**Exhibit A**

**COMPENSATION BY PROJECT CATEGORY**[1]
Nortel Networks Inc., *et al.*
(Case No. 09-10138 (KG))


April 1, 2014 through April 30, 2014

| Project Category | Total Hours | Total Fees |
|---|---|---|
| Case Administration | 128.70 | $75,842.00 |
| Claims Administration and Objections | 29.40 | 17,663.00 |
| Employee Matters | 68.50 | 40,062.50 |
| Tax | 9.10 | 6,779.50 |
| Intellectual Property | 17.90 | 11,231.50 |
| Fee and Employment Applications | 222.30 | 95,767.50 |
| Litigation | 8.30 | 6,100.50 |
| Allocation/Claims Litigation | 11,651.10 | 6,025,441.50 |
| **TOTAL** | **12,135.30** | **$6,278,888.00** |

---

[1]    Note: This Application includes certain fees incurred during a period related to a previously submitted fee application, but not entered into the Cleary Gottlieb accounting system until the period covered by this Application.

**MATTER: 17650-004  CASE ADMINISTRATION**[1]

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT | INDEX |
|------|------|-------------|-------|--------|-------|
| Schweitzer, L. | 04/01/14 | Uziel e/ms re agenda letter (0.1).  Lipner e/ms re accts (0.2). | .30 | 340.50 | 37155828 |
| Lipner, L. A. | 04/01/14 | Correspondence w J. Ray re form (.3); Correspondence w D. Cozart re account and MOR (1); Correspondence w L. Schweitzer and D. Abbott re case management issues (.7); Correspondence w Goodmans, Akin, others re escrow issues (.5). | 2.50 | 1,837.50 | 37130946 |
| Hailey, K. A. | 04/01/14 | Emails with A. Stout, local counsel, R. Eckenrod regarding subsidiary winddown. | .90 | 805.50 | 36923447 |
| Ilan, D. | 04/01/14 | Meet D. Stein | .30 | 271.50 | 36923225 |
| Uziel, J. L. | 04/01/14 | Email to L. Schweitzer and J. Bromley re: hearing agenda (0.1) | .10 | 60.50 | 36930974 |
| Eckenrod, R. D. | 04/01/14 | EM to A. Siegel re: asset sales (.2); TC w/ A. Siegel re: same (.1); review of issues re: same (.7) | 1.00 | 735.00 | 36922005 |
| Eckenrod, R. D. | 04/01/14 | Correspondence to local advisor re appeal (.2) | .20 | 147.00 | 36922007 |
| Karlik, E. | 04/01/14 | Sent out daily update. | .20 | 89.00 | 37072818 |
| Cheung, S. Y. | 04/01/14 | Circulated monitored docket online. | .30 | 63.00 | 36966747 |
| Cheung, S. Y. | 04/01/14 | Conducted search for case documents. | 2.00 | 420.00 | 36966794 |
| Sweeney, T. M. | 04/01/14 | Distributed revised USBC/DDE docket to attorneys. | .20 | 35.00 | 36927599 |
| New York, Temp. | 04/02/14 | Scanned and indexed boxes of documents per B. Beller. | 2.50 | 612.50 | 37033713 |
| Schweitzer, L. | 04/02/14 | Review draft, e/m Lipner re draft (0.4).  review draft MOR (0.3). | .70 | 794.50 | 37156475 |
| Lipner, L. A. | 04/02/14 | Revised Form (.2); t/c w/T. Ross and D. Cozart re MOR (.3); Preparation re same (.2); Correspondence re same w L. Schweitzer, J. Uziel and D. Cozart (2). | 2.70 | 1,984.50 | 37130970 |
| Uziel, J. L. | 04/02/14 | Email to A. Cordo and T. Minott re:  hearing agenda (0.1); Email to L. Lipner re:  MOR (0.2) | .30 | 181.50 | 36930998 |

---

[1]    Note: This Application includes certain fees incurred during a period related to a previously submitted fee application, but not entered into the Cleary Gottlieb accounting system until the period covered by this Application.

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT | INDEX |
|------|------|-------------|-------|--------|-------|
| Eckenrod, R. D. | 04/02/14 | EM to client re: wind-down entity (.1); EMs to client re: license issues (.1) | .20 | 147.00 | 36925106 |
| Karlik, E. | 04/02/14 | Sent out docket update. | .20 | 89.00 | 37074566 |
| Whatley, C. A. | 04/02/14 | Docketed papers received. | .50 | 80.00 | 36958603 |
| Cheung, S. Y. | 04/02/14 | Circulated monitored docket online. | .30 | 63.00 | 36966926 |
| Sweeney, T. M. | 04/02/14 | Distributed revised USBC/DDE docket to attorneys. | .30 | 52.50 | 36927667 |
| Cheung, S. Y. | 04/03/14 | Circulated monitored docket online. | .30 | 63.00 | 36967084 |
| New York, Temp. | 04/03/14 | Scanned and indexed boxes of documents per B. Beller. | 1.50 | 367.50 | 37033968 |
| Herrington, D. | 04/03/14 | Review and comment on objections to subpoena and emails re same. | .30 | 289.50 | 36939820 |
| Lipner, L. A. | 04/03/14 | Correspondence w D. Cozart re MOR (.1). | .10 | 73.50 | 37131001 |
| Hailey, K. A. | 04/03/14 | Meeting with R. Eckenrod regarding outstanding winddown issues (.8); Review of documents regarding same (.2) | 1.00 | 895.00 | 37126855 |
| Hailey, K. A. | 04/03/14 | Emails with local counsel and A. Stout regarding subsidiary winddowns. | .50 | 447.50 | 37126904 |
| Hailey, K. A. | 04/03/14 | Conference call with A. Stout, R. Reeb, R. Eckenrod regarding subsidiary winddowns and review of documents regarding same. | .50 | 447.50 | 37126923 |
| Ilan, D. | 04/03/14 | Review agreements | 2.00 | 1,810.00 | 36957615 |
| Eckenrod, R. D. | 04/03/14 | Review of wind-down issues (.9); EMs to advisor and K. Hailey re: same (.3); TC w/ R. Reeb, K. Hailey and client re: wind-down entities (.5); review of agreements re: amounts owed (1.3); OM w/ K. Hailey re: wind-down entities and related issues (.8) | 3.80 | 2,793.00 | 36936487 |
| Schweitzer, L. | 04/04/14 | E/ms Lipner re settlement (0.2). | .20 | 227.00 | 37156909 |
| Lipner, L. A. | 04/04/14 | Correspondence w J. Ray re MOR (.2); Coordinated filing of MOR (.6); Correspondence w E. Karlik re calendar (.2); Correspondence w L. Schweitzer re MOR (.5). | 1.50 | 1,102.50 | 37131013 |
| Opolsky, J. R. | 04/04/14 | Review pleadings and summarize for team. | .80 | 536.00 | 36956507 |
| Hailey, K. A. | 04/04/14 | Emails and telephone conferences with A. Stout, local counsel, R. Eckenrod and R. Reeb regarding subsidiary winddowns and review of documents regarding same. | 1.10 | 984.50 | 37128081 |

MATTER: 17650-004 CASE ADMINISTRATION

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT | INDEX |
|------|------|-------------|-------|--------|-------|
| Eckenrod, R. D. | 04/04/14 | Revisions to draft agreements (.6); review of EMs re: same (.1) | .70 | 514.50 | 36941485 |
| Karlik, E. | 04/04/14 | Worked on weekly Nortel calendar update  (1.1). Sent out daily docket update (.2) | 1.30 | 578.50 | 37080151 |
| Dandelet, K. A. | 04/06/14 | Reviewed and replied to emails pertaining to case. | .20 | 134.00 | 36948569 |
| Eckenrod, R. D. | 04/07/14 | EM to A. McCown re: asset sales (.1); Communications w/ D. Ilan and counsel re: license (.3); prep for same (.3) | .70 | 514.50 | 36954213 |
| Karlik, E. | 04/07/14 | Sent out calendar (.2) Sent out daily docket update (.2) | .40 | 178.00 | 37165601 |
| Cheung, S. Y. | 04/07/14 | Circulated monitored docket online. | .30 | 63.00 | 36967335 |
| Herrington, D. | 04/08/14 | Emails re subpoena. | .30 | 289.50 | 37169051 |
| Lipner, L. A. | 04/08/14 | T/c w/T. Ross re accounts (.2); o/c w B. Beller re case management (.2); Correspondence w L. Schweitzer re same (.5); t/c w D. Abbott (MNAT) and B. Beller re same (.1); t/c w J. Vanlare re same (.1); reviewed materials re same (.3). | 1.40 | 1,029.00 | 36963322 |
| Hailey, K. A. | 04/08/14 | Emails with A. Stout, local counsel regarding subsidiary winddowns. | .60 | 537.00 | 37160473 |
| Eckenrod, R. D. | 04/08/14 | Review of Ems re: wind-down entities | .10 | 73.50 | 36969911 |
| VanLare, J. | 04/08/14 | Issues regarding accounts | .20 | 149.00 | 36960478 |
| Beller, B. S. | 04/08/14 | Call w L Lipner, MNAT re case management issue | .10 | 44.50 | 37047583 |
| Karlik, E. | 04/08/14 | Sent out daily update | .20 | 89.00 | 37165906 |
| Cheung, S. Y. | 04/08/14 | Circulated monitored docket online. | .30 | 63.00 | 37040371 |
| Ingerman, E. | 04/09/14 | Search for materials online for A. Rahneva | 2.50 | 662.50 | 36995961 |
| Schweitzer, L. | 04/09/14 | E/ms L Lipner re draft (0.2). | .20 | 227.00 | 37106022 |
| Lipner, L. A. | 04/09/14 | Review of potential agreements (.6). | .60 | 441.00 | 37131161 |
| Ilan, D. | 04/09/14 | cf David MacCallum. | .30 | 271.50 | 37031158 |
| Karlik, E. | 04/09/14 | Sent out daily docket update | .20 | 89.00 | 37168581 |
| Zoubok, L. | 04/09/14 | Obtained several items cited in a document A. Rahneva, A. Graham. | 2.00 | 530.00 | 36998578 |
| Cheung, S. Y. | 04/09/14 | Circulated monitored docket online. | .30 | 63.00 | 37040381 |
| Lipner, L. A. | 04/10/14 | Correspondence w K. Schultea (RLKS) re case management issue (.3). | .30 | 220.50 | 37131203 |

3

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT | INDEX |
|------|------|-------------|-------|--------|-------|
| Hailey, K. A. | 04/10/14 | Conference call with A. Stout, R. Reeb, R. Eckenrod regarding Nortel subsidiary winddowns and emails and review of documents regarding same. | 1.00 | 895.00 | 37164437 |
| Karlik, E. | 04/10/14 | Sent out daily Nortel docket update | .20 | 89.00 | 37167953 |
| Cheung, S. Y. | 04/10/14 | Circulated monitored docket online. | .30 | 63.00 | 37051353 |
| Lipner, L. A. | 04/11/14 | T/c w/R. Eckenrod re various case matters (.2); t/c w/B. Beller re form (.1); Correspondence re same w A. Cordo (MNAT) (.1); t/c w/A. Cordo (MNAT) re same (.1); Correspondence w T. Ross (N) re case management issue (.1). | .60 | 441.00 | 37033906 |
| Eckenrod, R. D. | 04/11/14 | EM to local advisor re: wind-down entity | .20 | 147.00 | 36984802 |
| Karlik, E. | 04/11/14 | Worked on Calendar update (.8) Sent out daily docket update (.2) | 1.00 | 445.00 | 37168768 |
| Zoubok, L. | 04/11/14 | Obtained copies of several items. | 1.20 | 318.00 | 37037490 |
| Cheung, S. Y. | 04/11/14 | Circulated monitored docket online. | .50 | 105.00 | 37051444 |
| Abelev, A. | 04/11/14 | Manage users network rights | .30 | 79.50 | 37067106 |
| Abelev, A. | 04/11/14 | Manage users network rights | .30 | 79.50 | 37067111 |
| Hailey, K. A. | 04/13/14 | Email with J. Ray regarding foreign affiliate issues and review of correspondence regarding same. | .70 | 626.50 | 37093467 |
| Ilan, D. | 04/13/14 | Review corres from Howard Zelbo | .60 | 543.00 | 37031380 |
| Eckenrod, R. D. | 04/13/14 | EM to local advisor re: wind-down entity | .30 | 220.50 | 36988960 |
| Lipner, L. A. | 04/14/14 | Correspondence w T. Ross and B. Beller re case management issues (.4); Correspondence w L. Bagarella re retention (.3). | .70 | 514.50 | 37033942 |
| Hailey, K. A. | 04/14/14 | Emails with local counsel regarding subsidiary winddowns. | .50 | 447.50 | 37093648 |
| Karlik, E. | 04/14/14 | Sent out daily docket update | .20 | 89.00 | 37163996 |
| Zoubok, L. | 04/14/14 | Obtained copies of several items for case. | .20 | 53.00 | 37037491 |
| Cheung, S. Y. | 04/14/14 | Circulated monitored docket online. | .30 | 63.00 | 37052638 |
| Brod, C. B. | 04/15/14 | Conference Bromley re:  case status (.20). | .20 | 233.00 | 37144399 |
| Lipner, L. A. | 04/15/14 | Correspondence w L. Schweitzer re case management issue (.2). | .20 | 147.00 | 37033963 |
| Opolsky, J. R. | 04/15/14 | Reviewing and revising agreement (3); m/w L. Schweitzer re: same (.5). | 3.50 | 2,345.00 | 37052060 |

**MATTER:  17650-004 CASE ADMINISTRATION**

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT | INDEX |
|------|------|-------------|-------|--------|-------|
| Ilan, D. | 04/15/14 | Check request and corres re business issues | .80 | 724.00 | 37031461 |
| Beller, B. S. | 04/15/14 | Correspondence re case management issue | .10 | 44.50 | 37056945 |
| Karlik, E. | 04/15/14 | Sent out daily docket update | .30 | 133.50 | 37168965 |
| Cheung, S. Y. | 04/15/14 | Circulated monitored docket online. | .30 | 63.00 | 37052712 |
| Sweeney, T. M. | 04/15/14 | Distributed revised USBC/DDE docket to attorneys. | .30 | 52.50 | 37026643 |
| Schweitzer, L. | 04/15/14 | Lipner, Beller e/ms re bank accounts. | .20 | 227.00 | 37277770 |
| Brod, C. B. | 04/16/14 | E-mails and conferences Opolsky; review agreement (.40). | .40 | 466.00 | 37144802 |
| Lipner, L. A. | 04/16/14 | T/c w/T. Ross re case management issue (.3); Correspondence w J. Kim re retention issue (.2). | .50 | 367.50 | 37033971 |
| Opolsky, J. R. | 04/16/14 | Reviewing and drafting agreement.4); m/w C. Brod re: same (.3). | 1.70 | 1,139.00 | 37052315 |
| Ilan, D. | 04/16/14 | Case management issue | 1.30 | 1,176.50 | 37031699 |
| Uziel, J. L. | 04/16/14 | Email to L. Schweitzer and J. Bromley re: hearing agenda (0.2) | .20 | 121.00 | 37100291 |
| Karlik, E. | 04/16/14 | Sent out daily docket email | .20 | 89.00 | 37164810 |
| Whatley, C. A. | 04/16/14 | Docketed papers received. | .20 | 32.00 | 37099189 |
| Cheung, S. Y. | 04/16/14 | Circulated monitored docket online. | .30 | 63.00 | 37052932 |
| Lipner, L. A. | 04/17/14 | Review of various correspondence (1.5); Correspondence w L. Schweitzer re MOR (.2); Correspondence w T. Ross re case management issues (.2). | 1.90 | 1,396.50 | 37122078 |
| Opolsky, J. R. | 04/17/14 | Corr w/ L. Schweitzer re: proceedings (.5); email to J. Ray and Torys re: same (.3). | .80 | 536.00 | 37052518 |
| Eckenrod, R. D. | 04/17/14 | EM to local advisor re: wind-down entity | .10 | 73.50 | 37041472 |
| Eckenrod, R. D. | 04/17/14 | Review of appellate document (.3) | .30 | 220.50 | 37041469 |
| Karlik, E. | 04/17/14 | Sent out daily docket update | .20 | 89.00 | 37165049 |
| Cheung, S. Y. | 04/17/14 | Circulated monitored docket online. | .30 | 63.00 | 37062834 |
| Ingerman, E. | 04/18/14 | Search for reference materials.  T. Nassau | 1.00 | 265.00 | 37111089 |
| Schweitzer, L. | 04/18/14 | E/ms J Opolsky re case management (0.2). | .20 | 227.00 | 37110974 |
| Hailey, K. A. | 04/18/14 | Emails with local counsel, J. Ray, A. Stout regarding subsidiary winddowns. | .70 | 626.50 | 37096469 |

**MATTER: 17650-004 CASE ADMINISTRATION**

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT | INDEX |
|------|------|-------------|-------|--------|-------|
| Beller, B. S. | 04/18/14 | Review proposed agreement | .40 | 178.00 | 37064930 |
| Beller, B. S. | 04/18/14 | Call w L. Lipner re case management issue | .10 | 44.50 | 37067736 |
| Karlik, E. | 04/18/14 | Sent out in re NNI Calendar (.7) Sent out daily docket update (.2) | .90 | 400.50 | 37185931 |
| Cheung, S. Y. | 04/18/14 | Circulated monitored docket online. | .30 | 63.00 | 37122854 |
| Schweitzer, L. | 04/21/14 | Review MOR (0.2).  J Ray e/m re admin issues (0.3).  T/c L Lipner (0.3).  J Opolsky e/ms re case management (0.1). | .90 | 1,021.50 | 37128883 |
| Schweitzer, L. | 04/21/14 | Review compensation report. B Beller. E/ms re same (0.3). | .30 | 340.50 | 37258170 |
| Lipner, L. A. | 04/21/14 | T/c w/B. Beller re various case matters (.2); t/c w/T. Ross  re case management issue (.3); t/c w/L. Schweitzer re same (.3); T/c w L. Schweitzer and D. Abbott (MNAT) re same (.3); Revised draft agreement re same (1.3). | 2.40 | 1,764.00 | 37119604 |
| Opolsky, J. R. | 04/21/14 | Email L. Lipner and L. Bagarella re: prof. retention issues. | .20 | 134.00 | 37161174 |
| Eckenrod, R. D. | 04/21/14 | EMs to client and local advisor re: wind-down entity (.3); EM to L. Lipner re: case management issue (.3); EM to client re: licenses (.1) | .70 | 514.50 | 37049555 |
| Karlik, E. | 04/21/14 | Sent out calendar email. (.2) Sent out daily docket update. (.2) | .40 | 178.00 | 37169595 |
| Lipner, L. A. | 04/22/14 | Correspondence w J. Ray re Jan MOR (.2); Correspondence w T. Ross and L. Schweitzer re case management issue(.6); t/c w/T. Ross re same (.3); Correspondence w D. Ilan re patent issues (.2). | 1.30 | 955.50 | 37119666 |
| Ilan, D. | 04/22/14 | Meet Ann Nee (.3); corres Lisa Schweitzer (.3); review relevant decisions (.7). | 1.30 | 1,176.50 | 37062788 |
| Eckenrod, R. D. | 04/22/14 | EMs to K. Hailey and client re: wind-down entities (.4); EM to party re: agreement (.1) | .50 | 367.50 | 37060714 |
| Karlik, E. | 04/22/14 | Sent out daily docket update | .20 | 89.00 | 37186804 |
| Cheung, S. Y. | 04/22/14 | Circulated monitored docket online. | .50 | 105.00 | 37122956 |
| Beller, B. S. | 04/22/14 | Correspondence re compensation report | .10 | 44.50 | 37121445 |
| Rodriguez, M. B | 04/23/14 | Reviewed and approved invoices. | .30 | 99.00 | 37141905 |
| Lipner, L. A. | 04/23/14 | Reviewed Feb. MOR (.5); Correspondence w D. Cozart re same (.2). | .70 | 514.50 | 37119767 |

**MATTER:  17650-004 CASE ADMINISTRATION**

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT | INDEX |
|------|------|-------------|-------|--------|-------|
| Opolsky, J. R. | 04/23/14 | Review and email L. Schweitzer re: agreement (.5) | .50 | 335.00 | 37161787 |
| Hailey, K. A. | 04/23/14 | Review of Power Point and emails with A. Stout, R. Reeb and R. Eckenrod regarding subsidiary winddowns. | 1.00 | 895.00 | 37083202 |
| Eckenrod, R. D. | 04/23/14 | Review of communications re: wind-down entities | .50 | 367.50 | 37085322 |
| Karlik, E. | 04/23/14 | Sent out daily docket update | .20 | 89.00 | 37187062 |
| Cheung, S. Y. | 04/23/14 | Circulated monitored docket online. | .50 | 105.00 | 37124797 |
| Lipner, L. A. | 04/24/14 | Correspondence w D. Cozart re MOR (.1); t/c w/B. Beller re case management issue (.2); Reviewed agreement (.5). | .80 | 588.00 | 37119916 |
| Hailey, K. A. | 04/24/14 | Review and revision of power point for subsidiary winddown update and emails with R. Reeb, R. Eckenrod, A. Stout regarding same. | 1.00 | 895.00 | 37096696 |
| Hailey, K. A. | 04/24/14 | Conference call with A. Stout and T. Ross regarding subsidiary winddown update. | .50 | 447.50 | 37096711 |
| Hailey, K. A. | 04/24/14 | Emails and telephone conferences with litigation team regarding status of subsidiary winddowns. | .40 | 358.00 | 37096719 |
| Eckenrod, R. D. | 04/24/14 | TC w/ L. Lipner re: settlement question (.1); EM to team re: inter-estate question (.3) | .40 | 294.00 | 37085330 |
| Beller, B. S. | 04/24/14 | Call w L Lipner re case management issue (.2); Follow up call w L Lipner (.1); Revise case agreement (1.3) | 1.60 | 712.00 | 37138235 |
| Beller, B. S. | 04/24/14 | Work on cash management issue | .50 | 222.50 | 37139436 |
| Karlik, E. | 04/24/14 | Sent out daily docket email (.2) | .20 | 89.00 | 37169938 |
| Whatley, C. A. | 04/24/14 | Docketed papers received. | .50 | 80.00 | 37115813 |
| Zoubok, L. | 04/24/14 | Obtained materials relating to Nortel / L. Stone | 2.30 | 609.50 | 37098384 |
| Cheung, S. Y. | 04/24/14 | Circulated monitored docket online. | .30 | 63.00 | 37124841 |
| Lipner, L. A. | 04/25/14 | Correspondence w B. Beller re. agreements (.4). | .40 | 294.00 | 37120049 |
| Hailey, K. A. | 04/25/14 | Conference call with J. Ray, T. Ross, A. Stout, and R. Reeb regarding subsidiary winddowns (.50) and review of chart and documents regarding same (.50). | 1.00 | 895.00 | 37096759 |
| Hailey, K. A. | 04/25/14 | Emails with R. Reeb, A. Stout, local counsel and R. Eckenrod regarding subsidiary winddowns. | .60 | 537.00 | 37096861 |
| Hailey, K. A. | 04/25/14 | Review and revision of letter. | .60 | 537.00 | 37097760 |

**MATTER: 17650-004 CASE ADMINISTRATION**

| <u>NAME</u> | <u>DATE</u> | <u>DESCRIPTION</u> | <u>HOURS</u> | <u>AMOUNT</u> | <u>INDEX</u> |
|---|---|---|---|---|---|
| Eckenrod, R. D. | 04/25/14 | EMs to K. Hailey and others re: wind-down entity issues (.3); draft correspondence re: wind-down entity (.4) | .70 | 514.50 | 37085336 |
| Beller, B. S. | 04/25/14 | Work on case management issue. | .50 | 222.50 | 37139885 |
| Karlik, E. | 04/25/14 | Sent out calendar update. (.6) Sent out daily docket update (.2) | .80 | 356.00 | 37170087 |
| Zoubok, L. | 04/25/14 | Obtained materials relating to Nortel / L. Stone. | 2.00 | 530.00 | 37098397 |
| Zoubok, L. | 04/25/14 | Performed a search for a publication / T. Nassau (Litigation Paralegal). | .50 | 132.50 | 37098571 |
| Cheung, S. Y. | 04/25/14 | Circulated monitored docket online. | .30 | 63.00 | 37125045 |
| Eckenrod, R. D. | 04/27/14 | EMs to K. Hailey and other estate representative re: wind-down issues | .20 | 147.00 | 37090493 |
| Lipner, L. A. | 04/28/14 | T/C w T. Ross and B. Beller re case management issues (.9); Reviewed and revised agreements (1.4); Correspondence w T. Ross, L. Schweitzer and J. Ray re same (1). | 3.30 | 2,425.50 | 37120407 |
| Eckenrod, R. D. | 04/28/14 | EM to local advisor re: wind-down entity (.2); | .20 | 147.00 | 37108618 |
| Beller, B. S. | 04/28/14 | Call w L Lipner re case management (.1); follow up (.1) | .20 | 89.00 | 37145102 |
| Beller, B. S. | 04/28/14 | Call w L. Lipner, T. Ross re case management (.9); follow up re same (.8) | 1.70 | 756.50 | 37145146 |
| Karlik, E. | 04/28/14 | Sent out calendar email (.2) sent out daily docket email (.2) | .40 | 178.00 | 37170305 |
| Whatley, C. A. | 04/28/14 | Docketed papers received. | 3.50 | 560.00 | 37139480 |
| Cheung, S. Y. | 04/28/14 | Circulated monitored docket online. | .50 | 105.00 | 37125100 |
| Sweeney, T. M. | 04/28/14 | Distributed revised USBC/DDE docket to attorneys. | .20 | 35.00 | 37118991 |
| Ingerman, E. | 04/29/14 | Review list of documents and search for materials. A. Mon Cureno | 1.00 | 265.00 | 37133408 |
| Schweitzer, L. | 04/29/14 | Mtg L Lipner and B. Beller re case matters (accts, settlement) (0.5) followup re: same (0.1). | .60 | 681.00 | 37130263 |

**MATTER:  17650-004 CASE ADMINISTRATION**

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT | INDEX |
|------|------|-------------|-------|--------|-------|
| Lipner, L. A. | 04/29/14 | O/c w/L. Schweitzer and B. Beller re case management issues (.5); o/c w/L. Schweitzer re various case matters (.2); Correspondence w T. Ross and B. Beller re case management issues (.6); t/c w/R. Eckenrod re case management issues (.3); Correspondence w L. Bagarella and J. Kim re statement of work (1.5); t/c w L. Bagarella re same (.2); t/c w/J. Opolsky re same (.1). | 3.40 | 2,499.00 | 37120544 |
| Ilan, D. | 04/29/14 | Review statements and materials | 1.50 | 1,357.50 | 37115421 |
| Eckenrod, R. D. | 04/29/14 | Review of advisor issue re: wind-down entity (.1); TC w/ L. Lipner re: various matters (.3); review of issues re: same (.4) | .80 | 588.00 | 37123530 |
| Beller, B. S. | 04/29/14 | Call w L Lipner re case management | .20 | 89.00 | 37145442 |
| Beller, B. S. | 04/29/14 | Work on case management documents | .20 | 89.00 | 37145593 |
| Beller, B. S. | 04/29/14 | Meeting w L Schweitzer, L Lipner re: case management issue | .50 | 222.50 | 37145609 |
| Beller, B. S. | 04/29/14 | Revise case management materials and draft email | .60 | 267.00 | 37145637 |
| Whatley, C. A. | 04/29/14 | Docketed papers received. | 4.00 | 640.00 | 37139499 |
| Zoubok, L. | 04/29/14 | Performed a search for document / A. Graham. | .50 | 132.50 | 37109480 |
| Cheung, S. Y. | 04/29/14 | Circulated monitored docket online. | .50 | 105.00 | 37126193 |
| Sweeney, T. M. | 04/29/14 | Distributed revised USBC/DDE docket to attorneys. | .20 | 35.00 | 37119054 |
| Herrington, D. | 04/30/14 | Calls and emails re subpoena. | 1.00 | 965.00 | 37166775 |
| Lipner, L. A. | 04/30/14 | T/c w T. Ross re casEmanagement (.5); Correspondence w T. Ross and L. Schweitzer re same (1.8); Correspondence w J. Ray and T. Minott (MNAT) re MOR (.3); Coordinated filing of same (.3). | 2.90 | 2,131.50 | 37131238 |
| Ilan, D. | 04/30/14 | Summary chart of agreements | 1.00 | 905.00 | 37136771 |
| Karlik, E. | 04/30/14 | Sent out daily docket update | .20 | 89.00 | 37187924 |
| Zoubok, L. | 04/30/14 | Monthly charge for daily LNP search for news pertaining to Nortel Networks / Various attorneys | .50 | 132.50 | 37098868 |
| Zoubok, L. | 04/30/14 | Performed a search for two items / A. Mon Cureno. | .50 | 132.50 | 37121616 |
| Cheung, S. Y. | 04/30/14 | Circulated monitored docket online. | .50 | 105.00 | 37144519 |
| | | **MATTER TOTALS:** | **128.70** | **75,842.00** | |

**MATTER: 17650-004 CASE ADMINISTRATION**

**MATTER:  17650-005   CLAIMS ADMINISTRATION AND OBJECTIONS**

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT | INDEX |
|------|------|-------------|-------|--------|-------|
| Lipner, L. A. | 04/01/14 | Correspondence w counsel to claimant re claim settlement (.2); Correspondence w M. Cilia (RLKS), Epiq and monitor's counsel re same (.3); Correspondence w l. Schweitzer and T. Ross (N) re claims issue (.7); Correspondence w counsel to claimant re claims issue (.2); Correspondence w E. Karlik re claims research (1.3). | 2.70 | 1,984.50 | 37130937 |
| Uziel, J. L. | 04/01/14 | Communications with J. Bromley re: claim issue (0.4); Revise stipulation re: same (0.7) | 1.10 | 665.50 | 36930973 |
| Cheung, S. Y. | 04/01/14 | Circulated monitored docket online. | .20 | 42.00 | 36966782 |
| Lipner, L. A. | 04/02/14 | Correspondence w L. Schweitzer re potential claim settlement (.2); O/c w S. Sado re litigation claim (.6). | .80 | 588.00 | 37130983 |
| Uziel, J. L. | 04/02/14 | Revise stipulation re: claim issue (0.8); Prepare for call re: same (0.4) | 1.20 | 726.00 | 36931008 |
| Cheung, S. Y. | 04/02/14 | Circulated monitored docket online. | .20 | 42.00 | 36967005 |
| Uziel, J. L. | 04/03/14 | Preparation for and T/C with C. Momjian re: claim issue (0.6); Email to J. Bromley and revise stipulation re:  claim issue (1.2) | 1.80 | 1,089.00 | 37073668 |
| Cheung, S. Y. | 04/03/14 | Circulated monitored docket online. | .20 | 42.00 | 36967095 |
| Lipner, L. A. | 04/04/14 | Revised claim stipulation (.5); Correspondence w L. Schweitzer re same (.3); Correspondence w J. Ray (N) re same (.5); Correspondence w counsel to claimant re same (.3). | 1.60 | 1,176.00 | 37131019 |
| Uziel, J. L. | 04/04/14 | Communications with J. Bromley re:  claim issue (0.4); Revise stipulation re:  same (0.2); Email to J. Ray re:  same (0.2) | .80 | 484.00 | 37073699 |
| Nassau, T. C. | 04/04/14 | Prepared letter for transmittal as per L. Lipner. | .30 | 82.50 | 36968023 |
| Cheung, S. Y. | 04/07/14 | Circulated monitored docket online. | .20 | 42.00 | 36967339 |
| Lipner, L. A. | 04/08/14 | Revised claim stipulation (.4); Correspondence w L. Schweitzer re same (.5). | .90 | 661.50 | 36963358 |
| Cheung, S. Y. | 04/08/14 | Circulated monitored docket online. | .20 | 42.00 | 37040374 |
| Schweitzer, L. | 04/09/14 | Karlik e/m re claim. | .10 | 113.50 | 37105993 |

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT | INDEX |
|------|------|-------------|-------|--------|-------|
| Lipner, L. A. | 04/09/14 | Communications w/S. Sado re litigation claim (.5); Correspondence w L. Schweitzer, B. Faubus and E. Karlik re trade claims settlements (1.2); Correspondence w counsel to claimant re same (.3). | 2.00 | 1,470.00 | 37131047 |
| Cheung, S. Y. | 04/09/14 | Circulated monitored docket online. | .20 | 42.00 | 37040382 |
| Cheung, S. Y. | 04/10/14 | Circulated monitored docket online. | .20 | 42.00 | 37051364 |
| Cheung, S. Y. | 04/11/14 | Circulated monitored docket online. | .50 | 105.00 | 37051445 |
| Abelev, A. | 04/11/14 | Manage users network rights | .30 | 79.50 | 37067114 |
| Schweitzer, L. | 04/14/14 | E/m Parthum re claims motion (0.1). | .10 | 113.50 | 37157413 |
| Cheung, S. Y. | 04/14/14 | Circulated monitored docket online. | .20 | 42.00 | 37052650 |
| Uziel, J. L. | 04/15/14 | Email to C. Momjiam re:  claim issue (0.3) | .30 | 181.50 | 37083014 |
| Cheung, S. Y. | 04/15/14 | Circulated monitored docket online. | .20 | 42.00 | 37052798 |
| Cheung, S. Y. | 04/16/14 | Circulated monitored docket online. | .20 | 42.00 | 37052935 |
| Herrington, D. | 04/17/14 | Review submission in reexamination of patent and preparation of email re same. | .50 | 482.50 | 37038201 |
| Lipner, L. A. | 04/17/14 | Correspondence w J. Ray (N) re claims issue (.3); Correspondence w E. Karlik re same (.5). | .80 | 588.00 | 37122060 |
| Cheung, S. Y. | 04/17/14 | Circulated monitored docket online. | .20 | 42.00 | 37062841 |
| Schweitzer, L. | 04/18/14 | R Eckenrod e/ms re notice of claims settlement (0.1).  Review claims information (0.1). | .20 | 227.00 | 37110984 |
| Lipner, L. A. | 04/18/14 | Correspondence w D. Abbott (MNAT) re litigation claim (.2); Correspondence w C. Fischer, J. Ray (N) and E. Karlik re trade claims (1). | 1.20 | 882.00 | 37122182 |
| Lipner, L. A. | 04/18/14 | Correspondence w B. Beller re NDA (.2); Correspondence w L. Schweitzer re cash management issues (.6); Correspondence w L. Bagarella re statement of work (.6). | 1.40 | 1,029.00 | 37122192 |
| Beller, B. S. | 04/18/14 | Call w L Lipner re claim issue | .20 | 89.00 | 37067742 |
| Cheung, S. Y. | 04/18/14 | Circulated monitored docket online. | .20 | 42.00 | 37122882 |
| Schweitzer, L. | 04/19/14 | M Parthum e/ms re claims motions issues (0.1). | .10 | 113.50 | 37127967 |
| Lipner, L. A. | 04/21/14 | T/c w/M. Cilia re claims issue (.2); Correspondence w T. Ross (N) re potential settlement (.2); Correspondence w claimant counsel re same (.2). | .60 | 441.00 | 37119597 |

**MATTER:  17650-005 CLAIMS ADMINISTRATION AND OBJECTIONS**

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT | INDEX |
|------|------|-------------|-------|--------|-------|
| Beller, B. S. | 04/21/14 | Call w L Lipner re claims (.2); follow up re claims issue (.5) | .70 | 311.50 | 37109567 |
| Lipner, L. A. | 04/22/14 | Reviewed and commented on claim stipulation (1.7); Correspondence re same w E. Karlik (.2). | 1.90 | 1,396.50 | 37119681 |
| Cheung, S. Y. | 04/22/14 | Circulated monitored docket online. | .50 | 105.00 | 37122960 |
| Lipner, L. A. | 04/23/14 | Correspondence w T. Ross (N) re potential settlement (.2); Correspondence w potential claimant re same (.4). | .60 | 441.00 | 37119755 |
| Cheung, S. Y. | 04/23/14 | Circulated monitored docket online. | .50 | 105.00 | 37124799 |
| Cheung, S. Y. | 04/24/14 | Circulated monitored docket online. | .20 | 42.00 | 37124845 |
| Cheung, S. Y. | 04/25/14 | Circulated monitored docket online. | .20 | 42.00 | 37125052 |
| Lipner, L. A. | 04/28/14 | Revised claim stipulation (.6); Correspondence w E. Karlik re same (.2); Revised potential settlement agreement (.4). | 1.20 | 882.00 | 37120488 |
| Cheung, S. Y. | 04/28/14 | Circulated monitored docket online. | .50 | 105.00 | 37125103 |
| Lipner, L. A. | 04/29/14 | Correspondence w counsel to claimant re potential settlement (.2). | .20 | 147.00 | 37120550 |
| Cheung, S. Y. | 04/29/14 | Circulated monitored docket online. | .50 | 105.00 | 37126205 |
| Cheung, S. Y. | 04/30/14 | Circulated monitored docket online. | .50 | 105.00 | 37144525 |
| | | **MATTER TOTALS:** | **29.40** | **17,663.00** | |

**MATTER:  17650-005 CLAIMS ADMINISTRATION AND OBJECTIONS**

**MATTER: 17650-009  EMPLOYEE MATTERS**

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT | INDEX |
|------|------|-------------|-------|--------|-------|
| Lipner, L. A. | 04/01/14 | T/c w/R. Eckenrod re employee claims issue (.1). | .10 | 73.50 | 37130939 |
| Parthum, M. J. | 04/01/14 | Call with J. VanLare re: case status and next steps (0.3); internal emails re: case status and errata (0.6). | .90 | 544.50 | 36948136 |
| Eckenrod, R. D. | 04/01/14 | TC w/ E. Karlik re: employee issues (.1); EMs to L. Lipner re: same (.1); review of litigation claim issue (.3); TC w/ L. Lipner re: same (.1) | .60 | 441.00 | 36922006 |
| VanLare, J. | 04/01/14 | Call wtih M. Parthum re employee claims | .50 | 372.50 | 36922900 |
| VanLare, J. | 04/01/14 | Correspondence re Nortel (.2); call with M. Parthum re case status (.3) | .50 | 372.50 | 36922902 |
| Karlik, E. | 04/01/14 | Worked on research re: employee issues. | 1.50 | 667.50 | 37072827 |
| Lipner, L. A. | 04/02/14 | T/C w/ E. Karlik, B. Beller, R. Eckenrod, L. Malone, RLKS, Huron re employee claims issues (partial participant) (.4); Correspondence re employee claims issue w D. Parker (N) (.2). | .60 | 441.00 | 37130990 |
| Parthum, M. J. | 04/02/14 | Call with A. Cordo re: errata sheets (0.2); review all errata sheets (0.5); draft email to J. VanLare re: same (0.4). | 1.10 | 665.50 | 36948531 |
| Eckenrod, R. D. | 04/02/14 | TC w/ L. Lipner re: objections (.2); TC w/ RLKS (partial), Huron (partial), L. Lipner, B. Beller, and E. Karlik re: regular update (.5) | .70 | 514.50 | 36925108 |
| VanLare, J. | 04/02/14 | Correspondence re late filed claimants | 1.30 | 968.50 | 36938131 |
| Beller, B. S. | 04/02/14 | Call w consultants, R Eckenrod, L Lipner,  E Karlik | .50 | 222.50 | 37046750 |
| Karlik, E. | 04/02/14 | Attended Nortel employee outside meeting with B. Beller, R. Eckenrod, and L. Lipner (.5); follow-up re same (.1) | .60 | 267.00 | 37074240 |
| Rosenthal, J. A | 04/03/14 | Edited email to plaintiffs regarding errata. | .20 | 233.00 | 36949148 |
| Parthum, M. J. | 04/03/14 | Review errata sheets (0.6); draft email to opposing counsel re: errata (0.6); review and circulate same to internal team (0.4). | 1.60 | 968.00 | 36948600 |
| VanLare, J. | 04/03/14 | Correspondence re employee claimants | .10 | 74.50 | 36930244 |
| Karlik, E. | 04/03/14 | Worked on research re: employee issues | 3.70 | 1,646.50 | 37075289 |
| Lipner, L. A. | 04/04/14 | Correspondence w B. Beller and R. Eckenrod re employee claims issues  (.2). | .20 | 147.00 | 37131015 |

13

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT | INDEX |
|------|------|-------------|-------|--------|-------|
| Parthum, M. J. | 04/04/14 | Review edits to email to opposing counsel, revise and send (0.1); emails with J. VanLare re: employee issues (0.1); call with A. Cordo re: same (0.1). | .30 | 181.50 | 36948657 |
| Eckenrod, R. D. | 04/04/14 | Review of claimant inquiries (.3) | .30 | 220.50 | 36941486 |
| VanLare, J. | 04/04/14 | Correspondence re employee claims | 1.30 | 968.50 | 36939124 |
| Beller, B. S. | 04/04/14 | Review employee benefit document | .30 | 133.50 | 37047361 |
| Beller, B. S. | 04/04/14 | Correspondence re employee question | .30 | 133.50 | 37047471 |
| Parthum, M. J. | 04/07/14 | Prepare draft subpoena. | .40 | 242.00 | 36991225 |
| VanLare, J. | 04/07/14 | Meeting with M. Parthum re employee claimants | .10 | 74.50 | 36956130 |
| Lipner, L. A. | 04/08/14 | T/c w/R. Eckenrod and B. Beller and M. Cilia (RLKS) re employee claims letters and objections (.9); Correspondence w R. Eckenrod and B. Beller re same (.4); Correspondence w M. Cilia (RLKS) re same (.3). | 1.60 | 1,176.00 | 36963338 |
| Eckenrod, R. D. | 04/08/14 | TC w/ RLKS (partial), B. Beller and L. Lipner re: employee claims (.9); follow-up re same (.3) | 1.20 | 882.00 | 36969905 |
| Beller, B. S. | 04/08/14 | Review claims file (.2); Call w L Lipner, R Eckenrod, M Cilia re claims (.9); Follow-up email to M Cilia (.3) | 1.40 | 623.00 | 37047572 |
| Beller, B. S. | 04/08/14 | Email to L Bagarella re claims question | .30 | 133.50 | 37047590 |
| Lipner, L. A. | 04/09/14 | T/c w/R. Eckenrod, E. Karlik, B. Beller, M. Cilia (RLKS) and C. Brown (Huron) re employee claims issues (.5). | .50 | 367.50 | 37131139 |
| Parthum, M. J. | 04/09/14 | Emails re: deposition issues and subpoena issues. | .40 | 242.00 | 36991458 |
| Eckenrod, R. D. | 04/09/14 | TC w/ E. Karlik, B. Beller, L. Lipner, RKS and Huron re: claims (.4); prep for same (.1) | .50 | 367.50 | 36969894 |
| VanLare, J. | 04/09/14 | Correspondence re late filed claims | .10 | 74.50 | 36975431 |
| Beller, B. S. | 04/09/14 | Outside consultants call w R Eckenrod, L Lipner, E Karlik | .50 | 222.50 | 37052083 |
| Karlik, E. | 04/09/14 | Attended Nortel employee call w/ B. Beller, R. Eckenrod and L. Lipner (.5) Drafted email for John Ray re:settlement (.7) | 1.20 | 534.00 | 37168571 |
| Bagarella, L. | 04/10/14 | Review of employee claims. (.50). Email to B. Beller regarding same (.50). | 1.00 | 705.00 | 37098794 |
| Parthum, M. J. | 04/10/14 | Emails re: issues relating to deposition transcripts and subpoena. | .40 | 242.00 | 36991539 |

MATTER:  17650-009 EMPLOYEE MATTERS

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT | INDEX |
|------|------|-------------|-------|--------|-------|
| VanLare, J. | 04/10/14 | Correspondence re employee claimants | .10 | 74.50 | 36980869 |
| Beller, B. S. | 04/10/14 | Email from L Bagarella re claims question; review claim data | .20 | 89.00 | 37052528 |
| VanLare, J. | 04/11/14 | Correspondence re employee claims | .30 | 223.50 | 36985204 |
| Abelev, A. | 04/11/14 | Manage users network rights | .30 | 79.50 | 37067120 |
| Bagarella, L. | 04/14/14 | Email regarding document to employee claims team. | .20 | 141.00 | 37118934 |
| Parthum, M. J. | 04/14/14 | Internal emails re: deposition transcripts. | .30 | 181.50 | 37000188 |
| VanLare, J. | 04/14/14 | Issues relating to employee claims | .50 | 372.50 | 36994303 |
| Beller, B. S. | 04/14/14 | Work on notice for settled claims | 1.20 | 534.00 | 37053377 |
| Parthum, M. J. | 04/15/14 | Email opposing counsel re: errata issues. | .20 | 121.00 | 37047660 |
| Parthum, M. J. | 04/16/14 | Review email from opposing counsel re: errata. | .20 | 121.00 | 37047730 |
| VanLare, J. | 04/16/14 | Correspondence re employee claimants | .10 | 74.50 | 37032502 |
| Beller, B. S. | 04/16/14 | Email to R Eckenrod re: various claims issues | .30 | 133.50 | 37063920 |
| Lipner, L. A. | 04/17/14 | T/c w/RLKS, Huron, E. Karlik, R. Eckenrod, re employee claims issues (.5). (partial participant) | .50 | 367.50 | 37122043 |
| Parthum, M. J. | 04/17/14 | Review email from opposing counsel and attached errata; email and call with J. VanLare re: same. | .80 | 484.00 | 37047794 |
| Eckenrod, R. D. | 04/17/14 | TC w/ L. Lipner, E. Karlik, B. Beller, Huron (partial) and RLKS (partial) re: claim objections (1.3); prep for same (.2) | 1.50 | 1,102.50 | 37041467 |
| VanLare, J. | 04/17/14 | Correspondence re employee claims (.1); call with M. Parthum re same (.2); issues relating to employee claims (.5) | .80 | 596.00 | 37033644 |
| Beller, B. S. | 04/17/14 | Call w outside consultants, L Lipner, R Eckenrod, E Karlik (1); Follow up discussion (.3) | 1.30 | 578.50 | 37064190 |
| Beller, B. S. | 04/17/14 | Draft notice of proposed settlement and send for filing | .30 | 133.50 | 37064194 |
| Karlik, E. | 04/17/14 | Attended Nortel employee claims meeting (partial participant) (.7); Sent out Nortel claims update (.3) | 1.00 | 445.00 | 37165030 |
| Parthum, M. J. | 04/18/14 | Email local counsel re: errata issues; draft email to team and opposing counsel re: errata issues (0.8); email paralegal team re: binders of exhibits (0.2). | 1.00 | 605.00 | 37047808 |
| VanLare, J. | 04/18/14 | Brief re late filed claims (4); correspondence re same (.2); call w/ M. Parthum re same (.1) | 4.30 | 3,203.50 | 37037133 |

MATTER:  17650-009 EMPLOYEE MATTERS

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT | INDEX |
|------|------|-------------|-------|--------|-------|
| Beller, B. S. | 04/18/14 | Work on notices re: employee issues. | .20 | 89.00 | 37067659 |
| Karlik, E. | 04/18/14 | Worked on stipulation re: employee issues. | 3.50 | 1,557.50 | 37186017 |
| VanLare, J. | 04/20/14 | Correspondence re employee claimants | .20 | 149.00 | 37043181 |
| Smoler, M. | 04/21/14 | Compile witness deposition exhibits and index. | 3.00 | 735.00 | 37057056 |
| Lipner, L. A. | 04/21/14 | T/c w/C. Verga re employee claims issue (.1); t/c w/J. Uziel re same (.1). | .20 | 147.00 | 37119613 |
| Bagarella, L. | 04/21/14 | Review of prior work regarding employee claims (.75).  Email to M. Cilia (RLKS) regarding same (.25). | 1.00 | 705.00 | 37097456 |
| Parthum, M. J. | 04/21/14 | Emails with opposing counsel and court reporting service re: errata issues. | .30 | 181.50 | 37060687 |
| Beller, B. S. | 04/21/14 | Correspondence w MNAT re notice filing | .20 | 89.00 | 37109957 |
| Lipner, L. A. | 04/22/14 | Correspondence w B. Beller re employee claims issues (.2). | .20 | 147.00 | 37119686 |
| Parthum, M. J. | 04/22/14 | Internal and external emails and calls re: errata issues. | .20 | 121.00 | 37060715 |
| Eckenrod, R. D. | 04/22/14 | EM to client re: employee request | .50 | 367.50 | 37060716 |
| Beller, B. S. | 04/22/14 | Email to C. Brown (Huron) re: notices | .20 | 89.00 | 37121496 |
| Karlik, E. | 04/22/14 | Worked on stipulation re: employee issues | .50 | 222.50 | 37186786 |
| Lipner, L. A. | 04/23/14 | Correspondence w E. Karlik re employee claims issues (.1); Correspondence w L. Bagarella re SOW (.5); t/c w/employee re potential claim (.2). | .80 | 588.00 | 37119746 |
| Bagarella, L. | 04/23/14 | Email regarding employee issue (.50).  Review of older emails for information regarding employee issue (.50). | 1.00 | 705.00 | 37096632 |
| Eckenrod, R. D. | 04/23/14 | EM to E. Karlik re: inquiry | .20 | 147.00 | 37085328 |
| Beller, B. S. | 04/23/14 | Call w former employee | .60 | 267.00 | 37122473 |
| Karlik, E. | 04/23/14 | Worked on stipulation re: employee issues. | 1.00 | 445.00 | 37186930 |
| Lipner, L. A. | 04/24/14 | Correspondence w E. Karlik and L. Bagarella re employee claims issues (.3); t/c w/R. Eckenrod, B. Beller, L. Bagarella (partial), E. Karlik, M. Cilia (RLKS), C. Brown (Huron) re employee claims issues (.4); t/c w/B. Beller re employee claims issue (.1). | .80 | 588.00 | 37119952 |
| Bagarella, L. | 04/24/14 | Employee claims team meeting (.8); follow-up re same (.2). | 1.00 | 705.00 | 37096472 |

MATTER:  17650-009 EMPLOYEE MATTERS

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT | INDEX |
|------|------|-------------|-------|--------|-------|
| Eckenrod, R. D. | 04/24/14 | TC w/ RLKS (partial), Huron (partial), L. Bagarella, E. Karlik, B. Beller and L. Lipner re; claims update (.8); review of EMs re: claimant inquiry (.2) | 1.00 | 735.00 | 37085331 |
| Beller, B. S. | 04/24/14 | External consultants call re employee claims w L Lipner, R Eckenrod, L Bagarella; E Karlik (.3); follow up discussion (.5)` | .80 | 356.00 | 37139345 |
| Karlik, E. | 04/24/14 | Attended employee meeting w/client (.2) w/ team (.5) | .70 | 311.50 | 37169773 |
| Eckenrod, R. D. | 04/25/14 | Review of employee inquiry | .10 | 73.50 | 37085339 |
| Karlik, E. | 04/25/14 | Spoke w/ claimant's lawyer re: employee documents. | .20 | 89.00 | 37170140 |
| Bagarella, L. | 04/28/14 | Telephone conversation with L. Lipner regarding employee issue (.30).  Research regarding same (.50).  Email regarding employee issue (.20) | 1.00 | 705.00 | 37161046 |
| Eckenrod, R. D. | 04/28/14 | EM to E. Karlik re: claimant inquiry | .10 | 73.50 | 37108619 |
| Lipner, L. A. | 04/29/14 | Correspondence w M. Cilia (RLKS) and J. Ray (N) re employee claims issues (.2); Correspondence w E. Karlik re same (.1). | .30 | 220.50 | 37121355 |
| Bagarella, L. | 04/29/14 | Work regarding document regarding employee issues (.50). Research and emails to L. Lipner regarding employee issue (1.00). | 1.50 | 1,057.50 | 37161115 |
| Eckenrod, R. D. | 04/29/14 | EMs to E. Karlik re: claimant inquiries | .50 | 367.50 | 37123531 |
| Karlik, E. | 04/29/14 | Called Nortel employee regarding claim. | .30 | 133.50 | 37141824 |
| Rackear, S. | 04/30/14 | Compared documents in LNB folder with documents in litpath to ensure that all documents were present and updated accordingly. | 1.50 | 367.50 | 37130805 |
| Lipner, L. A. | 04/30/14 | T/c w/R. Eckenrod, B. Beller, E. Karlik, M. Cilia (RLKS) and C. Brown (Huron) re employee claims issues (.4); o/c w/R. Eckenrod and E. Karlik re same (.1). | .50 | 367.50 | 37131278 |
| Eckenrod, R. D. | 04/30/14 | Review of employee claims (.9); TC w/ RLKS (partial), Huron (partial), L. Lipner, B. Beller and E. Karlik re; claims update (.4); | 1.30 | 955.50 | 37123519 |
| Beller, B. S. | 04/30/14 | Call w outside consultants, L Lipner, E. Karlik, R Eckenrod (partial). | .20 | 89.00 | 37145333 |
| Karlik, E. | 04/30/14 | Attended Nortel employee meeting, call w/ client (.4); follow up call w/o client (.3) | .70 | 311.50 | 37187916 |
| | | **MATTER TOTALS:** | **68.50** | **40,062.50** | |

MATTER:  17650-009 EMPLOYEE MATTERS

**MATTER: 17650-013  TAX**

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT | INDEX |
|------|------|-------------|-------|--------|-------|
| Goodman, C. M. | 04/01/14 | Tc s. kaufman (.1 hours); review docs re: tax issues (.2 hours) | .30 | 223.50 | 36920515 |
| Goodman, C. M. | 04/03/14 | Tc professional re: tax issues. | 2.10 | 1,564.50 | 36937997 |
| Goodman, C. M. | 04/04/14 | Tax question for M. Grube. | .40 | 298.00 | 36945072 |
| Goodman, C. M. | 04/07/14 | Tc professional re: tax analysis (1.2 hours); meeting prep (.6 hours) | 1.80 | 1,341.00 | 36951472 |
| Goodman, C. M. | 04/10/14 | Response to D. Queen tax question (.3 hours); review of potential exhibit (.9 hours). | 1.20 | 894.00 | 36978692 |
| Goodman, C. M. | 04/15/14 | Review of professional material. | .20 | 149.00 | 37022349 |
| Goodman, C. M. | 04/16/14 | Tc A. Nee re: tax issue. | .20 | 149.00 | 37027091 |
| Goodman, C. M. | 04/17/14 | O/c J. Moessner re: tax forms | .60 | 447.00 | 37034505 |
| Goodman, C. M. | 04/23/14 | Pulling tax documents for litigation team. | .30 | 223.50 | 37068517 |
| Goodman, C. M. | 04/24/14 | Review of  tax issue and finding materials re same. | 1.00 | 745.00 | 37076363 |
| Goodman, C. M. | 04/25/14 | Discussion with D. Stein re: tax docs; email to M. Gurgel re: tax issues. | .80 | 596.00 | 37084705 |
| Goodman, C. M. | 04/29/14 | Tc Louis Lipner re: escrow issues. | .20 | 149.00 | 37112272 |
|  |  | **MATTER TOTALS:** | **9.10** | **6,779.50** |  |

**MATTER: 17650-014  INTELLECTUAL PROPERTY**

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT | INDEX |
|------|------|-------------|-------|--------|-------|
| Ilan, D. | 04/04/14 | Review licenses. | 2.00 | 1,810.00 | 36943702 |
| MacCallum, D. C | 04/06/14 | Review of licenses. | 1.30 | 578.50 | 36963701 |
| Ilan, D. | 04/07/14 | IP project issue. | .40 | 362.00 | 37029031 |
| Ilan, D. | 04/08/14 | corres re licenses; cfc D. MacCallum. | .50 | 452.50 | 37029178 |
| MacCallum, D. C | 04/08/14 | Review of licenses and summary of prior license review findings (4.4); meeting with counsel re: licenses (1.0). | 5.40 | 2,403.00 | 36963642 |
| MacCallum, D. C | 04/09/14 | Review of license categorization and update license summary chart. | 1.00 | 445.00 | 36976476 |
| MacCallum, D. C | 04/10/14 | Review of licenses and assist with license spreadsheet review (1.0); respond to M. Gurgel request re: licensing (.1). | 1.10 | 489.50 | 37052402 |
| Ilan, D. | 04/11/14 | review licenses and cf D. MacCallum. | 2.20 | 1,991.00 | 37031276 |
| MacCallum, D. C | 04/11/14 | Review of license categorization and input of same into summary document. | 1.00 | 445.00 | 37105627 |
| Ilan, D. | 04/16/14 | Respond to questions re licenses. | .60 | 543.00 | 37031768 |
| Ilan, D. | 04/17/14 | Attention to license issue. | 1.40 | 1,267.00 | 37105761 |
| MacCallum, D. C | 04/28/14 | Work re: license review (.8).  Call with M. Gurgel and M. Grube to discuss prior review of licenses (.2). | 1.00 | 445.00 | 37105133 |
| | | **MATTER TOTALS:** | **17.90** | **11,231.50** | |

**MATTER:  17650-019   FEE AND EMPLOYMENT APPLICATIONS**

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT | INDEX |
|------|------|-------------|-------|--------|-------|
| New York, Temp. | 04/01/14 | Updated team calendar and ciculated to full fee app team per R. Coleman. | .20 | 49.00 | 37033695 |
| Coleman, R. J. | 04/01/14 | Comm and coordination w/ M. Kahn, P. O'Keefe, B. Miller, others re: fee app (.4); prep re: same (.2) | .60 | 363.00 | 36920997 |
| O'Keefe, P. M. | 04/01/14 | Prepare spreadsheet version of February fee application for fee examiner review as per R. Coleman | 1.00 | 330.00 | 36906439 |
| Kahn, M. J. | 04/01/14 | Attn to e-mails re: fee app motion, retained professional invoices. | .30 | 157.50 | 36926429 |
| Coleman, R. J. | 04/02/14 | Extensive comm and coordination w/ A. Cordo, T. Minott, M. Decker, B. Tunis, K. Chotiros, J. Sherrett, J. Erickson, M. Ryan, M. Kahn, P. O'Keefe, retained professionals, others re: fee app (2.5); preparation, reviewing and preparing materials re: same (4.2) | 6.70 | 4,053.50 | 36925153 |
| O'Keefe, P. M. | 04/02/14 | Communications with R. Coleman regarding fee application review | .20 | 66.00 | 36925062 |
| Kahn, M. J. | 04/02/14 | Communications w/ R. Coleman re: fee app team, fee app motion, retained professional invoices (0.4).  Comms w/ retained professional, Mike Ryan, I. Rozenberg, R. Coleman re: invoices (0.3) | .70 | 367.50 | 36926444 |
| New York, Temp. | 04/03/14 | Worked on diary review for March fee app per R. Coleman. | 2.00 | 490.00 | 37033973 |
| Coleman, R. J. | 04/03/14 | Comm w/ M. Ryan, M. Kahn, retained professional, others re: fee app (.3) | .30 | 181.50 | 36934828 |
| O'Keefe, P. M. | 04/03/14 | Communications with R. Coleman regarding response to fee examiner report (.10) Communications with M. Kahn regarding same (.10) Review expense files to prepare response to fee examiner (.30) | .50 | 165.00 | 36928747 |
| O'Keefe, P. M. | 04/03/14 | Initial review of March expenses (.70) Review expense backup documentation and begin to work on response to fee examiner report (4.10) Communications with M. Kahn regarding same (.20) | 5.00 | 1,650.00 | 36934626 |

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT | INDEX |
|------|------|-------------|-------|--------|-------|
| Kahn, M. J. | 04/03/14 | Reviewing fee examiner report and comms re: same w/ R. Coleman and P. O'Keefe (0.5). Work on retained professional invoices, including drafting documents and comms re: same w/ R. Coleman, M. Ryan, retained professionals, A. Cordo (2.5). | 3.00 | 1,575.00 | 36935975 |
| New York, Temp. | 04/04/14 | Worked on diary review for March fee app per R. Coleman. | 1.50 | 367.50 | 37034000 |
| Coleman, R. J. | 04/04/14 | Comm and coordination w/ K. Ponder, A. Cordo, L. Lipner, J. Sherrett, M. Ryan, M. Kahn, P. O'Keefe, retained professionals, others re: fee app (.9); preparation, reviewing and preparing materials re: same (.6); fee app team meeting (.6); prep re: same (.2) | 2.30 | 1,391.50 | 36941131 |
| O'Keefe, P. M. | 04/04/14 | Continue review of expenses and draft spreadsheet in response to fee examiner (3.00) Call with R. Coleman and M. Kahn regarding same (.20) | 3.20 | 1,056.00 | 36939130 |
| O'Keefe, P. M. | 04/04/14 | Meeting with R. Coleman, M. Kahn, J. Sherrett and J. Erickson (partial participant) regarding fee application review (.6) Review of March expenses (2.7) | 3.30 | 1,089.00 | 36940938 |
| Erickson, J. R. | 04/04/14 | Fee app team meeting (partial attendance). | .40 | 152.00 | 36943912 |
| Sherrett, J. D. | 04/04/14 | Team mtg re upcoming fee app . | .60 | 402.00 | 36941114 |
| Kahn, M. J. | 04/04/14 | Meeting w/team re: fee app (0.6).  Comms w/ R. Coleman, P. O'Keefe re: fee examiner report (0.7). Revewing P. O'Keefe's work re: same (0.3). Work on retained professional invoices, including comms w/ R. Coleman, A. Cordo (1.2). | 2.80 | 1,470.00 | 36954570 |
| New York, Temp. | 04/05/14 | Worked on diary review for March fee app per R. Coleman. | 1.50 | 367.50 | 37034010 |
| New York, Temp. | 04/06/14 | Worked on diary review for March fee app per R. Coleman. | 5.00 | 1,225.00 | 37034015 |
| New York, Temp. | 04/07/14 | Worked on diary review for March fee app. | 1.00 | 245.00 | 37043788 |
| Coleman, R. J. | 04/07/14 | Comm and coordination w/ A. Cordo, A. Luft, M. Decker, J. Opolsky, J. Sherrett, M. Ryan, M. Kahn, P. O'Keefe re: fee app (.6); preparation, reviewing and preparing materials re: same (3.1) | 3.70 | 2,238.50 | 36951491 |
| Kahn, M. J. | 04/07/14 | Comms w/ R. Coleman, J. Sherrett re: retained professional invoices (0.1).  Attn to emails with R. Coleman, M. Decker, J. Opolsky re: fee app disbursements (0.1). | .20 | 105.00 | 36954357 |

MATTER:  17650-019 FEE AND EMPLOYMENT APPLICATIONS

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT | INDEX |
|------|------|-------------|-------|--------|-------|
| New York, Temp. | 04/08/14 | Formatted March diaries for review and distributed assignments to team. | .50 | 122.50 | 37043882 |
| Coleman, R. J. | 04/08/14 | Comm and coordination w/ K. Ponder, A. Cordo, L. Schweitzer, L. Streatfeild, J. Sherrett, M. Ryan, M. Kahn, P. O'Keefe, others re: fee app (1.5); preparation, reviewing and preparing materials re: same (2.0) | 3.50 | 2,117.50 | 36960619 |
| O'Keefe, P. M. | 04/08/14 | Communications with K. Barrett regarding review process (.10) Communications with M. Kahn regarding response to fee examiner (.10) Draft fee spreadsheet (2.20) Communications with R. Coleman regarding same (.10) | 2.50 | 825.00 | 36960493 |
| Kahn, M. J. | 04/08/14 | Work on retained professional invoices, including comms re: same w/ retained professional, R. Coleman (1.5).  Comms w/ R. Coleman, P. O'Keefe, A. Cordo re: fee examiner report (0.3). | 1.80 | 945.00 | 36962713 |
| Beller, B. S. | 04/08/14 | Review March fee app diary entries for fee app | .90 | 400.50 | 37047604 |
| Coleman, R. J. | 04/09/14 | Comm and coordination w/ A. Cordo, L. Streatfeild, M. Kahn, P. O'Keefe, others re: fee app (.6); preparation, reviewing and preparing materials re: same (1.5) | 2.10 | 1,270.50 | 36968128 |
| Ferguson, M. K. | 04/09/14 | Reviewed March diaries for fee app. (3.80) | 3.80 | 931.00 | 36995427 |
| O'Keefe, P. M. | 04/09/14 | Update fee spreadsheet. | 1.80 | 594.00 | 36964466 |
| O'Keefe, P. M. | 04/09/14 | Review March expenses while preparing expense disbursements exhibit to fee application | 3.20 | 1,056.00 | 36968347 |
| Kahn, M. J. | 04/09/14 | Comms w/ retained professionals re: fee examiner issues (0.7). Comms R. Coleman re: same (0.3). Work on retained professional invoices (0.7). Comms w/ R. Coleman re: same (0.2). | 1.90 | 997.50 | 36971051 |
| Coleman, R. J. | 04/10/14 | Comm and coordination w/ L. Schweitzer, C. Brod, L. Streatfeild, A. DeLeonardis, M. Kahn, P. O'Keefe, others re: fee app (.8); research re: fee app (.4); preparation, reviewing and preparing materials re: same (1.0) | 2.20 | 1,331.00 | 36978711 |
| Ferguson, M. K. | 04/10/14 | Reviewed March diaries for fee app. (4.20) | 4.20 | 1,029.00 | 36995576 |
| O'Keefe, P. M. | 04/10/14 | Communications with R. Coleman regarding response to fee examiner report (.10) Prepare spreadsheet of expenses for K. Barrett review (.50) Phone call with R. Coleman regarding fee application review process (.20) Review of March expenses while preparing expense disbursements exhibit to fee application (3.20) | 4.00 | 1,320.00 | 36976197 |

MATTER:  17650-019 FEE AND EMPLOYMENT APPLICATIONS

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT | INDEX |
|------|------|-------------|-------|--------|-------|
| Kahn, M. J. | 04/10/14 | Meeting w/ R. Coleman re: retained professional invoices (0.2). Comms w/ P. O'Keefe re: fee app disbursements (0.3). Work on retained professional invoices, and comms re: same w/ retained professional, M. Ryan, R. Coleman (0.2). Attn to e-mails re: fee examiner report (0.2). | .90 | 472.50 | 36980806 |
| Beller, B. S. | 04/10/14 | Review March diary entries for fee app | 1.70 | 756.50 | 37052432 |
| New York, Temp. | 04/11/14 | Worked on diary review for March fee app per R. Coleman. | 4.50 | 1,102.50 | 37043961 |
| Coleman, R. J. | 04/11/14 | Comm w/ M. Kahn, M. Rodriguez, others re: fee app (.2) | .20 | 121.00 | 36983268 |
| Kahn, M. J. | 04/11/14 | Comms w/ A. Cordo re: retained professional fee apps (0.2). Comms w/ J. Moessner re: same (0.1). | .30 | 157.50 | 36987868 |
| Coleman, R. J. | 04/13/14 | Comm w/ M. Decker, J. Opolsky re: fee app , including prep re: same (.2) | .20 | 121.00 | 36988576 |
| New York, Temp. | 04/14/14 | Completed diary review for March fee app per R. Coleman. | 7.00 | 1,715.00 | 37078921 |
| Coleman, R. J. | 04/14/14 | Comm w/ L. Schweitzer, C. Brod, M. Ryan, others re: fee app (.2); prep and reviewing materials re: same (.1) | .30 | 181.50 | 36997081 |
| Ferguson, M. K. | 04/14/14 | Reviewed March diaries for fee app. (6.00) | 6.00 | 1,470.00 | 37018950 |
| O'Keefe, P. M. | 04/14/14 | Review of March expenses while drafting expense disbursements exhibit to fee application | 3.90 | 1,287.00 | 36996809 |
| Kahn, M. J. | 04/14/14 | Comms w/ J. Moessner re: retained professional invoices (0.1). Attn to e-mails re: fee app disbursements from P. O'Keefe and M. Ryan (0.2). | .30 | 157.50 | 37021657 |
| Schweitzer, L. | 04/14/14 | E/m response re fee examiner report (0.2). | .20 | 227.00 | 37157444 |
| New York, Temp. | 04/15/14 | Reviewed expenses per R. Coleman. | 2.00 | 490.00 | 37078939 |
| New York, Temp. | 04/15/14 | Reviewed expenses per R. Coleman. | 5.00 | 1,225.00 | 37079005 |
| Coleman, R. J. | 04/15/14 | Comm and coordination w/ J. Sherrett, B. Revell, retained professional re: fee app (.2); prep re: same (.1); March diary review for Nortel fee app (1.9) | 2.20 | 1,331.00 | 37019180 |
| O'Keefe, P. M. | 04/15/14 | Email to K. Barrett regarding expense review | .10 | 33.00 | 37005886 |
| O'Keefe, P. M. | 04/15/14 | Review of March expenses while drafting expense disbursements exhibit to fee application (3.30) Communications with R. Coleman regarding same (.10) | 3.40 | 1,122.00 | 37018784 |

MATTER:  17650-019 FEE AND EMPLOYMENT APPLICATIONS

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT | INDEX |
|------|------|-------------|-------|--------|-------|
| Erickson, J. R. | 04/15/14 | March diary review for fee app (.2); review compensation application (1.8). | 2.00 | 760.00 | 37024510 |
| Sherrett, J. D. | 04/15/14 | Logistics for March fee app (0.3); email to team re March fee app (0.1). | .40 | 268.00 | 37018838 |
| Coleman, R. J. | 04/16/14 | Comm and coordination w/ L. Schweitzer, C. Brod, M. Kahn, P. O'Keefe, retained professional, others re: fee app (.3); meeting w/ M. Kahn re: same (.5); prep re: same (.1); March diary review for Nortel fee app (1.6) | 2.50 | 1,512.50 | 37026976 |
| O'Keefe, P. M. | 04/16/14 | Extensive review of March expenses while drafting expense disbursement exhibit to fee application (4.00) Communications with various timekeeper's and/or assistants for additional information regarding expenses (1.50) | 5.50 | 1,815.00 | 37026731 |
| Erickson, J. R. | 04/16/14 | Comms P. O'Keefe re disbursements. | .10 | 38.00 | 37029312 |
| Kahn, M. J. | 04/16/14 | Meeting w/ R. Coleman re: retained professionals, fee app disbursements, and misc fee app (0.5). Comms w/ same, L. Schweitzer re: retained professional invoices (0.3). Comms w/ retained professionals re: fee examiner request (0.3). Drafting docs re: retained professional fee app (0.4).  Attn to emails re: fee app disbursements (0.2). | 1.70 | 892.50 | 37029249 |
| Coleman, R. J. | 04/17/14 | Comm and coordination w/ C. Brod, J. Sherrett, J. Moessner, U. Subbaraman, M. Kahn, P. O'Keefe, B. Revell, retained professionals, others re: fee app (.9); preparation, reviewing and preparing materials re: same (.4) | 1.30 | 786.50 | 37031175 |
| Moessner, J. M. | 04/17/14 | Meeting with M. Kahn re fee apps (.2); prep for same (.1) | .30 | 226.50 | 37047704 |
| O'Keefe, P. M. | 04/17/14 | Emails to Travel and Accounting Depts. regarding March  expenses (.10) Follow up communications regarding same (.30) | .40 | 132.00 | 37029686 |
| O'Keefe, P. M. | 04/17/14 | Review March expenses while drafting expense disbursements exhibit to fee application (2.00) Communications with Travel Dept., M. Kahn, R. Coleman and timekeeper assistants regarding same (.60) | 2.60 | 858.00 | 37032869 |
| Lipner, L. A. | 04/17/14 | Correspondence w P. O'Keefe re fee application (.2). | .20 | 147.00 | 37122050 |

**MATTER:  17650-019 FEE AND EMPLOYMENT APPLICATIONS**

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT | INDEX |
|------|------|-------------|-------|--------|-------|
| Kahn, M. J. | 04/17/14 | March fee app diary review (1.2). Comms w/ retained professionals re: invoices (2.0). Meeting w/ J. Moessner re: retained professional invoices (0.2). T/c w/ R. Coleman re: same (0.2). Comms w/ P. O'Keefe, M. Ryan, L. Blas re: fee app disbursements (0.4). Drafting docs re: retained professional invoices (0.6) | 4.60 | 2,415.00 | 37035446 |
| Beller, B. S. | 04/17/14 | Review compensation report | .80 | 356.00 | 37064138 |
| Coleman, R. J. | 04/18/14 | Comm and coordination w/ J. Erickson, E. Prendergast, M. Kahn, P. O'Keefe, retained professionals, others re: fee app (.3); preparation, reviewing and preparing materials re: same (.7) | 1.00 | 605.00 | 37040555 |
| O'Keefe, P. M. | 04/18/14 | Communications with J. Erickson, M. Kahn, R. Coleman and M.V. Ryan (Billing Dept.) regarding fee app  (.10) Email to J. Erickson regarding fee app review (.10) | .20 | 66.00 | 37035692 |
| O'Keefe, P. M. | 04/18/14 | Work related to review of March expenses and finalizing draft disbursements exhibit to fee application | 1.50 | 495.00 | 37036926 |
| Kahn, M. J. | 04/18/14 | T/c w/ R. Coleman re: retained professional invoices, fee app disbursements (0.2). Comms w/ retained professionals re: invoices (0.2). Attn to e-mails re fee app disbursements (0.1). March fee app diary review (1.2). | 1.70 | 892.50 | 37041450 |
| Coleman, R. J. | 04/19/14 | Comm w/ M. Kahn, retained professional re: fee app (.1) | .10 | 60.50 | 37042954 |
| Kahn, M. J. | 04/19/14 | Comms with retained professional re: invoice. | .10 | 52.50 | 37040924 |
| Olin, A. L. | 04/20/14 | Diary review for March fee app. | 2.00 | 890.00 | 37048011 |
| New York, Temp. | 04/21/14 | Reviewed expenses per R. Coleman. | 6.00 | 1,470.00 | 37098536 |
| Coleman, R. J. | 04/21/14 | Comm w/ K. Ponder, L. Streatfeild, M. Kahn, P. O'Keefe, others re: fee app (.5); preparation, reviewing and preparing materials re: same (.5) | 1.00 | 605.00 | 37047611 |
| O'Keefe, P. M. | 04/21/14 | Work related to review of March expenses and finalizing draft disbursements exhibit to fee application (2.50) Email to J. Erickson regarding fee application review (.10) | 2.60 | 858.00 | 37044749 |
| Erickson, J. R. | 04/21/14 | Comms P. O'Keefe re fee app. | .30 | 114.00 | 37051030 |
| Kahn, M. J. | 04/21/14 | Attn to email from P. O'Keefe re: fee app disbursements, and comms re: same w/ R. Coleman (0.5). Comms w/ retained professional, R. Coleman re: retained professional fee apps (0.2). | .70 | 367.50 | 37049719 |

MATTER:  17650-019 FEE AND EMPLOYMENT APPLICATIONS

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT | INDEX |
|------|------|-------------|-------|--------|-------|
| Olin, A. L. | 04/21/14 | Diary review for March fee app. | 1.10 | 489.50 | 37048013 |
| Bagarella, L. | 04/21/14 | March diary review. | 1.00 | 705.00 | 37097457 |
| Shartsis, B. C. | 04/21/14 | March diary review. | .80 | 356.00 | 37160356 |
| New York, Temp. | 04/22/14 | Reviewed expenses per R. Coleman. | 2.00 | 490.00 | 37098615 |
| Coleman, R. J. | 04/22/14 | Comm w/ M. Kahn, P. O'Keefe, M. Ryan, retained professional re: fee app (.8); preparation, reviewing and preparing materials re: same (.8); meeting w/ M. Kahn, P. O'Keefe (partial), K. Barrett (partial) re: same (.9) | 2.50 | 1,512.50 | 37052558 |
| O'Keefe, P. M. | 04/22/14 | Meeting with R. Coleman and M. Kahn to discuss expenses (partial participant) (.50) Meeting with K. Barrett to discuss expenses (.20) Communications with K. Barrett regarding same (.20) Follow up communications with R. Coleman (.20) Follow up communications with M. Kahn (.10) Update draft expense disbursements exhibit (3.60) | 4.80 | 1,584.00 | 37056001 |
| O'Keefe, P. M. | 04/22/14 | Work related to finalizing draft expense disbursements exhibit | .40 | 132.00 | 37057181 |
| Sherrett, J. D. | 04/22/14 | Diary review for March fee app. | 1.00 | 670.00 | 37057152 |
| Kahn, M. J. | 04/22/14 | Meeting w/ R. Coleman, P. O'Keefe (partial), K. Barrett (partial) re: fee app disbursements, retained professional invoices (0.9).  Comms w/ retained professional re: fee app (0.4). Comms w/ P. O'Keefe, M. Ryan re: fee app disbursements (0.5). | 1.80 | 945.00 | 37060778 |
| Coleman, R. J. | 04/23/14 | Comm and coordination w/ K. Ponder, L. Streatfeild, M. Kahn, P. O'Keefe, M. Ryan, retained professional, others re: fee app (1.5); preparation, reviewing and preparing materials re: same (.7) | 2.20 | 1,331.00 | 37068416 |
| O'Keefe, P. M. | 04/23/14 | Work related to updating expense disbursements exhibit, including communications with M. Kahn, R. Coleman, Accounting Dept., Billing Dept. and Travel Dept. (4.20) Phone call with R. Coleman and M. Kahn (partial) regarding expense exhibit (.30) | 4.50 | 1,485.00 | 37067971 |
| Lipner, L. A. | 04/23/14 | Correspondence w P. O'Keefe re fee application(.1); t/c w/A. Stout re same (.2). | .30 | 220.50 | 37119739 |
| Erickson, J. R. | 04/23/14 | Comms P. O'Keefe re disbursements. | .20 | 76.00 | 37078985 |

MATTER:  17650-019 FEE AND EMPLOYMENT APPLICATIONS

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT | INDEX |
|------|------|-------------|-------|--------|-------|
| Kahn, M. J. | 04/23/14 | Review fee app disbursements and comms re: same w/ P. O'Keefe, R. Coleman, M. Ryan (2.4). Drafting docs for fee app (1.0).  Comms w/ R. Coleman and retained professional re: fee app (0.3). | 3.70 | 1,942.50 | 37070082 |
| Brod, C. B. | 04/24/14 | E-mail Coleman (.10). | .10 | 116.50 | 37158251 |
| Coleman, R. J. | 04/24/14 | Extensive comm and coordination w/ C. Brod, A. Cordo, J. Moessner, M. Marler, J. Talento, M. Kahn, P. O'Keefe, M. Ryan, retained professionals, others re: fee app(1.8); preparation, reviewing and preparing materials re: same (2.0) | 3.80 | 2,299.00 | 37076291 |
| O'Keefe, P. M. | 04/24/14 | Work related to finalizing expense disbursements exhibit for March 2014 fee application | 1.90 | 627.00 | 37073535 |
| Sherrett, J. D. | 04/24/14 | Diary review for March fee app (1.4); call w/ R. Coleman re fee app issue (0.1). | 1.50 | 1,005.00 | 37074132 |
| Kahn, M. J. | 04/24/14 | Comms w/ M. Decker, R. Coleman, J. Moessner, I. Rozenberg, retained professional re: retained professional invoices, and related work re: same (1.3). Comms w/ P. O'Keefe, R. Coleman, M. Ryan re: fee app disbursements (0.5).  Updating fee app motion and comms re: same w/ J. Sherrett (0.2). | 2.00 | 1,050.00 | 37078902 |
| Coleman, R. J. | 04/25/14 | Comm and coordination w/ M. Kahn, P. O'Keefe, M. Ryan, others re: fee app (.5); preparation, reviewing and preparing materials re: same (.1) | .60 | 363.00 | 37084162 |
| O'Keefe, P. M. | 04/25/14 | Update information for fee application motion | .70 | 231.00 | 37081138 |
| O'Keefe, P. M. | 04/25/14 | Attn to email correspondence re: fee app | .30 | 99.00 | 37090145 |
| Sherrett, J. D. | 04/25/14 | Communications w/ M. Kahn re March fee app (0.2); diary review for same (0.2). | .40 | 268.00 | 37085138 |
| Kahn, M. J. | 04/25/14 | Drafting fee app motion (0.9). Comms re: same w/ J. Sherrett, P. O'Keefe (0.6). Drafting docs re: retained professional invoices (0.8).  Drafting note to C. Brod re fee app disbursements and comms re: same w/ R. Coleman (0.4). | 2.70 | 1,417.50 | 37090283 |
| Brod, C. B. | 04/28/14 | Review Fee Applicaiton, Application Motion and Disbursements (3.10). | 3.10 | 3,611.50 | 37160156 |
| Coleman, R. J. | 04/28/14 | Comm and coordination w/ M. Kahn, P. O'Keefe, M. Ryan, others re: fee app (.4) | .40 | 242.00 | 37100222 |

**MATTER:  17650-019 FEE AND EMPLOYMENT APPLICATIONS**

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT | INDEX |
|------|------|-------------|-------|--------|-------|
| O'Keefe, P. M. | 04/28/14 | Emails to R. Coleman, M. Kahn and K. Barrett, M.V. Ryan (Billing Dept.) regarding review calendar (.20) Call with M. Kahn regarding expenses (.10) Follow up call with M. Kahn (.10) Call with R. Coleman regarding expense review (.20) Call with M.V. Ryan (Billing Dept.) regarding expense review (.20) Call with K. Barrett regarding expense review (.10) | .90 | 297.00 | 37090513 |
| O'Keefe, P. M. | 04/28/14 | Update spreadsheet of information for motion | 1.00 | 330.00 | 37099927 |
| Kahn, M. J. | 04/28/14 | Comms w/ P. O'Keefe and R. Coleman re April fee app schedule (0.4).  Drafting docs re: retained professional, and comms re: same w/ J. Moessner, A. Cordo, R. Coleman (1.0). | 1.40 | 735.00 | 37103768 |
| Brod, C. B. | 04/29/14 | Matters relating to identified professional Fee Applications, and related documents (1.80); conference Kahn (.20). | 2.00 | 2,330.00 | 37160519 |
| New York, Temp. | 04/29/14 | Draft May Nortel Fee App Review Timeline per R. Coleman. | 1.00 | 245.00 | 37122957 |
| Coleman, R. J. | 04/29/14 | Comm and coordination w/ C. Brod, J. Sherrett, J. Erickson, M. Kahn, P. O'Keefe, M. Ryan, M. Lonsdorf-Denizer, others re: fee app (1.2); preparation, reviewing and preparing materials re: same (.3) | 1.50 | 907.50 | 37110038 |
| O'Keefe, P. M. | 04/29/14 | Review calendar from K. Barrett and revise same (.80) Update time detail exhibit to fee application per C. Brod's comments (2.20) Communcations with J. Erickson re: same (.10) Update expense exhibit to fee application per C. Brod's comments (.80) Communications with M. Kahn regarding same (.20) Work related to updating information of timekeepers (1.00) | 5.10 | 1,683.00 | 37110779 |
| O'Keefe, P. M. | 04/29/14 | Call with R. Coleman re fee application review (.20) Create PDF of expense disbursements exhibit (.30) | .50 | 165.00 | 37111400 |
| Erickson, J. R. | 04/29/14 | Comms P. O'Keefe re fee app. | .20 | 76.00 | 37114718 |
| Sherrett, J. D. | 04/29/14 | Comms w/ team re March fee app. | .20 | 134.00 | 37112405 |
| Kahn, M. J. | 04/29/14 | Readying fee application materials for filing (including updating fee app motion and retained professional fee app materials per C. Brod comments, extensive communications with C. Brod, R. Coleman, J. Sherret and P. O'Keefe re: same) (3.6). Comms w/ A. Cordo re: fee app (0.2). Comms w/ retained professional re: fee app (0.3). | 4.10 | 2,152.50 | 37114915 |

MATTER:  17650-019 FEE AND EMPLOYMENT APPLICATIONS

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT | INDEX |
|------|------|-------------|-------|--------|-------|
| New York, Temp. | 04/30/14 | Updated Nortel May fee App Review Timeline per R. Coleman. | .50 | 122.50 | 37168208 |
| Coleman, R. J. | 04/30/14 | Extensive comm and coordination w/ C. Brod, L. Schweitzer, A. Cordo, T. Minott, J. Sherrett, M. Kahn, M. Ryan, K. Barrett, others re: fee app (1.1); preparation, reviewing and preparing materials re: same (.7) | 1.80 | 1,089.00 | 37119632 |
| O'Keefe, P. M. | 04/30/14 | Review fee examiner's final report | .10 | 33.00 | 37122949 |
| Kahn, M. J. | 04/30/14 | Readying fee application for filing, including comms re: same w/ R. Coleman, J. Sherret, A. Cordo, and J. Bromley (1.5). Updating retained professional fee application materials (0.3). Attn to May calendar for fee app (0.2). | 2.00 | 1,050.00 | 37124644 |
| | | **MATTER TOTALS:** | **222.30** | **95,767.50** | |

MATTER:  17650-019 FEE AND EMPLOYMENT APPLICATIONS

**MATTER:  17650-021  LITIGATION**

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT | INDEX |
|------|------|-------------|-------|--------|-------|
| Lipner, L. A. | 04/01/14 | T/c w/S. Sado re litigation claim (.1). | .10 | 73.50 | 37130927 |
| Lipner, L. A. | 04/02/14 | Correspondence w D. Herrington re subpoena (.5); Drafted responses to subpoena (1.5). | 2.00 | 1,470.00 | 37130987 |
| Lipner, L. A. | 04/03/14 | Correspondence w D. Herrington re subpoena (.1). | .10 | 73.50 | 37130998 |
| Lipner, L. A. | 04/04/14 | T/c w/T. Nassau re response to subpoena (.2); Finalized response re same (.3); Correspondence re same w counsel (.2). | .70 | 514.50 | 37131022 |
| Lipner, L. A. | 04/08/14 | Correspondence w D. Herrington re subpoena (.4); Correspondence w T. Ross re same (.1); t/c w/S. Sado re litigation claim (.1). | .60 | 441.00 | 36963352 |
| Lipner, L. A. | 04/09/14 | Correspondence w T. Ross re subpoena (.2). | .20 | 147.00 | 37131152 |
| Lipner, L. A. | 04/21/14 | Correspondence w R. Eckenrod re subpoena (.3). | .30 | 220.50 | 37119615 |
| Lipner, L. A. | 04/25/14 | Correspondence re subpoena w R. Eckenrod (.4). | .40 | 294.00 | 37120383 |
| Lipner, L. A. | 04/28/14 | Correspondence w L. Bagarella re subpoena response (.3); T/c w/L. Bagarella re same (.2); Correspondence w D. Abbott (MNAT), etc. re litigation claim (.3). | .80 | 588.00 | 37120498 |
| Lipner, L. A. | 04/29/14 | Correspondence w D. Herrington re subpoena (.2); o/c w/J. Kim re same (.3); Drafted response to subpoena (1.2); Reviewed documents in connection w subpoena response (.5). | 2.20 | 1,617.00 | 37121316 |
| Lipner, L. A. | 04/30/14 | T/c w/D. Herrington re subpoena (.1); t/c w/D. Herrington re subpoena (.1); Correspondence w D. Herrington re same (.7). | .90 | 661.50 | 37131248 |
| | | **MATTER TOTALS:** | **8.30** | **6,100.50** | |

**MATTER:   17650-039  ALLOCATION/CLAIMS LITIGATION**

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT | INDEX |
|------|------|-------------|-------|--------|-------|
| Decker, M. A. | 03/12/14 | Mtg re: trial demonstratives. | 1.00 | 745.00 | 37083333 |
| Decker, M. A. | 03/12/14 | Work on draft witness statement. | 1.00 | 745.00 | 37083341 |
| Decker, M. A. | 03/12/14 | Work on depo outline. | 8.00 | 5,960.00 | 37083346 |
| Decker, M. A. | 03/13/14 | Working on draft outline of depo. | 12.00 | 8,940.00 | 37083352 |
| Decker, M. A. | 03/13/14 | Work re: witness affidavit. | 1.00 | 745.00 | 37083354 |
| Decker, M. A. | 03/13/14 | O/c w/deponent and follow-up re: upcoming depo. | 1.00 | 745.00 | 37083364 |
| Decker, M. A. | 03/13/14 | Work re: other depo prep. | 1.00 | 745.00 | 37083369 |
| Rodriguez, M. B | 04/01/14 | Reviewed list for trial and prepared for Delaware and Toronto list of supplies needed; discussed same with L. Ricchi and J. Erickson. | 1.00 | 330.00 | 37131641 |
| New York, Temp. | 04/01/14 | Updated binders (2.2); created summary and transcript litpaths per J. Erickson (.9); pulled witness designations per J. Erickson (.6); communications with K. Dandelet and T. Aganga-Williams (.3); searched, uploaded documents to and organized the Nortel Notebook per J. Moesner (9.0). | 13.00 | 3,185.00 | 37034029 |
| Khmelnitsky, A. | 04/01/14 | Extensive electronic document review for litigation issues. | 13.00 | 2,665.00 | 37015615 |
| Graham, A. | 04/01/14 | Extensive electronic document review for litigation issues. | 13.00 | 2,665.00 | 37013482 |
| Nee, A. B. | 04/01/14 | Attending deposition (9); deposition preparation (6.5); non-working travel to Toronto for deposition (50% of 3.0 or 1.5). | 17.00 | 12,495.00 | 36935810 |
| Ricchi, L. | 04/01/14 | Prepared deposition materials per B. Shartsis. | 2.50 | 612.50 | 36972813 |
| Ricchi, L. | 04/01/14 | Prepared exhibit designation materials and binders per M. Gianis. | 6.80 | 1,666.00 | 36972820 |
| Ricchi, L. | 04/01/14 | Prepared case coverage materials for paralegals per J. Erickson. | .50 | 122.50 | 36972824 |
| Ricchi, L. | 04/01/14 | Communcations re trial logistics and prep with D. Stein. | .70 | 171.50 | 36972829 |
| Zelbo, H. S. | 04/01/14 | Work on depositions. | 10.50 | 12,232.50 | 36980931 |

31

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT | INDEX |
|------|------|-------------|-------|--------|-------|
| Bromley, J. L. | 04/01/14 | Nortel trial preparation (7.00); meeting with L. Schweitzer, Kennedy re litigation issues (1.5); call with J. Sherrett and B. Tunis re same (.5) | 9.00 | 10,485.00 | 36949072 |
| Rosenthal, J. A | 04/01/14 | Travel to Toronto, doing the following en route: prep for deposition, conference with F. Hodera regarding litigation issues, emails regarding various pretrial  issues (3.2); non-working  travel time (50% of 2.0 or 1.0). | 4.20 | 4,893.00 | 36927850 |
| Rosenthal, J. A | 04/01/14 | deposition prep. | 14.50 | 16,892.50 | 36927854 |
| Schweitzer, L. | 04/01/14 | Mtg Zelbo, Bromley, Luft, etc re coordination on discovery (1.).  mtg Bromley, Kennedy re litigation issues (1.5)  work on fact affidavit (1.5). mtg Decker, Dandelet re same (1.). Rozenberg e/ms re court reporting (0.1); work on litigation issues (3.). | 8.10 | 9,193.50 | 37155519 |
| Chen, L. | 04/01/14 | Extensive electronic document review for litigation issues. | 10.00 | 2,050.00 | 37016120 |
| Littell, J. M. | 04/01/14 | Extensive electronic document review for litigation issues. | 12.00 | 2,460.00 | 37015885 |
| Taylor, M. | 04/01/14 | Extensive electronic document review for litigation issues. | 10.00 | 2,050.00 | 37013462 |
| van Slyck, C. | 04/01/14 | Extensive electronic document review for litigation issues. | 10.30 | 2,111.50 | 37013448 |
| Zimmer, C. | 04/01/14 | Extensive electronic document review for litigation issues. | 12.00 | 2,460.00 | 37013435 |
| Smoler, M. | 04/01/14 | Assist associates with various administrative requests (.50); prepare binders relating to report per J. Sherrett (10.00). | 10.50 | 2,572.50 | 36985516 |
| Ayyar, A. | 04/01/14 | Extensive electronic document review for litigation issues. | 6.50 | 1,332.50 | 37016426 |
| Herrington, D. | 04/01/14 | Reviewing issues memo and chronology of relevant documents. | 4.00 | 3,860.00 | 36938105 |
| Moessner, J. M. | 04/01/14 | Prepare for meeting re deposition prep. | 1.00 | 755.00 | 37158902 |
| Moessner, J. M. | 04/01/14 | Attend deposition. | 8.50 | 6,417.50 | 37158919 |
| Decker, M. A. | 04/01/14 | Depo Prep. | 7.50 | 5,587.50 | 36949696 |
| Decker, M. A. | 04/01/14 | Editing witness statement. | 1.00 | 745.00 | 36949722 |
| Decker, M. A. | 04/01/14 | Mtg w/ L. Schweitzer, Zelbo, Dandelet re: depo. | 1.50 | 1,117.50 | 36949723 |

MATTER:  17650-039 ALLOCATION/CLAIMS LITIGATION

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT | INDEX |
|------|------|-------------|-------|--------|-------|
| Decker, M. A. | 04/01/14 | Communications re: book chapters and reviewing same. | 1.00 | 745.00 | 36949725 |
| Decker, M. A. | 04/01/14 | Reviewing depo transcript and related exhibits. | 2.50 | 1,862.50 | 36949726 |
| Luft, A. E. | 04/01/14 | Senior meeting regarding litigation issues. | 1.50 | 1,447.50 | 36926806 |
| Luft, A. E. | 04/01/14 | Depo prep. | 7.50 | 7,237.50 | 36926810 |
| Luft, A. E. | 04/01/14 | Depo prep. | 2.50 | 2,412.50 | 36926822 |
| Luft, A. E. | 04/01/14 | Work on Depositions. | 2.00 | 1,930.00 | 36926826 |
| Rozenberg, I. | 04/01/14 | Work on trial logistics including conf w/ IT vendor (2.00); work on statement of agreed facts including revising post-filing section and conf w/ other parties (4.00); misc managerial tasks including staffing (1.8); meeting w/ J. Erickson on witness lists and order of trial (.7). | 8.50 | 7,607.50 | 36922228 |
| Opolsky, J. R. | 04/01/14 | Prep for depositions. | 3.40 | 2,278.00 | 36956060 |
| Erickson, J. R. | 04/01/14 | Trial prep and deposition logistics (including interparty and team coordination, scheduling, technical coordination, paralegal and contract attorney supervision). | 2.20 | 836.00 | 36922364 |
| Erickson, J. R. | 04/01/14 | Incoming production and data management. | .30 | 114.00 | 36922366 |
| Erickson, J. R. | 04/01/14 | Document review management (including contract attorney and paralegal supervision, database and workflow management, and document review and research re litigation issues). | 2.30 | 874.00 | 36922369 |
| Erickson, J. R. | 04/01/14 | Deposition hosting. | 1.00 | 380.00 | 36922372 |
| Erickson, J. R. | 04/01/14 | Meeting A. Rahneva re trial prep technical logistics (0.3); continued meeting adding C. Eskenazi, L. Milano, A. Graham, B. O'Connor (partial attendance (.9). | 1.20 | 456.00 | 36922376 |
| Erickson, J. R. | 04/01/14 | Call D. Stein, A. Rahneva, D. Clarkin re trial prep. | .20 | 76.00 | 36922380 |
| Erickson, J. R. | 04/01/14 | Meeting I. Rozenberg re trial prep logistics (.7); coordination I. Rozenberg, A. Cordo, vendor re same (.5); continued comms I. Rozenberg, A. cordo re same (.2); comms M. Rodriguez and L. Ricchi re trial logistics (.2). | 1.60 | 608.00 | 36922383 |
| Aganga-Williams | 04/01/14 | Communication with E. McKaye (.2); Communication with K. Dandelet re affidavit (.4); Reviewing M. Decker's edits re affidavit (.7); Revising witness statement (3.1); Researching re witness statement (3.1); | 7.50 | 4,537.50 | 36920491 |

MATTER:  17650-039 ALLOCATION/CLAIMS LITIGATION

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT | INDEX |
|------|------|-------------|-------|--------|-------|
| Aganga-Williams | 04/01/14 | Meeting with L. Schweitzer, K. Dandelet, and M. Decker re witness statement (1.0); meeting with K. Dandelet and M. Decker re same (.2); Meeting with K. Dandelet re same (.3); prep for same (.9) | 2.40 | 1,452.00 | 36920498 |
| Aganga-Williams | 04/01/14 | Revising witness statement with comments from L. Schweitzer | 1.40 | 847.00 | 36921055 |
| McCown, A. S. | 04/01/14 | Read deposition transcripts. | 3.30 | 1,996.50 | 36937333 |
| McCown, A. S. | 04/01/14 | Coordinate with M. Grube and M. Gurgel regarding research tasks for pretrial brief. | .50 | 302.50 | 36937345 |
| Stein, D. G. | 04/01/14 | Communication with J. Erickson and B. Gopaul re: litigation (litigation tech). | .30 | 181.50 | 36984586 |
| Stein, D. G. | 04/01/14 | Review re: litigation (deposition review, exhibit list) | 11.00 | 6,655.00 | 36984589 |
| Stein, D. G. | 04/01/14 | meeting with D. Ilan re: litigation (.3); prep for same (.1) | .40 | 242.00 | 36984605 |
| Stein, D. G. | 04/01/14 | Meeting with R. Johnson and A. Qureshi and N. Stabile re: litigation (exhibit lists). | .50 | 302.50 | 36984610 |
| Dandelet, K. A. | 04/01/14 | Revised witness affidavit | 8.80 | 5,896.00 | 36922775 |
| Dandelet, K. A. | 04/01/14 | Met with L. Schweitzer, M. Decker, and T. Aganga-Williams to discuss witness affidavit (1.0); subsequently met with T. Aganga Williams to discuss same. (.5) | 1.50 | 1,005.00 | 36922778 |
| Grube, M. S. | 04/01/14 | Reviewed fact witness identification disclosures (0.2); reviewed summaries of depositions (0.3); T/c with A. McCown re pre-trial brief (0.3) | .80 | 536.00 | 36925119 |
| Gurgel, M. G. | 04/01/14 | Emails re research assignments (0.5); worked on pretrial brief (2.0); worked on pretrial brief (1.3); worked on pretrial brief (1.5) | 5.30 | 3,736.50 | 36923857 |
| Gurgel, M. G. | 04/01/14 | Worked on pretrial brief | 2.40 | 1,692.00 | 36923863 |
| Kaufman, S. A. | 04/01/14 | Reviewing depo outline (2.4); Team emails (.3). | 2.70 | 1,809.00 | 37148856 |
| Queen, D. D. | 04/01/14 | Production of publications and preparation of same (1.4); drafting letter on publications and related review of documents production (.7); edits to deposition prep. outline (1.4); deposition prep w/ M. Decker, H. Zelbo, J. Bromley (9.1). | 12.60 | 8,442.00 | 36934496 |

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT | INDEX |
|------|------|-------------|-------|--------|-------|
| Sherrett, J. D. | 04/01/14 | Depo prep and comms w/ team re same (2.5); communication with parties re statement of facts (1.5); call w/ B. Tunis and J. Bromley re litigation issues (0.5); working on same (0.3); depo prep (1.0); communication w/ parties re depo designations (0.5); working on depo prep (3.0); email to team re statement of agreed facts (0.2). | 9.50 | 6,365.00 | 36922147 |
| Cusack, N. | 04/01/14 | Extensive trial preparation and logistics (including trial logistics and deposition team support). | 12.50 | 2,562.50 | 37017492 |
| O'Connor, R. | 04/01/14 | Extensive electronic document review for litigation issues. | 10.80 | 2,214.00 | 37013472 |
| Rahneva, A. A. | 04/01/14 | Meeting J. Erickson re trial prep technical logistics (0.3); continued meeting adding C. Eskenazi, L. Milano, A. Graham, B. O'Connor (partial attendance (.9) | 1.20 | 456.00 | 36925287 |
| Rahneva, A. A. | 04/01/14 | Call D. Stein, A. Rahneva, D. Clarkin re trial prep | .20 | 76.00 | 36925288 |
| Rahneva, A. A. | 04/01/14 | Deposition work product management / trial prep (transcripts, exhibits, demonstratives) | 5.30 | 2,014.00 | 36960506 |
| Yazgan, Z. | 04/01/14 | Extensive electronic document review for litigation issues. | 11.30 | 2,316.50 | 37013976 |
| Siegel, A. E. | 04/01/14 | Revised statement of agreed facts (3.6); revised affidavit (3.8); call with parties re: statement of agreed facts next steps (1.5); reviewed and responded to emails (1.9); reviewed deposition transcripts for deposition designations (3.5) | 14.30 | 7,507.50 | 36949130 |
| Tunis, B. M. | 04/01/14 | Researched caselaw on litigation issue and drafted a memo on the same, as requested by J. Sherrett. | 1.40 | 735.00 | 37137339 |
| Tunis, B. M. | 04/01/14 | Reviewed documents for key statements on litigation issue, as requested by H. Zelbo and D. Queen. Sent D. Queen my findings on the same. | 1.00 | 525.00 | 37137390 |
| Tunis, B. M. | 04/01/14 | Reviewed briefings, opinions, and other court documents with respect to litigation issue and sent summary to J. Sherrett and J. Bromley of my findings in the same, as requested. | 3.50 | 1,837.50 | 37137437 |
| Tunis, B. M. | 04/01/14 | Call with J. Bromley and J. Sherrett to discuss litigation issue/ | .50 | 262.50 | 37137465 |
| Tunis, B. M. | 04/01/14 | Corresponded with S. Cheung to have documents pulled on litigation issue, as requested by J. Bromley. | 1.20 | 630.00 | 37137643 |
| Beisler, J. A. | 04/01/14 | Correspondence and calls with staff attorneys re: disclosure project for J. Bromley | .50 | 262.50 | 36972809 |

MATTER:  17650-039 ALLOCATION/CLAIMS LITIGATION

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT | INDEX |
|------|------|-------------|-------|--------|-------|
| Stone, L. | 04/01/14 | Trial prep (transcript designations, exhibits, affidavits). | 7.50 | 2,850.00 | 36922161 |
| Nassau, T. C. | 04/01/14 | Prepared binders of depo transcript for review as per E. Block (1.5). Searched for agreement as per S. Kaufman (1). Prepared report for review as per J. Sherrett (.5). | 3.00 | 825.00 | 36940193 |
| Mon Cureno, A. | 04/01/14 | Scanning and making copies of deposition exhibits | 2.50 | 687.50 | 36945246 |
| Gianis, M. A. | 04/01/14 | Reviewing valuation/allocation documents for exhibit designation. | 1.50 | 667.50 | 36929421 |
| Olin, A. L. | 04/01/14 | Factual research. | 11.10 | 4,939.50 | 36925158 |
| Shartsis, B. C. | 04/01/14 | Non-working travel (50% of 3.2 or 1.6); Extensive preparation for deposition, including  drafting documents, organizing and analyzing  documents, and discussing deposition tactics. (14.9) | 16.50 | 7,342.50 | 36989507 |
| Block, E. | 04/01/14 | Draft and circulate summary of deposition (2.5); attend deposition preparation meeting with A. Luft (2.7); prepare deposition (3). | 8.20 | 4,305.00 | 37156823 |
| Eskenazi, C. L. | 04/01/14 | Trial prep logistics (1.1); meeting with J. Erickson and A. Rahneva re same (.9) | 2.00 | 550.00 | 37160161 |
| Cheung, S. Y. | 04/01/14 | Assisted B. Tunis with obtaining Court documents; coordinated with DC MAO re: same. | .80 | 168.00 | 36966877 |
| Cheung, S. Y. | 04/01/14 | PACER research for documents as request by B. Tunis, circulated dockets re: same. | 2.00 | 420.00 | 36966892 |
| Sweeney, T. M. | 04/01/14 | Distributed revised USBC/DDE docket to attorneys. | .30 | 52.50 | 36927597 |
| Abelev, A. | 04/01/14 | Process new set of electronic documents and load them in review database | 2.00 | 530.00 | 37066599 |
| Milano, L. M. | 04/01/14 | Finalize building database (4.9); Attend meeting with team regarding exhibit prep (.9) | 5.80 | 1,537.00 | 36920298 |
| New York, Temp. | 04/02/14 | Coordinated and delivered print jobs per M. Decker (.9); prepared and sent out production per J. Erickson (.8)meeting re LiveNote annotation of transcripts (.5); pulled witness designation letters per J. Erickson (.4); prepared and uploaded documents to Nortel Notebook (5.40; assisted with transcript coding on LiveNote per A. Olin (1.4); definition checked Statement of Facts per A. Siegel (6.6). | 16.00 | 3,920.00 | 37039631 |
| Khmelnitsky, A. | 04/02/14 | Extensive electronic document review for litigation issues. | 12.30 | 2,521.50 | 37015632 |

MATTER:  17650-039 ALLOCATION/CLAIMS LITIGATION

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT | INDEX |
|------|------|-------------|-------|--------|-------|
| Graham, A. | 04/02/14 | Extensive electronic document review for litigation issues. | 13.50 | 2,767.50 | 37013483 |
| de Meslon, M. | 04/02/14 | Emailing team re organization of the coming meeting with vendor. Analyzing the last demonstrative exhibits received from vendor. | 1.50 | 1,005.00 | 36954657 |
| Nee, A. B. | 04/02/14 | Attending deposition (10.5); Non-working travel back to NYC (50% of 7.0 or 3.5) | 14.00 | 10,290.00 | 36935824 |
| Ricchi, L. | 04/02/14 | Prepared deposition prep materials per M. Decker. | 1.00 | 245.00 | 36972899 |
| Ricchi, L. | 04/02/14 | Prepared exhibit designations binders per M. Gianis. | 1.70 | 416.50 | 36972903 |
| Ricchi, L. | 04/02/14 | Updated paralegal calendar. | .30 | 73.50 | 36972917 |
| Ricchi, L. | 04/02/14 | Prepared excel for trial team per J. Erickson. | 1.00 | 245.00 | 36972924 |
| Ricchi, L. | 04/02/14 | Discussed trial logistics and paralegal staffing with J. Erickson. | .80 | 196.00 | 36972929 |
| Ricchi, L. | 04/02/14 | Prepared additional designation binders per M. Gianis. | 1.00 | 245.00 | 36972934 |
| Zelbo, H. S. | 04/02/14 | Work on depositions. | 10.00 | 11,650.00 | 36980942 |
| Zelbo, H. S. | 04/02/14 | Emails on agreed statement of facts. | .30 | 349.50 | 36980952 |
| Zelbo, H. S. | 04/02/14 | Trial preparation. | .50 | 582.50 | 36980953 |
| Zelbo, H. S. | 04/02/14 | Emails on motion. | .30 | 349.50 | 36980955 |
| Bromley, J. L. | 04/02/14 | Nortel trial preparation (8.0); meeting with D. Stein re same (1.0) | 9.00 | 10,485.00 | 37126305 |
| Rosenthal, J. A | 04/02/14 | Final prep then deposition. | 11.50 | 13,397.50 | 36927880 |
| Rosenthal, J. A | 04/02/14 | Return from Toronto, reading and sending emails regarding numerous pretrial issues en route (2.0); non-working travel time (50% of 3.0 or 1.5). | 3.50 | 4,077.50 | 36927887 |
| Schweitzer, L. | 04/02/14 | Review core party correspondence on (0.3). Attend depo prep (part) (0.5).  Mtg M Kennedy re litigation issues (0.7). e/ms Block, etc. re trial witnesses (0.3). Review  draft fact affidavit (1.0). e/ms Rozenberg, etc. re production issues (0.3). Work on  trial prep issues (1.5). Communications with Rozenberg re trial prep planning (0.7). e/ms Zelbo, Bromley, etc. re same (0.3). work on fact depo issues (0.5).Revise correspondence re reports. Bromley, Zelbo e/ms re same (0.3). work on litigaiton issues (2.0). work on statement of facts issues (2.5). | 10.90 | 12,371.50 | 37156424 |

MATTER:  17650-039 ALLOCATION/CLAIMS LITIGATION

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT | INDEX |
|------|------|-------------|-------|--------|-------|
| Chen, L. | 04/02/14 | Extensive electronic document review for litigation issues. | 10.50 | 2,152.50 | 37016139 |
| Littell, J. M. | 04/02/14 | Extensive electronic document review for litigation issues. | 12.00 | 2,460.00 | 37015904 |
| Taylor, M. | 04/02/14 | Extensive electronic document review for litigation issues. | 11.00 | 2,255.00 | 37013463 |
| van Slyck, C. | 04/02/14 | Extensive electronic document review for litigation issues. | 14.00 | 2,870.00 | 37013449 |
| Zimmer, C. | 04/02/14 | Extensive electronic document review for litigation issues. | 12.00 | 2,460.00 | 37013443 |
| Smoler, M. | 04/02/14 | Prepare preliminary chronology per S. Kaufman (6.20); prepare deposition exhibits and related correspondence (2.30). | 8.50 | 2,082.50 | 36985519 |
| Ayyar, A. | 04/02/14 | Extensive electronic document review for litigation issues. | 7.50 | 1,537.50 | 37016447 |
| Moessner, J. M. | 04/02/14 | deposition prep. | 6.00 | 4,530.00 | 37123838 |
| Moessner, J. M. | 04/02/14 | Follow up from deposition prep. | .50 | 377.50 | 37123839 |
| Moessner, J. M. | 04/02/14 | Trial prep - review affidavit. | 3.00 | 2,265.00 | 37123840 |
| Decker, M. A. | 04/02/14 | Preparation for Deposition. | 8.00 | 5,960.00 | 36996200 |
| Decker, M. A. | 04/02/14 | Work on Witness Declaration. | 2.50 | 1,862.50 | 36996204 |
| Luft, A. E. | 04/02/14 | Depo prep. | 5.30 | 5,114.50 | 36926849 |
| Luft, A. E. | 04/02/14 | Depo prep. | 5.00 | 4,825.00 | 36926855 |
| Luft, A. E. | 04/02/14 | Depo prep. | 2.30 | 2,219.50 | 36926863 |
| Rozenberg, I. | 04/02/14 | Work on trial planning including conf w/ L. Schweitzer re same (3.00); work on trial logistics issues including review of IT vendor contracts (2.00); coordinate w/ Torys on issues re cross prep, statement of agreed facts and EMEA motion to compel and related team corr (1.00); emails re statement of agreed facts (1.00); other misc managerial tasks (.50). | 7.50 | 6,712.50 | 36927980 |
| Opolsky, J. R. | 04/02/14 | Prep for depositions. | .80 | 536.00 | 36956402 |
| Erickson, J. R. | 04/02/14 | Trial prep and deposition logistics (including interparty and team coordination, scheduling, technical coordination, paralegal and contract attorney supervision). | 5.00 | 1,900.00 | 36927316 |

MATTER:  17650-039 ALLOCATION/CLAIMS LITIGATION

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT | INDEX |
|------|------|-------------|-------|--------|-------|
| Erickson, J. R. | 04/02/14 | Deposition work product management / trial prep (transcripts, exhibits, demonstratives). | 4.00 | 1,520.00 | 36927326 |
| Erickson, J. R. | 04/02/14 | Incoming production and data management. | .50 | 190.00 | 36927332 |
| Erickson, J. R. | 04/02/14 | Document review management (including contract attorney and paralegal supervision, database and workflow management, and document review and research re litigation issues). | 1.50 | 570.00 | 36927338 |
| Erickson, J. R. | 04/02/14 | Coordination I. Rozenberg, A. Cordo re courtroom logistics (.5) and continued comms re same (.5). | 1.00 | 380.00 | 36927346 |
| Erickson, J. R. | 04/02/14 | Team meeting re exhibit list and transcript designations (J. Sherrett-partial, D. Stein, A. Olin, A. Rahneva, A. Graham, E. McKay, A. Mon Cureno). | .50 | 190.00 | 36927401 |
| Aganga-Williams | 04/02/14 | Revising affidavit | 6.00 | 3,630.00 | 36924123 |
| Aganga-Williams | 04/02/14 | Reviewing deposition transcripts regarding deposition designations | 2.80 | 1,694.00 | 36924995 |
| Aganga-Williams | 04/02/14 | Reviewing deposition transcripts regarding deposition designations | 2.00 | 1,210.00 | 36925279 |
| McCown, A. S. | 04/02/14 | Conduct research for pretrial brief. | 5.70 | 3,448.50 | 36937383 |
| Stein, D. G. | 04/02/14 | Meeting with J. Bromley re: trial prep. | 1.00 | 605.00 | 37013355 |
| Stein, D. G. | 04/02/14 | Trial prep (9.7); call with M. Gurgel re exhibits (.3) | 10.00 | 6,050.00 | 37014025 |
| Dandelet, K. A. | 04/02/14 | Revised witness affidavit. | 10.00 | 6,700.00 | 36928054 |
| Grube, M. S. | 04/02/14 | Legal research for pre-trial brief (1.2); factual research for affidavit (4.7) | 5.90 | 3,953.00 | 36927196 |
| Gurgel, M. G. | 04/02/14 | Worked on pretrial brief (1.5); call with client regarding case developments (0.5); worked on pretrial brief (0.2); worked on pretrial brief (3.0); worked on pretrial brief (1.7). | 6.90 | 4,864.50 | 36955172 |
| Gurgel, M. G. | 04/02/14 | Reviewed research memos and provided comments to memos (1.9); call with D. Stein re exhibits (0.3). | 2.20 | 1,551.00 | 36955178 |
| Gurgel, M. G. | 04/02/14 | Worked on pretrial brief (1.4) | 1.40 | 987.00 | 36955186 |
| Kaufman, S. A. | 04/02/14 | Call with B. Tunis (partial), Akin Gump and retained professional to discuss depo (1); depo prep (3.9); Updating chart of disclosures for L. Schweitzer (4); Team emails (.3). | 9.20 | 6,164.00 | 37148864 |

MATTER:  17650-039 ALLOCATION/CLAIMS LITIGATION

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT | INDEX |
|------|------|-------------|-------|--------|-------|
| Queen, D. D. | 04/02/14 | Preparation of emails for L. Ricchi log (.2); edits to letter (.2); review of reports for quotes and preparation of chart (1.1); preparation of report errata (.5); cont'd deposition preparation w/ H. Zelbo, A. Luft, M. Decker, J. Bromley (9.9). | 11.90 | 7,973.00 | 36934591 |
| Sherrett, J. D. | 04/02/14 | Depo prep (7.9); call w/ R. Johnson re same (0.2); team meeting re depo designations (0.5). | 8.60 | 5,762.00 | 36925092 |
| Cusack, N. | 04/02/14 | Extensive trial preparation and logistics (including trial logistics and deposition team support). | 12.00 | 2,460.00 | 37017507 |
| O'Connor, R. | 04/02/14 | Extensive electronic document review for litigation issues. | 12.30 | 2,521.50 | 37013473 |
| Rahneva, A. A. | 04/02/14 | Team meeting re exhibit list and transcript designations (J. Sherrett-partial, D. Stein, A. Olin, J. Erickson , A. Graham, E. McKay, A. Mon Cureno) | .50 | 190.00 | 36925282 |
| Rahneva, A. A. | 04/02/14 | Deposition work product management / trial prep (transcripts, exhibits, demonstratives) | 3.00 | 1,140.00 | 36925284 |
| Rahneva, A. A. | 04/02/14 | Document review management (including contract attorney and paralegal supervision, database and workflow management, and document review and research re litigation issues) | 4.00 | 1,520.00 | 36925286 |
| Yazgan, Z. | 04/02/14 | Extensive electronic document review for litigation issues. | 10.30 | 2,111.50 | 37013992 |
| Siegel, A. E. | 04/02/14 | Meeting re: statement of fact cite check (.3); reviewed/revised cite checked statement of facts (9.3); coded depo transcripts for trial designation (1.2); reviewed and responded to emails (2.3) | 13.10 | 6,877.50 | 36949141 |
| Tunis, B. M. | 04/02/14 | Attended call with S. Kaufman, N. Stabile A. Evans from Akin, and retained professional | .50 | 262.50 | 37147424 |
| Tunis, B. M. | 04/02/14 | Corresponded with S. Kaufman and N. Stabile regarding potential arguments to make and questions to ask in deposition. | 1.40 | 735.00 | 37147430 |
| Tunis, B. M. | 04/02/14 | Drafted outline and attached key documents regarding questions to potentially ask in deposition on litigation issue. | 1.30 | 682.50 | 37147452 |
| Tunis, B. M. | 04/02/14 | Corresponded with paralegals to create folders on litpath regarding deposition issue. Sent the same to J. Sherrett and J. Bromley for their review. | .40 | 210.00 | 37147459 |
| Tunis, B. M. | 04/02/14 | Corresponded with S. Cheung and O. Penn regarding pulling documents on litigation issue from court docket. | .40 | 210.00 | 37147482 |

MATTER:  17650-039 ALLOCATION/CLAIMS LITIGATION

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT | INDEX |
|------|------|-------------|-------|--------|-------|
| Tunis, B. M. | 04/02/14 | Reviewed court documents with respect to litigation issue, as requested by J. Sherrett and J. Bromley. | 2.30 | 1,207.50 | 37147486 |
| Beisler, J. A. | 04/02/14 | Review and designate deposition testimony (6.3); update to J. Bromley on project (.9) | 7.20 | 3,780.00 | 36972822 |
| Stone, L. | 04/02/14 | Trial prep (transcript designations, exhibits affidavits). | 6.50 | 2,470.00 | 36944181 |
| Nassau, T. C. | 04/02/14 | Attended meeting re deposition designations as per J. Erickson (.5). Assisted with deposition designations as per J. Sherrett (1). Prepared report for review by J. Bromley as per J. Sherrett (.3). Prepared materials per E. Block (.2). | 2.00 | 550.00 | 36960606 |
| Mon Cureno, A. | 04/02/14 | Mailing back deposition exhibits to court reporter. | .50 | 137.50 | 36945318 |
| Mon Cureno, A. | 04/02/14 | Team meeting to discuss deposition designations | .50 | 137.50 | 36945374 |
| Mon Cureno, A. | 04/02/14 | Highlighting deposition transcripts in LiveNote and making binder of highlighted transcripts | 3.00 | 825.00 | 36945383 |
| Mon Cureno, A. | 04/02/14 | Editing statement of facts | 3.50 | 962.50 | 36945390 |
| Mon Cureno, A. | 04/02/14 | Adding documents to litdrive and setting up research folder | .50 | 137.50 | 36945398 |
| Mon Cureno, A. | 04/02/14 | Researching cases and dockets mentioned in reports | 4.00 | 1,100.00 | 36945416 |
| Gianis, M. A. | 04/02/14 | Reviewing documents for exhibits designation; valuation and accounting docs, further review, and statement of facts docs. | 4.00 | 1,780.00 | 36996839 |
| Gianis, M. A. | 04/02/14 | Depo outline. | 4.50 | 2,002.50 | 36996844 |
| Olin, A. L. | 04/02/14 | Factual research (10.4) and met with J. Sherrett, D. Stein, J. Erickson, A. Rahneva, and others re factual research (.3) | 10.70 | 4,761.50 | 36934727 |
| Shartsis, B. C. | 04/02/14 | Attending and assisting in deposition; (10.8) Emails following deposition;  (.2) non-working travel (50% of 3.8 or 1.9). | 12.90 | 5,740.50 | 36989548 |
| Block, E. | 04/02/14 | Attend deposition preparation meeting with A. Luft, J. Moessner (6); prepare for deposition (2). | 8.00 | 4,200.00 | 37156853 |
| Sweeney, T. M. | 04/02/14 | Distributed revised USBC/DDE docket to attorneys. | .20 | 35.00 | 36927663 |
| Abelev, A. | 04/02/14 | Encrypt electronic data, burn it on DVD disk | .50 | 132.50 | 37066616 |

MATTER:  17650-039 ALLOCATION/CLAIMS LITIGATION

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT | INDEX |
|------|------|-------------|-------|--------|-------|
| Milano, L. M. | 04/02/14 | Continue building production databases as per J. Erickson and team. Build database for records. Download reproduction from vendor FTP as per D. Clarkin. Prepare PDF of incoming Tiff replacement files, OCR PDF and email to team as per J. Erickson. | 5.30 | 1,404.50 | 36925124 |
| Rodriguez, M. B | 04/03/14 | Reviewed and edited trial supply list. | .50 | 165.00 | 37132243 |
| New York, Temp. | 04/03/14 | Definition checked Statement of Facts per A. Siegel (2); prepared and printed spiral bounds per D. Queen (1.7); pulled monitor statements documents per B. Shartsis (.6); paralegal logistics meeeting per L. Ricchi (1.2); added documents to the Nortel Notebook (2.5). | 8.00 | 1,960.00 | 37041510 |
| Khmelnitsky, A. | 04/03/14 | Extensive electronic document review for litigation issues. | 9.50 | 1,947.50 | 37015633 |
| Graham, A. | 04/03/14 | Extensive electronic document review for litigation issues. | 14.00 | 2,870.00 | 37013484 |
| de Meslon, M. | 04/03/14 | Organizing the meeting with vendor on April 4. Reviewing the draft demonstartive exhibits. Updating the status sheet. Comms w/team re: exhibits. | 5.30 | 3,551.00 | 36954692 |
| Nee, A. B. | 04/03/14 | Deposition preparation (5.3); further work on modules (.2); fact witness affidavit work (.8); t/c with M. Grube re affidavit (.7) | 7.00 | 5,145.00 | 36999487 |
| Ricchi, L. | 04/03/14 | Prepared binders per M. Gianis. | 2.00 | 490.00 | 36972971 |
| Ricchi, L. | 04/03/14 | Met with Team Nortel paralegals to discuss staffing and trial logistics. | 1.20 | 294.00 | 36972983 |
| Ricchi, L. | 04/03/14 | Located sales documents per A. McCown. | .50 | 122.50 | 36973039 |
| Ricchi, L. | 04/03/14 | Prepared deposition binder per A. Nee. | .30 | 73.50 | 36973043 |
| Ricchi, L. | 04/03/14 | Compiled deposition binders per J. Erickson. | .50 | 122.50 | 36973048 |
| Zelbo, H. S. | 04/03/14 | Work on litigation issues. | 9.50 | 11,067.50 | 36981117 |
| Zelbo, H. S. | 04/03/14 | Trial preparation. | 1.00 | 1,165.00 | 36981127 |
| Zelbo, H. S. | 04/03/14 | Emails on memo regarding case issues. | .50 | 582.50 | 36981128 |
| Bromley, J. L. | 04/03/14 | Nortel trial preparation (9.00). | 9.00 | 10,485.00 | 37126306 |
| Rosenthal, J. A | 04/03/14 | Conference with A. Qureshi regarding deposition. | .40 | 466.00 | 36949142 |
| Rosenthal, J. A | 04/03/14 | Attended parts of depositions and communications with co-counsel regarding same. | 2.50 | 2,912.50 | 36949146 |

MATTER:  17650-039 ALLOCATION/CLAIMS LITIGATION

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT | INDEX |
|------|------|-------------|-------|--------|-------|
| Rosenthal, J. A | 04/03/14 | Reviewed deposition designations. | 1.00 | 1,165.00 | 36949153 |
| Rosenthal, J. A | 04/03/14 | Meetings with EMEA lawyers during/after depositions. | .50 | 582.50 | 36949156 |
| Rosenthal, J. A | 04/03/14 | Emails regarding numerous pretrial issues. | 2.00 | 2,330.00 | 36949315 |
| Rosenthal, J. A | 04/03/14 | Reviewed deposition summaries. | .40 | 466.00 | 36949365 |
| Rosenthal, J. A | 04/03/14 | Coordinated with L. Schweitzer, I. Rozenberg, A. Luft, J. Bromley and H. Zelbo regarding trial planning. | 2.50 | 2,912.50 | 36949374 |
| Schweitzer, L. | 04/03/14 | Coordinated with Bromley, Zelbo, Rosenthal, Rozenberg re trial planning (3.0).  work on trial evidence issues (1.0). | 4.00 | 4,540.00 | 37156760 |
| Chen, L. | 04/03/14 | Extensive electronic document review for litigation issues. | 10.50 | 2,152.50 | 37016142 |
| Littell, J. M. | 04/03/14 | Extensive electronic document review for litigation issues. | 10.00 | 2,050.00 | 37015907 |
| Taylor, M. | 04/03/14 | Extensive electronic document review for litigation issues. | 11.30 | 2,316.50 | 37013464 |
| van Slyck, C. | 04/03/14 | Extensive electronic document review for litigation issues. | 11.70 | 2,398.50 | 37013450 |
| Zimmer, C. | 04/03/14 | Extensive electronic document review for litigation issues. | 11.70 | 2,398.50 | 37013444 |
| Smoler, M. | 04/03/14 | Prepare indices and organize materials from depositions for fedex to London examiner per J. Erickson (1.50); prepare binder for D. Stein (1.50); meet with paralegal team to discuss deposition assignments and trial logistics (1.30); pull documents cited in affidavit and organize chronologically per T. Aganga-Williams (2.00); assist associates with various administrative tasks (.70) | 7.00 | 1,715.00 | 36988274 |
| Ayyar, A. | 04/03/14 | Extensive electronic document review for litigation issues. | 7.50 | 1,537.50 | 37016449 |
| Moessner, J. M. | 04/03/14 | Review and revise draft affidavit. | 3.50 | 2,642.50 | 37160426 |
| Moessner, J. M. | 04/03/14 | Review proposed errata. | 1.00 | 755.00 | 37160441 |
| Moessner, J. M. | 04/03/14 | deposition prep. | 3.00 | 2,265.00 | 37160514 |
| Moessner, J. M. | 04/03/14 | Review fact deposition transcripts for potential designation. | 2.80 | 2,114.00 | 37160537 |
| Decker, M. A. | 04/03/14 | Preparation for Deposition. | 7.00 | 5,215.00 | 36996205 |

MATTER:  17650-039 ALLOCATION/CLAIMS LITIGATION

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT | INDEX |
|------|------|-------------|-------|--------|-------|
| Decker, M. A. | 04/03/14 | Work on Witness Declaration. | 2.00 | 1,490.00 | 36996207 |
| Decker, M. A. | 04/03/14 | Reviewing draft demonstratives. | 1.00 | 745.00 | 36996213 |
| Luft, A. E. | 04/03/14 | Depo prep (7.3); O/c with J. Sherrett re same (.4) | 7.70 | 7,430.50 | 36926884 |
| Luft, A. E. | 04/03/14 | Senior Working Meeting. | 1.50 | 1,447.50 | 36936769 |
| Rozenberg, I. | 04/03/14 | Work on trial logistics issues including reviewing IT and space leasing contracts (1.00); team confs and corr re trial planning (4.00); emails re depositions (.50); emails re motion to compel (.50). | 6.00 | 5,370.00 | 36939858 |
| Opolsky, J. R. | 04/03/14 | Deposition preparation. | 2.20 | 1,474.00 | 36956471 |
| Erickson, J. R. | 04/03/14 | Trial prep and deposition logistics (including interparty and team coordination, scheduling, technical coordination, paralegal and contract attorney supervision) (4.0), including call with A. Rahneva, C. Eskenazi, B. Gopaul, and trial graphics consultant re technical issues (0.5) | 4.50 | 1,710.00 | 36936514 |
| Erickson, J. R. | 04/03/14 | Deposition work product management / trial prep (transcripts, exhibits, demonstratives). | 2.00 | 760.00 | 36936618 |
| Erickson, J. R. | 04/03/14 | Document review management (including contract attorney and paralegal supervision, database and workflow management, and document review and research re litigation issues). | 1.00 | 380.00 | 36936630 |
| Erickson, J. R. | 04/03/14 | Deposition hosting. | 2.00 | 760.00 | 36936636 |
| Erickson, J. R. | 04/03/14 | Meeting I. Rozenberg re trial prep (1.0), comms A. Cordo re same (.5). | 1.50 | 570.00 | 36936643 |
| Erickson, J. R. | 04/03/14 | Team meeting re trial logistics (.5); various comms A. cordo re same (.5). | 1.00 | 380.00 | 36936648 |
| Aganga-Williams | 04/03/14 | Call with K. Dandelet re affidavit and trial protocol | .40 | 242.00 | 36937362 |
| Aganga-Williams | 04/03/14 | Communication with K. Dandelet re affidavit (.2) reviewing edits from M. Decker of witness statement (.6); research regarding litigation issues; research regarding communication with tax authorities (1.1); team communication regarding witness binder (.2); | 3.40 | 2,057.00 | 36960472 |
| Aganga-Williams | 04/03/14 | Research re to affidavit. | 2.40 | 1,452.00 | 36960473 |
| Aganga-Williams | 04/03/14 | Call with M. Gianis re exhibit designations | .20 | 121.00 | 36960479 |
| Aganga-Williams | 04/03/14 | Revising witness statement. | 1.30 | 786.50 | 36960484 |

MATTER:  17650-039 ALLOCATION/CLAIMS LITIGATION

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT | INDEX |
|------|------|-------------|-------|--------|-------|
| Aganga-Williams | 04/03/14 | Revising witness statement. | 1.20 | 726.00 | 36960489 |
| McCown, A. S. | 04/03/14 | Conduct research on pretrial brief. | 6.00 | 3,630.00 | 36937435 |
| McCown, A. S. | 04/03/14 | Follow up with A. Beisler regarding J. Bromley's research requests. | .50 | 302.50 | 36937614 |
| McCown, A. S. | 04/03/14 | Coordinate with M. Gurgel and D. Stein regarding protective order. | .40 | 242.00 | 36937635 |
| Stein, D. G. | 04/03/14 | Trial prep (13.2); meeting with M. Gianis re exhibit designation (.3) | 13.50 | 8,167.50 | 37014720 |
| Dandelet, K. A. | 04/03/14 | Revised witness affidavit (6.3); call with T. Aganga-Williams and witness re same (.4) | 6.70 | 4,489.00 | 36935935 |
| Grube, M. S. | 04/03/14 | Reviewed correspondence re litigation issues (0.3); T/c with A. Nee re affidavit (0.7); factual research for and drafting of affidavit (8). | 9.00 | 6,030.00 | 36936506 |
| Gurgel, M. G. | 04/03/14 | Worked on pretrial brief (5.7). | 5.70 | 4,018.50 | 36955212 |
| Gurgel, M. G. | 04/03/14 | Worked on pretrial brief (5.1). | 5.10 | 3,595.50 | 36955222 |
| Kaufman, S. A. | 04/03/14 | Deposition (including prep and immediate follow-up) (9.5) Team emails (.4). | 9.90 | 6,633.00 | 37148870 |
| Queen, D. D. | 04/03/14 | Review of publications (.7); edits to errata (.4); preparation for deposition w/ A. Luft, H. Zelbo, M. Decker (8.6). | 9.70 | 6,499.00 | 36981245 |
| Sherrett, J. D. | 04/03/14 | Prep for and attend deposition (7.0); o/c w/ A. Luft re depo prep (0.4); call w/ J. Erickson re trial issue (0.1); email to J. Bromley re same (0.1) attn to team emails (0.2). | 7.80 | 5,226.00 | 36934553 |
| Cusack, N. | 04/03/14 | Extensive trial preparation and logistics (including trial logistics and deposition team support). | 12.30 | 2,521.50 | 37017510 |
| O'Connor, R. | 04/03/14 | Extensive electronic document review for litigation issues. | 12.30 | 2,521.50 | 37013474 |
| Rahneva, A. A. | 04/03/14 | Trial prep and deposition logistics (call with A. Rahneva, C. Eskenazi, B. Gopaul, and trial graphics consultant re technical issues) | .50 | 190.00 | 36960304 |
| Rahneva, A. A. | 04/03/14 | Deposition work product management / trial prep (transcripts, exhibits, demonstratives) | 3.30 | 1,254.00 | 36960507 |
| Yazgan, Z. | 04/03/14 | Extensive electronic document review for litigation issues. | 12.50 | 2,562.50 | 37013993 |
| Siegel, A. E. | 04/03/14 | Reviewed and revised statement of facts (4.6); researched litigation issues (3.7); reviewed and responded to emails (2.1) | 10.40 | 5,460.00 | 36949155 |

MATTER:  17650-039 ALLOCATION/CLAIMS LITIGATION

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT | INDEX |
|------|------|-------------|-------|--------|-------|
| Tunis, B. M. | 04/03/14 | Attended deposition and took notes on the same, with S. Kaufman. | 7.60 | 3,990.00 | 36936503 |
| Tunis, B. M. | 04/03/14 | Met with A. Qureshi, A. Evans, N. Stabile at Akin, and S. Kaufman at Cleary, and others to discuss preparation for deposition. | .70 | 367.50 | 36936519 |
| Tunis, B. M. | 04/03/14 | Corresponded with M. de Meslon regarding use and formatting of demonstrative exhibit for trial. | .40 | 210.00 | 36936534 |
| Tunis, B. M. | 04/03/14 | Reviewed deposition transcript and coded for litigation issues, as requested by J. Sherrett. | 1.30 | 682.50 | 36936557 |
| Tunis, B. M. | 04/03/14 | Communications with S. Kaufman regarding thoughts on issues raised in deposition. | .40 | 210.00 | 36936566 |
| Beisler, J. A. | 04/03/14 | Project for J. Bromley re: litigation issues. | 1.30 | 682.50 | 36972930 |
| Stone, L. | 04/03/14 | Trial prep (transcript designations, exhibits, affidavits). | 10.00 | 3,800.00 | 36944210 |
| Stone, L. | 04/03/14 | Team meeting re litigation issues. | .50 | 190.00 | 36944214 |
| Stone, L. | 04/03/14 | Conference call regarding demonstrative exhibits and technology for trial. | .50 | 190.00 | 36944223 |
| Nassau, T. C. | 04/03/14 | Prepared materials for depo as per J. Erickson (.3). Prepared materials for transmittal to examiner in London as per J. Erickson (1). Attended trial logistics meeting (1.2). Coordinated printing of affidavit materials as per T. Aganga-Williams (.8). Sent reports for A. Luft review (.3). Prepared case coverage list as per J. Erickson (.5). Scanned exhibits as per J. Erickson (.8). Scanned exhibits as per J. Erickson (.8). Assisted w/conference room as per D. Queen (.3). | 6.00 | 1,650.00 | 36960612 |
| Mon Cureno, A. | 04/03/14 | Paralegal team meeting to discuss upcoming trial | 1.50 | 412.50 | 36945427 |
| Mon Cureno, A. | 04/03/14 | Page checking minibooks | 1.00 | 275.00 | 36945432 |
| Gianis, M. A. | 04/03/14 | Deposition. | 6.50 | 2,892.50 | 37002379 |
| Gianis, M. A. | 04/03/14 | Reviewing docs, revising exhibit spreadsheet. | 5.00 | 2,225.00 | 37002833 |
| Gianis, M. A. | 04/03/14 | Meeting with D. Stein re: exhibit designation. | .30 | 133.50 | 37003486 |
| Gianis, M. A. | 04/03/14 | Emailing team about exhibit designations from affidavits. | .50 | 222.50 | 37003495 |
| Gianis, M. A. | 04/03/14 | Communications with A. McCown re: litigation issues. | .30 | 133.50 | 37003501 |
| Olin, A. L. | 04/03/14 | Factual research. | 8.70 | 3,871.50 | 36934728 |

MATTER:  17650-039 ALLOCATION/CLAIMS LITIGATION

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT | INDEX |
|------|------|-------------|-------|--------|-------|
| Shartsis, B. C. | 04/03/14 | Drafting deposition summary; (2.1) Work on design for trial project; (2.9) Work researching and drafting litigation document. (3.7) | 8.70 | 3,871.50 | 36990599 |
| Block, E. | 04/03/14 | Prepare for upcoming deposition (7.5). | 7.50 | 3,937.50 | 37156880 |
| Zoubok, L. | 04/03/14 | Obtained docs / M. de Meslon. | .20 | 53.00 | 36957630 |
| Eskenazi, C. L. | 04/03/14 | Trial prep logistics (.5); call with J. Erickson, A. Rahneva, and B. Gopaul re same (.5). | 1.00 | 275.00 | 37160238 |
| Sweeney, T. M. | 04/03/14 | Distributed revised USBC/DDE docket to attorneys. | .20 | 35.00 | 36955129 |
| Abelev, A. | 04/03/14 | Fix load files for production | .50 | 132.50 | 37066648 |
| Milano, L. M. | 04/03/14 | Continue building databases of past productions, including creating image loadfile and loading images for database. | 1.00 | 265.00 | 36934696 |
| Rodriguez, M. B | 04/04/14 | Discussed staffing and trial with A. Rahneva. | .30 | 99.00 | 37132553 |
| New York, Temp. | 04/04/14 | Updated notebook organization and provided guide for I. Rozenberg per J. Erickson (3); update deposition summaries litpath and master PDFs per J. Erickson (2); updated binders (4.3); assisted L. Steone with materials for errata spreadsheet (.2). | 9.50 | 2,327.50 | 37041590 |
| Khmelnitsky, A. | 04/04/14 | Extensive electronic document review for litigation issues. | 9.00 | 1,845.00 | 37015636 |
| Graham, A. | 04/04/14 | Extensive electronic document review for litigation issues. | 12.30 | 2,521.50 | 37013485 |
| Guiha, A. | 04/04/14 | Extensive electronic document review for litigation issues. | 1.50 | 307.50 | 37031270 |
| de Meslon, M. | 04/04/14 | Demonstrative exhibits - work. | 4.00 | 2,680.00 | 36954708 |
| Nee, A. B. | 04/04/14 | Attending deposition and follow-up (7.3); work on witness affidavit (.4); follow-up on pre-trial motion (.2) | 7.90 | 5,806.50 | 36999613 |
| Ricchi, L. | 04/04/14 | Prepared exhibit designation binders per M. Gianis. | 1.30 | 318.50 | 36973068 |
| Ricchi, L. | 04/04/14 | Printed deposition transcript designation binder per A. Olin. | 1.00 | 245.00 | 36973080 |
| Ricchi, L. | 04/04/14 | Updated excel per J. Erickson. | .50 | 122.50 | 36973109 |
| Ricchi, L. | 04/04/14 | Worked on trial logistics per J. Erickson. | .80 | 196.00 | 36973114 |
| Zelbo, H. S. | 04/04/14 | Work on trial. | 7.80 | 9,087.00 | 36981136 |
| Zelbo, H. S. | 04/04/14 | Various emails relating to trial procedures. | .50 | 582.50 | 36981137 |

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT | INDEX |
|------|------|-------------|-------|--------|-------|
| Bromley, J. L. | 04/04/14 | Nortel trial preparation (7.2); meeting with T. Aganga-Williams, K. Dandelet, and M. Decker re witness statement (1.8) | 9.00 | 10,485.00 | 37126307 |
| Rosenthal, J. A | 04/04/14 | Reviewed deposition designations. | 2.50 | 2,912.50 | 36949380 |
| Rosenthal, J. A | 04/04/14 | Emails regarding various pretrial issues. | 1.00 | 1,165.00 | 36949385 |
| Rosenthal, J. A | 04/04/14 | Communications with A. Luft and H. Zelbo regarding deposition, follow up emails regarding same and reviewed deposition summary. | .50 | 582.50 | 36949391 |
| Schweitzer, L. | 04/04/14 | Work on witness affidavit drafts (0.8). work on evidence (1.5).  team mtg re litigation issues (1.0). | 3.30 | 3,745.50 | 37156888 |
| Chen, L. | 04/04/14 | Extensive electronic document review for litigation issues. | 10.00 | 2,050.00 | 37016144 |
| Littell, J. M. | 04/04/14 | Extensive electronic document review for litigation issues. | 10.00 | 2,050.00 | 37015908 |
| Taylor, M. | 04/04/14 | Extensive electronic document review for litigation issues. | 7.20 | 1,476.00 | 37013465 |
| van Slyck, C. | 04/04/14 | Extensive electronic document review for litigation issues. | 10.00 | 2,050.00 | 37013451 |
| Zimmer, C. | 04/04/14 | Extensive electronic document review for litigation issues. | 10.00 | 2,050.00 | 37013445 |
| Smoler, M. | 04/04/14 | Update trial case coverage chart (.50); prepare spreadsheet of fact deposition leads and attendees per J. Sherrett and related correspondence (2.50); assist associates with various administrative requests (1.50); check exhibit designation review binders (1.00) | 5.50 | 1,347.50 | 36988280 |
| Ayyar, A. | 04/04/14 | Extensive electronic document review for litigation issues. | 7.50 | 1,537.50 | 37016451 |
| Herrington, D. | 04/04/14 | Review of reports and preparation of notes re same (3.50); review of lit doc and preparation of notes re same (0.80); review of reports on depositions (0.50); review of materials re preparation for trial (1.20) | 6.00 | 5,790.00 | 36950141 |
| Moessner, J. M. | 04/04/14 | Review errata and documents re report. | 1.30 | 981.50 | 37123831 |
| Moessner, J. M. | 04/04/14 | Pretrial preparation, including work on affidavit. | 3.80 | 2,869.00 | 37160742 |
| Moessner, J. M. | 04/04/14 | Review documents related to revenue multiples searches. | 1.00 | 755.00 | 37160765 |
| Decker, M. A. | 04/04/14 | Deposition. | 6.50 | 4,842.50 | 36996216 |

MATTER:  17650-039 ALLOCATION/CLAIMS LITIGATION

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT | INDEX |
|------|------|-------------|-------|--------|-------|
| Decker, M. A. | 04/04/14 | Work on Witness Declaration (.2); Mtg w/ Bromley, Dandelet, Aganga-Williams (1.8) | 2.00 | 1,490.00 | 36996229 |
| Luft, A. E. | 04/04/14 | Depo prep. | 1.30 | 1,254.50 | 36937326 |
| Luft, A. E. | 04/04/14 | Deposition. | 4.00 | 3,860.00 | 36937349 |
| Luft, A. E. | 04/04/14 | Call with retained professional re: litigation issues. | 1.50 | 1,447.50 | 36944266 |
| Rozenberg, I. | 04/04/14 | Work on trial logistics issues (1.00); deposition designation assignments (1.00); work on issues re motion to compel (1.00); work on confidentiality issues (.50); comms re trial exhibit issues (1.50); emails re fact deposition designations (.50); other misc managerial tasks including trial planning (2.00). | 7.50 | 6,712.50 | 36944152 |
| Erickson, J. R. | 04/04/14 | Trial prep and deposition logistics (including interparty and team coordination, scheduling, technical coordination, paralegal and contract attorney supervision). | 3.80 | 1,444.00 | 36943823 |
| Erickson, J. R. | 04/04/14 | Deposition work product management / trial prep (transcripts, exhibits, demonstratives). | 1.30 | 494.00 | 36943828 |
| Erickson, J. R. | 04/04/14 | Document review management (including contract attorney and paralegal supervision, database and workflow management, and document review and research re litigation issues). | 1.00 | 380.00 | 36943833 |
| Erickson, J. R. | 04/04/14 | Deposition hosting. | 1.50 | 570.00 | 36943841 |
| Erickson, J. R. | 04/04/14 | Meeting A. Rahneva re case management/trial planning. | .70 | 266.00 | 36943846 |
| Erickson, J. R. | 04/04/14 | Team meeting re trial logistics (I. Rozenberg, D. Stein, M. Gianis, A. Rahneva, J. Sherrett-partial, A. Cordo, D. Abbott) (1.3); continued meeting D. Stein, A. Rahneva, C. Eskenazi (partial) (1.0). | 2.30 | 874.00 | 36943852 |
| Aganga-Williams | 04/04/14 | Reviewing transcripts re depositions designations | 2.10 | 1,270.50 | 36960636 |
| Aganga-Williams | 04/04/14 | Research re litigation issues (.3); revising witness statement (2.1); communication with K. Dandelet re same (.3); researching same (.7); | 3.40 | 2,057.00 | 36960642 |
| Aganga-Williams | 04/04/14 | Meeting with K. Dandelet, J. Bromley, and M. Decker re witness statement (1.8); drafting updated version of statement with J. Bromley edits (1.4); | 3.20 | 1,936.00 | 36960647 |
| McCown, A. S. | 04/04/14 | Research, draft and edit pretrial brief. | .20 | 121.00 | 36964034 |
| McCown, A. S. | 04/04/14 | E-mail with I. Rozenberg, D. Stein and M. Gianis regarding meeting for protective order. | .20 | 121.00 | 36964074 |

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT | INDEX |
|------|------|-------------|-------|--------|-------|
| McCown, A. S. | 04/04/14 | Update public debt module. | .20 | 121.00 | 36964078 |
| McCown, A. S. | 04/04/14 | Meet with I. Rozenberg, D. Stein and M. Gianis regarding pretrial confidentiality order. | .40 | 242.00 | 36964081 |
| McCown, A. S. | 04/04/14 | Read reports. | 2.40 | 1,452.00 | 36964105 |
| Stein, D. G. | 04/04/14 | Call with T. Ross and D. Parker re: litigation (trial prep). | .50 | 302.50 | 37018612 |
| Stein, D. G. | 04/04/14 | Trial prep. | 1.50 | 907.50 | 37018617 |
| Stein, D. G. | 04/04/14 | Trial prep (affidavit, exhibit list review, call with A. Cordo and Dabbot, meeting with staff attorneys, A. McCown, I. Rozenberg) | 9.50 | 5,747.50 | 37018629 |
| Dandelet, K. A. | 04/04/14 | Revised witness affidavit (1.4); met with J. Bromley, M. Decker, and T. Aganga Williams to discuss same (1.8) | 3.20 | 2,144.00 | 36944810 |
| Dandelet, K. A. | 04/04/14 | Worked on matters related to joint protocol and other pre-trial issues. | .60 | 402.00 | 36944820 |
| Grube, M. S. | 04/04/14 | Communications with J. Bromley and A. Nee re affidavit (.4); legal and factual research for pre-trial brief (4.7); researching and drafting trial affidavit (4.8) | 9.90 | 6,633.00 | 36943944 |
| Gurgel, M. G. | 04/04/14 | Worked on pretrial brief (0.5); call with Adam Slavens at Torys re brief(0.3); worked on pretrial brief (2.4). | 3.20 | 2,256.00 | 36955238 |
| Gurgel, M. G. | 04/04/14 | Worked on pretrial brief (5.0); meeting with B. Shartsis re same (.6) | 5.60 | 3,948.00 | 36955257 |
| Gurgel, M. G. | 04/04/14 | Worked on pretrial brief (.4). | .40 | 282.00 | 36955265 |
| Kaufman, S. A. | 04/04/14 | Updating chart of pleadings for L. Schweitzer (2.5); depo follow-up (.5); depo summary (.3); Team emails (.5). | 3.80 | 2,546.00 | 37148888 |
| Queen, D. D. | 04/04/14 | Deposition prep (.6); deposition and related strategy sessions (5.3); post-deposition meeting w/ H. Zelbo, M. Decker, Akin, et al. (.6); review of notes and summary of depo (1.5); edits to affidavit (.7). | 8.70 | 5,829.00 | 36981265 |
| Sherrett, J. D. | 04/04/14 | Mtg w/ A. Siegel re statement of agreed facts (0.6); mtg w/ team re various pretrial issues (partial attendee) (1.1); working on deposition designations and comms with team re same (3.5); email to team re same (0.6). | 5.80 | 3,886.00 | 36941115 |
| Cusack, N. | 04/04/14 | Extensive trial preparation and logistics (including trial logistics and deposition team support). | 12.30 | 2,521.50 | 37017513 |

MATTER:  17650-039 ALLOCATION/CLAIMS LITIGATION

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT | INDEX |
|---|---|---|---|---|---|
| O'Connor, R. | 04/04/14 | Extensive electronic document review for litigation issues. | 12.30 | 2,521.50 | 37013475 |
| Rahneva, A. A. | 04/04/14 | Meeting J. Erickson re case management/trial planning | .70 | 266.00 | 36951614 |
| Rahneva, A. A. | 04/04/14 | Team meeting re trial logistics (I. Rozenberg, D. Stein, M. Gianis, J. Erickson, J. Sherrett-partial, A. Cordo, D. Abbott) (1.3); continued meeting D. Stein, J. Erickson, C. Eskenazi (partial) (1.0) | 2.30 | 874.00 | 36951615 |
| Rahneva, A. A. | 04/04/14 | Deposition work product management / trial prep (transcripts, exhibits, demonstratives) | 2.50 | 950.00 | 36951624 |
| Yazgan, Z. | 04/04/14 | Extensive electronic document review for litigation issues. | 12.30 | 2,521.50 | 37013996 |
| Siegel, A. E. | 04/04/14 | Met with J. Sherrett re: cite check of statement of facts (.6); reviewed/revised cite checked statement of facts (7.0);` reviewed and responded to emails (2.2) | 9.80 | 5,145.00 | 36949364 |
| Tunis, B. M. | 04/04/14 | Coordinated with I. Rozenberg and A. Slavens regarding motion to compel production of document and took notes on the same. | .50 | 262.50 | 36967441 |
| Tunis, B. M. | 04/04/14 | Reviewed emails sent to consultants and compiled them in folder, as requested by L. Ricchi. | .60 | 315.00 | 36967507 |
| Tunis, B. M. | 04/04/14 | Reviewed deposition transcript of as requested by J. Bromley, and sent email to J. Bromely and J. Sherrett summarizing the same. | 1.80 | 945.00 | 36967538 |
| Tunis, B. M. | 04/04/14 | Emailed A. Cordo regarding Motion to Compel production of document. | .40 | 210.00 | 36967574 |
| Tunis, B. M. | 04/04/14 | Corresponded with I. Rozenberg regarding motion to compel production of document. | .40 | 210.00 | 36967663 |
| Tunis, B. M. | 04/04/14 | Drafted litigation document, as requested by I. Rozenberg, and sent her the same. | 2.70 | 1,417.50 | 36967715 |
| Tunis, B. M. | 04/04/14 | Emailed M. Smoler to ask for minibook on rules and procedures, as well as related protocol in case, for purpose of drafting litigation. | .30 | 157.50 | 36967738 |
| Beisler, J. A. | 04/04/14 | Review depo transcripts for designations (5.3); response to J. Bromley re: filings (1.5) | 6.80 | 3,570.00 | 36972939 |
| Stone, L. | 04/04/14 | Team meeting regarding demonstrative exhibits. | 3.20 | 1,216.00 | 36944247 |
| Stone, L. | 04/04/14 | Trial prep (transcript designations, exhibits, affidavits). | 7.80 | 2,964.00 | 36944258 |

MATTER:  17650-039 ALLOCATION/CLAIMS LITIGATION

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT | INDEX |
|------|------|-------------|-------|--------|-------|
| Nassau, T. C. | 04/04/14 | Checked affidavit materials binders as per T. Aganga-Williams (1.5). Updated affidavit materials binders as per T. Aganga-Williams (3.5). Scanned deposition exhibit as per J. Erickson (2). | 7.00 | 1,925.00 | 36968024 |
| Mon Cureno, A. | 04/04/14 | Pulling transcripts from LiveNote | 2.00 | 550.00 | 36947002 |
| Mon Cureno, A. | 04/04/14 | Preparing deposition designation transcripts binders | 3.50 | 962.50 | 36947034 |
| Mon Cureno, A. | 04/04/14 | Scanning and making copies of deposition exhibits and charts and documents | 3.00 | 825.00 | 36947044 |
| Gianis, M. A. | 04/04/14 | Exhibit spreadsheet review and clean up. | 3.00 | 1,335.00 | 37003525 |
| Gianis, M. A. | 04/04/14 | Reviewing corporate separateness documents for exhibit designation. | 4.10 | 1,824.50 | 37003730 |
| Gianis, M. A. | 04/04/14 | Meeting re: confidentiality agreement. | .40 | 178.00 | 37003736 |
| Gianis, M. A. | 04/04/14 | Meeting re: exhibit designation and presentation to the court logistics. | 1.20 | 534.00 | 37004120 |
| Olin, A. L. | 04/04/14 | Work on deposition designations. | 9.50 | 4,227.50 | 37168763 |
| Shartsis, B. C. | 04/04/14 | Meeting with J. Bromley, M. de Meslon, A. Olin, and others re: trial project; (3.3) Work on drafting litigation document; (4.2) Meeting with M. Gurgel re: same. (.6) | 8.10 | 3,604.50 | 36990993 |
| Block, E. | 04/04/14 | Review documents, read deposition transcripts, and prepare for upcoming deposition (8). | 8.00 | 4,200.00 | 37156939 |
| Sweeney, T. M. | 04/04/14 | Distributed revised USBC/DDE docket to attorneys. | .30 | 52.50 | 36955158 |
| Ricchi, L. | 04/05/14 | Prepared exhibit designations binders per M. Gianis. | 4.00 | 980.00 | 36973145 |
| Zelbo, H. S. | 04/05/14 | Deposition designations. | 2.00 | 2,330.00 | 36981145 |
| Zelbo, H. S. | 04/05/14 | Work on litigation issues. | 1.00 | 1,165.00 | 36981197 |
| Bromley, J. L. | 04/05/14 | Nortel trial preparation (9.00) | 9.00 | 10,485.00 | 37126308 |
| Rosenthal, J. A | 04/05/14 | Emails regarding various pretrial issues. | .50 | 582.50 | 36949396 |
| Schweitzer, L. | 04/05/14 | Work on draft fact affidavits (2.0). | 2.00 | 2,270.00 | 36954961 |
| Moessner, J. M. | 04/05/14 | Correspondence with team re exhibits and affidavits. | 1.50 | 1,132.50 | 37160860 |
| Decker, M. A. | 04/05/14 | Work on witness declaration. | 1.00 | 745.00 | 36996248 |
| Decker, M. A. | 04/05/14 | Reviewing Transcript. | 1.00 | 745.00 | 36996253 |

MATTER:  17650-039 ALLOCATION/CLAIMS LITIGATION

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT | INDEX |
|------|------|-------------|-------|--------|-------|
| Decker, M. A. | 04/05/14 | Reviewing caselaw on litigation issues. | 1.00 | 745.00 | 36996259 |
| Rozenberg, I. | 04/05/14 | Work on issues re motion to compel (0.6); organize fact deposition designation project (.50); other misc managerial tasks (.50); emails re depositions (.50); call with J. Sherrett re depo designations (0.4) | 2.50 | 2,237.50 | 36944178 |
| Erickson, J. R. | 04/05/14 | Trial prep and deposition logistics (including interparty and team coordination, scheduling, technical coordination, paralegal and contract attorney supervision). | 1.00 | 380.00 | 36943933 |
| Erickson, J. R. | 04/05/14 | Document review management (including contract attorney and paralegal supervision, database and workflow management, and document review and research re litigation issues) | .50 | 190.00 | 36982447 |
| Aganga-Williams | 04/05/14 | Reviewing edits from M. Decker re statement | .30 | 181.50 | 36960652 |
| Aganga-Williams | 04/05/14 | Reviewing edits from K. Dandelet re witness statement. | .20 | 121.00 | 36960654 |
| McCown, A. S. | 04/05/14 | Review deposition transcripts for preliminary deposition designations. | 1.70 | 1,028.50 | 36963604 |
| McCown, A. S. | 04/05/14 | Review deposition transcripts and reports. | 4.00 | 2,420.00 | 36963609 |
| Stein, D. G. | 04/05/14 | Trial prep. | 9.20 | 5,566.00 | 37025193 |
| Dandelet, K. A. | 04/05/14 | Reviewed deposition transcripts (3.1); participated in call with J. Sherrett, D. Queen, and A. Olin regarding same (.5) | 3.60 | 2,412.00 | 36944829 |
| Dandelet, K. A. | 04/05/14 | Revised witness affidavit. | 2.60 | 1,742.00 | 36944838 |
| Grube, M. S. | 04/05/14 | Drafting and editing trial affidavit | 7.50 | 5,025.00 | 36943882 |
| Gurgel, M. G. | 04/05/14 | Worked on pretrial brief (1.7); worked on pretrial brief (0.5); worked on pretrial brief (2.3); worked on pretrial brief (0.3); worked on pretrial brief (1.8). | 6.90 | 4,864.50 | 36955280 |
| Gurgel, M. G. | 04/05/14 | Worked on pretrial brief (2.3). | 2.30 | 1,621.50 | 36955287 |
| Queen, D. D. | 04/05/14 | Coding transcript (.2); edits to affidavit (1.6). | 1.80 | 1,206.00 | 36981272 |
| Queen, D. D. | 04/05/14 | Coding transcripts for depo designations (1.4); edit to affidavit (3.2);  call with A. Olin, K. Dandelet, and J. Sherrett re research (.5) | 5.10 | 3,417.00 | 36981278 |
| Sherrett, J. D. | 04/05/14 | Call w/ I. Rozenberg re depo designations (0.4); communications w/ D. Queen, A. Olin, and K. Dandelet re same (0.3); follow up call w/ A. Olin re same (0.2); emails to team re same (0.5). | 1.40 | 938.00 | 36941570 |

MATTER:  17650-039 ALLOCATION/CLAIMS LITIGATION

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT | INDEX |
|------|------|-------------|-------|--------|-------|
| Rahneva, A. A. | 04/05/14 | Deposition work product management / trial prep (transcripts, exhibits, demonstratives) | 2.50 | 950.00 | 36951630 |
| Siegel, A. E. | 04/05/14 | Reviewed and responded to emails (.8) | .80 | 420.00 | 36949376 |
| Tunis, B. M. | 04/05/14 | Reviewed and coded deposition transcripts for litigation issues, as requested by J. Sherrett. | 3.70 | 1,942.50 | 36941409 |
| Tunis, B. M. | 04/05/14 | Reviewed litigation agreement, as requested by I. Rozenberg, and emailed her provisions in it relating to litigation issue. | .40 | 210.00 | 36941410 |
| Stone, L. | 04/05/14 | Trial prep (transcript designations, exhibits, affidavits). | 4.50 | 1,710.00 | 36944851 |
| Olin, A. L. | 04/05/14 | Call with J. Sherrett, K. Dandelet, and D. Queen re factual research. | .50 | 222.50 | 36978814 |
| Shartsis, B. C. | 04/05/14 | Drafting litigation document. (5.8) | 5.80 | 2,581.00 | 36991016 |
| Graham, A. | 04/06/14 | Extensive electronic document review for litigation issues. | 5.30 | 1,086.50 | 37013487 |
| Nee, A. B. | 04/06/14 | Work on witness affidavit (2). | 2.00 | 1,470.00 | 36999323 |
| Zelbo, H. S. | 04/06/14 | Deposition designations. | 7.00 | 8,155.00 | 36981202 |
| Zelbo, H. S. | 04/06/14 | Various emails re litigation issues. | .50 | 582.50 | 36981203 |
| Bromley, J. L. | 04/06/14 | Nortel trial preparation (9.00) | 9.00 | 10,485.00 | 37126239 |
| Rosenthal, J. A | 04/06/14 | Deposition designations. | 4.00 | 4,660.00 | 36955804 |
| Schweitzer, L. | 04/06/14 | Work on draft fact affidavits (3.0).  Review deposition designations (5.0). | 8.00 | 9,080.00 | 36954984 |
| Smoler, M. | 04/06/14 | Complete spreadsheet of Cleary fact deposition leads and attendees per J. Sherrett and related correspond. | 1.50 | 367.50 | 36988436 |
| Moessner, J. M. | 04/06/14 | Prepare for deposition. | 8.00 | 6,040.00 | 36996630 |
| Luft, A. E. | 04/06/14 | Depo prep. | 1.00 | 965.00 | 36944572 |
| Luft, A. E. | 04/06/14 | Depo prep. | .50 | 482.50 | 36944745 |
| Luft, A. E. | 04/06/14 | Call with retained professional. | 1.00 | 965.00 | 36944769 |
| Luft, A. E. | 04/06/14 | Depo prep. | .50 | 482.50 | 36944779 |
| Rozenberg, I. | 04/06/14 | Work on issues re motion to compel (.50); emails re exchange and submission of materials (.50); other misc managerial emails (.50). | 1.50 | 1,342.50 | 36944202 |

MATTER:  17650-039 ALLOCATION/CLAIMS LITIGATION

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT | INDEX |
|------|------|-------------|-------|--------|-------|
| Erickson, J. R. | 04/06/14 | Non-working travel from New York to Toronto (2.6 or 50% of 5.2); logistics meeting with A. Rahneva and hotel sales manager (.3); continued meeting A. Rahneva re logistics (.6). | 3.50 | 1,330.00 | 36943989 |
| Aganga-Williams | 04/06/14 | Reviewing edits from L. Scweitzer re affidavit | .70 | 423.50 | 36948416 |
| McCown, A. S. | 04/06/14 | Review deposition transcripts and reports. | 1.90 | 1,149.50 | 36963615 |
| McCown, A. S. | 04/06/14 | Draft, edit and conduct research for the pre-trial brief. | 1.10 | 665.50 | 36963643 |
| Stein, D. G. | 04/06/14 | Trial prep. | 8.00 | 4,840.00 | 37025195 |
| Grube, M. S. | 04/06/14 | Deposition designations | 1.50 | 1,005.00 | 36943845 |
| Gurgel, M. G. | 04/06/14 | Reviewed deposition transcripts (2.1); worked on pretrial brief (3.3). | 5.40 | 3,807.00 | 36956647 |
| Kaufman, S. A. | 04/06/14 | Coding transcript for depo designations. | 2.20 | 1,474.00 | 36941731 |
| Sherrett, J. D. | 04/06/14 | Emails w/ team re depo designations (0.2); reviewing depo transcripts (2.3). | 2.50 | 1,675.00 | 36941659 |
| Rahneva, A. A. | 04/06/14 | Non-working travel from New York to Toronto (2.6 or 50% of 5.2); logistics meeting with J. Erickson and hotel sales manager (.3); continued meeting J. Erickson re logistics (.6) | 3.50 | 1,330.00 | 36951612 |
| Siegel, A. E. | 04/06/14 | Revised affidavit (.7);` reviewed and responded to emails (.7) | .70 | 367.50 | 36949386 |
| Tunis, B. M. | 04/06/14 | Reviewed deposition transcript for errors for errata sheet and also began drafting summary of the deposition, as requested by J. Sherrett. | 5.40 | 2,835.00 | 36941637 |
| Gianis, M. A. | 04/06/14 | Reviewing documents for exhibit designation and researching items for affidavit. | 3.50 | 1,557.50 | 37004129 |
| Gianis, M. A. | 04/06/14 | Researching items for affidavit. | 4.00 | 1,780.00 | 37004132 |
| Shartsis, B. C. | 04/06/14 | Drafting litigation document (2.4). | 2.40 | 1,068.00 | 36991030 |
| Rodriguez, M. B | 04/07/14 | Coordination with I. Rozenberg re: trial, exhibits and staffing. | .50 | 165.00 | 37132856 |
| New York, Temp. | 04/07/14 | Printed and delivered prep materials per E. Block (1.2); prepared and coordinated printing of binders per A. Nee (1.3); updated Proof of Order and deduped against spreadsheet per D. Stein (8.3); updated binders (2.8). | 13.60 | 3,332.00 | 37043310 |
| Khmelnitsky, A. | 04/07/14 | Extensive electronic document review for litigation issues. | 12.80 | 2,624.00 | 37063403 |

MATTER:  17650-039 ALLOCATION/CLAIMS LITIGATION

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT | INDEX |
|------|------|-------------|-------|--------|-------|
| Graham, A. | 04/07/14 | Extensive electronic document review for litigation issues. | 13.80 | 2,829.00 | 37063443 |
| Guiha, A. | 04/07/14 | Extensive electronic document review for litigation issues. | 10.30 | 2,111.50 | 37063311 |
| de Meslon, M. | 04/07/14 | Internal meeting with Brent Tunis re settlement. | 1.50 | 1,005.00 | 36954761 |
| Nee, A. B. | 04/07/14 | Work on witness affidavit and analyzing documents (4.5); team working lunch (1); follow-up on depositions and errata (3); preparation for cross examination assignment (.5); work on trial procedures (2.6); meeting with M. Grube re affidavit (.4). | 12.00 | 8,820.00 | 36999318 |
| Ricchi, L. | 04/07/14 | Prepared exhibit designation binders and updated exhibit designation master excel spreadsheet per M. Gianis. | 8.30 | 2,033.50 | 36973234 |
| Ricchi, L. | 04/07/14 | Prepared Pre-Trial Brief and Further Review exhibit designation binders per M. Gianis. | 1.50 | 367.50 | 36973251 |
| Ricchi, L. | 04/07/14 | Located documents per M. Grube. | .50 | 122.50 | 36973259 |
| Zelbo, H. S. | 04/07/14 | Trial preparation and pretrial brief. | 10.00 | 11,650.00 | 37153621 |
| Bromley, J. L. | 04/07/14 | Nortel trial preparation (9.00). | 9.00 | 10,485.00 | 37126240 |
| Rosenthal, J. A | 04/07/14 | Meeting with S. Block, J. Moessner, L. Schweitzer regarding trial prep (partial participant) | 5.00 | 5,825.00 | 36955817 |
| Rosenthal, J. A | 04/07/14 | Work regarding deposition designations. | 5.50 | 6,407.50 | 36955823 |
| Rosenthal, J. A | 04/07/14 | Emails regarding various pretrial issues. | 1.00 | 1,165.00 | 36955839 |
| Rosenthal, J. A | 04/07/14 | Communications with L. Schweitzer, J. Bromley and H. Zelbo regarding deposition designations and other issues. | 1.00 | 1,165.00 | 36955844 |
| Rosenthal, J. A | 04/07/14 | Conference with A. Luft regarding deposition. | .20 | 233.00 | 36955853 |
| Schweitzer, L. | 04/07/14 | Communication with S Block, etc. re case strategy (0.5). Deposition preparation (7.0). Mtg. H Zelbo, J Bromley, J Rosenthal re depo designations (partial participant) (0.5). Coordinaton with J Rosenthal re trial planning (0.4). Communication with J Bromley re case strategy, witness issues (0.4).  Review deposition designations including team communications re same (5.0). | 13.80 | 15,663.00 | 36955142 |
| Chen, L. | 04/07/14 | Extensive electronic document review for litigation issues. | 10.80 | 2,214.00 | 37063284 |
| Taylor, M. | 04/07/14 | Extensive electronic document review for litigation issues. | 10.30 | 2,111.50 | 37063393 |

MATTER:  17650-039 ALLOCATION/CLAIMS LITIGATION

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT | INDEX |
|------|------|-------------|-------|--------|-------|
| van Slyck, C. | 04/07/14 | Extensive electronic document review for litigation issues. | 7.70 | 1,578.50 | 37063466 |
| Zimmer, C. | 04/07/14 | Extensive electronic document review for litigation issues. | 12.00 | 2,460.00 | 37063475 |
| Ferguson, M. K. | 04/07/14 | Updated trial related charts per J. Erickson. (1.00) | 1.00 | 245.00 | 36949708 |
| Ferguson, M. K. | 04/07/14 | Prepared affidavit litpath and minibook per T. Aganga-Williams. (6.50) | 6.50 | 1,592.50 | 36949712 |
| Smoler, M. | 04/07/14 | Update the order of proof in accordance with current trial prelim exhibit designations per D. Stein. | 6.00 | 1,470.00 | 36988448 |
| Ayyar, A. | 04/07/14 | Extensive electronic document review for litigation issues. | 7.30 | 1,496.50 | 37063488 |
| Herrington, D. | 04/07/14 | Review of briefs and preparation of notes re same (3.00); review of brief and reports and preparation of notes re same (2.70) | 5.70 | 5,500.50 | 37169251 |
| Moessner, J. M. | 04/07/14 | Deposition prep with J. Bromley, J. Rosenthal, and L. Schweitzer | 8.50 | 6,417.50 | 36996634 |
| Moessner, J. M. | 04/07/14 | Various correspondence re trial preparation. | .50 | 377.50 | 36996638 |
| Decker, M. A. | 04/07/14 | Work on Declaration (.1); meeting with J. Bromley, K. Dandelet, and T. Aganga-Williams re same (2.9) | 3.00 | 2,235.00 | 36996273 |
| Decker, M. A. | 04/07/14 | Reviewing depo transcripts for designations. | 6.00 | 4,470.00 | 36996276 |
| Luft, A. E. | 04/07/14 | Depo prep. | .50 | 482.50 | 36944789 |
| Luft, A. E. | 04/07/14 | Depo prep. | 4.50 | 4,342.50 | 36944860 |
| Luft, A. E. | 04/07/14 | Depo prep. | 3.80 | 3,667.00 | 36956016 |
| Luft, A. E. | 04/07/14 | Depo prep. | .80 | 772.00 | 36956024 |
| Luft, A. E. | 04/07/14 | Review reports. | 2.00 | 1,930.00 | 36956035 |
| Lipner, L. A. | 04/07/14 | Correspondence w A. McCown re litigation issues (.2). | .20 | 147.00 | 36963297 |
| Rozenberg, I. | 04/07/14 | Work on response to motion to compel (3.00); work on trial logistics issues (2.00); team conf re exhibit designations (1.00); weekly team working lunch and planning other similar confs (1.50); other misc managerial tasks (.50). | 8.00 | 7,160.00 | 36958197 |
| Opolsky, J. R. | 04/07/14 | Deposition preparation. | 2.30 | 1,541.00 | 36956567 |

MATTER:  17650-039 ALLOCATION/CLAIMS LITIGATION

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT | INDEX |
|------|------|-------------|-------|--------|-------|
| Erickson, J. R. | 04/07/14 | Trial prep and deposition logistics (including interparty and team coordination, scheduling, technical coordination, paralegal and contract attorney supervision). | 1.30 | 494.00 | 36955201 |
| Erickson, J. R. | 04/07/14 | Document review management (including contract attorney and paralegal supervision, database and workflow management, and document review and research re litigation issues). | .50 | 190.00 | 36955228 |
| Erickson, J. R. | 04/07/14 | Working travel from Toronto to NY (comms A. Rahneva re trial prep) (1.0); Non-working travel from Toronto to NY (1.5 or 50% of 3.0). | 2.50 | 950.00 | 36955236 |
| Erickson, J. R. | 04/07/14 | Meeting A. Rahneva, N. Rizvi, B. Gopaul re IT logistics (1.0), site visits and meeting with same and Torys team (4.7). | 5.70 | 2,166.00 | 36955240 |
| Aganga-Williams | 04/07/14 | Reviewing documents re initial exhibit list (.9); reviewing team reference notes re reports and rebuttals (.8); | 1.70 | 1,028.50 | 36947117 |
| Aganga-Williams | 04/07/14 | Revising fact affidavit | 1.70 | 1,028.50 | 36949860 |
| Aganga-Williams | 04/07/14 | Participated in full team meeting | 1.20 | 726.00 | 36949864 |
| Aganga-Williams | 04/07/14 | Revising witness statement | 2.70 | 1,633.50 | 36951136 |
| Aganga-Williams | 04/07/14 | Research re litigation issues | .20 | 121.00 | 36951138 |
| Aganga-Williams | 04/07/14 | Call with witness (.2); Meeting with K. Dandelet and M. Decker re statement (2.9); | 3.10 | 1,875.50 | 36951476 |
| McCown, A. S. | 04/07/14 | Conduct research on litigation issues | 3.60 | 2,178.00 | 36963555 |
| McCown, A. S. | 04/07/14 | Research, edit and draft pretrial brief. | 7.10 | 4,295.50 | 36963574 |
| McCown, A. S. | 04/07/14 | Attend weekly team lunch. | 1.20 | 726.00 | 36963581 |
| Stein, D. G. | 04/07/14 | Trial prep. | 7.50 | 4,537.50 | 37025217 |
| Stein, D. G. | 04/07/14 | Telephone call with D. Adler re: litigation. | .50 | 302.50 | 37025219 |
| Stein, D. G. | 04/07/14 | Nortel team meeting re: litigation. | 1.20 | 726.00 | 37025220 |
| Stein, D. G. | 04/07/14 | Telephone call with A. Gray (Torys), I. Rozenberg and M. Gianis re: trial prep. | .50 | 302.50 | 37025222 |
| Dandelet, K. A. | 04/07/14 | Reviewed designated documents and revised witness affidavit (.8); met with J. Bromley, M. Decker, and T. Aganga-Williams to discuss same (2.9) | 3.70 | 2,479.00 | 36954383 |
| Dandelet, K. A. | 04/07/14 | Reviewed deposition designations. | 7.10 | 4,757.00 | 36954387 |

MATTER:  17650-039 ALLOCATION/CLAIMS LITIGATION

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT | INDEX |
|------|------|-------------|-------|--------|-------|
| Grube, M. S. | 04/07/14 | Meeting with A. Nee re affidavit (.4); factual research and revisions to affidavit (7.3) | 7.70 | 5,159.00 | 36958678 |
| Gurgel, M. G. | 04/07/14 | Worked on pretrial brief (2.0); litigation team working lunch (1.1); worked on pretrial brief (1.3); worked on pretrial brief (0.3). | 4.70 | 3,313.50 | 36956667 |
| Gurgel, M. G. | 04/07/14 | Worked on pretrial brief (0.7); met with B. Shartsis re pretrial brief (0.8); worked on pretrial brief (1.0); review of preliminary exhibits (0.1); worked on pretrial brief (0.7). | 3.30 | 2,326.50 | 36956673 |
| Gurgel, M. G. | 04/07/14 | Worked on pretrial brief (1.0); worked on pretrial brief (1.5). | 2.50 | 1,762.50 | 36956679 |
| Kaufman, S. A. | 04/07/14 | Meeting with retained professional (AG) and B. Shartsis to discuss report (.3); Prep for same (.2); Further work on transcript excerpt chart for L. Schweitzer and team (3.7); Depo summaries (.7); Team emails (.5). | 5.40 | 3,618.00 | 36954971 |
| Queen, D. D. | 04/07/14 | Depo transcript designations (6.2); meeting on designations w/ J. Sherrett et al. (.3); Nortel team meeting (.8); edits to affidavit (3.9). | 11.20 | 7,504.00 | 36981313 |
| Sherrett, J. D. | 04/07/14 | Extensive work on deposition designations and comms with team re same. | 11.50 | 7,705.00 | 36951687 |
| Cusack, N. | 04/07/14 | Extensive trial preparation and logistics (including trial logistics and deposition team support). | 12.00 | 2,460.00 | 37063042 |
| O'Connor, R. | 04/07/14 | Extensive electronic document review for litigation issues. | 12.00 | 2,460.00 | 37063412 |
| Rahneva, A. A. | 04/07/14 | Working travel from Toronto to NY (comms J. Erickson re trial prep) (1.0); Non-working travel from Toronto to NY (1.5 or 50% of 3.0) | 2.50 | 950.00 | 36951586 |
| Rahneva, A. A. | 04/07/14 | Meeting J. Erickson, N. Rizvi, B. Gopaul re IT logistics (1.0), site visits and meeting with same and Torys team (4.7) | 5.70 | 2,166.00 | 36951592 |
| Rahneva, A. A. | 04/07/14 | Deposition work product management / trial prep (transcripts, exhibits, demonstratives) | 1.80 | 684.00 | 36951603 |
| Siegel, A. E. | 04/07/14 | Revised statement of facts draft (6.1); researched documents for affidavit (2.4); reviewed and responded to email (1.9) | 10.40 | 5,460.00 | 36964423 |
| Tunis, B. M. | 04/07/14 | Answered question from J. Moessner regarding personnel at Nortel. | .30 | 157.50 | 36954858 |
| Tunis, B. M. | 04/07/14 | Corresponded with J. Sherrett regarding coding of deposition transcripts for litigation issue. | .40 | 210.00 | 36954868 |

MATTER:  17650-039 ALLOCATION/CLAIMS LITIGATION

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT | INDEX |
|------|------|-------------|-------|--------|-------|
| Tunis, B. M. | 04/07/14 | Spoke with A. Olin about completing coding of deposition transcripts for litigation issue, as requested by J. Sherrett. | .30 | 157.50 | 36954887 |
| Tunis, B. M. | 04/07/14 | Emailed J. Bromley and J. Sherrett summarizing litigation issue in deposition transcript. | .50 | 262.50 | 36954900 |
| Tunis, B. M. | 04/07/14 | Communication with M. de Meslon to discuss formatting, presentation, and key figures for demonstrative on litigation issue. | .40 | 210.00 | 36954922 |
| Tunis, B. M. | 04/07/14 | Responded to email from D. Stein regarding litigation issue. | .30 | 157.50 | 36954947 |
| Tunis, B. M. | 04/07/14 | Reviewed deposition transcripts and coded them for litigation issue, as requested by J. Sherrett. | 2.90 | 1,522.50 | 36954969 |
| Tunis, B. M. | 04/07/14 | Spoke to T. Aganga-Williams regarding litigation issue and answered his questions on the same. | .20 | 105.00 | 36955002 |
| Tunis, B. M. | 04/07/14 | Spoke to D. Queen regarding litigation issue and answered his questions on the same. | .20 | 105.00 | 36955013 |
| Tunis, B. M. | 04/07/14 | Reviewed deposition transcript for errors for errata sheet and also began drafting summary of the deposition, as requested by J. Sherrett; began drafting summary of his testimony. Emailed summary to the team for their review, with short highlights of summary explained in the email. | 3.90 | 2,047.50 | 36955051 |
| Tunis, B. M. | 04/07/14 | Reviewed response re Motion to Compel, as requested by I. Rozenberg. | .60 | 315.00 | 36955080 |
| Tunis, B. M. | 04/07/14 | Attended team working lunch to discuss upcoming issues and scheduling for trial preparation. | 1.00 | 525.00 | 36955107 |
| Stone, L. | 04/07/14 | Trial prep (transcript designations, exhibits, affidavits). | 9.50 | 3,610.00 | 36976251 |
| Nassau, T. C. | 04/07/14 | Assisted update order of proof as per D. Stein. | 1.00 | 275.00 | 36976391 |
| Mon Cureno, A. | 04/07/14 | Reorganizing depo designation litdrive folder | 1.00 | 275.00 | 36991142 |
| Mon Cureno, A. | 04/07/14 | Printing documents and assisting with various administrative tasks | 6.00 | 1,650.00 | 36991160 |
| Mon Cureno, A. | 04/07/14 | Pulling deposition transcripts and assembling binder for review | 4.00 | 1,100.00 | 36991175 |
| Gianis, M. A. | 04/07/14 | Reviewing docs for exhibit designation, drafting e-mails with follow up exhibit questions. | 1.60 | 712.00 | 37004148 |
| Gianis, M. A. | 04/07/14 | Drafting summary of deposition. | 1.30 | 578.50 | 37004154 |
| Gianis, M. A. | 04/07/14 | Nortel team lunch. | 1.20 | 534.00 | 37004213 |

MATTER:  17650-039 ALLOCATION/CLAIMS LITIGATION

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT | INDEX |
|------|------|-------------|-------|--------|-------|
| Gianis, M. A. | 04/07/14 | Communications with D. Stein and A. McCown re: exhibits and confidentiality agreement. | .30 | 133.50 | 37004745 |
| Gianis, M. A. | 04/07/14 | Comms re: providing docs to courts. | 1.00 | 445.00 | 37004749 |
| Gianis, M. A. | 04/07/14 | Reviewing potential exhibits from the pre-trial brief. | 2.00 | 890.00 | 37004765 |
| Gianis, M. A. | 04/07/14 | Revising Excel re: litigation issues. | .80 | 356.00 | 37005205 |
| Gianis, M. A. | 04/07/14 | Drafting outline of exhibit review progress for meeting. | 1.30 | 578.50 | 37005218 |
| Gianis, M. A. | 04/07/14 | Coordinating production of binders for exhibit review. | .70 | 311.50 | 37005254 |
| Gianis, M. A. | 04/07/14 | Exhibit review and follow up e-mails. | 1.30 | 578.50 | 37005269 |
| Olin, A. L. | 04/07/14 | Participated in team meeting (1) and factual research (12.7). | 13.70 | 6,096.50 | 36960436 |
| Shartsis, B. C. | 04/07/14 | Extensive work researching and drafting litigation document; (9.9) Meeting with M. Gurgel re: same; (.8) Team meeting; (1.2) Preparation for meeting with Shira and professional re: litigation issue; (.2) Attending said meeting (.3) | 12.40 | 5,518.00 | 37111252 |
| Block, E. | 04/07/14 | Prepare for deposition preparation meeting (0.9); meeting with A. Luft, J. Rosenthal (partial), J. Moessner, L. Schweitzer to prepare for upcoming deposition (8.9). | 9.80 | 5,145.00 | 37083038 |
| Sweeney, T. M. | 04/07/14 | Distributed revised USBC/DDE docket to attorneys. | .30 | 52.50 | 36955368 |
| Rodriguez, M. B | 04/08/14 | Trial planning meeting with team and I. Rozenberg; conference with paralegals. | 1.30 | 429.00 | 37133224 |
| New York, Temp. | 04/08/14 | Checked and delivered sprial binder and binder per A. Nee (1.2); updated proof of Order per D. Stein (2.1); logistics meeting per I. Rozenberg (1.2); checking Agreed Statement of Facts binder per M. Gianis (.6); prepared and uploaded documents to the Nortel Notebook (3.4). | 8.50 | 2,082.50 | 37043328 |
| Khmelnitsky, A. | 04/08/14 | Extensive electronic document review for litigation issues. | 12.80 | 2,624.00 | 37063404 |
| Graham, A. | 04/08/14 | Extensive electronic document review for litigation issues. | 13.00 | 2,665.00 | 37063445 |
| Guiha, A. | 04/08/14 | Extensive electronic document review for litigation issues. | 10.00 | 2,050.00 | 37063312 |
| de Meslon, M. | 04/08/14 | Work on demonstratives. | 2.50 | 1,675.00 | 36974895 |

MATTER:  17650-039 ALLOCATION/CLAIMS LITIGATION

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT | INDEX |
|------|------|-------------|-------|--------|-------|
| Nee, A. B. | 04/08/14 | Work on fact affidavit (3); follow up on reports (2.3); work on pre trial motion (1); analyzing financial documents (5); work on trial protocol (2.3) | 13.60 | 9,996.00 | 36999179 |
| Ricchi, L. | 04/08/14 | Prepared Agreed Statement of Facts exhibit designations binders per M. Gianis. | 1.50 | 367.50 | 36973349 |
| Ricchi, L. | 04/08/14 | Pepared materials per M. Gianis. | .80 | 196.00 | 36973363 |
| Ricchi, L. | 04/08/14 | Attended trial logistics meeting per I. Rozenberg. | 1.20 | 294.00 | 36973369 |
| Ricchi, L. | 04/08/14 | Prepared Order of Proof documents and Objections binders per D. Stein. | 5.20 | 1,274.00 | 36973375 |
| Ricchi, L. | 04/08/14 | Highlighted deposition transcript designations in livenote per A. Rahneva. | 1.50 | 367.50 | 36973384 |
| Ricchi, L. | 04/08/14 | Prepared trial logistics materials binder per D. Stein. | .80 | 196.00 | 36973398 |
| Ricchi, L. | 04/08/14 | Prepared minibooks per T. Aganga-Williams. | .50 | 122.50 | 36973407 |
| Zelbo, H. S. | 04/08/14 | Trial preparation and pretrial brief. | 10.80 | 12,582.00 | 37154669 |
| Bromley, J. L. | 04/08/14 | Nortel trial preparation (9.00). | 9.00 | 10,485.00 | 37126241 |
| Rosenthal, J. A | 04/08/14 | Emails regarding various pretrial matters. | 2.00 | 2,330.00 | 36967961 |
| Rosenthal, J. A | 04/08/14 | Work regarding deposition designations. | 9.50 | 11,067.50 | 36967964 |
| Rosenthal, J. A | 04/08/14 | Comms re: litigation issues. | .20 | 233.00 | 36967967 |
| Schweitzer, L. | 04/08/14 | Attend depo (8.6). F/up mtg deponent, M Kennedy, A Luft (1.0). Review depo transcripts (0.5). Mtg D Stein re trial prep issues (0.5). Work on exhibit designations and trial prep issues (0.5); meeting with J. Sherrett re deposition designations (.4) | 11.50 | 13,052.50 | 37105644 |
| Rigel, J. | 04/08/14 | Extensive electronic document review for litigation issues. | 13.50 | 2,767.50 | 37063298 |
| Chen, L. | 04/08/14 | Extensive electronic document review for litigation issues. | 11.00 | 2,255.00 | 37063285 |
| Taylor, M. | 04/08/14 | Extensive electronic document review for litigation issues. | 11.00 | 2,255.00 | 37063394 |
| van Slyck, C. | 04/08/14 | Extensive electronic document review for litigation issues. | 12.00 | 2,460.00 | 37063468 |
| Zimmer, C. | 04/08/14 | Extensive electronic document review for litigation issues. | 13.00 | 2,665.00 | 37063476 |

MATTER:  17650-039 ALLOCATION/CLAIMS LITIGATION

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT | INDEX |
|------|------|-------------|-------|--------|-------|
| Ferguson, M. K. | 04/08/14 | Pre-trial team meeting with I. Rozenberg, M. Rodriguez, J. Erickson, A. Rahneva. (1.50) | 1.50 | 367.50 | 36957317 |
| Ferguson, M. K. | 04/08/14 | Printed documents per D. Stein. (0.20) | .20 | 49.00 | 36957330 |
| Ferguson, M. K. | 04/08/14 | Searched for Delaware docket document per M. Grube. (0.30) | .30 | 73.50 | 36957333 |
| Ferguson, M. K. | 04/08/14 | Assisted in copy checking and preparing labels for binder per M. Gianis. (0.50) | .50 | 122.50 | 36957335 |
| Ferguson, M. K. | 04/08/14 | Prepared witness affidvait litpath per M. Grube. (1.00) | 1.00 | 245.00 | 36995383 |
| Ferguson, M. K. | 04/08/14 | Prepared binder per D. Stein. (5.70) | 5.70 | 1,396.50 | 36995389 |
| Ferguson, M. K. | 04/08/14 | Organized Nortel email backlog. (3.00) | 3.00 | 735.00 | 36995397 |
| Smoler, M. | 04/08/14 | Prepare binder and index per M. Gianis (2.00); prepare binder of blue highlighted documents cited in order of proof per D. Stein (3.00); assist associates with document search and other administrative requests (1.00); highlight depositions on livenote (1.00); meet with logistics team to discuss trial (1.20). | 8.20 | 2,009.00 | 36991133 |
| Ayyar, A. | 04/08/14 | Extensive electronic document review for litigation issues. | 6.30 | 1,291.50 | 37063489 |
| Herrington, D. | 04/08/14 | Review of documents as potential exhibits (1.5); meeting with team re same (1.8); Review of materials re allocation argument (1.20); emails re pretrial motions (0.80) | 5.30 | 5,114.50 | 37169059 |
| Moessner, J. M. | 04/08/14 | Attend deposition and follow up thereto. | 9.00 | 6,795.00 | 36996644 |
| Decker, M. A. | 04/08/14 | Work on witness statement. | 4.00 | 2,980.00 | 36996509 |
| Decker, M. A. | 04/08/14 | Work on demonstratives and emails re same. | 2.50 | 1,862.50 | 36996511 |
| Decker, M. A. | 04/08/14 | Designating transcript of deposition. | 2.00 | 1,490.00 | 36996516 |
| Luft, A. E. | 04/08/14 | Prep for deposition. | 1.00 | 965.00 | 36955983 |
| Luft, A. E. | 04/08/14 | Attend Deposition. | 8.80 | 8,492.00 | 36955990 |
| Luft, A. E. | 04/08/14 | Review correspondence. | 1.00 | 965.00 | 36964148 |
| Lipner, L. A. | 04/08/14 | T/c w/A. Siegel re pre-trial brief (.1); Correspondence w A. Siegel re same (.3). | .40 | 294.00 | 36963329 |
| Opolsky, J. R. | 04/08/14 | Depo prep. | 5.00 | 3,350.00 | 37047585 |

| **NAME** | **DATE** | **DESCRIPTION** | **HOURS** | **AMOUNT** | **INDEX** |
|---|---|---|---|---|---|
| Erickson, J. R. | 04/08/14 | Trial prep and deposition logistics (including interparty and team coordination, scheduling, technical coordination, paralegal and contract attorney supervision). | 2.60 | 988.00 | 36962873 |
| Erickson, J. R. | 04/08/14 | Deposition work product management / trial prep (transcripts, exhibits, demonstratives). | 1.00 | 380.00 | 36962878 |
| Erickson, J. R. | 04/08/14 | Document review management (including contract attorney and paralegal supervision, database and workflow management, and document review and research re litigation issues). | 2.00 | 760.00 | 36962886 |
| Erickson, J. R. | 04/08/14 | Deposition hosting. | 1.00 | 380.00 | 36962894 |
| Erickson, J. R. | 04/08/14 | Team meeting I. Rozenberg et al. re trial prep planning (1.3); follow up comms I. Rozenberg, MNAT, Torys re same (.5). | 1.80 | 684.00 | 36962900 |
| Erickson, J. R. | 04/08/14 | Meeting A. Rahneva, C. Eskenazi re trial prep planning (0.5), follow up meeting M. Rodriguez re same (.5), comms A. Rahneva re same (.5). | 1.50 | 570.00 | 36962905 |
| Aganga-Williams | 04/08/14 | Revising witness affidavit (1.5); researching for same affidavit (1.5); | 3.00 | 1,815.00 | 36958257 |
| Aganga-Williams | 04/08/14 | Drafting revised witness statement | 3.50 | 2,117.50 | 36958689 |
| Aganga-Williams | 04/08/14 | Research re litigation issues (.3); team communication re pre-triall brief (.2); meeting with D. Stein re submission exchange (.2); communication with K. Dandelet re witness statement (.4); team communication re witness declarations uniformity (.2); research re litigation issues (.2); | 1.50 | 907.50 | 36960599 |
| Aganga-Williams | 04/08/14 | Drafting communication to witness re statement | .80 | 484.00 | 36960626 |
| McCown, A. S. | 04/08/14 | Conduct research regarding litigation issues. | 7.70 | 4,658.50 | 36963520 |
| McCown, A. S. | 04/08/14 | Meet with I. Rozenberg regarding proposed confidentiality agreement. | 1.10 | 665.50 | 36963524 |
| McCown, A. S. | 04/08/14 | Conduct research, draft and edit pretrial brief. | .90 | 544.50 | 36963534 |
| Stein, D. G. | 04/08/14 | Witness affidavit preparation. | 12.00 | 7,260.00 | 37025226 |
| Stein, D. G. | 04/08/14 | Internal communication re: litigation (.5); O/c with L. Schweitzer re same (.5) | 1.00 | 605.00 | 37025229 |
| Stein, D. G. | 04/08/14 | Meeting with D. Herrington, M. Gurgel, M. Gianis and D. MacCallum re: litigation (partial participant) | 1.00 | 605.00 | 37025237 |
| Dandelet, K. A. | 04/08/14 | Reviewed and revised witness affidavit. | 3.20 | 2,144.00 | 36962837 |

MATTER:  17650-039 ALLOCATION/CLAIMS LITIGATION

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT | INDEX |
|------|------|-------------|-------|--------|-------|
| Dandelet, K. A. | 04/08/14 | Reviewed deposition transcripts. | 3.90 | 2,613.00 | 36962843 |
| Grube, M. S. | 04/08/14 | factual research for and revisions to affidavit (5.2); research re pre-trial motion (0.5); reviewed summary of deposition (0.3) | 6.00 | 4,020.00 | 36968352 |
| Gurgel, M. G. | 04/08/14 | Worked on pretrial brief (2.1); reviewed preliminary exhibits (1.3) | 3.40 | 2,397.00 | 36983935 |
| Gurgel, M. G. | 04/08/14 | Reviewed preliminary exhibits (0.4); meeting with D. Herrington, M. Gianis, D. McCallum (D. Stein attended part of meeting) (1.8); worked on pretrial brief (3.4) | 5.60 | 3,948.00 | 36983940 |
| Kaufman, S. A. | 04/08/14 | Reviewing hearing transcripts for chart for L. Schweitzer (.5); Team emails (.2). | .70 | 469.00 | 37152709 |
| Queen, D. D. | 04/08/14 | Completion of depo designations for trial (.9); edits to witness affidavit and related meetings/correspondence w/ H. Zelbo, A. Siegel, J. Moessner (6.9). | 7.80 | 5,226.00 | 36981347 |
| Sherrett, J. D. | 04/08/14 | Working deposition designations and comms with team re same (7.4); o/c w/ L. Schweitzer re same (0.4). | 7.80 | 5,226.00 | 36960670 |
| Cusack, N. | 04/08/14 | Extensive trial preparation and logistics (including trial logistics and deposition team support). | 12.00 | 2,460.00 | 37063045 |
| O'Connor, R. | 04/08/14 | Extensive electronic document review for litigation issues. | 12.30 | 2,521.50 | 37063413 |
| Rahneva, A. A. | 04/08/14 | Meeting J. Erickson, C. Eskenazi re trial prep planning (0.5), comms J. Erickson re same (.5) | 1.00 | 380.00 | 36964044 |
| Rahneva, A. A. | 04/08/14 | Team meeting I. Rozenberg et al. re trial prep planning | 1.30 | 494.00 | 36964048 |
| Rahneva, A. A. | 04/08/14 | Deposition work product management / trial prep (transcripts, exhibits, demonstratives) | 6.00 | 2,280.00 | 36964069 |
| Yazgan, Z. | 04/08/14 | Extensive electronic document review for litigation issues. | 12.30 | 2,521.50 | 37063453 |
| Siegel, A. E. | 04/08/14 | Meeting with I. Rosenberg re: pre-trial brief (1.0); call with counsel re: pre-trial brief (.5); revised and cite checked statement of facts (6.2); reviewed witness affidavit (.7); reviewed and responded to emails (2.1). | 10.50 | 5,512.50 | 36964439 |
| Tunis, B. M. | 04/08/14 | Had meeting with I. Rozenberg and A. Slavens regarding EMEA motion to compel production of document and took notes on the same. | .90 | 472.50 | 36962342 |

MATTER: 17650-039 ALLOCATION/CLAIMS LITIGATION

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT | INDEX |
|------|------|-------------|-------|--------|-------|
| Tunis, B. M. | 04/08/14 | Corresponded with A. Cordo regarding EMEA motion to compel production of document. | .30 | 157.50 | 36962393 |
| Tunis, B. M. | 04/08/14 | Completed errata sheet for deposition transcript and sent to J. Sherrett for his review. | .50 | 262.50 | 36962410 |
| Tunis, B. M. | 04/08/14 | Corresponded with A. Rahneva and J. Erickson regarding production of documents by Canadian Debtors to the US Debtors, as requested by I. Rozenberg. | .60 | 315.00 | 36962436 |
| Tunis, B. M. | 04/08/14 | Corresponded with I. Rozenberg regarding EMEA motion to compel and document production issues related to the same. | .70 | 367.50 | 36962485 |
| Tunis, B. M. | 04/08/14 | Responded to question from D. Queen regarding use of document for litigation issue. | .20 | 105.00 | 36962500 |
| Tunis, B. M. | 04/08/14 | Sent draft errata sheet and acknowledgment to professional regarding deposition transcript. | .30 | 157.50 | 36962567 |
| Tunis, B. M. | 04/08/14 | Drafted litigation document, as requested by I. Rozenberg. | 3.80 | 1,995.00 | 36962646 |
| Tunis, B. M. | 04/08/14 | Reviewed responses and exhibits to EMEA's motion to compel production of document prepared in part by witness. | .70 | 367.50 | 36962668 |
| Tunis, B. M. | 04/08/14 | Spoke with D. Queen and answered his question about litigation issue. | .20 | 105.00 | 36962700 |
| Stone, L. | 04/08/14 | Trial prep. | 7.00 | 2,660.00 | 36976277 |
| Nassau, T. C. | 04/08/14 | Attended trial logistics meeting as per I. Rozenberg (1.3). Searched for rogs response as per D. Stein (1). Prepared allocation position binders as per E. Block (.5). Assisted L. Ricchi quality check binders (1.5). Highlighted deposition designations as per A. Rahneva (1.5). Assisted K. Ferguson prepare affidavit materials binder as per D. Stein (1.5). Scanned deposition exhibits as per J. Erickson (.7). | 8.00 | 2,200.00 | 36976445 |
| Mon Cureno, A. | 04/08/14 | Team working meeting | 1.20 | 330.00 | 36991200 |
| Mon Cureno, A. | 04/08/14 | Updating litdrive folder of deposition designations | .30 | 82.50 | 36991206 |
| Mon Cureno, A. | 04/08/14 | Pulling highlighted deposition transcripts | 2.00 | 550.00 | 36991214 |
| Mon Cureno, A. | 04/08/14 | Page checking binders | 1.50 | 412.50 | 36991222 |
| Mon Cureno, A. | 04/08/14 | Pulling documents cited in witness affidavit | 1.00 | 275.00 | 36991226 |
| Mon Cureno, A. | 04/08/14 | Pulling and printing documents for attorney review | 1.00 | 275.00 | 36991249 |

MATTER:  17650-039 ALLOCATION/CLAIMS LITIGATION

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT | INDEX |
|------|------|-------------|-------|--------|-------|
| Mon Cureno, A. | 04/08/14 | Assisting with various administrative tasks | .50 | 137.50 | 36991259 |
| Gianis, M. A. | 04/08/14 | Reviewing potential exhibits, following up on outstanding questions, coordinating research and organization tasks with contract attorneys, working on factual research. | 6.40 | 2,848.00 | 37005433 |
| Gianis, M. A. | 04/08/14 | Meeting with M. Gurgel, D. Herrington, D. McClure, and D. Stein re allocation (partial) (1.8); follow-up re same (.2) | 2.00 | 890.00 | 37005446 |
| Gianis, M. A. | 04/08/14 | Phone call with A. McCown re: confidentiality agreement and follow up e-mail. | .30 | 133.50 | 37005475 |
| Gianis, M. A. | 04/08/14 | Revising outline for exhibit meeting. | .40 | 178.00 | 37005485 |
| Gianis, M. A. | 04/08/14 | Reviewing statement of facts docs for exhibit designation. | 2.80 | 1,246.00 | 37005509 |
| Olin, A. L. | 04/08/14 | Factual research. | 7.20 | 3,204.00 | 36960439 |
| Shartsis, B. C. | 04/08/14 | work on drafting documents for litigation project; (1.2) Emails re: investigation of litigation document; (.5) Investigation of litigation document; (2.8) Organizing team meeting for trial preparation; (.5) Research and drafting litigation document. (4.8) | 9.80 | 4,361.00 | 37111266 |
| Block, E. | 04/08/14 | Prepare for deposition (0.9); attend deposition (7.5); working dinner with professional, J. Moessner, A. Luft, L. Schweitzer, and H. Zelbo (2.5). | 10.90 | 5,722.50 | 37083048 |
| Rodriguez, M. B | 04/09/14 | Attended Exhibits meeting with L. Schweitzer and I. Rozenberg (.7); conference with D. Stein re: staffing and set up (.50) reviewed and edited lists (.3). | 1.50 | 495.00 | 37133329 |
| New York, Temp. | 04/09/14 | Searched for documents per A. Rahneva (.6); updated, printed and delivered binders per D. Stein (3.3); assisted with modules binder for J. Bromley (.3); assisted A. Seigel with doc shipment and affidavit deduping (1.3); prepared and printed minibook per A. McCown (.4); pulled cases for exhibit list per A. Graham (.5); assisted with U.S. Prelim depo annotated transcript binders per A. Olin (2); uploaded correspondence to the Nortel Notebook (.6). | 9.00 | 2,205.00 | 37043391 |
| Khmelnitsky, A. | 04/09/14 | Extensive electronic document review for litigation issues. | 13.00 | 2,665.00 | 37063405 |
| Graham, A. | 04/09/14 | Extensive electronic document review for litigation issues. | 14.50 | 2,972.50 | 37063446 |

MATTER:  17650-039 ALLOCATION/CLAIMS LITIGATION

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT | INDEX |
|------|------|-------------|-------|--------|-------|
| Guiha, A. | 04/09/14 | Extensive electronic document review for litigation issues. | 10.00 | 2,050.00 | 37063313 |
| de Meslon, M. | 04/09/14 | Briefing professional on some of the new items suggested by Jim Bromley. Searching for supporting documentations. Preparing sketches to be sent to professionals. Internal meeting with Marla. | 3.50 | 2,345.00 | 36982937 |
| Nee, A. B. | 04/09/14 | Follow up on deposition errata (.3); follow-up on witness affidavit (2.5); reviewing documents (2.5); meeting on witness declarations (1); meeting on designations (.5) | 6.80 | 4,998.00 | 36999113 |
| Ricchi, L. | 04/09/14 | Prepared exhibit designation binders for partner meeting per M. Gianis. | 2.00 | 490.00 | 36974605 |
| Ricchi, L. | 04/09/14 | Coordinated Team Nortel paralegal case coverage per J. Erickson. | .50 | 122.50 | 36974615 |
| Ricchi, L. | 04/09/14 | Prepared minibooks per T. Aganga-Williams. | .50 | 122.50 | 36974621 |
| Ricchi, L. | 04/09/14 | Discussed and prepared paralegal trial logistics notes per D. Stein. | .80 | 196.00 | 36974628 |
| Ricchi, L. | 04/09/14 | Prepared Modules binder for J. Bromley per I. Rozenberg. | 1.20 | 294.00 | 36974640 |
| Ricchi, L. | 04/09/14 | Searched for documents per A. Khmelnitsky (Contract94). | 1.00 | 245.00 | 36974669 |
| Ricchi, L. | 04/09/14 | Prepared deposition designation materials for H. Zelbo per A. Olin. | 1.00 | 245.00 | 36974678 |
| Zelbo, H. S. | 04/09/14 | Witness statements (4.0); call w/ witness, D. Queen, and J. Moessner re affidavit (1.0). | 5.00 | 5,825.00 | 37154717 |
| Zelbo, H. S. | 04/09/14 | Trial preparation and pretrial brief. | 6.00 | 6,990.00 | 37154756 |
| Bromley, J. L. | 04/09/14 | Nortel trial preparation (8.0); meeting with H. Zelbo, J. Rosenthal, and L. Schweitzer re same (1.0). | 9.00 | 10,485.00 | 37126242 |
| Rosenthal, J. A | 04/09/14 | Work regarding deposition designations. | 3.50 | 4,077.50 | 36982901 |
| Rosenthal, J. A | 04/09/14 | Meeting with H. Zelbo, J. Bromley and L. Schweitzer regarding pre-trial brief. | 1.00 | 1,165.00 | 36982907 |
| Rosenthal, J. A | 04/09/14 | Emails regarding numerous pretrial issues and other pretrial work. | 2.00 | 2,330.00 | 36982914 |
| Rosenthal, J. A | 04/09/14 | Reviewed UKP letter regarding witness | .20 | 233.00 | 36982924 |
| Rosenthal, J. A | 04/09/14 | Meeting with L. Schweitzer regarding pre-trial tasks. | .50 | 582.50 | 36982930 |

| <u>NAME</u> | <u>DATE</u> | <u>DESCRIPTION</u> | <u>HOURS</u> | <u>AMOUNT</u> | <u>INDEX</u> |
|---|---|---|---|---|---|
| Rosenthal, J. A | 04/09/14 | Meeting regarding exhibits. | 2.00 | 2,330.00 | 36982932 |
| Rosenthal, J. A | 04/09/14 | Reviewed UKP letter regarding professional report. | .20 | 233.00 | 36982935 |
| Rosenthal, J. A | 04/09/14 | Telephone call with counsel. | .30 | 349.50 | 36982974 |
| Schweitzer, L. | 04/09/14 | Review depo transcripts (2.5).  J Bromley, H Zelbo, J Rosenthal mtg re pretrial brief (1.0). Mtg D Stein, M Gianis, H Zelbo (part), J Rosenthal (part), I Rozenberg (part), etc. re trial prep, exhibit issues (3.0).  Mtg M Gianis re exhibits (2.0). F/up mtg M Gianis re same (2.0); Mtg J. Rosenthal re pre-trial tasks (.5). | 11.00 | 12,485.00 | 37105751 |
| Rigel, J. | 04/09/14 | Extensive electronic document review for litigation issues. | 11.80 | 2,419.00 | 37063299 |
| Chen, L. | 04/09/14 | Extensive electronic document review for litigation issues. | 11.00 | 2,255.00 | 37063286 |
| Taylor, M. | 04/09/14 | Extensive electronic document review for litigation issues. | 10.00 | 2,050.00 | 37063395 |
| van Slyck, C. | 04/09/14 | Extensive electronic document review for litigation issues. | 12.00 | 2,460.00 | 37063469 |
| Zimmer, C. | 04/09/14 | Extensive electronic document review for litigation issues. | 12.00 | 2,460.00 | 37063477 |
| Ferguson, M. K. | 04/09/14 | Assisted with document per E. McKay. (2.50) | 2.50 | 612.50 | 36995404 |
| Ferguson, M. K. | 04/09/14 | Searched for documents per M. de Meslon (0.70) | .70 | 171.50 | 36995411 |
| Ferguson, M. K. | 04/09/14 | Pulled case per D. Herrington. (0.20) | .20 | 49.00 | 36995413 |
| Ferguson, M. K. | 04/09/14 | Prepared transcript binders per A. Olin. (1.00) | 1.00 | 245.00 | 36995421 |
| Smoler, M. | 04/09/14 | Prepare additional pre-trial brief materials for review per M. Gianis (1.00) print complete of modules per I. Rozenberg (.50); correspond regarding trial logistics (.70); update document with S. Kaufman module documents and notes and related correspondence (3.00). | 5.20 | 1,274.00 | 36991266 |
| Ayyar, A. | 04/09/14 | Extensive electronic document review for litigation issues. | 7.50 | 1,537.50 | 37063490 |
| Herrington, D. | 04/09/14 | Review of caselaw re litigation issue (1.80); preparation of notes re allocation argument (0.50); review documents and allocation arguments and meeting with team re same (1.00); emails re pretrial preparation (0.40). | 3.70 | 3,570.50 | 36971337 |
| Moessner, J. M. | 04/09/14 | Work on witness affidavit. | 3.00 | 2,265.00 | 36996684 |

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT | INDEX |
|------|------|-------------|-------|--------|-------|
| Moessner, J. M. | 04/09/14 | T/c re affidavit with witness, H. Zelbo, D. Queen. | 1.00 | 755.00 | 36996706 |
| Moessner, J. M. | 04/09/14 | Meeting re witness affidavits with associate affidavit team. | 1.00 | 755.00 | 36996710 |
| Moessner, J. M. | 04/09/14 | Meeting re designations. | 1.00 | 755.00 | 36996712 |
| Moessner, J. M. | 04/09/14 | Work on draft witness affidavit. | 5.70 | 4,303.50 | 36996715 |
| Decker, M. A. | 04/09/14 | Mtg re: consistency across witness statements with K. Dandelet and T. Aganga-Williams (partial participant) | 1.00 | 745.00 | 37083886 |
| Decker, M. A. | 04/09/14 | Work on witness statement and call w/Wally. | 1.00 | 745.00 | 37083913 |
| Decker, M. A. | 04/09/14 | Mtg re: trial prep w/Marion de Meslon and Luca Stone. | 1.50 | 1,117.50 | 37083931 |
| Luft, A. E. | 04/09/14 | Senior team working meeting. | 1.00 | 965.00 | 36984373 |
| Luft, A. E. | 04/09/14 | Review correspondence. | .50 | 482.50 | 36984375 |
| Luft, A. E. | 04/09/14 | Review drafts. | 3.00 | 2,895.00 | 36984379 |
| Luft, A. E. | 04/09/14 | Meeting regarding scheduling. | 2.30 | 2,219.50 | 36984382 |
| Luft, A. E. | 04/09/14 | Meeting regarding Brief. | 1.00 | 965.00 | 36984385 |
| Luft, A. E. | 04/09/14 | Work on Deposition Designations. | 2.00 | 1,930.00 | 36984390 |
| Mann, M. B. | 04/09/14 | Searched for documents as per A. Rahneva and C. Zimmer | 3.00 | 990.00 | 36995310 |
| Lipner, L. A. | 04/09/14 | Correspondence w A. McCown re allocation trial (.2). | .20 | 147.00 | 37131145 |
| Rozenberg, I. | 04/09/14 | Emails re EMEA motion to compel (.50); conf w/ M. Grube and Tony S. re potential pretrial motion (.50); team and core party emails re pretrial motions (1.00); conf re joint trial exhbits (3.00); coordinate doc review for confidentiality issues and related emails with other parties (1.00); conf re organizing trial protocol and rules booklet (.50); work on trial logistics including support staff planning (1.00); other misc managerial tasks (1.00). | 8.50 | 7,607.50 | 36971384 |
| Opolsky, J. R. | 04/09/14 | Deposition prep (3); Non-working travel time (50% of 3.0 or 1.5). | 4.50 | 3,015.00 | 37047657 |
| Erickson, J. R. | 04/09/14 | Trial prep and deposition logistics (including interparty and team coordination, scheduling, technical coordination, paralegal and contract attorney supervision). | 1.50 | 570.00 | 36975289 |

MATTER:  17650-039 ALLOCATION/CLAIMS LITIGATION

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT | INDEX |
|------|------|-------------|-------|--------|-------|
| Erickson, J. R. | 04/09/14 | Deposition work product management / trial prep (transcripts, exhibits, demonstratives). | .20 | 76.00 | 36975298 |
| Erickson, J. R. | 04/09/14 | Document review management (including contract attorney and paralegal supervision, database and workflow management, and document review and research re litigation issues). | .50 | 190.00 | 36975306 |
| Erickson, J. R. | 04/09/14 | Working travel from NY to Wilmington (trial prep and deposition logistics) (0.5); Non-working travel from NY to Wilmington (0.7 or 50% of 1.5); Meeting A. Cordo and MNAT team, B. Gopaul, N. Rizvi, N. Cusack re trial prep logistics (3.0); Communication with B. Gopaul, N. Rizvi, N. Cusack, C. Eskenazi, A. Rahneva re technical setup (.5) and follow up comms N. Rizvi, B. Gopaul, N. Cusack re same (.5); working travel from Wilmington to NY (trial prep logistics) (.5); Non-working travel from Wilmington to NY (1.0 or 50% of 2.0). | 6.70 | 2,546.00 | 36975313 |
| Erickson, J. R. | 04/09/14 | Meeting A. Rahneva, D. Stein re evidence designations (.5), follow up comms w/ M. Gianis and A. Graham (.3). | .80 | 304.00 | 36975321 |
| Aganga-Williams | 04/09/14 | Reviewing deposistion summary and transcript (.7); Reviewing deposistion summary and transcript (.9); Reviewing deposistion summary and transcript (.6); Preparation re witness declaration meeting (.5); call with K. Dandelet re witness statement (.2); research re Canadian trial witnesses (1.1); | 4.00 | 2,420.00 | 36963573 |
| Aganga-Williams | 04/09/14 | Team meeting re witness declarations uniformity (1.0); meeting with K. Dandelet re witness statement (.5); call with W. witness re declaraction (.6); meeting with K. Dandelet and M. Decker (partial) re witness declaration (2.1); | 4.20 | 2,541.00 | 36976206 |
| McCown, A. S. | 04/09/14 | Discuss trial logistics with D. Stein and L. Ricchi. | .70 | 423.50 | 36977031 |
| McCown, A. S. | 04/09/14 | Coordinate with contract attorney regarding confidentiality agreements. | .30 | 181.50 | 36977032 |
| McCown, A. S. | 04/09/14 | Read reports. | 1.40 | 847.00 | 36977034 |
| McCown, A. S. | 04/09/14 | Meet with L. Schweitzer, I. Rozenberg, D. Stein, M. Gianis and M. Rodriguez regarding exhibits and confidentiality order. | .70 | 423.50 | 36977040 |
| McCown, A. S. | 04/09/14 | Communications re confidentiality order with I. Rozenberg. | .40 | 242.00 | 36977045 |
| McCown, A. S. | 04/09/14 | Research, draft and edit brief. | 8.90 | 5,384.50 | 36977048 |

MATTER:  17650-039 ALLOCATION/CLAIMS LITIGATION

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT | INDEX |
|------|------|-------------|-------|--------|-------|
| Stein, D. G. | 04/09/14 | Meeting with J. Ray and J. Bromley re: litigation. | 1.00 | 605.00 | 37025250 |
| Stein, D. G. | 04/09/14 | Internal communication re: trial prep. | .50 | 302.50 | 37025254 |
| Stein, D. G. | 04/09/14 | Trial prep (5.5); meeting w/ A. Rahneva and J. Erickson re same (.5). | 6.00 | 3,630.00 | 37025258 |
| Stein, D. G. | 04/09/14 | Team meeting re: trial preparation | 2.50 | 1,512.50 | 37025267 |
| Stein, D. G. | 04/09/14 | Meeting with M. Rodriguez re: (staffing). | .50 | 302.50 | 37025272 |
| Stein, D. G. | 04/09/14 | Trial preparation. | 5.00 | 3,025.00 | 37025278 |
| Dandelet, K. A. | 04/09/14 | Reviewed deposition transcripts. | 3.00 | 2,010.00 | 36973185 |
| Dandelet, K. A. | 04/09/14 | Reviewed and revised witness affidavit (1.4); participated in meetings with M. Decker and T. Aganga-Williams to discuss same (2.6). | 4.00 | 2,680.00 | 36973188 |
| Grube, M. S. | 04/09/14 | T/c with I. Rozenberg and A. Gray (Torys) re pre-trial motions (0.5); factual research for pre-trial motions (0.5); factual research and revisions to witness declaration (5); meeting with witness affidavit teams (1); research re litigation issues (0.5) | 7.50 | 5,025.00 | 36984910 |
| Gurgel, M. G. | 04/09/14 | Worked on pretrial brief (1.7); call with client re research (0.9); worked on pretrial brief (3.4) | 6.00 | 4,230.00 | 37156726 |
| Gurgel, M. G. | 04/09/14 | Worked on pretrial brief (2.8) | 2.80 | 1,974.00 | 37156825 |
| Kaufman, S. A. | 04/09/14 | Sent documents to L. Schweitzer and uploaded to litpath (.3); Updating module (1); Meeting to discuss deposition designations (.5); Instructed contract attorney regarding searches (.2); Reviewed deposition transcript (.3); Team emails (.4). | 2.70 | 1,809.00 | 36975208 |
| Queen, D. D. | 04/09/14 | Call w/witness, J. Moessner, and H. Zelbo on affidavit (1.0); meeting on witness affidavits (.9); meeting on depo designations (.8); re-review of deposition transcript (1.2); review of various Nortel emails (.1); review of proposed demonstrative (.4); continued edits to witness affidavit and related calls/correspondence w/ J. Moessner, H. Zelbo, A. Siegel (5.6). | 10.00 | 6,700.00 | 36981429 |
| Sherrett, J. D. | 04/09/14 | Working on deposition designations and comms with team re same (3.0); mtg re designations (0.8). | 3.80 | 2,546.00 | 36968288 |

MATTER:  17650-039 ALLOCATION/CLAIMS LITIGATION

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT | INDEX |
|------|------|-------------|-------|--------|-------|
| Cusack, N. | 04/09/14 | Working travel from New York to Wilmington (trial prep and deposition logistics) (.5); non-working travel from NY to Wilmington (.7 or 50% of 1.5); meeting A. Cordo and MNAT team, B. Gopaul, N. Rizvi, J. Erickson re trial prep logistics (3); communication with B. Gopaul, N. Rizvi, J. Erickson, C. Eskenazi, A. Rahneva re techinical setup (.5); and follow-up comms N. Rizvi, B. Gopaul, J. Erickson re same (.5); working travel from Wilmington to NY (trial prep logistics) (.5); non-working travel from Wilmington to NY (1. or 50% of 2). | 6.70 | 1,373.50 | 37063088 |
| Cusack, N. | 04/09/14 | Extensive electronic document review. | 7.50 | 1,537.50 | 37063257 |
| O'Connor, R. | 04/09/14 | Extensive electronic document review for litigation issues. | 12.30 | 2,521.50 | 37063414 |
| Rahneva, A. A. | 04/09/14 | Trial prep (transcript designations, exhibits, affidavits) (3.0); meeting w/ J. Erickson and D. Stein re same (3.0). | 3.50 | 1,330.00 | 36985475 |
| Rahneva, A. A. | 04/09/14 | Document review management (including contract attorney and paralegal supervision, database and workflow management, and document review and research re litigation issues) | 2.00 | 760.00 | 36985476 |
| Yazgan, Z. | 04/09/14 | Extensive electronic document review for litigation issues. | 12.30 | 2,521.50 | 37063455 |
| Siegel, A. E. | 04/09/14 | Meeting with D. Queen, J. Moessner and H. Zelbo re: witness affidavit (1.5); revised statement of facts (1.2); reviewed and revised statement of facts (2.6); reviewed and responded to emails (2.2); revised witness affidavit (2.8); researched background on litigation issue (1.1). | 11.40 | 5,985.00 | 36982251 |
| Tunis, B. M. | 04/09/14 | Drafted litigation document, as requested by I. Rozenberg.  Sent the same to I. Rozenberg for her review. | 2.20 | 1,155.00 | 36973151 |
| Tunis, B. M. | 04/09/14 | Answere A. Siegel with address for witness, after searching for the same. | .20 | 105.00 | 36973245 |
| Tunis, B. M. | 04/09/14 | Emailed A. Evans at Akin regarding summary of deposition. | .20 | 105.00 | 36973262 |
| Tunis, B. M. | 04/09/14 | Corresponded with S. Cheung regarding obtaining documents from previous experience of witness, as requested by J. Bromley. | .30 | 157.50 | 36973339 |
| Tunis, B. M. | 04/09/14 | Reviewed draft witness statement and made edits to the same, as requested by J. Moessner.  Sent the same to J. Moessner for her review. | .30 | 157.50 | 36974658 |

MATTER:  17650-039 ALLOCATION/CLAIMS LITIGATION

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT | INDEX |
|------|------|-------------|-------|--------|-------|
| Tunis, B. M. | 04/09/14 | Corresponded with J. Moessner regarding draft witness statement. | .20 | 105.00 | 36974672 |
| Tunis, B. M. | 04/09/14 | Verified facts in draft witness statement by reviewing various deposition transcripts, as requested by J. Moessner. | .50 | 262.50 | 36974694 |
| Tunis, B. M. | 04/09/14 | Reviewed document on litigation issue and responded to H. Zelbo on the same. | .40 | 210.00 | 36974710 |
| Tunis, B. M. | 04/09/14 | Reviewed EMEA notice of request for joint hearing filed with the Delaware Bankruptcy Court, as requested by I. Rozenberg. Responded to her regarding the same. | .20 | 105.00 | 36974743 |
| Tunis, B. M. | 04/09/14 | Reviewed summary of deposition of witness, from A. Evans of Akin. | 1.00 | 525.00 | 36974770 |
| Tunis, B. M. | 04/09/14 | Corresponded with M. Decker regarding status of witness statement. | .10 | 52.50 | 36974786 |
| Stone, L. | 04/09/14 | Trial prep (transcript designations, exhibits, affidavits). | 5.50 | 2,090.00 | 36976319 |
| Stone, L. | 04/09/14 | Team meeting re litigation issues. | 1.50 | 570.00 | 36976333 |
| Stone, L. | 04/09/14 | Demonstrative exhibit team meeting. | 1.50 | 570.00 | 36976366 |
| Stone, L. | 04/09/14 | Research regarding litigation issues. | 2.50 | 950.00 | 36976387 |
| Nassau, T. C. | 04/09/14 | Assisted L. Ricchi quality check binders (1.5). Searched for confidentiality agreements as per A. Rahneva (1.2). Prepared deposition transcripts for L. Schweitzer review of designations as per A. Olin (.5). Prepared deposition transcripts for A. Luft review of designations as per A. Olin (1.5). Assisted prepare modules binder for review by J. Bromley as per I. Rozenberg (.7). Prepared excerpts of reports for transmittal as per D. Queen (.5). Located mediation brief for M. Gurgel review (.4). Prepared materials for exhibits meeting as per D. Stein (.4). | 6.70 | 1,842.50 | 36976661 |
| Mon Cureno, A. | 04/09/14 | Pulling excluded pre-trial brief docs for review | 1.00 | 275.00 | 36992418 |
| Mon Cureno, A. | 04/09/14 | Helping assemble binder | 1.00 | 275.00 | 36992435 |
| Mon Cureno, A. | 04/09/14 | Pulling highlighted deposition transcripts. | 2.50 | 687.50 | 36992604 |
| Mon Cureno, A. | 04/09/14 | Assisting with various administrative tasks | .50 | 137.50 | 36992611 |
| Gianis, M. A. | 04/09/14 | Reviewing designated exhibits for call counsel and call with counsel and D. Stein. | 2.00 | 890.00 | 37006845 |

MATTER:  17650-039 ALLOCATION/CLAIMS LITIGATION

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT | INDEX |
|------|------|-------------|-------|--------|-------|
| Gianis, M. A. | 04/09/14 | Reviewing exhibits, revising outline and drafting presentation for exhibit review meeting. | 3.00 | 1,335.00 | 37006872 |
| Gianis, M. A. | 04/09/14 | Inputting notes from meeting and reviewing exhibits for follow up meeting. | 2.00 | 890.00 | 37006882 |
| Gianis, M. A. | 04/09/14 | Meeting with L. Schweitzer re: exhibit review. | 2.00 | 890.00 | 37006888 |
| Gianis, M. A. | 04/09/14 | Inputting notes from second meeting w/ L. Schweitzer (2.0) following up with e-mails (.5). | 2.50 | 1,112.50 | 37006892 |
| Shartsis, B. C. | 04/09/14 | Meeting re: litigation project; (1.5) Meeting re: designation project; (.8) Research and drafting for litigation document; (7.4) Designation-related project. (1.4) | 11.10 | 4,939.50 | 37111295 |
| Block, E. | 04/09/14 | Draft and circulate deposition summary (1.1); review fact witness deposition transcript (3.3); attend team meeting regard deposition designations (0.8); help draft fact witness affidavit (1.2). | 6.40 | 3,360.00 | 37083052 |
| Milano, L. M. | 04/09/14 | Continue building database from production log and network folders. Update excel tracking chart with next bates ranges to begin building. | 2.00 | 530.00 | 36968334 |
| Olin, A. L. | 04/09/14 | Research re: litigation issues. | 11.40 | 5,073.00 | 36971388 |
| Rodriguez, M. B | 04/10/14 | Conference with L. Schweitzer re: trial (.20); reviewed team directory (.20). | .40 | 132.00 | 37133737 |
| New York, Temp. | 04/10/14 | Printed and delivered exbhits per M. Gianis (1); uploaded correspondence to Nortel Notebook (1.1); organized Notebook in preparation for pretrial deadlines per J. Erickson (2.5); updated module index and litpath per I. Rozenberg (.8); attended paralegal logistics meeting per L. Ricchi (.8); cite-checked witness affidavit per K. Dandelet (.6). | 6.80 | 1,666.00 | 37043430 |
| Khmelnitsky, A. | 04/10/14 | Extensive electronic document review for litigation issues. | 9.30 | 1,906.50 | 37063406 |
| Graham, A. | 04/10/14 | Extensive electronic document review for litigation issues. | 16.00 | 3,280.00 | 37063447 |
| Guiha, A. | 04/10/14 | Extensive electronic document review for litigation issues. | 10.00 | 2,050.00 | 37063314 |
| de Meslon, M. | 04/10/14 | Demonstrative exhibits - Meeting with professional Searching for background information Emailing team with comments. | 5.00 | 3,350.00 | 37050123 |

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT | INDEX |
|------|------|-------------|-------|--------|-------|
| Nee, A. B. | 04/10/14 | Work on witness declaration (3); call with professional (1); analyzing financial documents (3); work on pre trial motion (6);  work on trial procedures analysis and memo. (4) | 17.00 | 12,495.00 | 36999638 |
| Ricchi, L. | 04/10/14 | Searched for document per A. McCown. | 1.30 | 318.50 | 36985122 |
| Ricchi, L. | 04/10/14 | Located and compiled produced witness affidavits per D. Stein. | 2.00 | 490.00 | 36985123 |
| Ricchi, L. | 04/10/14 | Discussed upcoming filing logistics and work distribution with team Nortel paralegals. | .50 | 122.50 | 36985124 |
| Ricchi, L. | 04/10/14 | Proofread and cite-checked witness affidavit per K. Dandelet. | 2.00 | 490.00 | 36985125 |
| Ricchi, L. | 04/10/14 | Determined and compiled exhibits related to deposition transcript designations per D. Stein. | 5.00 | 1,225.00 | 36985128 |
| Zelbo, H. S. | 04/10/14 | Trial preparation and pretrial brief. | 11.50 | 13,397.50 | 37154785 |
| Bromley, J. L. | 04/10/14 | Nortel trial preparation (9.00). | 9.00 | 10,485.00 | 37126243 |
| Rosenthal, J. A | 04/10/14 | Emails regarding numerous pretrial issues. | 1.50 | 1,747.50 | 36990585 |
| Rosenthal, J. A | 04/10/14 | Telephone calls with witness regarding professionals. | .30 | 349.50 | 36990752 |
| Rosenthal, J. A | 04/10/14 | Senior team conference call regarding professionals to call at trial. | .50 | 582.50 | 36990975 |
| Rosenthal, J. A | 04/10/14 | Work regarding deposition designations. | 4.00 | 4,660.00 | 36990995 |
| Rosenthal, J. A | 04/10/14 | Work regarding witness affidavits. | .50 | 582.50 | 36991010 |
| Rosenthal, J. A | 04/10/14 | Telephone call with A. Qureshi. | .20 | 233.00 | 36991019 |
| Schweitzer, L. | 04/10/14 | Review depo transcripts (5.6). T/cs, e/ms A Olin, H Zelbo, J Bromley re same (0.3). Communication J Rosenthal, H Zelbo, J Bromley, S Block, A Luft re issues (0.5). Revise fact affidavit, e/ms H Zelbo re same (0.5). Review exhibit designations (0.5). Coordination D Stein, M Gianis re exhibits, affidavit issues (1.0).  I Rozenberg, MNAT, etc. e/ms re trial preparation details (0.5). Review core party e/ms re professionals, doc production issues (0.7). Review exhibit designations (2.5). | 12.10 | 13,733.50 | 37106328 |
| Rigel, J. | 04/10/14 | Extensive electronic document review for litigation issues. | 10.00 | 2,050.00 | 37063300 |
| Chen, L. | 04/10/14 | Extensive electronic document review for litigation issues. | 10.30 | 2,111.50 | 37063287 |

MATTER:  17650-039 ALLOCATION/CLAIMS LITIGATION

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT | INDEX |
|------|------|-------------|-------|--------|-------|
| Taylor, M. | 04/10/14 | Extensive electronic document review for litigation issues. | 10.70 | 2,193.50 | 37063396 |
| van Slyck, C. | 04/10/14 | Extensive electronic document review for litigation issues. | 12.70 | 2,603.50 | 37063470 |
| Zimmer, C. | 04/10/14 | Extensive electronic document review for litigation issues. | 10.00 | 2,050.00 | 37063478 |
| Ferguson, M. K. | 04/10/14 | Prepared evidence rules and procedures minibook per A. Nee. (2.00) | 2.00 | 490.00 | 36995546 |
| Ferguson, M. K. | 04/10/14 | Searched for first day filings per M. de Meslon (1.00) | 1.00 | 245.00 | 36995554 |
| Ferguson, M. K. | 04/10/14 | Met with paralegal team to discuss logistics. (0.50) | .50 | 122.50 | 36995568 |
| Smoler, M. | 04/10/14 | Compile and prepare index of documents cited in updated witness affidavit per T. Aganga-Williams and related correspondence (1.20); cross-reference internal documents with exhibits lists per S. Kaufman and related correspondence/follow-up (4.50); combine previous documents(2.00); pull exhibits cited in designated deposition transcripts (3.50) | 11.20 | 2,744.00 | 36991485 |
| Ayyar, A. | 04/10/14 | Extensive electronic document review for litigation issues. | 7.00 | 1,435.00 | 37063491 |
| Herrington, D. | 04/10/14 | Work on allocation arguments. | 1.50 | 1,447.50 | 37168853 |
| Moessner, J. M. | 04/10/14 | Revise witness affidavit. | .50 | 377.50 | 36996725 |
| Moessner, J. M. | 04/10/14 | Work on witness affidavit. | 7.50 | 5,662.50 | 36996726 |
| Devaney, A. | 04/10/14 | Extensive electronic document review for litigation issues. | 10.00 | 2,050.00 | 37056164 |
| Decker, M. A. | 04/10/14 | Mtg w/professionals. | 2.20 | 1,639.00 | 37083965 |
| Decker, M. A. | 04/10/14 | Work on witness statement. | 3.00 | 2,235.00 | 37083980 |
| Decker, M. A. | 04/10/14 | Work on initial exhibit designations (1.6); meeting w/ J. Erickson re trail prep (.4). | 2.00 | 1,490.00 | 37083987 |
| Decker, M. A. | 04/10/14 | Work on ltr to counsel re: professional. | 1.00 | 745.00 | 37083989 |
| Decker, M. A. | 04/10/14 | Work on research for demonstratives. | 1.00 | 745.00 | 37083992 |
| Luft, A. E. | 04/10/14 | Edit Deposition Designations. | 2.80 | 2,702.00 | 36984536 |
| Luft, A. E. | 04/10/14 | Meeting regarding pre-trial Brief. | 1.00 | 965.00 | 36984537 |
| Luft, A. E. | 04/10/14 | Call with Lisa Schweitzer regarding Designations. | .30 | 289.50 | 36984539 |

MATTER: 17650-039 ALLOCATION/CLAIMS LITIGATION

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT | INDEX |
|------|------|-------------|-------|--------|-------|
| Luft, A. E. | 04/10/14 | Meet with Jacqueline Moessner regarding Designations. | .20 | 193.00 | 36984546 |
| Luft, A. E. | 04/10/14 | Edit Deposition Designations. | 3.30 | 3,184.50 | 36984547 |
| Luft, A. E. | 04/10/14 | Edit Deposition Transcripts. | 3.00 | 2,895.00 | 36984550 |
| Luft, A. E. | 04/10/14 | Meeting and call regarding testimony and designations. | 3.30 | 3,184.50 | 36984551 |
| Luft, A. E. | 04/10/14 | Work on Deposition Transcripts. | .50 | 482.50 | 36984552 |
| Mann, M. B. | 04/10/14 | Searched for confidentiality agreements as per A. Rahneva and C. Zimmer | 1.00 | 330.00 | 36995349 |
| Rozenberg, I. | 04/10/14 | Work on issues re EMEA motion to compel including corr w/ team and opposing counsel re same (3.00); work on issues re professional report including email to core parties re same (1.00); trial logistics issues (1.00); other misc managerial tasks including staffing (1.00). | 6.00 | 5,370.00 | 36999618 |
| Opolsky, J. R. | 04/10/14 | Attending deposition (7.5); emails to team re: same (.5). | 8.00 | 5,360.00 | 37047707 |
| Erickson, J. R. | 04/10/14 | Trial prep and deposition logistics (including interparty and team coordination, scheduling, technical coordination, paralegal and contract attorney supervision). | 3.30 | 1,254.00 | 36981987 |
| Erickson, J. R. | 04/10/14 | Trial prep (transcripts, exhibits, demonstratives). | 3.50 | 1,330.00 | 36981994 |
| Erickson, J. R. | 04/10/14 | Document review management (including contract attorney and paralegal supervision, database and workflow management, and document review and research re litigation issues). | 2.00 | 760.00 | 36982001 |
| Erickson, J. R. | 04/10/14 | Meeting M. Decker re trial prep (.4), meeting A. Rahneva and team re review (.1); Meeting A. Rahneva, D. Stein, A. Graham re exhibit lists and designations (.5); meeting A. Rahneva, D. Stein, A. Graham, A. McCown re document review (.5); meeting A. Rahneva, D. Stein, J. Sherrett, A. Graham, M. Gianis, A. Olin re designations (.4). | 1.90 | 722.00 | 36982015 |
| Aganga-Williams | 04/10/14 | Team communication re allocation arguments (.2); reviewing draft of witness statement (.1.9) | 2.10 | 1,270.50 | 36978828 |
| Aganga-Williams | 04/10/14 | Team communication re witness declarations (.2); research re allocation issue (.4); | .60 | 363.00 | 36984526 |
| Aganga-Williams | 04/10/14 | Team communication re witness declarations (.2); research re allocation issue (.4); team communication re clawback of documents (.2); | .80 | 484.00 | 36984558 |

MATTER:  17650-039 ALLOCATION/CLAIMS LITIGATION

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT | INDEX |
|------|------|-------------|-------|--------|-------|
| Aganga-Williams | 04/10/14 | Revising witness statement | 3.30 | 1,996.50 | 36984571 |
| Aganga-Williams | 04/10/14 | Reviewing documents related to witness for designation | 2.60 | 1,573.00 | 36984583 |
| Aganga-Williams | 04/10/14 | Reviewing edits from witness re statement (.3); revising statement with edits from witness (.8); | 1.10 | 665.50 | 36984596 |
| Aganga-Williams | 04/10/14 | Communication with M. Decker and K. Dandelet re witness designation documents | .30 | 181.50 | 36984671 |
| Aganga-Williams | 04/10/14 | Reviewing summary from K. Dandelet re witness designation documents | .20 | 121.00 | 36984672 |
| McCown, A. S. | 04/10/14 | Conduct research regarding litigation issues. | 3.30 | 1,996.50 | 36983891 |
| McCown, A. S. | 04/10/14 | Call with D. Ilan regarding confidentiality obligations. | .30 | 181.50 | 36983902 |
| McCown, A. S. | 04/10/14 | Meeting with contract attorney, J. Erickson, A. Rahneva and D. Stein regarding exhibit document review. | .50 | 302.50 | 36983955 |
| McCown, A. S. | 04/10/14 | Draft exhibit review protocol. | 2.50 | 1,512.50 | 36983959 |
| McCown, A. S. | 04/10/14 | Conduct research, draft, and edit the pretrial brief. | 3.20 | 1,936.00 | 36983960 |
| Stein, D. G. | 04/10/14 | Team meeting w/ J. Erickson, A. Rahneva, and A. Graham re: deposition designations. | .50 | 302.50 | 37025281 |
| Stein, D. G. | 04/10/14 | Trial preparation. | 15.00 | 9,075.00 | 37025284 |
| Dandelet, K. A. | 04/10/14 | Worked on matters related to witness statement. | 7.70 | 5,159.00 | 36981115 |
| Dandelet, K. A. | 04/10/14 | Reviewed deposition transcripts. | .30 | 201.00 | 36981155 |
| Grube, M. S. | 04/10/14 | Revised witness declaration (3.1); reviewed documents for potential inclusion in exhibit list (4) | 7.10 | 4,757.00 | 36984915 |
| Gurgel, M. G. | 04/10/14 | Worked on pretrial brief (2.2);r eviewed documents for exhibit list and emails to team re same (3.8); worked on pretrial brief (2.0); worked on pretrial brief (0.9) | 8.90 | 6,274.50 | 37156566 |
| Gurgel, M. G. | 04/10/14 | Worked on pretrial brief (3.2) | 3.20 | 2,256.00 | 37156617 |
| Kaufman, S. A. | 04/10/14 | Updating module (2.2); Further depo designations (3); Summarizing professional report (.5); Team emails (.6). | 6.30 | 4,221.00 | 37165176 |

MATTER:  17650-039 ALLOCATION/CLAIMS LITIGATION

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT | INDEX |
|------|------|-------------|-------|--------|-------|
| Queen, D. D. | 04/10/14 | Depo designations of transcript (2.7); research on litigation issues, and related correspondence w/ D. Stein, M. Gianis (.9); continued edits to and finalization of witness statement, including meeting and correspondence w/ J. Moessner, H. Zelbo, L. Schweitzer, J. Rosenthal, Torys, witness (7.1). | 10.70 | 7,169.00 | 36981477 |
| Sherrett, J. D. | 04/10/14 | Working on deposition designations and comms with team re same. | 1.50 | 1,005.00 | 36978836 |
| Cusack, N. | 04/10/14 | Extensive trial preparation and logistics (including trial logistics and deposition team support). | 11.50 | 2,357.50 | 37063046 |
| O'Connor, R. | 04/10/14 | Extensive electronic document review for litigation issues. | 12.00 | 2,460.00 | 37063415 |
| Rahneva, A. A. | 04/10/14 | Meeting J. Erickson and team re review (.1); Meeting J. Erickson, D. Stein, A. Graham re exhibit lists and designations (.5); meeting J. Erickson, D. Stein, A. Graham, A. McCown re document review (.5); meeting J. Erickson, D. Stein, J. Sherrett, A. Graham, M. Gianis, A. Olin re designations (.4) | 1.50 | 570.00 | 36978854 |
| Rahneva, A. A. | 04/10/14 | Trial prep (transcripts, exhibits, demonstratives) | 6.50 | 2,470.00 | 36978855 |
| Rahneva, A. A. | 04/10/14 | Document review management (including contract attorney and paralegal supervision, database and workflow management, and document review and research re litigation issues) | 2.00 | 760.00 | 36978858 |
| Yazgan, Z. | 04/10/14 | Extensive electronic document review for litigation issues. | 12.30 | 2,521.50 | 37063456 |
| Siegel, A. E. | 04/10/14 | Revised statement of agreed facts (.8); research re litigation issue (3.7); reviewed litigation docs (2.9); reviewed and responded to emails (2.8); call with M. Gurgel re: allocation issue (.2) | 10.40 | 5,460.00 | 37030570 |
| Tunis, B. M. | 04/10/14 | Reviewed documents on litigation issue for fact for draft witness statement and sent answer found on the same to J. Moessner. | .30 | 157.50 | 36981062 |
| Tunis, B. M. | 04/10/14 | Corresponded with S. Cheung and A. Wrynn regarding pulling transcript in case and got confirmation on the same from J. Bromley. | .40 | 210.00 | 36981085 |
| Tunis, B. M. | 04/10/14 | Reviewed litigation document, as requested by I. Rozenberg. | .40 | 210.00 | 36981097 |
| Tunis, B. M. | 04/10/14 | Corresponded with I. Rozenberg and confirmed facts of draft email written by H. Zelbo and filled in missing information on the same. | .50 | 262.50 | 36981176 |

MATTER:  17650-039 ALLOCATION/CLAIMS LITIGATION

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT | INDEX |
|------|------|-------------|-------|--------|-------|
| Tunis, B. M. | 04/10/14 | Corresponded with A. Rahneva, J. Erickson, and I. Rozenberg regarding documents in clawback request from Canadian Debtors and related issues. | .50 | 262.50 | 36981210 |
| Tunis, B. M. | 04/10/14 | Had document pulled related to clawback request from Canadian Debtors, reviewed the same, and emailed I. Rozenberg about it. | .60 | 315.00 | 36981247 |
| Tunis, B. M. | 04/10/14 | Edited and made additions summary of deposition of witness, from A. Evans of Akin. | 2.80 | 1,470.00 | 36981293 |
| Stone, L. | 04/10/14 | Trial prep (transcript deisgnations, exhibits, affidavits). | 10.50 | 3,990.00 | 36987838 |
| Stone, L. | 04/10/14 | Demonstrative exhibit team meeting with professionals. | 1.50 | 570.00 | 36987841 |
| Stone, L. | 04/10/14 | Team meeting re litigation issues. | 1.50 | 570.00 | 37127917 |
| Nassau, T. C. | 04/10/14 | Searched for documents as per A. McCown (2). Attended paralegal logistics meeting (.5). Searched for witness statements as per D. Stein (1.5). Cite checked witness declaration as per K. Dandelet (.5). | 4.50 | 1,237.50 | 37006762 |
| Mon Cureno, A. | 04/10/14 | Paralegal team meeting | 1.00 | 275.00 | 36992738 |
| Mon Cureno, A. | 04/10/14 | Searching for production letter | 1.50 | 412.50 | 36992742 |
| Mon Cureno, A. | 04/10/14 | Assisting with various administrative tasks | 2.50 | 687.50 | 36994065 |
| Gianis, M. A. | 04/10/14 | Exhibit List review and follow up. | 14.70 | 6,541.50 | 37155993 |
| Olin, A. L. | 04/10/14 | Factual research (9.3), met with M. Decker, B. Shartsis, J. Bromley, M. de Meslon, and L. Stone re trial prep (2) (partial), met with D. Stein, J. Sherrett, M. Gianis, A. Rahneva, J. Erickson, A. Graham re factual research (.4). | 11.70 | 5,206.50 | 36978812 |
| Shartsis, B. C. | 04/10/14 | Work drafting litigation document; (3.2) Research related to drafting litigation document; (2.3) Discussing same with A. Nee; (.5) Short doc review project for witness issue; (.6). Email re: litigation issue; (1.8) Designation project; (.6) litigation project (2.6) | 11.60 | 5,162.00 | 37111313 |
| Block, E. | 04/10/14 | Help draft fact witness affidavit (3.4); designate portions of deposition testimony (7.5); assist with exhibit designations (1.6). | 12.50 | 6,562.50 | 37083089 |
| Abelev, A. | 04/10/14 | Provide support to sending data via FTP | .50 | 132.50 | 37066777 |
| Beller, B. S. | 04/10/14 | Review list re litigation issues | .10 | 44.50 | 37052470 |

MATTER:  17650-039 ALLOCATION/CLAIMS LITIGATION

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT | INDEX |
|------|------|-------------|-------|--------|-------|
| Rodriguez, M. B | 04/11/14 | Reviewed lists for trial; discussed staffing with paralegals. | .30 | 99.00 | 37134024 |
| New York, Temp. | 04/11/14 | Delivered exhibit designations binder per L. Ricchi (.3); assisted O. Olin with exhibits (2.6); prepared and coordinated additional exhibits binder per M. Gianis (3.3); updated binders (.5); updated litpath and coordinate with A. McCown (.4); printed and delivered email per M. Gianis (.4). | 7.50 | 1,837.50 | 37043475 |
| Khmelnitsky, A. | 04/11/14 | Extensive electronic document review for litigation issues. | 12.30 | 2,521.50 | 37063407 |
| Graham, A. | 04/11/14 | Extensive electronic document review for litigation issues. | 14.80 | 3,034.00 | 37063448 |
| Guiha, A. | 04/11/14 | Extensive electronic document review for litigation issues. | 10.00 | 2,050.00 | 37063315 |
| de Meslon, M. | 04/11/14 | Demonstrative exhibits - Selecting slides to show to the CGSH team/ internal meeting. Searching for documents for exhibits. | 4.00 | 2,680.00 | 37066683 |
| Nee, A. B. | 04/11/14 | Team meeting (1.5); T/Cs regarding witness declaration (2); Work on witness declaration (3); Work on pre trial motion (1.2); T/C with local counsel (1) Work on evidence analysis and memo (3.5); T/C with professional (.3); work on designations (.4) | 12.90 | 9,481.50 | 36999792 |
| Ricchi, L. | 04/11/14 | Prepared deposition designation binders per M. Gianis. | 2.00 | 490.00 | 36985130 |
| Ricchi, L. | 04/11/14 | Updated list of exhibits related to deposition transcript designations per A. Rahneva. | 1.00 | 245.00 | 36985131 |
| Ricchi, L. | 04/11/14 | Printed documents per A. Olin. | .70 | 171.50 | 36985133 |
| Ricchi, L. | 04/11/14 | Pulled documents from database per B. Shartsis. | .20 | 49.00 | 36985135 |
| Ricchi, L. | 04/11/14 | Prepared 4/11 filing materials per D. Stein. | 8.00 | 1,960.00 | 36985137 |
| Zelbo, H. S. | 04/11/14 | Issues relating to motion. | .50 | 582.50 | 37154832 |
| Zelbo, H. S. | 04/11/14 | Pretrial brief and trial preparation. | 9.80 | 11,417.00 | 37154856 |
| Zelbo, H. S. | 04/11/14 | Witness statements. | 1.00 | 1,165.00 | 37154868 |
| Bromley, J. L. | 04/11/14 | Nortel trial preparation (9.00). | 9.00 | 10,485.00 | 37126244 |
| Rosenthal, J. A | 04/11/14 | Edited witness affidavits. | 2.50 | 2,912.50 | 36991134 |
| Rosenthal, J. A | 04/11/14 | Reviewed deposition summary. | .20 | 233.00 | 36991139 |

MATTER: 17650-039 ALLOCATION/CLAIMS LITIGATION

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT | INDEX |
|------|------|-------------|-------|--------|-------|
| Rosenthal, J. A | 04/11/14 | Began reviewing witness statements. | .50 | 582.50 | 36991310 |
| Rosenthal, J. A | 04/11/14 | Began reviewing Canada's motion to strike and emails regarding same. | .40 | 466.00 | 36991417 |
| Rosenthal, J. A | 04/11/14 | Work regarding deposition designations. | 4.00 | 4,660.00 | 36991422 |
| Rosenthal, J. A | 04/11/14 | Telephone call with counsel regarding witness dispute and follow up emails regarding same. | .30 | 349.50 | 36991436 |
| Rosenthal, J. A | 04/11/14 | Numerous trial prep tasks. | 2.00 | 2,330.00 | 36991440 |
| Rosenthal, J. A | 04/11/14 | Telephone calls with counsel regarding crosses. | .50 | 582.50 | 36991450 |
| Rosenthal, J. A | 04/11/14 | Telephone call A. Qureshi regarding witnesses. | .40 | 466.00 | 36991457 |
| Rosenthal, J. A | 04/11/14 | Conference with L. Schweitzer regarding team assignments (.3); follow-up re same (.1). | .40 | 466.00 | 36991461 |
| Rosenthal, J. A | 04/11/14 | Telephone call with R. Johnson regarding depo designations. | .20 | 233.00 | 36991465 |
| Rosenthal, J. A | 04/11/14 | Edited letter to all parties regarding today's exchanges. | .30 | 349.50 | 36991475 |
| Rosenthal, J. A | 04/11/14 | Emails regarding professional. | .40 | 466.00 | 36991481 |
| Rosenthal, J. A | 04/11/14 | Team meeting. | 1.50 | 1,747.50 | 36991492 |
| Rosenthal, J. A | 04/11/14 | Telephone call with S. Advani. | .20 | 233.00 | 36991497 |
| Rosenthal, J. A | 04/11/14 | Began reviewing Canadian disclosures. | .40 | 466.00 | 36991502 |
| Schweitzer, L. | 04/11/14 | Work on deposition and exhibit designations including mtgs A Olin, M Gurgel, D Stein, M Gianis re same (6.0). Review transcripts (3.5). Mtg J Rosenthal re trial planning (0.3). Team meeting (1.5). Work on witness affidavits (0.7). Review Torys and core party correspondence re trial and evidence issues (1.0). | 13.00 | 14,755.00 | 37110683 |
| Rigel, J. | 04/11/14 | Extensive electronic document review for litigation issues. | 3.80 | 779.00 | 37063301 |
| Chen, L. | 04/11/14 | Extensive electronic document review for litigation issues. | 7.00 | 1,435.00 | 37063288 |
| Taylor, M. | 04/11/14 | Extensive electronic document review for litigation issues. | 8.30 | 1,701.50 | 37063397 |
| van Slyck, C. | 04/11/14 | Extensive electronic document review for litigation issues. | 9.70 | 1,988.50 | 37063471 |
| Zimmer, C. | 04/11/14 | Extensive electronic document review for litigation issues. | 10.00 | 2,050.00 | 37063479 |

MATTER:  17650-039 ALLOCATION/CLAIMS LITIGATION

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT | INDEX |
|------|------|-------------|-------|--------|-------|
| Ferguson, M. K. | 04/11/14 | Assisted E. McKay in preparing index with notes per M. Gianis. (2.50) | 2.50 | 612.50 | 36995586 |
| Ferguson, M. K. | 04/11/14 | Searched for and scanned documents per A. Nee. (2.50) | 2.50 | 612.50 | 36995592 |
| Ferguson, M. K. | 04/11/14 | Updated evidence rules and procedures litpath per A. Nee. (1.50) | 1.50 | 367.50 | 36995597 |
| Ferguson, M. K. | 04/11/14 | Attended team meeting re trial logistics. (partial) (0.50) | .50 | 122.50 | 36995602 |
| Ferguson, M. K. | 04/11/14 | Reviewed highlighting in transcripts per M. Gianis. (1.00) | 1.00 | 245.00 | 36995605 |
| Ferguson, M. K. | 04/11/14 | Organized and prepared affidavit minibooks per D. Stein. (5.70) | 5.70 | 1,396.50 | 36995611 |
| Smoler, M. | 04/11/14 | Prepare binder of potential exhibit designations for review (1.50); print full annotated transcript per A. Olin (.50); update documents (3.50); assist with document pull requests (1.00); cross-reference deposition annotations with listed designations (2.30); identify exhibits cited in deposition transcript designations (1.50); meet with team regarding trial (.70) | 11.00 | 2,695.00 | 36991620 |
| Lewis, E. | 04/11/14 | Extensive electronic document review for litigation issues. | 6.00 | 1,230.00 | 37063018 |
| Ayyar, A. | 04/11/14 | Extensive electronic document review for litigation issues. | 7.00 | 1,435.00 | 37063492 |
| Herrington, D. | 04/11/14 | Review of allocation arguments. | .80 | 772.00 | 37168953 |
| Moessner, J. M. | 04/11/14 | Prepare pretrial submission. | 10.00 | 7,550.00 | 37018827 |
| Moessner, J. M. | 04/11/14 | Nortel team meeting. | 1.50 | 1,132.50 | 37018833 |
| Devaney, A. | 04/11/14 | Extensive electronic document review for litigation issues. | 9.50 | 1,947.50 | 37056165 |
| Decker, M. A. | 04/11/14 | Emails re: trial graphic presentation. | .50 | 372.50 | 37025189 |
| Decker, M. A. | 04/11/14 | Emails re: finalizing witness affidavit. | 1.00 | 745.00 | 37025190 |
| Decker, M. A. | 04/11/14 | Team conference call. | .50 | 372.50 | 37025191 |
| Decker, M. A. | 04/11/14 | Reviewing motion | 1.00 | 745.00 | 37025194 |
| Luft, A. E. | 04/11/14 | Communications with Howard Zelbo and Jeffrey Rosenthal re trial prep. | .80 | 772.00 | 37026607 |
| Luft, A. E. | 04/11/14 | Review deposition transcript. | .50 | 482.50 | 37026609 |
| Luft, A. E. | 04/11/14 | Work on trial prep. | 5.60 | 5,404.00 | 37026612 |

MATTER:  17650-039 ALLOCATION/CLAIMS LITIGATION

| **NAME** | **DATE** | **DESCRIPTION** | **HOURS** | **AMOUNT** | **INDEX** |
|---|---|---|---|---|---|
| Luft, A. E. | 04/11/14 | Team meeting. | 2.00 | 1,930.00 | 37026617 |
| Rozenberg, I. | 04/11/14 | Tteam trial planning meeting (1.50); work on issues re EMEA motion to compel including corr w/ opposing counsel and gathering relevant documents (2.00); work on confidentiality issues (1.50); trial logistics issues (.50); other misc managerial tasks including conf w/ Moessner re pretrial deadlines (1.00). | 6.50 | 5,817.50 | 36999647 |
| Opolsky, J. R. | 04/11/14 | Non-working travel from Austin to New York (50% of 4.0 or 2.0); prep re: depo (2.8); summary of deposition for team (2). | 6.80 | 4,556.00 | 37047728 |
| Erickson, J. R. | 04/11/14 | Trial prep and deposition logistics (including interparty and team coordination, scheduling, technical coordination, paralegal and contract attorney supervision); multiple communications I. Rozenberg, A. Cordo, A. Rahneva re same. | 4.00 | 1,520.00 | 36988111 |
| Erickson, J. R. | 04/11/14 | Trial prep (transcript designations, exhibits, affidavits). | 8.00 | 3,040.00 | 36988128 |
| Erickson, J. R. | 04/11/14 | Document review management (including contract attorney and paralegal supervision, database and workflow management, and document review and research re litigation issues). | 4.00 | 1,520.00 | 36988137 |
| Aganga-Williams | 04/11/14 | Team communication regarding witness statement (2); Preparing final version of witness statement (.8); team communication re statement signing logistics (.2); | 1.20 | 726.00 | 36981230 |
| Aganga-Williams | 04/11/14 | Preparing witness statement for review by J. Bromley (.2); revising witness statement for exchange between Core Parties (3.2); | 3.40 | 2,057.00 | 36983370 |
| Aganga-Williams | 04/11/14 | Drafting summary re edits to witness statement (.7); team communication re edits to witness statement (.3); | 1.00 | 605.00 | 36984642 |
| Aganga-Williams | 04/11/14 | Revising witness statement | 2.30 | 1,391.50 | 36984644 |
| Aganga-Williams | 04/11/14 | Participated in team meeting re trial | 1.70 | 1,028.50 | 36989513 |
| McCown, A. S. | 04/11/14 | Review draft declaration. | .30 | 181.50 | 36991689 |
| McCown, A. S. | 04/11/14 | Work on exhibit review for confidentiality. | 2.10 | 1,270.50 | 36991707 |
| McCown, A. S. | 04/11/14 | Conduct research for affidavit. | .70 | 423.50 | 36991726 |
| McCown, A. S. | 04/11/14 | Research/draft/edit pretrial brief. | .40 | 242.00 | 36991731 |
| McCown, A. S. | 04/11/14 | Update module. | .90 | 544.50 | 36991737 |

MATTER:  17650-039 ALLOCATION/CLAIMS LITIGATION

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT | INDEX |
|------|------|-------------|-------|--------|-------|
| McCown, A. S. | 04/11/14 | Discuss confidentiality order with I. Rozenberg. | 1.50 | 907.50 | 36991748 |
| McCown, A. S. | 04/11/14 | Attend team meeting regarding trial logistics. | 1.50 | 907.50 | 36991754 |
| Stein, D. G. | 04/11/14 | Trial preparation. | 17.00 | 10,285.00 | 37025288 |
| Stein, D. G. | 04/11/14 | Team working meeting (team building with paralegals, staff attorneys, contract attorneys). | 2.50 | 1,512.50 | 37025290 |
| Dandelet, K. A. | 04/11/14 | Worked on matters related to witness affidavit. | 5.60 | 3,752.00 | 36995446 |
| Dandelet, K. A. | 04/11/14 | Attended team working meeting. | 2.00 | 1,340.00 | 36995455 |
| Grube, M. S. | 04/11/14 | Revised declaration (7.2); t/c with witness re affidavit (1.5); final proofing of declaration (0.5); Nortel team meeting (1.5); reviewed potential exhibits for inclusion on exhibit list (1.3) | 12.00 | 8,040.00 | 36984923 |
| Gurgel, M. G. | 04/11/14 | Worked on exhibit designations (1.5); worked on pretrial brief (1.4); met with L. Schweitzer and M. Gianis re exhibit designations (0.5); worked on pretrial brief (3.8); worked on pretrial brief (0.8) | 8.00 | 5,640.00 | 37156948 |
| Gurgel, M. G. | 04/11/14 | Litigation team meeting (0.7); worked on pretrial brief (2.2) | 2.90 | 2,044.50 | 37156985 |
| Kaufman, S. A. | 04/11/14 | Editing B. Tunis' summary of report (1); Team meeting to discuss trial prep (2); Document searches for D. Queen (.5); Team emails (.4). | 3.90 | 2,613.00 | 36984944 |
| Queen, D. D. | 04/11/14 | Proofreading of, final edits to, and finalization of affidavit and related research, meetings, and calls w/ witness, J. Moessner, and H. Zelbo (7.5); Nortel team meeting (1.4). | 8.90 | 5,963.00 | 37026024 |
| Sherrett, J. D. | 04/11/14 | Working on deposition designations and comms with team re same. | 7.00 | 4,690.00 | 36985059 |
| Cusack, N. | 04/11/14 | Extensive trial preparation and logistics (including trial logistics and deposition team support). | 11.30 | 2,316.50 | 37063047 |
| Rahneva, A. A. | 04/11/14 | Trial prep (transcript designations, exhibits, affidavits) | 12.50 | 4,750.00 | 36985445 |
| Rahneva, A. A. | 04/11/14 | Document review management (including contract attorney and paralegal supervision, database and workflow management, and document review and research re litigation issues) | 3.00 | 1,140.00 | 36985461 |
| Yazgan, Z. | 04/11/14 | Extensive electronic document review for litigation issues. | 13.50 | 2,767.50 | 37063457 |
| Siegel, A. E. | 04/11/14 | Revised affidavit (2.4); reviewed and responded to emails (3.3) | 5.70 | 2,992.50 | 37030622 |

MATTER:  17650-039 ALLOCATION/CLAIMS LITIGATION

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT | INDEX |
|------|------|-------------|-------|--------|-------|
| Tunis, B. M. | 04/11/14 | Corresponded with T. Nassau and provided him with book cited in professional report on litigation issue, as he requested | .20 | 105.00 | 36985167 |
| Tunis, B. M. | 04/11/14 | Reviewed letter sent to Justice Newbould from Canadian Debtors regarding motion record for EMEA's Motion to compel production of document, as requested by I. Rozenberg. | .30 | 157.50 | 36985168 |
| Tunis, B. M. | 04/11/14 | Reviewed Reply from EMEA to Canadian Debtors' Response to EMEA's Motion to compel production of document, as requested by I. Rozenberg. | 1.30 | 682.50 | 36985169 |
| Tunis, B. M. | 04/11/14 | Reviewed and printed documents related to EMEA's Motion to compel production and brought them to H. Zelbo for his review, as requested by I. Rozenberg. | .80 | 420.00 | 36985170 |
| Tunis, B. M. | 04/11/14 | Attended team meeting regarding trial issues. | 1.50 | 787.50 | 36985171 |
| Tunis, B. M. | 04/11/14 | Searched for and sent J. Moessner address for witness, as she requested. | .20 | 105.00 | 36985172 |
| Tunis, B. M. | 04/11/14 | Answered question asked by D. Queen regarding litigation issue. | .20 | 105.00 | 36985176 |
| Stone, L. | 04/11/14 | Team meeting regarding trial prep. | 1.30 | 494.00 | 36987898 |
| Stone, L. | 04/11/14 | Team meeting regarding exchange of fact witness affidavits, depo designations, etc. | .20 | 76.00 | 36987903 |
| Stone, L. | 04/11/14 | Team meeting re litigation issues. | 1.50 | 570.00 | 36987907 |
| Stone, L. | 04/11/14 | MainTrial prep (transcript designations, exhibits, affidavits). | 10.50 | 3,990.00 | 36987911 |
| Nassau, T. C. | 04/11/14 | Prepared materials for new team member as per I. Rozenberg (.5). Printed transcripts with designations as per A. Rahneva (1.5). Located professional report sources as per A. Rahneva (3). Attended trial preparation meeting as per I. Rozenberg (.8). Prepared electronic copy of patent materials as per A. Beisler (1). Checked designations for accuracy as per A. Rahneva (3). Prepared designation materials for meeting (.7). Checked designations for exhibits as per A. Rahneva (.5). | 11.00 | 3,025.00 | 37006814 |
| Mon Cureno, A. | 04/11/14 | Printing documents for attorney meeting | 1.00 | 275.00 | 36994090 |
| Mon Cureno, A. | 04/11/14 | Working team meeting | .50 | 137.50 | 36994093 |
| Mon Cureno, A. | 04/11/14 | Checking highlighted deposition transcripts against designation spreadsheet | 3.00 | 825.00 | 36994112 |

MATTER:  17650-039 ALLOCATION/CLAIMS LITIGATION

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT | INDEX |
|------|------|-------------|-------|--------|-------|
| Mon Cureno, A. | 04/11/14 | Assisting with various administrative tasks | 2.50 | 687.50 | 36994118 |
| Gianis, M. A. | 04/11/14 | Reviewing exhibits and preparing exhibit list for exchange with other parties (13.0); meeting w/ M. Gurgel and L. Schweitzer re exhibit designations (.5). | 13.50 | 6,007.50 | 37005547 |
| Olin, A. L. | 04/11/14 | Factual research. | 13.20 | 5,874.00 | 36994363 |
| Shartsis, B. C. | 04/11/14 | Team meeting re: planning for trial; (2.0). Compiling and summarizing documents related to designations; (1.5). Witness designation; (2.5). Work on preparing trial project presentation for team; (.9) Additional work re: organizing documents related to depositions (2.3) | 9.20 | 4,094.00 | 37111327 |
| Block, E. | 04/11/14 | Help draft and edit fact witness affidavit (6.1); designate portions of professional deposition testimony (3.3); attend working team meeting (1.2). | 10.60 | 5,565.00 | 37083100 |
| Sweeney, T. M. | 04/11/14 | Distributed revised USBC/DDE docket to attorneys. | .20 | 35.00 | 36996491 |
| Abelev, A. | 04/11/14 | Create new Concordance database, process and load data in database | 2.50 | 662.50 | 37067161 |
| Abelev, A. | 04/11/14 | Load new data in Concordance incoming databases | 1.00 | 265.00 | 37068015 |
| Milano, L. M. | 04/11/14 | Download data from Recommind vendor, create PDF images of incoming data as per J. Erickson. | 1.50 | 397.50 | 37132885 |
| Khmelnitsky, A. | 04/12/14 | Extensive electronic document review for litigation issues. | 8.00 | 1,640.00 | 37063408 |
| Ricchi, L. | 04/12/14 | Prepared affidavit minibooks for partners per D. Stein. | 3.00 | 735.00 | 36988113 |
| Ricchi, L. | 04/12/14 | Gathered Trial Witness materials per J. Erickson. | 5.50 | 1,347.50 | 36988117 |
| Zelbo, H. S. | 04/12/14 | Trial preparation and pretrial brief (8.0); call w/ J. Bromley, J. Rosenthal, L. Luft, and L. Schweitzer re trail prep (1.0). | 9.00 | 10,485.00 | 37154885 |
| Zelbo, H. S. | 04/12/14 | Work on motion regarding witness rebuttal report. | 1.30 | 1,514.50 | 37154896 |
| Bromley, J. L. | 04/12/14 | Nortel trial preparation (9.00). | 9.00 | 10,485.00 | 37126245 |
| Rosenthal, J. A | 04/12/14 | Began reviewing draft motion in limine regarding pro rata professionals. | .50 | 582.50 | 36991604 |
| Rosenthal, J. A | 04/12/14 | Conference call with H. Zelbo, J. Bromley, L. Schweitzer (partial) and A. Luft regarding briefs and motions. | 1.00 | 1,165.00 | 36991612 |

MATTER: 17650-039 ALLOCATION/CLAIMS LITIGATION

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT | INDEX |
|------|------|-------------|-------|--------|-------|
| Rosenthal, J. A | 04/12/14 | Emails regarding numerous pretrial issues. | 1.00 | 1,165.00 | 36991618 |
| Rosenthal, J. A | 04/12/14 | Reviewed some of Canada's affidavits. | .30 | 349.50 | 36991621 |
| Schweitzer, L. | 04/12/14 | T/c H Zelbo, J Rosenthal, etc. re case strategy (partial participant) (0.5).  Team e/ms re same (0.5). | 1.00 | 1,135.00 | 37110843 |
| Rigel, J. | 04/12/14 | Extensive electronic document review for litigation issues. | 6.80 | 1,394.00 | 37063302 |
| Chen, L. | 04/12/14 | Extensive electronic document review for litigation issues. | 8.00 | 1,640.00 | 37063289 |
| Taylor, M. | 04/12/14 | Extensive electronic document review for litigation issues. | 6.20 | 1,271.00 | 37063398 |
| Zimmer, C. | 04/12/14 | Extensive electronic document review for litigation issues. | 8.00 | 1,640.00 | 37063480 |
| Lewis, E. | 04/12/14 | Extensive electronic document review for litigation issues. | 10.30 | 2,111.50 | 37063019 |
| Herrington, D. | 04/12/14 | Work on pretrial brief and emails re same. | .80 | 772.00 | 37168966 |
| Moessner, J. M. | 04/12/14 | Review witness affidavits; review motion; email correspondence with team re foregoing. | 2.00 | 1,510.00 | 37167286 |
| Decker, M. A. | 04/12/14 | Reviewing witness statements. | 1.00 | 745.00 | 37025200 |
| Decker, M. A. | 04/12/14 | Emails re: Motion to Strike. | 1.50 | 1,117.50 | 37025204 |
| Decker, M. A. | 04/12/14 | Reviewing depo transcript of witness. | 1.50 | 1,117.50 | 37025206 |
| Luft, A. E. | 04/12/14 | Review witness statements (2.5); call w/ J. Bromley, J. Rosenthal, and L. Schweitzer re trail prep (1.0). | 3.50 | 3,377.50 | 36996474 |
| Rozenberg, I. | 04/12/14 | Corr re pretrial motions and other misc trial prep issues. | .50 | 447.50 | 37000012 |
| Erickson, J. R. | 04/12/14 | Trial prep and deposition logistics (including interparty and team coordination, scheduling, technical coordination, paralegal and contract attorney supervision); multiple communications I. Rozenberg, A. Cordo, A. Rahneva re same. | .50 | 190.00 | 36995841 |
| Erickson, J. R. | 04/12/14 | Trial prep (transcripts, exhibits, demonstratives). | 6.30 | 2,394.00 | 36995845 |
| Erickson, J. R. | 04/12/14 | Document review management (including contract attorney and paralegal supervision, database and workflow management, and document review and research re litigation issues). | 1.50 | 570.00 | 36995850 |

MATTER:  17650-039 ALLOCATION/CLAIMS LITIGATION

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT | INDEX |
|------|------|-------------|-------|--------|-------|
| McCown, A. S. | 04/12/14 | Draft e-mail for I. Rozenberg's review regarding confidentiality obligations. | .90 | 544.50 | 36991523 |
| McCown, A. S. | 04/12/14 | Revise and review protocol for exhibit review. | 1.10 | 665.50 | 36991529 |
| McCown, A. S. | 04/12/14 | Read witness affidavits. | 1.50 | 907.50 | 36991541 |
| McCown, A. S. | 04/12/14 | Update module. | .40 | 242.00 | 36991547 |
| McCown, A. S. | 04/12/14 | File and organize case related e-mails. | .70 | 423.50 | 36991559 |
| Stein, D. G. | 04/12/14 | Trial prep. | 5.00 | 3,025.00 | 37025292 |
| Dandelet, K. A. | 04/12/14 | Performed work related to motions to shorten notice and strike professionals. | 1.70 | 1,139.00 | 36995465 |
| Gurgel, M. G. | 04/12/14 | Worked on pretrial brief (7.3) | 7.30 | 5,146.50 | 37156860 |
| Queen, D. D. | 04/12/14 | Call w/ J. Opolsky on deposition designations (.3); designations for deposition transcript (.8). | 1.10 | 737.00 | 37026177 |
| Rahneva, A. A. | 04/12/14 | Document review management (including contract attorney and paralegal supervision, database and workflow management, and document review and research re litigation issues) | 1.00 | 380.00 | 36985448 |
| Rahneva, A. A. | 04/12/14 | Trial prep (transcripts, exhibits, demonstratives) | 6.00 | 2,280.00 | 36985450 |
| Siegel, A. E. | 04/12/14 | Reviewed and responded to emails | 2.10 | 1,102.50 | 37030641 |
| Stone, L. | 04/12/14 | Trial prep (transcript designations, exhibits, affidavits). | 5.00 | 1,900.00 | 36987940 |
| Shartsis, B. C. | 04/12/14 | Updating module on litigation issue; (1.8) Work on citations and fact checking for litigation document; (2.5) Communications A. McCown re: same; (.3) Work on drafting and organizing documents for litigation project. (.8) | 5.40 | 2,403.00 | 37111342 |
| Guiha, A. | 04/13/14 | Extensive electronic document review for litigation issues. | 7.80 | 1,599.00 | 37063321 |
| Ricchi, L. | 04/13/14 | Gathered Trial Witness materials per J. Erickson. | 8.50 | 2,082.50 | 36988180 |
| Zelbo, H. S. | 04/13/14 | Trial preparation and pre trial brief. | 8.00 | 9,320.00 | 37155037 |
| Bromley, J. L. | 04/13/14 | Nortel trial preparation (9.00). | 9.00 | 10,485.00 | 37126222 |
| Rosenthal, J. A | 04/13/14 | Emails regarding numerous pretrial issues, including motion, rep deps, trial prep and other matters. | 2.50 | 2,912.50 | 37009324 |
| Rosenthal, J. A | 04/13/14 | Communications with H. Zelbo. | .30 | 349.50 | 37009325 |
| Rosenthal, J. A | 04/13/14 | Finished reviewing draft motion regarding litigation issue. | .50 | 582.50 | 37009326 |

MATTER:  17650-039 ALLOCATION/CLAIMS LITIGATION

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT | INDEX |
|---|---|---|---|---|---|
| Schweitzer, L. | 04/13/14 | Review witness statements and related exhibits and evidentiary issues, team e/ms re same (4.0). | 4.00 | 4,540.00 | 37110874 |
| Smoler, M. | 04/13/14 | Annotate livenote transcripts with other party deposition transcript designations. | 6.50 | 1,592.50 | 36991655 |
| Herrington, D. | 04/13/14 | Work on pretrial brief and emails re same. | 1.20 | 1,158.00 | 36995810 |
| Moessner, J. M. | 04/13/14 | Draft letter to court re professional reports. | 3.30 | 2,491.50 | 37018866 |
| Moessner, J. M. | 04/13/14 | Review witness affidavits. | 4.80 | 3,624.00 | 37018869 |
| Decker, M. A. | 04/13/14 | Communications w/Zelbo re: Motion. | .50 | 372.50 | 37025212 |
| Decker, M. A. | 04/13/14 | Memo to file re: witness testimony. | 1.50 | 1,117.50 | 37025214 |
| Decker, M. A. | 04/13/14 | Work on response to Motion. | 3.00 | 2,235.00 | 37025215 |
| Luft, A. E. | 04/13/14 | Work on Valuation portion of Brief. | 2.50 | 2,412.50 | 36996494 |
| Luft, A. E. | 04/13/14 | Emails and call with Marla Decker regarding Brief. | 1.00 | 965.00 | 36996528 |
| Rozenberg, I. | 04/13/14 | Work on factum re motion (4.00); other misc emails including re pretrial deadlines and trial staffing (1.50). | 5.50 | 4,922.50 | 37001396 |
| Opolsky, J. R. | 04/13/14 | Deposition designations (2). | 2.00 | 1,340.00 | 37051958 |
| Erickson, J. R. | 04/13/14 | Trial prep and deposition logistics (including interparty and team coordination, scheduling, technical coordination, paralegal and contract attorney supervision); multiple communications I. Rozenberg, A. Cordo, A. Rahneva re same. | 1.00 | 380.00 | 36995865 |
| Erickson, J. R. | 04/13/14 | Trial prep (transcripts, exhibits, demonstratives). | 5.00 | 1,900.00 | 36995870 |
| Erickson, J. R. | 04/13/14 | Document review management (including contract attorney and paralegal supervision, database and workflow management, and document review and research re litigation issues). | 1.00 | 380.00 | 36995877 |
| Erickson, J. R. | 04/13/14 | Meeting D. Stein, A. McCown, A. Rahneva, Z. Yazgan, A. Guiha re document review (partial participant). | .50 | 190.00 | 36995883 |
| McCown, A. S. | 04/13/14 | Meet with A. Rahneva, J. Erickson, D. Stein and two contract attorneys regarding exhibit review (.5); prep for same (.5). | 1.00 | 605.00 | 36991588 |
| McCown, A. S. | 04/13/14 | Review draft motion from Akin Gump. | .50 | 302.50 | 36991601 |
| McCown, A. S. | 04/13/14 | Meet with D. Stein regarding trial prep. | .30 | 181.50 | 36991607 |
| McCown, A. S. | 04/13/14 | Research and edit pretrial brief. | 5.30 | 3,206.50 | 36991614 |

MATTER:  17650-039 ALLOCATION/CLAIMS LITIGATION

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT | INDEX |
|------|------|-------------|-------|--------|-------|
| Stein, D. G. | 04/13/14 | Meetings with A. McCown, A. Rahneva (partial), J. Erickson (partial) re: litigation (trial prep). | 1.00 | 605.00 | 37025306 |
| Stein, D. G. | 04/13/14 | Trial preparation (2.2); meeting w/ A. McCown re same (.3). | 2.50 | 1,512.50 | 37025351 |
| Dandelet, K. A. | 04/13/14 | Performed work related to motions to shorten notice and strike professionals. | 9.90 | 6,633.00 | 36995472 |
| Grube, M. S. | 04/13/14 | Reviewed April 11 submissions | 1.50 | 1,005.00 | 36999171 |
| Gurgel, M. G. | 04/13/14 | Worked on pretrial brief (2.8); call with H. Zelbo and D. Queen re pretrial brief (0.3); worked on pretrial brief (0.7); worked on pretrial brief (1.1) | 4.90 | 3,454.50 | 37158009 |
| Gurgel, M. G. | 04/13/14 | Worked on pretrial brief (2.8); worked on pretrial brief (4.5) | 7.30 | 5,146.50 | 37158026 |
| Queen, D. D. | 04/13/14 | Call w/ H. Zelbo, M. Gurgel on pretrial brief (.4); call w/ H. Zelbo on pretrial brief (.1); review of draft products argument section (.3); designations for witnesses (2.6). | 3.40 | 2,278.00 | 37026479 |
| Rahneva, A. A. | 04/13/14 | Meeting D. Stein, A. McCown, J. Erickson, Z. Yazgan, A. Guiha re document review (partial participant) | .50 | 190.00 | 36985443 |
| Rahneva, A. A. | 04/13/14 | Trial prep (transcripts, exhibits, demonstratives) | 7.50 | 2,850.00 | 36985489 |
| Siegel, A. E. | 04/13/14 | Reviewed and responded to email (.2) | .20 | 105.00 | 37030661 |
| Tunis, B. M. | 04/13/14 | Conducted research on litigation issue, as requested by I. Rozenberg, for litigation document, and emailed her summary of findings on the same. | 5.60 | 2,940.00 | 37024718 |
| Mon Cureno, A. | 04/13/14 | Deposition transcripts designations | 8.00 | 2,200.00 | 36994128 |
| Olin, A. L. | 04/13/14 | Factual research. | 2.50 | 1,112.50 | 36994366 |
| Shartsis, B. C. | 04/13/14 | Updating module on litigation issue; (1.8) Work on citations and fact checking for litigation document; (2.5) Communications with A. McCown re: same; (.3) Work on drafting and organizing documents for litigation project. (.8) | 5.40 | 2,403.00 | 37111384 |
| Khmelnitsky, A. | 04/14/14 | Extensive electronic document review for litigation issues. | 13.00 | 2,665.00 | 37090325 |
| Guiha, A. | 04/14/14 | Extensive electronic document review for litigation issues. | 10.00 | 2,050.00 | 37083034 |
| de Meslon, M. | 04/14/14 | Demonstrative exhibits - Looking for data re location of Nortel's business segments. Emailing Jesse Sherrett re demonstrative exhibits re R&D efforts within Nortel group. | 3.50 | 2,345.00 | 37066716 |

MATTER:  17650-039 ALLOCATION/CLAIMS LITIGATION

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT | INDEX |
|------|------|-------------|-------|--------|-------|
| Nee, A. B. | 04/14/14 | Work on depositions (5.5); follow up on exhibit designations (1.8); work on evidence rules (2.5); follow up on pre-trial motion (.4); follow up on errata (.8) | 11.00 | 8,085.00 | 37103664 |
| Ricchi, L. | 04/14/14 | Work distribution meeting for Paralegals. | .70 | 171.50 | 37096250 |
| Ricchi, L. | 04/14/14 | Prepared affidavit minibooks per M. Decker. | 1.20 | 294.00 | 37096309 |
| Ricchi, L. | 04/14/14 | Located documents for J. Erickson. | .20 | 49.00 | 37096418 |
| Zelbo, H. S. | 04/14/14 | Trial preparation and pre trial brief. | 9.00 | 10,485.00 | 37155111 |
| Zelbo, H. S. | 04/14/14 | Work on motion papers. | 2.00 | 2,330.00 | 37155120 |
| Bromley, J. L. | 04/14/14 | Nortel trial preparation (9.00). | 9.00 | 10,485.00 | 37126223 |
| Rosenthal, J. A | 04/14/14 | Telephone calls with UKP regarding designations and emails regarding same. | .30 | 349.50 | 37023214 |
| Rosenthal, J. A | 04/14/14 | Conference calls and emails regarding motion to strike and other briefs due this week. | .50 | 582.50 | 37023219 |
| Rosenthal, J. A | 04/14/14 | Numerous emails regarding motion. | .30 | 349.50 | 37023224 |
| Rosenthal, J. A | 04/14/14 | Edited letter regarding professionals and reviewed letters of other parties. | .50 | 582.50 | 37023228 |
| Rosenthal, J. A | 04/14/14 | Conference with L. Schweitzer regarding trial assignments and follow up conference with J. Erickson regarding same. | .50 | 582.50 | 37023234 |
| Rosenthal, J. A | 04/14/14 | Conference with A. Qureshi regarding deposition and upcoming motion. | .40 | 466.00 | 37023254 |
| Rosenthal, J. A | 04/14/14 | Telephone call with E. Chang regarding new exhibits. | .30 | 349.50 | 37023260 |
| Rosenthal, J. A | 04/14/14 | Completed review of motion to shorten and motion to strike and began editing opposition. | 3.00 | 3,495.00 | 37023266 |
| Rosenthal, J. A | 04/14/14 | Telephone call with P. Ruby regarding motions and drafted email regarding same. | .30 | 349.50 | 37023273 |
| Rosenthal, J. A | 04/14/14 | Emails regarding various pretrial tasks. | 1.50 | 1,747.50 | 37023277 |
| Rosenthal, J. A | 04/14/14 | Conference with M. Parthum regarding motion (.3); prep for same (.2). | .50 | 582.50 | 37023282 |

MATTER:  17650-039 ALLOCATION/CLAIMS LITIGATION

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT | INDEX |
|------|------|-------------|-------|--------|-------|
| Schweitzer, L. | 04/14/14 | Revise submission re motion and review related submissions (2.0). f/up emails Bromley, Zelbo, and review materials re same (0.5).  t/c Zelbo, Bromley, Rosenthal, Luft re pending motions (0.50). mtg Rosenthal re trial planning (.5). work on pre trial brief draft (2.5).  Nee e/ms re professional materials (0.2).  work on evidence and confidentiality issues (0.8). | 7.00 | 7,945.00 | 37110923 |
| Rigel, J. | 04/14/14 | Extensive electronic document review for litigation issues. | 6.00 | 1,230.00 | 37080618 |
| Chen, L. | 04/14/14 | Extensive electronic document review for litigation issues. | 10.00 | 2,050.00 | 37080551 |
| Taylor, M. | 04/14/14 | Extensive electronic document review for litigation issues. | 10.00 | 2,050.00 | 37080598 |
| van Slyck, C. | 04/14/14 | Extensive electronic document review for litigation issues. | 12.00 | 2,460.00 | 37080629 |
| Zimmer, C. | 04/14/14 | Extensive electronic document review for litigaiton issues. | 10.70 | 2,193.50 | 37080609 |
| Ferguson, M. K. | 04/14/14 | Met with paralegal team to discuss logistics. (0.70) | .70 | 171.50 | 37018952 |
| Ferguson, M. K. | 04/14/14 | Created litpath with email attachments per M. Decker. (0.50) | .50 | 122.50 | 37018956 |
| Ferguson, M. K. | 04/14/14 | Prepared litpath for evidence rules and trial logistics minibook per A. Nee. (2.00) | 2.00 | 490.00 | 37018958 |
| Smoler, M. | 04/14/14 | Pull documents cited in witness affidavits and related correspondence (4.50); revise master document chronology (1.50). | 6.00 | 1,470.00 | 37004676 |
| Lewis, E. | 04/14/14 | Extensive electronic document review for litigation issues. | 11.80 | 2,419.00 | 37080584 |
| Ayyar, A. | 04/14/14 | Extensive electronic document review for litigation issues. | 7.80 | 1,599.00 | 37080484 |
| Herrington, D. | 04/14/14 | Call and emails re pretrial procedure and motions (0.80); review of case law and emails re arguments on litigation issue and work on trial brief re same (1.50) | 2.30 | 2,219.50 | 37006612 |
| Moessner, J. M. | 04/14/14 | Correspondence re witness affidavits. | .60 | 453.00 | 37047586 |
| Moessner, J. M. | 04/14/14 | Revise draft letter to court re professional reports. | 2.80 | 2,114.00 | 37047595 |
| Moessner, J. M. | 04/14/14 | Review affidavits. | .50 | 377.50 | 37047600 |
| Devaney, A. | 04/14/14 | Extensive electronic document review for litigaiton issues. | 11.00 | 2,255.00 | 37082806 |

MATTER:  17650-039 ALLOCATION/CLAIMS LITIGATION

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT | INDEX |
|------|------|-------------|-------|--------|-------|
| Decker, M. A. | 04/14/14 | Work on witness related document issues. | 1.50 | 1,117.50 | 37025147 |
| Decker, M. A. | 04/14/14 | Work on Motion re: document Production. | 3.00 | 2,235.00 | 37025149 |
| Decker, M. A. | 04/14/14 | Reviewing witness statements. | 2.00 | 1,490.00 | 37025151 |
| Decker, M. A. | 04/14/14 | Work on draft response to Motion re: witness. | 5.50 | 4,097.50 | 37025152 |
| Luft, A. E. | 04/14/14 | Correspondence. | .50 | 482.50 | 36996534 |
| Luft, A. E. | 04/14/14 | Call with Lisa Schweitzer regarding Witness statements. | 1.50 | 1,447.50 | 36996542 |
| Luft, A. E. | 04/14/14 | Senior team conference call. | 2.50 | 2,412.50 | 36996553 |
| Luft, A. E. | 04/14/14 | Work on allocationargument. | 4.50 | 4,342.50 | 37023186 |
| Luft, A. E. | 04/14/14 | Correspondence regarding research. | .50 | 482.50 | 37023194 |
| Luft, A. E. | 04/14/14 | Work on brief. | 1.50 | 1,447.50 | 37023201 |
| Mann, M. B. | 04/14/14 | Compiled model motions in limine as per M. Grube | .80 | 264.00 | 37143186 |
| Rozenberg, I. | 04/14/14 | Emails re motion to compel (.50); emails and calls re pretrial motion (1.00); emails re professional disclosures (.50); emails re letter to Canadian Court re agenda items for pretrial conference (.50); other misc managerial tasks including trial staffing issues (.50). | 3.00 | 2,685.00 | 37001467 |
| Erickson, J. R. | 04/14/14 | Trial prep and deposition logistics (including interparty and team coordination, scheduling, technical coordination, paralegal and contract attorney supervision); multiple communications I. Rozenberg, A. Cordo, A. Rahneva re same. | 3.50 | 1,330.00 | 37004451 |
| Erickson, J. R. | 04/14/14 | Trial prep (transcript designations, exhibits, affidavits). | 1.00 | 380.00 | 37004556 |
| Erickson, J. R. | 04/14/14 | Document review management (including contract attorney and paralegal supervision, database and workflow management, and document review and research re litigation issues). | 1.80 | 684.00 | 37004565 |
| Erickson, J. R. | 04/14/14 | Deposition hosting. | 1.50 | 570.00 | 37004579 |
| Erickson, J. R. | 04/14/14 | Meeting A. Rahneva, review team, re trial prep. | 1.00 | 380.00 | 37004590 |
| Aganga-Williams | 04/14/14 | Reviewing documents re motion to strike (.8); reviewing pre-trial disclosures of Core Parties (.2); research re litigation issues (.3); | 1.30 | 786.50 | 36992900 |

MATTER:  17650-039 ALLOCATION/CLAIMS LITIGATION

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT | INDEX |
|------|------|-------------|-------|--------|-------|
| Aganga-Williams | 04/14/14 | Reviewing deposition summary and transcript (1.1); Reviewing deposition summary and transcript (.9); Reviewing deposition summary and transcript (.6); | 2.60 | 1,573.00 | 36995457 |
| Aganga-Williams | 04/14/14 | Reviewing deposition summary from B. Tunis (.4) | .40 | 242.00 | 36995471 |
| Aganga-Williams | 04/14/14 | Reviewing deposition summary and transcript (1.5); Reviewing deposition summary (.2); | 1.70 | 1,028.50 | 36996120 |
| Aganga-Williams | 04/14/14 | Reviewing fact affidavit (.2); Reviewing fact affidavit (.4); Reviewing fact affidavit (.4); Reviewing fact affidavit (.2); Reviewing fact affidavit (.4); Reviewing fact affidavit (.4); | 2.00 | 1,210.00 | 36996890 |
| Aganga-Williams | 04/14/14 | Reviewing witness statement (.3); Reviewing witness statement (.3); | .60 | 363.00 | 36996910 |
| McCown, A. S. | 04/14/14 | Draft and circulate e-mail regarding confidentiality order. | 1.50 | 907.50 | 37013224 |
| McCown, A. S. | 04/14/14 | Research, draft and edit pretrial brief. | 7.10 | 4,295.50 | 37013228 |
| McCown, A. S. | 04/14/14 | Meet with M. Gurgel regarding pretrial brief. | 1.00 | 605.00 | 37013229 |
| Parthum, M. J. | 04/14/14 | Review motions to strike and shorten and related correspondence (1.5); draft objection to motion to shorten (5.0). | 6.50 | 3,932.50 | 36997160 |
| Parthum, M. J. | 04/14/14 | Meeting with J. Rosenthal re: case history and status and response to motion to shorten assignment. | .30 | 181.50 | 37047676 |
| Stein, D. G. | 04/14/14 | Review re: witness affidavits. | 2.00 | 1,210.00 | 37110426 |
| Stein, D. G. | 04/14/14 | Meeting with B. O'Connor re: witness affidavit. | .30 | 181.50 | 37110434 |
| Stein, D. G. | 04/14/14 | Internal communication re: litigation (trial prep, witness affidavit). | 5.00 | 3,025.00 | 37110438 |
| Dandelet, K. A. | 04/14/14 | Performed work related to motion to strike professionals. | 11.20 | 7,504.00 | 37005743 |
| Grube, M. S. | 04/14/14 | Reviewed witness statements submitted April 11 (3.6); legal and factual research for pre-trial motion (5.9) | 9.50 | 6,365.00 | 36999142 |
| Gurgel, M. G. | 04/14/14 | Worked on pretrial brief (1.3); worked on pretrial brief (0.7); worked on pretrial brief (2.3) | 4.30 | 3,031.50 | 37158143 |
| Gurgel, M. G. | 04/14/14 | Worked on pretrial brief (2.1); met with A. McCown re pretrial brief (1.0); worked on pretrial brief (3.0) | 6.10 | 4,300.50 | 37158364 |
| Gurgel, M. G. | 04/14/14 | Worked on pretrial brief (1.6) | 1.60 | 1,128.00 | 37158470 |

MATTER:  17650-039 ALLOCATION/CLAIMS LITIGATION

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT | INDEX |
|------|------|-------------|-------|--------|-------|
| Kaufman, S. A. | 04/14/14 | Drafting chart (4); Instructions to B. Shartsis re; same (.3); Team emails (.2). | 4.50 | 3,015.00 | 37169434 |
| Queen, D. D. | 04/14/14 | Deposition designations (1.9); research on litigation issue (.4); edits to factual matrix for section of the pretrial brief and related research (9.1). | 11.40 | 7,638.00 | 37026512 |
| Sherrett, J. D. | 04/14/14 | Working on counter-designations and comms with team re same. | 3.00 | 2,010.00 | 36996779 |
| Cusack, N. | 04/14/14 | Extensive trial preparation and logistics (including trial logistics and deposition team support). | 10.00 | 2,050.00 | 37080519 |
| O'Connor, R. | 04/14/14 | Extensive electronic document review for litigation issues. | 11.00 | 2,255.00 | 37090356 |
| Rahneva, A. A. | 04/14/14 | Team meeting re trial prep | .50 | 190.00 | 37048031 |
| Rahneva, A. A. | 04/14/14 | Document review management (including contract attorney and paralegal supervision, database and workflow management, and document review and research re litigation issues) | 3.50 | 1,330.00 | 37048089 |
| Rahneva, A. A. | 04/14/14 | Trial prep (trial designations, exhibits, demonstratives) | 1.80 | 684.00 | 37048099 |
| Yazgan, Z. | 04/14/14 | Extensive electronic document review for litigation issues. | 9.30 | 1,906.50 | 37090156 |
| Siegel, A. E. | 04/14/14 | Reviewed counter-party declarations for trial prep (3.7); reviewed and responded to emails (2.3) | 6.00 | 3,150.00 | 37030703 |
| Tunis, B. M. | 04/14/14 | Printed and emailed L. Schweitzer materials for reviewing  Motion to compel production of document, as well as Response and  reply, as she requested. | .70 | 367.50 | 37004732 |
| Tunis, B. M. | 04/14/14 | Communications with T. Minott and A. Cordo regarding filing of litigation documents with Delaware Bankruptcy Court. | .60 | 315.00 | 37024434 |
| Tunis, B. M. | 04/14/14 | Made edits to summary of professional deposition, as requested by S. Kaufman, and circulated the same to the team. | 1.40 | 735.00 | 37024478 |
| Tunis, B. M. | 04/14/14 | Corresponded with L. Schweitzer and answered questions she had regarding Motion to Compel production of document | .40 | 210.00 | 37024504 |
| Tunis, B. M. | 04/14/14 | Communications with L. Schweitzer to discuss Motion, Canada's response, and related issues. | .30 | 157.50 | 37024521 |
| Tunis, B. M. | 04/14/14 | Reviewed draft litigation document edited by I. Rozenberg. | .80 | 420.00 | 37024663 |

MATTER:  17650-039 ALLOCATION/CLAIMS LITIGATION

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT | INDEX |
|------|------|-------------|-------|--------|-------|
| Stone, L. | 04/14/14 | Trial prep (transcript designations, exhibits, affidavits). | 8.00 | 3,040.00 | 37030562 |
| Stone, L. | 04/14/14 | Team meeting re litigation issues. | 1.00 | 380.00 | 37030568 |
| Nassau, T. C. | 04/14/14 | Attended team logistics meeting (.7). Prepared electronic copies of witness statements for A. Luft (1). Prepared professional disclosure letter for transmittal as per M. Decker (.2). Searched for correspondence re witness compensation as per I. Rozenberg (1). Scanned deposition exhibits as per J. Erickson (.5). Prepared exhibits for transmittal to court reporter as per J. Erickson (.3). Pulled materials from production as per M. de Meslon (.3). Located court filing template for M. Parthum (.2). Pulled materials cited in witness statements as per A. Rahneva (3.0). Located letter from opposing counsel as per M. Grube (.3). | 7.50 | 2,062.50 | 37057195 |
| Mon Cureno, A. | 04/14/14 | Attending team meeting | 1.00 | 275.00 | 37056805 |
| Mon Cureno, A. | 04/14/14 | Printing deposition transcripts for partner review | 1.00 | 275.00 | 37056816 |
| Gianis, M. A. | 04/14/14 | Reviewing materials submitted by other parties in April 11 exchange. | .50 | 222.50 | 37090638 |
| Gianis, M. A. | 04/14/14 | Revising deposition summary. | .80 | 356.00 | 37090698 |
| Gianis, M. A. | 04/14/14 | Revising exhibit review power point and reviewing e-mails for documents missed in the exhibit designation. | 4.00 | 1,780.00 | 37091338 |
| Gianis, M. A. | 04/14/14 | Checking list of duplicates from exhibit list. | 2.60 | 1,157.00 | 37091434 |
| Olin, A. L. | 04/14/14 | Legal research on litigation issue (1.6), deposition designations (5.7), and work on brief (2.3). | 9.60 | 4,272.00 | 37168845 |
| Shartsis, B. C. | 04/14/14 | Drafting documents and correspondence for trial project; (2.0) Reviewing document for witness preparation (.8) Cite-checking and additional research related to litigation document. (7.5) | 10.30 | 4,583.50 | 37127390 |
| Block, E. | 04/14/14 | Review fact affidavits (2.3); prepare errata from professional deposition (8.8). | 11.10 | 5,827.50 | 37083110 |
| Sweeney, T. M. | 04/14/14 | Distributed revised USBC/DDE docket to attorneys. | .30 | 52.50 | 36996523 |
| Abelev, A. | 04/14/14 | Run search for case data on server | 1.00 | 265.00 | 37068044 |
| Abelev, A. | 04/14/14 | Provide support with on-line review, load incoming productions in to the Concordance databases. | 2.00 | 530.00 | 37068051 |

MATTER:  17650-039 ALLOCATION/CLAIMS LITIGATION

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT | INDEX |
|------|------|-------------|-------|--------|-------|
| Opolsky, J. R. | 04/14/14 | Depo prep (1); attending deposition and follow up (6); summary and review of deposition (1.8). | 8.80 | 5,896.00 | 37051992 |
| New York, Temp. | 04/15/14 | E. McKay: Searched for highlighted Order of Proof per D. Stein (.2); searched for interrogatories, doc requests, and orders per M. Grube (.6); searched email backlog for additions to Nortel Notebook (.8); copy checked affidavit minibooks per L. Ricchi (1.3); coordinated with I. Rozenberg and A. McCown re modules litpath and rearranged litpath and rearranged litpath (1.2); uploaded disclosures from 4/11 pretrial exchange to Nortel Notebook (3.9). | 8.00 | 1,960.00 | 37066473 |
| Khmelnitsky, A. | 04/15/14 | Extensive electronic document review for litigation issues. | 13.00 | 2,665.00 | 37090326 |
| Guiha, A. | 04/15/14 | Extensive electronic document review for litigation issues. | 10.00 | 2,050.00 | 37083035 |
| de Meslon, M. | 04/15/14 | Demonstrative exhibits - Internal meeting with Jesse Sherrett re allocation issues. Drafting status chart for the items assigned to me, including the latest comments and edits suggested by CGSH team. | 7.50 | 5,025.00 | 37053467 |
| Nee, A. B. | 04/15/14 | Reviewing fact affidavits (3); meeting on counter-designations (1); financial document analysis (1); work with professional on financial documents analysis (1.8); follow-up on memo (.2); follow-up on professional deposition testimony (.4); follow-up on fact witness reply (.2); review and follow-up on Canadian law issue (.6); follow-up on letter to opposing counsel (.1) | 8.30 | 6,100.50 | 37103641 |
| Ricchi, L. | 04/15/14 | Prepared Witness Prep folders per J. Erickson (7); Located documents per B. Shartsis (.8). | 7.80 | 1,911.00 | 37097178 |
| Zelbo, H. S. | 04/15/14 | Trial preparation and pre trial brief. | 10.80 | 12,582.00 | 37155136 |
| Zelbo, H. S. | 04/15/14 | Work on motions. | 1.50 | 1,747.50 | 37155146 |
| Bromley, J. L. | 04/15/14 | Nortel trial preparation (7.20); meeting w/ A. McCown and I. Rozenberg re same (1.3); meeting w/ D. Stein re same (.5) | 9.00 | 10,485.00 | 37126224 |
| Rosenthal, J. A | 04/15/14 | Finalized opposition to motion to shorten and telephone calls, emails and conferences with M. Parthum and H. Zelbo regarding same. | 4.00 | 4,660.00 | 37023829 |
| Rosenthal, J. A | 04/15/14 | Drafted portions of trial brief and motion in limine. | .50 | 582.50 | 37023832 |
| Rosenthal, J. A | 04/15/14 | Meeting with associates regarding deposition designations. | .80 | 932.00 | 37023838 |

MATTER:  17650-039 ALLOCATION/CLAIMS LITIGATION

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT | INDEX |
|------|------|-------------|-------|--------|-------|
| Rosenthal, J. A | 04/15/14 | Emails regarding pretrial motions. | .50 | 582.50 | 37023881 |
| Rosenthal, J. A | 04/15/14 | Coordination with J. Bromley and H. Zelbo regarding trial prep. | 1.00 | 1,165.00 | 37023893 |
| Rosenthal, J. A | 04/15/14 | Emails regarding witness deposition. | .20 | 233.00 | 37023902 |
| Rosenthal, J. A | 04/15/14 | Emails regarding numerous pretrial tasks. | .50 | 582.50 | 37023904 |
| Rigel, J. | 04/15/14 | Extensive electronic document review for litigation issues. | 9.00 | 1,845.00 | 37080619 |
| Taylor, M. | 04/15/14 | Extensive electronic document review for litigation issues. | 10.00 | 2,050.00 | 37080599 |
| van Slyck, C. | 04/15/14 | Extensive electronic document review for litigation issues. | 7.70 | 1,578.50 | 37080630 |
| Zimmer, C. | 04/15/14 | Extensive electronic document review for litigaiton issues. | 9.30 | 1,906.50 | 37080610 |
| Ferguson, M. K. | 04/15/14 | Prepared evidence rules and trial logistics minibooks per A. Nee. (4.50) | 4.50 | 1,102.50 | 37024352 |
| Ferguson, M. K. | 04/15/14 | Prepared witness binder per M. Gianis. (4.00) | 4.00 | 980.00 | 37024367 |
| Smoler, M. | 04/15/14 | Pull sources cited in affidavits and organize and format materials (2.00); update master chronology (.70); bluebook and prepare exhibits for motion per M. Parthum (2.30); assist associates with various administrative requests (1.50); format final deposition prep binders for use in witness prep per J. Erickson (2.00); prepare witness prep minibook and index for L. Schweitzer (1.20). | 9.70 | 2,376.50 | 37022467 |
| Lewis, E. | 04/15/14 | Extensive electronic document review for litigation issues. | 12.00 | 2,460.00 | 37080585 |
| Ayyar, A. | 04/15/14 | Extensive electronic document review for litigation issues. | 6.80 | 1,394.00 | 37080485 |
| Herrington, D. | 04/15/14 | Work on pretrial brief concerning litigation issues including review of research results and case materials, and emails re same. | 11.50 | 11,097.50 | 37037497 |
| Moessner, J. M. | 04/15/14 | Prepare cover letter to the court re professional reports. | .40 | 302.00 | 37047634 |
| Moessner, J. M. | 04/15/14 | Review affidavits. | 4.20 | 3,171.00 | 37047636 |
| Moessner, J. M. | 04/15/14 | Meeting re counterdesignations and objections. | 1.00 | 755.00 | 37047639 |
| Moessner, J. M. | 04/15/14 | T/c with A. Luft re professional designations and pretrial brief. | .30 | 226.50 | 37047643 |

MATTER:  17650-039 ALLOCATION/CLAIMS LITIGATION

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT | INDEX |
|------|------|-------------|-------|--------|-------|
| Moessner, J. M. | 04/15/14 | Review deposition designations. | 3.30 | 2,491.50 | 37063130 |
| Moessner, J. M. | 04/15/14 | Review transcripts for counterdesignations and objections. | 2.00 | 1,510.00 | 37161651 |
| Devaney, A. | 04/15/14 | Extensive electronic document review for litigaiton issues. | 10.00 | 2,050.00 | 37082808 |
| Decker, M. A. | 04/15/14 | Call re: Motion w/Stein,Grube and A. Gray (Tory's). | .50 | 372.50 | 37025156 |
| Decker, M. A. | 04/15/14 | Call re: counter-fact deposition designations and related emails. | 1.00 | 745.00 | 37025166 |
| Decker, M. A. | 04/15/14 | Work on draft of opposition to Motion. | 12.50 | 9,312.50 | 37025172 |
| Luft, A. E. | 04/15/14 | Work on litigation argument (2.7); t/c w/ J. Moesner re professionals (.3). | 3.00 | 2,895.00 | 37023350 |
| Luft, A. E. | 04/15/14 | Senior team call. | 1.50 | 1,447.50 | 37023371 |
| Luft, A. E. | 04/15/14 | Call with professional regarding allocation. | 1.00 | 965.00 | 37023391 |
| Luft, A. E. | 04/15/14 | Call with Howard Zelbo. | .50 | 482.50 | 37023410 |
| Luft, A. E. | 04/15/14 | Work on outline. | 1.50 | 1,447.50 | 37023418 |
| Luft, A. E. | 04/15/14 | Work on outline. | 3.00 | 2,895.00 | 37023432 |
| Rozenberg, I. | 04/15/14 | Work on factum re EMEA motion to compel including review of Canada's factum, revising draft, and team confs re same (4.00); work on confidentiality issues including team and core parties confs re same (3.00); conf w/ staff attorneys re trial logistics and related emails (1.50); review draft response to motion to shorten (.50); other misc managerial tasks including staffing (.50). | 9.50 | 8,502.50 | 37024927 |
| Opolsky, J. R. | 04/15/14 | Depo designations (2); drafting and reviewing depo summary for team (.8). | 2.80 | 1,876.00 | 37052042 |
| Erickson, J. R. | 04/15/14 | Trial prep and deposition logistics (including interparty and team coordination, scheduling, technical coordination, paralegal and contract attorney supervision); multiple communications I. Rozenberg, A. Cordo, A. Rahneva re same. | 3.50 | 1,330.00 | 37024432 |
| Erickson, J. R. | 04/15/14 | Meeting I. Rozenberg, A. Rahneva re trial logistics (.8); prep for same (.2). | 1.00 | 380.00 | 37024442 |
| Erickson, J. R. | 04/15/14 | Trial prep (transcript designations, exhibits, affidavits). | 3.50 | 1,330.00 | 37024461 |

MATTER:  17650-039 ALLOCATION/CLAIMS LITIGATION

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT | INDEX |
|------|------|-------------|-------|--------|-------|
| Erickson, J. R. | 04/15/14 | Document review management (including contract attorney and paralegal supervision, database and workflow management, and document review and research re litigation issues). | 1.00 | 380.00 | 37024468 |
| Erickson, J. R. | 04/15/14 | Meeting C. Eskenazi, A. Rahneva re trial prep platform. | .70 | 266.00 | 37024477 |
| Erickson, J. R. | 04/15/14 | Team meeting re deposition designations. | .80 | 304.00 | 37024503 |
| Aganga-Williams | 04/15/14 | Drafting summary re witness statement and deposition (for upcoming rebuttal statements); | 1.70 | 1,028.50 | 37005786 |
| Aganga-Williams | 04/15/14 | Team meeting re counter designations and objections | 1.20 | 726.00 | 37005791 |
| Aganga-Williams | 04/15/14 | Reviewing deposition testimony | .50 | 302.50 | 37005794 |
| Aganga-Williams | 04/15/14 | Drafting communication to witness re witness statement | 1.50 | 907.50 | 37006577 |
| Aganga-Williams | 04/15/14 | Research re litigation issues | .20 | 121.00 | 37006613 |
| Aganga-Williams | 04/15/14 | Reviewing notes from J. Moessner re witness statements (.2); Reviewing notes from M Decker re witness statements (.1); Research re litigation issues (1.1); reviewing draft response of motion to strike (.9); reviewing witness statement (.8); Research re litigation issues (.5) | 3.60 | 2,178.00 | 37019154 |
| Aganga-Williams | 04/15/14 | Drafting counter designations and objections | 1.60 | 968.00 | 37019155 |
| McCown, A. S. | 04/15/14 | Meet with J. Bromley and I. Rozenberg regarding confidentiality at trial. | 1.30 | 786.50 | 37030828 |
| McCown, A. S. | 04/15/14 | Work on confidentiality issues. | .90 | 544.50 | 37030835 |
| McCown, A. S. | 04/15/14 | Participate in call with Canada and EMEA estates regarding proposed confidentiality order. | 1.30 | 786.50 | 37030857 |
| McCown, A. S. | 04/15/14 | Trial prep. | 2.30 | 1,391.50 | 37030866 |
| McCown, A. S. | 04/15/14 | Research, draft and edit pretrial brief. | 3.00 | 1,815.00 | 37030902 |
| Parthum, M. J. | 04/15/14 | Team meeting re: counter-designations and objections to designations. | 1.00 | 605.00 | 37019145 |
| Parthum, M. J. | 04/15/14 | Substantial rounds of revisions to the objection to the motion to shorten and many emails and calls regarding revisions and filing of same. | 3.90 | 2,359.50 | 37019148 |
| Parthum, M. J. | 04/15/14 | Emails re: filing of objection to motion to shorten in Canadian proceedings. | .20 | 121.00 | 37047669 |

MATTER:  17650-039 ALLOCATION/CLAIMS LITIGATION

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT | INDEX |
|------|------|-------------|-------|--------|-------|
| Stein, D. G. | 04/15/14 | Call with M. Decker, M. Grube re: drafting motion. | .50 | 302.50 | 37110442 |
| Stein, D. G. | 04/15/14 | Meeting with L. Schweitzer re: document review project. | 1.00 | 605.00 | 37110449 |
| Stein, D. G. | 04/15/14 | Team meeting re: deposition designations. | 1.50 | 907.50 | 37110456 |
| Stein, D. G. | 04/15/14 | Call with I. Rozenberg, J. Stam and F. Tabatabai re: litigation (confi) | 1.00 | 605.00 | 37110473 |
| Stein, D. G. | 04/15/14 | Internal communication re: litigation | .50 | 302.50 | 37110474 |
| Stein, D. G. | 04/15/14 | Meeting with J. Bromley re: litigation (Ray affidavit). | .50 | 302.50 | 37110479 |
| Stein, D. G. | 04/15/14 | Review re: litigation (witness errata). | 2.50 | 1,512.50 | 37110484 |
| Stein, D. G. | 04/15/14 | Internal communication re: litigation (witness prep, third party database). | 3.50 | 2,117.50 | 37110489 |
| Dandelet, K. A. | 04/15/14 | Performed work related to motion to strike witness. | 11.10 | 7,437.00 | 37025931 |
| Dandelet, K. A. | 04/15/14 | Attended meeting on counter-designating deposition transcripts. | 1.20 | 804.00 | 37025969 |
| Grube, M. S. | 04/15/14 | T/c with A. Gray (Torys), D. Stein, M. Decker re motion (0.5); team meeting re depo counter-designations and objections (1.1); legal and factual research for pre-trial motion (6.6) | 8.20 | 5,494.00 | 37023337 |
| Gurgel, M. G. | 04/15/14 | Worked on pretrial brief (1.4); email correspondence re brief (0.2); worked on pretrial brief (1.3); Communications with H. Zelbo re pretrial brief (0.5); worked on pretrial brief (1.4) | 4.80 | 3,384.00 | 37158611 |
| Gurgel, M. G. | 04/15/14 | Worked on pretrial brief (0.3); worked on pretrial brief (2.0); worked on pretrial brief (1.8); worked on pretrial brief (1.0) | 5.10 | 3,595.50 | 37158666 |
| Gurgel, M. G. | 04/15/14 | Worked on pretrial brief (2.0) | 2.00 | 1,410.00 | 37158686 |
| Kaufman, S. A. | 04/15/14 | Team meeting to discuss professional depo designations (.8); Further edits to chart and reviewing depo re; same (4); Professional depo designations (2.2); Team emails (.5) | 7.50 | 5,025.00 | 37169530 |
| Queen, D. D. | 04/15/14 | Cont'd edits to factual matrix portion of products section of pretrial brief, and related research, calls w/ M. Gurgel (13.0); correspondence re: clawback document (.1). | 13.10 | 8,777.00 | 37026532 |

MATTER:  17650-039 ALLOCATION/CLAIMS LITIGATION

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT | INDEX |
|------|------|-------------|-------|--------|-------|
| Sherrett, J. D. | 04/15/14 | Working on counter-designations and comms with team re same (5.4); team meeting re same (1.0); further emails with team re same (0.3). | 6.70 | 4,489.00 | 37018836 |
| Cusack, N. | 04/15/14 | Extensive trial preparation and logistics (including trial logistics and deposition team support). | 11.80 | 2,419.00 | 37080520 |
| O'Connor, R. | 04/15/14 | Extensive electronic document review for litigation issues. | 11.30 | 2,316.50 | 37090357 |
| Rahneva, A. A. | 04/15/14 | Meeting with J. Erickson and I. Rosenberg re trial logistics | .80 | 304.00 | 37048037 |
| Rahneva, A. A. | 04/15/14 | Team meeting w/ J. Erickson and C. Eskenazi re transcript review and designations (.7); follow-up re- same (.1). | .80 | 304.00 | 37048039 |
| Rahneva, A. A. | 04/15/14 | Document review management (including contract attorney and paralegal supervision, database and workflow management, and document review and research re litigation issues) | 4.00 | 1,520.00 | 37048090 |
| Rahneva, A. A. | 04/15/14 | Trial prep (trial designations, exhibits, demonstratives) | 2.40 | 912.00 | 37048100 |
| Yazgan, Z. | 04/15/14 | Extensive electronic document review for litigation issues. | 9.30 | 1,906.50 | 37090157 |
| Siegel, A. E. | 04/15/14 | Reviewed trial evidence rules (1.2); reviewed and responded to emails (1.9) | 3.10 | 1,627.50 | 37030732 |
| Tunis, B. M. | 04/15/14 | Attended team meeting to discuss coding deposition transcripts for litigation issues (attended meeting to discuss coding for counter designations and objections in deposition transcripts). | 1.00 | 525.00 | 37153498 |
| Tunis, B. M. | 04/15/14 | Corresponded with T. Minott, I. Rozenberg, and A. Cordo regarding updating hearing agenda to reflect filings from Canada | .70 | 367.50 | 37153624 |
| Tunis, B. M. | 04/15/14 | Called one of our trial witness to discuss litigation issue and left him a voicemail, as requested by I. Rozenberg. | .10 | 52.50 | 37153772 |
| Tunis, B. M. | 04/15/14 | Emailed A. McCown with previous findings on litigation issue, as requested by her. | .20 | 105.00 | 37153851 |
| Tunis, B. M. | 04/15/14 | Corresponded with I. Rozenberg and L. Schweitzer regarding deadline for filing US response to subject of upcoming hearing. | .30 | 157.50 | 37153919 |
| Tunis, B. M. | 04/15/14 | Attended call with I. Rozenberg to one of our witnesses regarding litigation issue.  Took notes on the same. | .40 | 210.00 | 37154251 |

MATTER:  17650-039 ALLOCATION/CLAIMS LITIGATION

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT | INDEX |
|------|------|-------------|-------|--------|-------|
| Tunis, B. M. | 04/15/14 | Corresponded with S. Bomhof from Torys regarding research on litigation issue. | .30 | 157.50 | 37154334 |
| Tunis, B. M. | 04/15/14 | Met with L. Schweitzer to discuss her edits to litigation document. | .50 | 262.50 | 37154386 |
| Tunis, B. M. | 04/15/14 | Corresponded with I. Rozenberg and L. Schweitzer and made edits and additions to litigation document and sent new draft to them and A. Gray, S. Block, S. Bomhof and A. Slavens at Torys for their review. | 4.60 | 2,415.00 | 37154457 |
| Tunis, B. M. | 04/15/14 | Reviewed Monitor and Canadian Debtors' Responding litigation documents with respect to litigation issue. | 1.70 | 892.50 | 37154504 |
| Stone, L. | 04/15/14 | Trial prep (transcript designations, exhibits, affidavits). | 9.00 | 3,420.00 | 37122037 |
| Nassau, T. C. | 04/15/14 | Acquired sources cited in professional reports as per A. Rahneva (4.7). | 4.70 | 1,292.50 | 37057233 |
| Mon Cureno, A. | 04/15/14 | Uploading and organizing new versions of professional reports to litdrive | 1.00 | 275.00 | 37056850 |
| Mon Cureno, A. | 04/15/14 | Printing LiveNote deposition transcripts for partner review. | 1.50 | 412.50 | 37056861 |
| Mon Cureno, A. | 04/15/14 | Assisiting attorneys with various administrative tasks | 1.00 | 275.00 | 37056869 |
| Gianis, M. A. | 04/15/14 | Reviewing list of supplemental designations and updating notes. | 2.00 | 890.00 | 37091650 |
| Gianis, M. A. | 04/15/14 | Meeting on counter designations and depo transcript objections. | 1.00 | 445.00 | 37091833 |
| Gianis, M. A. | 04/15/14 | Reviewing deposition transcript designations for objections and counter-designations. | 2.00 | 890.00 | 37092993 |
| Olin, A. L. | 04/15/14 | Work on deposition designations (7.1) and trial exhibits (2). | 9.10 | 4,049.50 | 37168908 |
| Shartsis, B. C. | 04/15/14 | Meeting re designation project; (1.0) Reviewing depositions as part of designation project; (4.2) Research on litigation issue; (5.4) Work on trial preparation project (1.9). | 12.50 | 5,562.50 | 37127425 |
| Block, E. | 04/15/14 | Review fact witness background information (4.5). | 4.50 | 2,362.50 | 37083117 |
| Sweeney, T. M. | 04/15/14 | Distributed revised USBC/DDE docket to attorneys. | .20 | 35.00 | 37026639 |
| Abelev, A. | 04/15/14 | Load new data in incoming production Concordance databases | 4.50 | 1,192.50 | 37068124 |

MATTER: 17650-039 ALLOCATION/CLAIMS LITIGATION

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT | INDEX |
|------|------|-------------|-------|--------|-------|
| Schweitzer, L. | 04/15/14 | Review of trial exhibits with Stein (1.0); meeting Opolsky re litigation issues (0.5); work on witness prep (2.0); work on court submission re evidence (0.4); e/ms MNAT re trial logistics (0.2); senior team meeting (1.5); additional trial prep (2.5). | 8.10 | 9,193.50 | 37277762 |
| New York, Temp. | 04/16/14 | Pulled coversheets for hearing binder per T. Nassau .5); updated witness prep binders with deposition summaries and professional report errata per L. Ricchi (3.1); trained on LiveNote by A. Mon-Cuereno (.2); preparing documents for upload to Nortel Notebook (5.9); Populated exhbits binder index per M. Gianis (1.1); coordinating depo transcript printing per J. Sherrett (.7). | 11.50 | 2,817.50 | 37066509 |
| Khmelnitsky, A. | 04/16/14 | Extensive electronic document review for litigation issues. | 13.00 | 2,665.00 | 37090327 |
| Graham, A. | 04/16/14 | Extensive electronic document review for litigation issues. | 12.00 | 2,460.00 | 37090384 |
| Guiha, A. | 04/16/14 | Extensive electronic document review for litigation issues. | 10.00 | 2,050.00 | 37083036 |
| de Meslon, M. | 04/16/14 | Demonstrative exhibits - Meeting with trial team, CGSH team (Jim Bromley and Howard Zelbo). Internal meeting with Marla Decker. Searching for information for litigation project. | 8.50 | 5,695.00 | 37053524 |
| Nee, A. B. | 04/16/14 | Work on Canadian law question (5.5); T/C with M. Gurgel, M. Parthum, and local counsel (1.5); meetings on Canadian law question (2); follow up on letter to opposing counsel (.8); work on counter-designations (.5); call on litigation issues (.2) | 10.50 | 7,717.50 | 37142386 |
| Ricchi, L. | 04/16/14 | Prepared Witness Prep litpath per J. Erickson (3.6); Prepared minibooks of witness prep materials per T. Aganga-Williams (1); Prepared excluded exhibits binders per M. Gianis (4.7). | 9.30 | 2,278.50 | 37097125 |
| Zelbo, H. S. | 04/16/14 | Trial preparation. | 11.00 | 12,815.00 | 37155157 |
| Bromley, J. L. | 04/16/14 | Nortel trial preparation (9.00). | 9.00 | 10,485.00 | 37126225 |
| Rosenthal, J. A | 04/16/14 | Reviewed witness statements. | 1.00 | 1,165.00 | 37039749 |
| Rosenthal, J. A | 04/16/14 | Reviewed draft response to Canadian motion regarding priv docs. | .30 | 349.50 | 37039829 |
| Rosenthal, J. A | 04/16/14 | Edited letter regarding witness documents. | .30 | 349.50 | 37039832 |
| Rosenthal, J. A | 04/16/14 | Telephone calls with EMEA and UKP regarding designations and emails regarding same. | .50 | 582.50 | 37039835 |

MATTER: 17650-039 ALLOCATION/CLAIMS LITIGATION

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT | INDEX |
|------|------|-------------|-------|--------|-------|
| Rosenthal, J. A | 04/16/14 | Conference call with EMEA regarding trial issues. | 1.00 | 1,165.00 | 37039840 |
| Rosenthal, J. A | 04/16/14 | Meeting with H. Zelbo and A. Luft regarding trial issues. | .50 | 582.50 | 37039845 |
| Rosenthal, J. A | 04/16/14 | Reviewed Canada response to motion to shorten. | .30 | 349.50 | 37039851 |
| Rosenthal, J. A | 04/16/14 | Reviewed decision on motion to shorten and emails regarding same. | .20 | 233.00 | 37039855 |
| Rosenthal, J. A | 04/16/14 | Emails regarding various pretrial issues. | 2.00 | 2,330.00 | 37039857 |
| Rosenthal, J. A | 04/16/14 | Reviewed UKP letter regarding witness and Akin response. | .20 | 233.00 | 37039863 |
| Rosenthal, J. A | 04/16/14 | Work regarding depo designations. | 2.00 | 2,330.00 | 37039884 |
| Rosenthal, J. A | 04/16/14 | Telephone call with N. Bassett regarding professional depo designations. | .30 | 349.50 | 37039891 |
| Rigel, J. | 04/16/14 | Extensive electronic document review for litigation issues. | 10.30 | 2,111.50 | 37080620 |
| Chen, L. | 04/16/14 | Extensive electronic document review for litigation issues. | 11.30 | 2,316.50 | 37080552 |
| Taylor, M. | 04/16/14 | Extensive electronic document review for litigation issues. | 10.00 | 2,050.00 | 37080600 |
| van Slyck, C. | 04/16/14 | Extensive electronic document review for litigation issues. | 12.00 | 2,460.00 | 37080631 |
| Zimmer, C. | 04/16/14 | Extensive electronic document review for litigaiton issues. | 11.50 | 2,357.50 | 37080611 |
| Ferguson, M. K. | 04/16/14 | Prepared witness binder per M. Gianis. (4.00) | 4.00 | 980.00 | 37026092 |
| Ferguson, M. K. | 04/16/14 | Prepared witness binder per M. Gianis. (1.00) | 1.00 | 245.00 | 37026098 |
| Ferguson, M. K. | 04/16/14 | Prepared witness binder per A. Olin. (1.00) | 1.00 | 245.00 | 37026106 |
| Smoler, M. | 04/16/14 | Pull sources in opposition to motion to strike (3.00); assist associates with various administrative tasks (1.00); reformat designations spreadsheet (1.50); finalize designations binder (.80). | 6.30 | 1,543.50 | 37056854 |
| Lewis, E. | 04/16/14 | Extensive electronic document review for litigation issues. | 12.00 | 2,460.00 | 37080586 |
| Ayyar, A. | 04/16/14 | Extensive electronic document review for litigation issues. | 7.80 | 1,599.00 | 37080486 |
| Herrington, D. | 04/16/14 | Work on pretrial brief concerning litigation issues including review of research results and case materials, and emails re same. | 10.80 | 10,422.00 | 37037505 |

MATTER:  17650-039 ALLOCATION/CLAIMS LITIGATION

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT | INDEX |
|------|------|-------------|-------|--------|-------|
| Moessner, J. M. | 04/16/14 | Review trial witness assignments. | .20 | 151.00 | 37123794 |
| Moessner, J. M. | 04/16/14 | Review pretrial brief. | 1.60 | 1,208.00 | 37123795 |
| Moessner, J. M. | 04/16/14 | Meeting with D. Stein, E. Block, D. Queen, A. Olin, T. Aganga-Williams and contract attorney re witness affidavit and research issues related to litigation issues. | .80 | 604.00 | 37123796 |
| Moessner, J. M. | 04/16/14 | Pretrial preparation. | 8.00 | 6,040.00 | 37123797 |
| Devaney, A. | 04/16/14 | Extensive electronic document review for litigaiton issues. | 9.30 | 1,906.50 | 37082809 |
| Decker, M. A. | 04/16/14 | Reviewing counter designations for fact witnesses. | 2.00 | 1,490.00 | 37159088 |
| Decker, M. A. | 04/16/14 | Work on demonstrative with Cleary team. | 5.00 | 3,725.00 | 37159119 |
| Decker, M. A. | 04/16/14 | Working on draft of opposition to motion. | 3.00 | 2,235.00 | 37159427 |
| Decker, M. A. | 04/16/14 | Drafting letter to Ruby re: witness and emails re: same. | 2.00 | 1,490.00 | 37159916 |
| Luft, A. E. | 04/16/14 | Work on Brief. | 5.00 | 4,825.00 | 37029532 |
| Luft, A. E. | 04/16/14 | Meeting regarding briefs with Jeffrey Rosenthal and Howard Zelbo. | .50 | 482.50 | 37029544 |
| Luft, A. E. | 04/16/14 | Work on Professionals. | 2.80 | 2,702.00 | 37029574 |
| Luft, A. E. | 04/16/14 | Meeting on case issues. | .80 | 772.00 | 37029650 |
| Luft, A. E. | 04/16/14 | Work on Brief. | 4.30 | 4,149.50 | 37029654 |
| Rozenberg, I. | 04/16/14 | Work on factum re EMEA motion to compel including confs w/ Torys re same (3.00); trial logistics issues including letter to courts re technology and court reporting (2.00); corr re pretrial motions (1.00); other misc managerial tasks including staffing issues (2.00). | 8.00 | 7,160.00 | 37029504 |
| Opolsky, J. R. | 04/16/14 | Research re: litigation issues. | 4.90 | 3,283.00 | 37052453 |
| Erickson, J. R. | 04/16/14 | Trial prep and deposition logistics (including interparty and team coordination, scheduling, technical coordination, paralegal and contract attorney supervision); multiple communications I. Rozenberg, A. Cordo, A. Rahneva re same. | 3.20 | 1,216.00 | 37029291 |
| Erickson, J. R. | 04/16/14 | Trial prep (transcript designations, exhibits, affidavits). | 4.50 | 1,710.00 | 37029295 |

MATTER:  17650-039 ALLOCATION/CLAIMS LITIGATION

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT | INDEX |
|------|------|-------------|-------|--------|-------|
| Erickson, J. R. | 04/16/14 | Document review management (including contract attorney and paralegal supervision, database and workflow management, and document review and research re litigation issues). | 2.40 | 912.00 | 37029306 |
| Aganga-Williams | 04/16/14 | Call with A. Olin re counter designations (.2); drafting counter designations and objections (2.8); | 3.00 | 1,815.00 | 37025029 |
| Aganga-Williams | 04/16/14 | Research re intercompany loans | 1.20 | 726.00 | 37025132 |
| Aganga-Williams | 04/16/14 | Team meeting regarding witness preparation | .90 | 544.50 | 37025196 |
| Aganga-Williams | 04/16/14 | Reviewing agenda for upcoming hearing (.2); Call with K. Dandelet re upcoming hearing (.2) | .40 | 242.00 | 37026824 |
| Aganga-Williams | 04/16/14 | Drafting counter designations and objections | 4.10 | 2,480.50 | 37026964 |
| Aganga-Williams | 04/16/14 | Drafting counter designations and objections | 1.20 | 726.00 | 37027212 |
| Aganga-Williams | 04/16/14 | Revising agenda to upcoming joint court hearing | .30 | 181.50 | 37027214 |
| Aganga-Williams | 04/16/14 | Team communciation regarding agenda to upcoming joint court hearing | .20 | 121.00 | 37027216 |
| McCown, A. S. | 04/16/14 | Research, draft and edit pretrial brief. | 8.20 | 4,961.00 | 37030932 |
| Parthum, M. J. | 04/16/14 | Meeting with H. Zelbo, J. Bromley, M. Gurgel, and A. Nee (1.4); follow-on meeting with A. Nee re same (0.2). | 1.60 | 968.00 | 37027209 |
| Parthum, M. J. | 04/16/14 | Participate in call with A. Nee, M. Gurgel, and Torys re: legal research issues (1.5); review legal memoranda and pull relevant cases (1.3). | 2.80 | 1,694.00 | 37047710 |
| Stein, D. G. | 04/16/14 | Internal communication re: litigation (witness prep, trial prep). | 3.50 | 2,117.50 | 37110493 |
| Stein, D. G. | 04/16/14 | Team meeting re: litigation | 1.00 | 605.00 | 37110530 |
| Stein, D. G. | 04/16/14 | Call with witness re: litigation. | .50 | 302.50 | 37110543 |
| Stein, D. G. | 04/16/14 | Review re: litigation (trial prep, Ray affidavit, exhibit list). | 6.00 | 3,630.00 | 37110550 |
| Dandelet, K. A. | 04/16/14 | Performed work related to motion | 4.80 | 3,216.00 | 37029343 |
| Dandelet, K. A. | 04/16/14 | Reviewed designations. | 6.20 | 4,154.00 | 37029347 |
| Dandelet, K. A. | 04/16/14 | Worked on matters related to pretrial conference. | .40 | 268.00 | 37029351 |
| Grube, M. S. | 04/16/14 | T/c with L. Schweitzer re pre-trial brief (.2); legal and factual research for pre-trial motion (1); deposition counter-designations and objections (1.7); legal and factual research for pre-trial brief (6.8). | 9.70 | 6,499.00 | 37040696 |

MATTER:  17650-039 ALLOCATION/CLAIMS LITIGATION

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT | INDEX |
|------|------|-------------|-------|--------|-------|
| Gurgel, M. G. | 04/16/14 | Worked on pretrial brief (1.3); worked on pretrial brief (4.3); worked on pretrial brief (2.8); call with A. Nee, M. Parthum and Canadian counsel re brief (1.5) | 9.90 | 6,979.50 | 37032933 |
| Gurgel, M. G. | 04/16/14 | Worked on pretrial brief (0.5); met with H. Zelbo, J. Bromley, A. Nee and M. Parthum re brief (1.5); call with J. Moessner re brief (0.1); worked on pretrial brief (1.2) | 3.30 | 2,326.50 | 37032938 |
| Gurgel, M. G. | 04/16/14 | Worked on pretrial brief (0.5) | .50 | 352.50 | 37032945 |
| Kaufman, S. A. | 04/16/14 | Call with L. Schweitzer to discuss exhibits (.2); Follow-up emails regarding exhibits (.5); Team emails (.3). | 1.00 | 670.00 | 37169646 |
| Queen, D. D. | 04/16/14 | Meeting on witness issues w/ J. Moessner et al. (.8); various work on exhibit list, including emails w/ J. Bromley, M. Gianis and K. Gallagher and research (.5); calls, correspondence w/ J. Rosenthal, J. Opolsky, Milbank, et al. on witness designations (.5); cont'd edits to pretrial brief and related research (2.7). | 4.50 | 3,015.00 | 37050077 |
| Sherrett, J. D. | 04/16/14 | Working on counter-designations and comms with team re same (8.5); Call with A. Siegel re same (.3); attn to team emails (0.2). | 9.00 | 6,030.00 | 37027162 |
| Cusack, N. | 04/16/14 | Extensive trial preparation and logistics (including trial logistics and deposition team support). | 11.80 | 2,419.00 | 37080521 |
| O'Connor, R. | 04/16/14 | Extensive electronic document review for litigation issues. | 11.50 | 2,357.50 | 37090358 |
| Rahneva, A. A. | 04/16/14 | Document review management (including contract attorney and paralegal supervision, database and workflow management, and document review and research re litigation issues) | 4.50 | 1,710.00 | 37048091 |
| Rahneva, A. A. | 04/16/14 | Trial prep (trial designations, exhibits, demonstratives) | 5.50 | 2,090.00 | 37048101 |
| Yazgan, Z. | 04/16/14 | Extensive electronic document review for litigation issues. | 12.50 | 2,562.50 | 37090158 |
| Siegel, A. E. | 04/16/14 | Reviewed deposition designations for objections and counter-designtions (7.2); reviewed and responded to emails (1.8); call with J. Sherrett re: counter designation process (.3) | 9.30 | 4,882.50 | 37005336 |
| Tunis, B. M. | 04/16/14 | Attended call with L. Schweitzer, I. Rozenberg, S. Block, A. Gray, and S. Bomhof regarding strategy and preparation for hearing on litigation issue. | 1.00 | 525.00 | 37153380 |

MATTER:  17650-039 ALLOCATION/CLAIMS LITIGATION

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT | INDEX |
|------|------|-------------|-------|--------|-------|
| Tunis, B. M. | 04/16/14 | Reviewed interrogatories for litigation issue, as requested by I. Rozenberg, and emailed her about the same. | .30 | 157.50 | 37154560 |
| Tunis, B. M. | 04/16/14 | Emailed A. Gray at Torys information on litigation issue, as requested by I. Rozenberg. | .30 | 157.50 | 37154605 |
| Tunis, B. M. | 04/16/14 | Communications with T. Nassau to discuss preparation of binder on litigation issue (0.4 hours), and corresponded with him and emailed him documents to place in binder, as requested by L. Schweitzer (1.2 hours). | 1.60 | 840.00 | 37154674 |
| Tunis, B. M. | 04/16/14 | Emailed B. Shartsis to answer question he had on litigation issue. | .20 | 105.00 | 37154762 |
| Tunis, B. M. | 04/16/14 | Coordinated with E. McKay to have binder made on litigation issue for myself. | .30 | 157.50 | 37154813 |
| Tunis, B. M. | 04/16/14 | Corresponded with L. Schweitzer regarding preparation of binder for litigation issue. | .30 | 157.50 | 37154861 |
| Tunis, B. M. | 04/16/14 | Coordinated as requested by L. Schweitzer. | .20 | 105.00 | 37154960 |
| Tunis, B. M. | 04/16/14 | Reviewed US statement of position filed regarding hearing on litigation issue. | 1.00 | 525.00 | 37155042 |
| Tunis, B. M. | 04/16/14 | Reviewed relevant filings in preparation for hearing tomorrow on litigation issue. | 1.00 | 525.00 | 37155087 |
| Stone, L. | 04/16/14 | Team meeting re litigation issues. | 5.00 | 1,900.00 | 37031025 |
| Stone, L. | 04/16/14 | Trail Prep (transcript designations, exhibits, affidavits). | 7.00 | 2,660.00 | 37031054 |
| Stone, L. | 04/16/14 | Demonstrative exhibit team meeting. | 1.50 | 570.00 | 37122349 |
| Stone, L. | 04/16/14 | Demonstrative exhibit team meeting with vendor | 3.50 | 1,330.00 | 37122361 |
| Nassau, T. C. | 04/16/14 | Acquired sources cited in reports as per A. Rahneva (.7). Prepared hearing binder for L. Schweitzer as per B. Tunis (2.5). Prepared binder of reports for A. Luft as per D. Queen (3.5). | 6.70 | 1,842.50 | 37057239 |
| Mon Cureno, A. | 04/16/14 | Uploading reports to litdrive and organizing litpaths | 1.00 | 275.00 | 37056904 |
| Mon Cureno, A. | 04/16/14 | Assisitng L. Ricchi with creating index for review binder | 1.00 | 275.00 | 37056909 |
| Mon Cureno, A. | 04/16/14 | Creating chart for trial prep per M. Decker | 3.00 | 825.00 | 37056912 |
| Mon Cureno, A. | 04/16/14 | Printing deposition transcripts for partner review | 1.50 | 412.50 | 37056915 |
| Mon Cureno, A. | 04/16/14 | Highlighting transcripts | 1.50 | 412.50 | 37056920 |

MATTER:  17650-039 ALLOCATION/CLAIMS LITIGATION

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT | INDEX |
|------|------|-------------|-------|--------|-------|
| Gianis, M. A. | 04/16/14 | Planning exhibit list revisions. | 6.10 | 2,714.50 | 37094052 |
| Gianis, M. A. | 04/16/14 | Coordinating binder production for witness. | 1.10 | 489.50 | 37094074 |
| Gianis, M. A. | 04/16/14 | Reviewing depo transcripts for objections and counter designations. | 1.70 | 756.50 | 37094114 |
| Gianis, M. A. | 04/16/14 | Reviewing possible exhibits. | 4.30 | 1,913.50 | 37094128 |
| Olin, A. L. | 04/16/14 | Work on deposition designations (9.1) and factual research (.5) meeting w/ E. Block, J. Moessner, T. Aganga-Williams, and D. Queen re same (.8). | 10.40 | 4,628.00 | 37168945 |
| Shartsis, B. C. | 04/16/14 | Preparing for meeting on trial project; (.5) Meeting re: trial project; (3.5)  Research on litigation issue; (3.4) Work re: designations. (2.5) | 9.90 | 4,405.50 | 37127513 |
| Block, E. | 04/16/14 | Communications with J. Sherret and follow-up work on deposition testimony counter-designations (7); meet with J. Moessner, D. Stein, T. Aganga-Williams, D. Queen, and A. Olin regarding fact witness affidavit (0.8); Communications with A. Luft and J. Moessner re: drafting section of pre-trial brief (0.4); begin drafting section of pre-trial brief (4.9). | 13.10 | 6,877.50 | 37083129 |
| Eskenazi, C. L. | 04/16/14 | Collect documents for exhibits database. | 3.00 | 825.00 | 37159098 |
| Sweeney, T. M. | 04/16/14 | Distributed revised USBC/DDE docket to attorneys. | .20 | 35.00 | 37026712 |
| Abelev, A. | 04/16/14 | Create incoming production databases | 5.20 | 1,378.00 | 37083716 |
| Schweitzer, L. | 04/16/14 | Trial prep - witnesses (5.0); work on trial evidentiary planning issues (3.0); work on pretrial brief (0.5); work on trial exhibits (0.5); work on expert issues (0.5); e/ms Rosenthal re deposition (0.2); prepare for hearing (1.0); MNAT e/ms re trial logistics (0.2). | 10.90 | 12,371.50 | 37277848 |
| New York, Temp. | 04/17/14 | E. McKay: Coordinated and delivered printing of depo transcripts (1.8); prepared documents for Nortel Notebook (4); updated depositon designations (1.4); meeting with Nortel paralegal team re pretrial brief (.4); prepared exhibit designations for exchange per A. Rahneva (3.2). | 10.80 | 2,646.00 | 37066537 |
| Khmelnitsky, A. | 04/17/14 | Extensive electronic document review for litigation issues. | 12.80 | 2,624.00 | 37090328 |
| Graham, A. | 04/17/14 | Extensive electronic document review for litigation issues. | 14.00 | 2,870.00 | 37090387 |
| Guiha, A. | 04/17/14 | Extensive electronic document review for litigation issues. | 10.00 | 2,050.00 | 37083037 |

MATTER:  17650-039 ALLOCATION/CLAIMS LITIGATION

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT | INDEX |
|------|------|-------------|-------|--------|-------|
| de Meslon, M. | 04/17/14 | Demonstrative exhibits - Revising status chart as per team's discussion and suggestions. Research re litigation issues. Drafting sketches for trial. | 8.00 | 5,360.00 | 37052668 |
| Nee, A. B. | 04/17/14 | Research and coordination on litigation issues (7.6); T/C with local counsel (.5); fact witness deposition work (4); follow-up on UKP letter (.2); follow-up on trial protocols (.1) | 12.40 | 9,114.00 | 37142341 |
| Ricchi, L. | 04/17/14 | Printed & bluebooked motion per K. Dandelet (1.3); Coordination with J. Erickson and A. Rahneva re logistics (1); Located documents per B. Shartsis (.5); Met with team nortel paralegals to discuss trial logistics (1) with conference services (1). | 4.80 | 1,176.00 | 37097054 |
| Zelbo, H. S. | 04/17/14 | Trial preparation and pre trial brief. | 12.80 | 14,912.00 | 37155241 |
| Bromley, J. L. | 04/17/14 | Nortel trial preparation (9.00) | 9.00 | 10,485.00 | 37126226 |
| Rosenthal, J. A | 04/17/14 | Work regarding depo designations. | 8.00 | 9,320.00 | 37039903 |
| Rosenthal, J. A | 04/17/14 | Telephone call with H. Zelbo and L. Schweitzer regarding depo designations and emails regarding same. | .30 | 349.50 | 37039906 |
| Rosenthal, J. A | 04/17/14 | Emails regarding today's court conference. | .30 | 349.50 | 37039912 |
| Rosenthal, J. A | 04/17/14 | Emails regarding numerous pretrial issues. | 2.00 | 2,330.00 | 37039916 |
| Rosenthal, J. A | 04/17/14 | Edited production letter for today. | .20 | 233.00 | 37039920 |
| Rosenthal, J. A | 04/17/14 | Continued reviewing witness statements. | .50 | 582.50 | 37039921 |
| Rosenthal, J. A | 04/17/14 | Drafted guidance to associate team regarding deposition objections and counters. | .40 | 466.00 | 37039937 |
| Rosenthal, J. A | 04/17/14 | Reviewed witness location letters of other parties and emails regarding same. | .30 | 349.50 | 37039942 |
| Rosenthal, J. A | 04/17/14 | Began reviewing draft brief. | .50 | 582.50 | 37039946 |
| Schweitzer, L. | 04/17/14 | Non-working travel NJ to Delaware (50% of 2.0 or 1.0). Prepare for hearing (1.0). T/c H Zelbo, J Rosenthal re depo designations (0.3). Attend hearing on litigation issue (3.2). Non-working travel Deleware to NJ (50% of 2.6 or 1.30). Review designations (1.8). Review trial exhibit designations, incl communications w/ M Gianis re same (2.0). Work on trial prep issues (1.0). Work on pre-trial brief (0.4). T/c M Kennedy (0.4). | 12.40 | 14,074.00 | 37111030 |
| Rigel, J. | 04/17/14 | Extensive electronic document review for litigation issues. | 9.80 | 2,009.00 | 37080621 |

MATTER:  17650-039 ALLOCATION/CLAIMS LITIGATION

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT | INDEX |
|------|------|-------------|-------|--------|-------|
| Chen, L. | 04/17/14 | Extensive electronic document review for litigation issues. | 10.00 | 2,050.00 | 37080553 |
| Taylor, M. | 04/17/14 | Extensive electronic document review for litigation issues. | 10.00 | 2,050.00 | 37080601 |
| van Slyck, C. | 04/17/14 | Extensive electronic document review for litigation issues. | 12.70 | 2,603.50 | 37080632 |
| Zimmer, C. | 04/17/14 | Extensive electronic document review for litigaiton issues. | 8.30 | 1,701.50 | 37080612 |
| Ferguson, M. K. | 04/17/14 | Assisted with bluebooking query per K. Dandelet. (1.00) | 1.00 | 245.00 | 37163644 |
| Ferguson, M. K. | 04/17/14 | Prepared litpath per A. Nee. (6.00) | 6.00 | 1,470.00 | 37163680 |
| Ferguson, M. K. | 04/17/14 | Organized Nortel email backlog. (3.00) | 3.00 | 735.00 | 37163722 |
| Ferguson, M. K. | 04/17/14 | Assisted in preparing witness materials per M. Gianis and A. Olin. (2.00) | 2.00 | 490.00 | 37163759 |
| Smoler, M. | 04/17/14 | Assist associates with various logistical requests (2.00); input changes to transcript designations and related correspondence (3.50). | 5.50 | 1,347.50 | 37056968 |
| Lewis, E. | 04/17/14 | Extensive electronic document review for litigation issues. | 12.30 | 2,521.50 | 37080587 |
| Ayyar, A. | 04/17/14 | Extensive electronic document review for litigation issues. | 7.00 | 1,435.00 | 37080487 |
| Herrington, D. | 04/17/14 | Work on pretrial brief and emails and call re same (3.50) | 3.50 | 3,377.50 | 37038198 |
| Moessner, J. M. | 04/17/14 | Email correspondence re designations. | .50 | 377.50 | 37047663 |
| Moessner, J. M. | 04/17/14 | Review deposition transcripts for counter-designation. | 2.80 | 2,114.00 | 37047909 |
| Moessner, J. M. | 04/17/14 | Review witness affidavits. | 1.50 | 1,132.50 | 37047911 |
| Moessner, J. M. | 04/17/14 | Work on pretrial brief. | 1.00 | 755.00 | 37047913 |
| Moessner, J. M. | 04/17/14 | Factual research. | 3.30 | 2,491.50 | 37047916 |
| Moessner, J. M. | 04/17/14 | Correspondence re designations (.4); call w/ A. Luft, E. Block, and professional (.6) | 1.00 | 755.00 | 37161673 |
| Devaney, A. | 04/17/14 | Extensive electronic document review for litigation issues. | 9.50 | 1,947.50 | 37082810 |
| Decker, M. A. | 04/17/14 | Review transcripts to designate testimony (3.7); meeting M. Gianis re same (1.3) | 5.00 | 3,725.00 | 37082889 |

MATTER:  17650-039 ALLOCATION/CLAIMS LITIGATION

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT | INDEX |
|------|------|-------------|-------|--------|-------|
| Decker, M. A. | 04/17/14 | Reviewing fact witness transcripts to cross-designate testimony. | 6.00 | 4,470.00 | 37082926 |
| Decker, M. A. | 04/17/14 | Reviewing exhibits designated by other parties. | 3.50 | 2,607.50 | 37082934 |
| Decker, M. A. | 04/17/14 | Mtg w/Luft, Queen, Dandelet re: witness trial prep (.6); prep for same (.1) | .70 | 521.50 | 37082940 |
| Luft, A. E. | 04/17/14 | Work on brief (7.4); meeting w/ K. Dandelet, M. Decker, and D. Queen re trial prep (.6) | 8.00 | 7,720.00 | 37044601 |
| Luft, A. E. | 04/17/14 | Call with Lau Christensen, E. Block, and J. Moessner regarding litigation issues (.6); follow-up re same (.4) | 1.00 | 965.00 | 37044603 |
| Luft, A. E. | 04/17/14 | Deposition transcript designations. | 2.80 | 2,702.00 | 37044607 |
| Rozenberg, I. | 04/17/14 | work on letter re witness documents (1.00); work on motion re witness documents (1.00); work on issues re presentation of trial exhibits including call w/ estates re same (1.00); letter re April 17 submissions (1.00); transcript designations (1.00); trial logistics (1.00); other misc managerial tasks including trial assignment staffing (2.00) | 8.00 | 7,160.00 | 37037509 |
| Opolsky, J. R. | 04/17/14 | Depo designations (2.5); research re: litigation issues (.5); t/cs w E. Weiss (Milbank) re: depo designation (5); m/w A. Nee and M. Parthum re: litigation issues (.5) email to team re: designations (.3). | 8.80 | 5,896.00 | 37052499 |
| Erickson, J. R. | 04/17/14 | Trial prep and logistics (including interparty and team coordination, scheduling, technical coordination, paralegal and contract attorney supervision); multiple communications I. Rozenberg, A. Cordo, A. Rahneva re same. | 2.50 | 950.00 | 37036169 |
| Erickson, J. R. | 04/17/14 | Communication with A. Rahneva and A. Slavens re trial logistics (.4); update I. Rozenberg re same (.1); Communication with A. Rahneva, L. Ricchi re trial logistics (.5). | 1.00 | 380.00 | 37036170 |
| Erickson, J. R. | 04/17/14 | Trial prep (transcript designations, exhibits, affidavits). | 4.70 | 1,786.00 | 37036239 |
| Erickson, J. R. | 04/17/14 | Document review management (including contract attorney and paralegal supervision, database and workflow management, and document review and research re litigation issues). | 2.00 | 760.00 | 37036280 |
| Aganga-Williams | 04/17/14 | Reviewing deposition transcripts regarding counter designations and objections | 2.80 | 1,694.00 | 37034387 |
| Aganga-Williams | 04/17/14 | Reviewing J. Ray witness statement (.7); | .70 | 423.50 | 37034389 |

MATTER:  17650-039 ALLOCATION/CLAIMS LITIGATION

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT | INDEX |
|------|------|-------------|-------|--------|-------|
| Aganga-Williams | 04/17/14 | Reviewing deposition transcipts regarding counter designations and objections (3.1); communication with K. Dandelet regarding transcript (.2); drafting summary of review of witness transcript designation (.7); | 4.00 | 2,420.00 | 37034390 |
| Aganga-Williams | 04/17/14 | Research re litigation issues. | .40 | 242.00 | 37034415 |
| Aganga-Williams | 04/17/14 | Team communication re deposition objections and counter-designations | .20 | 121.00 | 37076791 |
| McCown, A. S. | 04/17/14 | Draft, edit, research and revise pre-trial brief. | 7.60 | 4,598.00 | 37083338 |
| McCown, A. S. | 04/17/14 | Meet with M. Gurgel and J. Sherrett regarding making objections and counter designations (.7); prep for same (.1) | .80 | 484.00 | 37083360 |
| Parthum, M. J. | 04/17/14 | Communications with H. Zelbo and A. Nee (0.6); follow-on communications with A. Nee and J. Opolsky (0.7). | 1.30 | 786.50 | 37031965 |
| Parthum, M. J. | 04/17/14 | Case law research for pre-trial brief (3.9); call with A. Cordo and A. Nee (0.6); review motions and orders in Ch. 11 and Ch. 15 cases, emails and calls with A. Nee and K. Ferguson re: same (1.0). | 5.50 | 3,327.50 | 37047781 |
| Stein, D. G. | 04/17/14 | Internal communication re: litigation. | .50 | 302.50 | 37110559 |
| Stein, D. G. | 04/17/14 | Meeting with H. Zelbo and A. Olin re: litigation. | .50 | 302.50 | 37110575 |
| Stein, D. G. | 04/17/14 | Review re: litigation (trial prep, exhibit review, deposition reviews). | 3.00 | 1,815.00 | 37110602 |
| Stein, D. G. | 04/17/14 | Call with A. Rahneva, J. Wadden and F. Tabatabai re: litigation (May 2 exchange call). | 1.00 | 605.00 | 37110616 |
| Stein, D. G. | 04/17/14 | Review re: litigation (deposition review, witness, affidavit, exhibit). | 5.00 | 3,025.00 | 37110634 |
| Dandelet, K. A. | 04/17/14 | Performed work related to motion. | 4.90 | 3,283.00 | 37035797 |
| Dandelet, K. A. | 04/17/14 | Reviewed designations. | 5.10 | 3,417.00 | 37035812 |
| Dandelet, K. A. | 04/17/14 | Met with A. Luft, M. Decker and D. Queen to discuss cross-examinations. | .60 | 402.00 | 37035845 |
| Grube, M. S. | 04/17/14 | deposition counter-designations and objections (2.7); legal and factual research for for pre-trial motion (1.8); drafting and revising pre-trial brief section (4.5) | 9.00 | 6,030.00 | 37040700 |
| Gurgel, M. G. | 04/17/14 | Worked on pretrial brief (1.4); worked on pretrial brief (3.3); met with J. Sherrett and A. McCown re deposition designations (0.7); worked on pretrial brief (0.1) | 5.50 | 3,877.50 | 37158786 |

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT | INDEX |
|------|------|-------------|-------|--------|-------|
| Gurgel, M. G. | 04/17/14 | Worked on pretrial brief (1.9); worked on pretrial brief (1.0); worked on pretrial brief (1.1); email discussion with team re exhibits (0.2); worked on pretrial brief (1.4); worked on pretrial brief (0.7) | 6.30 | 4,441.50 | 37160434 |
| Gurgel, M. G. | 04/17/14 | Worked on pretrial brief (0.2); worked on pretrial brief (0.6); reviewed legal research and call with A. Nee re same (0.6); worked on pretrial brief (0.5) | 1.90 | 1,339.50 | 37160458 |
| Kaufman, S. A. | 04/17/14 | Call with H. Zelbo and J. Moessner to discuss witness prep (.1); Follow-up call with J. Moessner to discuss witness prep (.1); Depo designations (5.3); Team emails (.3). | 5.80 | 3,886.00 | 37169684 |
| Queen, D. D. | 04/17/14 | Completion of designations and related emails and calls w/ Milbank, Akin, S. Kaufman, J. Moessner, J. Rosenthal, A. Rahneva, paralegal team, et al. (8.8); meeting w/ J. Sherett on designations (.3); edits to pretrial brief and related calls/correspondence w/ H. Zelbo (5.4). | 14.50 | 9,715.00 | 37050133 |
| Sherrett, J. D. | 04/17/14 | Working on counter-designations and comms with team re same (9.4); mtg w/ A. McCown and M. Gurgel re same (0.7). | 10.10 | 6,767.00 | 37034434 |
| Cusack, N. | 04/17/14 | Extensive trial preparation and logistics (including trial logistics and team support). | 12.00 | 2,460.00 | 37080522 |
| Rahneva, A. A. | 04/17/14 | Call with D. Stein, I. Rosenberg, F. Tabatabai and J. Wadden re exhibit submission process | 1.00 | 380.00 | 37048044 |
| Rahneva, A. A. | 04/17/14 | Document review management (including contract attorney and paralegal supervision, database and workflow management, and document review and research re litigation issues) | 2.50 | 950.00 | 37048092 |
| Rahneva, A. A. | 04/17/14 | Trial prep (trial designations, exhibits, demonstratives) | 6.80 | 2,584.00 | 37048102 |
| Yazgan, Z. | 04/17/14 | Extensive electronic document review for litigation issues. | 7.80 | 1,599.00 | 37090160 |
| Siegel, A. E. | 04/17/14 | Reviewed depo designations for objections and counter-designations (4.4); reviewed and responded to emails (1.7) | 6.10 | 3,202.50 | 37044111 |
| Tunis, B. M. | 04/17/14 | Attended joint hearing with L. Schweitzer before Judge Gross. | 2.90 | 1,522.50 | 37035491 |
| Tunis, B. M. | 04/17/14 | Non-working travel from Wilmington, DE with L. Schweitzer for joint hearing before Judge Gross on EMEA motion to compel production of document (50% of 3.4 or 1.7). | 1.70 | 892.50 | 37035505 |

MATTER:  17650-039 ALLOCATION/CLAIMS LITIGATION

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT | INDEX |
|------|------|-------------|-------|--------|-------|
| Tunis, B. M. | 04/17/14 | Non-working travel to Wilmington, DE with L. Schweitzer for joint hearing before Judge Gross on EMEA motion to compel production of document (50% of 3.4 or 1.7). | 1.70 | 892.50 | 37035511 |
| Tunis, B. M. | 04/17/14 | Emailed paralegals to edit coding of deposition transcript, as requested by L. Schweitzer. | .40 | 210.00 | 37035521 |
| Tunis, B. M. | 04/17/14 | Communications with L. Schweitzer, J. Rosenthal, and M. Decker regarding issues with review of deposition transcripts. | .60 | 315.00 | 37035525 |
| Tunis, B. M. | 04/17/14 | Emailed retained professional regarding report, as requested by M. Gianis. Forwarded the same to M. Gianis when received them. | .40 | 210.00 | 37035530 |
| Tunis, B. M. | 04/17/14 | Reviewed deposition transcript and coded it for litigation issues, as requested by J. Sherrett. | 4.00 | 2,100.00 | 37035636 |
| Tunis, B. M. | 04/17/14 | Emailed S. Cheung and A. Wrynn regarding obtaining litigation documents. | .30 | 157.50 | 37035647 |
| Stone, L. | 04/17/14 | Trial prep (transcript designations, exhibits, affidavits). | 11.00 | 4,180.00 | 37031188 |
| Nassau, T. C. | 04/17/14 | Attended trial logistics meeting with L. Ricchi (.5). Input deposition designations as per A. Rahneva (5.2). Checked accuracy of deposition designations as per A. Rahneva (1.5). Attended paralegal meeting (.3). Assisted K. Dandelet with bluebooking (.5). Prepared materials for review by A. Luft (.2). Prepared letter for transmittal as per J. Sherrett (.3). | 8.50 | 2,337.50 | 37057243 |
| Mon Cureno, A. | 04/17/14 | Attending team meeting | 1.00 | 275.00 | 37056929 |
| Mon Cureno, A. | 04/17/14 | Searching for orders from Judge Gross per A. Nee | 2.50 | 687.50 | 37056935 |
| Mon Cureno, A. | 04/17/14 | Printing transcripts for partner review | 2.50 | 687.50 | 37056943 |
| Mon Cureno, A. | 04/17/14 | Highlighting transcripts | 2.50 | 687.50 | 37056948 |
| Mon Cureno, A. | 04/17/14 | Checking desingations spreadsheet against transcripts | 3.00 | 825.00 | 37056952 |
| Beller, B. S. | 04/17/14 | Research for pretrial brief | .80 | 356.00 | 37064196 |
| Beller, B. S. | 04/17/14 | Research for pretrial brief | .60 | 267.00 | 37064218 |
| Gianis, M. A. | 04/17/14 | Exhibit list revision. | 6.20 | 2,759.00 | 37094261 |
| Gianis, M. A. | 04/17/14 | Meeting with M. Decker and following up on transcript. | 1.30 | 578.50 | 37097677 |
| Gianis, M. A. | 04/17/14 | Reviewing deposition transcripts. | 4.30 | 1,913.50 | 37097685 |

MATTER: 17650-039 ALLOCATION/CLAIMS LITIGATION

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT | INDEX |
|------|------|-------------|-------|--------|-------|
| Olin, A. L. | 04/17/14 | Work on deposition designations (5.9) and pre-trial brief (5.2). | 11.10 | 4,939.50 | 37168974 |
| Shartsis, B. C. | 04/17/14 | Research on factual issue re: witness; (2.4) Extensive cite checking and research related to litigation document; (6.5) Designation project (1.1). | 10.00 | 4,450.00 | 37127545 |
| Block, E. | 04/17/14 | Draft section of pre-trial brief (11.9); call and folllw-up meeting with A. Luft, J. Moessner, and professional regarding portion of pre-trial brief (0.6). | 12.50 | 6,562.50 | 37083138 |
| Sweeney, T. M. | 04/17/14 | Distributed revised USBC/DDE docket to attorneys. | .30 | 52.50 | 37053084 |
| Abelev, A. | 04/17/14 | Create new databases from incoming production data | 6.20 | 1,643.00 | 37083816 |
| Milano, L. M. | 04/17/14 | As per C. Eskenazi and J. Erickson, review production spreadsheet.  Begin loading relevant productions. | 2.80 | 742.00 | 37146395 |
| New York, Temp. | 04/18/14 | E. McKay: Uploaded documents to Nortel Notebook (5.1); pulled 4/11 exchange lists and updated staffing list per L. Stone (.6); prepared materials for shipment (.3); checked witness minibooks and delivered per A. McCown (.6). | 6.60 | 1,617.00 | 37066567 |
| Khmelnitsky, A. | 04/18/14 | Extensive electronic document review for litigation issues. | 12.30 | 2,521.50 | 37090330 |
| Graham, A. | 04/18/14 | Extensive electronic document review for litigation issues. | 12.50 | 2,562.50 | 37090388 |
| de Meslon, M. | 04/18/14 | Demonstrative exhibits - Drafting chart. Revising status chart of items as per team's discussions and suggestions. Sending additional guidelines to consultant and supporting documents. | 6.00 | 4,020.00 | 37052567 |
| Nee, A. B. | 04/18/14 | Research re litigation issues (1.5); follow-up on trial protocols (.2); follow-up on research supervision (.4) | 2.10 | 1,543.50 | 37142371 |
| Ricchi, L. | 04/18/14 | Prepared designation materials per J. Erickson (3.7); Prepared minibooks per A. McCown (1.0); Met with D. Stein re logistics (.3); Pulled documents per various attorneys (.4). | 5.40 | 1,323.00 | 37097015 |
| Zelbo, H. S. | 04/18/14 | Trial preparation and pre trial brief (9.8); meet w/ A. Luft re same (.5) | 10.30 | 11,999.50 | 37155265 |
| Bromley, J. L. | 04/18/14 | Nortel trial preparation (8.00); call with D. Stein and advisors re same (1.0) | 9.00 | 10,485.00 | 37126227 |

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT | INDEX |
|------|------|-------------|-------|--------|-------|
| Rosenthal, J. A | 04/18/14 | Telephone call with J. Erickson regarding court submission. | .20 | 233.00 | 37043515 |
| Rosenthal, J. A | 04/18/14 | Reviewed draft preliminary statement. | .50 | 582.50 | 37043517 |
| Rosenthal, J. A | 04/18/14 | Began working on deposition objections and counter-designations. | 2.00 | 2,330.00 | 37043522 |
| Rosenthal, J. A | 04/18/14 | Reviewed response brief. | .40 | 466.00 | 37043525 |
| Rosenthal, J. A | 04/18/14 | Edited motion. | 5.00 | 5,825.00 | 37043528 |
| Rosenthal, J. A | 04/18/14 | Emails regarding numerous pretrial issues. | 2.00 | 2,330.00 | 37043532 |
| Rosenthal, J. A | 04/18/14 | Telephone calls with associates regarding trial assignments. | .40 | 466.00 | 37043539 |
| Rosenthal, J. A | 04/18/14 | Telephone calls with A. Qureshi regarding various pretrial and trail issues. | .50 | 582.50 | 37043544 |
| Rosenthal, J. A | 04/18/14 | Reviewed proposed k designations. | 1.00 | 1,165.00 | 37043551 |
| Schweitzer, L. | 04/18/14 | Team e/ms re hearing, exhibits, trial preparations (1.0).  T/c J Opolsky re research (0.2). Review trial exhibits (0.4). E/ms S Block re trial prep issues (0.3). | 1.90 | 2,156.50 | 37110955 |
| Rigel, J. | 04/18/14 | Extensive electronic document review for litigation issues. | 9.00 | 1,845.00 | 37080622 |
| Chen, L. | 04/18/14 | Extensive electronic document review for litigation issues. | 10.80 | 2,214.00 | 37080554 |
| van Slyck, C. | 04/18/14 | Extensive electronic document review for litigation issues. | 11.50 | 2,357.50 | 37080633 |
| Zimmer, C. | 04/18/14 | Extensive electronic document review for litigaiton issues. | 11.70 | 2,398.50 | 37080613 |
| Ferguson, M. K. | 04/18/14 | Updated rules minibook per A. Nee. (3.00) | 3.00 | 735.00 | 37163792 |
| Ferguson, M. K. | 04/18/14 | Searched for documents per M. Parthum. (4.20) | 4.20 | 1,029.00 | 37163817 |
| Lewis, E. | 04/18/14 | Extensive electronic document review for litigation issues. | 12.00 | 2,460.00 | 37080588 |
| Ayyar, A. | 04/18/14 | Extensive electronic document review for litigation issues. | 7.00 | 1,435.00 | 37080488 |
| Herrington, D. | 04/18/14 | Work on pretrial brief and review of legal research re same | 7.20 | 6,948.00 | 37167584 |
| Moessner, J. M. | 04/18/14 | Draft a portion of the pretrial brief (13.8); meet w/ A. Luft re same (.5) | 14.30 | 10,796.50 | 37062853 |

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT | INDEX |
|------|------|-------------|-------|--------|-------|
| Devaney, A. | 04/18/14 | Extensive electronic document review for litigaiton issues. | 9.30 | 1,906.50 | 37082811 |
| Luft, A. E. | 04/18/14 | Review and work on Witness Statements. | 1.70 | 1,640.50 | 37044692 |
| Luft, A. E. | 04/18/14 | Meet with Kyle Dandelet regarding witness (.2); follow-up re same (.3) | .50 | 482.50 | 37044695 |
| Luft, A. E. | 04/18/14 | Work on Witness Statements. | 1.00 | 965.00 | 37044700 |
| Luft, A. E. | 04/18/14 | Meet with Howard Zelbo. | .50 | 482.50 | 37044703 |
| Luft, A. E. | 04/18/14 | Work on litigation issues. | 1.00 | 965.00 | 37044705 |
| Luft, A. E. | 04/18/14 | Call with retained professional. | 1.00 | 965.00 | 37044713 |
| Luft, A. E. | 04/18/14 | Meet with Jacqueline Moessner. | .50 | 482.50 | 37044718 |
| Luft, A. E. | 04/18/14 | Work on Witness Statements. | 1.50 | 1,447.50 | 37044720 |
| Rozenberg, I. | 04/18/14 | Work on pretrial motions (3.00); other misc managerial tasks including follow up on erratas and trial staffing (2.00). | 5.00 | 4,475.00 | 37041598 |
| Opolsky, J. R. | 04/18/14 | Research re: litigation issues (3.3); drafting memo re; same (3.5) | 6.80 | 4,556.00 | 37052577 |
| Erickson, J. R. | 04/18/14 | Trial prep and logistics (including interparty and team coordination, scheduling, technical coordination, paralegal and contract attorney supervision); multiple communications I. Rozenberg, A. Cordo, A. Rahneva re same. | 2.50 | 950.00 | 37043061 |
| Erickson, J. R. | 04/18/14 | Trial prep (transcript designations, exhibits, affidavits). | 4.00 | 1,520.00 | 37043065 |
| Erickson, J. R. | 04/18/14 | Document review management (including contract attorney and paralegal supervision, database and workflow management, and document review and research re litigation issues). | 2.50 | 950.00 | 37043072 |
| McCown, A. S. | 04/18/14 | Trial preparation. | 1.60 | 968.00 | 37083365 |
| McCown, A. S. | 04/18/14 | Draft, edit, revise pre-trial brief. | 4.70 | 2,843.50 | 37083371 |
| McCown, A. S. | 04/18/14 | Review deposition transcripts. | 2.00 | 1,210.00 | 37083388 |
| Parthum, M. J. | 04/18/14 | Case law research for pre-trial brief and circulate summaries of same and emails re: same. | 4.60 | 2,783.00 | 37047810 |
| Stein, D. G. | 04/18/14 | Call with retained professional re: litigation. | .30 | 181.50 | 37110643 |
| Stein, D. G. | 04/18/14 | Internal communication re: litigation. | 1.00 | 605.00 | 37110650 |
| Stein, D. G. | 04/18/14 | Meeting with L. Ricchi re: litigation (.3); prep for same (.1) | .40 | 242.00 | 37110658 |

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT | INDEX |
|------|------|-------------|-------|--------|-------|
| Stein, D. G. | 04/18/14 | Review re: litigation (trial prep). | 9.00 | 5,445.00 | 37110663 |
| Stein, D. G. | 04/18/14 | Calll with J. Bromley and advisors to UCC re: litigation. | 1.00 | 605.00 | 37110666 |
| Dandelet, K. A. | 04/18/14 | Reviewed deposition designations. | 6.20 | 4,154.00 | 37046176 |
| Dandelet, K. A. | 04/18/14 | Met with A. Luft to discuss cross-examination. | .20 | 134.00 | 37046184 |
| Dandelet, K. A. | 04/18/14 | Reviewed deposition designations. | 2.60 | 1,742.00 | 37046204 |
| Grube, M. S. | 04/18/14 | Deposition counter-designations and objections (0.3); drafted and revised section of pre-trial brief (3.7); legal research for pre-trial motion (2.3). | 6.30 | 4,221.00 | 37040703 |
| Gurgel, M. G. | 04/18/14 | Worked in pretrial brief (3.1); worked on pretrial brief (2.5); worked on pretrial brief (1.9); worked on pretrial brief (1.8). | 9.30 | 6,556.50 | 37067296 |
| Gurgel, M. G. | 04/18/14 | Worked on pretrial brief (1.7). | 1.70 | 1,198.50 | 37067322 |
| Kaufman, S. A. | 04/18/14 | Reviewing fact depo designations. | 2.30 | 1,541.00 | 37169764 |
| Queen, D. D. | 04/18/14 | Sending out final designations and coordinating w/ Akin, J. Rosenthal et al on same (.4); discussion w/ H. Zelbo re: report and related demonstrative and email on same (.6); preparation for Apr. 22 hearing (.5); cont'd edits to pretrial brief and related research, calls, correspondence w/ H. Zelbo (7.5). | 9.00 | 6,030.00 | 37050571 |
| Sherrett, J. D. | 04/18/14 | Attn to team emails. | .20 | 134.00 | 37042727 |
| Cusack, N. | 04/18/14 | Extensive trial preparation and logistics (including trial logistics and team support). | 9.30 | 1,906.50 | 37080523 |
| Rahneva, A. A. | 04/18/14 | Document review management (including contract attorney and paralegal supervision, database and workflow management, and document review and research re litigation issues) | 3.00 | 1,140.00 | 37048093 |
| Rahneva, A. A. | 04/18/14 | Trial prep (trial designations, exhibits, demonstratives) | 3.80 | 1,444.00 | 37048103 |
| Yazgan, Z. | 04/18/14 | Extensive electronic document review for litigation issues. | 9.30 | 1,906.50 | 37090161 |
| Siegel, A. E. | 04/18/14 | Reviewed witness materials to prep for trial (4.2); reviewed depo designations for objections and counter-designations (1.2); reviewed and responded to emails (1.9) | 7.30 | 3,832.50 | 37044141 |
| Tunis, B. M. | 04/18/14 | Answered question from E. Block regarding review of deposition transcripts for litigation issue. | .20 | 105.00 | 37041651 |

MATTER: 17650-039 ALLOCATION/CLAIMS LITIGATION

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT | INDEX |
|---|---|---|---|---|---|
| Tunis, B. M. | 04/18/14 | Answered question from A. Olin regarding litigation issue and sent him summary on the same. | .30 | 157.50 | 37041664 |
| Tunis, B. M. | 04/18/14 | Corresponded with I. Rozenberg about update on hearing yesterday and follow up items for the same. | .30 | 157.50 | 37041673 |
| Tunis, B. M. | 04/18/14 | Reviewed deposition transcript and emailed M. Decker with passages from deposition transcript for litigation issue. | 1.50 | 787.50 | 37041685 |
| Tunis, B. M. | 04/18/14 | Reviewed documents on litigation issues, as requested by L. Schweitzer, and took notes on the same. | 3.30 | 1,732.50 | 37041694 |
| Tunis, B. M. | 04/18/14 | Reviewed deposition transcript for litigation issue, as requested by J. Rosenthal and J. Sherrett. | 4.00 | 2,100.00 | 37041878 |
| Stone, L. | 04/18/14 | Trial prep (transcript designations, exhibits, affidavits). | 10.50 | 3,990.00 | 37071399 |
| Nassau, T. C. | 04/18/14 | Assisted K. Ferguson locate filings as per M. Parthum (1). Input designations as per A. Rahneva (1.8). Prepared witness prep materials as per A. McCown (.5). Located case filings as per M. Grube (.5). Prepared deposition transcript for review by J. Rosenthal (.2). | 4.00 | 1,100.00 | 37056893 |
| Mon Cureno, A. | 04/18/14 | Printing transcripts for partner review | 2.00 | 550.00 | 37056956 |
| Mon Cureno, A. | 04/18/14 | Highlighting transcripts | 2.00 | 550.00 | 37056960 |
| Mon Cureno, A. | 04/18/14 | Organizing litdrive folder with documents for Apr. 22, 2014 hearing | 1.50 | 412.50 | 37056963 |
| Mon Cureno, A. | 04/18/14 | Assisting with various administrative tasks | 1.50 | 412.50 | 37056965 |
| Gianis, M. A. | 04/18/14 | Reviewing depo transcripts and affidavits for trial witness. | 2.50 | 1,112.50 | 37097748 |
| Olin, A. L. | 04/18/14 | Work on deposition designations (2.6) and pre-trial brief (5.6). | 8.20 | 3,649.00 | 37168999 |
| Shartsis, B. C. | 04/18/14 | Research on litigation issue (2.5). Research on documents related to deponent. (3.5) Work on trial project (.9). Coordinating meeting re: witnesses (.4) | 7.30 | 3,248.50 | 37158588 |
| Block, E. | 04/18/14 | Finish drafting section of pre-trial brief (5); work on counter-designations of deposition testimony (0.5). | 5.50 | 2,887.50 | 37083146 |
| Zoubok, L. | 04/18/14 | Obtained information on the status of legislation/ M. Parthum | .80 | 212.00 | 37054608 |

MATTER:  17650-039 ALLOCATION/CLAIMS LITIGATION

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT | INDEX |
|------|------|-------------|-------|--------|-------|
| Eskenazi, C. L. | 04/18/14 | Collect documents for exhibit database. | 3.00 | 825.00 | 37159015 |
| Abelev, A. | 04/18/14 | Provide support with database, create new database from incoming production data | 4.50 | 1,192.50 | 37083843 |
| Milano, L. M. | 04/18/14 | Continue building database as per C. Eskenazi. | 1.70 | 450.50 | 37045131 |
| Nee, A. B. | 04/19/14 | Research and drafting on pre-trial brief. | 5.00 | 3,675.00 | 37103630 |
| Zelbo, H. S. | 04/19/14 | Trial preparation and pre trial brief. | 8.00 | 9,320.00 | 37155289 |
| Bromley, J. L. | 04/19/14 | Nortel trial preparation (9.00). | 9.00 | 10,485.00 | 37126228 |
| Rosenthal, J. A | 04/19/14 | Emails regarding various pretrial issues. | 1.00 | 1,165.00 | 37043558 |
| Rosenthal, J. A | 04/19/14 | Edited motion. | 6.00 | 6,990.00 | 37043562 |
| Rosenthal, J. A | 04/19/14 | Began editing motion. | .50 | 582.50 | 37043569 |
| Rosenthal, J. A | 04/19/14 | Work regarding deposition objections and counter-designations. | 3.00 | 3,495.00 | 37043573 |
| Schweitzer, L. | 04/19/14 | Review memo re pre-trial brief (0.3).  E/ms H Zelbo, J Opolosky re same (0.1).  E/ms S Block re evidentiary issues (0.5). | .90 | 1,021.50 | 37128012 |
| Herrington, D. | 04/19/14 | Work on pretrial brief and emails re same. | 4.80 | 4,632.00 | 37043701 |
| Moessner, J. M. | 04/19/14 | Draft pretrial brief. | 9.70 | 7,323.50 | 37062858 |
| Decker, M. A. | 04/19/14 | Misc emails. | 1.00 | 745.00 | 37083128 |
| Luft, A. E. | 04/19/14 | Work on pre-trial Brief. | 4.00 | 3,860.00 | 37044727 |
| Rozenberg, I. | 04/19/14 | Calls and emails re deposition designation project and pretrial brief research. | 1.00 | 895.00 | 37041607 |
| Erickson, J. R. | 04/19/14 | Trial prep (transcript designations, exhibits, affidavits). | .70 | 266.00 | 37043111 |
| McCown, A. S. | 04/19/14 | Read witness affidavits. | .90 | 544.50 | 37083392 |
| McCown, A. S. | 04/19/14 | Work on confidentiality order. | 1.00 | 605.00 | 37083396 |
| McCown, A. S. | 04/19/14 | Read depo transcripts. | 2.70 | 1,633.50 | 37083397 |
| McCown, A. S. | 04/19/14 | Research and edit in limine motion. | 5.30 | 3,206.50 | 37083424 |
| Parthum, M. J. | 04/19/14 | Conduct case law research for pre-trial brief. | 6.10 | 3,690.50 | 37040801 |
| Stein, D. G. | 04/19/14 | Review re: litigation (trial prep, exhibits, affidavit). | 7.00 | 4,235.00 | 37110675 |
| Dandelet, K. A. | 04/19/14 | Reviewed witness declarations. | 4.00 | 2,680.00 | 37046233 |
| Grube, M. S. | 04/19/14 | Reviewed/revised pre-trial motion | .50 | 335.00 | 37041480 |

MATTER:  17650-039 ALLOCATION/CLAIMS LITIGATION

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT | INDEX |
|------|------|-------------|-------|--------|-------|
| Gurgel, M. G. | 04/19/14 | Worked on pre-trial brief. (1.4) Worked on pre-trial brief. (1.6) Worked on pre-trial brief. (0.7) Worked on pre-trial brief. (1.5) Worked on pre-trial brief. (1.5) | 6.70 | 4,723.50 | 37067363 |
| Gurgel, M. G. | 04/19/14 | Worked on pre-trial brief. (1.7) | 1.70 | 1,198.50 | 37067371 |
| Kaufman, S. A. | 04/19/14 | Emails regarding document review. | .30 | 201.00 | 37170208 |
| Queen, D. D. | 04/19/14 | Call w/ I. Rozenberg on designations (.2); call w/ M. Gurgel on pretrial brief issue (.2); cont'd edits to pretrial brief and related correspondence w/ H. Zelbo, D. Herrington, A. Nee, I. Rozenberg, et al. (9.2). | 9.60 | 6,432.00 | 37050680 |
| Rahneva, A. A. | 04/19/14 | Trial prep (transcripts, exhibits, demonstratives) | 1.00 | 380.00 | 37047986 |
| Tunis, B. M. | 04/19/14 | Reviewed documents on litigation issues, as requested by L. Schweitzer, and took notes on the same. | 3.40 | 1,785.00 | 37040794 |
| Stone, L. | 04/19/14 | Trial Prep (transcript designations, exhibits, affidavits). | 5.50 | 2,090.00 | 37071601 |
| Gianis, M. A. | 04/19/14 | Reviewing affidavits and deposition transcripts for counter designations and supplemental designations. | 5.00 | 2,225.00 | 37097762 |
| Olin, A. L. | 04/19/14 | Research on litigation issue. | 4.30 | 1,913.50 | 37048012 |
| Shartsis, B. C. | 04/19/14 | Document review project.(4.1) | 4.10 | 1,824.50 | 37158612 |
| Nee, A. B. | 04/20/14 | Reviewing witness statements (.7); research and drafting for pre trial brief (10.3) | 11.00 | 8,085.00 | 37103625 |
| Zelbo, H. S. | 04/20/14 | Trial preparation and pre trial brief. | 8.00 | 9,320.00 | 37155313 |
| Zelbo, H. S. | 04/20/14 | Work on motions. | 2.00 | 2,330.00 | 37155330 |
| Bromley, J. L. | 04/20/14 | Nortel trial preparation (9.00). | 9.00 | 10,485.00 | 37126207 |
| Rosenthal, J. A | 04/20/14 | Emails regarding various pretrial issues. | 1.50 | 1,747.50 | 37043579 |
| Rosenthal, J. A | 04/20/14 | Work on brief. | 6.00 | 6,990.00 | 37043582 |
| Rosenthal, J. A | 04/20/14 | Work regarding deposition designations. | 1.50 | 1,747.50 | 37043585 |
| Rosenthal, J. A | 04/20/14 | Communications with H. Zelbo regarding reports and pretrial brief. | .30 | 349.50 | 37043593 |
| Schweitzer, L. | 04/20/14 | Team e/ms re pre-trial motions and related issues (0.6). | .60 | 681.00 | 37128032 |
| Herrington, D. | 04/20/14 | Work on pretrial brief and review of report re same. | 3.50 | 3,377.50 | 37043708 |

MATTER:  17650-039 ALLOCATION/CLAIMS LITIGATION

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT | INDEX |
|------|------|-------------|-------|--------|-------|
| Moessner, J. M. | 04/20/14 | Draft pretrial brief. | 7.30 | 5,511.50 | 37062884 |
| Decker, M. A. | 04/20/14 | Misc. email. | .50 | 372.50 | 37083174 |
| Luft, A. E. | 04/20/14 | Work on Brief and Statements. | 7.00 | 6,755.00 | 37051575 |
| Rozenberg, I. | 04/20/14 | Fact deposition designation work (1.50); corr w/ team re various pretrial work including exhibit designations and affidavits (2.50); corr w/ team re pretrial motions (1.50). | 5.50 | 4,922.50 | 37041612 |
| Erickson, J. R. | 04/20/14 | Trial prep (transcript designations, exhibits, affidavits). | .30 | 114.00 | 37043128 |
| Parthum, M. J. | 04/20/14 | Review deposition transcript and witness statement (0.9); email correspondence regarding research (0.3); conduct case law research for pre-trial brief (3.7). | 4.90 | 2,964.50 | 37043109 |
| Stein, D. G. | 04/20/14 | Review re: litigation (trial prep, affidavit). | 2.50 | 1,512.50 | 37110684 |
| Dandelet, K. A. | 04/20/14 | Reviewed and replied to emails pertaining to case. | .20 | 134.00 | 37046275 |
| Grube, M. S. | 04/20/14 | Reviewed/revised pre-trial motion | .40 | 268.00 | 37041481 |
| Gurgel, M. G. | 04/20/14 | Worked on pretrial brief. | 11.10 | 7,825.50 | 37070724 |
| Kaufman, S. A. | 04/20/14 | Counterdesignations (1.3); Reviewing exhibits (1.4). | 2.70 | 1,809.00 | 37170225 |
| Queen, D. D. | 04/20/14 | Correspondence w/ on-call associate re: research question (.3); cont'd edits of pretrial brief and related research and correspondence w/ H. Zelbo et al. (5.7). | 6.00 | 4,020.00 | 37050722 |
| Sherrett, J. D. | 04/20/14 | Emails w/ J. Rosenthal re counter-designations (0.2); emails w/ I. Rozenberg re same (0.1); Communications w/ I. Rozenberg re same (0.3). | .60 | 402.00 | 37042746 |
| Rahneva, A. A. | 04/20/14 | Trial prep (transcripts, exhibits, demonstratives) | 1.00 | 380.00 | 37047979 |
| Siegel, A. E. | 04/20/14 | Reviewed and responded to emails (.6); transcripts for review (.5) | 1.10 | 577.50 | 37044159 |
| Tunis, B. M. | 04/20/14 | Reviewed deposition transcript and summarized key portions of it, as well as reviewed related materials, and put the same in binder for H. Zelbo to review. | 4.70 | 2,467.50 | 37041620 |
| Tunis, B. M. | 04/20/14 | Corresponded with M. Decker regarding review of deposition transcript and related documents, and organizing the same in a binder for H. Zelbo's review. | .50 | 262.50 | 37041624 |

MATTER: 17650-039 ALLOCATION/CLAIMS LITIGATION

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT | INDEX |
|------|------|-------------|-------|--------|-------|
| Shartsis, B. C. | 04/20/14 | Doc review project (5.3). Logistics related to deposition review (.8). Work re: designations for trial project. (1.2) | 7.30 | 3,248.50 | 37158653 |
| Brod, C. B. | 04/21/14 | E-mail Zelbo, Jackie Moessner, Bromley re: witnesses (.50). | .50 | 582.50 | 37156251 |
| Khmelnitsky, A. | 04/21/14 | Extensive electronic document review for litigation issues. | 13.00 | 2,665.00 | 37111125 |
| Graham, A. | 04/21/14 | Extensive electronic document review for litigation issues. | 12.50 | 2,562.50 | 37111113 |
| Guiha, A. | 04/21/14 | Extensive electronic document review for litigation issues. | 10.00 | 2,050.00 | 37111035 |
| de Meslon, M. | 04/21/14 | Demonstrative exhibits - Revewing the chart. Internet search. Internal meeting with Brent Tunis and contract attorneys re litigation issues. Emailing team re designating sources as exhibits. Reading and analyzing documents.  Sending supporting documentation and guidelines to consultant. | 8.50 | 5,695.00 | 37066834 |
| Nee, A. B. | 04/21/14 | Work on pre-trial motion (1.5); work on letter to opposing counsel (.5); reviewing opposing counsel exhibits (2); T/C with professional and follow-up (1); work on transcript designations (2); research and drafting for pre-trial brief (6.8) | 13.80 | 10,143.00 | 37103615 |
| Ricchi, L. | 04/21/14 | Updated database with J. Rosenthal transcript edits per J. Sherrett (2.5); Pulled documents per B. Shartsis (.5); Prepared witness materials per S. Kaufman (2.5); Prepared exhibits binder per D. Stein (1.5). | 7.00 | 1,715.00 | 37096977 |
| Zelbo, H. S. | 04/21/14 | Trial preparation and pre trial brief. | 9.00 | 10,485.00 | 37155352 |
| Zelbo, H. S. | 04/21/14 | Work on motions. | 3.00 | 3,495.00 | 37155605 |
| Bromley, J. L. | 04/21/14 | Nortel trial preparation (9.00) | 9.00 | 10,485.00 | 37126209 |
| Rosenthal, J. A | 04/21/14 | Emails regarding various pretrial issues. | .50 | 582.50 | 37063801 |
| Rosenthal, J. A | 04/21/14 | Telephone call with H. Zelbo regarding tomorrow's court hearing. | .30 | 349.50 | 37063807 |
| Rosenthal, J. A | 04/21/14 | Reviewed letters regarding and witness and edited response. | .40 | 466.00 | 37063816 |
| Rosenthal, J. A | 04/21/14 | Reviewed motion and emails regarding same. | .50 | 582.50 | 37063821 |
| Rosenthal, J. A | 04/21/14 | Deposition counter-designations and objections. | 1.00 | 1,165.00 | 37063826 |
| Rosenthal, J. A | 04/21/14 | Edited brief. | 4.00 | 4,660.00 | 37063829 |

MATTER:  17650-039 ALLOCATION/CLAIMS LITIGATION

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT | INDEX |
|------|------|-------------|-------|--------|-------|
| Rosenthal, J. A | 04/21/14 | Meet and confers with parties regarding pretrial motions. | 1.00 | 1,165.00 | 37063832 |
| Rosenthal, J. A | 04/21/14 | Telephone call with party regarding motions. | .30 | 349.50 | 37063837 |
| Rosenthal, J. A | 04/21/14 | Meeting with witness team regarding directs and crosses (partial participant) | .70 | 815.50 | 37063840 |
| Rosenthal, J. A | 04/21/14 | Reviewed outline for tomorrow's hearing and conference with H. Zelbo, J. Bromley and S. Block regarding same. | .80 | 932.00 | 37063844 |
| Rosenthal, J. A | 04/21/14 | Telephone calls with D. Adler, J. Finnigan and B. O'Connor regarding trial scheduling issues for tomorrow's hearing. | .50 | 582.50 | 37063848 |
| Rosenthal, J. A | 04/21/14 | Telephone call with P. Ruby regarding motions. | .30 | 349.50 | 37063852 |
| Rosenthal, J. A | 04/21/14 | Prep for tomorrow's court conference and conference with K. Dandelet regarding same. | 1.00 | 1,165.00 | 37063859 |
| Rosenthal, J. A | 04/21/14 | Reviewed draft revised agenda. | .20 | 233.00 | 37063860 |
| Rosenthal, J. A | 04/21/14 | Reviewed letter regarding bondholder interest and telephone call with A. LeBlanc regarding same. | .40 | 466.00 | 37063866 |
| Rosenthal, J. A | 04/21/14 | Reviewed letter regarding witness and follow up letters. | .20 | 233.00 | 37063867 |
| Rosenthal, J. A | 04/21/14 | Reviewed motion. | .30 | 349.50 | 37063869 |
| Rosenthal, J. A | 04/21/14 | Brief review of motion. | .20 | 233.00 | 37063872 |
| Schweitzer, L. | 04/21/14 | Work on trial evidence issues (0.8).  E/ms J Rosenthal, H Zelbo, I Rozenberg re trial issues (0.4).  E/ms W Gray re order (0.2).  Review motion (0.4).  M Gianis e/ms re exhibits (0.3).  Work on pretrial brief (0.5). | 2.60 | 2,951.00 | 37128122 |
| Rigel, J. | 04/21/14 | Extensive electronic document review for litigation issues. | 10.00 | 2,050.00 | 37111019 |
| Chen, L. | 04/21/14 | Extensive electronic document review for litigation issues. | 11.00 | 2,255.00 | 37111149 |
| Littell, J. M. | 04/21/14 | Extensive electronic document review for litigation issues. | 12.00 | 2,460.00 | 37111156 |
| van Slyck, C. | 04/21/14 | Extensive electronic document review for litigation issues. | 12.00 | 2,460.00 | 37111134 |
| Ferguson, M. K. | 04/21/14 | Searched for weekend request documents per M. Gianis. (5.00) | 5.00 | 1,225.00 | 37099366 |
| Ferguson, M. K. | 04/21/14 | Searched for documents per M. Parthum. (3.00) | 3.00 | 735.00 | 37099390 |

MATTER:  17650-039 ALLOCATION/CLAIMS LITIGATION

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT | INDEX |
|------|------|-------------|-------|--------|-------|
| Smoler, M. | 04/21/14 | Pull materials identified from March 28 exhibits exchange per S. Kaufman (.70); input notes/changes to deposition transcripts (2.00); prepare affidavit materials binder per M. Gianis (.30); meet with D. Stein to discuss trial (.20); prepare binder of counter-designation exhibits for L. Schweitzer review (3.50) | 6.70 | 1,641.50 | 37057052 |
| Lewis, E. | 04/21/14 | Extensive electronic document review for litigation issues. | 12.30 | 2,521.50 | 37111142 |
| Ayyar, A. | 04/21/14 | Extensive electronic document review for litigation issues. | 7.50 | 1,537.50 | 37111194 |
| Herrington, D. | 04/21/14 | Work on section of pretrial brief and calls and emails re same (7.50); review and comment on pretrial breif and case law re same (1.50) | 9.00 | 8,685.00 | 37079145 |
| Moessner, J. M. | 04/21/14 | Email correspondence with team. | .30 | 226.50 | 37062917 |
| Moessner, J. M. | 04/21/14 | Edit pretrial brief. | 5.10 | 3,850.50 | 37062927 |
| Moessner, J. M. | 04/21/14 | Associate working team meeting and meeting with J. Rosenthal re deposition prep. | .80 | 604.00 | 37062946 |
| Moessner, J. M. | 04/21/14 | Communications with H. Zelbo and A. Luft re pretrial brief. | 1.50 | 1,132.50 | 37062950 |
| Moessner, J. M. | 04/21/14 | Review pretrial conference submission. | .30 | 226.50 | 37062952 |
| Moessner, J. M. | 04/21/14 | Review deposition transcripts for counter-designations. | 6.00 | 4,530.00 | 37062963 |
| Devaney, A. | 04/21/14 | Extensive electronic document review for litigation issues. | 9.50 | 1,947.50 | 37111118 |
| Decker, M. A. | 04/21/14 | Misc emails. | 1.00 | 745.00 | 37083182 |
| Luft, A. E. | 04/21/14 | Meet and confer on case issues. | .50 | 482.50 | 37051591 |
| Luft, A. E. | 04/21/14 | Work on witness issues. | 3.50 | 3,377.50 | 37051596 |
| Luft, A. E. | 04/21/14 | Work on witness issues. | 5.50 | 5,307.50 | 37061195 |
| Rozenberg, I. | 04/21/14 | Work on potential pretrial motion (2.00); work on deposition designations (2.00); other misc managerial and trial logistics tasks (1.00). | 5.00 | 4,475.00 | 37069762 |
| Opolsky, J. R. | 04/21/14 | Communications A. Nee and M. Parthum re: brief (.3); research re: same (1.5); revising brief re: same (3.3); review and revise motion (1.5). | 6.60 | 4,422.00 | 37161208 |

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT | INDEX |
|------|------|-------------|-------|--------|-------|
| Erickson, J. R. | 04/21/14 | Trial prep and logistics (including interparty and team coordination, scheduling, technical coordination, paralegal and contract attorney supervision); multiple communications I. Rozenberg, A. Cordo, A. Rahneva re same. | 2.00 | 760.00 | 37050999 |
| Erickson, J. R. | 04/21/14 | Trial prep (transcript designations, exhibits, affidavits). | 4.00 | 1,520.00 | 37051005 |
| Erickson, J. R. | 04/21/14 | Document review management (including contract attorney and paralegal supervision, database and workflow management, and document review and research re litigation issues). | 2.50 | 950.00 | 37051013 |
| Erickson, J. R. | 04/21/14 | Team meeting (partial attendance) re witness prep with B. Tunis, L. Stone, M. Gurgel (partial), contract attorneys. | .40 | 152.00 | 37051021 |
| Aganga-Williams | 04/21/14 | Preparing counter designations and objections re designations made by Core Parties | 3.50 | 2,117.50 | 37057458 |
| Aganga-Williams | 04/21/14 | Preparing counter designations and objections re designations made by Core Parties | 3.80 | 2,299.00 | 37076775 |
| Aganga-Williams | 04/21/14 | Reviewing designated Nortel documents | .90 | 544.50 | 37076777 |
| McCown, A. S. | 04/21/14 | Work on motion in limine brief. | 6.30 | 3,811.50 | 37083717 |
| McCown, A. S. | 04/21/14 | Review exhibits. | .50 | 302.50 | 37083828 |
| McCown, A. S. | 04/21/14 | Review deposition transcripts. | 1.90 | 1,149.50 | 37104517 |
| Parthum, M. J. | 04/21/14 | Meeting with J. Rosenthal and team members re: preparation for witness examinations. | 1.00 | 605.00 | 37044499 |
| Parthum, M. J. | 04/21/14 | Case law research in preparation for pre-trial brief. | 4.50 | 2,722.50 | 37060685 |
| Stein, D. G. | 04/21/14 | Internal communication re: litigation. | 1.20 | 726.00 | 37110691 |
| Stein, D. G. | 04/21/14 | Call with A. Gray re: litigation. | .60 | 363.00 | 37110696 |
| Stein, D. G. | 04/21/14 | Team meeting re: litigation (trial witness meeting). | 1.50 | 907.50 | 37110701 |
| Stein, D. G. | 04/21/14 | Review re: litigation. | 1.00 | 605.00 | 37110708 |
| Stein, D. G. | 04/21/14 | Review re: litigation. | 5.50 | 3,327.50 | 37110729 |
| Dandelet, K. A. | 04/21/14 | Reviewed witness declarations. | .40 | 268.00 | 37051561 |
| Dandelet, K. A. | 04/21/14 | Prepared for pretrial conference. | 5.20 | 3,484.00 | 37051568 |
| Dandelet, K. A. | 04/21/14 | Met with J. Rosenthal (partial) and others to discuss direct and cross examinations. | 1.00 | 670.00 | 37051583 |
| Dandelet, K. A. | 04/21/14 | Preformed work related to motion. | .20 | 134.00 | 37051593 |

MATTER:  17650-039 ALLOCATION/CLAIMS LITIGATION

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT | INDEX |
|------|------|-------------|-------|--------|-------|
| Dandelet, K. A. | 04/21/14 | Reviewed designations. | 3.50 | 2,345.00 | 37051597 |
| Grube, M. S. | 04/21/14 | Revisions to pre-trial motion (2.1); deposition counter-designations and objections (.9) | 3.00 | 2,010.00 | 37050139 |
| Gurgel, M. G. | 04/21/14 | Reviewed designated exhibits (0.3); exhibit designations (2.0); met with J. Rosenthal, J. Moessner, D. Stein, S. Kaufman, B. Shartsis, K. Danadalet, M. Partham and D. Queen re trial prep (1.0); met with B. Tunis, L. Stone and contract attorneys re research assignments (0.3) (partial participant); worked on pretrial brief (0.1) | 3.70 | 2,608.50 | 37067764 |
| Gurgel, M. G. | 04/21/14 | Exhibit designations (1.7); trial preparations (2.8); exhibit designations (2.9). | 7.40 | 5,217.00 | 37067772 |
| Kaufman, S. A. | 04/21/14 | Reviewing documents (2.6); Meeting with J. Rosenthal and team to discuss trial witness prep (partial participant) (.7); depo counterdesignations (3.1); Witness prep (3); Team emails (.6). | 10.00 | 6,700.00 | 37152840 |
| Queen, D. D. | 04/21/14 | Meeting w/ J. Rosenthal et al. re: witness prep (partial participant) (.5); edits to pretrial brief and related research, correspondence/calls/meetings w/ H. Zelbo, J. Moessner, M. Gurgel, D. Stein, et al. (10.3). | 10.80 | 7,236.00 | 37050745 |
| Sherrett, J. D. | 04/21/14 | Working on counter-designations and comms with team re same (7.5); emails w/ S. Kaufman re same (0.2). | 7.70 | 5,159.00 | 37047945 |
| Cusack, N. | 04/21/14 | Extensive trial preparation and logistics (including trial logistics and deposition team support). | 11.50 | 2,357.50 | 37111170 |
| Rahneva, A. A. | 04/21/14 | Trial prep (exhibits, transcript designations) | .50 | 190.00 | 37047962 |
| Yazgan, Z. | 04/21/14 | Extensive electronic document review for litigation issues. | 9.30 | 1,906.50 | 37110988 |
| Siegel, A. E. | 04/21/14 | Call with A, Gray re: witness prep (.5); reviewed designations for objections and counter-designations (6.1); reviewed and responded to emails (2.3); call with I. Rosenberg re: designations (.2) | 9.10 | 4,777.50 | 37072843 |
| Tunis, B. M. | 04/21/14 | Corresponded with and met with H. Zelbo to discuss review of documents on litigation issue. | .70 | 367.50 | 37049993 |
| Tunis, B. M. | 04/21/14 | Emailed team regarding assistance in finding document on litigation issue. | .30 | 157.50 | 37050003 |
| Tunis, B. M. | 04/21/14 | Completed review of documents on litigation issue, as requested by D. Stein and L. Schweitzer, and sent the same to D. Stein. | .30 | 157.50 | 37050010 |

MATTER:  17650-039 ALLOCATION/CLAIMS LITIGATION

| <u>NAME</u> | <u>DATE</u> | <u>DESCRIPTION</u> | <u>HOURS</u> | <u>AMOUNT</u> | <u>INDEX</u> |
|---|---|---|---|---|---|
| Tunis, B. M. | 04/21/14 | Instructed T. Nassau to prepare binder of key documents related to witness, as requested by H. Zelbo. | .30 | 157.50 | 37050035 |
| Tunis, B. M. | 04/21/14 | Corresponded with I. Rozenberg regarding workflow for upcoming deadlines. | .20 | 105.00 | 37050046 |
| Tunis, B. M. | 04/21/14 | Attended meeting with J. Rosenthal and other associates regarding preparation and format for witness direct and cross examinations (partial participant) | .50 | 262.50 | 37050058 |
| Tunis, B. M. | 04/21/14 | Met with contract attorneys, M. de Meslon, L. Stone, M. Gurgel, and J. Erickson regarding searching for and reviewing documents on litigation issue. | .50 | 262.50 | 37050079 |
| Tunis, B. M. | 04/21/14 | Corresponded with A. Graham and J. Erickson regarding review of certain documents for litigation issue. | .40 | 210.00 | 37050105 |
| Tunis, B. M. | 04/21/14 | Emailed J. Sherrett and J. Rosenthal regarding review of deposition transcript. | .40 | 210.00 | 37050140 |
| Tunis, B. M. | 04/21/14 | Reviewed documents on litigation issue sent to me by S. Kaufman, L. Stone, and M. de Meslon. | 1.80 | 945.00 | 37051383 |
| Tunis, B. M. | 04/21/14 | Corresponded with A. Olin regarding litigation issues. | .30 | 157.50 | 37051392 |
| Tunis, B. M. | 04/21/14 | Reviewed deposition testimony and coded it for litigation issues, as requested by J. Moessner. | 3.40 | 1,785.00 | 37051474 |
| Tunis, B. M. | 04/21/14 | Corresponded with A. Cordo regarding litigation issues. | .30 | 157.50 | 37051554 |
| Tunis, B. M. | 04/21/14 | Corresponded with L. Stone regarding pulling documents with help of librarians on litigation issue. | .40 | 210.00 | 37051648 |
| Tunis, B. M. | 04/21/14 | Reviewed documents on litigation issue and took notes on the same, as requested by H. Zelbo. | 1.00 | 525.00 | 37051666 |
| Stone, L. | 04/21/14 | Maintenance of database for depositions. | .50 | 190.00 | 37071754 |
| Stone, L. | 04/21/14 | Maintenance of exhibit list/correspondence regarding depositions. | 2.00 | 760.00 | 37071762 |
| Stone, L. | 04/21/14 | Research regarding litigation issues. | 4.50 | 1,710.00 | 37071769 |
| Stone, L. | 04/21/14 | Correspondence and preparation regarding exhibits. | 3.00 | 1,140.00 | 37071805 |
| Stone, L. | 04/21/14 | Reports regarding deposition transcript designations. | 1.00 | 380.00 | 37071820 |

MATTER:  17650-039 ALLOCATION/CLAIMS LITIGATION

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT | INDEX |
|------|------|-------------|-------|--------|-------|
| Stone, L. | 04/21/14 | Meeting regarding research. | .50 | 190.00 | 37071825 |
| Nassau, T. C. | 04/21/14 | Searched for consolidated documents as per M. Grube (1). Prepared declaration materials binder as per B. Tunis (3). Prepared exhibit binder as per D. Stein (2). Assisted retrieve articles as per B. Tunis (.5). Prepared binder of witness materials as per B. Tunis (.5). Located materials from production as per M. Parthum (.2). | 7.20 | 1,980.00 | 37056871 |
| Mon Cureno, A. | 04/21/14 | Updating hearing binder | 2.00 | 550.00 | 37096873 |
| Mon Cureno, A. | 04/21/14 | Printing transcripts for review and inputting edits | 3.00 | 825.00 | 37096891 |
| Mon Cureno, A. | 04/21/14 | Assisting with administrative tasks | 1.50 | 412.50 | 37096900 |
| Gianis, M. A. | 04/21/14 | Reviewing designated docs designated. | 3.80 | 1,691.00 | 37097786 |
| Gianis, M. A. | 04/21/14 | Exhibit list revisions. | 2.00 | 890.00 | 37097929 |
| Gianis, M. A. | 04/21/14 | Reviewing depo transcripts. | 8.00 | 3,560.00 | 37097963 |
| Olin, A. L. | 04/21/14 | Exhibit designations (4.1), work on sheet (2.5), witness prep (1.5). | 8.10 | 3,604.50 | 37048023 |
| Shartsis, B. C. | 04/21/14 | Meeting re: professional issues (.8). Research on litigation issues for A. Nee (.5). Work on trial presentation project (4.1). Designation related review and annotation. (3.6) Document review project (1.3) | 10.30 | 4,583.50 | 37160185 |
| Sweeney, T. M. | 04/21/14 | Distributed revised docket to attorneys. | .30 | 52.50 | 37064658 |
| Abelev, A. | 04/21/14 | Load documents in database, create new databases from incoming production data | 5.00 | 1,325.00 | 37083860 |
| Rodriguez, M. B | 04/22/14 | Trial planning, meeting with J. Erickson and A. Rahneva. | 1.00 | 330.00 | 37163446 |
| New York, Temp. | 04/22/14 | Coordinated and printed binder per D. Stein (.8); fedexed professionals (.4); uploaded documents to Nortel Notebook (2.3); prepared documents for Nortel Notebook (4). | 7.50 | 1,837.50 | 37098128 |
| Khmelnitsky, A. | 04/22/14 | Extensive electronic document review for litigation issues. | 12.80 | 2,624.00 | 37111126 |
| Graham, A. | 04/22/14 | Extensive electronic document review for litigation issues. | 15.30 | 3,136.50 | 37111114 |
| Guiha, A. | 04/22/14 | Extensive electronic document review for litigation issues. | 10.00 | 2,050.00 | 37111036 |

MATTER: 17650-039 ALLOCATION/CLAIMS LITIGATION

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT | INDEX |
|------|------|-------------|-------|--------|-------|
| Nee, A. B. | 04/22/14 | Work on transcript designations (2.5); reviewing documents for exhibit list (1); reviewing witness documents (.5); research, drafting and coordination on litigation issues (9.5) | 13.50 | 9,922.50 | 37103600 |
| Ricchi, L. | 04/22/14 | Document search for K. Dandelet (.8); Updated excel per J. Sherrett (.5); Located emails per J. Moessner (.7); Prepared additional exhibit binders per M. Gianis (5.5); Prepared materials for Submission (4). | 11.50 | 2,817.50 | 37096795 |
| Zelbo, H. S. | 04/22/14 | Trial preparation and pre trial brief. | 9.80 | 11,417.00 | 37155729 |
| Bromley, J. L. | 04/22/14 | Nortel trial preparation (8.5); call w/ D. Stein and advisors re same (.5) | 9.00 | 10,485.00 | 37126210 |
| Rosenthal, J. A | 04/22/14 | Travel to/from Delaware for court hearing, preparing en route to Delaware and emails regarding various pretrial issues on way back from Delaware (4.3); non-working travel (50% of 1.5 or 0.7). | 5.00 | 5,825.00 | 37073275 |
| Rosenthal, J. A | 04/22/14 | Meeting at MNAT to prep for hearing, including call with  counsel, followed by court hearing. | 4.00 | 4,660.00 | 37073282 |
| Rosenthal, J. A | 04/22/14 | Emails regarding various pretrial issues. | 1.50 | 1,747.50 | 37073292 |
| Rosenthal, J. A | 04/22/14 | Work regarding objections and counterdesignations. | 1.50 | 1,747.50 | 37073294 |
| Rigel, J. | 04/22/14 | Extensive electronic document review for litigation issues. | 10.00 | 2,050.00 | 37111021 |
| Chen, L. | 04/22/14 | Extensive electronic document review for litigation issues. | 11.50 | 2,357.50 | 37111150 |
| Littell, J. M. | 04/22/14 | Extensive electronic document review for litigation issues. | 10.50 | 2,152.50 | 37111157 |
| van Slyck, C. | 04/22/14 | Extensive electronic document review for litigation issues. | 13.00 | 2,665.00 | 37111135 |
| Zimmer, C. | 04/22/14 | Extensive electronic document review for litigation issues. | 11.80 | 2,419.00 | 37111179 |
| Ferguson, M. K. | 04/22/14 | Updated minibooks per A. Nee. (3.00) | 3.00 | 735.00 | 37064730 |
| Ferguson, M. K. | 04/22/14 | Coordinated search for deponent documents per M. Gianis. (0.50) | .50 | 122.50 | 37064732 |
| Ferguson, M. K. | 04/22/14 | Prepared litpath and binder per M. Gianis. (10.00) | 10.00 | 2,450.00 | 37099340 |
| Smoler, M. | 04/22/14 | Prepare index of late filed canadian claimants' deposition exhibits and cross-reference exhibits among transcripts. | 6.20 | 1,519.00 | 37067144 |

MATTER:  17650-039 ALLOCATION/CLAIMS LITIGATION

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT | INDEX |
|------|------|-------------|-------|--------|-------|
| Smoler, M. | 04/22/14 | Compile materials and prepare comprehensive index of materials cited in brief (7.00); assist associates with various administrative tasks (.30). | 7.30 | 1,788.50 | 37067204 |
| Lewis, E. | 04/22/14 | Extensive electronic document review for litigation issues. | 12.00 | 2,460.00 | 37111143 |
| Ayyar, A. | 04/22/14 | Extensive electronic document review for litigation issues. | 5.50 | 1,127.50 | 37111195 |
| Herrington, D. | 04/22/14 | Work on section of pretrial brief and emails re same (6.50); Review of motion and work on opposition to motion (1.20) | 7.70 | 7,430.50 | 37079157 |
| Moessner, J. M. | 04/22/14 | Revise pretrial brief. | 6.30 | 4,756.50 | 37123800 |
| Moessner, J. M. | 04/22/14 | Meeting re motion w/ M. Parthum, D. Herrington, A. Luft, D. Stein, and A. Siegel | 1.00 | 755.00 | 37123804 |
| Moessner, J. M. | 04/22/14 | Review fact witness depositions. | 5.30 | 4,001.50 | 37123805 |
| Devaney, A. | 04/22/14 | Extensive electronic document review for litigation issues. | 10.00 | 2,050.00 | 37111119 |
| Decker, M. A. | 04/22/14 | Reviewing filed document re: litigation issues. | 1.00 | 745.00 | 37083207 |
| Decker, M. A. | 04/22/14 | Misc. emails. | 1.00 | 745.00 | 37083211 |
| Decker, M. A. | 04/22/14 | Drafting response to P. Ruby re: litigation issues. | 1.00 | 745.00 | 37083219 |
| Decker, M. A. | 04/22/14 | Work on draft document re: litigation issues. | 1.00 | 745.00 | 37083227 |
| Decker, M. A. | 04/22/14 | Communications w/Zelbo re: professional issues. | .50 | 372.50 | 37083232 |
| Luft, A. E. | 04/22/14 | Work on Hearing. | 3.50 | 3,377.50 | 37095613 |
| Luft, A. E. | 04/22/14 | Hearing. | 3.00 | 2,895.00 | 37095618 |
| Luft, A. E. | 04/22/14 | Work on Reports. | 3.00 | 2,895.00 | 37095622 |
| Luft, A. E. | 04/22/14 | Meet regarding motion w/ M. Parthum, D. Herrington, J. Moessner, D. Stein, and A. Siegel | 1.00 | 965.00 | 37095733 |
| Luft, A. E. | 04/22/14 | Work on litigation issues. | 4.00 | 3,860.00 | 37095742 |
| Luft, A. E. | 04/22/14 | Work on litigation issues. | 2.00 | 1,930.00 | 37095748 |
| Rozenberg, I. | 04/22/14 | Work on deposition designations (3.50); other misc emails re trial logistics and staffing (.50). | 4.00 | 3,580.00 | 37069767 |
| Erickson, J. R. | 04/22/14 | Trial prep and deposition logistics (including interparty and team coordination, scheduling, technical coordination, paralegal and contract attorney supervision); multiple communications I. Rozenberg, A. Cordo, A. Rahneva re same. | 3.00 | 1,140.00 | 37061702 |

MATTER:  17650-039 ALLOCATION/CLAIMS LITIGATION

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT | INDEX |
|------|------|-------------|-------|--------|-------|
| Erickson, J. R. | 04/22/14 | Trial prep (transcript designations, exhibits, affidavits). | 3.50 | 1,330.00 | 37061711 |
| Erickson, J. R. | 04/22/14 | Incoming production and data management. | .50 | 190.00 | 37061719 |
| Erickson, J. R. | 04/22/14 | Document review management (including contract attorney and paralegal supervision, database and workflow management, and document review and research re litigation issues). | 3.00 | 1,140.00 | 37061924 |
| Erickson, J. R. | 04/22/14 | Meeting A. Rahneva (partial) and M. Rodriguez re trial planning. | 1.00 | 380.00 | 37062102 |
| Aganga-Williams | 04/22/14 | Reviewing witness statement (.3); reviewing deposition (1.4) | 1.70 | 1,028.50 | 37076780 |
| Aganga-Williams | 04/22/14 | Drafting witness declaration | 2.60 | 1,573.00 | 37076781 |
| Aganga-Williams | 04/22/14 | Communication with D. Queen re preparation (.2); meeting with S. Block and D. Queen re litigation issues preparation (.3) | .50 | 302.50 | 37076782 |
| Aganga-Williams | 04/22/14 | Drafting reply affidavit (3.3); communication with K. Dandelet re hearing (.3); revising reply affidavit (.2); drafting communication re upcoming schedule (.2) | 4.00 | 2,420.00 | 37076783 |
| Aganga-Williams | 04/22/14 | Reviewing designated documents (3.3) | 3.30 | 1,996.50 | 37076784 |
| McCown, A. S. | 04/22/14 | Review deposition transcripts. | 10.10 | 6,110.50 | 37083832 |
| McCown, A. S. | 04/22/14 | Call with S. Kaufman regarding witness prep. | .50 | 302.50 | 37083839 |
| Parthum, M. J. | 04/22/14 | Case law research for litigation issues (1.5); calls and emails with D. Herrington re: motion (0.3); meeting with D. Herrington, A. Luft, J. Moessner, D. Stein, and A. Siegel re: motion (1.0); research and read background materials for litigation issues (3.5). | 6.30 | 3,811.50 | 37060713 |
| Stein, D. G. | 04/22/14 | Review re: trial prep (8.5); meeting w/ K. Dandelet re exhibits (.5) | 9.00 | 5,445.00 | 37110745 |
| Stein, D. G. | 04/22/14 | Meeting with D. Herrington, A. Luft, J. Moessner and A. Siegel re: litigation (partial participant) | .50 | 302.50 | 37110765 |
| Stein, D. G. | 04/22/14 | Call with A. Rahneva, J. Wadden, F. Tabatabai re: litigation. | .50 | 302.50 | 37110778 |
| Stein, D. G. | 04/22/14 | Call with J. Bromley and advisors re: litigation. | .50 | 302.50 | 37110799 |
| Dandelet, K. A. | 04/22/14 | Non-working travel time from New York to Delaware (50% of .70 or .30). | .30 | 201.00 | 37066074 |

MATTER:  17650-039 ALLOCATION/CLAIMS LITIGATION

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT | INDEX |
|------|------|-------------|-------|--------|-------|
| Dandelet, K. A. | 04/22/14 | Prepared for, attended pre-trial conference and attended meeting regarding same. | 4.00 | 2,680.00 | 37066080 |
| Dandelet, K. A. | 04/22/14 | Working travel time to and from Delaware (prepared for  pretrial conference and wrote summary of same). | 3.50 | 2,345.00 | 37066086 |
| Dandelet, K. A. | 04/22/14 | Non-working travel time from Delaware to New York (50% of ..70 or .30). | .30 | 201.00 | 37066088 |
| Dandelet, K. A. | 04/22/14 | Met with D. Stein to discuss matters related to exhibits. | .50 | 335.00 | 37066360 |
| Dandelet, K. A. | 04/22/14 | Performed work related to motion. | 4.10 | 2,747.00 | 37066365 |
| Grube, M. S. | 04/22/14 | Revised pre-trial brief (1.8) | 1.80 | 1,206.00 | 37061264 |
| Gurgel, M. G. | 04/22/14 | Deposition designations (2.3); deposition designations (0.8); met with B. Tunis re deposition designations (0.9); worked on pretrial brief (1.5); deposition designations (0.6). | 6.10 | 4,300.50 | 37067752 |
| Gurgel, M. G. | 04/22/14 | Deposition designations (0.4); call with client re litigation issues (0.4); worked on deposition deisgnations (1.8); email to team re trial exhibits (0.4); worked on pretrial brief (0.1). | 3.10 | 2,185.50 | 37067770 |
| Gurgel, M. G. | 04/22/14 | Worked on pretrial brief (0.5); met with M. Gianis re trial prep (0.7); worked on pre-trial brief (1.4); worked on pre-trial brief (1.8); worked on pre-trial brief (0.5). | 4.90 | 3,454.50 | 37067793 |
| Kaufman, S. A. | 04/22/14 | Call with A. McCown to discuss follow-up tasks (.5); Follow-up exhibit designation work (2); Counterdesignations work (1); Counterdesignations work (2.5); Team emails (.6). | 6.60 | 4,422.00 | 37152946 |
| Queen, D. D. | 04/22/14 | Review of new exhibits (.7); counterdesignations work (1.1); witness issues and counterdesignations (3.4); cont'd edits to pretrial brief and research, correspondence re: litigation issues (5.3); meeting w/ H. Zelbo (.2); meeting w/ S. Block and T. Aganga-Williams (.3) | 11.00 | 7,370.00 | 37098587 |
| Sherrett, J. D. | 04/22/14 | Working on counter-designations and comms with team re same (5.7); attn to team emails (0.3). | 6.00 | 4,020.00 | 37057156 |
| Cusack, N. | 04/22/14 | Extensive trial preparation and logistics (including trial logistics and deposition team support). | 11.50 | 2,357.50 | 37111171 |
| Rahneva, A. A. | 04/22/14 | Trial planning and logistics (.5 meeting with M. Rodriguez and J. Erickson; .5 meeting with D. Stein) | 1.00 | 380.00 | 37101023 |

MATTER:  17650-039 ALLOCATION/CLAIMS LITIGATION

| **NAME** | **DATE** | **DESCRIPTION** | **HOURS** | **AMOUNT** | **INDEX** |
|---|---|---|---|---|---|
| Rahneva, A. A. | 04/22/14 | Document review management (including contract attorney and paralegal supervision, database and workflow management, and document review and research re litigation issues) | 2.50 | 950.00 | 37101045 |
| Rahneva, A. A. | 04/22/14 | Trial prep (transcript designations,  exhibits, affidavits) | 3.50 | 1,330.00 | 37101046 |
| Yazgan, Z. | 04/22/14 | Extensive electronic document review for litigation issues. | 9.30 | 1,906.50 | 37110990 |
| Siegel, A. E. | 04/22/14 | Reviewed designations (4.3); call with I. Rozenberg re: designations (.2); prepared designation review for I. Rozenberg (.6); meeting with D. Harrington, M. Parthum, D. Stein, A. Luft and J. Moessner re: reply brief (1.0); input information for fact witnesses (.7); reviewed and responded to emails (1.9) | 8.70 | 4,567.50 | 37073075 |
| Tunis, B. M. | 04/22/14 | Met with M. Gurgel to review deposition transcript issue. | .90 | 472.50 | 37061104 |
| Tunis, B. M. | 04/22/14 | Reviewed deposition transcript, as requested by M. Gurgel. | .50 | 262.50 | 37061133 |
| Tunis, B. M. | 04/22/14 | Corresponded with A. Graham and L. Stone regarding review of documents on litigation issue. | .60 | 315.00 | 37061154 |
| Tunis, B. M. | 04/22/14 | Emailed professional regarding review of litigation document. | .30 | 157.50 | 37061211 |
| Tunis, B. M. | 04/22/14 | Communications with A. Graham re: reviewing documents on litigation issue and annotating the same. | .30 | 157.50 | 37061284 |
| Tunis, B. M. | 04/22/14 | Corresponded with T. Aganga-Williams regarding review of documents on litigation issue. | .30 | 157.50 | 37064014 |
| Tunis, B. M. | 04/22/14 | Emailed H. Zelbo, M. Decker and other team members regarding statements made in document related to litigation issues and discussed the same with them. | .90 | 472.50 | 37064030 |
| Tunis, B. M. | 04/22/14 | Emailed J. Erickson and A. Rahneva regarding setting up meeting with contract attorneys to discuss review of documents on litigation issue. | .30 | 157.50 | 37064048 |
| Tunis, B. M. | 04/22/14 | Reviewed documents on litigation issue, as requested by H. Zelbo, and took notes on the same. | 6.00 | 3,150.00 | 37064079 |
| Stone, L. | 04/22/14 | Correspondence and preparation regarding exhibits. | 2.00 | 760.00 | 37071840 |
| Stone, L. | 04/22/14 | Research regarding litigation issues. | 3.50 | 1,330.00 | 37071846 |

MATTER:  17650-039 ALLOCATION/CLAIMS LITIGATION

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT | INDEX |
|------|------|-------------|-------|--------|-------|
| Stone, L. | 04/22/14 | Research and preparation regarding litigation issues. | 4.00 | 1,520.00 | 37071857 |
| Stone, L. | 04/22/14 | Maintenance of list/correspondence regarding depositions. | .50 | 190.00 | 37071862 |
| Nassau, T. C. | 04/22/14 | Checked pre-trial brief as per A. Rahneva (3.5). Attended trial planning meeting as per J. Erickson (.4). Assisted A. Mon Cureno re: deposition designations as per J. Sherrett (.3). | 4.20 | 1,155.00 | 37105298 |
| Mon Cureno, A. | 04/22/14 | Meeting re: litigation issues. | .40 | 110.00 | 37096923 |
| Mon Cureno, A. | 04/22/14 | Creating list of depo prep docs. | 2.00 | 550.00 | 37096928 |
| Mon Cureno, A. | 04/22/14 | Preparing litigation documents for review and inputting edits | 3.00 | 825.00 | 37096939 |
| Mon Cureno, A. | 04/22/14 | Assisting with various document prep and administrative tasks | 2.40 | 660.00 | 37096948 |
| Gianis, M. A. | 04/22/14 | Reviewing exhibit docs. | 4.70 | 2,091.50 | 37098012 |
| Gianis, M. A. | 04/22/14 | Reviewing depo transcript (6.0); met w/ M. Gurgel re trial prep (.7) | 6.70 | 2,981.50 | 37098050 |
| Gianis, M. A. | 04/22/14 | Meeting with M. Gurgel re: witness issues (.7); starting to gather docs (.1) | .80 | 356.00 | 37098072 |
| Olin, A. L. | 04/22/14 | Work on pre-trial brief (5.3), deposition designations (4.5), and legal research (.5). | 10.30 | 4,583.50 | 37169046 |
| Shartsis, B. C. | 04/22/14 | Designation project. (4.8) Trial prep project (5.1) | 9.90 | 4,405.50 | 37158801 |
| Block, E. | 04/22/14 | Work on counter-designations (9.3); help with exhibit designations (1.2); input changes to section of pre-trial brief (1.5). | 12.00 | 6,300.00 | 37083166 |
| Sweeney, T. M. | 04/22/14 | Distributed revised USBC/DDE docket to attorneys. | .30 | 52.50 | 37064672 |
| Abelev, A. | 04/22/14 | Create new database from incoming production data | 7.00 | 1,855.00 | 37083866 |
| Milano, L. M. | 04/22/14 | Add information to database as per C. Eskenazi, finalize database. | 1.00 | 265.00 | 37083196 |
| de Meslon, M. | 04/22/14 | Searching for and reviewing materials re: litigations issues (4.0); research re: litigation issues (1.0); comm w/team re: litigation issues (1.0); revising materials re: same (1.0) | 7.00 | 4,690.00 | 37104270 |

MATTER:  17650-039 ALLOCATION/CLAIMS LITIGATION

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT | INDEX |
|------|------|-------------|-------|--------|-------|
| Schweitzer, L. | 04/22/14 | T/c Herrington (0.2); work on pretrial brief (2.5); work on trial exhibit issues (2.0); review draft order and e/ms Cordo re: same (0.5); conf. Opolsky re: litigation issues (0.5); additional trial prep (5.5). | 11.20 | 12,712.00 | 37275907 |
| New York, Temp. | 04/23/14 | Prepared and added documents to Nortel Notebook (6.0); updated binders (1.3); set up databases with help of Practice Support (.6); updated counter-designations per A. Rahneva (2.7). | 10.60 | 2,597.00 | 37098149 |
| Khmelnitsky, A. | 04/23/14 | Extensive electronic document review for litigation issues. | 13.00 | 2,665.00 | 37111127 |
| Graham, A. | 04/23/14 | Team meeting re: litigation issues. | 1.50 | 307.50 | 37099372 |
| Graham, A. | 04/23/14 | Trial prep. | 8.70 | 1,783.50 | 37099379 |
| Graham, A. | 04/23/14 | Team meeting re litigation issue. | .80 | 164.00 | 37099391 |
| Graham, A. | 04/23/14 | Team meeting w/ B. Tunis and contract attorneys re litigation issues. | .50 | 102.50 | 37099401 |
| Graham, A. | 04/23/14 | Trial prep. | 2.00 | 410.00 | 37099428 |
| Guiha, A. | 04/23/14 | Extensive electronic document review for litigation issues. | 10.00 | 2,050.00 | 37111037 |
| de Meslon, M. | 04/23/14 | Meeting with vendor (1.0). Litigation Nortel working lunch meeting (1.0). Internal meeting re citations in the pretrial brief (2.3). Drafting list re: exhibits (4.0) and sharing with the exhibit team. Reviewing document re: litigation issues (2.0) | 10.30 | 6,901.00 | 37104319 |
| Nee, A. B. | 04/23/14 | Transcript designations (3.5); meeting w/ L. Schweitzer and A. McCown on trial witnesses and reviewing documents (2); team meeting (1); research for litigation issues (2.5) | 9.00 | 6,615.00 | 37103591 |
| Ricchi, L. | 04/23/14 | Prepared binder per M. Gianis (1); Coordinated paralegal requests (.5); Prepared witness prep materials per S. Kaufman (4); Communications with D. Stein regarding logistics (.3); Prepared deposition designation materials per J. Sherrett (4.7). | 10.50 | 2,572.50 | 37096929 |
| Zelbo, H. S. | 04/23/14 | Trial preparation. | 12.80 | 14,912.00 | 37155864 |
| Bromley, J. L. | 04/23/14 | Nortel trial preparation (9.00). | 9.00 | 10,485.00 | 37126211 |
| Rosenthal, J. A | 04/23/14 | Telephone calls with P. Ruby and I. Rozenberg regarding litigation issues. | .50 | 582.50 | 37084310 |
| Rosenthal, J. A | 04/23/14 | Work regarding objections and counter-designations. | 2.50 | 2,912.50 | 37084315 |

MATTER:  17650-039 ALLOCATION/CLAIMS LITIGATION

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT | INDEX |
|------|------|-------------|-------|--------|-------|
| Rosenthal, J. A | 04/23/14 | Emails regarding numerous pretrial issues. | 2.70 | 3,145.50 | 37084319 |
| Rosenthal, J. A | 04/23/14 | Team meeting. | 1.50 | 1,747.50 | 37084320 |
| Rosenthal, J. A | 04/23/14 | Continued reviewing witness statements. | 1.00 | 1,165.00 | 37084323 |
| Rosenthal, J. A | 04/23/14 | Telephone call with L. Schweitzer regarding exhibits. | .30 | 349.50 | 37084326 |
| Rigel, J. | 04/23/14 | Extensive electronic document review for litigation issues. | 9.00 | 1,845.00 | 37111022 |
| Chen, L. | 04/23/14 | Extensive electronic document review for litigation issues. | 11.00 | 2,255.00 | 37111151 |
| Littell, J. M. | 04/23/14 | Extensive electronic document review for litigation issues. | 10.50 | 2,152.50 | 37111158 |
| Taylor, M. | 04/23/14 | Extensive electronic document review for litigation issues. | 10.30 | 2,111.50 | 37111043 |
| van Slyck, C. | 04/23/14 | Extensive electronic document review for litigation issues. | 13.00 | 2,665.00 | 37111136 |
| Zimmer, C. | 04/23/14 | Extensive electronic document review for litigation issues. | 8.50 | 1,742.50 | 37111180 |
| Ferguson, M. K. | 04/23/14 | Prepared documents per M. Gianis. (1.00) | 1.00 | 245.00 | 37099331 |
| Ferguson, M. K. | 04/23/14 | Updated counter designations materials per J. Sherrett. (10.20) | 10.20 | 2,499.00 | 37099336 |
| Smoler, M. | 04/23/14 | Prepare materials re: counter-designations and objections. | 7.00 | 1,715.00 | 37085556 |
| Lewis, E. | 04/23/14 | Extensive electronic document review for litigation issues. | 10.80 | 2,214.00 | 37111144 |
| Herrington, D. | 04/23/14 | Work on brief and emails re same (6.70); work on section of pretrial brief and calls and emails re same (1.50); attendance at portion of team lunch concerning pretrial prep (0.50) | 8.70 | 8,395.50 | 37079184 |
| Moessner, J. M. | 04/23/14 | Deposition designations. | 6.20 | 4,681.00 | 37123806 |
| Moessner, J. M. | 04/23/14 | Meeting with Lisa Schweitzer re litigation issues. | .30 | 226.50 | 37123807 |
| Moessner, J. M. | 04/23/14 | Team meeting. | 1.50 | 1,132.50 | 37123808 |
| Moessner, J. M. | 04/23/14 | Review deposition designations. | 8.80 | 6,644.00 | 37123809 |
| Devaney, A. | 04/23/14 | Extensive electronic document review for litigation issues. | 9.80 | 2,009.00 | 37111120 |
| Decker, M. A. | 04/23/14 | Comm and work on witness issues (1.2); Communications w/J. Bromley on same (.3) | 1.50 | 1,117.50 | 37083067 |

MATTER:  17650-039 ALLOCATION/CLAIMS LITIGATION

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT | INDEX |
|------|------|-------------|-------|--------|-------|
| Decker, M. A. | 04/23/14 | Meeting w/vendor and Cleary team re: exhibits. | 5.50 | 4,097.50 | 37083071 |
| Decker, M. A. | 04/23/14 | Ltr to Ruby re: litigation issues. | .50 | 372.50 | 37083078 |
| Decker, M. A. | 04/23/14 | Work on brief. | 4.00 | 2,980.00 | 37083084 |
| Decker, M. A. | 04/23/14 | Team working lunch meeting. | .50 | 372.50 | 37083093 |
| Decker, M. A. | 04/23/14 | Mtg w/B. Tunis re: litigation issues. | .50 | 372.50 | 37083099 |
| Luft, A. E. | 04/23/14 | Work on litigation documents (4.1); meeting w. T.Aganga Williams and B. Tunis re witnesses (.4) | 4.50 | 4,342.50 | 37095840 |
| Luft, A. E. | 04/23/14 | Meet with professional regarding litigation issues. | 4.00 | 3,860.00 | 37095855 |
| Luft, A. E. | 04/23/14 | Work on litigation issues. | 1.50 | 1,447.50 | 37095870 |
| Luft, A. E. | 04/23/14 | Work on Brief. | 1.50 | 1,447.50 | 37095876 |
| Rozenberg, I. | 04/23/14 | Work on statement of facts (2.00); trial logistics (2.00); work on litigation issues (.30); calls w/ A McCown re same (1.7); work on litigation issues (1.00); other misc managerial tasks including staffing (1.00). | 8.00 | 7,160.00 | 37069770 |
| Opolsky, J. R. | 04/23/14 | T/c w/ J. Moessner re: designations (.1); reviewing transcripts re: designations (.2); research re: litigation issues; research re: litigation (2); email to A. Nee re: same (.5); t/c T. Matz (Milbank) re: allocation (.3). | 3.10 | 2,077.00 | 37161743 |
| Erickson, J. R. | 04/23/14 | Trial prep and deposition logistics (including interparty and team coordination, scheduling, technical coordination, paralegal and contract attorney supervision); multiple communications I. Rozenberg, A. Cordo, A. Rahneva re same. | 3.50 | 1,330.00 | 37078968 |
| Erickson, J. R. | 04/23/14 | Trial prep (transcript designations, exhibits, affidavits). | 3.40 | 1,292.00 | 37078972 |
| Erickson, J. R. | 04/23/14 | Document review management (including contract attorney and paralegal supervision, database and workflow management, and document review and research re litigation issues). | 2.00 | 760.00 | 37078976 |
| Erickson, J. R. | 04/23/14 | Team meeting re litigation issues. | 1.50 | 570.00 | 37078979 |
| Aganga-Williams | 04/23/14 | Reviewing designated documents | 2.50 | 1,512.50 | 37063717 |
| Aganga-Williams | 04/23/14 | Meeting with A. Luft and B. Tunis re witness issues | .40 | 242.00 | 37064110 |
| Aganga-Williams | 04/23/14 | Preparation for call re: litigation issues (1.2); meeting with K. Dandelet and M. Decker re statement (1.2); | 1.40 | 847.00 | 37064723 |

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT | INDEX |
|------|------|-------------|-------|--------|-------|
| Aganga-Williams | 04/23/14 | Participated in full team meeting re case update and upcoming deadlines | 1.10 | 665.50 | 37066003 |
| Aganga-Williams | 04/23/14 | Revising draft reply | .80 | 484.00 | 37066893 |
| Aganga-Williams | 04/23/14 | Reviewing designated document | 1.60 | 968.00 | 37068098 |
| Aganga-Williams | 04/23/14 | Call with D. Queen re witness examination | .20 | 121.00 | 37068210 |
| Aganga-Williams | 04/23/14 | Reviewing transcript re counter designation | 1.10 | 665.50 | 37068218 |
| Aganga-Williams | 04/23/14 | Preparing declaration | .30 | 181.50 | 37068439 |
| Aganga-Williams | 04/23/14 | Drafting summary regarding review of designated documents | 1.10 | 665.50 | 37068514 |
| Aganga-Williams | 04/23/14 | Reviewing documents re witness preparation | .70 | 423.50 | 37068559 |
| McCown, A. S. | 04/23/14 | Meet with L. Schweitzer, A. Nee regarding trial prep. | 2.00 | 1,210.00 | 37083863 |
| McCown, A. S. | 04/23/14 | Call with I. Rozenberg regarding litigation issues. | .70 | 423.50 | 37083870 |
| McCown, A. S. | 04/23/14 | Call with I. Rozenberg and three estates regarding litigation issues. | 1.00 | 605.00 | 37083872 |
| McCown, A. S. | 04/23/14 | Meet with L. Schweitzer and S. Kaufman regarding trial prep. | 1.70 | 1,028.50 | 37083879 |
| McCown, A. S. | 04/23/14 | Communications with D. Stein, J. Sherrett, I. Rozenberg and A. Gray regarding litigation issues. | .80 | 484.00 | 37083920 |
| McCown, A. S. | 04/23/14 | Trial prep. | 1.20 | 726.00 | 37083923 |
| McCown, A. S. | 04/23/14 | Work on order. | .70 | 423.50 | 37083969 |
| McCown, A. S. | 04/23/14 | Review documents for exhibit designations. | 3.50 | 2,117.50 | 37083984 |
| Parthum, M. J. | 04/23/14 | Nortel working team meeting. | 1.50 | 907.50 | 37065032 |
| Parthum, M. J. | 04/23/14 | Case law research for litigation issues (3.0); research for litigation issues (3.0); emails re: exhibit designations (0.2); emails re: contract attorney assignment (0.3). | 6.50 | 3,932.50 | 37070533 |
| Stein, D. G. | 04/23/14 | Review re: trial prep. | 9.50 | 5,747.50 | 37110823 |
| Stein, D. G. | 04/23/14 | Call with N. Bassett (Milbank) and N. Pisa (Milbank) re: litigation. | .50 | 302.50 | 37110834 |
| Stein, D. G. | 04/23/14 | Nortel team meeting re: litigation. | 1.50 | 907.50 | 37110840 |
| Stein, D. G. | 04/23/14 | Communications with A. Gray, I. Rozenberg and A. McCown re litigation. | .50 | 302.50 | 37110950 |
| Dandelet, K. A. | 04/23/14 | Performed work related to motion. | 1.50 | 1,005.00 | 37070229 |

MATTER: 17650-039 ALLOCATION/CLAIMS LITIGATION

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT | INDEX |
|------|------|-------------|-------|--------|-------|
| Dandelet, K. A. | 04/23/14 | Reviewed deposition designations. | 4.10 | 2,747.00 | 37070249 |
| Dandelet, K. A. | 04/23/14 | Discussed pre-trial conference with I. Rozenberg; reviewed transcript of same. | .30 | 201.00 | 37070255 |
| Dandelet, K. A. | 04/23/14 | Participated in call with witness, M. Decker and T. Aganga-Williams (1.2); subsequently discussed call with M. Decker and T. Aganga-Williams and revised declaration (1.5) | 2.70 | 1,809.00 | 37070265 |
| Dandelet, K. A. | 04/23/14 | Attended working team lunch meeting. | 1.00 | 670.00 | 37070266 |
| Dandelet, K. A. | 04/23/14 | Worked on matters related to trial. | .70 | 469.00 | 37070275 |
| Grube, M. S. | 04/23/14 | Revised pre-trial brief (3.5); Nortel team meeting (1.5); Communications with A. Nee re litigation issues (.4) | 5.40 | 3,618.00 | 37073512 |
| Gurgel, M. G. | 04/23/14 | Worked on pretrial brief (5.0); meeting w/ Gianis and L. Schweitzer re witness prep (1.0) | 6.00 | 4,230.00 | 37070671 |
| Gurgel, M. G. | 04/23/14 | Met with B. Shartsis, A. Olin, M. de Meslon, L. Stone, and contract attorney re pretrial brief (1.0); worked on pretrial brief (0.7); litigation team working lunch (1.5); worked on pretrial brief (1.4) | 4.60 | 3,243.00 | 37070678 |
| Gurgel, M. G. | 04/23/14 | Worked on pretrial brief (4.1) | 4.10 | 2,890.50 | 37070685 |
| Kaufman, S. A. | 04/23/14 | Reviewed non-designated exhibits (1); Met with L. Schweitzer and A. McCown to discuss prep (1.7); Reviewed documents for supplemental exhibits (6); counterdesignations work (1.4); Team emails (.9). | 11.00 | 7,370.00 | 37068858 |
| Queen, D. D. | 04/23/14 | Call w/ H. Zelbo on pretrial brief issues (.2); review of documents re: litigation issues (.8); edits to section of pretrial brief and related corr. w/ H. Zelbo et al. (5.9). | 6.90 | 4,623.00 | 37098612 |
| Sherrett, J. D. | 04/23/14 | Working on counter-designations and comms with team re same (6.0); team meeting re various pretrial issues (1.5); attn to team emails (0.2). | 7.70 | 5,159.00 | 37068404 |
| Cusack, N. | 04/23/14 | Extensive trial preparation and logistics (including trial logistics and deposition team support). | 12.80 | 2,624.00 | 37111172 |
| O'Connor, R. | 04/23/14 | Trial prep (affidavits, witness prep, pretrial brief); communications with D. Stein re same. | 8.30 | 1,701.50 | 37079622 |
| O'Connor, R. | 04/23/14 | Team meeting re litigation issues. | 1.50 | 307.50 | 37079632 |
| Rahneva, A. A. | 04/23/14 | Communications re trial exhibits with D. Stein, F. Tabatabai (partial) and others. | 2.00 | 760.00 | 37101048 |

MATTER:  17650-039 ALLOCATION/CLAIMS LITIGATION

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT | INDEX |
|------|------|-------------|-------|--------|-------|
| Rahneva, A. A. | 04/23/14 | Document review management (including contract attorney and paralegal supervision, database and workflow management, and document review and research re litigation issues) | 3.50 | 1,330.00 | 37101049 |
| Rahneva, A. A. | 04/23/14 | Trial prep (transcript designations, exhibits, affidavits) | 5.00 | 1,900.00 | 37101050 |
| Yazgan, Z. | 04/23/14 | Extensive electronic document review for litigation issues. | 8.30 | 1,701.50 | 37110991 |
| Siegel, A. E. | 04/23/14 | Input counter-designations (.9); reviewed deposition for counter-designations (2.2); work re: reply brief (1.8); call with D. Herrington re: professional issues (.2); reviewed and responded to emails (2.1), | 7.20 | 3,780.00 | 37073105 |
| Tunis, B. M. | 04/23/14 | Met with M. Decker to review documents on litigation issue (.5); prep for same (.2). | .70 | 367.50 | 37069972 |
| Tunis, B. M. | 04/23/14 | Corresponded with M. Gianis regarding trial exhibits or not, as requested by M. Decker. | .30 | 157.50 | 37069990 |
| Tunis, B. M. | 04/23/14 | Met with T. Aganga-Williams and A. Luft to discuss review of documents for preparation for trial witness. | .40 | 210.00 | 37070075 |
| Tunis, B. M. | 04/23/14 | Met with A. Graham and contract attorneys to discuss review of documents on litigation issue. | .50 | 262.50 | 37070088 |
| Tunis, B. M. | 04/23/14 | Attended weekly team lunch to discuss workflows and issues in preparing for trial and upcoming deadlines. | 1.20 | 630.00 | 37070095 |
| Tunis, B. M. | 04/23/14 | Emailed M. Gianis regarding documents to be designated as trial exhibits, as requested by M. Decker (.3). Shared the same documents with M. De Meslon, as requested by M. Decker (.1). | .40 | 210.00 | 37070109 |
| Tunis, B. M. | 04/23/14 | Emailed M. de Meslon and L. Stone regarding searching for documents on litigation issue, as requested by M. Decker. | .30 | 157.50 | 37070213 |
| Tunis, B. M. | 04/23/14 | Emailed M. Decker with additional documents on litigation issue for her to review. | .20 | 105.00 | 37070224 |
| Tunis, B. M. | 04/23/14 | Reviewed documents pulled by contract attorneys on litigation issue, as requested by M. Decker and H. Zelbo. | 2.70 | 1,417.50 | 37070261 |
| Tunis, B. M. | 04/23/14 | Emailed M. Gianis, D. Stein, and A. Graham re: document on litigation issue. | .30 | 157.50 | 37070268 |

MATTER:  17650-039 ALLOCATION/CLAIMS LITIGATION

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT | INDEX |
|------|------|-------------|-------|--------|-------|
| Tunis, B. M. | 04/23/14 | Corresponded with A. Graham regarding instructions for review of documents on litigation issue. | .40 | 210.00 | 37070280 |
| Tunis, B. M. | 04/23/14 | Reviewed documents pulled on litigation issue by contract attorneys, as requested by H. Zelbo. | 1.50 | 787.50 | 37070286 |
| Tunis, B. M. | 04/23/14 | Reviewed documents on litigation issue, after corresponding with T. Aganga-Williams regarding the same. | 2.30 | 1,207.50 | 37070353 |
| Stone, L. | 04/23/14 | Correspondence and preparation regarding demonstrative exhibits. | 1.00 | 380.00 | 37071900 |
| Stone, L. | 04/23/14 | Meeting regarding citations. | 1.00 | 380.00 | 37071918 |
| Stone, L. | 04/23/14 | Preparation and research regarding litigation issues. | 1.00 | 380.00 | 37071944 |
| Stone, L. | 04/23/14 | Research for litigation issues. | 1.00 | 380.00 | 37071948 |
| Stone, L. | 04/23/14 | Research regarding litigation issues. | .50 | 190.00 | 37071961 |
| Stone, L. | 04/23/14 | Maintenance of list/correspondence regarding depositions. | 1.00 | 380.00 | 37071968 |
| Stone, L. | 04/23/14 | Exhibit team meeting with vendor. | 5.50 | 2,090.00 | 37071974 |
| Nassau, T. C. | 04/23/14 | Prepared materials for meetings (1.5). Prepared outline binder as per E. Block (.8). Assisted A. Mon Cureno input deposition designations as per J. Sherrett (3). Assisted A. Graham locate sources (.7). | 6.00 | 1,650.00 | 37105324 |
| Mon Cureno, A. | 04/23/14 | Preparing litigation documents for review and inputting edits. | 3.00 | 825.00 | 37096958 |
| Mon Cureno, A. | 04/23/14 | Creating spreadsheet re: litigation issues. | 3.80 | 1,045.00 | 37096964 |
| Mon Cureno, A. | 04/23/14 | Meetings to discuss counter designation and objections spreadshees | 1.50 | 412.50 | 37096980 |
| Mon Cureno, A. | 04/23/14 | Creating status tracker for fact witness deposition transcripts | 1.50 | 412.50 | 37096986 |
| Mon Cureno, A. | 04/23/14 | Updating list of docs from depo prep. | .50 | 137.50 | 37096994 |
| Mon Cureno, A. | 04/23/14 | Printing documents per M. Gianis | .50 | 137.50 | 37096997 |
| Gianis, M. A. | 04/23/14 | Reviewing deposition transcript for designations. | 1.70 | 756.50 | 37158688 |
| Gianis, M. A. | 04/23/14 | Meeting with L. Schweitzer and M. Gurgel re: witness prep. | 1.00 | 445.00 | 37158716 |
| Gianis, M. A. | 04/23/14 | Nortel team meeting. | 1.30 | 578.50 | 37158737 |

MATTER:  17650-039 ALLOCATION/CLAIMS LITIGATION

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT | INDEX |
|------|------|-------------|-------|--------|-------|
| Gianis, M. A. | 04/23/14 | Coordinating review of potential trial exhibits. | 1.00 | 445.00 | 37158780 |
| Gianis, M. A. | 04/23/14 | Witness prep. | 1.80 | 801.00 | 37158809 |
| Gianis, M. A. | 04/23/14 | Reviewing witness materials. | .50 | 222.50 | 37158843 |
| Gianis, M. A. | 04/23/14 | Meeting with L. Schweitzer and A. Olin re: witness issues. | 1.00 | 445.00 | 37158874 |
| Gianis, M. A. | 04/23/14 | Communications with D. Stein re: exhibit list review. | .30 | 133.50 | 37158908 |
| Gianis, M. A. | 04/23/14 | Reviewing binders of docs for exhibit list. | 1.40 | 623.00 | 37158950 |
| Gianis, M. A. | 04/23/14 | Meeting with L. Schweitzer to review potential trial exhibits. | 4.50 | 2,002.50 | 37158977 |
| Olin, A. L. | 04/23/14 | Participated in team meeting (1.0), met with L. Schweitzer and M. Gianis re witness prep (1.5), met with M. Gurgel, B. Shartsis, M. de Meslon, A. Graham, and L. Stone re pre-trial brief (1), worked on pre-trial brief (4.9), witness prep (1.9). | 10.30 | 4,583.50 | 37068472 |
| Shartsis, B. C. | 04/23/14 | Meeting with team re: trial prep project (4.3). Meeting with A. Olin, M. Gurgel and others re: litigation document (1.0). Team meeting (1.5). Research re: litigation issues and cite checking for litigation document (5.9). | 12.70 | 5,651.50 | 37158882 |
| Block, E. | 04/23/14 | Work on counter-designations of deposition testimony (5.2); attend working team meeting (1.5); Communications with H. Zelbo and L. Schweitzer re: pre-trial brief (0.5); edit pre-trial brief (1); attend meeting with A. Luft and professional regarding trial preparation (partial participant) (1.1); call with local counsel regarding courtroom logistics (0.3). | 9.60 | 5,040.00 | 37083180 |
| Eskenazi, C. L. | 04/23/14 | Prepare hard drive re: litigatin issues. | 1.00 | 275.00 | 37158871 |
| Sweeney, T. M. | 04/23/14 | Distributed revised USBC/DDE docket to attorneys. | .30 | 52.50 | 37090081 |
| Schweitzer, L. | 04/23/14 | Meeting Gurgel re: witness prep (1.0); meeting Nee, McCown re: witness prep (1.0); meeting Kaufman, McCown re: witness prep (1.0); meeting Gianis, Olin re: witness prep (1.0); additional trial prep including review of trial exhibits (9.0) | 13.00 | 14,755.00 | 37275937 |
| Rodriguez, M. B | 04/24/14 | Meeting with L. Ricchi re: trial prep. | .50 | 165.00 | 37144623 |

MATTER:  17650-039 ALLOCATION/CLAIMS LITIGATION

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT | INDEX |
|------|------|-------------|-------|--------|-------|
| New York, Temp. | 04/24/14 | Printed and deliverd transcripts to partners for review (1.5); converted and combined docs for binder per T. Nassau (1.1); updated binders (.7); inputted other parties' designations per J. Erickson (3.9); assisted with counter designations and objections filing perJ. Sherrett and staff attorneys (5.3). | 12.50 | 3,062.50 | 37098189 |
| Ingerman, E. | 04/24/14 | Search for reference materials and comms re: same. | 3.00 | 795.00 | 37133180 |
| Khmelnitsky, A. | 04/24/14 | Extensive electronic document review for litigation issues. | 12.80 | 2,624.00 | 37111128 |
| Graham, A. | 04/24/14 | Extensive trial prep. | 7.50 | 1,537.50 | 37078962 |
| Graham, A. | 04/24/14 | Extensive trial prep. | 7.00 | 1,435.00 | 37078974 |
| Guiha, A. | 04/24/14 | Extensive electronic document review for litigation issues. | 10.00 | 2,050.00 | 37111038 |
| de Meslon, M. | 04/24/14 | Extensive review of documents re: litigation issues. | 8.30 | 5,561.00 | 37104412 |
| Nee, A. B. | 04/24/14 | Transcript designations (2.5); witness preparation work and reviewing documents (1.4); work on exhibit designations (5); T/C L. Lipner on pre-trial brief (.4); work on preparation (.7); research for litigation issues (1). | 11.00 | 8,085.00 | 37103587 |
| Ricchi, L. | 04/24/14 | Prepared depo designation spreadsheets per J. Sherrett (6); Prepared witness prep materials per J. Moessner (1); Located additional exhibits to designate per D. Stein (4); Updated transcripts with J. Rosenthal comments per J. Sherrett (1.7); meeting w/ M. Rodriguez re trial prep (.5). | 13.20 | 3,234.00 | 37096894 |
| Zelbo, H. S. | 04/24/14 | Trial preparation and pre trial brief. | 12.00 | 13,980.00 | 37156064 |
| Bromley, J. L. | 04/24/14 | Nortel trial preparation (8.5); meeting w/ D. stein re same (.5). | 9.00 | 10,485.00 | 37126212 |
| Rosenthal, J. A | 04/24/14 | Work regarding deposition designations. | 9.50 | 11,067.50 | 37093588 |
| Rosenthal, J. A | 04/24/14 | Emails regarding numerous pretrial tasks. | 4.00 | 4,660.00 | 37093600 |
| Rosenthal, J. A | 04/24/14 | Emails and telephone calls with S. Advani regarding deposition issues. | .50 | 582.50 | 37093610 |
| Rosenthal, J. A | 04/24/14 | Conference with D. Stein regarding exhibit designations (.6); follow-up re same (.4). | 1.00 | 1,165.00 | 37093621 |
| Rosenthal, J. A | 04/24/14 | Drafted trial schedule. | 1.00 | 1,165.00 | 37093681 |

MATTER:  17650-039 ALLOCATION/CLAIMS LITIGATION

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT | INDEX |
|------|------|-------------|-------|--------|-------|
| Rosenthal, J. A | 04/24/14 | Telephone calls with H. Zelbo and A. Luft regarding designations. | .50 | 582.50 | 37093693 |
| Rosenthal, J. A | 04/24/14 | Telephone call with H. Zelbo regarding brief. | .30 | 349.50 | 37093722 |
| Rosenthal, J. A | 04/24/14 | Continued reviewing witness statements. | .50 | 582.50 | 37093727 |
| Rosenthal, J. A | 04/24/14 | Reviewed draft witness statement. | .30 | 349.50 | 37093735 |
| Schweitzer, L. | 04/24/14 | Work on exhibit, deposition designations and related trial prep (9.5). Review trial exhibits (1.0). Work on pretrial brief (3.5). T/c S Block re trial issue (0.3). | 14.30 | 16,230.50 | 37111373 |
| Rigel, J. | 04/24/14 | Extensive electronic document review for litigation issues. | 10.00 | 2,050.00 | 37111023 |
| Chen, L. | 04/24/14 | Extensive electronic document review for litigation issues. | 11.00 | 2,255.00 | 37111152 |
| Taylor, M. | 04/24/14 | Extensive electronic document review for litigation issues. | 11.00 | 2,255.00 | 37111044 |
| van Slyck, C. | 04/24/14 | Extensive electronic document review for litigation issues. | 12.30 | 2,521.50 | 37111137 |
| Zimmer, C. | 04/24/14 | Extensive electronic document review for litigation issues. | 12.00 | 2,460.00 | 37111181 |
| Ferguson, M. K. | 04/24/14 | Prepared binder per S. Kaufman. (1.00) | 1.00 | 245.00 | 37099313 |
| Ferguson, M. K. | 04/24/14 | Updated counter designations spreadsheet per J. Sherrett. (11.20) | 11.20 | 2,744.00 | 37099320 |
| Smoler, M. | 04/24/14 | Meet with J. Erickson, D. Stein, L. Ricchi, A. Rahneva and M. Gianis to discuss trial logistics (1.00); prepare materials re: counter-designations and objections (9.80). | 10.80 | 2,646.00 | 37085543 |
| Lewis, E. | 04/24/14 | Extensive electronic document review for litigation issues. | 12.80 | 2,624.00 | 37111145 |
| Herrington, D. | 04/24/14 | Work on brief and calls and emails re same. | 9.50 | 9,167.50 | 37079202 |
| Moessner, J. M. | 04/24/14 | Draft re: motion. | 3.50 | 2,642.50 | 37123810 |
| Moessner, J. M. | 04/24/14 | Draft valuation portion of pretrial brief. | 3.50 | 2,642.50 | 37123812 |
| Moessner, J. M. | 04/24/14 | Witness preparation. | 3.50 | 2,642.50 | 37123813 |
| Moessner, J. M. | 04/24/14 | Prepare counterdesignations. | 3.50 | 2,642.50 | 37123814 |
| Moessner, J. M. | 04/24/14 | Prepare counterdesignations. | 3.50 | 2,642.50 | 37123815 |
| Devaney, A. | 04/24/14 | Extensive electronic document review for litigation issues. | 9.80 | 2,009.00 | 37111121 |

MATTER:  17650-039 ALLOCATION/CLAIMS LITIGATION

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT | INDEX |
|------|------|-------------|-------|--------|-------|
| Decker, M. A. | 04/24/14 | Work on exhibit designations. | 1.00 | 745.00 | 37109198 |
| Decker, M. A. | 04/24/14 | Work on designation of depos. | 4.00 | 2,980.00 | 37109204 |
| Decker, M. A. | 04/24/14 | Work on brief. | 3.50 | 2,607.50 | 37109211 |
| Decker, M. A. | 04/24/14 | Work on exhibit issues. | 1.50 | 1,117.50 | 37109221 |
| Luft, A. E. | 04/24/14 | Work on Brief. | 2.00 | 1,930.00 | 37095896 |
| Luft, A. E. | 04/24/14 | Meet with professional and E. Block regarding professional issues. | 5.50 | 5,307.50 | 37095902 |
| Luft, A. E. | 04/24/14 | Meet with Howard Zelbo regarding Brief. | 1.00 | 965.00 | 37095908 |
| Luft, A. E. | 04/24/14 | Work on witness issues. | 1.50 | 1,447.50 | 37095917 |
| Luft, A. E. | 04/24/14 | Work on Brief. | 1.50 | 1,447.50 | 37095925 |
| Luft, A. E. | 04/24/14 | Work on Brief. | 1.00 | 965.00 | 37095933 |
| Luft, A. E. | 04/24/14 | Work on Description. | 1.00 | 965.00 | 37095941 |
| Luft, A. E. | 04/24/14 | Call with Margot Gianis regarding Exhibits. | .50 | 482.50 | 37095958 |
| Lipner, L. A. | 04/24/14 | T/c w/A. Nee re trial exhibits (.4); Correspondence w A. Nee re same (.2); t/c w/R. Eckenrod re same (.1). | .70 | 514.50 | 37119786 |
| Rozenberg, I. | 04/24/14 | Work on litigation issues (2.50); trial logistics (1.50); managing litigation document assignments (.50); other misc managerial tasks including trial staffing (1.50); emails re exhibit list and other deadlines (.50). | 6.50 | 5,817.50 | 37078664 |
| Erickson, J. R. | 04/24/14 | Trial prep and deposition logistics (including interparty and team coordination, scheduling, technical coordination, paralegal and contract attorney supervision); multiple communications I. Rozenberg, A. Cordo, A. Rahneva re same. | 5.00 | 1,900.00 | 37088551 |
| Erickson, J. R. | 04/24/14 | Trial prep (transcript designations, exhibits, affidavits). | 3.50 | 1,330.00 | 37088563 |
| Erickson, J. R. | 04/24/14 | Document review management (including contract attorney and paralegal supervision, database and workflow management, and document review and research re litigation issues). | 2.00 | 760.00 | 37088575 |
| Erickson, J. R. | 04/24/14 | Team meeting re trial prep (1.0) prep for same (.2). | 1.20 | 456.00 | 37088584 |
| Erickson, J. R. | 04/24/14 | Meeting J. Sherrett, D Stein, A. Rahneva re litigation issues. | .50 | 190.00 | 37088591 |
| Aganga-Williams | 04/24/14 | Research re litigation issues (3.2); communication with B. Tunis re professional issues (.4); | 3.60 | 2,178.00 | 37076764 |

**150**

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT | INDEX |
|------|------|-------------|-------|--------|-------|
| Aganga-Williams | 04/24/14 | Research re witness issues documents (5.3); communication with D. Stein re litigation issues (.3); preparing witness statement (.8); drafting communication re witness statement (.2); communication with K. Dandelet re reply statement (.2); meeting w/ B. Tunis re: exhibits (.4). | 7.20 | 4,356.00 | 37076767 |
| Aganga-Williams | 04/24/14 | Drafting summary re witness issues. | 1.10 | 665.50 | 37076773 |
| Parthum, M. J. | 04/24/14 | Review various documents in preparation for pre-trial brief and draft summary re: same (2.8); review draft motion and email re: same (0.3). | 3.10 | 1,875.50 | 37100639 |
| Stein, D. G. | 04/24/14 | Team meeting re: logistics. | 1.10 | 665.50 | 37110970 |
| Stein, D. G. | 04/24/14 | Meeting with J. Rosenthal re: litigation. | .60 | 363.00 | 37110972 |
| Stein, D. G. | 04/24/14 | Meeting with J. Sherrett, A. Rahneva and J. Sherrett re: litigation. | .50 | 302.50 | 37110975 |
| Stein, D. G. | 04/24/14 | Meeting with J. Bromley re: litigation. | .50 | 302.50 | 37110982 |
| Stein, D. G. | 04/24/14 | Review re: litigation. | 10.00 | 6,050.00 | 37110986 |
| Dandelet, K. A. | 04/24/14 | Reviewed deposition designations. | 4.10 | 2,747.00 | 37080157 |
| Dandelet, K. A. | 04/24/14 | Drafted declaration and gathered corresponding materials. | 1.70 | 1,139.00 | 37080170 |
| Dandelet, K. A. | 04/24/14 | Worked on matters related to litigation issues. | 1.70 | 1,139.00 | 37080175 |
| Dandelet, K. A. | 04/24/14 | Attended working team meeting. | 1.00 | 670.00 | 37080223 |
| Grube, M. S. | 04/24/14 | Team meeting (0.5); revisions to pre-trial brief (4.5) | 5.00 | 3,350.00 | 37083272 |
| Gurgel, M. G. | 04/24/14 | Worked on pretrial brief (1.7); transcript designations (1.7); worked on pretrial brief (.5); worked on pretrial brief (1.8). | 5.70 | 4,018.50 | 37098688 |
| Gurgel, M. G. | 04/24/14 | Review trial exhibits (2.0); worked on pretrial brief (3.8). | 5.80 | 4,089.00 | 37098712 |
| Kaufman, S. A. | 04/24/14 | Reviewed litigation issues documents and discussed same with L. Schweitzer (6.2); Drafting and circulating updated exhibit recommendations (2.2); Team emails (.8). | 9.20 | 6,164.00 | 37169218 |

MATTER: 17650-039 ALLOCATION/CLAIMS LITIGATION

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT | INDEX |
|------|------|-------------|-------|--------|-------|
| Queen, D. D. | 04/24/14 | Discussion w/ H. Zelbo re: affidavit issue and edits to affidavit (2.1); preparation for depositon (.2); review of documents in preparation for exhibit list (2.5); drafting section of brief and research re: litigation issues (2.2); various calls/emails and related research in preparation for litigation issues (2.3); various edits to section of pretrial brief and research re: litigation issues (3.0); preliminary review of transcript (.8). | 13.10 | 8,777.00 | 37098709 |
| Sherrett, J. D. | 04/24/14 | Working on counter-designations and comms with team re same (5.0); meeting w/ J. Erickson, D. Stein and A. Rahneva re litigation (.5). | 5.50 | 3,685.00 | 37076256 |
| Cusack, N. | 04/24/14 | Extensive trial preparation and logistics (including trial logistics and deposition team support). | 12.30 | 2,521.50 | 37111173 |
| O'Connor, R. | 04/24/14 | Trial prep (affidavits, witness prep, pretrial brief). | 11.80 | 2,419.00 | 37083102 |
| Rahneva, A. A. | 04/24/14 | Meeting J. Sherrett, D Stein, A. J. Erickson re litigation issues | .50 | 190.00 | 37101032 |
| Rahneva, A. A. | 04/24/14 | Team meeting re trial prep | .50 | 190.00 | 37101033 |
| Rahneva, A. A. | 04/24/14 | Trial prep and deposition logistics (including interparty and team coordination, scheduling, technical coordination, paralegal and contract attorney supervision); multiple communications I. Rozenberg, A. Cordo, J. Erickson re same | 1.50 | 570.00 | 37101034 |
| Rahneva, A. A. | 04/24/14 | Document review management (including contract attorney and paralegal supervision, database and workflow management, and document review and research re litigation issues) | 3.50 | 1,330.00 | 37101061 |
| Rahneva, A. A. | 04/24/14 | Trial prep (transcript designations, exhibits, affidavits) | 4.50 | 1,710.00 | 37101064 |
| Yazgan, Z. | 04/24/14 | Extensive electronic document review for litigation issues. | 2.30 | 471.50 | 37110992 |
| Siegel, A. E. | 04/24/14 | Reviewed litigation document to prep for trial (1.2); reviewed other documents to prep for trial (.9); reviewed and responded to emails (1.9) | 4.00 | 2,100.00 | 37096267 |
| Tunis, B. M. | 04/24/14 | Corresponded with D. Queen and sent him binder on litigation issues. | .20 | 105.00 | 37078876 |
| Tunis, B. M. | 04/24/14 | Read litigation document and emailed T. Aganga-Williams and A. Luft regarding exhibit. | 1.30 | 682.50 | 37078894 |
| Tunis, B. M. | 04/24/14 | Corresponded with M. de Meslon and other team members regarding designation of document as a trial exhibit. | .40 | 210.00 | 37078907 |

MATTER:  17650-039 ALLOCATION/CLAIMS LITIGATION

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT | INDEX |
|------|------|-------------|-------|--------|-------|
| Tunis, B. M. | 04/24/14 | Emailed M. Gianis, D. Stein, and A. Graham to designate a document as a trial exhibit, as requested by M. Decker. | .30 | 157.50 | 37078935 |
| Tunis, B. M. | 04/24/14 | Emailed A. Graham re: document designations. | .40 | 210.00 | 37078950 |
| Tunis, B. M. | 04/24/14 | Met with T. Aganga-Williams to discuss designation of certain documents. | .40 | 210.00 | 37078986 |
| Tunis, B. M. | 04/24/14 | Emailed M. Gurgel regarding litigation document, as requested by M. Decker. | .30 | 157.50 | 37079000 |
| Tunis, B. M. | 04/24/14 | Emailed A. Graham regarding documents on litigation issue, as requested by M. Decker, and reviewed documents on the same. | .60 | 315.00 | 37079030 |
| Tunis, B. M. | 04/24/14 | Emailed D. Queen regarding litigation documents, as requested by M. Decker. | .20 | 105.00 | 37079059 |
| Tunis, B. M. | 04/24/14 | Reviewed documents pulled by contract attorneys on litigation issue, as requested by M. Decker and H. Zelbo. | 2.80 | 1,470.00 | 37079144 |
| Tunis, B. M. | 04/24/14 | Reviewed documents for potential designation as requested by A. Luft. | 4.40 | 2,310.00 | 37079179 |
| Stone, L. | 04/24/14 | Trial Prep (transcript designations, exhibits, affidavits). | 12.00 | 4,560.00 | 37090008 |
| Nassau, T. C. | 04/24/14 | Input deposition designations and objections as per J. Sherrett (4.7). Prepared binder of witness statement materials as per S. Kaufman (3). Input designations as per J. Erickson (2). Prepared binder of S. Block notes as per D. Queen (.5). Prepared copies of articles as per L. Stone (.5). Prepared hard copy transcripts for review as per A. Rahneva (1.5). | 12.20 | 3,355.00 | 37105526 |
| Mon Cureno, A. | 04/24/14 | Printing litigation documents for review and inputting edits | 2.00 | 550.00 | 37097004 |
| Mon Cureno, A. | 04/24/14 | Updating spreadsheet of counter designations | 2.00 | 550.00 | 37097020 |
| Mon Cureno, A. | 04/24/14 | Compiling list of exhibits. | 7.50 | 2,062.50 | 37097024 |
| Mon Cureno, A. | 04/24/14 | Assisting with various administrative tasks | 1.00 | 275.00 | 37097029 |
| Gianis, M. A. | 04/24/14 | Exhibit list preparation (12.4) call w/ A. Luft re same (.5). | 12.90 | 5,740.50 | 37099240 |
| Gianis, M. A. | 04/24/14 | Trial preparation and organization meeting with J. Erikson, A. Rahneva, D. Stein, L. Ricchi, M. Smoler, A. Olin, and B. Shartsis. | 1.00 | 445.00 | 37099247 |
| Gianis, M. A. | 04/24/14 | Working team meeting. | .80 | 356.00 | 37099256 |

MATTER:  17650-039 ALLOCATION/CLAIMS LITIGATION

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT | INDEX |
|------|------|-------------|-------|--------|-------|
| Olin, A. L. | 04/24/14 | Work on pre-trial brief (6.5) and deposition designations (4.8). | 11.30 | 5,028.50 | 37169087 |
| Shartsis, B. C. | 04/24/14 | Meeting with internal trial logistics team (.9). Research re litigation issues. (.6) Trial prep project (2.2). Review of documents re: litigation issue (1.2). Research re: litigation issues, analysis and cite checking of litigation document (6.4) | 11.30 | 5,028.50 | 37159128 |
| Block, E. | 04/24/14 | Edit section of response to motion (4.3); meeting with A. Luft and professional re: preparation for trial (5.5); help identify exhibit designations (0.6). | 10.40 | 5,460.00 | 37083187 |
| Sweeney, T. M. | 04/24/14 | Distributed revised USBC/DDE docket to attorneys. | .30 | 52.50 | 37090716 |
| Rodriguez, M. B | 04/25/14 | Discussed trial and set up with J. Bromley and H. Zelbo. | .50 | 165.00 | 37145567 |
| New York, Temp. | 04/25/14 | Inputted litigation materials into database and updated tracker (7); assisted with counter designations and objections filing per J. Sherrett and staff attorneys (6.5). | 13.50 | 3,307.50 | 37098261 |
| Khmelnitsky, A. | 04/25/14 | Extensive electronic document review for litigation issues. | 12.80 | 2,624.00 | 37111129 |
| Graham, A. | 04/25/14 | Trial prep. | 14.00 | 2,870.00 | 37098074 |
| Guiha, A. | 04/25/14 | Extensive electronic document review for litigation issues. | 10.00 | 2,050.00 | 37111039 |
| de Meslon, M. | 04/25/14 | Coordination re trial and Jim Bromley (1.5); Research re: litigation issues (4.0); reviewing documents re: litigation issues (2.5). | 8.00 | 5,360.00 | 37104449 |
| Nee, A. B. | 04/25/14 | Drafting and research on litigation issues (5.5); work on exhibit designations (2.5); work on transcript issues (1.5); reviewing motions (.5); work on trial witnesses (1) | 11.00 | 8,085.00 | 37103574 |
| Ricchi, L. | 04/25/14 | Prepared Submission materials per D. Stein. | 15.20 | 3,724.00 | 37096505 |
| Zelbo, H. S. | 04/25/14 | Trial preparation and pre trial brief. | 7.00 | 8,155.00 | 37156163 |
| Zelbo, H. S. | 04/25/14 | Work on motions. | 3.00 | 3,495.00 | 37156175 |
| Bromley, J. L. | 04/25/14 | Nortel trial preparation (9.00). | 9.00 | 10,485.00 | 37126213 |
| Rosenthal, J. A | 04/25/14 | Work regarding deposition objections and counter-designations. | 8.50 | 9,902.50 | 37093760 |
| Rosenthal, J. A | 04/25/14 | Emails regarding numerous pretrial issues. | 2.00 | 2,330.00 | 37093767 |

MATTER:  17650-039 ALLOCATION/CLAIMS LITIGATION

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT | INDEX |
|------|------|-------------|-------|--------|-------|
| Rosenthal, J. A | 04/25/14 | Meeting with H. Zelbo, L. Schweitzer, J. Bromley and A. Luft regarding trial issues. | 1.00 | 1,165.00 | 37093773 |
| Rosenthal, J. A | 04/25/14 | Work regarding exhibit designations. | .50 | 582.50 | 37093783 |
| Rosenthal, J. A | 04/25/14 | Reviewed witness affidavits. | .50 | 582.50 | 37093797 |
| Schweitzer, L. | 04/25/14 | Work on exhibit, deposition designations (7.5). Work on pretrial brief (0.5).  Mtg J Bromley, H Zelbo, J Rosenthal re trial strategy (1.0). | 9.00 | 10,215.00 | 37111362 |
| Rigel, J. | 04/25/14 | Extensive electronic document review for litigation issues. | 10.00 | 2,050.00 | 37111024 |
| Chen, L. | 04/25/14 | Extensive electronic document review for litigation issues. | 10.00 | 2,050.00 | 37111153 |
| Taylor, M. | 04/25/14 | Extensive electronic document review for litigation issues. | 11.50 | 2,357.50 | 37111045 |
| van Slyck, C. | 04/25/14 | Extensive electronic document review for litigation issues. | 6.50 | 1,332.50 | 37111138 |
| Zimmer, C. | 04/25/14 | Extensive electronic document review for litigation issues. | 10.30 | 2,111.50 | 37111182 |
| Ferguson, M. K. | 04/25/14 | Prepared submission materials per D. Stein. (13.50) | 13.50 | 3,307.50 | 37099298 |
| Smoler, M. | 04/25/14 | Prepare materials re: counter-designations and objections. | 13.50 | 3,307.50 | 37085546 |
| Lewis, E. | 04/25/14 | Extensive electronic document review for litigation issues. | 12.30 | 2,521.50 | 37111146 |
| Rackear, S. | 04/25/14 | Assisted L. Ricchi locate exhibits per D. Stein (2.00); Prepared fedex per A. Nee (0.50) | 2.50 | 612.50 | 37097770 |
| Herrington, D. | 04/25/14 | Work on brief and emails re same (7.00); work on review of deposition designations and counters and objections (1.70) | 8.70 | 8,395.50 | 37167490 |
| Moessner, J. M. | 04/25/14 | Trial preparation- review, coordinate and finalize counterdesignations and objections. | 12.80 | 9,664.00 | 37123816 |
| Devaney, A. | 04/25/14 | Extensive electronic document review for litigation issues. | 4.50 | 922.50 | 37111122 |
| Decker, M. A. | 04/25/14 | Coordination with vendor, Bromley, and Cleary Team | 2.50 | 1,862.50 | 37109475 |
| Decker, M. A. | 04/25/14 | Revising brief | 2.50 | 1,862.50 | 37109481 |
| Decker, M. A. | 04/25/14 | Work on Trial Witness Prep | 2.00 | 1,490.00 | 37109491 |
| Decker, M. A. | 04/25/14 | Work on Exhibit List Designations. | 1.50 | 1,117.50 | 37109501 |

MATTER:  17650-039 ALLOCATION/CLAIMS LITIGATION

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT | INDEX |
|------|------|-------------|-------|--------|-------|
| Luft, A. E. | 04/25/14 | Meet with Brent Tunis regarding litigation issues. | .30 | 289.50 | 37095977 |
| Luft, A. E. | 04/25/14 | Work on litigation issues. | 2.20 | 2,123.00 | 37096141 |
| Luft, A. E. | 04/25/14 | Work on litigation issues. | 2.00 | 1,930.00 | 37096174 |
| Luft, A. E. | 04/25/14 | Coordination regarding professional issues. | 1.00 | 965.00 | 37096183 |
| Luft, A. E. | 04/25/14 | Senior Team Working Meeting. | 1.00 | 965.00 | 37096192 |
| Luft, A. E. | 04/25/14 | Work on Brief. | 5.30 | 5,114.50 | 37096198 |
| Rozenberg, I. | 04/25/14 | Work on litigation issues including review of protective order and confs (3.00); trial logistics (1.00); other misc managerial tasks including staffing (1.00). | 5.00 | 4,475.00 | 37090195 |
| Erickson, J. R. | 04/25/14 | Trial prep and deposition logistics (including interparty and team coordination, scheduling, technical coordination, paralegal and contract attorney supervision); multiple communications I. Rozenberg, A. Cordo, A. Rahneva re same. | 3.00 | 1,140.00 | 37088666 |
| Erickson, J. R. | 04/25/14 | Trial prep (transcript designations, exhibits, affidavits). | 9.50 | 3,610.00 | 37088674 |
| Erickson, J. R. | 04/25/14 | Document review management (including contract attorney and paralegal supervision, database and workflow management, and document review and research re litigation issues). | 3.00 | 1,140.00 | 37088677 |
| Erickson, J. R. | 04/25/14 | Communications A. Rahneva, A. Slavens, A. Cordo re filing (0.5), continued communications adding I. Rozenberg, D. Abbott, A. Gray re litigation issues (0.7). | 1.20 | 456.00 | 37088682 |
| Erickson, J. R. | 04/25/14 | Communications with J. Christopher (IT), M. de Meslon, L. Stone (.5); continued communications adding A. Cordo and Akin (.5); follow up correspondence A. Cordo, I. Rozenberg (.5). | 1.50 | 570.00 | 37088689 |
| Aganga-Williams | 04/25/14 | Preparing final version of witness statement | 1.20 | 726.00 | 37106336 |
| Aganga-Williams | 04/25/14 | Reviewing documents re designations (4.1); coordination with D. Queen re witness issues (.6); call with D. Queen and Sheila Block re witness issues (.20); and prep (.10); reviewing documents for designation (.9); | 5.90 | 3,569.50 | 37112416 |
| Aganga-Williams | 04/25/14 | Communication with B. Tunis re documents for designation (.3); reviewing documents for designation (.8); | 1.10 | 665.50 | 37112417 |
| McCown, A. S. | 04/25/14 | Work on litigation documents review. | 3.60 | 2,178.00 | 37093002 |

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT | INDEX |
|------|------|-------------|-------|--------|-------|
| McCown, A. S. | 04/25/14 | Trial prep. | 8.40 | 5,082.00 | 37093016 |
| Stein, D. G. | 04/25/14 | Drafting re: litigation. | 3.00 | 1,815.00 | 37158083 |
| Stein, D. G. | 04/25/14 | Review re: litigation. | 9.00 | 5,445.00 | 37163476 |
| Stein, D. G. | 04/25/14 | Call with M. Kennedy (Chilmark) re: litigation. | .50 | 302.50 | 37163841 |
| Stein, D. G. | 04/25/14 | Internal communication re: litigation emails, meeting with staff and project attorneys and paralegals. | 3.50 | 2,117.50 | 37163870 |
| Dandelet, K. A. | 04/25/14 | Performed work related to motion. | 6.80 | 4,556.00 | 37090959 |
| Grube, M. S. | 04/25/14 | Revised pre-trial brief (0.5); reviewed potential exhibits for exhibit list (1.5); | 2.00 | 1,340.00 | 37089853 |
| Gurgel, M. G. | 04/25/14 | Worked on pretrial brief (4.4); worked on pretrial brief (0.9); worked on pretrial brief (2.7) | 8.00 | 5,640.00 | 37160623 |
| Gurgel, M. G. | 04/25/14 | Worked on pretrial brief (0.7); worked on pretrial brief (4.9); worked on pretrial brief (2.2); worked on pretrial brief (2.0) | 9.80 | 6,909.00 | 37160635 |
| Kaufman, S. A. | 04/25/14 | Final deposition designations (5); Final exhibit designations (6); Team emails (.4). | 11.40 | 7,638.00 | 37084764 |
| Queen, D. D. | 04/25/14 | Coordination re: witness issues prep (.6); call w/ witness on litigation issues (.2); call w/ S. Block on exhibits (.2); coordination w/ T. Aganga-Williams re: exhibits, and related review of materials (2.5); cont'd edits to pretrial brief and related correspondence w/ H. Zelbo, M. Gurgel et al. (7.2). | 10.70 | 7,169.00 | 37098745 |
| Sherrett, J. D. | 04/25/14 | Extensive work on counter-designations and objections and comms with team re same. | 14.80 | 9,916.00 | 37084864 |
| Cusack, N. | 04/25/14 | Extensive trial preparation and logistics (including trial logistics and deposition team support). | 9.50 | 1,947.50 | 37111174 |
| O'Connor, R. | 04/25/14 | Trial prep (affidavits, witness prep, pretrial brief, exhibit list). | 13.50 | 2,767.50 | 37105200 |
| O'Connor, R. | 04/25/14 | Team coordination re litigation issues. | .30 | 61.50 | 37105275 |
| Rahneva, A. A. | 04/25/14 | Trial exhibit database communications with vendor. | 1.50 | 570.00 | 37101035 |
| Rahneva, A. A. | 04/25/14 | Document review management (including contract attorney and paralegal supervision, database and workflow management, and document review and research re litigation issues) | 5.00 | 1,900.00 | 37101062 |

MATTER:  17650-039 ALLOCATION/CLAIMS LITIGATION

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT | INDEX |
|------|------|-------------|-------|--------|-------|
| Rahneva, A. A. | 04/25/14 | Trial prep (transcript designations, exhibits, affidavits) | 7.50 | 2,850.00 | 37101065 |
| Rahneva, A. A. | 04/25/14 | Trial prep planning with D. Stein, J. Sherrett, A. Olin and J. Erickson. | 1.00 | 380.00 | 37101066 |
| Yazgan, Z. | 04/25/14 | Extensive electronic document review for litigation issues. | 12.80 | 2,624.00 | 37110993 |
| Siegel, A. E. | 04/25/14 | Searched for docs re: trial prep (1.8); reviewed latest draft statement of facts (.4); prepared for review of docs for litigation issues (.8); reviewed and responded to emails (2.6) | 5.60 | 2,940.00 | 37096303 |
| Tunis, B. M. | 04/25/14 | Met with A. Luft to discuss document on litigation issue (0.10). | .40 | 210.00 | 37089321 |
| Tunis, B. M. | 04/25/14 | Attended call with D. Queen to witness regarding trial logistics (0.20) and prep (0.10). | .30 | 157.50 | 37089793 |
| Tunis, B. M. | 04/25/14 | Reviewed document on litigation issue after having contract attorney search for the same, and emailed A. Luft. | .50 | 262.50 | 37089839 |
| Tunis, B. M. | 04/25/14 | Corresponded with M. Gurgel and sent him document on litigation issue. | .40 | 210.00 | 37089862 |
| Tunis, B. M. | 04/25/14 | Reviewed document on litigation issue, as requested by L. Schweitzer. | .60 | 315.00 | 37089883 |
| Tunis, B. M. | 04/25/14 | Completed document summarizing litigation issue and sent to M. Decker. | .50 | 262.50 | 37089917 |
| Tunis, B. M. | 04/25/14 | Emailed M. Decker documents on litigation issue, after discussing the same with T. Aganga-Williams and M. Giannis. | .70 | 367.50 | 37089943 |
| Tunis, B. M. | 04/25/14 | Corresponded with paralegals, L. Ricchi and T. Nassau, regarding preparing binder on litigation issues for M. Decker and H. Zelbo. | 1.30 | 682.50 | 37090042 |
| Tunis, B. M. | 04/25/14 | Reviewed documents on litigation issue, as requested by A. Luft. | 3.30 | 1,732.50 | 37090162 |
| Stone, L. | 04/25/14 | Trial prep (transcript designations, exhibits, affidavits). | 11.50 | 4,370.00 | 37090049 |
| Stone, L. | 04/25/14 | Team coordination re litigation issues. | 3.00 | 1,140.00 | 37090057 |

MATTER:  17650-039 ALLOCATION/CLAIMS LITIGATION

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT | INDEX |
|------|------|-------------|-------|--------|-------|
| Nassau, T. C. | 04/25/14 | Prepared for exhibit designations as per A. Graham (.5). Discussed exhibit designations as per D. Stein (.4). Checked documents for completeness as per M. Gianis (4.5). Prepared potential exhibits for review as per D. Stein (3). Input deposition designations and objections as per J. Sherrett (2.8). Prepared witness materials as per B. Tunis (3). Prepared exhibits for Howard Zelbo as per L. Stone (.5). | 14.70 | 4,042.50 | 37105532 |
| Gianis, M. A. | 04/25/14 | Exhibit list preparation. | 12.00 | 5,340.00 | 37099318 |
| Olin, A. L. | 04/25/14 | Work on pre-trial brief (6.3) and on deposition counter-designations (7.8). | 14.10 | 6,274.50 | 37085143 |
| Shartsis, B. C. | 04/25/14 | Coordination re: trial prep (partial) (1.8). Extensive document review, analysis, drafting, and research related to litigation issues (9.3) | 11.10 | 4,939.50 | 37159261 |
| Block, E. | 04/25/14 | Help edit pre-trial brief (4.7); edit litigation document draft (0.7); edit litigation document (0.8). | 6.20 | 3,255.00 | 37158792 |
| Eskenazi, C. L. | 04/25/14 | Prepare documents for load onto database. | 3.00 | 825.00 | 37158730 |
| Sweeney, T. M. | 04/25/14 | Distributed revised USBC/DDE docket to attorneys. | .30 | 52.50 | 37090770 |
| Milano, L. M. | 04/25/14 | As per C. Eskenazi, copy data for multiple custodians. | .50 | 132.50 | 37084572 |
| Khmelnitsky, A. | 04/26/14 | Extensive electronic document review for litigation issues. | 6.00 | 1,230.00 | 37111130 |
| Nee, A. B. | 04/26/14 | Work on pre-trial brief/review of litigation issues (1.5); T/Cs on pre-trial brief (.8); trial witness work (.4) | 2.70 | 1,984.50 | 37142325 |
| Ricchi, L. | 04/26/14 | Prepared binders per B. Tunis (2.5); Prepared documents for loading to database per J. Erickson (1); Coordination with M. Gurgel and D. Queen re Pre Trial Brief and Compiled materials for Pre-Trial Brief (6.5). | 10.00 | 2,450.00 | 37096657 |
| Zelbo, H. S. | 04/26/14 | Work on motions. | 2.00 | 2,330.00 | 37156246 |
| Zelbo, H. S. | 04/26/14 | Trial preparation and pre trial brief. | 7.00 | 8,155.00 | 37156261 |
| Bromley, J. L. | 04/26/14 | Nortel trial preparation (9.00) | 9.00 | 10,485.00 | 37126214 |
| Rosenthal, J. A | 04/26/14 | Reviewed affidavits. | 1.00 | 1,165.00 | 37093810 |
| Rosenthal, J. A | 04/26/14 | Communications with H. Zelbo regarding brief. | .30 | 349.50 | 37093822 |

MATTER: 17650-039 ALLOCATION/CLAIMS LITIGATION

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT | INDEX |
|------|------|-------------|-------|--------|-------|
| Rosenthal, J. A | 04/26/14 | Communications regarding numerous pretrial issues. | 1.50 | 1,747.50 | 37093827 |
| Rosenthal, J. A | 04/26/14 | Work regarding deposition objections and counter-designations. | 1.00 | 1,165.00 | 37093837 |
| Rosenthal, J. A | 04/26/14 | Telephone call with B. Maguire regarding litigation issues | .40 | 466.00 | 37093848 |
| Rosenthal, J. A | 04/26/14 | Edited brief. | 3.00 | 3,495.00 | 37093854 |
| Rosenthal, J. A | 04/26/14 | Communications with M. Gurgel and D. Queen regarding pretrial brief. | .30 | 349.50 | 37093866 |
| Rosenthal, J. A | 04/26/14 | Telephone call with S. Block regarding motion. | .30 | 349.50 | 37093870 |
| Schweitzer, L. | 04/26/14 | Work on pretrial brief (3.0). Coordination with M Decker re trial prep (0.4).  Communications with H Zelbo re pretrial brief (0.3). | 3.70 | 4,199.50 | 37111176 |
| Taylor, M. | 04/26/14 | Extensive electronic document review for litigation issues. | 10.00 | 2,050.00 | 37111046 |
| Zimmer, C. | 04/26/14 | Extensive electronic document review for litigation issues. | 9.50 | 1,947.50 | 37111183 |
| Smoler, M. | 04/26/14 | Compile exhibits per M. Gurgel, D. Queen. | 7.50 | 1,837.50 | 37085509 |
| Lewis, E. | 04/26/14 | Extensive electronic document review for litigation issues. | 12.00 | 2,460.00 | 37111147 |
| Herrington, D. | 04/26/14 | Work on brief. | 7.20 | 6,948.00 | 37110079 |
| Moessner, J. M. | 04/26/14 | Draft portions of pre-trial brief and revise litigation documents. | 8.00 | 6,040.00 | 37123818 |
| Decker, M. A. | 04/26/14 | Trial prep. | 8.00 | 5,960.00 | 37108453 |
| Luft, A. E. | 04/26/14 | Review Witness Statements. | 1.30 | 1,254.50 | 37096233 |
| Luft, A. E. | 04/26/14 | Litigation issues work. | .50 | 482.50 | 37096237 |
| Luft, A. E. | 04/26/14 | Trial issues. | 1.00 | 965.00 | 37096242 |
| Luft, A. E. | 04/26/14 | Edit motion. | 2.00 | 1,930.00 | 37096270 |
| Luft, A. E. | 04/26/14 | Communications with David Herrington. | .50 | 482.50 | 37096283 |
| Luft, A. E. | 04/26/14 | Coordination with Jacqueline Moessner. | .50 | 482.50 | 37096295 |
| Luft, A. E. | 04/26/14 | Work on professional issues. | .50 | 482.50 | 37096347 |
| Rozenberg, I. | 04/26/14 | Work on misc trial tasks including litigation issues, logistics and staffing. | 2.00 | 1,790.00 | 37090224 |

MATTER:  17650-039 ALLOCATION/CLAIMS LITIGATION

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT | INDEX |
|------|------|-------------|-------|--------|-------|
| Erickson, J. R. | 04/26/14 | Trial prep and deposition logistics (including interparty and team coordination, scheduling, technical coordination, paralegal and contract attorney supervision). | 2.00 | 760.00 | 37088697 |
| Erickson, J. R. | 04/26/14 | Trial prep (transcript designations, exhibits, affidavits). | 11.20 | 4,256.00 | 37088705 |
| Erickson, J. R. | 04/26/14 | Document review management (including contract attorney and paralegal supervision, database and workflow management, and document review and research re litigation issues). | 3.00 | 1,140.00 | 37088715 |
| Aganga-Williams | 04/26/14 | Team call re review of litigation documents. | 1.00 | 605.00 | 37096395 |
| Aganga-Williams | 04/26/14 | Reviewing documents re litigation issues. | 1.90 | 1,149.50 | 37111006 |
| Aganga-Williams | 04/26/14 | Reviewing witness statement. | .80 | 484.00 | 37112426 |
| Aganga-Williams | 04/26/14 | Team communication re litigation issues. | .20 | 121.00 | 37112427 |
| McCown, A. S. | 04/26/14 | Work on litigation issues review. | 4.20 | 2,541.00 | 37093042 |
| McCown, A. S. | 04/26/14 | Witness prep. | 4.80 | 2,904.00 | 37093046 |
| Stein, D. G. | 04/26/14 | Internal communicaton re: litigation (emails, discussion with I. Rozenberg). | 2.50 | 1,512.50 | 37164936 |
| Stein, D. G. | 04/26/14 | Drafting re: litigation. | 5.00 | 3,025.00 | 37164951 |
| Dandelet, K. A. | 04/26/14 | Reviewed declarations. | .60 | 402.00 | 37091071 |
| Dandelet, K. A. | 04/26/14 | Performed work related to motion. | 5.30 | 3,551.00 | 37091218 |
| Gurgel, M. G. | 04/26/14 | Worked on prtrial brief (1.5); worked on pretrial brief (0.4); communications with H. Zelbo, J. Bromley and D. Queen re pretrial brief (1.0); worked on pretrial brief (2.4); worked on pretrial brief (2.5) | 7.80 | 5,499.00 | 37160938 |
| Gurgel, M. G. | 04/26/14 | Worked on pretrial brief (2.3) | 2.30 | 1,621.50 | 37161029 |
| Queen, D. D. | 04/26/14 | Cont'd drafting of pretrial brief and related meetings, correspondence w/ M. Gurgel, J. Bromley, H. Zelbo, J. Moessner, M. Decker et al (8.9). | 8.90 | 5,963.00 | 37098791 |
| Sherrett, J. D. | 04/26/14 | Extensive work on counter-designations and objections and comms with team re same. | 13.00 | 8,710.00 | 37085145 |
| Siegel, A. E. | 04/26/14 | Call with A. McCown, T. Aganga-Williams and B. Beller re: review (1); reviewed documents for litigation issues (5.3); reviewed and responded to emails (2.1) | 8.40 | 4,410.00 | 37096335 |

MATTER:  17650-039 ALLOCATION/CLAIMS LITIGATION

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT | INDEX |
|------|------|-------------|-------|--------|-------|
| Siegel, A. E. | 04/26/14 | Reviewed and responded to emails | 1.40 | 735.00 | 37096357 |
| Tunis, B. M. | 04/26/14 | Corresponded with L. Schweitzer and sent her document on litigation issue after reviewing documents on the same. | .90 | 472.50 | 37090197 |
| Tunis, B. M. | 04/26/14 | Corresponded with L. Ricchi, M. Smoler, and T. Nassau regarding changes to be made and additions to binder on litigation issue for M. Decker and H. Zelbo. | 2.00 | 1,050.00 | 37090252 |
| Tunis, B. M. | 04/26/14 | Reviewed documents on litigation issue and made highlights to the same, as H. Zelbo requested. | 1.20 | 630.00 | 37090298 |
| Tunis, B. M. | 04/26/14 | Coordination with H. Zelbo and M. Decker to discuss preparation for witness issues, as requested by H. Zelbo, and took notes on the same. | 1.30 | 682.50 | 37090350 |
| Stone, L. | 04/26/14 | Trial Prep (transcript designations, exhibits, affidavits) | 13.00 | 4,940.00 | 37090072 |
| Beller, B. S. | 04/26/14 | Doc review project | 3.20 | 1,424.00 | 37121591 |
| Gianis, M. A. | 04/26/14 | Reviewing documents for litigation issues. | 1.50 | 667.50 | 37159072 |
| Gianis, M. A. | 04/26/14 | Reviewing depo prep binders. | 2.00 | 890.00 | 37159091 |
| Olin, A. L. | 04/26/14 | Deposition counter-designations. | 13.10 | 5,829.50 | 37085144 |
| Shartsis, B. C. | 04/26/14 | Work related to trial prep (4.1) | 4.10 | 1,824.50 | 37160038 |
| Block, E. | 04/26/14 | Edit pre-trial brief (3.7). | 3.70 | 1,942.50 | 37158822 |
| Eskenazi, C. L. | 04/26/14 | Create production set of documents. | 6.00 | 1,650.00 | 37131157 |
| Milano, L. M. | 04/26/14 | Data work and comms re: same. | 4.00 | 1,060.00 | 37100331 |
| Rodriguez, M. B | 04/27/14 | Responded to emails from J. Erickson and D. Stein re: trial planning. | .50 | 165.00 | 37145611 |
| New York, Temp. | 04/27/14 | Reviewed and checked briefs. | 7.50 | 1,837.50 | 37098268 |
| Guiha, A. | 04/27/14 | Extensive electronic document review for litigation issues. | 4.50 | 922.50 | 37111032 |
| Ricchi, L. | 04/27/14 | Compiled materials re: litigation issues per M. Gurgel (7.3); Updated List per J. Sherrett (2). | 9.30 | 2,278.50 | 37096589 |
| Zelbo, H. S. | 04/27/14 | Work on motions. | 3.00 | 3,495.00 | 37156370 |
| Zelbo, H. S. | 04/27/14 | Trial preparation and pre trial brief. | 7.00 | 8,155.00 | 37156384 |
| Bromley, J. L. | 04/27/14 | Nortel trial preparation (9.00) | 9.00 | 10,485.00 | 37126197 |
| Rosenthal, J. A | 04/27/14 | Emails regarding numerous pretrial issues. | 1.00 | 1,165.00 | 37093908 |

MATTER:  17650-039 ALLOCATION/CLAIMS LITIGATION

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT | INDEX |
|------|------|-------------|-------|--------|-------|
| Rosenthal, J. A | 04/27/14 | Edited brief. | 3.00 | 3,495.00 | 37093933 |
| Rosenthal, J. A | 04/27/14 | Edited litigation document. | 1.50 | 1,747.50 | 37093940 |
| Rosenthal, J. A | 04/27/14 | Edited brief. | .50 | 582.50 | 37093944 |
| Schweitzer, L. | 04/27/14 | Work on witness prep (1.0). Revise pretrial brief draft (1.5). E/ms I Rozenberg re litigation issues (0.3). Revise objection and team e/ms re same (1.0). Review correspondence re litigation issues (0.5). | 2.50 | 2,837.50 | 37111115 |
| Rigel, J. | 04/27/14 | Extensive electronic document review for litigation issues. | 5.30 | 1,086.50 | 37111027 |
| Smoler, M. | 04/27/14 | Mark transcripts per J. Sherrett and related correspondence. | 2.00 | 490.00 | 37085526 |
| Herrington, D. | 04/27/14 | Work on brief. | 5.50 | 5,307.50 | 37110064 |
| Moessner, J. M. | 04/27/14 | Trial preparation including drafting of pretrial brief and litigation documents. | 7.50 | 5,662.50 | 37123819 |
| Decker, M. A. | 04/27/14 | Reviewing documents re: litigation issues. | 3.00 | 2,235.00 | 37106915 |
| Luft, A. E. | 04/27/14 | Work on litigation issues. | 3.00 | 2,895.00 | 37127477 |
| Rozenberg, I. | 04/27/14 | Emails re litigation issues (1.00); emails re staffing (.50). | 1.50 | 1,342.50 | 37090236 |
| Opolsky, J. R. | 04/27/14 | Research re: litigation issues. | 2.50 | 1,675.00 | 37162095 |
| Erickson, J. R. | 04/27/14 | Trial prep and deposition logistics  (including interparty and team coordination, scheduling, technical coordination,  paralegal and contract attorney  supervision (1.0); including communications with D.  Stein re same (.7). | 1.70 | 646.00 | 37088737 |
| Erickson, J. R. | 04/27/14 | Trial prep (transcript designations, exhibits, affidavits). | 7.80 | 2,964.00 | 37088742 |
| Erickson, J. R. | 04/27/14 | Document review management (including contract attorney and paralegal supervision, database and workflow management, and document review and research re litigation issues). | 3.00 | 1,140.00 | 37088751 |
| Aganga-Williams | 04/27/14 | Reviewing documents re litigation issues (2.1); drafting outline regarding litigation issues (1.7); reviewing statements (.4); | 4.20 | 2,541.00 | 37111001 |
| McCown, A. S. | 04/27/14 | Witness prep. | 7.30 | 4,416.50 | 37093058 |
| McCown, A. S. | 04/27/14 | Work on review re: litigation issues. | 3.20 | 1,936.00 | 37093066 |
| Stein, D. G. | 04/27/14 | Drafting re: litigation. | 3.50 | 2,117.50 | 37165420 |

MATTER:  17650-039 ALLOCATION/CLAIMS LITIGATION

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT | INDEX |
|------|------|-------------|-------|--------|-------|
| Stein, D. G. | 04/27/14 | Internal communication re litigation. | 1.00 | 605.00 | 37165439 |
| Stein, D. G. | 04/27/14 | Call with F. Tabatabai re: litigation. | .50 | 302.50 | 37165451 |
| Dandelet, K. A. | 04/27/14 | Performed work related to motion. | 4.30 | 2,881.00 | 37093295 |
| Dandelet, K. A. | 04/27/14 | Worked on matters related to litigation issues. | 3.30 | 2,211.00 | 37093336 |
| Grube, M. S. | 04/27/14 | Reviewed caselaw on litigation issues. | .50 | 335.00 | 37089905 |
| Gurgel, M. G. | 04/27/14 | Worked on pretrial brief (2.9);worked on pretrial brief (0.3); worked on pretrial brief (2.1); worked on pretrial brief (2.2); worked on pretrial brief (3.5); | 11.00 | 7,755.00 | 37164075 |
| Kaufman, S. A. | 04/27/14 | Reviewed brief (.3); Emails (.2). | .50 | 335.00 | 37085589 |
| Queen, D. D. | 04/27/14 | Cont'd edits to pretrial brief, including research re: litigation issues, meeting w/ M. Gurgel, and correspondence w/ H. Zelbo, J. Rosenthal, L. Schweitzer, A. Nee, M. Gurgel, M. Grube, S. Kaufman, J. Moessner, E. Block et al. (14.8). | 14.80 | 9,916.00 | 37090313 |
| Sherrett, J. D. | 04/27/14 | Working on counter-designations and objections and comms with team re same. | 5.60 | 3,752.00 | 37085518 |
| O'Connor, R. | 04/27/14 | Trial prep (exhibit list). | 8.70 | 1,783.50 | 37105285 |
| O'Connor, R. | 04/27/14 | Meeting with J. Erickson, L. Stone and Z. Yazgan re litigation issues (0.20) and follow-up (0.10). | .30 | 61.50 | 37105295 |
| Yazgan, Z. | 04/27/14 | Extensive electronic document review for litigation issues. | 7.30 | 1,496.50 | 37110996 |
| Tunis, B. M. | 04/27/14 | Drafted outline on litigation issues, as requested by M. Decker. | 6.20 | 3,255.00 | 37125229 |
| Tunis, B. M. | 04/27/14 | Reviewed documents recently and organized and took notes on the same, as requested by M. Decker. | 2.70 | 1,417.50 | 37125258 |
| Stone, L. | 04/27/14 | Trial Prep (transcript designations, exhibits, affidavits). | 9.80 | 3,724.00 | 37090086 |
| Stone, L. | 04/27/14 | Team meetings re litigation issues. | .20 | 76.00 | 37090092 |
| Nassau, T. C. | 04/27/14 | Prepared materials re: pre-trial brief (3.5). Assisted prepare index as per M. Gurgel (6.7). Prepared binder for review by A. Luft (.5). | 10.70 | 2,942.50 | 37105538 |
| Beller, B. S. | 04/27/14 | Doc review project | 1.80 | 801.00 | 37141460 |
| Karlik, E. | 04/27/14 | Coordination w/ A. McCown and work on document review. | 4.30 | 1,913.50 | 37131760 |
| Shartsis, B. C. | 04/27/14 | Review of documents related to witness. (2.7) | 2.70 | 1,201.50 | 37160060 |

MATTER:  17650-039 ALLOCATION/CLAIMS LITIGATION

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT | INDEX |
|------|------|-------------|-------|--------|-------|
| Block, E. | 04/27/14 | Edit pre-trial brief (0.5). | .50 | 262.50 | 37160132 |
| Eskenazi, C. L. | 04/27/14 | Prepare documents exhibit database. | 4.00 | 1,100.00 | 37158681 |
| Milano, L. M. | 04/27/14 | As per J. Erickson data work re: litigation issues. | 2.00 | 530.00 | 37100325 |
| Rodriguez, M. B | 04/28/14 | Brief filing meeting with D. Stein, paralegals and J. Erickson. | .50 | 165.00 | 37159040 |
| Rodriguez, M. B | 04/28/14 | Meeting with J. Erickson, B. Taylor re: logistics. | 2.80 | 924.00 | 37159077 |
| Rodriguez, M. B | 04/28/14 | Meeting with L. Ricchi re: staffing and trial prep. | .30 | 99.00 | 37159232 |
| Rodriguez, M. B | 04/28/14 | Email to partners re: litigation issues. | .20 | 66.00 | 37159368 |
| New York, Temp. | 04/28/14 | Assisted in preparing brief for filing(1.9). Updated binders (1.5). Prepared and uploaded documents from to Nortel Notebook (7.1). Checking document index  (3.3) | 13.80 | 3,381.00 | 37123126 |
| Khmelnitsky, A. | 04/28/14 | Extensive electronic document review for litigation issues. | 13.00 | 2,665.00 | 37121841 |
| Graham, A. | 04/28/14 | Trial prep (Exhibit list and witness prep). | 12.60 | 2,583.00 | 37108552 |
| Graham, A. | 04/28/14 | Trial prep meeting (with Jodi Erickson, Robert O'Connor, and Luca Stone). | .60 | 123.00 | 37108570 |
| Guiha, A. | 04/28/14 | Extensive electronic document review for litigation issues. | 10.00 | 2,050.00 | 37121845 |
| de Meslon, M. | 04/28/14 | Meeting with Akin, vendor, team (2.0). Emailing IT with comments and further guidelines (.5). Searching for litigation materials (2.0), trial prep and related comm with A. Luft, professional (5.5). | 10.00 | 6,700.00 | 37104466 |
| Nee, A. B. | 04/28/14 | Work on trial witnesses (1); pre-trial work (2); follow-up on litigation issues (.2); T/C with professional  (.5); work on pre-trial brief (2) | 5.70 | 4,189.50 | 37142030 |
| Ricchi, L. | 04/28/14 | Prepared minibooks per A. McCown (1 hr); updated orders per D. Stein (.5); Prepared Pre Trial Brief materials per M. Decker (10.5) Meeting w/ D. Stein, J. Erickson, M. Rodriguez, B. Taylor and M. Smoler re brief filing (.5) Meeting w/ M. Rodriguez re staffing (.3). | 12.80 | 3,136.00 | 37168632 |
| Zelbo, H. S. | 04/28/14 | Trial preparation (12.5) Meeting w/ A. Luft re same (.5). | 13.00 | 15,145.00 | 37156403 |
| Zelbo, H. S. | 04/28/14 | Work on motions. | 1.00 | 1,165.00 | 37156411 |
| Bromley, J. L. | 04/28/14 | Nortel trial preparation (9.00) | 9.00 | 10,485.00 | 37126198 |
| Rosenthal, J. A | 04/28/14 | Edited litigation document. | 2.00 | 2,330.00 | 37118195 |

MATTER:  17650-039 ALLOCATION/CLAIMS LITIGATION

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT | INDEX |
|------|------|-------------|-------|--------|-------|
| Rosenthal, J. A | 04/28/14 | Finalized brief. | .50 | 582.50 | 37118202 |
| Rosenthal, J. A | 04/28/14 | Reviewed litigation document. | .30 | 349.50 | 37118243 |
| Rosenthal, J. A | 04/28/14 | Emails and work regarding numerous pretrial issues. | 3.00 | 3,495.00 | 37118255 |
| Rosenthal, J. A | 04/28/14 | Drafted motion. | 3.00 | 3,495.00 | 37118259 |
| Rosenthal, J. A | 04/28/14 | Emails regarding litigation issues. | .20 | 233.00 | 37118264 |
| Rosenthal, J. A | 04/28/14 | Telephone call with D. Adler and N. Oxford regarding trial issues. | .50 | 582.50 | 37118269 |
| Schweitzer, L. | 04/28/14 | Revise objection (0.5). T/c re same (0.1).  T/c D Herrington re professional issues (0.3).  Mtg D Stein re trial coordination (0.5).  Mtg A Luft, etc (part) (1.0). Work on pretrial brief & exhibits (0.4). Review brief & e/ms re same (0.6).  Review designations & related materials (1.5).  Work on witness prep (1.3). Call w/ A. Luft (2.8) Core party correspondence (0.3). Work on litigation issues (0.4). | 10.10 | 11,463.50 | 37129796 |
| Rigel, J. | 04/28/14 | Extensive electronic document review for litigation issues. | 11.00 | 2,255.00 | 37121848 |
| Chen, L. | 04/28/14 | Extensive electronic document review for litigation issues. | 10.00 | 2,050.00 | 37121825 |
| Littell, J. M. | 04/28/14 | Extensive electronic document review for litigation issues. | 12.00 | 2,460.00 | 37121835 |
| Taylor, M. | 04/28/14 | Extensive electronic document review for litigation issues. | 10.50 | 2,152.50 | 37121856 |
| van Slyck, C. | 04/28/14 | Extensive electronic document review for litigation issues. | 12.00 | 2,460.00 | 37121858 |
| Zimmer, C. | 04/28/14 | Extensive electronic document review for litigation issues. | 11.50 | 2,357.50 | 37121868 |
| Ferguson, M. K. | 04/28/14 | Assisted in preparation of pre-trial materials per team. (15.20) | 15.20 | 3,724.00 | 37162282 |
| Smoler, M. | 04/28/14 | Meet with logistics team about trial (.5) and filing (.5); prepare indices for affidavits (1.00) cite check and proofread litigation document (6.00); pull sources cited in brief and prepare materials related to same (7.00 partial). | 15.00 | 3,675.00 | 37145813 |
| Lewis, E. | 04/28/14 | Extensive electronic document review for litigation issues. | 12.80 | 2,624.00 | 37121864 |

MATTER:  17650-039 ALLOCATION/CLAIMS LITIGATION

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT | INDEX |
|---|---|---|---|---|---|
| Herrington, D. | 04/28/14 | Work on finalizing brief professional issues (.30) work on pretrial brief and emails re same (1.00) | 6.70 | 6,465.50 | 37110053 |
| Moessner, J. M. | 04/28/14 | Revise and prepare litigation document. | 4.30 | 3,246.50 | 37123821 |
| Moessner, J. M. | 04/28/14 | T/c with I. Rozenberg re designations. | .30 | 226.50 | 37123823 |
| Devaney, A. | 04/28/14 | Extensive electronic document review for litigation issues. | 9.30 | 1,906.50 | 37121851 |
| Decker, M. A. | 04/28/14 | Meeting w/ vendor, Bromley, Akin, Cleary Team. | 3.50 | 2,607.50 | 37106884 |
| Decker, M. A. | 04/28/14 | Work on professional issues. | 2.00 | 1,490.00 | 37106892 |
| Decker, M. A. | 04/28/14 | Reviewing document production. | 3.00 | 2,235.00 | 37106899 |
| Decker, M. A. | 04/28/14 | Work on witness issues outline (1.4) meeting w/ B. Tunis re same (.6) | 2.00 | 1,490.00 | 37106902 |
| Decker, M. A. | 04/28/14 | Work on trial issues. | 2.00 | 1,490.00 | 37106907 |
| Luft, A. E. | 04/28/14 | Meet with Howard Zelbo. | .50 | 482.50 | 37127504 |
| Luft, A. E. | 04/28/14 | Meet with team. | 12.00 | 11,580.00 | 37127511 |
| Luft, A. E. | 04/28/14 | Call with Lisa Schweitzer. | 2.80 | 2,702.00 | 37127519 |
| Luft, A. E. | 04/28/14 | Work on trial prep. | 1.50 | 1,447.50 | 37127524 |
| Rozenberg, I. | 04/28/14 | Designation work (1.00); trial staffing issues (1.00); work on litigation issues including call w/ A. McCown (1.00); trial logistics issues (1.00); other misc managerial tasks (1.00). | 5.00 | 4,475.00 | 37103759 |
| Opolsky, J. R. | 04/28/14 | Reviewing pre-trial brief. | .50 | 335.00 | 37164224 |
| Erickson, J. R. | 04/28/14 | Trial prep and deposition logistics (including interparty and team coordination, scheduling, technical coordination, paralegal and contract attorney supervision). | 2.00 | 760.00 | 37114654 |
| Erickson, J. R. | 04/28/14 | Meeting M. Rodriguez and team re pretrial filing (0.5); meeting N. Cusack, M. Smoler, B, Gopaul, N. Rizvi re trial logistics (.5). | 1.00 | 380.00 | 37114660 |
| Erickson, J. R. | 04/28/14 | Meeting w/ M. Rodriguez re logistics (2.80)Trial prep (transcript designations, exhibits, affidavits) (2.60) Trial prep meeting w/ A. Graham, L. Stone and R. O'Connor (.6). | 5.00 | 1,900.00 | 37114667 |
| Erickson, J. R. | 04/28/14 | Document review management (including contract attorney and paralegal supervision, database and workflow management, and document review and research re litigation issues). | 3.00 | 1,140.00 | 37114671 |

**167**

MATTER:  17650-039 ALLOCATION/CLAIMS LITIGATION

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT | INDEX |
|------|------|-------------|-------|--------|-------|
| Aganga-Williams | 04/28/14 | Reviewing pretrial brief for upcoming meeting re brief (.7); drafting team communication re witness prep. (.3) | 1.00 | 605.00 | 37096378 |
| Aganga-Williams | 04/28/14 | Meeting with pretrial brief team re upcoming research (.5) follow-up communications re same (.8) | 1.30 | 786.50 | 37096380 |
| Aganga-Williams | 04/28/14 | Research re litigation issues (4.8); reviewing work from team re litigation issues (.7) | 5.50 | 3,327.50 | 37097053 |
| Aganga-Williams | 04/28/14 | Drafting pretrial brief. | 1.10 | 665.50 | 37104939 |
| Aganga-Williams | 04/28/14 | Meeting with R. Connor re pretrial brief documents (.2); Communication with C. Zimmer re pretrial brief (.2); reviewing research finding re litigation issues (.5) | .90 | 544.50 | 37105620 |
| Aganga-Williams | 04/28/14 | Research re litigation issues. | 1.90 | 1,149.50 | 37105657 |
| McCown, A. S. | 04/28/14 | Nortel call with three estates and I. Rozenberg regarding litigation issues. | 1.00 | 605.00 | 37110871 |
| McCown, A. S. | 04/28/14 | Meeting with S. Kaufman and M. Parthum regarding witness. | 1.00 | 605.00 | 37110895 |
| McCown, A. S. | 04/28/14 | Work on litigation issues. | 4.50 | 2,722.50 | 37110897 |
| McCown, A. S. | 04/28/14 | Trial prep (2.30) Discussion w. B. Beller and A. Siegel re doc review (.40). | 2.70 | 1,633.50 | 37110901 |
| McCown, A. S. | 04/28/14 | Review depo transcripts for designations. | 1.30 | 786.50 | 37110916 |
| Parthum, M. J. | 04/28/14 | Various emails with Cleary team and local counsel and calls with D. Herrington, J. Moessner and A. Cordo re: brief and logistics for filing (2.5); incorporate various rounds of edits to brief and review and edit brief (4.0); incorporate rounds of edits to litigation document (1.0); various meetings with D. Herrington, J. Moessner, and L. Schweitzer re: revisions to brief (0.5); coordinate with paralegal team to prepare brief, declaration, and exhibits for filing and review same (1.0); meeting with S. Kaufman and A. McCown re: witness preparation (1.0); review affidavit and reply (1.5); prepare materials re: witness issues (1.5); review affidavit (0.4). | 13.40 | 8,107.00 | 37103501 |
| Stein, D. G. | 04/28/14 | Internal communication re: litigation (workflow planning, meeting with C. Eskenazi re: litigation) (3.5) Meeting w/ J. Erickson, M. Rodriguez and paralegals re: pretrial filing (.5). | 4.00 | 2,420.00 | 37165589 |
| Stein, D. G. | 04/28/14 | Call with professional re: litigation. | .30 | 181.50 | 37165604 |

MATTER:  17650-039 ALLOCATION/CLAIMS LITIGATION

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT | INDEX |
|------|------|-------------|-------|--------|-------|
| Stein, D. G. | 04/28/14 | Review re: litigation. | 3.50 | 2,117.50 | 37165618 |
| Stein, D. G. | 04/28/14 | Internal communication re: litigation (3.5) meeting w/ L. Schweitzer re trial (.5). | 4.00 | 2,420.00 | 37165648 |
| Dandelet, K. A. | 04/28/14 | Performed work related to motion. | 8.10 | 5,427.00 | 37106005 |
| Dandelet, K. A. | 04/28/14 | Worked on matters related to litigation issues. | 1.80 | 1,206.00 | 37106010 |
| Grube, M. S. | 04/28/14 | Cite-checking and work re: pre-trial brief (3.1); meeting w/ M. Gurgle, D. Queen, S. Kaufman, and T. Aganga-Williams re brief (.5); reviewing documents and creating exhibit summarizing same (7.4) | 11.00 | 7,370.00 | 37104887 |
| Gurgel, M. G. | 04/28/14 | Worked on pretrial brief (1.6); reviewed trial exhibits (0.7); met with D. Queen, S. Kaufman, M. Grube and T. Aganga-Williams re brief (0.5); worked on pretrial brief (2.4); worked on pretrial brief (3.3) | 8.50 | 5,992.50 | 37163878 |
| Gurgel, M. G. | 04/28/14 | Worked on pretrial brief (5.6) | 5.60 | 3,948.00 | 37163906 |
| Kaufman, S. A. | 04/28/14 | Reviewing materials for pretrial brief (5.5); meeting w/ M. Gurgle, D. Queen, M. Grube and T. Aganga-Williams re brief (.5); Finding documents for H. Zelbo related to litigation issues (1); Meeting with M. Parthum and A. McCown to discuss prep (.7 partial attendance); Reviewing exhibits (.5); Team emails (.4) | 8.60 | 5,762.00 | 37101038 |
| Queen, D. D. | 04/28/14 | Revision of litigation document and related call w/ witness, review of materials, mtg. w/ H. Zelbo, corr. w/ MNAT, Torys, J. Erickson, D. Stein (1.5); cont'd edits to pretrial brief, review of materials, and additions of edits from H. Zelbo, and related mtgs. w/ M. Gurgel, J. Bromley, H. Zelbo, D. Stein (11.9) Meeting w/ M. Gurgel, M. Grube, S. Kauman and T. Aganga-Williams re brief (.5). | 13.90 | 9,313.00 | 37104173 |
| Sherrett, J. D. | 04/28/14 | Extensive work on counter-designations and objections and comms with team re same. | 13.10 | 8,777.00 | 37100628 |
| Cusack, N. | 04/28/14 | Extensive trial preparation and logistics (including trial logistics and deposition team support). | 11.80 | 2,419.00 | 37122434 |
| O'Connor, R. | 04/28/14 | Trail prep (witness prep, pretrial brief, exhibit list, review) multiple communications J. Erickson re same. | 9.90 | 2,029.50 | 37105316 |
| O'Connor, R. | 04/28/14 | Meeting with J. Erickson, L. Stone and A. Graham re litigation issues. | .60 | 123.00 | 37105566 |
| Yazgan, Z. | 04/28/14 | Extensive electronic document review for litigation issues. | 12.80 | 2,624.00 | 37122289 |

**169**

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT | INDEX |
|------|------|-------------|-------|--------|-------|
| Siegel, A. E. | 04/28/14 | Meeting with A. McCown and B. Beller re: review (.4); reviewed documents for litigation issues (1.4); reviewed and responded to emails (2.1); reviewed documents to prep for trial (2.4); call with I. Rozenberg re: trial assignmenets (.2) | 6.50 | 3,412.50 | 37105766 |
| Tunis, B. M. | 04/28/14 | Emailed and corresponded with S. Kaufman regarding documents on litigation issue and sent the same to M. Decker for her review. | .70 | 367.50 | 37103940 |
| Tunis, B. M. | 04/28/14 | Reviewed litigation documents for issue and emailed M. Decker and H. Zelbo regarding the same. | .50 | 262.50 | 37103952 |
| Tunis, B. M. | 04/28/14 | Searched for information on litigation issues employees, as requested by M. Decker, and corresponded with D. Queen re: same and sent findings on the same to M. Decker. | .90 | 472.50 | 37103969 |
| Tunis, B. M. | 04/28/14 | Spoke to reference librarian and reviewed filings on litigation issue, as requested by M. Decker and emailed findings on the same to M. Decker. | .90 | 472.50 | 37104017 |
| Tunis, B. M. | 04/28/14 | Corresponded with A. Graham regarding additional review of litigation documents. | .30 | 157.50 | 37104032 |
| Tunis, B. M. | 04/28/14 | Reviewed draft document, made changes to the same and sent the same to J. Sherrett for approval. | 1.60 | 840.00 | 37104043 |
| Tunis, B. M. | 04/28/14 | Corresponded with D. MacCallum, M. Gurgel, others regarding review of litigation issue and work product on the same, as requested by M. Decker. | .60 | 315.00 | 37104057 |
| Tunis, B. M. | 04/28/14 | Reviewed documents on litigation issue and drafted outline on the same, as requested by M. Decker. | 2.00 | 1,050.00 | 37104077 |
| Tunis, B. M. | 04/28/14 | Reviewed document on litigation issue, as requested by M. Decker, and added the same to outline on litigation issue. | .60 | 315.00 | 37104098 |
| Tunis, B. M. | 04/28/14 | Emailed C. Eskanazi to prepare hardware for review of depositions. | .20 | 105.00 | 37104110 |
| Tunis, B. M. | 04/28/14 | Corresponded with I. Rozenberg regarding workflow for litigation assignment. | .20 | 105.00 | 37104124 |
| Tunis, B. M. | 04/28/14 | Met with M. Decker to discuss editing of outline on litigation issue. | .60 | 315.00 | 37104152 |
| Tunis, B. M. | 04/28/14 | Edited and made additions to outline on litigation issue, as requested by M. Decker. | 3.20 | 1,680.00 | 37104169 |

MATTER:  17650-039 ALLOCATION/CLAIMS LITIGATION

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT | INDEX |
|------|------|-------------|-------|--------|-------|
| Stone, L. | 04/28/14 | Team meeting w/ J. Erickson, A. Graham and L. Stone re litigation issues (.6) follow-up work re same (2.4). | 3.00 | 1,140.00 | 37119921 |
| Stone, L. | 04/28/14 | Trial Prep (transcript designations, exhibits, affidavits). | 10.00 | 3,800.00 | 37119996 |
| Nassau, T. C. | 04/28/14 | Updated document as per J. Moessner (2.5). Collected factual materials as per M. Gurgel (5). Collected legal materials as per M. Gurgel (2.5). Assisted M. Smoler citecheck litigation document as per K. Dandelet (1). Assisted L. Ricchi update as per M. Gurgel (3). Prepared exhibits as per M. Parthum (.5). Compiled public filings as per T. Aganga-Williams (.5). | 15.00 | 4,125.00 | 37105543 |
| Mon Cureno, A. | 04/28/14 | Scanning documents | .50 | 137.50 | 37164667 |
| Mon Cureno, A. | 04/28/14 | Updating Reply Affidavits | 2.00 | 550.00 | 37164722 |
| Mon Cureno, A. | 04/28/14 | Pulling sources for Pre Trial Brief | 9.50 | 2,612.50 | 37164759 |
| Beller, B. S. | 04/28/14 | Discussion w A McCown and A. Siegel re doc review. | .40 | 178.00 | 37145132 |
| Beller, B. S. | 04/28/14 | Document Review project. | .70 | 311.50 | 37145152 |
| Gianis, M. A. | 04/28/14 | Reviewing and filing e-mails. | .80 | 356.00 | 37160923 |
| Gianis, M. A. | 04/28/14 | Preparing for trial. | 5.70 | 2,536.50 | 37161217 |
| Gianis, M. A. | 04/28/14 | Preparing for trial. | 2.00 | 890.00 | 37161236 |
| Gianis, M. A. | 04/28/14 | Exhibit list follow up. | 2.00 | 890.00 | 37161265 |
| Olin, A. L. | 04/28/14 | Legal research on litigation issues (1.4), drafting letter (2.5), witness prep (3.4), work on deposition designations (5.8). | 13.10 | 5,829.50 | 37100621 |
| Shartsis, B. C. | 04/28/14 | Meeting re trial prep (4.4). Drafting letter re: litigation issues (1.1) Work drafting and research for litigation issues (6.5) | 12.00 | 5,340.00 | 37160120 |
| Block, E. | 04/28/14 | Edit pre-trial brief (1); attend trial preparation meeting with A. Luft and professionals (7.7); update draft of deposition document (3). | 11.70 | 6,142.50 | 37160184 |
| Sweeney, T. M. | 04/28/14 | Distributed revised USBC/DDE docket to attorneys. | .30 | 52.50 | 37118989 |
| Milano, L. M. | 04/28/14 | As per C. Eskenazi, review contents of exhibits. | 3.00 | 795.00 | 37100235 |
| New York, Temp. | 04/29/14 | Assist T. Nassau in archiving deposition materials. | 1.00 | 245.00 | 37123063 |
| New York, Temp. | 04/29/14 | Citecheck re: litigation issues. | 1.50 | 367.50 | 37123067 |

MATTER: 17650-039 ALLOCATION/CLAIMS LITIGATION

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT | INDEX |
|------|------|-------------|-------|--------|-------|
| New York, Temp. | 04/29/14 | Prepared binder and annotated documents for binder per B. Tunis (9.6) Meeting w/ A. Graham and B. Tunis re: trial Prep (.5). Scanned letter per I.Rozenberg (0.4). Citechecked pre-trial brief (3.0). | 13.50 | 3,307.50 | 37123133 |
| Chung, B. | 04/29/14 | Non-working travel from NY to Delaware for trial prep (50% of 2.0 or 1.0); trial prep (10.50). | 11.50 | 3,795.00 | 37145899 |
| Khmelnitsky, A. | 04/29/14 | Extensive electronic document review for litigation issues. | 13.30 | 2,726.50 | 37121842 |
| Graham, A. | 04/29/14 | Trial Prep (Witness prep). | 11.70 | 2,398.50 | 37122136 |
| Graham, A. | 04/29/14 | Trial Prep (Exhibit List). | 1.00 | 205.00 | 37122150 |
| Graham, A. | 04/29/14 | Meeting re trial prep (Meeting with B. Tunis and E. McKay for witness preparation)(partial). | .30 | 61.50 | 37122178 |
| Guiha, A. | 04/29/14 | Extensive electronic document review for litigation issues. | 10.00 | 2,050.00 | 37121846 |
| de Meslon, M. | 04/29/14 | Research on litigation issues and drafting summary (2.5); extensive review of documents re : litigation issues (8.0). | 10.50 | 7,035.00 | 37126182 |
| Ricchi, L. | 04/29/14 | Prepared minibook per E. Block (.5); Gathered and shipped trial supplies per M. Rodriguez (2); Updated requests per J. Bromley (.5); Prepared Pre Trial Brief materials per M. Decker (9.5). | 12.50 | 3,062.50 | 37168829 |
| Zelbo, H. S. | 04/29/14 | Trial preparation including motions and pre trial brief and review exhibits. | 13.00 | 15,145.00 | 37156720 |
| Bromley, J. L. | 04/29/14 | Nortel trial preparation (9.00) | 9.00 | 10,485.00 | 37126199 |
| Rosenthal, J. A | 04/29/14 | Meet and confers with P. Ruby regarding deposition objections and emails regarding same. | .80 | 932.00 | 37118281 |
| Rosenthal, J. A | 04/29/14 | Reviewed responses to brief. | .90 | 1,048.50 | 37118287 |
| Rosenthal, J. A | 04/29/14 | Finalized motion and emails regarding same. | 4.00 | 4,660.00 | 37118293 |
| Rosenthal, J. A | 04/29/14 | Work regarding deposition designations and objections. | 2.50 | 2,912.50 | 37118297 |
| Rosenthal, J. A | 04/29/14 | Edited pretrial brief. | 2.00 | 2,330.00 | 37118300 |
| Rosenthal, J. A | 04/29/14 | Telephone call with S. Block. | .30 | 349.50 | 37118305 |
| Rosenthal, J. A | 04/29/14 | Edited letter and reviewed letters from other parties. | .50 | 582.50 | 37118588 |
| Rosenthal, J. A | 04/29/14 | Conference call with J. Bromley, H. Zelbo and A. Luft regarding order and staffing. | .40 | 466.00 | 37118769 |

MATTER:  17650-039 ALLOCATION/CLAIMS LITIGATION

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT | INDEX |
|------|------|-------------|-------|--------|-------|
| Rosenthal, J. A | 04/29/14 | Work regarding trial calendar. | .50 | 582.50 | 37118771 |
| Rosenthal, J. A | 04/29/14 | Telephone call with L. Schweitzer. | .20 | 233.00 | 37118777 |
| Rosenthal, J. A | 04/29/14 | Emails and various tasks regarding numerous trial prep tasks. | 1.00 | 1,165.00 | 37118783 |
| Rosenthal, J. A | 04/29/14 | Meeting with Milbank and Akin regarding trial prep. | 2.50 | 2,912.50 | 37118787 |
| Rosenthal, J. A | 04/29/14 | Began reviewing brief. | .20 | 233.00 | 37118795 |
| Schweitzer, L. | 04/29/14 | Revise draft pretrial brief (1.0). Mtg. professional (1.0). Mtg Akin, Milbank, J Bromley, J Rosenthal, etc. (2.5). Review affidavits & trial materials (1.0). Review draft motions (0.6). T/c I Rozenberg re litigation issues (0.4). E/ms I Rozenberg re same (0.3). Work on trial prep (2.0). | 8.80 | 9,988.00 | 37130253 |
| Rigel, J. | 04/29/14 | Extensive electronic document review for litigation issues. | 10.00 | 2,050.00 | 37121849 |
| Chen, L. | 04/29/14 | Extensive electronic document review for litigation issues. | 11.50 | 2,357.50 | 37121826 |
| Littell, J. M. | 04/29/14 | Extensive electronic document review for litigation issues. | 12.00 | 2,460.00 | 37121836 |
| Taylor, M. | 04/29/14 | Extensive electronic document review for litigation issues. | 12.50 | 2,562.50 | 37121857 |
| van Slyck, C. | 04/29/14 | Extensive electronic document review for litigation issues. | 12.00 | 2,460.00 | 37121859 |
| Zimmer, C. | 04/29/14 | Extensive electronic document review for litigation issues. | 12.00 | 2,460.00 | 37121869 |
| Ferguson, M. K. | 04/29/14 | Assisted in preparation of pre-trial materials per team. (13.50) | 13.50 | 3,307.50 | 37162291 |
| Smoler, M. | 04/29/14 | Non-working travel from New York to Delaware (50% of 2.0 or 1.0); assist with setup in DE (2.50); prepare pre-trial brief and book of authorities for filing (5.50). | 9.00 | 2,205.00 | 37145608 |
| Lewis, E. | 04/29/14 | Extensive electronic document review for litigation issues. | 13.00 | 2,665.00 | 37121865 |
| Rackear, S. | 04/29/14 | Assisted Nortel paralegal team citecheck pretrial brief. | 4.50 | 1,102.50 | 37130492 |
| Herrington, D. | 04/29/14 | Work on pretrial brief and emails re same. | 9.00 | 8,685.00 | 37166758 |
| Moessner, J. M. | 04/29/14 | Email correspondence re exhibits, review pretrial motions, review trial exhibits. | 3.00 | 2,265.00 | 37161537 |

MATTER:  17650-039 ALLOCATION/CLAIMS LITIGATION

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT | INDEX |
|------|------|-------------|-------|--------|-------|
| Moessner, J. M. | 04/29/14 | Trial prep. with Luft and Block. | 8.00 | 6,040.00 | 37161545 |
| Moessner, J. M. | 04/29/14 | Review other parties' designations. | 4.50 | 3,397.50 | 37161570 |
| Devaney, A. | 04/29/14 | Extensive electronic document review for litigation issues. | 9.00 | 1,845.00 | 37121852 |
| Decker, M. A. | 04/29/14 | Work on trial prep. | 4.00 | 2,980.00 | 37122286 |
| Decker, M. A. | 04/29/14 | Work on counter designation review. | 1.50 | 1,117.50 | 37122294 |
| Decker, M. A. | 04/29/14 | O/C with A. Siegel re: professional issues. | .70 | 521.50 | 37122304 |
| Decker, M. A. | 04/29/14 | O/C with Zelbo and Tunis re: litigation issues (partial attendance). | .80 | 596.00 | 37122318 |
| Decker, M. A. | 04/29/14 | Work on Pre-Trial Brief. | 2.50 | 1,862.50 | 37122337 |
| Decker, M. A. | 04/29/14 | Reviewing motion. | .30 | 223.50 | 37122354 |
| Decker, M. A. | 04/29/14 | Other emails/OCs re: logistics | .30 | 223.50 | 37122423 |
| O'Keefe, P. M. | 04/29/14 | Call with T. Nassau regarding logistics for travel to Delaware | .10 | 33.00 | 37111000 |
| Luft, A. E. | 04/29/14 | Meet with professional. | 8.00 | 7,720.00 | 37127535 |
| Luft, A. E. | 04/29/14 | Edit Brief. | 2.00 | 1,930.00 | 37127542 |
| Luft, A. E. | 04/29/14 | Meet with professional. | 2.00 | 1,930.00 | 37127546 |
| Rozenberg, I. | 04/29/14 | Work on objections (3.00); work on (1.10); Call with L. Schweitzer re: same (.40); work on trial logistics (1.00); other misc managerial tasks including staffing of research assignments (1.00). | 6.50 | 5,817.50 | 37115533 |
| Opolsky, J. R. | 04/29/14 | Reviewing pre-trial motions (.5); reviewing opposing parties' counterdesignations  (3.5); review motions (.2). | 4.20 | 2,814.00 | 37164416 |
| Erickson, J. R. | 04/29/14 | Trial prep and deposition logistics (including interparty and team coordination, scheduling, technical coordination, paralegal and contract attorney supervision). | 3.00 | 1,140.00 | 37114685 |
| Erickson, J. R. | 04/29/14 | Trial prep (transcript designations, exhibits, affidavits). | 6.90 | 2,622.00 | 37114691 |
| Erickson, J. R. | 04/29/14 | Document review management (including contract attorney and paralegal supervision, database and workflow management, and document review and research re litigation issues). | 2.50 | 950.00 | 37114697 |

MATTER:  17650-039 ALLOCATION/CLAIMS LITIGATION

| **NAME** | **DATE** | **DESCRIPTION** | **HOURS** | **AMOUNT** | **INDEX** |
|---|---|---|---|---|---|
| Erickson, J. R. | 04/29/14 | Call with vendor re trial database (0.7); meeting D. Stein, C. Eskenazi re same (.3); Call with D. Stein, vendor, and parties re trial database (.6) and follow up D. Stein re same (.1). | 1.70 | 646.00 | 37114711 |
| Aganga-Williams | 04/29/14 | Research re litigation issues | 2.00 | 1,210.00 | 37105687 |
| Aganga-Williams | 04/29/14 | Team call re counter designations | .40 | 242.00 | 37105704 |
| Aganga-Williams | 04/29/14 | Meeting re objections | .70 | 423.50 | 37106234 |
| Aganga-Williams | 04/29/14 | Call with K. Dandelet re witness prep. (.2); reviewing motion (.5) | .70 | 423.50 | 37108921 |
| Aganga-Williams | 04/29/14 | Reviewing objections and designations (2.2); Communication with K. Dandelet and J. Sherret re witness statements (.2) | 2.40 | 1,452.00 | 37110987 |
| Aganga-Williams | 04/29/14 | Meeting with M. Taylor regarding counter designations and objections (.2); Reviewing testimony regarding litigation issues (2.2); | 2.40 | 1,452.00 | 37111866 |
| Aganga-Williams | 04/29/14 | Preparing designations re litigation issues. | .70 | 423.50 | 37112144 |
| Aganga-Williams | 04/29/14 | Reviewing testimony regarding litigation issues. | .60 | 363.00 | 37112162 |
| Aganga-Williams | 04/29/14 | Reviewing testimony regarding litigation issues (.3); drafting summary re same (1.1). | 1.40 | 847.00 | 37112398 |
| McCown, A. S. | 04/29/14 | Meet with M. Parthum regarding witness prep. | .70 | 423.50 | 37131755 |
| McCown, A. S. | 04/29/14 | Work on litigation issues review. | 2.80 | 1,694.00 | 37131802 |
| McCown, A. S. | 04/29/14 | Trial prep. | 7.30 | 4,416.50 | 37131809 |
| Parthum, M. J. | 04/29/14 | Prep for meeting (.3) Meeting with A. McCown re: witness preparation (.7); meeting with A. Graham re: training on review platforms (0.5); coordinate with Practice Support to install and trouble-shoot review platforms (1.0); various communications with A. McCown re: review of documents (1.0); review assigned transcripts (4.0); review deposition (1.5); review witness documents (1.5). | 10.50 | 6,352.50 | 37114474 |
| Stein, D. G. | 04/29/14 | Internal communication re: production issues. | 1.50 | 907.50 | 37166072 |
| Stein, D. G. | 04/29/14 | Internal communication re: production issues, exhibit lists, motion. | 2.00 | 1,210.00 | 37166173 |
| Stein, D. G. | 04/29/14 | Call with J. Erickson and core parties re: production issues (.6) follow-up with J. Erickson (.1). | .70 | 423.50 | 37167134 |
| Stein, D. G. | 04/29/14 | Internal communicaton re: production issues. | 3.50 | 2,117.50 | 37167155 |

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT | INDEX |
|------|------|-------------|-------|--------|-------|
| Dandelet, K. A. | 04/29/14 | Reviewed counter-designations; participated in call with I. Rozenberg and others regarding same. | 1.90 | 1,273.00 | 37116972 |
| Dandelet, K. A. | 04/29/14 | Worked on matters related to trial prep. | 1.30 | 871.00 | 37117069 |
| Dandelet, K. A. | 04/29/14 | Reviewed deposition videos. | 5.30 | 3,551.00 | 37117094 |
| Grube, M. S. | 04/29/14 | Create exhibit (2.5); checking pre-trial brief (0.8); reviewed deposition transcripts (6.5); research on litigation issues (1.5). | 11.30 | 7,571.00 | 37112345 |
| Gurgel, M. G. | 04/29/14 | Worked on pretrial brief (1.4); worked on pretrial brief (0.6); worked on pretrial brief (3.8); worked on pretrial brief (2.3); worked on pretrial brief (3.2) | 11.30 | 7,966.50 | 37164283 |
| Gurgel, M. G. | 04/29/14 | Worked on pretrial brief | 3.00 | 2,115.00 | 37164314 |
| Kaufman, S. A. | 04/29/14 | Deposition designation reviews (2.7); Coordinating deposition project (1); Reviewing deposition clips (3) Drafting for pretrial brief (1.5); Editing pre-trial brief (2): Reviewing documents and drafting outline (4); Team emails (.3). | 14.50 | 9,715.00 | 37166937 |
| Queen, D. D. | 04/29/14 | Meeting w/ B. Tunis re: witness issues and related binder prep (.5); cont'd edits to pretrial brief and related meetings and correspondence w/ M. Gurgel, H. Zelbo, Akin, D. Herrington, J. Bromley, A. Luft, M. Decker et al. (14.0). | 14.50 | 9,715.00 | 37116295 |
| Sherrett, J. D. | 04/29/14 | Extensive work on deposition designations and related motion and comms with team re same. | 12.20 | 8,174.00 | 37112407 |
| Cusack, N. | 04/29/14 | Extensive trial preparation and logistics (including trial logistics and deposition team support). | 9.80 | 2,009.00 | 37122436 |
| Cusack, N. | 04/29/14 | Working travel from NY to Wilmington (trial prep and deposition logistics) (1.0); non-working travel from NY to Wilmington (1.0 or 50% of 2.0). | 2.00 | 410.00 | 37122489 |
| O'Connor, R. | 04/29/14 | Trial prep (witness prep, exhibit list, review) multiple communications with J. Erickson, A. McCown re same. | 10.80 | 2,214.00 | 37133539 |
| Yazgan, Z. | 04/29/14 | Extensive electronic document review for litigation issues. | 4.00 | 820.00 | 37122291 |
| Siegel, A. E. | 04/29/14 | Reviewed counter-designations for objections (1.3); call with I. Rozenberg re counter-designation (.3); call with M. Decker re trial prep tasks (.7); call with A. McCown re litigation issues review (.2); drafted/researched re: litigation issues (.6); drafted outline for trial (.4); reviewed documents for litigation issues (5.4); reviewed and responded to emails (2.1) | 11.00 | 5,775.00 | 37127567 |

MATTER:  17650-039 ALLOCATION/CLAIMS LITIGATION

| <u>NAME</u> | <u>DATE</u> | <u>DESCRIPTION</u> | <u>HOURS</u> | <u>AMOUNT</u> | <u>INDEX</u> |
|---|---|---|---|---|---|
| Tunis, B. M. | 04/29/14 | Attended conference call held by I. Rozenberg to discuss instructions for litigation assignment. | .30 | 157.50 | 37114726 |
| Tunis, B. M. | 04/29/14 | Met with H. Zelbo and M. Decker to discuss litigation issues. | 1.00 | 525.00 | 37114742 |
| Tunis, B. M. | 04/29/14 | Met with E. McKay and A. Graham to discuss preparing binders on litigation issues | .50 | 262.50 | 37114768 |
| Tunis, B. M. | 04/29/14 | Corresponded with C. Eskenazi re: hardware issues for trial. | .30 | 157.50 | 37114790 |
| Tunis, B. M. | 04/29/14 | Met with D. Queen to discuss preparation of binder on litigation issue. | .50 | 262.50 | 37114807 |
| Tunis, B. M. | 04/29/14 | Met with A. Mon Cureno to discuss preparing new binder on litigation issues, as requested by D. Queen, and emailed A. Mon Cureno regarding the same. | .40 | 210.00 | 37114857 |
| Tunis, B. M. | 04/29/14 | Reviewed witness statement re: litigation issues. | .30 | 157.50 | 37114891 |
| Tunis, B. M. | 04/29/14 | Conducted review of deposition transcript for litigation issue, as requested by I. Rozenberg with L. Stone to go over details for the same. | .70 | 367.50 | 37114953 |
| Tunis, B. M. | 04/29/14 | Reviewed deposition transcript and related documents, as requested by H. Zelbo, and sent him, D. Queen, and J. Bromley emails on the same. | .50 | 262.50 | 37115008 |
| Tunis, B. M. | 04/29/14 | Prepared documents on litigation issue and brought them to H. Zelbo for his review, as he requested. | .40 | 210.00 | 37115048 |
| Tunis, B. M. | 04/29/14 | Reviewed draft document for witness and comm with J. Sherrett; professional re same. | 1.10 | 577.50 | 37115082 |
| Tunis, B. M. | 04/29/14 | Emailed H. Zelbo document on litigation issue. | .20 | 105.00 | 37115130 |
| Tunis, B. M. | 04/29/14 | Corresponded with A. Graham regarding review of documents for litigation issues. | .30 | 157.50 | 37115159 |
| Tunis, B. M. | 04/29/14 | Edited outline on litigation issue, after discussing the same with A. Graham | .30 | 157.50 | 37115191 |
| Tunis, B. M. | 04/29/14 | Prepared documents on litigation issue and brought them to D. Herrington and D. Ilan, as requested by H. Zelbo and scheduled meeting to discuss the same documents. | .60 | 315.00 | 37115222 |
| Tunis, B. M. | 04/29/14 | Emailed M. Gurgel re: citation to document | .20 | 105.00 | 37115245 |

MATTER:  17650-039 ALLOCATION/CLAIMS LITIGATION

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT | INDEX |
|------|------|-------------|-------|--------|-------|
| Tunis, B. M. | 04/29/14 | Emailed A. Graham re: document designation as requested by H. Zelbo, and corressponded to H. Zelbo and re: H. Zelbo M. Decker re: same. | .30 | 157.50 | 37115275 |
| Tunis, B. M. | 04/29/14 | Emailed witness confirming schedule for trial preparation and discussing related litigation issues, as requested by D. Queen. | .40 | 210.00 | 37115317 |
| Tunis, B. M. | 04/29/14 | Corresponded with E. McKay regarding preparation of binder on litigation issues | .60 | 315.00 | 37115345 |
| Tunis, B. M. | 04/29/14 | Reviewed witness statement for litigation issue, as requested by M. Decker and work re: the same on outline on outline. | .80 | 420.00 | 37115380 |
| Tunis, B. M. | 04/29/14 | Reviewed deposition transcript for litigation issue, as requested by M. Decker and work re: the same on outline. | 1.40 | 735.00 | 37115398 |
| Tunis, B. M. | 04/29/14 | Edited and made additions to outline on litigation issue, as requested by M. Decker. | 1.20 | 630.00 | 37115436 |
| Stone, L. | 04/29/14 | Trial Prep (transcript designations, exhibits, affidavits). | 12.50 | 4,750.00 | 37120018 |
| Nassau, T. C. | 04/29/14 | Input counter-designation and objections to database as per J. Sherrett (4). Bluebooked motion as per J. Sherrett (1). Assisted cite check pre-trial brief as per D. Queen (5.5). Assisted J. Sherrett prepare counter-designations and objections (1). | 11.50 | 3,162.50 | 37125327 |
| Mon Cureno, A. | 04/29/14 | Updating witness binder | 2.00 | 550.00 | 37164781 |
| Mon Cureno, A. | 04/29/14 | Assisting with administrative requests | 2.00 | 550.00 | 37164796 |
| Mon Cureno, A. | 04/29/14 | Pulling sources for Pre Trial Brief and checking brief | 9.00 | 2,475.00 | 37164862 |
| Gianis, M. A. | 04/29/14 | Drafting litigation documents. | 4.30 | 1,913.50 | 37161318 |
| Gianis, M. A. | 04/29/14 | Reviewing testimony for designations. | 4.00 | 1,780.00 | 37161355 |
| Olin, A. L. | 04/29/14 | Work on deposition designations (8.4), witness prep (2.5), work on litigation document (1). | 11.90 | 5,295.50 | 37112373 |
| Shartsis, B. C. | 04/29/14 | Designation related project (1.5) phone call re: same; (.2) Compiling list of sources related to litigation document; (.9) Document review related to witness preparation; (.5) Preparing documents and data related to trial (2.3); Research on litigation issue; (.7) Preparing documents and information for trial project; (.7) Drafting letter for document production per M. Decker. (.7) | 7.50 | 3,337.50 | 37117880 |

MATTER:  17650-039 ALLOCATION/CLAIMS LITIGATION

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT | INDEX |
|------|------|-------------|-------|--------|-------|
| Dillon, E. P. | 04/29/14 | Assisted with cite-checking of pre-trial brief as per A. Mon Cureno. | 3.50 | 962.50 | 37111469 |
| Block, E. | 04/29/14 | Meeting with A. Luft, J. Moessner and professionals re: trial preparation (4 partial). | 4.00 | 2,100.00 | 37160216 |
| Sweeney, T. M. | 04/29/14 | Distributed revised USBC/DDE docket to attorneys. | .30 | 52.50 | 37119065 |
| New York, Temp. | 04/30/14 | Prepared and uploaded documents to Nortel Notebook (3.7); cite checked pretrial brief (4.2); copied and delivered litigation documents  per D. Stein (.7); reorganized and reprinted binders and coordinated TOC per B. Tunis (1.5); pulled litigation documents and circulated per A. Nee (1.3); update index per S. Kaufman (1.1). | 12.50 | 3,062.50 | 37158574 |
| New York, Temp. | 04/30/14 | Assisted paralegal team with bluebooking citations and cite checking for pre-trial brief per M. Gurgel. | 5.50 | 1,347.50 | 37168671 |
| Chung, B. | 04/30/14 | Trial prep | 11.50 | 3,795.00 | 37157206 |
| Khmelnitsky, A. | 04/30/14 | Extensive electronic document review for litigation issues. | 13.80 | 2,829.00 | 37165921 |
| Graham, A. | 04/30/14 | Trial prep (exhibit list). | 13.30 | 2,726.50 | 37131758 |
| Graham, A. | 04/30/14 | Meeting re trial logistics. | 1.00 | 205.00 | 37131780 |
| Graham, A. | 04/30/14 | Meeting re trial logistics. | 1.50 | 307.50 | 37131913 |
| Graham, A. | 04/30/14 | Meeting re trial prep. | .40 | 82.00 | 37131936 |
| Guiha, A. | 04/30/14 | Extensive electronic document review for litigation issues. | 10.00 | 2,050.00 | 37165788 |
| de Meslon, M. | 04/30/14 | Reviewing depo and litigation materials re: litigation issues (6.0), meeting with vendor (1.0). | 7.00 | 4,690.00 | 37133407 |
| Nee, A. B. | 04/30/14 | Work on pre-trial brief (2); follow-up on deposition document (.6); work on trial witnesses (7.7); meeting w/ A. McCown, M. Partham and Z. Yagan re: witness prep (1.3) preparation and meeting with S Block and M. Gianis (1.5 partial) | 13.10 | 9,628.00 | 37141983 |
| Ricchi, L. | 04/30/14 | Shipped additional trial supplies per M. Rodriguez (1.5); Pre Trial brief logistics meeting with D. Stein, M. Gurgel, M. Rodriguez, J. Erickson, team Nortel paralegals (.7); Prepared Pre Trial Brief filing materials per M. Decker (11.5). | 13.70 | 3,356.50 | 37168934 |
| Zelbo, H. S. | 04/30/14 | Trial preparation; review documents. | 12.00 | 13,980.00 | 37156741 |
| Bromley, J. L. | 04/30/14 | Nortel trial preparation (9.00) | 9.00 | 10,485.00 | 37129756 |

**179**

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT | INDEX |
|------|------|-------------|-------|--------|-------|
| Rosenthal, J. A | 04/30/14 | Completed review of brief. | .30 | 349.50 | 37139358 |
| Rosenthal, J. A | 04/30/14 | Edited pretrial brief and telephone call with H. Zelbo regarding same. | 3.00 | 3,495.00 | 37139369 |
| Rosenthal, J. A | 04/30/14 | Emails and other work regarding numerous trial prep issues. | 2.50 | 2,912.50 | 37139382 |
| Rosenthal, J. A | 04/30/14 | Reviewed counter designations and objections. | 4.00 | 4,660.00 | 37139397 |
| Rosenthal, J. A | 04/30/14 | Emails regarding litigation issues and reviewed letter regarding same. | .40 | 466.00 | 37139427 |
| Rosenthal, J. A | 04/30/14 | Drafted litigation document. | 2.00 | 2,330.00 | 37139445 |
| Rosenthal, J. A | 04/30/14 | Telephone call with A. Nee and emails with D. Herrington regarding litigation issues. | .40 | 466.00 | 37139450 |
| Rosenthal, J. A | 04/30/14 | Work regarding witness counterdesignations. | 1.00 | 1,165.00 | 37139458 |
| Rosenthal, J. A | 04/30/14 | Work regarding trial calendar. | 1.00 | 1,165.00 | 37139462 |
| Schweitzer, L. | 04/30/14 | Revise draft pretrial brief (2.5).  Work on litigation issues correspondence (0.5).  T/c I Rozenberg re same (0.2).  T/c J Rosenthal re trial scheduling (0.1).  Work on witness prep (1.0).  Review submissions (0.4).  T/c A Luft re professional issues (0.3). Witness prep (2.0).  Review trial exhibits (2.0) | 9.00 | 10,215.00 | 37137953 |
| Rigel, J. | 04/30/14 | Extensive electronic document review for litigation issues. | 7.00 | 1,435.00 | 37166041 |
| Chen, L. | 04/30/14 | Extensive electronic document review for litigation issues. | 8.80 | 1,804.00 | 37167250 |
| Littell, J. M. | 04/30/14 | Extensive electronic document review for litigation issues. | 12.00 | 2,460.00 | 37167232 |
| Taylor, M. | 04/30/14 | Extensive electronic document review for litigation issues. | 11.80 | 2,419.00 | 37165813 |
| van Slyck, C. | 04/30/14 | Extensive electronic document review for litigation issues. | 10.70 | 2,193.50 | 37165657 |
| Zimmer, C. | 04/30/14 | Extensive electronic document review for litigation issues. | 11.00 | 2,255.00 | 37165487 |
| Ferguson, M. K. | 04/30/14 | Assisted in preparation of pre-trial materials per team. (14.00) | 14.00 | 3,430.00 | 37163421 |
| Smoler, M. | 04/30/14 | Prepare pre-trial brief and book of authorities for filing. | 13.30 | 3,258.50 | 37145529 |

MATTER:  17650-039 ALLOCATION/CLAIMS LITIGATION

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT | INDEX |
|------|------|-------------|-------|--------|-------|
| Lewis, E. | 04/30/14 | Extensive electronic document review for litigation issues. | 12.00 | 2,460.00 | 37167274 |
| Herrington, D. | 04/30/14 | Work on pretrial brief and emails re same. | 6.70 | 6,465.50 | 37166786 |
| Moessner, J. M. | 04/30/14 | Trial prep. | 7.30 | 5,511.50 | 37161587 |
| Moessner, J. M. | 04/30/14 | Prepare and review objections and review pretrial brief. | 6.00 | 4,530.00 | 37161598 |
| Devaney, A. | 04/30/14 | Extensive electronic document review for litigation issues. | 9.00 | 1,845.00 | 37165887 |
| Decker, M. A. | 04/30/14 | Work on pre-trial brief. | 5.00 | 3,725.00 | 37157530 |
| Decker, M. A. | 04/30/14 | Meeting with vendor re exhibits. | 1.70 | 1,266.50 | 37157637 |
| Decker, M. A. | 04/30/14 | Work on exhibit designations. | 1.00 | 745.00 | 37157683 |
| Decker, M. A. | 04/30/14 | Witness prep. | 3.00 | 2,235.00 | 37157717 |
| Decker, M. A. | 04/30/14 | Work on depo issues. | 2.00 | 1,490.00 | 37157899 |
| O'Keefe, P. M. | 04/30/14 | Search for and circulate motion as per A. McCown | 2.30 | 759.00 | 37120026 |
| O'Keefe, P. M. | 04/30/14 | Communications with T. Nassau regarding possible business trip to Delaware | .10 | 33.00 | 37122937 |
| Luft, A. E. | 04/30/14 | Meet with professional regarding litigation issues. | 8.50 | 8,202.50 | 37127575 |
| Luft, A. E. | 04/30/14 | Meet with Kyle Dandelet regarding litigation issues. | .30 | 289.50 | 37127587 |
| Luft, A. E. | 04/30/14 | Call with Howard Zelbo. | .20 | 193.00 | 37127594 |
| Luft, A. E. | 04/30/14 | Review Brief. | .70 | 675.50 | 37127599 |
| Luft, A. E. | 04/30/14 | Call with professional. | .80 | 772.00 | 37127604 |
| Luft, A. E. | 04/30/14 | Review witness issues. | 1.50 | 1,447.50 | 37127612 |
| Mann, M. B. | 04/30/14 | Attended meeting re: litigation issues as per M. Rodriguez. | 1.30 | 429.00 | 37143856 |
| Rozenberg, I. | 04/30/14 | Work on litigation issues (3.00); work on objections (3.00); misc logistical tasks (.50). | 6.50 | 5,817.50 | 37124611 |
| Erickson, J. R. | 04/30/14 | Trial prep and deposition logistics (including interparty and team coordination, scheduling, technical coordination, paralegal and contract attorney supervision). | 2.50 | 950.00 | 37124469 |
| Erickson, J. R. | 04/30/14 | Trial prep - exhibit lists and exhibit database management. | 4.00 | 1,520.00 | 37124474 |
| Erickson, J. R. | 04/30/14 | Trial prep - transcript designations. | 1.00 | 380.00 | 37124476 |

MATTER:  17650-039 ALLOCATION/CLAIMS LITIGATION

| <u>NAME</u> | <u>DATE</u> | <u>DESCRIPTION</u> | <u>HOURS</u> | <u>AMOUNT</u> | <u>INDEX</u> |
|---|---|---|---|---|---|
| Erickson, J. R. | 04/30/14 | Trial prep - affidavits. | .20 | 76.00 | 37124478 |
| Erickson, J. R. | 04/30/14 | Document review management (including contract attorney and paralegal supervision, database and workflow management, and document review and research re litigation issues). | 2.00 | 760.00 | 37124482 |
| Erickson, J. R. | 04/30/14 | Meeting B. O'Connor, A. Graham, L. Stone re trial prep/case management. | .50 | 190.00 | 37124486 |
| Erickson, J. R. | 04/30/14 | Team meeting re pretrial filing technical issues (.5); team meeting re pretrial filing logistics with Cleary team, A. Cordo (MNAT) and A. Slavens (Torys) (.5); follow up o/c D. Stein, M. Gianis, A. Graham, V. Lashay (.3); o/c J. Sherrett, A. Olin, L. Stone re transcript designations (.2); t/c V. Lashay and vendor re filing technical issues and database (.3); Call D. Stein, J. Sherrett, M. Gianis, A. Graham, A. Cordo (MNAT) re filing (1.0), related follow up work and communications re pretrial filing (1.0). | 3.80 | 1,444.00 | 37124489 |
| Aganga-Williams | 04/30/14 | Communication with K. Dandelet regarding witness issues(.3); team communication re pretrial brief (.2); drafting summary regarding exhibits (.4); | .90 | 544.50 | 37120528 |
| Aganga-Williams | 04/30/14 | Drafting pretrial brief | 1.70 | 1,028.50 | 37120571 |
| Aganga-Williams | 04/30/14 | Discussion with B. Shartsis re case strategy (.3) | .30 | 181.50 | 37120964 |
| Aganga-Williams | 04/30/14 | Drafting for pretrial brief | 1.80 | 1,089.00 | 37122143 |
| Aganga-Williams | 04/30/14 | Review transcripts regarding exhibits. | 3.40 | 2,057.00 | 37123354 |
| Aganga-Williams | 04/30/14 | Drafting for pretrial brief (2.2); communication re trial schedule (.3); drafting summary re review of transcripts (.3); communication with J. Erickson re (.1); | 2.90 | 1,754.50 | 37123827 |
| McCown, A. S. | 04/30/14 | Call with I. Rozenberg/MNAT regarding litigation issues. | .70 | 423.50 | 37131919 |
| McCown, A. S. | 04/30/14 | Meeting with A. Nee, M. Parthum and contract attorney regarding witness prep. | 1.30 | 786.50 | 37132045 |
| McCown, A. S. | 04/30/14 | Work on litigation issues. | 4.20 | 2,541.00 | 37132064 |
| McCown, A. S. | 04/30/14 | Meeting with M. Parthum and contract attorney regarding witness prep. | .90 | 544.50 | 37132082 |
| McCown, A. S. | 04/30/14 | Trial prep. | 2.60 | 1,573.00 | 37132088 |
| McCown, A. S. | 04/30/14 | Draft motion. | 5.50 | 3,327.50 | 37132091 |

MATTER:  17650-039 ALLOCATION/CLAIMS LITIGATION

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT | INDEX |
|------|------|-------------|-------|--------|-------|
| Parthum, M. J. | 04/30/14 | Meeting with A. McCown and Z. Yazgan re: review of documents for witness preparation. | .80 | 484.00 | 37119077 |
| Parthum, M. J. | 04/30/14 | Internal emails re: work flow and assignments (0.3); locate and compile documents cited in affidavits (1.5); review documents for witness preparation (1.0); review documents on Recommind for witness preparation and draft outline (3.5); meeting with A. Nee, A. McCown, and Z. Yazgan re: witness preparation (1.3). | 7.60 | 4,598.00 | 37125114 |
| Stein, D. G. | 04/30/14 | Internal communication re: litigation. | 1.00 | 605.00 | 37167192 |
| Stein, D. G. | 04/30/14 | Drafting re: pre-trial brief. | 10.00 | 6,050.00 | 37167212 |
| Stein, D. G. | 04/30/14 | Core parties call re: litigation. | 1.00 | 605.00 | 37167231 |
| Stein, D. G. | 04/30/14 | Internal communication re: production issues, filing issues, planning. | 2.00 | 1,210.00 | 37167256 |
| Dandelet, K. A. | 04/30/14 | Worked on matters related to trial; met with A. Luft to discuss same. | 6.00 | 4,020.00 | 37129776 |
| Dandelet, K. A. | 04/30/14 | Worked on matters related to pre-trial brief. | 5.20 | 3,484.00 | 37129784 |
| Grube, M. S. | 04/30/14 | Research on litigation issues (6.5); reviewed deposition transcripts (4.7). | 11.20 | 7,504.00 | 37141293 |
| Gurgel, M. G. | 04/30/14 | Worked on pretrial brief (2.8); met with H. Zelbo and D. Stein re pretrial brief (0.2); worked on pretrial brief (1.3); worked on pretrial brief (1.2); worked on pretrial brief (2.0) | 7.50 | 5,287.50 | 37164412 |
| Gurgel, M. G. | 04/30/14 | Call re trial logistics (0.3); worked on pretrial brief (4.5); worked on pretrial brief (1.8) | 6.60 | 4,653.00 | 37164442 |
| Kaufman, S. A. | 04/30/14 | Reviewed depos for trial preparation for M. Decker (3); Compiled depo materials from associates and sent to M. Decker (1); Instructed contract attorneys regarding witness documents (.5); Cite-checked pre-trial brief (6.7). | 11.20 | 7,504.00 | 37123912 |
| Queen, D. D. | 04/30/14 | Cont'd edits to pretrial brief and related mtgs/correspondence w/ M. Gurgel, J. Bromley, H. Zelbo, et al. (14.5). | 14.50 | 9,715.00 | 37131243 |
| Sherrett, J. D. | 04/30/14 | Working on counter-designations and comms with team re same (8.0); call w/ core parties re pre-trial submissions to courts (0.9). | 8.90 | 5,963.00 | 37123763 |
| Cusack, N. | 04/30/14 | Extensive trial preparation and logistics (including trial logistics and deposition team suppport). | 13.80 | 2,829.00 | 37167435 |
| O'Connor, R. | 04/30/14 | Trial prep (witness prep, exhibit list, review); multiple communications A. McCown re same. | 7.00 | 1,435.00 | 37133568 |

MATTER:  17650-039 ALLOCATION/CLAIMS LITIGATION

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT | INDEX |
|------|------|-------------|-------|--------|-------|
| O'Connor, R. | 04/30/14 | Meeting with J. Erickson, L. Stone and A. Graham re litigation issues. | .50 | 102.50 | 37133582 |
| O'Connor, R. | 04/30/14 | Team meeting re litigation issues. | .50 | 102.50 | 37133587 |
| Yazgan, Z. | 04/30/14 | Extensive electronic document review for litigation issues (12.10) Meeting w/ A. Nee, A. McCown and M. Partham re witness prep (1.30) Meeting w/ A. McCown and M. Partham re witness prep (.90) | 14.30 | 2,931.50 | 37165855 |
| Siegel, A. E. | 04/30/14 | Reviewed deponent transcripts for trial (6.2); drafted/researched for litigation issues (1.7); reviewed motion/book of authorities filing (.9); reviewed and responded to emails (2.1) | 10.90 | 5,722.50 | 37127517 |
| Tunis, B. M. | 04/30/14 | Emailed J. Erickson to send litigation document to professional. | .20 | 105.00 | 37124775 |
| Tunis, B. M. | 04/30/14 | Emailed and corresponded with E. McKay regarding preparing additional copies of binders on litigation issue and correcting format of binders | .60 | 315.00 | 37124789 |
| Tunis, B. M. | 04/30/14 | Emailed team members for documents on litigation issue and reviewed the same, as requested by M. Decker. | .30 | 157.50 | 37124804 |
| Tunis, B. M. | 04/30/14 | Corresponded with M. Gianis and M. Decker regarding schedule for litigation preparation. | .40 | 210.00 | 37124817 |
| Tunis, B. M. | 04/30/14 | Corresponded with D. Queen regarding preparation of outline for litigation issues. | .30 | 157.50 | 37124843 |
| Tunis, B. M. | 04/30/14 | Reviewed deposition transcript and updated re: litigation issues, after discussing the same with L. Stone. | .70 | 367.50 | 37124877 |
| Tunis, B. M. | 04/30/14 | Answered question from S. Kaufman regarding litigation document. | .30 | 157.50 | 37125010 |
| Tunis, B. M. | 04/30/14 | Searched for and sent documents on litigation issue requested by K. Dandelet. | .30 | 157.50 | 37125060 |
| Tunis, B. M. | 04/30/14 | Corresponded with L. Stone and professional regarding litigation issue. | .40 | 210.00 | 37125092 |
| Tunis, B. M. | 04/30/14 | Corrected formatting of binders on litigation issue and related comms w/H. Zelbo. | .70 | 367.50 | 37125124 |
| Tunis, B. M. | 04/30/14 | Drafted outline on litigation issues, as requested by D. Queen. | 5.20 | 2,730.00 | 37125147 |
| Stone, L. | 04/30/14 | Trial Prep (transcript designations, exhibits, affidavits). | 11.00 | 4,180.00 | 37120040 |

MATTER:  17650-039 ALLOCATION/CLAIMS LITIGATION

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT | INDEX |
|------|------|-------------|-------|--------|-------|
| Stone, L. | 04/30/14 | Prep for team meeting (1.5) Team meeting re litigation issues w. J. Erickson, R. O'Connor and A. Graham (.5). | 2.00 | 760.00 | 37158327 |
| Nassau, T. C. | 04/30/14 | Attended pre-trial brief logistics meeting as per D. Queen (.5). Prepared index as per M. Gurgel (6.5). Updated binder as per M. Decker (2.5). Prepared litigation document for distribution as per J. Moessner (.5). Prepared summary of counter-designations as per S. Kaufman (1.5). Updated document re: pre-trial brief (.5). Searched for materials re: litigation issues as per A. Seigel (.5). | 12.50 | 3,437.50 | 37125421 |
| Mon Cureno, A. | 04/30/14 | Meeting to discuss pre trial brief | .50 | 137.50 | 37164892 |
| Mon Cureno, A. | 04/30/14 | Meeting to discuss logistics | 1.00 | 275.00 | 37165062 |
| Mon Cureno, A. | 04/30/14 | Creating table for pre trial brief | 5.00 | 1,375.00 | 37165355 |
| Mon Cureno, A. | 04/30/14 | Bluebooking table. | 2.00 | 550.00 | 37165382 |
| Mon Cureno, A. | 04/30/14 | Pulling materials for brief. | 4.00 | 1,100.00 | 37165395 |
| Gianis, M. A. | 04/30/14 | Preparing for meeting with S. Block. | 1.50 | 667.50 | 37161514 |
| Gianis, M. A. | 04/30/14 | Meeting with S. Block and A. Nee. | 2.00 | 890.00 | 37161530 |
| Gianis, M. A. | 04/30/14 | Depo designation follow up. | .30 | 133.50 | 37161578 |
| Gianis, M. A. | 04/30/14 | Reviewing deposition transcripts. | 2.80 | 1,246.00 | 37161670 |
| Gianis, M. A. | 04/30/14 | Review of documents for litigation issues. | 2.00 | 890.00 | 37161687 |
| Gianis, M. A. | 04/30/14 | Reviewing docs related to litigation issues. | 1.80 | 801.00 | 37161711 |
| Gianis, M. A. | 04/30/14 | Prep for call (.5) Phone call with core parties re: pre-trial issues (1.0) | 1.50 | 667.50 | 37161740 |
| Gianis, M. A. | 04/30/14 | Coordinating re: litigation issues. | .70 | 311.50 | 37161752 |
| Gianis, M. A. | 04/30/14 | Drafting e-mail re: order and call with core parties. | .50 | 222.50 | 37161783 |
| Gianis, M. A. | 04/30/14 | Meeting with D. Stein re: logistics for litigation issues. | .30 | 133.50 | 37161796 |
| Gianis, M. A. | 04/30/14 | Exhibit list follow up. | .70 | 311.50 | 37161825 |
| Olin, A. L. | 04/30/14 | Work on deposition designations. | 12.70 | 5,651.50 | 37169133 |
| Shartsis, B. C. | 04/30/14 | Meeting re: trial project (2.5) Research on litigation issue for D. Herrington (2.5) Discussion w/ T. Aganga-Williams re litigation issues (.3) Designation related project (.8) Trial material organization project (1.8). | 7.90 | 3,515.50 | 37128095 |

185

| **NAME** | **DATE** | **DESCRIPTION** | **HOURS** | **AMOUNT** | **INDEX** |
|---|---|---|---|---|---|
| Dillon, E. P. | 04/30/14 | Assisted with cite-checking of pre-trial brief as per A. Mon Cureno. | 2.00 | 550.00 | 37123545 |
| Eskenazi, C. L. | 04/30/14 | Create production set of documents. | 4.00 | 1,100.00 | 37131096 |
| Sweeney, T. M. | 04/30/14 | Distributed revised USBC/DDE docket to attorneys. | .30 | 52.50 | 37131748 |
| Milano, L. M. | 04/30/14 | As per C. Eskenazi, review and prepare data re: litigation issues. | 4.00 | 1,060.00 | 37131814 |
| Rodriguez, M. B | 04/30/14 | Attended meeting re: brief preparation (1.8); attended meeting re: filing brief with D. Stein (.7). | 2.50 | 825.00 | 37163197 |
| | | **MATTER TOTALS:** | **11,651.10** | **6,025,441.50** | |

MATTER:  17650-039 ALLOCATION/CLAIMS LITIGATION