**Exhibit B**

**EXPENSE SUMMARY**[1]

Nortel Networks Inc., *et al.*

(Case No. 09-10138 (KG))


April 1, 2014 through April 30, 2014

| Expense Category | | Total Expenses |
|---|---|---|
| Telephone | | $1,533.80 |
| Travel – Transportation | | 24,620.64 |
| Travel – Lodging | | 14,820.11 |
| Travel – Meals | | 3,218.81 |
| Mailing and Shipping Charges | | 2,081.42 |
| Scanning Charges (at $0.10/page) | | 178.10 |
| Duplicating Charges (at $0.10/page) | | 22,751.20 |
| Color Duplicating Charges (at $0.65/page) | | 24,968.45 |
| Facsimile Charges (at $1.00/page) | | 4.00 |
| Legal Research | Lexis | 13,018.78 |
| | Westlaw | 10,567.82 |
| | Pacer | 2,393.50 |
| Late Work – Meals | | 9,990.65 |
| Late Work – Transportation | | 15,626.67 |
| Conference Meals | | 20,824.47 |
| Other Charges | | 82,932.86 |
| Expert Expenses | | 74,657.99 |
| **Grand Total Expenses** | | **$324,189.27** |

---

[1]        Note: This Application includes certain expenses incurred during a period related to a previously submitted fee application, but not entered into the Cleary Gottlieb accounting system until the period covered by this Application.

Note: This Application includes certain expenses incurred during a period related to a previously submitted fee application but not entered into the Cleary Gottlieb accounting system until the period covered by this Application.

| Date | Amount | Narrative |
|------|--------|-----------|
| | | |
| **Telephone** | | |
| | | |
| 1/13/2014 | 13.24 | Conference Call Charges Conf. ID:  ID: Lisa M. Schweitzer |
| 1/14/2014 | 8.58 | Conference Call Charges Conf. ID:  ID: Jacqueline Moessner |
| 1/15/2014 | 24.11 | Conference Call Charges Conf. ID:  ID: Elizabeth Block |
| 1/15/2014 | 5.50 | Conference Call Charges Conf. ID:  ID: Eugene Karlik |
| 1/16/2014 | 15.63 | Conference Call Charges Conf. ID:  ID: Inna Rozenberg |
| 1/17/2014 | 17.99 | Conference Call Charges Conf. ID:  ID: Katherine Wilson-Milne |
| 1/17/2014 | 7.62 | Conference Call Charges Conf. ID:  ID: Russell Eckenrod |
| 1/19/2014 | 5.50 | Conference Call Charges Conf. ID:  ID: Avi E. Luft |
| 1/19/2014 | 5.55 | Conference Call Charges Conf. ID:  ID: Daniel Queen |
| 1/19/2014 | 7.06 | Conference Call Charges Conf. ID:  ID: Jacqueline Moessner |
| 1/20/2014 | 11.81 | Conference Call Charges Conf. ID:  ID: Avi E. Luft |
| 1/20/2014 | 9.29 | Conference Call Charges Conf. ID:  ID: Darryl G. Stein |
| 1/20/2014 | 12.92 | Conference Call Charges Conf. ID:  ID: Marla Decker |
| 1/21/2014 | 10.40 | Conference Call Charges Conf. ID:  ID: Avi E. Luft |
| 1/21/2014 | 2.14 | Conference Call Charges Conf. ID:  ID: Benjamin Beller |
| 1/21/2014 | 18.24 | Conference Call Charges Conf. ID:  ID: Daniel Queen |
| 1/21/2014 | 3.03 | Conference Call Charges Conf. ID:  ID: Inna Rozenberg |
| 1/21/2014 | 18.52 | Conference Call Charges Conf. ID:  ID: Jacqueline Moessner |
| 1/21/2014 | 35.64 | Conference Call Charges Conf. ID:  ID: Jacqueline Moessner |
| 1/21/2014 | 5.41 | Conference Call Charges Conf. ID:  ID: James L. Bromley |
| 1/21/2014 | 2.11 | Conference Call Charges Conf. ID:  ID: Jeremy Opolsky |
| 1/21/2014 | 2.20 | Conference Call Charges Conf. ID:  ID: Lisa M. Schweitzer |
| 1/21/2014 | 13.95 | Conference Call Charges Conf. ID:  ID: Marla Decker |
| 1/22/2014 | 5.21 | Conference Call Charges Conf. ID:  ID: Eugene Karlik |
| 1/22/2014 | 21.18 | Conference Call Charges Conf. ID:  ID: Jacqueline Moessner |
| 1/22/2014 | 10.26 | Conference Call Charges Conf. ID:  ID: James L. Bromley |
| 1/22/2014 | 8.26 | Conference Call Charges Conf. ID:  ID: Lisa M. Schweitzer |
| 1/22/2014 | 6.02 | Conference Call Charges Conf. ID:  ID: Russell Eckenrod |
| 1/23/2014 | 2.67 | Conference Call Charges Conf. ID:  ID: Avi E. Luft |
| 1/23/2014 | 6.25 | Conference Call Charges Conf. ID:  ID: Daniel Queen |
| 1/23/2014 | 7.05 | Conference Call Charges Conf. ID:  ID: James L. Bromley |
| 1/23/2014 | 20.43 | Conference Call Charges Conf. ID:  ID: Katherine Wilson-Milne |
| 1/23/2014 | 65.35 | Conference Call Charges Conf. ID:  ID: Kyle Dandelet |
| 1/23/2014 | 20.26 | Conference Call Charges Conf. ID:  ID: Lisa M. Schweitzer |

| Date | Amount | Narrative |
|------|--------|-----------|
| 1/24/2014 | 3.36 | Conference Call Charges Conf. ID:  ID: Benjamin Beller |
| 1/24/2014 | 2.11 | Conference Call Charges Conf. ID:  ID: Darryl G. Stein |
| 1/24/2014 | 6.76 | Conference Call Charges Conf. ID:  ID: Russell Eckenrod |
| 1/27/2014 | 5.80 | Conference Call Charges Conf. ID:  ID: Inna Rozenberg |
| 1/27/2014 | 3.22 | Conference Call Charges Conf. ID:  ID: Shira Kaufman |
| 1/28/2014 | 2.70 | Conference Call Charges Conf. ID:  ID: JODI ERICKSON |
| 1/29/2014 | 2.51 | Conference Call Charges Conf. ID:  ID: Eugene Karlik |
| 1/29/2014 | 1.17 | Conference Call Charges Conf. ID:  ID: Jacqueline Moessner |
| 1/29/2014 | 8.83 | Conference Call Charges Conf. ID:  ID: Jacqueline Moessner |
| 1/29/2014 | 4.06 | Conference Call Charges Conf. ID:  ID: Rebecca Reeb |
| 1/30/2014 | 1.68 | Conference Call Charges Conf. ID:  ID: Marla Decker |
| 1/31/2014 | 4.62 | Conference Call Charges Conf. ID:  ID: Darryl G. Stein |
| 1/31/2014 | 1.93 | Conference Call Charges Conf. ID:  ID: Kara A. Hailey |
| 1/31/2014 | 13.95 | Conference Call Charges Conf. ID:  ID: Matthew Gurgel |
| 1/31/2014 | 7.52 | Conference Call Charges Conf. ID:  ID: Rebecca Reeb |
| 1/31/2014 | 3.69 | Conference Call Charges Conf. ID:  ID: Russell Eckenrod |
| 2/3/2014 | 1.81 | Conference Call Charges Conf. ID:  ID: Inna Rozenberg |
| 2/3/2014 | 10.03 | Conference Call Charges Conf. ID:  ID: Louis Lipner |
| 2/4/2014 | 6.35 | Conference Call Charges Conf. ID:  ID: Lisa M. Schweitzer |
| 2/5/2014 | 6.30 | Conference Call Charges Conf. ID:  ID: Darryl G. Stein |
| 2/5/2014 | 7.23 | Conference Call Charges Conf. ID:  ID: Eugene Karlik |
| 2/5/2014 | 18.15 | Conference Call Charges Conf. ID:  ID: Jacqueline Moessner |
| 2/5/2014 | 15.54 | Conference Call Charges Conf. ID:  ID: James L. Bromley |
| 2/5/2014 | 4.87 | Conference Call Charges Conf. ID:  ID: Jane VanLare |
| 2/6/2014 | 6.20 | Conference Call Charges Conf. ID:  ID: Lisa M. Schweitzer |
| 2/6/2014 | 5.18 | Conference Call Charges Conf. ID:  ID: Marla Decker |
| 2/6/2014 | 2.01 | Conference Call Charges Conf. ID:  ID: Ronald Coleman |
| 2/9/2014 | 3.23 | Conference Call Charges Conf. ID:  ID: Matthew Gurgel |
| 2/11/2014 | 2.27 | Conference Call Charges Conf. ID:  ID: Daniel Ilan |
| 2/11/2014 | 4.58 | Conference Call Charges Conf. ID:  ID: Daniel Queen |
| 2/11/2014 | 8.49 | Conference Call Charges Conf. ID:  ID: Inna Rozenberg |
| 2/11/2014 | 6.99 | Conference Call Charges Conf. ID:  ID: Marla Decker |
| 2/12/2014 | 5.50 | Conference Call Charges Conf. ID:  ID: Eugene Karlik |
| 2/12/2014 | 23.76 | Conference Call Charges Conf. ID:  ID: Jacqueline Moessner |
| 2/12/2014 | 6.58 | Conference Call Charges Conf. ID:  ID: James L. Bromley |
| 2/13/2014 | 6.49 | Conference Call Charges Conf. ID:  ID: Daniel Queen |
| 2/13/2014 | 4.29 | Conference Call Charges Conf. ID:  ID: Darryl G. Stein |
| 2/13/2014 | 2.29 | Conference Call Charges Conf. ID:  ID: Jacqueline Moessner |
| 2/13/2014 | 1.73 | Conference Call Charges Conf. ID:  ID: Jeffrey A. Rosenthal |
| 2/13/2014 | 20.70 | Conference Call Charges Conf. ID:  ID: Lisa M. Schweitzer |

| Date | Amount | Narrative |
|------|--------|-----------|
| 2/13/2014 | 17.68 | Conference Call Charges Conf. ID:  ID: Louis Lipner |
| 2/13/2014 | 1.03 | Conference Call Charges Conf. ID:  ID: Marla Decker |
| 2/13/2014 | 5.74 | Conference Call Charges Conf. ID:  ID: Marla Decker |
| 2/14/2014 | 5.37 | Conference Call Charges Conf. ID:  ID: Avi E. Luft |
| 2/14/2014 | 7.65 | Conference Call Charges Conf. ID:  ID: Benjamin Beller |
| 2/14/2014 | 11.80 | Conference Call Charges Conf. ID:  ID: Jacqueline Moessner |
| 2/17/2014 | 19.02 | Conference Call Charges Conf. ID:  ID: Jesse Sherrett |
| 2/18/2014 | 9.51 | Conference Call Charges Conf. ID:  ID: Daniel Queen |
| 2/18/2014 | 0.66 | Conference Call Charges Conf. ID:  ID: Lisa M. Schweitzer |
| 2/18/2014 | 5.75 | Conference Call Charges Conf. ID:  ID: Matthew Gurgel |
| 2/18/2014 | 7.61 | Conference Call Charges Conf. ID:  ID: Matthew Gurgel |
| 2/19/2014 | 0.83 | Conference Call Charges Conf. ID:  ID: Darryl G. Stein |
| 2/19/2014 | 4.25 | Conference Call Charges Conf. ID:  ID: Darryl G. Stein |
| 2/19/2014 | 14.55 | Conference Call Charges Conf. ID:  ID: Jacqueline Moessner |
| 2/20/2014 | 6.43 | Conference Call Charges Conf. ID:  ID: Alexandra McCown |
| 2/20/2014 | 2.51 | Conference Call Charges Conf. ID:  ID: David H. Herrington |
| 2/20/2014 | 5.46 | Conference Call Charges Conf. ID:  ID: Marla Decker |
| 2/21/2014 | 5.55 | Conference Call Charges Conf. ID:  ID: Corey Goodman |
| 2/21/2014 | 7.34 | Conference Call Charges Conf. ID:  ID: Daniel Queen |
| 2/21/2014 | 12.86 | Conference Call Charges Conf. ID:  ID: Daniel Queen |
| 2/21/2014 | 4.63 | Conference Call Charges Conf. ID:  ID: Eugene Karlik |
| 2/23/2014 | 24.25 | Conference Call Charges Conf. ID:  ID: Avi E. Luft |
| 2/23/2014 | 3.92 | Conference Call Charges Conf. ID:  ID: Daniel Queen |
| 2/23/2014 | 4.34 | Conference Call Charges Conf. ID:  ID: Darryl G. Stein |
| 2/23/2014 | 6.20 | Conference Call Charges Conf. ID:  ID: Jacqueline Moessner |
| 2/23/2014 | 6.96 | Conference Call Charges Conf. ID:  ID: Jesse Sherrett |
| 2/23/2014 | 0.52 | Conference Call Charges Conf. ID:  ID: Marla Decker |
| 2/23/2014 | 1.68 | Conference Call Charges Conf. ID:  ID: Marla Decker |
| 2/24/2014 | 5.66 | Conference Call Charges Conf. ID:  ID: Ann Nee |
| 2/24/2014 | 3.82 | Conference Call Charges Conf. ID:  ID: Daniel Ilan |
| 2/24/2014 | 9.54 | Conference Call Charges Conf. ID:  ID: Jacqueline Moessner |
| 2/24/2014 | 13.99 | Conference Call Charges Conf. ID:  ID: Jeffrey A. Rosenthal |
| 2/25/2014 | 14.27 | Conference Call Charges Conf. ID:  ID: Daniel Queen |
| 2/25/2014 | 2.51 | Conference Call Charges Conf. ID:  ID: David H. Herrington |
| 2/25/2014 | 10.28 | Conference Call Charges Conf. ID:  ID: Inna Rozenberg |
| 2/25/2014 | 3.69 | Conference Call Charges Conf. ID:  ID: Louis Lipner |
| 2/25/2014 | 10.16 | Conference Call Charges Conf. ID:  ID: Marla Decker |
| 2/25/2014 | 118.04 | TEL & TEL N366000124552140901 Rosenthal |
| 2/26/2014 | 3.26 | Conference Call Charges Conf. ID:  ID: Ann Nee |
| 2/26/2014 | 4.07 | Conference Call Charges Conf. ID:  ID: Avi E. Luft |

**EXPENSE SUMMARY**
April 1, 2014 through April 30, 2014

In re Nortel Networks Inc., et al.
(Case No. 09-10138 (KG))

| Date | Amount | Narrative |
|---|---|---|
| 2/26/2014 | 2.79 | Conference Call Charges Conf. ID:  ID: Eugene Karlik |
| 2/26/2014 | 29.80 | Conference Call Charges Conf. ID:  ID: Jacqueline Moessner |
| 2/26/2014 | 5.55 | Conference Call Charges Conf. ID:  ID: Jesse Sherrett |
| 2/26/2014 | 6.82 | Conference Call Charges Conf. ID:  ID: Rebecca Reeb |
| 2/27/2014 | 7.37 | Conference Call Charges Conf. ID:  ID: Daniel Queen |
| 2/27/2014 | 5.55 | Conference Call Charges Conf. ID:  ID: Jacqueline Moessner |
| 2/28/2014 | 5.10 | Conference Call Charges Conf. ID:  ID: Russell Eckenrod |
| 3/2/2014 | 4.63 | Conference Call Charges Conf. ID:  ID: Jeffrey A. Rosenthal |
| 3/4/2014 | 7.94 | Conference Call Charges Conf. ID:  ID: Daniel Queen |
| 3/4/2014 | 32.89 | Conference Call Charges Conf. ID:  ID: Jacqueline Moessner |
| 3/5/2014 | 30.00 | TEL & TEL N366001077082140098 Opolsky |
| 3/6/2014 | 5.62 | Conference Call Charges Conf. ID:  ID: Daniel Ilan |
| 3/6/2014 | 6.25 | Conference Call Charges Conf. ID:  ID: Daniel Queen |
| 3/6/2014 | 2.20 | Conference Call Charges Conf. ID:  ID: JODI ERICKSON |
| 3/7/2014 | 12.50 | Conference Call Charges Conf. ID:  ID: Darryl G. Stein |
| 3/7/2014 | 16.78 | Conference Call Charges Conf. ID:  ID: Inna Rozenberg |
| 3/10/2014 | 5.57 | Conference Call Charges Conf. ID:  ID: Ann Nee |
| 3/10/2014 | 5.03 | Conference Call Charges Conf. ID:  ID: Inna Rozenberg |
| 3/10/2014 | 7.80 | Conference Call Charges Conf. ID:  ID: Jeffrey A. Rosenthal |
| 3/10/2014 | 34.61 | Conference Call Charges Conf. ID:  ID: Jeffrey A. Rosenthal |
| 3/12/2014 | 2.75 | Conference Call Charges Conf. ID:  ID: Ashley Siegel |
| 3/12/2014 | 3.36 | Conference Call Charges Conf. ID:  ID: Eugene Karlik |
| 3/12/2014 | 5.17 | Conference Call Charges Conf. ID:  ID: Jeffrey A. Rosenthal |
| 3/12/2014 | 1.36 | Conference Call Charges Conf. ID:  ID: Jeffrey S. Lewis |
| 3/12/2014 | 7.14 | Conference Call Charges Conf. ID:  ID: Marla Decker |
| 3/13/2014 | 0.24 | TEL & TEL N366000035382140261 Rozenberg |
| 3/20/2014 | 10.00 | TEL & TEL N366000218882140749 Luft |
| 3/20/2014 | 60.00 | TEL & TEL N366000218882140749 Luft |
| 3/20/2014 | 60.00 | TEL & TEL N366000218882140749 Luft |
| 3/20/2014 | 2.07 | Telephone Call Charges: Howard S. Zelbo |
| 3/21/2014 | 42.72 | TEL & TEL N366000120522140694 Bromley |
| 3/28/2014 | 15.88 | Telephone Call Charges: James L. Bromley |
| 4/6/2014 | 1.06 | Telephone Call Charges: Antonia A. Rahneva |
| **TOTAL:** | **1,533.80** | |
| | | |
| **Travel - Transportation[1]** | | |
| | | |
| 11/16/2013 | 29.81 | TRAVEL - TRANSPORTATION - Olin Trip to London (ride within London) |
| 11/17/2013 | 35.45 | TRAVEL - TRANSPORTATION - Olin Trip to London (ride within London) |
| 11/19/2013 | 16.11 | TRAVEL - TRANSPORTATION - Olin Trip to London (ride within London) |

**EXPENSE SUMMARY**
April 1, 2014 through April 30, 2014

In re Nortel Networks Inc., et al.
(Case No. 09-10138 (KG))

| Date | Amount | Narrative |
|------|--------|-----------|
| 2/5/2014 | 9.61 | TRAVEL - TRANSPORTATION - VanLare Trip to Ottawa (ride within Ottawa) |
| 2/6/2014 | 7.69 | TRAVEL - TRANSPORTATION - VanLare Trip to Ottawa (ride within Ottawa) |
| 2/7/2014 | 7.69 | TRAVEL - TRANSPORTATION - VanLare Trip to Ottawa (ride within Ottawa) |
| 2/11/2014 | 10.57 | TRAVEL - TRANSPORTATION - VanLare Trip to Ottawa (ride within Ottawa) |
| 3/3/2014 | 52.23 | TRAVEL - TRANSPORTATION - Dandelet Trip to Toronto (ride to airport) |
| 3/3/2014 | 67.41 | TRAVEL - TRANSPORTATION - Rosenthal Trip to Toronto (ride to airport) |
| 3/4/2014 | 57.69 | TRAVEL - TRANSPORTATION - Aganga-Williams Trip to Toronto (ride from airport) |
| 3/4/2014 | 52.25 | TRAVEL - TRANSPORTATION - McCown Trip to Toronto (booking fee) |
| 3/10/2014 | 52.25 | TRAVEL - TRANSPORTATION - Opolsky Trip to Toronto (booking fee) |
| 3/11/2014 | 45.00 | TRAVEL - TRANSPORTATION - Aganga-Williams Trip to Delaware (booking fee) |
| 3/11/2014 | 15.00 | TRAVEL - TRANSPORTATION - Aganga-Williams Trip to Delaware (ride within Delaware) |
| 3/11/2014 | 268.00 | TRAVEL - TRANSPORTATION - Aganga-Williams Trip to Delaware (roundtrip train ticket) |
| 3/11/2014 | 47.25 | TRAVEL - TRANSPORTATION - Block Trip to California (booking fee) |
| 3/11/2014 | 952.00 | TRAVEL - TRANSPORTATION - Block Trip to California (roundtrip airplane ticket) |
| 3/11/2014 | 375.00 | TRAVEL - TRANSPORTATION - Moessner Trip to California (fare difference) |
| 3/11/2014 | 200.00 | TRAVEL - TRANSPORTATION - Moessner Trip to California (fee for ticket change) |
| 3/12/2014 | 65.65 | TRAVEL - TRANSPORTATION - Block Trip to California (ride to airport) |
| 3/12/2014 | 54.00 | TRAVEL - TRANSPORTATION - Block Trip to California (ride within California) |
| 3/12/2014 | 58.17 | TRAVEL - TRANSPORTATION - Ellis (Chilmark Partners) Trip to New York (ride to airport - authorized by Block) |
| 3/12/2014 | 107.17 | TRAVEL - TRANSPORTATION - Kennedy (Chilmark Partners) Trip to New York (ride to airport - authorized by Luft) |
| 3/12/2014 | 91.00 | TRAVEL - TRANSPORTATION - Moessner Trip to California (ride to airport) |
| 3/12/2014 | 55.00 | TRAVEL - TRANSPORTATION - Moessner Trip to California (ride within California) |
| 3/12/2014 | 97.15 | TRAVEL - TRANSPORTATION - Retained Professional Trip to New York (ride to airport - authorized by Erickson) |
| 3/13/2014 | 86.57 | TRAVEL - TRANSPORTATION - Luft Trip to California (ride to airport) |
| 3/14/2014 | 52.25 | TRAVEL - TRANSPORTATION - Decker Trip to Toronto (booking fee) |
| 3/14/2014 | 1,208.00 | TRAVEL - TRANSPORTATION - Decker Trip to Toronto (roundtrip airplane ticket) |
| 3/14/2014 | 52.25 | TRAVEL - TRANSPORTATION - Queen Trip to Toronto (booking fee) |
| 3/14/2014 | 1,208.00 | TRAVEL - TRANSPORTATION - Queen Trip to Toronto (roundtrip airplane ticket) |
| 3/14/2014 | 52.25 | TRAVEL - TRANSPORTATION - Schweitzer Trip to Toronto (booking fee) |
| 3/14/2014 | 1,638.00 | TRAVEL - TRANSPORTATION - Schweitzer Trip to Toronto (roundtrip airplane ticket) |
| 3/14/2014 | 52.25 | TRAVEL - TRANSPORTATION - Zelbo Trip to Toronto (booking fee) |
| 3/14/2014 | 1,208.00 | TRAVEL - TRANSPORTATION - Zelbo Trip to Toronto (roundtrip airplane ticket) |
| 3/15/2014 | 54.00 | TRAVEL - TRANSPORTATION - Block Trip to California (ride from airport) |
| 3/15/2014 | 50.10 | TRAVEL - TRANSPORTATION - Block Trip to California (ride within California) |
| 3/16/2014 | 52.50 | TRAVEL - TRANSPORTATION - Moessner Trip to California (ride within California) |
| 3/17/2014 | 47.25 | TRAVEL - TRANSPORTATION - Block Trip to California (booking fee) |
| 3/17/2014 | 687.00 | TRAVEL - TRANSPORTATION - Block Trip to California (roundtrip airplane ticket) |
| 3/17/2014 | 52.25 | TRAVEL - TRANSPORTATION - Decker Trip to Toronto (booking fee) |
| 3/17/2014 | 1,638.00 | TRAVEL - TRANSPORTATION - Decker Trip to Toronto (roundtrip airplane ticket) |
| 3/17/2014 | 52.25 | TRAVEL - TRANSPORTATION - Rosenthal Trip to Toronto (booking fee) |

**EXPENSE SUMMARY**
April 1, 2014 through April 30, 2014

In re Nortel Networks Inc., et al.
(Case No. 09-10138 (KG))

| Date | Amount | Narrative |
|---|---|---|
| 3/18/2014 | 47.25 | TRAVEL - TRANSPORTATION - Moessner Trip to California (booking fee) |
| 3/18/2014 | 650.00 | TRAVEL - TRANSPORTATION - Moessner Trip to California (roundtrip airplane ticket) |
| 3/18/2014 | 49.79 | TRAVEL - TRANSPORTATION - Retained Professional Trip to New York (ride to airport - authorized by Erickson) |
| 3/19/2014 | 65.65 | TRAVEL - TRANSPORTATION - Block Trip to California (ride to airport) |
| 3/19/2014 | 47.25 | TRAVEL - TRANSPORTATION - Bromley Trip to Massachusetts (booking fee) |
| 3/19/2014 | 47.25 | TRAVEL - TRANSPORTATION - Bromley Trip to Massachusetts (booking fee) |
| 3/19/2014 | 38.00 | TRAVEL - TRANSPORTATION - Decker Trip to Toronto (ride to airport) |
| 3/19/2014 | 52.25 | TRAVEL - TRANSPORTATION - Kaufman Trip to Toronto (booking fee) |
| 3/19/2014 | 1,638.30 | TRAVEL - TRANSPORTATION - Kaufman Trip to Toronto (roundtrip airplane ticket) |
| 3/19/2014 | 47.25 | TRAVEL - TRANSPORTATION - Opolsky Trip to Texas (booking fee) |
| 3/19/2014 | 270.89 | TRAVEL - TRANSPORTATION - Opolsky Trip to Texas (one-way airplane ticket) |
| 3/19/2014 | 314.41 | TRAVEL - TRANSPORTATION - Opolsky Trip to Texas (one-way airplane ticket) |
| 3/19/2014 | 80.08 | TRAVEL - TRANSPORTATION - Queen Trip to Toronto (ride to airport) |
| 3/19/2014 | 13.04 | TRAVEL - TRANSPORTATION - Queen Trip to Toronto (ride within Toronto) |
| 3/19/2014 | 52.25 | TRAVEL - TRANSPORTATION - Shartsis Trip to Toronto (booking fee) |
| 3/19/2014 | 1,638.30 | TRAVEL - TRANSPORTATION - Shartsis Trip to Toronto (roundtrip airplane ticket) |
| 3/19/2014 | 83.82 | TRAVEL - TRANSPORTATION - Zelbo Trip to Toronto (ride to airport) |
| 3/20/2014 | 53.45 | TRAVEL - TRANSPORTATION - Block Trip to California (ride within California) |
| 3/20/2014 | 52.25 | TRAVEL - TRANSPORTATION - Decker Trip to Toronto (booking fee) |
| 3/20/2014 | 215.00 | TRAVEL - TRANSPORTATION - Decker Trip to Toronto (fare difference) |
| 3/20/2014 | 379.65 | TRAVEL - TRANSPORTATION - Decker Trip to Toronto (one-way airplane ticket) |
| 3/20/2014 | 65.50 | TRAVEL - TRANSPORTATION - Decker Trip to Toronto (ride from airport) |
| 3/20/2014 | 7.11 | TRAVEL - TRANSPORTATION - Decker Trip to Toronto (ride within Toronto) |
| 3/20/2014 | 17.78 | TRAVEL - TRANSPORTATION - Decker Trip to Toronto (ride within Toronto) |
| 3/20/2014 | 72.16 | TRAVEL - TRANSPORTATION - Moessner Trip to California (ride to airport) |
| 3/20/2014 | 56.76 | TRAVEL - TRANSPORTATION - Moessner Trip to California (ride within California) |
| 3/20/2014 | 215.00 | TRAVEL - TRANSPORTATION - Queen Trip to Toronto (fare difference) |
| 3/20/2014 | 379.65 | TRAVEL - TRANSPORTATION - Queen Trip to Toronto (one-way airplane ticket) |
| 3/20/2014 | 105.50 | TRAVEL - TRANSPORTATION - Queen Trip to Toronto (ride from airport) |
| 3/20/2014 | 47.25 | TRAVEL - TRANSPORTATION - Sherrett Trip to Massachusetts (booking fee) |
| 3/20/2014 | 431.00 | TRAVEL - TRANSPORTATION - Sherrett Trip to Massachusetts (one-way airplane ticket) |
| 3/20/2014 | 457.54 | TRAVEL - TRANSPORTATION - Sherrett Trip to Massachusetts (one-way airplane ticket) |
| 3/20/2014 | 379.65 | TRAVEL - TRANSPORTATION - Zelbo Trip to Toronto (one-way airplane ticket) |
| 3/20/2014 | 99.50 | TRAVEL - TRANSPORTATION - Zelbo Trip to Toronto (ride from airport) |
| 3/21/2014 | 52.40 | TRAVEL - TRANSPORTATION - Block Trip to California (ride within California) |
| 3/21/2014 | -840.10 | TRAVEL - TRANSPORTATION - Queen Trip to Toronto (credit) |
| 3/21/2014 | -625.10 | TRAVEL - TRANSPORTATION - Zelbo Trip to Toronto (credit) |
| 3/21/2014 | 50.00 | TRAVEL - TRANSPORTATION - Zelbo Trip to Toronto (fare difference) |
| 3/22/2014 | 70.10 | TRAVEL - TRANSPORTATION - Block Trip to California (ride from airport) |
| 3/22/2014 | 70.00 | TRAVEL - TRANSPORTATION - Moessner Trip to California (ride from airport) |

**EXPENSE SUMMARY**
April 1, 2014 through April 30, 2014

In re Nortel Networks Inc., et al.
(Case No. 09-10138 (KG))

| Date | Amount | Narrative |
|------|--------|-----------|
| 3/22/2014 | 51.65 | TRAVEL - TRANSPORTATION - Moessner Trip to California (ride within California) |
| 3/24/2014 | 58.17 | TRAVEL - TRANSPORTATION - Retained Professional Trip to New York (ride to airport - authorized by Tunis) |
| 3/24/2014 | 52.25 | TRAVEL - TRANSPORTATION - Rosenthal Trip to Toronto (booking fee) |
| 3/24/2014 | 207.73 | TRAVEL - TRANSPORTATION - Rosenthal Trip to Toronto (one-way airplane ticket) |
| 3/24/2014 | 60.39 | TRAVEL - TRANSPORTATION - Rosenthal Trip to Toronto (ride within Toronto) |
| 3/24/2014 | 94.58 | TRAVEL - TRANSPORTATION - Schweitzer Trip to Toronto (ride to airport) |
| 3/25/2014 | 52.25 | TRAVEL - TRANSPORTATION - Block Trip to Toronto (booking fee) |
| 3/25/2014 | 348.80 | TRAVEL - TRANSPORTATION - Block Trip to Toronto (roundtrip airplane ticket) |
| 3/25/2014 | 8.04 | TRAVEL - TRANSPORTATION - Kaufman Trip to Toronto (ride within Toronto) |
| 3/25/2014 | 52.25 | TRAVEL - TRANSPORTATION - Luft Trip to Toronto (booking fee) |
| 3/25/2014 | 348.80 | TRAVEL - TRANSPORTATION - Luft Trip to Toronto (roundtrip airplane ticket) |
| 3/25/2014 | 52.25 | TRAVEL - TRANSPORTATION - Moessner Trip to Toronto (booking fee) |
| 3/25/2014 | 348.80 | TRAVEL - TRANSPORTATION - Moessner Trip to Toronto (roundtrip airplane ticket) |
| 3/25/2014 | 14.23 | TRAVEL - TRANSPORTATION - Shartsis Trip to Toronto (ride within Toronto) |
| 3/25/2014 | 56.13 | TRAVEL - TRANSPORTATION - Sherrett Trip to Massachusetts (ride to airport) |
| 3/25/2014 | 34.60 | TRAVEL - TRANSPORTATION - Sherrett Trip to Massachusetts (ride within Massachusetts) |
| 3/26/2014 | 109.00 | TRAVEL - TRANSPORTATION - Bromley Trip to Massachusetts (one-way train ticket) |
| 3/26/2014 | 12.00 | TRAVEL - TRANSPORTATION - Bromley Trip to Massachusetts (ride within Massachusetts) |
| 3/26/2014 | 107.94 | TRAVEL - TRANSPORTATION - Dandelet Trip to Toronto (ride to airport) |
| 3/26/2014 | 53.83 | TRAVEL - TRANSPORTATION - Dandelet Trip to Toronto (ride within Toronto) |
| 3/26/2014 | 66.35 | TRAVEL - TRANSPORTATION - Dandelet Trip to Toronto (ride within Toronto) |
| 3/26/2014 | 35.00 | TRAVEL - TRANSPORTATION - Decker Trip to Toronto (ride to airport) |
| 3/26/2014 | 15.25 | TRAVEL - TRANSPORTATION - Decker Trip to Toronto (ride within Toronto) |
| 3/26/2014 | 375.90 | TRAVEL - TRANSPORTATION - Kaufman Trip to Toronto (one-way airplane ticket) |
| 3/26/2014 | 44.86 | TRAVEL - TRANSPORTATION - Kaufman Trip to Toronto (ride within Toronto) |
| 3/26/2014 | 71.73 | TRAVEL - TRANSPORTATION - Retained Professional Trip to New York (ride to airport - authorized by Moessner) |
| 3/26/2014 | 82.67 | TRAVEL - TRANSPORTATION - Retained Professional Trip to New York (ride to airport - authorized by Moessner) |
| 3/26/2014 | 375.90 | TRAVEL - TRANSPORTATION - Shartsis Trip to Toronto (one-way airplane ticket) |
| 3/26/2014 | 47.25 | TRAVEL - TRANSPORTATION - Sherrett Trip to Massachusetts (booking fee) |
| 3/26/2014 | 915.08 | TRAVEL - TRANSPORTATION - Sherrett Trip to Massachusetts (roundtrip airplane ticket) |
| 3/27/2014 | 66.80 | TRAVEL - TRANSPORTATION - Kaufman Trip to Toronto (ride within Toronto) |
| 3/27/2014 | 255.73 | TRAVEL - TRANSPORTATION - Rosenthal Trip to Toronto (one-way airplane ticket) |
| 3/27/2014 | 9.02 | TRAVEL - TRANSPORTATION - Rosenthal Trip to Toronto (ride within Toronto) |
| 3/27/2014 | 69.89 | TRAVEL - TRANSPORTATION - Rosenthal Trip to Toronto (ride within Toronto) |
| 3/27/2014 | 52.23 | TRAVEL - TRANSPORTATION - Sherrett Trip to Massachusetts (ride to airport) |
| 3/27/2014 | 8.40 | TRAVEL - TRANSPORTATION - Sherrett Trip to Massachusetts (ride within Massachusetts) |
| 3/27/2014 | 10.00 | TRAVEL - TRANSPORTATION - Sherrett Trip to Massachusetts (ride within Massachusetts) |
| 3/27/2014 | 35.10 | TRAVEL - TRANSPORTATION - Sherrett Trip to Massachusetts (ride within Massachusetts) |
| 3/28/2014 | 128.00 | TRAVEL - TRANSPORTATION - Bromley Trip to Massachusetts (one-way train ticket) |
| 3/28/2014 | 25.08 | TRAVEL - TRANSPORTATION - Bromley Trip to Massachusetts (ride within Massachusetts) |

| Date | Amount | Narrative |
|------|--------|-----------|
| 3/28/2014 | 12.06 | TRAVEL - TRANSPORTATION - Dandelet Trip to Toronto (ride within Toronto) |
| 3/28/2014 | 67.00 | TRAVEL - TRANSPORTATION - Decker Trip to Toronto (ride from airport) |
| 3/28/2014 | 20.64 | TRAVEL - TRANSPORTATION - Decker Trip to Toronto (ride within Toronto) |
| 3/28/2014 | 52.25 | TRAVEL - TRANSPORTATION - Rosenthal Trip to Toronto (booking fee) |
| 3/28/2014 | 106.68 | TRAVEL - TRANSPORTATION - Rosenthal Trip to Toronto (one-way airplane ticket) |
| 3/28/2014 | 160.15 | TRAVEL - TRANSPORTATION - Rosenthal Trip to Toronto (one-way airplane ticket) |
| 3/28/2014 | 52.25 | TRAVEL - TRANSPORTATION - Shartsis Trip to Toronto (booking fee) |
| 3/28/2014 | 106.68 | TRAVEL - TRANSPORTATION - Shartsis Trip to Toronto (one-way airplane ticket) |
| 3/28/2014 | 196.15 | TRAVEL - TRANSPORTATION - Shartsis Trip to Toronto (one-way airplane ticket) |
| 3/28/2014 | 52.25 | TRAVEL - TRANSPORTATION - Zelbo Trip to Toronto (booking fee) |
| 3/28/2014 | 1,637.90 | TRAVEL - TRANSPORTATION - Zelbo Trip to Toronto (roundtrip airplane ticket) |
| 3/30/2014 | 60.57 | TRAVEL - TRANSPORTATION - Block Trip to Toronto (ride within Toronto) |
| 3/30/2014 | 38.10 | TRAVEL - TRANSPORTATION - Moessner Trip to Toronto (ride to airport) |
| 3/31/2014 | 803.40 | TRAVEL - TRANSPORTATION - Block Trip to Toronto (one-way airplane ticket) |
| 3/31/2014 | 52.25 | TRAVEL - TRANSPORTATION - Luft Trip to Toronto (booking fee) |
| 3/31/2014 | 803.40 | TRAVEL - TRANSPORTATION - Luft Trip to Toronto (one-way airplane ticket) |
| 4/1/2014 | 64.29 | TRAVEL - TRANSPORTATION - Nee Trip to Toronto (ride within Toronto) |
| 4/1/2014 | 36.75 | TRAVEL - TRANSPORTATION - Shartsis Trip to Toronto (ride to airport) |
| 4/1/2014 | 58.82 | TRAVEL - TRANSPORTATION - Shartsis Trip to Toronto (ride within Toronto) |
| 4/2/2014 | 103.50 | TRAVEL - TRANSPORTATION - Nee Trip to Toronto (ride from airport) |
| 4/2/2014 | 78.50 | TRAVEL - TRANSPORTATION - Shartsis Trip to Toronto (ride from airport) |
| 4/2/2014 | 65.22 | TRAVEL - TRANSPORTATION - Shartsis Trip to Toronto (ride within Toronto) |
| 4/3/2014 | -840.40 | TRAVEL - TRANSPORTATION - Kaufman Trip to Toronto (credit) |
| 4/3/2014 | -1,519.15 | TRAVEL - TRANSPORTATION - Luft Trip to Toronto (credit) |
| 4/4/2014 | -419.26 | TRAVEL - TRANSPORTATION - Schweitzer Trip to Toronto (credit) |
| 4/6/2014 | 13.00 | TRAVEL - TRANSPORTATION - Erickson Trip to Toronto (ride within Toronto) |
| 4/6/2014 | 56.14 | TRAVEL - TRANSPORTATION - Gopaul Trip to Toronto (ride within Toronto) |
| 4/6/2014 | 54.63 | TRAVEL - TRANSPORTATION - Rizvi Trip to Toronto (ride within Toronto) |
| 4/6/2014 | 72.85 | TRAVEL - TRANSPORTATION - Rizvi Trip to Toronto (ride within Toronto) |
| 4/7/2014 | -1,322.56 | TRAVEL - TRANSPORTATION - Dandelet Trip to Toronto (credit) |
| 4/7/2014 | 95.50 | TRAVEL - TRANSPORTATION - Erickson Trip to Toronto (ride from airport) |
| 4/8/2014 | 45.00 | TRAVEL - TRANSPORTATION - Erickson Trip to Delaware (booking fee) |
| 4/8/2014 | 268.00 | TRAVEL - TRANSPORTATION - Erickson Trip to Delaware (roundtrip train ticket) |
| 4/9/2014 | 12.00 | TRAVEL - TRANSPORTATION - Erickson Trip to Delaware (ride within Delware) |
| 4/10/2014 | -638.00 | TRAVEL - TRANSPORTATION - Olin Trip to Toronto (credit) |
| 4/10/2014 | 47.25 | TRAVEL - TRANSPORTATION - Retained Professional Trip to New York (booking fee - authorized by Stein) |
| 4/10/2014 | 336.00 | TRAVEL - TRANSPORTATION - Retained Professional Trip to New York (roundtrip airplane ticket - authorized by Stein) |
| 4/15/2014 | 268.00 | TRAVEL - TRANSPORTATION - Schweitzer Trip to Delaware (roundtrip train ticket) |
| 4/15/2014 | 268.00 | TRAVEL - TRANSPORTATION - Tunis Trip to Delaware (roundtrip train ticket) |

| Date | Amount | Narrative |
|---|---|---|
| 4/16/2014 | 45.00 | TRAVEL - TRANSPORTATION - Luft Trip to Delaware (booking fee) |
| 4/16/2014 | 268.00 | TRAVEL - TRANSPORTATION - Luft Trip to Delaware (roundtrip train ticket) |
| 4/16/2014 | 45.00 | TRAVEL - TRANSPORTATION - Schweitzer Trip to Delaware (booking fee) |
| 4/16/2014 | 45.00 | TRAVEL - TRANSPORTATION - Tunis Trip to Delware (booking fee) |
| 4/17/2014 | 10.00 | TRAVEL - TRANSPORTATION - Schweitzer Trip to Delaware (ride within Delaware) |
| **TOTAL:** | **24,620.64** | |
| | | |
| **Travel - Lodging** | | |
| | | |
| 11/19/2013 | 381.80 | TRAVEL - LODGING - Schweitzer Trip to Brussels (1 night) |
| 3/12/2014 | 1,427.37 | TRAVEL - LODGING - Block Trip to California (3 nights) |
| 3/12/2014 | 417.44 | TRAVEL - LODGING - Moessner Trip to California (1 night) |
| 3/19/2014 | 1,210.24 | TRAVEL - LODGING - Block Trip to California (2 nights) |
| 3/19/2014 | 354.45 | TRAVEL - LODGING - Queen Trip to Toronto (1 night) |
| 3/20/2014 | 354.45 | TRAVEL - LODGING - Decker Trip to Toronto (1 night) |
| 3/20/2014 | 545.77 | TRAVEL - LODGING - Luft Trip to California (1 night) |
| 3/20/2014 | 545.77 | TRAVEL - LODGING - Moessner Trip to California (1 night) |
| 3/20/2014 | 354.45 | TRAVEL - LODGING - Zelbo Trip to Toronto (1 night) |
| 3/21/2014 | 545.77 | TRAVEL - LODGING - Moessner Trip to California (1 night) |
| 3/24/2014 | 288.68 | TRAVEL - LODGING - Kaufman Trip to Toronto (1 night) |
| 3/25/2014 | 288.68 | TRAVEL - LODGING - Kaufman Trip to Toronto (1 night) |
| 3/26/2014 | 652.38 | TRAVEL - LODGING - Bromley Trip to Massachusetts (2 nights) |
| 3/26/2014 | 290.64 | TRAVEL - LODGING - Dandelet Trip to Toronto (1 night) |
| 3/26/2014 | 581.27 | TRAVEL - LODGING - Decker Trip to Toronto (2 nights) |
| 3/26/2014 | 871.91 | TRAVEL - LODGING - Rosenthal Trip to Toronto (3 nights) |
| 3/26/2014 | 288.67 | TRAVEL - LODGING - Schweitzer Trip to Toronto (1 night) |
| 3/26/2014 | 288.67 | TRAVEL - LODGING - Schweitzer Trip to Toronto (1 night) |
| 3/26/2014 | 609.45 | TRAVEL - LODGING - Shartsis Trip to Toronto (2 nights) |
| 3/27/2014 | 290.64 | TRAVEL - LODGING - Dandelet Trip to Toronto (1 night) |
| 3/27/2014 | 115.12 | TRAVEL - LODGING - Kaufman Trip to Toronto (1 night) |
| 3/27/2014 | 115.12 | TRAVEL - LODGING - Shartsis Trip to Toronto (1 night) |
| 3/27/2014 | 453.22 | TRAVEL - LODGING - Sherrett Trip to Massachusetts (1 night) |
| 3/30/2014 | 383.76 | TRAVEL - LODGING - Block Trip to Toronto (1 night) |
| 3/31/2014 | 383.75 | TRAVEL - LODGING - Luft Trip to Toronto (1 night) |
| 3/31/2014 | 383.76 | TRAVEL - LODGING - Moessner Trip to Toronto (1 night) |
| 4/3/2014 | 736.99 | TRAVEL - LODGING - Rosenthal Trip to Toronto (2 nights) |
| 4/3/2014 | 737.00 | TRAVEL - LODGING - Shartsis Trip to Toronto (2 nights) |
| 4/6/2014 | 309.14 | TRAVEL - LODGING - Erickson Trip to Toronto (1 night) |
| 4/6/2014 | 309.13 | TRAVEL - LODGING - Rahneva Trip to Toronto (1 night) |
| 4/10/2014 | 304.62 | TRAVEL - LODGING - Retained Professional Trip to New York (1 night - authorized by Stein) |

**EXPENSE SUMMARY**
April 1, 2014 through April 30, 2014

In re Nortel Networks Inc., et al.
(Case No. 09-10138 (KG))

| Date | Amount | Narrative |
|------|--------|-----------|
| **TOTAL:** | **14,820.11** | |
| | | |
| **Travel - Meals** | | |
| | | |
| 3/12/2014 | 9.75 | TRAVEL - MEALS - Moessner Trip to California |
| 3/13/2014 | 21.58 | TRAVEL - MEALS - Block Trip to California |
| 3/13/2014 | 39.15 | TRAVEL - MEALS - Moessner Trip to California |
| 3/14/2014 | 50.00 | TRAVEL - MEALS - Block Trip to California |
| 3/17/2014 | 19.97 | TRAVEL - MEALS - Retained Professional Trip to New York (authorized by A. Luft) |
| 3/18/2014 | 30.34 | TRAVEL - MEALS - Retained Professional Trip to New York (authorized by A. Luft) |
| 3/19/2014 | 45.60 | TRAVEL - MEALS - Decker Trip to Toronto |
| 3/19/2014 | 13.76 | TRAVEL - MEALS - Queen Trip to Toronto |
| 3/19/2014 | 50.00 | TRAVEL - MEALS - Queen Trip to Toronto |
| 3/19/2014 | 43.63 | TRAVEL - MEALS - Retained Professional Trip to New York (authorized by A. Luft) |
| 3/20/2014 | 33.44 | TRAVEL - MEALS - Block Trip to California |
| 3/20/2014 | 50.00 | TRAVEL - MEALS - Block Trip to California |
| 3/20/2014 | 21.13 | TRAVEL - MEALS - Decker Trip to Toronto |
| 3/20/2014 | 14.91 | TRAVEL - MEALS - Luft Trip to California |
| 3/20/2014 | 106.76 | TRAVEL - MEALS - Luft Trip to California (3 attendees) |
| 3/20/2014 | 14.43 | TRAVEL - MEALS - Queen Trip to Toronto |
| 3/20/2014 | 2.47 | TRAVEL - MEALS - Zelbo Trip to Toronto |
| 3/20/2014 | 2.68 | TRAVEL - MEALS - Zelbo Trip to Toronto |
| 3/20/2014 | 10.31 | TRAVEL - MEALS - Zelbo Trip to Toronto |
| 3/20/2014 | 50.00 | TRAVEL - MEALS - Zelbo Trip to Toronto (meal on 3/19/14) |
| 3/21/2014 | 11.33 | TRAVEL - MEALS - Decker Trip to Toronto |
| 3/21/2014 | 16.07 | TRAVEL - MEALS - Luft Trip to California |
| 3/21/2014 | 8.70 | TRAVEL - MEALS - Moessner Trip to California |
| 3/21/2014 | 8.75 | TRAVEL - MEALS - Moessner Trip to California |
| 3/21/2014 | 60.44 | TRAVEL - MEALS - Moessner Trip to California (2 attendees) |
| 3/22/2014 | 26.49 | TRAVEL - MEALS - Luft Trip to California |
| 3/24/2014 | 34.45 | TRAVEL - MEALS - Kaufman Trip to Toronto |
| 3/24/2014 | 118.88 | TRAVEL - MEALS - Kaufman Trip to Toronto (3 attendees) |
| 3/25/2014 | 8.44 | TRAVEL - MEALS - Kaufman Trip to Toronto |
| 3/25/2014 | 4.80 | TRAVEL - MEALS - Rosenthal Trip to Toronto |
| 3/25/2014 | 10.82 | TRAVEL - MEALS - Rosenthal Trip to Toronto |
| 3/25/2014 | 15.84 | TRAVEL - MEALS - Shartsis Trip to Toronto |
| 3/26/2014 | 50.00 | TRAVEL - MEALS - Bromley Trip to Massachusetts |
| 3/26/2014 | 6.07 | TRAVEL - MEALS - Dandelet Trip to Toronto |
| 3/26/2014 | 8.79 | TRAVEL - MEALS - Dandelet Trip to Toronto |
| 3/26/2014 | 47.60 | TRAVEL - MEALS - Dandelet Trip to Toronto |

| Date | Amount | Narrative |
|------|--------|-----------|
| 3/26/2014 | 11.44 | TRAVEL - MEALS - Dandelet Trip to Toronto (meal on 3/27/14) |
| 3/26/2014 | 6.33 | TRAVEL - MEALS - Decker Trip to Toronto |
| 3/26/2014 | 7.43 | TRAVEL - MEALS - Decker Trip to Toronto |
| 3/26/2014 | 50.00 | TRAVEL - MEALS - Decker Trip to Toronto |
| 3/26/2014 | 96.90 | TRAVEL - MEALS - Kaufman Trip to Toronto (2 attendees) |
| 3/26/2014 | 100.00 | TRAVEL - MEALS - Kaufman Trip to Toronto (2 attendees) |
| 3/26/2014 | 1.12 | TRAVEL - MEALS - Rosenthal Trip to Toronto |
| 3/26/2014 | 3.02 | TRAVEL - MEALS - Rosenthal Trip to Toronto |
| 3/26/2014 | 100.00 | TRAVEL - MEALS - Rosenthal Trip to Toronto (2 attendees) |
| 3/26/2014 | 22.02 | TRAVEL - MEALS - Rosenthal Trip to Toronto (meal on 3/25/14) |
| 3/26/2014 | 6.25 | TRAVEL - MEALS - Schweitzer Trip to Toronto |
| 3/26/2014 | 24.40 | TRAVEL - MEALS - Schweitzer Trip to Toronto |
| 3/26/2014 | 23.73 | TRAVEL - MEALS - Schweitzer Trip to Toronto (2 attendees) |
| 3/26/2014 | 85.81 | TRAVEL - MEALS - Schweitzer Trip to Toronto (meal on 3/25/14 - 2 attendees) |
| 3/26/2014 | 18.74 | TRAVEL - MEALS - Shartsis Trip to Toronto |
| 3/26/2014 | 6.19 | TRAVEL - MEALS - Sherrett Trip to Massachusetts |
| 3/27/2014 | 47.60 | TRAVEL - MEALS - Dandelet Trip to Toronto |
| 3/27/2014 | 50.00 | TRAVEL - MEALS - Decker Trip to Toronto |
| 3/27/2014 | 50.00 | TRAVEL - MEALS - Decker Trip to Toronto |
| 3/27/2014 | 115.03 | TRAVEL - MEALS - Decker Trip to Toronto (4 attendees) |
| 3/27/2014 | 31.67 | TRAVEL - MEALS - Kaufman Trip to Toronto |
| 3/27/2014 | 100.00 | TRAVEL - MEALS - Sherrett Trip to Massachusetts (2 attendees) |
| 3/28/2014 | 12.32 | TRAVEL - MEALS - Dandelet Trip to Toronto |
| 3/28/2014 | 23.35 | TRAVEL - MEALS - Dandelet Trip to Toronto |
| 3/28/2014 | 33.88 | TRAVEL - MEALS - Dandelet Trip to Toronto |
| 3/28/2014 | 10.38 | TRAVEL - MEALS - Decker Trip to Toronto |
| 3/28/2014 | 19.92 | TRAVEL - MEALS - Decker Trip to Toronto |
| 3/28/2014 | 9.17 | TRAVEL - MEALS - Sherrett Trip to Massachusetts |
| 3/30/2014 | 15.18 | TRAVEL - MEALS - Block Trip to Toronto |
| 3/30/2014 | 8.09 | TRAVEL - MEALS - Luft Trip to Toronto |
| 3/30/2014 | 300.00 | TRAVEL - MEALS - Luft Trip to Toronto (6 attendees) |
| 3/30/2014 | 7.76 | TRAVEL - MEALS - Moessner Trip to Toronto |
| 3/31/2014 | 24.53 | TRAVEL - MEALS - Luft Trip to Toronto |
| 3/31/2014 | 49.59 | TRAVEL - MEALS - Luft Trip to Toronto |
| 3/31/2014 | 159.59 | TRAVEL - MEALS - Luft Trip to Toronto (4 attendees) |
| 3/31/2014 | 11.65 | TRAVEL - MEALS - Moessner Trip to Toronto |
| 4/1/2014 | 4.86 | TRAVEL - MEALS - Rosenthal Trip to Toronto |
| 4/1/2014 | 10.96 | TRAVEL - MEALS - Rosenthal Trip to Toronto |
| 4/2/2014 | 16.48 | TRAVEL - MEALS - Nee Trip to Toronto |
| 4/2/2014 | 11.86 | TRAVEL - MEALS - Shartsis Trip to Toronto |

**EXPENSE SUMMARY**
April 1, 2014 through April 30, 2014

In re Nortel Networks Inc., et al.
(Case No. 09-10138 (KG))

| Date | Amount | Narrative |
|------|--------|-----------|
| 4/2/2014 | 28.20 | TRAVEL - MEALS - Shartsis Trip to Toronto |
| 4/3/2014 | 30.75 | TRAVEL - MEALS - Rosenthal Trip to Toronto |
| 4/6/2014 | 41.89 | TRAVEL - MEALS - Erickson Trip to Toronto |
| 4/6/2014 | 36.52 | TRAVEL - MEALS - Gopaul Trip to Toronto |
| 4/6/2014 | 45.55 | TRAVEL - MEALS - Rahneva Trip to Toronto |
| 4/6/2014 | 11.91 | TRAVEL - MEALS - Rizvi Trip to Toronto |
| 4/6/2014 | 72.85 | TRAVEL - MEALS - Rizvi Trip to Toronto (2 attendees) |
| 4/7/2014 | 175.97 | TRAVEL - MEALS - Erickson Trip to Toronto (4 attendees) |
| 4/9/2014 | 7.50 | TRAVEL - MEALS - Erickson Trip to Delaware |
| 4/9/2014 | 6.75 | TRAVEL - MEALS - Gopaul Trip to Delaware |
| 4/17/2014 | 6.29 | TRAVEL - MEALS - Tunis Trip to Delaware |
| **TOTAL:** | **3,218.81** | |
| | | |
| **Mailing & Shipping Charges** | | |
| | | |
| 2/28/2014 | 56.54 | SHIPPING CHARGES Inv: 128731430  Track#: 567029305713 |
| 3/5/2014 | 25.15 | SHIPPING CHARGES Inv: 258373031  Track#: 567029310344 |
| 3/6/2014 | 20.89 | SHIPPING CHARGES Inv: 258373031  Track#: 599499706838 |
| 3/6/2014 | 19.60 | SHIPPING CHARGES Inv: 258373031  Track#: 599499707113 |
| 3/7/2014 | 32.99 | SHIPPING CHARGES Inv: 258528115  Track#: 599499707422 |
| 3/10/2014 | 43.96 | SHIPPING CHARGES Inv: 129001574  Track#: 599499707753 |
| 3/12/2014 | 18.76 | SHIPPING CHARGES Inv: 259127476  Track#: 599499709208 |
| 3/12/2014 | 16.36 | SHIPPING CHARGES Inv: 259127476  Track#: 599499709252 |
| 3/14/2014 | 15.39 | SHIPPING CHARGES Inv: 259430331  Track#: 599499710061 |
| 3/18/2014 | 57.70 | SHIPPING CHARGES Inv: 259734479  Track#: 876867935887 |
| 3/19/2014 | 30.32 | SHIPPING CHARGES Inv: 259883577  Track#: 599499711550 |
| 3/21/2014 | 593.51 | SHIPPING CHARGES Inv: 129538695  Track#: 599499712708 |
| 3/21/2014 | 11.50 | SHIPPING CHARGES Inv: 260188690  Track#: 541171375727 |
| 3/22/2014 | 97.39 | SHIPPING CHARGES Inv: 129538695  Track#: 865702434548 |
| 3/22/2014 | 84.23 | SHIPPING CHARGES Inv: 129538695  Track#: 865702434559 |
| 3/22/2014 | 83.97 | SHIPPING CHARGES Inv: 129538695  Track#: 865702434560 |
| 3/24/2014 | 42.41 | SHIPPING CHARGES Inv: 129538695  Track#: 599499713760 |
| 3/24/2014 | 27.64 | SHIPPING CHARGES Inv: 260326137  Track#: 599499713645 |
| 3/26/2014 | 13.20 | SHIPPING CHARGES Inv: 260626188  Track#: 541171376388 |
| 3/26/2014 | 21.70 | SHIPPING CHARGES Inv: 260626188  Track#: 599499714880 |
| 3/27/2014 | 529.32 | SHIPPING CHARGES Inv: 129811430  Track#: 599499715615 |
| 3/27/2014 | 26.02 | SHIPPING CHARGES Inv: 260626188  Track#: 599499715041 |
| 3/28/2014 | 40.08 | SHIPPING CHARGES Inv: 260788582  Track#: 599499716357 |
| 3/31/2014 | 23.96 | SHIPPING CHARGES Inv: 261059171  Track#: 805529863231 |
| 4/1/2014 | 56.54 | SHIPPING CHARGES Inv: 129811430  Track#: 599499717088 |

**EXPENSE SUMMARY**
April 1, 2014 through April 30, 2014

In re Nortel Networks Inc., et al.
**(Case No. 09-10138 (KG))**

| Date | Amount | Narrative |
|------|--------|-----------|
| 4/2/2014 | 14.54 | SHIPPING CHARGES Inv:  261361067  Track#:  599499717537 |
| 4/4/2014 | 10.00 | NY MESSENGER DOWNTWN |
| 4/4/2014 | 22.75 | SHIPPING CHARGES Inv:  261661519  Track#:  599499719301 |
| 4/17/2014 | 15.00 | NY MESSENGER UPTOWN |
| 4/17/2014 | 15.00 | NY MESSENGER UPTOWN |
| 4/24/2014 | 15.00 | NY MESSENGER UPTOWN |
| **TOTAL:** | **2,081.42** | |
| | | |
| **Scanning Charges (@ $0.10/page)** | | |
| | | |
| 4/1/2014 | 0.10 | NY SCAN TO PDF |
| 4/1/2014 | 3.40 | NY SCAN TO PDF |
| 4/1/2014 | 4.40 | NY SCAN TO PDF |
| 4/1/2014 | 75.20 | NY SCAN TO PDF |
| 4/2/2014 | 0.10 | NY SCAN TO PDF |
| 4/2/2014 | 0.30 | NY SCAN TO PDF |
| 4/2/2014 | 0.30 | NY SCAN TO PDF |
| 4/2/2014 | 0.30 | NY SCAN TO PDF |
| 4/2/2014 | 0.30 | NY SCAN TO PDF |
| 4/2/2014 | 0.30 | NY SCAN TO PDF |
| 4/3/2014 | 0.10 | NY SCAN TO PDF |
| 4/3/2014 | 0.10 | NY SCAN TO PDF |
| 4/3/2014 | 0.10 | NY SCAN TO PDF |
| 4/3/2014 | 0.10 | NY SCAN TO PDF |
| 4/3/2014 | 0.10 | NY SCAN TO PDF |
| 4/3/2014 | 0.10 | NY SCAN TO PDF |
| 4/3/2014 | 0.10 | NY SCAN TO PDF |
| 4/3/2014 | 1.00 | NY SCAN TO PDF |
| 4/3/2014 | 2.10 | NY SCAN TO PDF |
| 4/3/2014 | 2.80 | NY SCAN TO PDF |
| 4/3/2014 | 3.40 | NY SCAN TO PDF |
| 4/3/2014 | 3.70 | NY SCAN TO PDF |
| 4/3/2014 | 3.70 | NY SCAN TO PDF |
| 4/3/2014 | 3.80 | NY SCAN TO PDF |
| 4/3/2014 | 4.00 | NY SCAN TO PDF |
| 4/4/2014 | 0.10 | NY SCAN TO PDF |
| 4/4/2014 | 0.10 | NY SCAN TO PDF |
| 4/4/2014 | 0.20 | NY SCAN TO PDF |
| 4/4/2014 | 0.20 | NY SCAN TO PDF |
| 4/4/2014 | 0.30 | NY SCAN TO PDF |

**EXPENSE SUMMARY**
April 1, 2014 through April 30, 2014

In re Nortel Networks Inc., et al.
(Case No. 09-10138 (KG))

| Date | Amount | Narrative |
|------|--------|-----------|
| 4/4/2014 | 0.40 | NY SCAN TO PDF |
| 4/4/2014 | 12.30 | NY SCAN TO PDF |
| 4/7/2014 | 0.20 | NY SCAN TO PDF |
| 4/8/2014 | 0.10 | NY SCAN TO PDF |
| 4/8/2014 | 0.10 | NY SCAN TO PDF |
| 4/8/2014 | 0.10 | NY SCAN TO PDF |
| 4/8/2014 | 0.10 | NY SCAN TO PDF |
| 4/8/2014 | 0.60 | NY SCAN TO PDF |
| 4/9/2014 | 0.10 | NY SCAN TO PDF |
| 4/9/2014 | 0.10 | NY SCAN TO PDF |
| 4/9/2014 | 0.30 | NY SCAN TO PDF |
| 4/9/2014 | 1.60 | NY SCAN TO PDF |
| 4/10/2014 | 0.40 | NY SCAN TO PDF |
| 4/11/2014 | 0.20 | NY SCAN TO PDF |
| 4/11/2014 | 0.90 | NY SCAN TO PDF |
| 4/11/2014 | 1.00 | NY SCAN TO PDF |
| 4/11/2014 | 1.10 | NY SCAN TO PDF |
| 4/14/2014 | 0.20 | NY SCAN TO PDF |
| 4/14/2014 | 0.20 | NY SCAN TO PDF |
| 4/14/2014 | 2.20 | NY SCAN TO PDF |
| 4/15/2014 | 0.20 | NY SCAN TO PDF |
| 4/15/2014 | 0.60 | NY SCAN TO PDF |
| 4/15/2014 | 1.00 | NY SCAN TO PDF |
| 4/16/2014 | 0.10 | NY SCAN TO PDF |
| 4/16/2014 | 2.50 | NY SCAN TO PDF |
| 4/16/2014 | 2.70 | NY SCAN TO PDF |
| 4/17/2014 | 0.20 | NY SCAN TO PDF |
| 4/17/2014 | 0.20 | NY SCAN TO PDF |
| 4/17/2014 | 0.30 | NY SCAN TO PDF |
| 4/17/2014 | 0.40 | NY SCAN TO PDF |
| 4/21/2014 | 0.80 | NY SCAN TO PDF |
| 4/21/2014 | 1.60 | NY SCAN TO PDF |
| 4/21/2014 | 2.30 | NY SCAN TO PDF |
| 4/22/2014 | 0.20 | NY SCAN TO PDF |
| 4/22/2014 | 0.50 | NY SCAN TO PDF |
| 4/23/2014 | 1.00 | NY SCAN TO PDF |
| 4/24/2014 | 0.20 | NY SCAN TO PDF |
| 4/24/2014 | 0.20 | NY SCAN TO PDF |
| 4/24/2014 | 0.40 | NY SCAN TO PDF |
| 4/25/2014 | 0.20 | NY SCAN TO PDF |

**EXPENSE SUMMARY**
April 1, 2014 through April 30, 2014

In re Nortel Networks Inc., et al.
**(Case No. 09-10138 (KG))**

| Date | Amount | Narrative |
|------|--------|-----------|
| 4/25/2014 | 1.20 | NY SCAN TO PDF |
| 4/25/2014 | 2.90 | NY SCAN TO PDF |
| 4/25/2014 | 2.90 | NY SCAN TO PDF |
| 4/28/2014 | 0.10 | NY SCAN TO PDF |
| 4/28/2014 | 1.00 | NY SCAN TO PDF |
| 4/28/2014 | 3.40 | NY SCAN TO PDF |
| 4/29/2014 | 0.20 | NY SCAN TO PDF |
| 4/29/2014 | 0.40 | NY SCAN TO PDF |
| 4/29/2014 | 0.90 | NY SCAN TO PDF |
| 4/29/2014 | 3.30 | NY SCAN TO PDF |
| 4/29/2014 | 3.80 | NY SCAN TO PDF |
| 4/29/2014 | 6.20 | NY SCAN TO PDF |
| 4/30/2014 | 0.10 | NY SCAN TO PDF |
| 4/30/2014 | 0.10 | NY SCAN TO PDF |
| 4/30/2014 | 0.20 | NY SCAN TO PDF |
| 4/30/2014 | 0.30 | NY SCAN TO PDF |
| 4/30/2014 | 0.70 | NY SCAN TO PDF |
| 4/30/2014 | 1.80 | NY SCAN TO PDF |
| **TOTAL:** | **178.10** | |
| | | |
| **Duplicating Charges (@ $0.10/page)** | | |
| | | |
| 3/31/2014 | 0.10 | NY DUPLICATING XEROX |
| 3/31/2014 | 0.10 | NY DUPLICATING XEROX |
| 3/31/2014 | 0.10 | NY DUPLICATING XEROX |
| 3/31/2014 | 0.10 | NY DUPLICATING XEROX |
| 3/31/2014 | 0.10 | NY DUPLICATING XEROX |
| 3/31/2014 | 0.10 | NY DUPLICATING XEROX |
| 3/31/2014 | 0.10 | NY DUPLICATING XEROX |
| 3/31/2014 | 0.10 | NY DUPLICATING XEROX |
| 3/31/2014 | 0.10 | NY DUPLICATING XEROX |
| 3/31/2014 | 0.10 | NY DUPLICATING XEROX |
| 3/31/2014 | 0.10 | NY DUPLICATING XEROX |
| 3/31/2014 | 0.10 | NY DUPLICATING XEROX |
| 3/31/2014 | 0.10 | NY DUPLICATING XEROX |
| 3/31/2014 | 0.10 | NY DUPLICATING XEROX |
| 3/31/2014 | 0.10 | NY DUPLICATING XEROX |
| 3/31/2014 | 0.10 | NY DUPLICATING XEROX |
| 3/31/2014 | 0.10 | NY DUPLICATING XEROX |
| 3/31/2014 | 0.10 | NY DUPLICATING XEROX |

**EXPENSE SUMMARY**                                                        In re Nortel Networks Inc., et al.
**April 1, 2014 through April 30, 2014**                                        **(Case No. 09-10138 (KG))**

| Date | Amount | Narrative |
|------|--------|-----------|
| 3/31/2014 | 0.10 | NY DUPLICATING XEROX |
| 3/31/2014 | 0.10 | NY DUPLICATING XEROX |
| 3/31/2014 | 0.10 | NY DUPLICATING XEROX |
| 3/31/2014 | 0.10 | NY DUPLICATING XEROX |
| 3/31/2014 | 0.10 | NY DUPLICATING XEROX |
| 3/31/2014 | 0.10 | NY DUPLICATING XEROX |
| 3/31/2014 | 0.10 | NY DUPLICATING XEROX |
| 3/31/2014 | 0.10 | NY DUPLICATING XEROX |
| 3/31/2014 | 0.10 | NY DUPLICATING XEROX |
| 3/31/2014 | 0.10 | NY DUPLICATING XEROX |
| 3/31/2014 | 0.10 | NY DUPLICATING XEROX |
| 3/31/2014 | 0.10 | NY DUPLICATING XEROX |
| 3/31/2014 | 0.10 | NY DUPLICATING XEROX |
| 3/31/2014 | 0.20 | NY DUPLICATING XEROX |
| 3/31/2014 | 0.20 | NY DUPLICATING XEROX |
| 3/31/2014 | 0.20 | NY DUPLICATING XEROX |
| 3/31/2014 | 0.20 | NY DUPLICATING XEROX |
| 3/31/2014 | 0.20 | NY DUPLICATING XEROX |
| 3/31/2014 | 0.20 | NY DUPLICATING XEROX |
| 3/31/2014 | 0.20 | NY DUPLICATING XEROX |
| 3/31/2014 | 0.20 | NY DUPLICATING XEROX |
| 3/31/2014 | 0.20 | NY DUPLICATING XEROX |
| 3/31/2014 | 0.20 | NY DUPLICATING XEROX |
| 3/31/2014 | 0.20 | NY DUPLICATING XEROX |
| 3/31/2014 | 0.20 | NY DUPLICATING XEROX |
| 3/31/2014 | 0.20 | NY DUPLICATING XEROX |
| 3/31/2014 | 0.20 | NY DUPLICATING XEROX |
| 3/31/2014 | 0.20 | NY DUPLICATING XEROX |
| 3/31/2014 | 0.20 | NY DUPLICATING XEROX |
| 3/31/2014 | 0.20 | NY DUPLICATING XEROX |
| 3/31/2014 | 0.20 | NY DUPLICATING XEROX |
| 3/31/2014 | 0.20 | NY DUPLICATING XEROX |
| 3/31/2014 | 0.20 | NY DUPLICATING XEROX |
| 3/31/2014 | 0.20 | NY DUPLICATING XEROX |
| 3/31/2014 | 0.20 | NY DUPLICATING XEROX |
| 3/31/2014 | 0.20 | NY DUPLICATING XEROX |
| 3/31/2014 | 0.20 | NY DUPLICATING XEROX |
| 3/31/2014 | 0.20 | NY DUPLICATING XEROX |
| 3/31/2014 | 0.20 | NY DUPLICATING XEROX |

**EXPENSE SUMMARY**                                                                 In re Nortel Networks Inc., et al.
**April 1, 2014 through April 30, 2014**                                                   **(Case No. 09-10138 (KG))**

| Date | Amount | Narrative |
|------|--------|-----------|
| 3/31/2014 | 0.20 | NY DUPLICATING XEROX |
| 3/31/2014 | 0.20 | NY DUPLICATING XEROX |
| 3/31/2014 | 0.20 | NY DUPLICATING XEROX |
| 3/31/2014 | 0.20 | NY DUPLICATING XEROX |
| 3/31/2014 | 0.20 | NY DUPLICATING XEROX |
| 3/31/2014 | 0.20 | NY DUPLICATING XEROX |
| 3/31/2014 | 0.20 | NY DUPLICATING XEROX |
| 3/31/2014 | 0.20 | NY DUPLICATING XEROX |
| 3/31/2014 | 0.20 | NY DUPLICATING XEROX |
| 3/31/2014 | 0.20 | NY DUPLICATING XEROX |
| 3/31/2014 | 0.20 | NY DUPLICATING XEROX |
| 3/31/2014 | 0.30 | NY DUPLICATING XEROX |
| 3/31/2014 | 0.30 | NY DUPLICATING XEROX |
| 3/31/2014 | 0.30 | NY DUPLICATING XEROX |
| 3/31/2014 | 0.30 | NY DUPLICATING XEROX |
| 3/31/2014 | 0.30 | NY DUPLICATING XEROX |
| 3/31/2014 | 0.30 | NY DUPLICATING XEROX |
| 3/31/2014 | 0.30 | NY DUPLICATING XEROX |
| 3/31/2014 | 0.30 | NY DUPLICATING XEROX |
| 3/31/2014 | 0.30 | NY DUPLICATING XEROX |
| 3/31/2014 | 0.30 | NY DUPLICATING XEROX |
| 3/31/2014 | 0.30 | NY DUPLICATING XEROX |
| 3/31/2014 | 0.30 | NY DUPLICATING XEROX |
| 3/31/2014 | 0.30 | NY DUPLICATING XEROX |
| 3/31/2014 | 0.30 | NY DUPLICATING XEROX |
| 3/31/2014 | 0.30 | NY DUPLICATING XEROX |
| 3/31/2014 | 0.30 | NY DUPLICATING XEROX |
| 3/31/2014 | 0.30 | NY DUPLICATING XEROX |
| 3/31/2014 | 0.30 | NY DUPLICATING XEROX |
| 3/31/2014 | 0.40 | NY DUPLICATING XEROX |
| 3/31/2014 | 0.40 | NY DUPLICATING XEROX |
| 3/31/2014 | 0.40 | NY DUPLICATING XEROX |
| 3/31/2014 | 0.40 | NY DUPLICATING XEROX |
| 3/31/2014 | 0.40 | NY DUPLICATING XEROX |
| 3/31/2014 | 0.40 | NY DUPLICATING XEROX |
| 3/31/2014 | 0.40 | NY DUPLICATING XEROX |
| 3/31/2014 | 0.40 | NY DUPLICATING XEROX |
| 3/31/2014 | 0.40 | NY DUPLICATING XEROX |

**EXPENSE SUMMARY**
April 1, 2014 through April 30, 2014

In re Nortel Networks Inc., et al.
(Case No. 09-10138 (KG))

| Date | Amount | Narrative |
|------|--------|-----------|
| 3/31/2014 | 0.40 | NY DUPLICATING XEROX |
| 3/31/2014 | 0.40 | NY DUPLICATING XEROX |
| 3/31/2014 | 0.40 | NY DUPLICATING XEROX |
| 3/31/2014 | 0.50 | NY DUPLICATING XEROX |
| 3/31/2014 | 0.50 | NY DUPLICATING XEROX |
| 3/31/2014 | 0.50 | NY DUPLICATING XEROX |
| 3/31/2014 | 0.50 | NY DUPLICATING XEROX |
| 3/31/2014 | 0.50 | NY DUPLICATING XEROX |
| 3/31/2014 | 0.50 | NY DUPLICATING XEROX |
| 3/31/2014 | 0.50 | NY DUPLICATING XEROX |
| 3/31/2014 | 0.50 | NY DUPLICATING XEROX |
| 3/31/2014 | 0.50 | NY DUPLICATING XEROX |
| 3/31/2014 | 0.50 | NY DUPLICATING XEROX |
| 3/31/2014 | 0.50 | NY DUPLICATING XEROX |
| 3/31/2014 | 0.60 | NY DUPLICATING XEROX |
| 3/31/2014 | 0.60 | NY DUPLICATING XEROX |
| 3/31/2014 | 0.60 | NY DUPLICATING XEROX |
| 3/31/2014 | 0.60 | NY DUPLICATING XEROX |
| 3/31/2014 | 0.60 | NY DUPLICATING XEROX |
| 3/31/2014 | 0.70 | NY DUPLICATING XEROX |
| 3/31/2014 | 0.70 | NY DUPLICATING XEROX |
| 3/31/2014 | 0.70 | NY DUPLICATING XEROX |
| 3/31/2014 | 0.80 | NY DUPLICATING XEROX |
| 3/31/2014 | 0.80 | NY DUPLICATING XEROX |
| 3/31/2014 | 0.80 | NY DUPLICATING XEROX |
| 3/31/2014 | 0.80 | NY DUPLICATING XEROX |
| 3/31/2014 | 0.90 | NY DUPLICATING XEROX |
| 3/31/2014 | 0.90 | NY DUPLICATING XEROX |
| 3/31/2014 | 0.90 | NY DUPLICATING XEROX |
| 3/31/2014 | 0.90 | NY DUPLICATING XEROX |
| 3/31/2014 | 0.90 | NY DUPLICATING XEROX |
| 3/31/2014 | 1.00 | NY DUPLICATING XEROX |
| 3/31/2014 | 1.00 | NY DUPLICATING XEROX |
| 3/31/2014 | 1.00 | NY DUPLICATING XEROX |
| 3/31/2014 | 1.00 | NY DUPLICATING XEROX |
| 3/31/2014 | 1.10 | NY DUPLICATING XEROX |
| 3/31/2014 | 1.30 | NY DUPLICATING XEROX |
| 3/31/2014 | 1.30 | NY DUPLICATING XEROX |
| 3/31/2014 | 1.40 | NY DUPLICATING XEROX |
| 3/31/2014 | 1.40 | NY DUPLICATING XEROX |

| Date | Amount | Narrative |
|------|--------|-----------|
| 3/31/2014 | 1.50 | NY DUPLICATING XEROX |
| 3/31/2014 | 1.50 | NY DUPLICATING XEROX |
| 3/31/2014 | 1.50 | NY DUPLICATING XEROX |
| 3/31/2014 | 1.60 | NY DUPLICATING XEROX |
| 3/31/2014 | 1.70 | NY DUPLICATING XEROX |
| 3/31/2014 | 1.70 | NY DUPLICATING XEROX |
| 3/31/2014 | 1.70 | NY DUPLICATING XEROX |
| 3/31/2014 | 1.90 | NY DUPLICATING XEROX |
| 3/31/2014 | 1.90 | NY DUPLICATING XEROX |
| 3/31/2014 | 2.00 | NY DUPLICATING XEROX |
| 3/31/2014 | 2.20 | NY DUPLICATING XEROX |
| 3/31/2014 | 2.30 | NY DUPLICATING XEROX |
| 3/31/2014 | 2.30 | NY DUPLICATING XEROX |
| 3/31/2014 | 2.40 | NY DUPLICATING XEROX |
| 3/31/2014 | 2.50 | NY DUPLICATING XEROX |
| 3/31/2014 | 2.80 | NY DUPLICATING XEROX |
| 3/31/2014 | 2.90 | NY DUPLICATING XEROX |
| 3/31/2014 | 2.90 | NY DUPLICATING XEROX |
| 3/31/2014 | 3.00 | NY DUPLICATING XEROX |
| 3/31/2014 | 3.00 | NY DUPLICATING XEROX |
| 3/31/2014 | 3.10 | NY DUPLICATING XEROX |
| 3/31/2014 | 3.30 | NY DUPLICATING XEROX |
| 3/31/2014 | 3.30 | NY DUPLICATING XEROX |
| 3/31/2014 | 3.30 | NY DUPLICATING XEROX |
| 3/31/2014 | 3.40 | NY DUPLICATING XEROX |
| 3/31/2014 | 3.40 | NY DUPLICATING XEROX |
| 3/31/2014 | 3.40 | NY DUPLICATING XEROX |
| 3/31/2014 | 3.70 | NY DUPLICATING XEROX |
| 3/31/2014 | 3.70 | NY DUPLICATING XEROX |
| 3/31/2014 | 4.10 | NY DUPLICATING XEROX |
| 3/31/2014 | 4.10 | NY DUPLICATING XEROX |
| 3/31/2014 | 4.10 | NY DUPLICATING XEROX |
| 3/31/2014 | 4.10 | NY DUPLICATING XEROX |
| 3/31/2014 | 4.60 | NY DUPLICATING XEROX |
| 3/31/2014 | 4.90 | NY DUPLICATING XEROX |
| 3/31/2014 | 5.00 | NY DUPLICATING XEROX |
| 3/31/2014 | 5.00 | NY DUPLICATING XEROX |
| 3/31/2014 | 5.00 | NY DUPLICATING XEROX |
| 3/31/2014 | 5.40 | NY DUPLICATING XEROX |
| 3/31/2014 | 5.40 | NY DUPLICATING XEROX |

**EXPENSE SUMMARY**

In re Nortel Networks Inc., et al.

**April 1, 2014 through April 30, 2014**

**(Case No. 09-10138 (KG))**

| Date | Amount | Narrative |
|------|--------|-----------|
| 3/31/2014 | 5.50 | NY DUPLICATING XEROX |
| 3/31/2014 | 5.60 | NY DUPLICATING XEROX |
| 3/31/2014 | 5.60 | NY DUPLICATING XEROX |
| 3/31/2014 | 6.00 | NY DUPLICATING XEROX |
| 3/31/2014 | 6.60 | NY DUPLICATING XEROX |
| 3/31/2014 | 6.60 | NY DUPLICATING XEROX |
| 3/31/2014 | 6.80 | NY DUPLICATING XEROX |
| 3/31/2014 | 7.00 | NY DUPLICATING XEROX |
| 3/31/2014 | 8.40 | NY DUPLICATING XEROX |
| 3/31/2014 | 8.80 | NY DUPLICATING XEROX |
| 3/31/2014 | 9.60 | NY DUPLICATING XEROX |
| 3/31/2014 | 10.10 | NY DUPLICATING XEROX |
| 3/31/2014 | 11.00 | NY DUPLICATING XEROX |
| 3/31/2014 | 11.40 | NY DUPLICATING XEROX |
| 3/31/2014 | 14.30 | NY DUPLICATING XEROX |
| 3/31/2014 | 16.20 | NY DUPLICATING XEROX |
| 3/31/2014 | 28.20 | NY DUPLICATING XEROX |
| 3/31/2014 | 28.60 | NY DUPLICATING XEROX |
| 3/31/2014 | 28.80 | NY DUPLICATING XEROX |
| 4/1/2014 | 0.10 | NY DUPLICATING |
| 4/1/2014 | 1.20 | NY DUPLICATING |
| 4/1/2014 | 4.60 | NY DUPLICATING |
| 4/1/2014 | 34.30 | NY DUPLICATING |
| 4/1/2014 | 0.10 | NY DUPLICATING XEROX |
| 4/1/2014 | 0.10 | NY DUPLICATING XEROX |
| 4/1/2014 | 0.10 | NY DUPLICATING XEROX |
| 4/1/2014 | 0.10 | NY DUPLICATING XEROX |
| 4/1/2014 | 0.10 | NY DUPLICATING XEROX |
| 4/1/2014 | 0.10 | NY DUPLICATING XEROX |
| 4/1/2014 | 0.10 | NY DUPLICATING XEROX |
| 4/1/2014 | 0.10 | NY DUPLICATING XEROX |
| 4/1/2014 | 0.10 | NY DUPLICATING XEROX |
| 4/1/2014 | 0.10 | NY DUPLICATING XEROX |
| 4/1/2014 | 0.10 | NY DUPLICATING XEROX |
| 4/1/2014 | 0.10 | NY DUPLICATING XEROX |
| 4/1/2014 | 0.10 | NY DUPLICATING XEROX |
| 4/1/2014 | 0.10 | NY DUPLICATING XEROX |
| 4/1/2014 | 0.10 | NY DUPLICATING XEROX |
| 4/1/2014 | 0.20 | NY DUPLICATING XEROX |

**EXPENSE SUMMARY**
**April 1, 2014 through April 30, 2014**

In re Nortel Networks Inc., et al.
**(Case No. 09-10138 (KG))**

| Date | Amount | Narrative |
|---|---|---|
| 4/1/2014 | 0.20 | NY DUPLICATING XEROX |
| 4/1/2014 | 0.20 | NY DUPLICATING XEROX |
| 4/1/2014 | 0.20 | NY DUPLICATING XEROX |
| 4/1/2014 | 0.20 | NY DUPLICATING XEROX |
| 4/1/2014 | 0.20 | NY DUPLICATING XEROX |
| 4/1/2014 | 0.20 | NY DUPLICATING XEROX |
| 4/1/2014 | 0.20 | NY DUPLICATING XEROX |
| 4/1/2014 | 0.20 | NY DUPLICATING XEROX |
| 4/1/2014 | 0.20 | NY DUPLICATING XEROX |
| 4/1/2014 | 0.20 | NY DUPLICATING XEROX |
| 4/1/2014 | 0.20 | NY DUPLICATING XEROX |
| 4/1/2014 | 0.20 | NY DUPLICATING XEROX |
| 4/1/2014 | 0.20 | NY DUPLICATING XEROX |
| 4/1/2014 | 0.20 | NY DUPLICATING XEROX |
| 4/1/2014 | 0.20 | NY DUPLICATING XEROX |
| 4/1/2014 | 0.30 | NY DUPLICATING XEROX |
| 4/1/2014 | 0.30 | NY DUPLICATING XEROX |
| 4/1/2014 | 0.30 | NY DUPLICATING XEROX |
| 4/1/2014 | 0.30 | NY DUPLICATING XEROX |
| 4/1/2014 | 0.30 | NY DUPLICATING XEROX |
| 4/1/2014 | 0.30 | NY DUPLICATING XEROX |
| 4/1/2014 | 0.40 | NY DUPLICATING XEROX |
| 4/1/2014 | 0.40 | NY DUPLICATING XEROX |
| 4/1/2014 | 0.40 | NY DUPLICATING XEROX |
| 4/1/2014 | 0.40 | NY DUPLICATING XEROX |
| 4/1/2014 | 0.40 | NY DUPLICATING XEROX |
| 4/1/2014 | 0.40 | NY DUPLICATING XEROX |
| 4/1/2014 | 0.50 | NY DUPLICATING XEROX |
| 4/1/2014 | 0.60 | NY DUPLICATING XEROX |
| 4/1/2014 | 0.60 | NY DUPLICATING XEROX |
| 4/1/2014 | 0.70 | NY DUPLICATING XEROX |
| 4/1/2014 | 0.70 | NY DUPLICATING XEROX |
| 4/1/2014 | 0.70 | NY DUPLICATING XEROX |
| 4/1/2014 | 0.70 | NY DUPLICATING XEROX |
| 4/1/2014 | 0.80 | NY DUPLICATING XEROX |
| 4/1/2014 | 0.80 | NY DUPLICATING XEROX |
| 4/1/2014 | 0.80 | NY DUPLICATING XEROX |
| 4/1/2014 | 0.80 | NY DUPLICATING XEROX |
| 4/1/2014 | 0.90 | NY DUPLICATING XEROX |

**EXPENSE SUMMARY**
**April 1, 2014 through April 30, 2014**

In re Nortel Networks Inc., et al.
(Case No. 09-10138 (KG))

| Date | Amount | Narrative |
|------|--------|-----------|
| 4/1/2014 | 0.90 | NY DUPLICATING XEROX |
| 4/1/2014 | 0.90 | NY DUPLICATING XEROX |
| 4/1/2014 | 1.00 | NY DUPLICATING XEROX |
| 4/1/2014 | 1.10 | NY DUPLICATING XEROX |
| 4/1/2014 | 1.10 | NY DUPLICATING XEROX |
| 4/1/2014 | 1.10 | NY DUPLICATING XEROX |
| 4/1/2014 | 1.10 | NY DUPLICATING XEROX |
| 4/1/2014 | 1.20 | NY DUPLICATING XEROX |
| 4/1/2014 | 1.30 | NY DUPLICATING XEROX |
| 4/1/2014 | 1.40 | NY DUPLICATING XEROX |
| 4/1/2014 | 1.40 | NY DUPLICATING XEROX |
| 4/1/2014 | 1.40 | NY DUPLICATING XEROX |
| 4/1/2014 | 1.60 | NY DUPLICATING XEROX |
| 4/1/2014 | 1.60 | NY DUPLICATING XEROX |
| 4/1/2014 | 1.90 | NY DUPLICATING XEROX |
| 4/1/2014 | 2.50 | NY DUPLICATING XEROX |
| 4/1/2014 | 2.50 | NY DUPLICATING XEROX |
| 4/1/2014 | 2.70 | NY DUPLICATING XEROX |
| 4/1/2014 | 2.70 | NY DUPLICATING XEROX |
| 4/1/2014 | 3.00 | NY DUPLICATING XEROX |
| 4/1/2014 | 3.10 | NY DUPLICATING XEROX |
| 4/1/2014 | 3.10 | NY DUPLICATING XEROX |
| 4/1/2014 | 3.10 | NY DUPLICATING XEROX |
| 4/1/2014 | 3.10 | NY DUPLICATING XEROX |
| 4/1/2014 | 3.20 | NY DUPLICATING XEROX |
| 4/1/2014 | 3.60 | NY DUPLICATING XEROX |
| 4/1/2014 | 3.60 | NY DUPLICATING XEROX |
| 4/1/2014 | 3.80 | NY DUPLICATING XEROX |
| 4/1/2014 | 3.80 | NY DUPLICATING XEROX |
| 4/1/2014 | 3.80 | NY DUPLICATING XEROX |
| 4/1/2014 | 4.30 | NY DUPLICATING XEROX |
| 4/1/2014 | 4.60 | NY DUPLICATING XEROX |
| 4/1/2014 | 5.00 | NY DUPLICATING XEROX |
| 4/1/2014 | 5.10 | NY DUPLICATING XEROX |
| 4/1/2014 | 5.60 | NY DUPLICATING XEROX |
| 4/1/2014 | 5.70 | NY DUPLICATING XEROX |
| 4/1/2014 | 5.90 | NY DUPLICATING XEROX |
| 4/1/2014 | 6.10 | NY DUPLICATING XEROX |
| 4/1/2014 | 6.20 | NY DUPLICATING XEROX |
| 4/1/2014 | 6.50 | NY DUPLICATING XEROX |

**EXPENSE SUMMARY**                                                                In re Nortel Networks Inc., et al.
April 1, 2014 through April 30, 2014                                                (Case No. 09-10138 (KG))

| Date | Amount | Narrative |
|------|--------|-----------|
| 4/1/2014 | 6.50 | NY DUPLICATING XEROX |
| 4/1/2014 | 6.50 | NY DUPLICATING XEROX |
| 4/1/2014 | 8.30 | NY DUPLICATING XEROX |
| 4/1/2014 | 8.60 | NY DUPLICATING XEROX |
| 4/1/2014 | 8.60 | NY DUPLICATING XEROX |
| 4/1/2014 | 10.00 | NY DUPLICATING XEROX |
| 4/1/2014 | 10.80 | NY DUPLICATING XEROX |
| 4/1/2014 | 11.00 | NY DUPLICATING XEROX |
| 4/1/2014 | 11.40 | NY DUPLICATING XEROX |
| 4/1/2014 | 11.40 | NY DUPLICATING XEROX |
| 4/1/2014 | 11.40 | NY DUPLICATING XEROX |
| 4/1/2014 | 11.90 | NY DUPLICATING XEROX |
| 4/1/2014 | 11.90 | NY DUPLICATING XEROX |
| 4/1/2014 | 11.90 | NY DUPLICATING XEROX |
| 4/1/2014 | 12.90 | NY DUPLICATING XEROX |
| 4/1/2014 | 19.00 | NY DUPLICATING XEROX |
| 4/1/2014 | 25.70 | NY DUPLICATING XEROX |
| 4/1/2014 | 28.90 | NY DUPLICATING XEROX |
| 4/1/2014 | 28.90 | NY DUPLICATING XEROX |
| 4/1/2014 | 34.40 | NY DUPLICATING XEROX |
| 4/2/2014 | 0.10 | NY DUPLICATING |
| 4/2/2014 | 3.00 | NY DUPLICATING |
| 4/2/2014 | 0.10 | NY DUPLICATING XEROX |
| 4/2/2014 | 0.10 | NY DUPLICATING XEROX |
| 4/2/2014 | 0.10 | NY DUPLICATING XEROX |
| 4/2/2014 | 0.10 | NY DUPLICATING XEROX |
| 4/2/2014 | 0.10 | NY DUPLICATING XEROX |
| 4/2/2014 | 0.10 | NY DUPLICATING XEROX |
| 4/2/2014 | 0.10 | NY DUPLICATING XEROX |
| 4/2/2014 | 0.10 | NY DUPLICATING XEROX |
| 4/2/2014 | 0.10 | NY DUPLICATING XEROX |
| 4/2/2014 | 0.10 | NY DUPLICATING XEROX |
| 4/2/2014 | 0.10 | NY DUPLICATING XEROX |
| 4/2/2014 | 0.20 | NY DUPLICATING XEROX |
| 4/2/2014 | 0.20 | NY DUPLICATING XEROX |
| 4/2/2014 | 0.20 | NY DUPLICATING XEROX |
| 4/2/2014 | 0.20 | NY DUPLICATING XEROX |
| 4/2/2014 | 0.40 | NY DUPLICATING XEROX |
| 4/2/2014 | 0.50 | NY DUPLICATING XEROX |

| Date | Amount | Narrative |
|------|--------|-----------|
| 4/2/2014 | 0.50 | NY DUPLICATING XEROX |
| 4/2/2014 | 1.40 | NY DUPLICATING XEROX |
| 4/2/2014 | 1.90 | NY DUPLICATING XEROX |
| 4/2/2014 | 2.20 | NY DUPLICATING XEROX |
| 4/2/2014 | 2.30 | NY DUPLICATING XEROX |
| 4/2/2014 | 3.30 | NY DUPLICATING XEROX |
| 4/2/2014 | 3.40 | NY DUPLICATING XEROX |
| 4/2/2014 | 4.80 | NY DUPLICATING XEROX |
| 4/2/2014 | 5.00 | NY DUPLICATING XEROX |
| 4/2/2014 | 5.00 | NY DUPLICATING XEROX |
| 4/2/2014 | 5.10 | NY DUPLICATING XEROX |
| 4/2/2014 | 5.60 | NY DUPLICATING XEROX |
| 4/2/2014 | 5.70 | NY DUPLICATING XEROX |
| 4/2/2014 | 6.30 | NY DUPLICATING XEROX |
| 4/2/2014 | 6.40 | NY DUPLICATING XEROX |
| 4/2/2014 | 7.40 | NY DUPLICATING XEROX |
| 4/2/2014 | 7.40 | NY DUPLICATING XEROX |
| 4/2/2014 | 7.70 | NY DUPLICATING XEROX |
| 4/2/2014 | 7.80 | NY DUPLICATING XEROX |
| 4/2/2014 | 8.30 | NY DUPLICATING XEROX |
| 4/2/2014 | 9.10 | NY DUPLICATING XEROX |
| 4/2/2014 | 23.30 | NY DUPLICATING XEROX |
| 4/2/2014 | 25.70 | NY DUPLICATING XEROX |
| 4/2/2014 | 25.80 | NY DUPLICATING XEROX |
| 4/2/2014 | 30.10 | NY DUPLICATING XEROX |
| 4/2/2014 | 46.80 | NY DUPLICATING XEROX |
| 4/2/2014 | 77.80 | NY DUPLICATING XEROX |
| 4/2/2014 | 134.00 | NY DUPLICATING XEROX |
| 4/2/2014 | 391.40 | NY DUPLICATING XEROX |
| 4/2/2014 | 391.80 | NY DUPLICATING XEROX |
| 4/3/2014 | 8.80 | NY DUPLICATING |
| 4/3/2014 | 0.10 | NY DUPLICATING XEROX |
| 4/3/2014 | 0.10 | NY DUPLICATING XEROX |
| 4/3/2014 | 0.10 | NY DUPLICATING XEROX |
| 4/3/2014 | 0.10 | NY DUPLICATING XEROX |
| 4/3/2014 | 0.10 | NY DUPLICATING XEROX |
| 4/3/2014 | 0.10 | NY DUPLICATING XEROX |
| 4/3/2014 | 0.10 | NY DUPLICATING XEROX |
| 4/3/2014 | 0.10 | NY DUPLICATING XEROX |
| 4/3/2014 | 0.10 | NY DUPLICATING XEROX |

**EXPENSE SUMMARY**
April 1, 2014 through April 30, 2014

In re Nortel Networks Inc., et al.
**(Case No. 09-10138 (KG))**

| Date | Amount | Narrative |
|------|--------|-----------|
| 4/3/2014 | 0.10 | NY DUPLICATING XEROX |
| 4/3/2014 | 0.10 | NY DUPLICATING XEROX |
| 4/3/2014 | 0.10 | NY DUPLICATING XEROX |
| 4/3/2014 | 0.10 | NY DUPLICATING XEROX |
| 4/3/2014 | 0.10 | NY DUPLICATING XEROX |
| 4/3/2014 | 0.10 | NY DUPLICATING XEROX |
| 4/3/2014 | 0.10 | NY DUPLICATING XEROX |
| 4/3/2014 | 0.10 | NY DUPLICATING XEROX |
| 4/3/2014 | 0.10 | NY DUPLICATING XEROX |
| 4/3/2014 | 0.10 | NY DUPLICATING XEROX |
| 4/3/2014 | 0.10 | NY DUPLICATING XEROX |
| 4/3/2014 | 0.10 | NY DUPLICATING XEROX |
| 4/3/2014 | 0.10 | NY DUPLICATING XEROX |
| 4/3/2014 | 0.10 | NY DUPLICATING XEROX |
| 4/3/2014 | 0.10 | NY DUPLICATING XEROX |
| 4/3/2014 | 0.10 | NY DUPLICATING XEROX |
| 4/3/2014 | 0.10 | NY DUPLICATING XEROX |
| 4/3/2014 | 0.10 | NY DUPLICATING XEROX |
| 4/3/2014 | 0.10 | NY DUPLICATING XEROX |
| 4/3/2014 | 0.10 | NY DUPLICATING XEROX |
| 4/3/2014 | 0.10 | NY DUPLICATING XEROX |
| 4/3/2014 | 0.10 | NY DUPLICATING XEROX |
| 4/3/2014 | 0.10 | NY DUPLICATING XEROX |
| 4/3/2014 | 0.10 | NY DUPLICATING XEROX |
| 4/3/2014 | 0.10 | NY DUPLICATING XEROX |
| 4/3/2014 | 0.10 | NY DUPLICATING XEROX |
| 4/3/2014 | 0.10 | NY DUPLICATING XEROX |
| 4/3/2014 | 0.10 | NY DUPLICATING XEROX |
| 4/3/2014 | 0.10 | NY DUPLICATING XEROX |
| 4/3/2014 | 0.10 | NY DUPLICATING XEROX |
| 4/3/2014 | 0.10 | NY DUPLICATING XEROX |
| 4/3/2014 | 0.10 | NY DUPLICATING XEROX |
| 4/3/2014 | 0.20 | NY DUPLICATING XEROX |
| 4/3/2014 | 0.20 | NY DUPLICATING XEROX |
| 4/3/2014 | 0.20 | NY DUPLICATING XEROX |
| 4/3/2014 | 0.20 | NY DUPLICATING XEROX |
| 4/3/2014 | 0.20 | NY DUPLICATING XEROX |
| 4/3/2014 | 0.20 | NY DUPLICATING XEROX |
| 4/3/2014 | 0.20 | NY DUPLICATING XEROX |

**EXPENSE SUMMARY**

In re Nortel Networks Inc., et al.

April 1, 2014 through April 30, 2014

(Case No. 09-10138 (KG))

| Date | Amount | Narrative |
|------|--------|-----------|
| 4/3/2014 | 0.20 | NY DUPLICATING XEROX |
| 4/3/2014 | 0.20 | NY DUPLICATING XEROX |
| 4/3/2014 | 0.20 | NY DUPLICATING XEROX |
| 4/3/2014 | 0.20 | NY DUPLICATING XEROX |
| 4/3/2014 | 0.20 | NY DUPLICATING XEROX |
| 4/3/2014 | 0.20 | NY DUPLICATING XEROX |
| 4/3/2014 | 0.20 | NY DUPLICATING XEROX |
| 4/3/2014 | 0.20 | NY DUPLICATING XEROX |
| 4/3/2014 | 0.20 | NY DUPLICATING XEROX |
| 4/3/2014 | 0.20 | NY DUPLICATING XEROX |
| 4/3/2014 | 0.20 | NY DUPLICATING XEROX |
| 4/3/2014 | 0.20 | NY DUPLICATING XEROX |
| 4/3/2014 | 0.20 | NY DUPLICATING XEROX |
| 4/3/2014 | 0.20 | NY DUPLICATING XEROX |
| 4/3/2014 | 0.20 | NY DUPLICATING XEROX |
| 4/3/2014 | 0.20 | NY DUPLICATING XEROX |
| 4/3/2014 | 0.20 | NY DUPLICATING XEROX |
| 4/3/2014 | 0.20 | NY DUPLICATING XEROX |
| 4/3/2014 | 0.20 | NY DUPLICATING XEROX |
| 4/3/2014 | 0.20 | NY DUPLICATING XEROX |
| 4/3/2014 | 0.20 | NY DUPLICATING XEROX |
| 4/3/2014 | 0.20 | NY DUPLICATING XEROX |
| 4/3/2014 | 0.20 | NY DUPLICATING XEROX |
| 4/3/2014 | 0.20 | NY DUPLICATING XEROX |
| 4/3/2014 | 0.20 | NY DUPLICATING XEROX |
| 4/3/2014 | 0.20 | NY DUPLICATING XEROX |
| 4/3/2014 | 0.20 | NY DUPLICATING XEROX |
| 4/3/2014 | 0.20 | NY DUPLICATING XEROX |
| 4/3/2014 | 0.20 | NY DUPLICATING XEROX |
| 4/3/2014 | 0.20 | NY DUPLICATING XEROX |
| 4/3/2014 | 0.20 | NY DUPLICATING XEROX |
| 4/3/2014 | 0.20 | NY DUPLICATING XEROX |
| 4/3/2014 | 0.20 | NY DUPLICATING XEROX |
| 4/3/2014 | 0.20 | NY DUPLICATING XEROX |
| 4/3/2014 | 0.20 | NY DUPLICATING XEROX |
| 4/3/2014 | 0.20 | NY DUPLICATING XEROX |
| 4/3/2014 | 0.20 | NY DUPLICATING XEROX |
| 4/3/2014 | 0.20 | NY DUPLICATING XEROX |
| 4/3/2014 | 0.20 | NY DUPLICATING XEROX |
| 4/3/2014 | 0.20 | NY DUPLICATING XEROX |

**EXPENSE SUMMARY**
April 1, 2014 through April 30, 2014

In re Nortel Networks Inc., et al.
(Case No. 09-10138 (KG))

| Date | Amount | Narrative |
|------|--------|-----------|
| 4/3/2014 | 0.20 | NY DUPLICATING XEROX |
| 4/3/2014 | 0.20 | NY DUPLICATING XEROX |
| 4/3/2014 | 0.20 | NY DUPLICATING XEROX |
| 4/3/2014 | 0.20 | NY DUPLICATING XEROX |
| 4/3/2014 | 0.20 | NY DUPLICATING XEROX |
| 4/3/2014 | 0.20 | NY DUPLICATING XEROX |
| 4/3/2014 | 0.20 | NY DUPLICATING XEROX |
| 4/3/2014 | 0.20 | NY DUPLICATING XEROX |
| 4/3/2014 | 0.20 | NY DUPLICATING XEROX |
| 4/3/2014 | 0.30 | NY DUPLICATING XEROX |
| 4/3/2014 | 0.30 | NY DUPLICATING XEROX |
| 4/3/2014 | 0.30 | NY DUPLICATING XEROX |
| 4/3/2014 | 0.30 | NY DUPLICATING XEROX |
| 4/3/2014 | 0.30 | NY DUPLICATING XEROX |
| 4/3/2014 | 0.30 | NY DUPLICATING XEROX |
| 4/3/2014 | 0.30 | NY DUPLICATING XEROX |
| 4/3/2014 | 0.30 | NY DUPLICATING XEROX |
| 4/3/2014 | 0.30 | NY DUPLICATING XEROX |
| 4/3/2014 | 0.30 | NY DUPLICATING XEROX |
| 4/3/2014 | 0.30 | NY DUPLICATING XEROX |
| 4/3/2014 | 0.30 | NY DUPLICATING XEROX |
| 4/3/2014 | 0.30 | NY DUPLICATING XEROX |
| 4/3/2014 | 0.30 | NY DUPLICATING XEROX |
| 4/3/2014 | 0.30 | NY DUPLICATING XEROX |
| 4/3/2014 | 0.30 | NY DUPLICATING XEROX |
| 4/3/2014 | 0.30 | NY DUPLICATING XEROX |
| 4/3/2014 | 0.30 | NY DUPLICATING XEROX |
| 4/3/2014 | 0.30 | NY DUPLICATING XEROX |
| 4/3/2014 | 0.30 | NY DUPLICATING XEROX |
| 4/3/2014 | 0.40 | NY DUPLICATING XEROX |
| 4/3/2014 | 0.40 | NY DUPLICATING XEROX |
| 4/3/2014 | 0.40 | NY DUPLICATING XEROX |
| 4/3/2014 | 0.40 | NY DUPLICATING XEROX |
| 4/3/2014 | 0.40 | NY DUPLICATING XEROX |
| 4/3/2014 | 0.40 | NY DUPLICATING XEROX |
| 4/3/2014 | 0.40 | NY DUPLICATING XEROX |
| 4/3/2014 | 0.40 | NY DUPLICATING XEROX |
| 4/3/2014 | 0.40 | NY DUPLICATING XEROX |

**EXPENSE SUMMARY**
**April 1, 2014 through April 30, 2014**

In re Nortel Networks Inc., et al.
**(Case No. 09-10138 (KG))**

| Date | Amount | Narrative |
|------|--------|-----------|
| 4/3/2014 | 0.40 | NY DUPLICATING XEROX |
| 4/3/2014 | 0.40 | NY DUPLICATING XEROX |
| 4/3/2014 | 0.40 | NY DUPLICATING XEROX |
| 4/3/2014 | 0.40 | NY DUPLICATING XEROX |
| 4/3/2014 | 0.40 | NY DUPLICATING XEROX |
| 4/3/2014 | 0.40 | NY DUPLICATING XEROX |
| 4/3/2014 | 0.40 | NY DUPLICATING XEROX |
| 4/3/2014 | 0.40 | NY DUPLICATING XEROX |
| 4/3/2014 | 0.40 | NY DUPLICATING XEROX |
| 4/3/2014 | 0.40 | NY DUPLICATING XEROX |
| 4/3/2014 | 0.40 | NY DUPLICATING XEROX |
| 4/3/2014 | 0.50 | NY DUPLICATING XEROX |
| 4/3/2014 | 0.50 | NY DUPLICATING XEROX |
| 4/3/2014 | 0.50 | NY DUPLICATING XEROX |
| 4/3/2014 | 0.60 | NY DUPLICATING XEROX |
| 4/3/2014 | 0.60 | NY DUPLICATING XEROX |
| 4/3/2014 | 0.60 | NY DUPLICATING XEROX |
| 4/3/2014 | 0.60 | NY DUPLICATING XEROX |
| 4/3/2014 | 0.60 | NY DUPLICATING XEROX |
| 4/3/2014 | 0.60 | NY DUPLICATING XEROX |
| 4/3/2014 | 0.60 | NY DUPLICATING XEROX |
| 4/3/2014 | 0.60 | NY DUPLICATING XEROX |
| 4/3/2014 | 0.60 | NY DUPLICATING XEROX |
| 4/3/2014 | 0.60 | NY DUPLICATING XEROX |
| 4/3/2014 | 0.60 | NY DUPLICATING XEROX |
| 4/3/2014 | 0.70 | NY DUPLICATING XEROX |
| 4/3/2014 | 0.70 | NY DUPLICATING XEROX |
| 4/3/2014 | 0.70 | NY DUPLICATING XEROX |
| 4/3/2014 | 0.70 | NY DUPLICATING XEROX |
| 4/3/2014 | 0.70 | NY DUPLICATING XEROX |
| 4/3/2014 | 0.70 | NY DUPLICATING XEROX |
| 4/3/2014 | 0.80 | NY DUPLICATING XEROX |
| 4/3/2014 | 0.90 | NY DUPLICATING XEROX |
| 4/3/2014 | 0.90 | NY DUPLICATING XEROX |
| 4/3/2014 | 0.90 | NY DUPLICATING XEROX |
| 4/3/2014 | 0.90 | NY DUPLICATING XEROX |
| 4/3/2014 | 0.90 | NY DUPLICATING XEROX |
| 4/3/2014 | 0.90 | NY DUPLICATING XEROX |
| 4/3/2014 | 1.00 | NY DUPLICATING XEROX |
| 4/3/2014 | 1.00 | NY DUPLICATING XEROX |

**EXPENSE SUMMARY**
*April 1, 2014 through April 30, 2014*

*In re Nortel Networks Inc., et al.*
*(Case No. 09-10138 (KG))*

| Date | Amount | Narrative |
| --- | --- | --- |
| 4/3/2014 | 1.00 | NY DUPLICATING XEROX |
| 4/3/2014 | 1.00 | NY DUPLICATING XEROX |
| 4/3/2014 | 1.10 | NY DUPLICATING XEROX |
| 4/3/2014 | 1.10 | NY DUPLICATING XEROX |
| 4/3/2014 | 1.10 | NY DUPLICATING XEROX |
| 4/3/2014 | 1.10 | NY DUPLICATING XEROX |
| 4/3/2014 | 1.10 | NY DUPLICATING XEROX |
| 4/3/2014 | 1.10 | NY DUPLICATING XEROX |
| 4/3/2014 | 1.10 | NY DUPLICATING XEROX |
| 4/3/2014 | 1.10 | NY DUPLICATING XEROX |
| 4/3/2014 | 1.20 | NY DUPLICATING XEROX |
| 4/3/2014 | 1.20 | NY DUPLICATING XEROX |
| 4/3/2014 | 1.20 | NY DUPLICATING XEROX |
| 4/3/2014 | 1.20 | NY DUPLICATING XEROX |
| 4/3/2014 | 1.20 | NY DUPLICATING XEROX |
| 4/3/2014 | 1.20 | NY DUPLICATING XEROX |
| 4/3/2014 | 1.20 | NY DUPLICATING XEROX |
| 4/3/2014 | 1.20 | NY DUPLICATING XEROX |
| 4/3/2014 | 1.20 | NY DUPLICATING XEROX |
| 4/3/2014 | 1.30 | NY DUPLICATING XEROX |
| 4/3/2014 | 1.30 | NY DUPLICATING XEROX |
| 4/3/2014 | 1.30 | NY DUPLICATING XEROX |
| 4/3/2014 | 1.30 | NY DUPLICATING XEROX |
| 4/3/2014 | 1.40 | NY DUPLICATING XEROX |
| 4/3/2014 | 1.40 | NY DUPLICATING XEROX |
| 4/3/2014 | 1.40 | NY DUPLICATING XEROX |
| 4/3/2014 | 1.50 | NY DUPLICATING XEROX |
| 4/3/2014 | 1.50 | NY DUPLICATING XEROX |
| 4/3/2014 | 1.50 | NY DUPLICATING XEROX |
| 4/3/2014 | 1.60 | NY DUPLICATING XEROX |
| 4/3/2014 | 1.60 | NY DUPLICATING XEROX |
| 4/3/2014 | 1.60 | NY DUPLICATING XEROX |
| 4/3/2014 | 1.70 | NY DUPLICATING XEROX |
| 4/3/2014 | 1.70 | NY DUPLICATING XEROX |
| 4/3/2014 | 2.10 | NY DUPLICATING XEROX |
| 4/3/2014 | 2.10 | NY DUPLICATING XEROX |
| 4/3/2014 | 2.40 | NY DUPLICATING XEROX |
| 4/3/2014 | 2.50 | NY DUPLICATING XEROX |
| 4/3/2014 | 2.60 | NY DUPLICATING XEROX |
| 4/3/2014 | 2.60 | NY DUPLICATING XEROX |

**EXPENSE SUMMARY**
**April 1, 2014 through April 30, 2014**

In re Nortel Networks Inc., et al.
**(Case No. 09-10138 (KG))**

| Date | Amount | Narrative |
|------|--------|-----------|
| 4/3/2014 | 2.60 | NY DUPLICATING XEROX |
| 4/3/2014 | 2.60 | NY DUPLICATING XEROX |
| 4/3/2014 | 2.70 | NY DUPLICATING XEROX |
| 4/3/2014 | 2.70 | NY DUPLICATING XEROX |
| 4/3/2014 | 2.90 | NY DUPLICATING XEROX |
| 4/3/2014 | 2.90 | NY DUPLICATING XEROX |
| 4/3/2014 | 2.90 | NY DUPLICATING XEROX |
| 4/3/2014 | 3.00 | NY DUPLICATING XEROX |
| 4/3/2014 | 3.10 | NY DUPLICATING XEROX |
| 4/3/2014 | 3.20 | NY DUPLICATING XEROX |
| 4/3/2014 | 3.20 | NY DUPLICATING XEROX |
| 4/3/2014 | 3.40 | NY DUPLICATING XEROX |
| 4/3/2014 | 3.40 | NY DUPLICATING XEROX |
| 4/3/2014 | 3.50 | NY DUPLICATING XEROX |
| 4/3/2014 | 3.50 | NY DUPLICATING XEROX |
| 4/3/2014 | 3.60 | NY DUPLICATING XEROX |
| 4/3/2014 | 3.60 | NY DUPLICATING XEROX |
| 4/3/2014 | 3.60 | NY DUPLICATING XEROX |
| 4/3/2014 | 3.70 | NY DUPLICATING XEROX |
| 4/3/2014 | 3.80 | NY DUPLICATING XEROX |
| 4/3/2014 | 3.80 | NY DUPLICATING XEROX |
| 4/3/2014 | 3.80 | NY DUPLICATING XEROX |
| 4/3/2014 | 4.00 | NY DUPLICATING XEROX |
| 4/3/2014 | 4.10 | NY DUPLICATING XEROX |
| 4/3/2014 | 4.30 | NY DUPLICATING XEROX |
| 4/3/2014 | 4.30 | NY DUPLICATING XEROX |
| 4/3/2014 | 4.30 | NY DUPLICATING XEROX |
| 4/3/2014 | 4.60 | NY DUPLICATING XEROX |
| 4/3/2014 | 5.20 | NY DUPLICATING XEROX |
| 4/3/2014 | 5.30 | NY DUPLICATING XEROX |
| 4/3/2014 | 5.80 | NY DUPLICATING XEROX |
| 4/3/2014 | 5.90 | NY DUPLICATING XEROX |
| 4/3/2014 | 5.90 | NY DUPLICATING XEROX |
| 4/3/2014 | 6.00 | NY DUPLICATING XEROX |
| 4/3/2014 | 6.20 | NY DUPLICATING XEROX |
| 4/3/2014 | 6.20 | NY DUPLICATING XEROX |
| 4/3/2014 | 6.50 | NY DUPLICATING XEROX |
| 4/3/2014 | 6.50 | NY DUPLICATING XEROX |
| 4/3/2014 | 6.60 | NY DUPLICATING XEROX |
| 4/3/2014 | 7.40 | NY DUPLICATING XEROX |

**EXPENSE SUMMARY**  In re Nortel Networks Inc., et al.
**April 1, 2014 through April 30, 2014**  **(Case No. 09-10138 (KG))**

| Date | Amount | Narrative |
|------|--------|-----------|
| 4/3/2014 | 7.40 | NY DUPLICATING XEROX |
| 4/3/2014 | 7.70 | NY DUPLICATING XEROX |
| 4/3/2014 | 7.90 | NY DUPLICATING XEROX |
| 4/3/2014 | 7.90 | NY DUPLICATING XEROX |
| 4/3/2014 | 9.90 | NY DUPLICATING XEROX |
| 4/3/2014 | 10.00 | NY DUPLICATING XEROX |
| 4/3/2014 | 12.10 | NY DUPLICATING XEROX |
| 4/3/2014 | 12.70 | NY DUPLICATING XEROX |
| 4/3/2014 | 13.00 | NY DUPLICATING XEROX |
| 4/3/2014 | 17.70 | NY DUPLICATING XEROX |
| 4/3/2014 | 19.20 | NY DUPLICATING XEROX |
| 4/3/2014 | 21.50 | NY DUPLICATING XEROX |
| 4/3/2014 | 23.40 | NY DUPLICATING XEROX |
| 4/3/2014 | 24.30 | NY DUPLICATING XEROX |
| 4/3/2014 | 28.70 | NY DUPLICATING XEROX |
| 4/3/2014 | 28.80 | NY DUPLICATING XEROX |
| 4/3/2014 | 28.80 | NY DUPLICATING XEROX |
| 4/3/2014 | 31.40 | NY DUPLICATING XEROX |
| 4/3/2014 | 31.40 | NY DUPLICATING XEROX |
| 4/3/2014 | 34.40 | NY DUPLICATING XEROX |
| 4/3/2014 | 34.40 | NY DUPLICATING XEROX |
| 4/3/2014 | 46.00 | NY DUPLICATING XEROX |
| 4/3/2014 | 46.00 | NY DUPLICATING XEROX |
| 4/3/2014 | 72.00 | NY DUPLICATING XEROX |
| 4/3/2014 | 158.60 | NY DUPLICATING XEROX |
| 4/3/2014 | 245.00 | NY DUPLICATING XEROX |
| 4/4/2014 | 0.80 | NY DUPLICATING |
| 4/4/2014 | 1.60 | NY DUPLICATING |
| 4/4/2014 | 7.30 | NY DUPLICATING |
| 4/4/2014 | 12.90 | NY DUPLICATING |
| 4/4/2014 | 0.10 | NY DUPLICATING XEROX |
| 4/4/2014 | 0.10 | NY DUPLICATING XEROX |
| 4/4/2014 | 0.10 | NY DUPLICATING XEROX |
| 4/4/2014 | 0.10 | NY DUPLICATING XEROX |
| 4/4/2014 | 0.10 | NY DUPLICATING XEROX |
| 4/4/2014 | 0.10 | NY DUPLICATING XEROX |
| 4/4/2014 | 0.10 | NY DUPLICATING XEROX |
| 4/4/2014 | 0.10 | NY DUPLICATING XEROX |
| 4/4/2014 | 0.10 | NY DUPLICATING XEROX |
| 4/4/2014 | 0.10 | NY DUPLICATING XEROX |

**EXPENSE SUMMARY**
**April 1, 2014 through April 30, 2014**

In re Nortel Networks Inc., et al.
(Case No. 09-10138 (KG))

| Date | Amount | Narrative |
|------|--------|-----------|
| 4/4/2014 | 0.10 | NY DUPLICATING XEROX |
| 4/4/2014 | 0.10 | NY DUPLICATING XEROX |
| 4/4/2014 | 0.10 | NY DUPLICATING XEROX |
| 4/4/2014 | 0.20 | NY DUPLICATING XEROX |
| 4/4/2014 | 0.20 | NY DUPLICATING XEROX |
| 4/4/2014 | 0.20 | NY DUPLICATING XEROX |
| 4/4/2014 | 0.20 | NY DUPLICATING XEROX |
| 4/4/2014 | 0.20 | NY DUPLICATING XEROX |
| 4/4/2014 | 0.20 | NY DUPLICATING XEROX |
| 4/4/2014 | 0.20 | NY DUPLICATING XEROX |
| 4/4/2014 | 0.20 | NY DUPLICATING XEROX |
| 4/4/2014 | 0.20 | NY DUPLICATING XEROX |
| 4/4/2014 | 0.20 | NY DUPLICATING XEROX |
| 4/4/2014 | 0.20 | NY DUPLICATING XEROX |
| 4/4/2014 | 0.20 | NY DUPLICATING XEROX |
| 4/4/2014 | 0.20 | NY DUPLICATING XEROX |
| 4/4/2014 | 0.20 | NY DUPLICATING XEROX |
| 4/4/2014 | 0.20 | NY DUPLICATING XEROX |
| 4/4/2014 | 0.20 | NY DUPLICATING XEROX |
| 4/4/2014 | 0.20 | NY DUPLICATING XEROX |
| 4/4/2014 | 0.20 | NY DUPLICATING XEROX |
| 4/4/2014 | 0.20 | NY DUPLICATING XEROX |
| 4/4/2014 | 0.20 | NY DUPLICATING XEROX |
| 4/4/2014 | 0.20 | NY DUPLICATING XEROX |
| 4/4/2014 | 0.20 | NY DUPLICATING XEROX |
| 4/4/2014 | 0.20 | NY DUPLICATING XEROX |
| 4/4/2014 | 0.30 | NY DUPLICATING XEROX |
| 4/4/2014 | 0.30 | NY DUPLICATING XEROX |
| 4/4/2014 | 0.30 | NY DUPLICATING XEROX |
| 4/4/2014 | 0.30 | NY DUPLICATING XEROX |
| 4/4/2014 | 0.30 | NY DUPLICATING XEROX |
| 4/4/2014 | 0.30 | NY DUPLICATING XEROX |
| 4/4/2014 | 0.30 | NY DUPLICATING XEROX |
| 4/4/2014 | 0.30 | NY DUPLICATING XEROX |
| 4/4/2014 | 0.30 | NY DUPLICATING XEROX |
| 4/4/2014 | 0.30 | NY DUPLICATING XEROX |
| 4/4/2014 | 0.30 | NY DUPLICATING XEROX |
| 4/4/2014 | 0.30 | NY DUPLICATING XEROX |

**EXPENSE SUMMARY**

**April 1, 2014 through April 30, 2014**

In re Nortel Networks Inc., et al.

(Case No. 09-10138 (KG))

| Date | Amount | Narrative |
|------|--------|-----------|
| 4/4/2014 | 0.30 | NY DUPLICATING XEROX |
| 4/4/2014 | 0.40 | NY DUPLICATING XEROX |
| 4/4/2014 | 0.40 | NY DUPLICATING XEROX |
| 4/4/2014 | 0.40 | NY DUPLICATING XEROX |
| 4/4/2014 | 0.50 | NY DUPLICATING XEROX |
| 4/4/2014 | 0.50 | NY DUPLICATING XEROX |
| 4/4/2014 | 0.50 | NY DUPLICATING XEROX |
| 4/4/2014 | 0.50 | NY DUPLICATING XEROX |
| 4/4/2014 | 0.60 | NY DUPLICATING XEROX |
| 4/4/2014 | 0.60 | NY DUPLICATING XEROX |
| 4/4/2014 | 0.60 | NY DUPLICATING XEROX |
| 4/4/2014 | 0.60 | NY DUPLICATING XEROX |
| 4/4/2014 | 0.70 | NY DUPLICATING XEROX |
| 4/4/2014 | 0.70 | NY DUPLICATING XEROX |
| 4/4/2014 | 0.80 | NY DUPLICATING XEROX |
| 4/4/2014 | 0.80 | NY DUPLICATING XEROX |
| 4/4/2014 | 0.80 | NY DUPLICATING XEROX |
| 4/4/2014 | 0.90 | NY DUPLICATING XEROX |
| 4/4/2014 | 0.90 | NY DUPLICATING XEROX |
| 4/4/2014 | 1.10 | NY DUPLICATING XEROX |
| 4/4/2014 | 1.10 | NY DUPLICATING XEROX |
| 4/4/2014 | 1.20 | NY DUPLICATING XEROX |
| 4/4/2014 | 1.20 | NY DUPLICATING XEROX |
| 4/4/2014 | 1.20 | NY DUPLICATING XEROX |
| 4/4/2014 | 1.20 | NY DUPLICATING XEROX |
| 4/4/2014 | 1.30 | NY DUPLICATING XEROX |
| 4/4/2014 | 1.30 | NY DUPLICATING XEROX |
| 4/4/2014 | 1.30 | NY DUPLICATING XEROX |
| 4/4/2014 | 1.40 | NY DUPLICATING XEROX |
| 4/4/2014 | 1.50 | NY DUPLICATING XEROX |
| 4/4/2014 | 1.60 | NY DUPLICATING XEROX |
| 4/4/2014 | 1.60 | NY DUPLICATING XEROX |
| 4/4/2014 | 1.60 | NY DUPLICATING XEROX |
| 4/4/2014 | 1.70 | NY DUPLICATING XEROX |
| 4/4/2014 | 1.70 | NY DUPLICATING XEROX |
| 4/4/2014 | 1.70 | NY DUPLICATING XEROX |
| 4/4/2014 | 1.70 | NY DUPLICATING XEROX |
| 4/4/2014 | 1.70 | NY DUPLICATING XEROX |
| 4/4/2014 | 1.80 | NY DUPLICATING XEROX |
| 4/4/2014 | 1.80 | NY DUPLICATING XEROX |

In re Nortel Networks Inc., et al.
**(Case No. 09-10138 (KG))**

| Date | Amount | Narrative |
|------|--------|-----------|
| 4/4/2014 | 1.80 | NY DUPLICATING XEROX |
| 4/4/2014 | 1.90 | NY DUPLICATING XEROX |
| 4/4/2014 | 2.00 | NY DUPLICATING XEROX |
| 4/4/2014 | 2.00 | NY DUPLICATING XEROX |
| 4/4/2014 | 2.10 | NY DUPLICATING XEROX |
| 4/4/2014 | 2.40 | NY DUPLICATING XEROX |
| 4/4/2014 | 2.40 | NY DUPLICATING XEROX |
| 4/4/2014 | 2.60 | NY DUPLICATING XEROX |
| 4/4/2014 | 2.60 | NY DUPLICATING XEROX |
| 4/4/2014 | 2.70 | NY DUPLICATING XEROX |
| 4/4/2014 | 2.90 | NY DUPLICATING XEROX |
| 4/4/2014 | 2.90 | NY DUPLICATING XEROX |
| 4/4/2014 | 3.00 | NY DUPLICATING XEROX |
| 4/4/2014 | 3.00 | NY DUPLICATING XEROX |
| 4/4/2014 | 3.20 | NY DUPLICATING XEROX |
| 4/4/2014 | 3.20 | NY DUPLICATING XEROX |
| 4/4/2014 | 3.40 | NY DUPLICATING XEROX |
| 4/4/2014 | 3.40 | NY DUPLICATING XEROX |
| 4/4/2014 | 3.60 | NY DUPLICATING XEROX |
| 4/4/2014 | 3.60 | NY DUPLICATING XEROX |
| 4/4/2014 | 3.80 | NY DUPLICATING XEROX |
| 4/4/2014 | 3.90 | NY DUPLICATING XEROX |
| 4/4/2014 | 4.00 | NY DUPLICATING XEROX |
| 4/4/2014 | 4.00 | NY DUPLICATING XEROX |
| 4/4/2014 | 4.10 | NY DUPLICATING XEROX |
| 4/4/2014 | 4.70 | NY DUPLICATING XEROX |
| 4/4/2014 | 4.80 | NY DUPLICATING XEROX |
| 4/4/2014 | 4.80 | NY DUPLICATING XEROX |
| 4/4/2014 | 5.00 | NY DUPLICATING XEROX |
| 4/4/2014 | 5.00 | NY DUPLICATING XEROX |
| 4/4/2014 | 5.00 | NY DUPLICATING XEROX |
| 4/4/2014 | 5.20 | NY DUPLICATING XEROX |
| 4/4/2014 | 5.30 | NY DUPLICATING XEROX |
| 4/4/2014 | 5.30 | NY DUPLICATING XEROX |
| 4/4/2014 | 5.50 | NY DUPLICATING XEROX |
| 4/4/2014 | 5.60 | NY DUPLICATING XEROX |
| 4/4/2014 | 5.60 | NY DUPLICATING XEROX |
| 4/4/2014 | 5.60 | NY DUPLICATING XEROX |
| 4/4/2014 | 5.80 | NY DUPLICATING XEROX |
| 4/4/2014 | 7.00 | NY DUPLICATING XEROX |

| Date | Amount | Narrative |
|------|--------|-----------|
| 4/4/2014 | 7.00 | NY DUPLICATING XEROX |
| 4/4/2014 | 7.00 | NY DUPLICATING XEROX |
| 4/4/2014 | 7.10 | NY DUPLICATING XEROX |
| 4/4/2014 | 7.10 | NY DUPLICATING XEROX |
| 4/4/2014 | 7.30 | NY DUPLICATING XEROX |
| 4/4/2014 | 7.40 | NY DUPLICATING XEROX |
| 4/4/2014 | 7.60 | NY DUPLICATING XEROX |
| 4/4/2014 | 7.60 | NY DUPLICATING XEROX |
| 4/4/2014 | 7.60 | NY DUPLICATING XEROX |
| 4/4/2014 | 7.70 | NY DUPLICATING XEROX |
| 4/4/2014 | 8.00 | NY DUPLICATING XEROX |
| 4/4/2014 | 8.30 | NY DUPLICATING XEROX |
| 4/4/2014 | 8.40 | NY DUPLICATING XEROX |
| 4/4/2014 | 9.10 | NY DUPLICATING XEROX |
| 4/4/2014 | 9.60 | NY DUPLICATING XEROX |
| 4/4/2014 | 10.00 | NY DUPLICATING XEROX |
| 4/4/2014 | 11.80 | NY DUPLICATING XEROX |
| 4/4/2014 | 11.90 | NY DUPLICATING XEROX |
| 4/4/2014 | 12.30 | NY DUPLICATING XEROX |
| 4/4/2014 | 12.90 | NY DUPLICATING XEROX |
| 4/4/2014 | 13.70 | NY DUPLICATING XEROX |
| 4/4/2014 | 15.90 | NY DUPLICATING XEROX |
| 4/4/2014 | 20.90 | NY DUPLICATING XEROX |
| 4/4/2014 | 21.20 | NY DUPLICATING XEROX |
| 4/4/2014 | 25.20 | NY DUPLICATING XEROX |
| 4/4/2014 | 30.00 | NY DUPLICATING XEROX |
| 4/4/2014 | 34.50 | NY DUPLICATING XEROX |
| 4/4/2014 | 36.80 | NY DUPLICATING XEROX |
| 4/4/2014 | 38.10 | NY DUPLICATING XEROX |
| 4/4/2014 | 60.30 | NY DUPLICATING XEROX |
| 4/4/2014 | 76.40 | NY DUPLICATING XEROX |
| 4/4/2014 | 86.40 | NY DUPLICATING XEROX |
| 4/4/2014 | 5.90 | PARIS DUPLICATING |
| 4/4/2014 | 6.20 | PARIS DUPLICATING |
| 4/4/2014 | 6.50 | PARIS DUPLICATING |
| 4/4/2014 | 34.40 | PARIS DUPLICATING |
| 4/5/2014 | 0.30 | NY DUPLICATING XEROX |
| 4/5/2014 | 1.40 | NY DUPLICATING XEROX |
| 4/5/2014 | 2.40 | NY DUPLICATING XEROX |
| 4/6/2014 | 11.20 | NY DUPLICATING |

**EXPENSE SUMMARY**
April 1, 2014 through April 30, 2014

In re Nortel Networks Inc., et al.
(Case No. 09-10138 (KG))

| Date | Amount | Narrative |
|------|--------|-----------|
| 4/6/2014 | 86.40 | NY DUPLICATING XEROX |
| 4/7/2014 | 0.40 | NY DUPLICATING |
| 4/7/2014 | 1.60 | NY DUPLICATING |
| 4/7/2014 | 0.10 | NY DUPLICATING XEROX |
| 4/7/2014 | 0.10 | NY DUPLICATING XEROX |
| 4/7/2014 | 0.10 | NY DUPLICATING XEROX |
| 4/7/2014 | 0.10 | NY DUPLICATING XEROX |
| 4/7/2014 | 0.10 | NY DUPLICATING XEROX |
| 4/7/2014 | 0.10 | NY DUPLICATING XEROX |
| 4/7/2014 | 0.10 | NY DUPLICATING XEROX |
| 4/7/2014 | 0.10 | NY DUPLICATING XEROX |
| 4/7/2014 | 0.10 | NY DUPLICATING XEROX |
| 4/7/2014 | 0.10 | NY DUPLICATING XEROX |
| 4/7/2014 | 0.20 | NY DUPLICATING XEROX |
| 4/7/2014 | 0.20 | NY DUPLICATING XEROX |
| 4/7/2014 | 0.20 | NY DUPLICATING XEROX |
| 4/7/2014 | 0.20 | NY DUPLICATING XEROX |
| 4/7/2014 | 0.20 | NY DUPLICATING XEROX |
| 4/7/2014 | 0.20 | NY DUPLICATING XEROX |
| 4/7/2014 | 0.20 | NY DUPLICATING XEROX |
| 4/7/2014 | 0.20 | NY DUPLICATING XEROX |
| 4/7/2014 | 0.20 | NY DUPLICATING XEROX |
| 4/7/2014 | 0.20 | NY DUPLICATING XEROX |
| 4/7/2014 | 0.20 | NY DUPLICATING XEROX |
| 4/7/2014 | 0.20 | NY DUPLICATING XEROX |
| 4/7/2014 | 0.30 | NY DUPLICATING XEROX |
| 4/7/2014 | 0.30 | NY DUPLICATING XEROX |
| 4/7/2014 | 0.30 | NY DUPLICATING XEROX |
| 4/7/2014 | 0.30 | NY DUPLICATING XEROX |
| 4/7/2014 | 0.40 | NY DUPLICATING XEROX |
| 4/7/2014 | 0.40 | NY DUPLICATING XEROX |
| 4/7/2014 | 0.40 | NY DUPLICATING XEROX |
| 4/7/2014 | 0.40 | NY DUPLICATING XEROX |
| 4/7/2014 | 0.40 | NY DUPLICATING XEROX |
| 4/7/2014 | 0.40 | NY DUPLICATING XEROX |
| 4/7/2014 | 0.40 | NY DUPLICATING XEROX |
| 4/7/2014 | 0.40 | NY DUPLICATING XEROX |
| 4/7/2014 | 0.40 | NY DUPLICATING XEROX |
| 4/7/2014 | 0.40 | NY DUPLICATING XEROX |
| 4/7/2014 | 0.40 | NY DUPLICATING XEROX |

**EXPENSE SUMMARY**                                                In re Nortel Networks Inc., et al.
**April 1, 2014 through April 30, 2014**                                      **(Case No. 09-10138 (KG))**

| Date | Amount | Narrative |
|------|--------|-----------|
| 4/7/2014 | 0.40 | NY DUPLICATING XEROX |
| 4/7/2014 | 0.40 | NY DUPLICATING XEROX |
| 4/7/2014 | 0.40 | NY DUPLICATING XEROX |
| 4/7/2014 | 0.40 | NY DUPLICATING XEROX |
| 4/7/2014 | 0.40 | NY DUPLICATING XEROX |
| 4/7/2014 | 0.40 | NY DUPLICATING XEROX |
| 4/7/2014 | 0.40 | NY DUPLICATING XEROX |
| 4/7/2014 | 0.40 | NY DUPLICATING XEROX |
| 4/7/2014 | 0.40 | NY DUPLICATING XEROX |
| 4/7/2014 | 0.40 | NY DUPLICATING XEROX |
| 4/7/2014 | 0.40 | NY DUPLICATING XEROX |
| 4/7/2014 | 0.40 | NY DUPLICATING XEROX |
| 4/7/2014 | 0.40 | NY DUPLICATING XEROX |
| 4/7/2014 | 0.40 | NY DUPLICATING XEROX |
| 4/7/2014 | 0.40 | NY DUPLICATING XEROX |
| 4/7/2014 | 0.40 | NY DUPLICATING XEROX |
| 4/7/2014 | 0.40 | NY DUPLICATING XEROX |
| 4/7/2014 | 0.40 | NY DUPLICATING XEROX |
| 4/7/2014 | 0.40 | NY DUPLICATING XEROX |
| 4/7/2014 | 0.40 | NY DUPLICATING XEROX |
| 4/7/2014 | 0.40 | NY DUPLICATING XEROX |
| 4/7/2014 | 0.40 | NY DUPLICATING XEROX |
| 4/7/2014 | 0.40 | NY DUPLICATING XEROX |
| 4/7/2014 | 0.40 | NY DUPLICATING XEROX |
| 4/7/2014 | 0.40 | NY DUPLICATING XEROX |
| 4/7/2014 | 0.40 | NY DUPLICATING XEROX |
| 4/7/2014 | 0.40 | NY DUPLICATING XEROX |
| 4/7/2014 | 0.40 | NY DUPLICATING XEROX |
| 4/7/2014 | 0.40 | NY DUPLICATING XEROX |
| 4/7/2014 | 0.40 | NY DUPLICATING XEROX |
| 4/7/2014 | 0.40 | NY DUPLICATING XEROX |
| 4/7/2014 | 0.40 | NY DUPLICATING XEROX |
| 4/7/2014 | 0.40 | NY DUPLICATING XEROX |
| 4/7/2014 | 0.40 | NY DUPLICATING XEROX |
| 4/7/2014 | 0.60 | NY DUPLICATING XEROX |
| 4/7/2014 | 0.60 | NY DUPLICATING XEROX |
| 4/7/2014 | 0.60 | NY DUPLICATING XEROX |
| 4/7/2014 | 0.60 | NY DUPLICATING XEROX |

**EXPENSE SUMMARY**
April 1, 2014 through April 30, 2014

In re Nortel Networks Inc., et al.
(Case No. 09-10138 (KG))

| Date | Amount | Narrative |
|------|--------|-----------|
| 4/7/2014 | 0.60 | NY DUPLICATING XEROX |
| 4/7/2014 | 0.70 | NY DUPLICATING XEROX |
| 4/7/2014 | 0.70 | NY DUPLICATING XEROX |
| 4/7/2014 | 0.70 | NY DUPLICATING XEROX |
| 4/7/2014 | 0.80 | NY DUPLICATING XEROX |
| 4/7/2014 | 0.80 | NY DUPLICATING XEROX |
| 4/7/2014 | 0.80 | NY DUPLICATING XEROX |
| 4/7/2014 | 0.90 | NY DUPLICATING XEROX |
| 4/7/2014 | 1.00 | NY DUPLICATING XEROX |
| 4/7/2014 | 1.10 | NY DUPLICATING XEROX |
| 4/7/2014 | 1.10 | NY DUPLICATING XEROX |
| 4/7/2014 | 1.20 | NY DUPLICATING XEROX |
| 4/7/2014 | 1.20 | NY DUPLICATING XEROX |
| 4/7/2014 | 1.20 | NY DUPLICATING XEROX |
| 4/7/2014 | 1.30 | NY DUPLICATING XEROX |
| 4/7/2014 | 1.40 | NY DUPLICATING XEROX |
| 4/7/2014 | 1.50 | NY DUPLICATING XEROX |
| 4/7/2014 | 1.60 | NY DUPLICATING XEROX |
| 4/7/2014 | 1.60 | NY DUPLICATING XEROX |
| 4/7/2014 | 1.70 | NY DUPLICATING XEROX |
| 4/7/2014 | 1.70 | NY DUPLICATING XEROX |
| 4/7/2014 | 1.90 | NY DUPLICATING XEROX |
| 4/7/2014 | 2.20 | NY DUPLICATING XEROX |
| 4/7/2014 | 2.50 | NY DUPLICATING XEROX |
| 4/7/2014 | 2.70 | NY DUPLICATING XEROX |
| 4/7/2014 | 2.70 | NY DUPLICATING XEROX |
| 4/7/2014 | 3.00 | NY DUPLICATING XEROX |
| 4/7/2014 | 3.20 | NY DUPLICATING XEROX |
| 4/7/2014 | 3.20 | NY DUPLICATING XEROX |
| 4/7/2014 | 3.50 | NY DUPLICATING XEROX |
| 4/7/2014 | 3.80 | NY DUPLICATING XEROX |
| 4/7/2014 | 4.00 | NY DUPLICATING XEROX |
| 4/7/2014 | 4.30 | NY DUPLICATING XEROX |
| 4/7/2014 | 4.80 | NY DUPLICATING XEROX |
| 4/7/2014 | 4.80 | NY DUPLICATING XEROX |
| 4/7/2014 | 6.10 | NY DUPLICATING XEROX |
| 4/7/2014 | 6.10 | NY DUPLICATING XEROX |
| 4/7/2014 | 6.50 | NY DUPLICATING XEROX |
| 4/7/2014 | 6.50 | NY DUPLICATING XEROX |
| 4/7/2014 | 6.60 | NY DUPLICATING XEROX |

| Date | Amount | Narrative |
|------|--------|-----------|
| 4/7/2014 | 10.50 | NY DUPLICATING XEROX |
| 4/7/2014 | 12.00 | NY DUPLICATING XEROX |
| 4/7/2014 | 13.60 | NY DUPLICATING XEROX |
| 4/7/2014 | 14.80 | NY DUPLICATING XEROX |
| 4/7/2014 | 25.00 | NY DUPLICATING XEROX |
| 4/7/2014 | 25.00 | NY DUPLICATING XEROX |
| 4/7/2014 | 26.40 | NY DUPLICATING XEROX |
| 4/7/2014 | 30.40 | NY DUPLICATING XEROX |
| 4/7/2014 | 30.80 | NY DUPLICATING XEROX |
| 4/7/2014 | 34.40 | NY DUPLICATING XEROX |
| 4/7/2014 | 34.90 | NY DUPLICATING XEROX |
| 4/8/2014 | 0.10 | NY DUPLICATING |
| 4/8/2014 | 0.60 | NY DUPLICATING |
| 4/8/2014 | 0.60 | NY DUPLICATING |
| 4/8/2014 | 0.10 | NY DUPLICATING XEROX |
| 4/8/2014 | 0.10 | NY DUPLICATING XEROX |
| 4/8/2014 | 0.10 | NY DUPLICATING XEROX |
| 4/8/2014 | 0.10 | NY DUPLICATING XEROX |
| 4/8/2014 | 0.10 | NY DUPLICATING XEROX |
| 4/8/2014 | 0.10 | NY DUPLICATING XEROX |
| 4/8/2014 | 0.10 | NY DUPLICATING XEROX |
| 4/8/2014 | 0.10 | NY DUPLICATING XEROX |
| 4/8/2014 | 0.10 | NY DUPLICATING XEROX |
| 4/8/2014 | 0.10 | NY DUPLICATING XEROX |
| 4/8/2014 | 0.10 | NY DUPLICATING XEROX |
| 4/8/2014 | 0.10 | NY DUPLICATING XEROX |
| 4/8/2014 | 0.10 | NY DUPLICATING XEROX |
| 4/8/2014 | 0.10 | NY DUPLICATING XEROX |
| 4/8/2014 | 0.10 | NY DUPLICATING XEROX |
| 4/8/2014 | 0.10 | NY DUPLICATING XEROX |
| 4/8/2014 | 0.10 | NY DUPLICATING XEROX |
| 4/8/2014 | 0.10 | NY DUPLICATING XEROX |
| 4/8/2014 | 0.10 | NY DUPLICATING XEROX |
| 4/8/2014 | 0.10 | NY DUPLICATING XEROX |
| 4/8/2014 | 0.10 | NY DUPLICATING XEROX |
| 4/8/2014 | 0.10 | NY DUPLICATING XEROX |
| 4/8/2014 | 0.10 | NY DUPLICATING XEROX |

| Date | Amount | Narrative |
|------|--------|-----------|
| 4/8/2014 | 0.10 | NY DUPLICATING XEROX |
| 4/8/2014 | 0.10 | NY DUPLICATING XEROX |
| 4/8/2014 | 0.10 | NY DUPLICATING XEROX |
| 4/8/2014 | 0.10 | NY DUPLICATING XEROX |
| 4/8/2014 | 0.10 | NY DUPLICATING XEROX |
| 4/8/2014 | 0.10 | NY DUPLICATING XEROX |
| 4/8/2014 | 0.10 | NY DUPLICATING XEROX |
| 4/8/2014 | 0.10 | NY DUPLICATING XEROX |
| 4/8/2014 | 0.10 | NY DUPLICATING XEROX |
| 4/8/2014 | 0.10 | NY DUPLICATING XEROX |
| 4/8/2014 | 0.10 | NY DUPLICATING XEROX |
| 4/8/2014 | 0.10 | NY DUPLICATING XEROX |
| 4/8/2014 | 0.20 | NY DUPLICATING XEROX |
| 4/8/2014 | 0.20 | NY DUPLICATING XEROX |
| 4/8/2014 | 0.20 | NY DUPLICATING XEROX |
| 4/8/2014 | 0.20 | NY DUPLICATING XEROX |
| 4/8/2014 | 0.20 | NY DUPLICATING XEROX |
| 4/8/2014 | 0.20 | NY DUPLICATING XEROX |
| 4/8/2014 | 0.20 | NY DUPLICATING XEROX |
| 4/8/2014 | 0.20 | NY DUPLICATING XEROX |
| 4/8/2014 | 0.20 | NY DUPLICATING XEROX |
| 4/8/2014 | 0.20 | NY DUPLICATING XEROX |
| 4/8/2014 | 0.20 | NY DUPLICATING XEROX |
| 4/8/2014 | 0.20 | NY DUPLICATING XEROX |
| 4/8/2014 | 0.20 | NY DUPLICATING XEROX |
| 4/8/2014 | 0.20 | NY DUPLICATING XEROX |
| 4/8/2014 | 0.20 | NY DUPLICATING XEROX |
| 4/8/2014 | 0.20 | NY DUPLICATING XEROX |
| 4/8/2014 | 0.20 | NY DUPLICATING XEROX |
| 4/8/2014 | 0.20 | NY DUPLICATING XEROX |
| 4/8/2014 | 0.20 | NY DUPLICATING XEROX |
| 4/8/2014 | 0.20 | NY DUPLICATING XEROX |
| 4/8/2014 | 0.20 | NY DUPLICATING XEROX |
| 4/8/2014 | 0.20 | NY DUPLICATING XEROX |
| 4/8/2014 | 0.20 | NY DUPLICATING XEROX |
| 4/8/2014 | 0.20 | NY DUPLICATING XEROX |
| 4/8/2014 | 0.20 | NY DUPLICATING XEROX |
| 4/8/2014 | 0.20 | NY DUPLICATING XEROX |
| 4/8/2014 | 0.20 | NY DUPLICATING XEROX |

**EXPENSE SUMMARY**                                                                In re Nortel Networks Inc., et al.
**April 1, 2014 through April 30, 2014**                                           **(Case No. 09-10138 (KG))**

| Date | Amount | Narrative |
|------|--------|-----------|
| 4/8/2014 | 0.20 | NY DUPLICATING XEROX |
| 4/8/2014 | 0.20 | NY DUPLICATING XEROX |
| 4/8/2014 | 0.30 | NY DUPLICATING XEROX |
| 4/8/2014 | 0.30 | NY DUPLICATING XEROX |
| 4/8/2014 | 0.30 | NY DUPLICATING XEROX |
| 4/8/2014 | 0.30 | NY DUPLICATING XEROX |
| 4/8/2014 | 0.30 | NY DUPLICATING XEROX |
| 4/8/2014 | 0.30 | NY DUPLICATING XEROX |
| 4/8/2014 | 0.30 | NY DUPLICATING XEROX |
| 4/8/2014 | 0.30 | NY DUPLICATING XEROX |
| 4/8/2014 | 0.30 | NY DUPLICATING XEROX |
| 4/8/2014 | 0.30 | NY DUPLICATING XEROX |
| 4/8/2014 | 0.30 | NY DUPLICATING XEROX |
| 4/8/2014 | 0.30 | NY DUPLICATING XEROX |
| 4/8/2014 | 0.30 | NY DUPLICATING XEROX |
| 4/8/2014 | 0.30 | NY DUPLICATING XEROX |
| 4/8/2014 | 0.30 | NY DUPLICATING XEROX |
| 4/8/2014 | 0.30 | NY DUPLICATING XEROX |
| 4/8/2014 | 0.30 | NY DUPLICATING XEROX |
| 4/8/2014 | 0.30 | NY DUPLICATING XEROX |
| 4/8/2014 | 0.30 | NY DUPLICATING XEROX |
| 4/8/2014 | 0.30 | NY DUPLICATING XEROX |
| 4/8/2014 | 0.30 | NY DUPLICATING XEROX |
| 4/8/2014 | 0.30 | NY DUPLICATING XEROX |
| 4/8/2014 | 0.30 | NY DUPLICATING XEROX |
| 4/8/2014 | 0.30 | NY DUPLICATING XEROX |
| 4/8/2014 | 0.30 | NY DUPLICATING XEROX |
| 4/8/2014 | 0.30 | NY DUPLICATING XEROX |
| 4/8/2014 | 0.30 | NY DUPLICATING XEROX |
| 4/8/2014 | 0.40 | NY DUPLICATING XEROX |
| 4/8/2014 | 0.40 | NY DUPLICATING XEROX |
| 4/8/2014 | 0.40 | NY DUPLICATING XEROX |
| 4/8/2014 | 0.40 | NY DUPLICATING XEROX |
| 4/8/2014 | 0.40 | NY DUPLICATING XEROX |
| 4/8/2014 | 0.40 | NY DUPLICATING XEROX |
| 4/8/2014 | 0.40 | NY DUPLICATING XEROX |
| 4/8/2014 | 0.40 | NY DUPLICATING XEROX |

**EXPENSE SUMMARY**
**April 1, 2014 through April 30, 2014**

In re Nortel Networks Inc., et al.
(Case No. 09-10138 (KG))

| Date | Amount | Narrative |
|------|--------|-----------|
| 4/8/2014 | 0.40 | NY DUPLICATING XEROX |
| 4/8/2014 | 0.40 | NY DUPLICATING XEROX |
| 4/8/2014 | 0.40 | NY DUPLICATING XEROX |
| 4/8/2014 | 0.40 | NY DUPLICATING XEROX |
| 4/8/2014 | 0.40 | NY DUPLICATING XEROX |
| 4/8/2014 | 0.40 | NY DUPLICATING XEROX |
| 4/8/2014 | 0.40 | NY DUPLICATING XEROX |
| 4/8/2014 | 0.40 | NY DUPLICATING XEROX |
| 4/8/2014 | 0.40 | NY DUPLICATING XEROX |
| 4/8/2014 | 0.40 | NY DUPLICATING XEROX |
| 4/8/2014 | 0.40 | NY DUPLICATING XEROX |
| 4/8/2014 | 0.40 | NY DUPLICATING XEROX |
| 4/8/2014 | 0.40 | NY DUPLICATING XEROX |
| 4/8/2014 | 0.40 | NY DUPLICATING XEROX |
| 4/8/2014 | 0.40 | NY DUPLICATING XEROX |
| 4/8/2014 | 0.40 | NY DUPLICATING XEROX |
| 4/8/2014 | 0.40 | NY DUPLICATING XEROX |
| 4/8/2014 | 0.40 | NY DUPLICATING XEROX |
| 4/8/2014 | 0.50 | NY DUPLICATING XEROX |
| 4/8/2014 | 0.50 | NY DUPLICATING XEROX |
| 4/8/2014 | 0.50 | NY DUPLICATING XEROX |
| 4/8/2014 | 0.50 | NY DUPLICATING XEROX |
| 4/8/2014 | 0.50 | NY DUPLICATING XEROX |
| 4/8/2014 | 0.50 | NY DUPLICATING XEROX |
| 4/8/2014 | 0.50 | NY DUPLICATING XEROX |
| 4/8/2014 | 0.50 | NY DUPLICATING XEROX |
| 4/8/2014 | 0.50 | NY DUPLICATING XEROX |
| 4/8/2014 | 0.50 | NY DUPLICATING XEROX |
| 4/8/2014 | 0.50 | NY DUPLICATING XEROX |
| 4/8/2014 | 0.60 | NY DUPLICATING XEROX |
| 4/8/2014 | 0.60 | NY DUPLICATING XEROX |
| 4/8/2014 | 0.60 | NY DUPLICATING XEROX |
| 4/8/2014 | 0.60 | NY DUPLICATING XEROX |
| 4/8/2014 | 0.60 | NY DUPLICATING XEROX |
| 4/8/2014 | 0.60 | NY DUPLICATING XEROX |
| 4/8/2014 | 0.60 | NY DUPLICATING XEROX |
| 4/8/2014 | 0.60 | NY DUPLICATING XEROX |
| 4/8/2014 | 0.60 | NY DUPLICATING XEROX |

| Date | Amount | Narrative |
|------|--------|-----------|
| 4/8/2014 | 0.70 | NY DUPLICATING XEROX |
| 4/8/2014 | 0.70 | NY DUPLICATING XEROX |
| 4/8/2014 | 0.70 | NY DUPLICATING XEROX |
| 4/8/2014 | 0.70 | NY DUPLICATING XEROX |
| 4/8/2014 | 0.70 | NY DUPLICATING XEROX |
| 4/8/2014 | 0.80 | NY DUPLICATING XEROX |
| 4/8/2014 | 0.80 | NY DUPLICATING XEROX |
| 4/8/2014 | 0.80 | NY DUPLICATING XEROX |
| 4/8/2014 | 0.80 | NY DUPLICATING XEROX |
| 4/8/2014 | 0.80 | NY DUPLICATING XEROX |
| 4/8/2014 | 0.80 | NY DUPLICATING XEROX |
| 4/8/2014 | 0.80 | NY DUPLICATING XEROX |
| 4/8/2014 | 0.80 | NY DUPLICATING XEROX |
| 4/8/2014 | 0.80 | NY DUPLICATING XEROX |
| 4/8/2014 | 0.80 | NY DUPLICATING XEROX |
| 4/8/2014 | 0.80 | NY DUPLICATING XEROX |
| 4/8/2014 | 0.80 | NY DUPLICATING XEROX |
| 4/8/2014 | 0.80 | NY DUPLICATING XEROX |
| 4/8/2014 | 0.80 | NY DUPLICATING XEROX |
| 4/8/2014 | 0.80 | NY DUPLICATING XEROX |
| 4/8/2014 | 0.90 | NY DUPLICATING XEROX |
| 4/8/2014 | 0.90 | NY DUPLICATING XEROX |
| 4/8/2014 | 0.90 | NY DUPLICATING XEROX |
| 4/8/2014 | 0.90 | NY DUPLICATING XEROX |
| 4/8/2014 | 0.90 | NY DUPLICATING XEROX |
| 4/8/2014 | 1.00 | NY DUPLICATING XEROX |
| 4/8/2014 | 1.00 | NY DUPLICATING XEROX |
| 4/8/2014 | 1.00 | NY DUPLICATING XEROX |
| 4/8/2014 | 1.00 | NY DUPLICATING XEROX |
| 4/8/2014 | 1.00 | NY DUPLICATING XEROX |
| 4/8/2014 | 1.00 | NY DUPLICATING XEROX |
| 4/8/2014 | 1.00 | NY DUPLICATING XEROX |
| 4/8/2014 | 1.00 | NY DUPLICATING XEROX |
| 4/8/2014 | 1.00 | NY DUPLICATING XEROX |
| 4/8/2014 | 1.00 | NY DUPLICATING XEROX |
| 4/8/2014 | 1.00 | NY DUPLICATING XEROX |
| 4/8/2014 | 1.00 | NY DUPLICATING XEROX |
| 4/8/2014 | 1.00 | NY DUPLICATING XEROX |

**EXPENSE SUMMARY**  In re Nortel Networks Inc., et al.
**April 1, 2014 through April 30, 2014**  **(Case No. 09-10138 (KG))**

| Date | Amount | Narrative |
|------|--------|-----------|
| 4/8/2014 | 1.10 | NY DUPLICATING XEROX |
| 4/8/2014 | 1.20 | NY DUPLICATING XEROX |
| 4/8/2014 | 1.20 | NY DUPLICATING XEROX |
| 4/8/2014 | 1.20 | NY DUPLICATING XEROX |
| 4/8/2014 | 1.20 | NY DUPLICATING XEROX |
| 4/8/2014 | 1.20 | NY DUPLICATING XEROX |
| 4/8/2014 | 1.20 | NY DUPLICATING XEROX |
| 4/8/2014 | 1.20 | NY DUPLICATING XEROX |
| 4/8/2014 | 1.20 | NY DUPLICATING XEROX |
| 4/8/2014 | 1.20 | NY DUPLICATING XEROX |
| 4/8/2014 | 1.20 | NY DUPLICATING XEROX |
| 4/8/2014 | 1.20 | NY DUPLICATING XEROX |
| 4/8/2014 | 1.20 | NY DUPLICATING XEROX |
| 4/8/2014 | 1.20 | NY DUPLICATING XEROX |
| 4/8/2014 | 1.20 | NY DUPLICATING XEROX |
| 4/8/2014 | 1.20 | NY DUPLICATING XEROX |
| 4/8/2014 | 1.20 | NY DUPLICATING XEROX |
| 4/8/2014 | 1.20 | NY DUPLICATING XEROX |
| 4/8/2014 | 1.40 | NY DUPLICATING XEROX |
| 4/8/2014 | 1.40 | NY DUPLICATING XEROX |
| 4/8/2014 | 1.50 | NY DUPLICATING XEROX |
| 4/8/2014 | 1.50 | NY DUPLICATING XEROX |
| 4/8/2014 | 1.50 | NY DUPLICATING XEROX |
| 4/8/2014 | 1.50 | NY DUPLICATING XEROX |
| 4/8/2014 | 1.50 | NY DUPLICATING XEROX |
| 4/8/2014 | 1.50 | NY DUPLICATING XEROX |
| 4/8/2014 | 1.50 | NY DUPLICATING XEROX |
| 4/8/2014 | 1.50 | NY DUPLICATING XEROX |
| 4/8/2014 | 1.50 | NY DUPLICATING XEROX |
| 4/8/2014 | 1.60 | NY DUPLICATING XEROX |
| 4/8/2014 | 1.60 | NY DUPLICATING XEROX |
| 4/8/2014 | 1.60 | NY DUPLICATING XEROX |
| 4/8/2014 | 1.60 | NY DUPLICATING XEROX |
| 4/8/2014 | 1.60 | NY DUPLICATING XEROX |
| 4/8/2014 | 1.60 | NY DUPLICATING XEROX |
| 4/8/2014 | 1.60 | NY DUPLICATING XEROX |
| 4/8/2014 | 1.60 | NY DUPLICATING XEROX |
| 4/8/2014 | 1.60 | NY DUPLICATING XEROX |

**EXPENSE SUMMARY**
April 1, 2014 through April 30, 2014

| Date | Amount | Narrative |
|---|---|---|
| 4/8/2014 | 1.60 | NY DUPLICATING XEROX |
| 4/8/2014 | 1.60 | NY DUPLICATING XEROX |
| 4/8/2014 | 1.60 | NY DUPLICATING XEROX |
| 4/8/2014 | 1.60 | NY DUPLICATING XEROX |
| 4/8/2014 | 1.60 | NY DUPLICATING XEROX |
| 4/8/2014 | 1.70 | NY DUPLICATING XEROX |
| 4/8/2014 | 1.70 | NY DUPLICATING XEROX |
| 4/8/2014 | 1.70 | NY DUPLICATING XEROX |
| 4/8/2014 | 1.80 | NY DUPLICATING XEROX |
| 4/8/2014 | 1.80 | NY DUPLICATING XEROX |
| 4/8/2014 | 1.80 | NY DUPLICATING XEROX |
| 4/8/2014 | 1.80 | NY DUPLICATING XEROX |
| 4/8/2014 | 2.00 | NY DUPLICATING XEROX |
| 4/8/2014 | 2.00 | NY DUPLICATING XEROX |
| 4/8/2014 | 2.00 | NY DUPLICATING XEROX |
| 4/8/2014 | 2.00 | NY DUPLICATING XEROX |
| 4/8/2014 | 2.00 | NY DUPLICATING XEROX |
| 4/8/2014 | 2.00 | NY DUPLICATING XEROX |
| 4/8/2014 | 2.00 | NY DUPLICATING XEROX |
| 4/8/2014 | 2.00 | NY DUPLICATING XEROX |
| 4/8/2014 | 2.00 | NY DUPLICATING XEROX |
| 4/8/2014 | 2.00 | NY DUPLICATING XEROX |
| 4/8/2014 | 2.00 | NY DUPLICATING XEROX |
| 4/8/2014 | 2.00 | NY DUPLICATING XEROX |
| 4/8/2014 | 2.00 | NY DUPLICATING XEROX |
| 4/8/2014 | 2.00 | NY DUPLICATING XEROX |
| 4/8/2014 | 2.00 | NY DUPLICATING XEROX |
| 4/8/2014 | 2.00 | NY DUPLICATING XEROX |
| 4/8/2014 | 2.00 | NY DUPLICATING XEROX |
| 4/8/2014 | 2.00 | NY DUPLICATING XEROX |
| 4/8/2014 | 2.20 | NY DUPLICATING XEROX |
| 4/8/2014 | 2.20 | NY DUPLICATING XEROX |
| 4/8/2014 | 2.40 | NY DUPLICATING XEROX |
| 4/8/2014 | 2.40 | NY DUPLICATING XEROX |
| 4/8/2014 | 2.40 | NY DUPLICATING XEROX |
| 4/8/2014 | 2.40 | NY DUPLICATING XEROX |
| 4/8/2014 | 2.40 | NY DUPLICATING XEROX |
| 4/8/2014 | 2.40 | NY DUPLICATING XEROX |

**EXPENSE SUMMARY**                                                    In re Nortel Networks Inc., et al.
**April 1, 2014 through April 30, 2014**                               **(Case No. 09-10138 (KG))**

| Date | Amount | Narrative |
|------|--------|-----------|
| 4/8/2014 | 2.40 | NY DUPLICATING XEROX |
| 4/8/2014 | 2.50 | NY DUPLICATING XEROX |
| 4/8/2014 | 2.50 | NY DUPLICATING XEROX |
| 4/8/2014 | 2.50 | NY DUPLICATING XEROX |
| 4/8/2014 | 2.50 | NY DUPLICATING XEROX |
| 4/8/2014 | 2.60 | NY DUPLICATING XEROX |
| 4/8/2014 | 2.60 | NY DUPLICATING XEROX |
| 4/8/2014 | 2.70 | NY DUPLICATING XEROX |
| 4/8/2014 | 2.70 | NY DUPLICATING XEROX |
| 4/8/2014 | 2.70 | NY DUPLICATING XEROX |
| 4/8/2014 | 2.70 | NY DUPLICATING XEROX |
| 4/8/2014 | 2.80 | NY DUPLICATING XEROX |
| 4/8/2014 | 2.80 | NY DUPLICATING XEROX |
| 4/8/2014 | 2.80 | NY DUPLICATING XEROX |
| 4/8/2014 | 2.90 | NY DUPLICATING XEROX |
| 4/8/2014 | 3.00 | NY DUPLICATING XEROX |
| 4/8/2014 | 3.00 | NY DUPLICATING XEROX |
| 4/8/2014 | 3.00 | NY DUPLICATING XEROX |
| 4/8/2014 | 3.00 | NY DUPLICATING XEROX |
| 4/8/2014 | 3.00 | NY DUPLICATING XEROX |
| 4/8/2014 | 3.00 | NY DUPLICATING XEROX |
| 4/8/2014 | 3.00 | NY DUPLICATING XEROX |
| 4/8/2014 | 3.00 | NY DUPLICATING XEROX |
| 4/8/2014 | 3.00 | NY DUPLICATING XEROX |
| 4/8/2014 | 3.00 | NY DUPLICATING XEROX |
| 4/8/2014 | 3.00 | NY DUPLICATING XEROX |
| 4/8/2014 | 3.00 | NY DUPLICATING XEROX |
| 4/8/2014 | 3.00 | NY DUPLICATING XEROX |
| 4/8/2014 | 3.20 | NY DUPLICATING XEROX |
| 4/8/2014 | 3.20 | NY DUPLICATING XEROX |
| 4/8/2014 | 3.20 | NY DUPLICATING XEROX |
| 4/8/2014 | 3.20 | NY DUPLICATING XEROX |
| 4/8/2014 | 3.30 | NY DUPLICATING XEROX |
| 4/8/2014 | 3.40 | NY DUPLICATING XEROX |
| 4/8/2014 | 3.50 | NY DUPLICATING XEROX |
| 4/8/2014 | 3.60 | NY DUPLICATING XEROX |
| 4/8/2014 | 3.60 | NY DUPLICATING XEROX |
| 4/8/2014 | 3.60 | NY DUPLICATING XEROX |
| 4/8/2014 | 3.60 | NY DUPLICATING XEROX |
| 4/8/2014 | 3.60 | NY DUPLICATING XEROX |

**EXPENSE SUMMARY**

In re Nortel Networks Inc., et al.

April 1, 2014 through April 30, 2014

(Case No. 09-10138 (KG))

| Date | Amount | Narrative |
|------|--------|-----------|
| 4/8/2014 | 3.60 | NY DUPLICATING XEROX |
| 4/8/2014 | 3.60 | NY DUPLICATING XEROX |
| 4/8/2014 | 3.60 | NY DUPLICATING XEROX |
| 4/8/2014 | 3.60 | NY DUPLICATING XEROX |
| 4/8/2014 | 3.60 | NY DUPLICATING XEROX |
| 4/8/2014 | 3.60 | NY DUPLICATING XEROX |
| 4/8/2014 | 3.60 | NY DUPLICATING XEROX |
| 4/8/2014 | 4.00 | NY DUPLICATING XEROX |
| 4/8/2014 | 4.00 | NY DUPLICATING XEROX |
| 4/8/2014 | 4.00 | NY DUPLICATING XEROX |
| 4/8/2014 | 4.00 | NY DUPLICATING XEROX |
| 4/8/2014 | 4.00 | NY DUPLICATING XEROX |
| 4/8/2014 | 4.00 | NY DUPLICATING XEROX |
| 4/8/2014 | 4.00 | NY DUPLICATING XEROX |
| 4/8/2014 | 4.00 | NY DUPLICATING XEROX |
| 4/8/2014 | 4.00 | NY DUPLICATING XEROX |
| 4/8/2014 | 4.20 | NY DUPLICATING XEROX |
| 4/8/2014 | 4.40 | NY DUPLICATING XEROX |
| 4/8/2014 | 4.40 | NY DUPLICATING XEROX |
| 4/8/2014 | 4.60 | NY DUPLICATING XEROX |
| 4/8/2014 | 4.80 | NY DUPLICATING XEROX |
| 4/8/2014 | 4.80 | NY DUPLICATING XEROX |
| 4/8/2014 | 4.80 | NY DUPLICATING XEROX |
| 4/8/2014 | 4.90 | NY DUPLICATING XEROX |
| 4/8/2014 | 4.90 | NY DUPLICATING XEROX |
| 4/8/2014 | 5.00 | NY DUPLICATING XEROX |
| 4/8/2014 | 5.00 | NY DUPLICATING XEROX |
| 4/8/2014 | 5.00 | NY DUPLICATING XEROX |
| 4/8/2014 | 5.20 | NY DUPLICATING XEROX |
| 4/8/2014 | 5.20 | NY DUPLICATING XEROX |
| 4/8/2014 | 5.20 | NY DUPLICATING XEROX |
| 4/8/2014 | 5.20 | NY DUPLICATING XEROX |
| 4/8/2014 | 5.40 | NY DUPLICATING XEROX |
| 4/8/2014 | 5.50 | NY DUPLICATING XEROX |
| 4/8/2014 | 5.50 | NY DUPLICATING XEROX |
| 4/8/2014 | 5.60 | NY DUPLICATING XEROX |
| 4/8/2014 | 5.70 | NY DUPLICATING XEROX |
| 4/8/2014 | 5.70 | NY DUPLICATING XEROX |
| 4/8/2014 | 6.00 | NY DUPLICATING XEROX |
| 4/8/2014 | 6.00 | NY DUPLICATING XEROX |

**EXPENSE SUMMARY**
April 1, 2014 through April 30, 2014

In re Nortel Networks Inc., et al.
(Case No. 09-10138 (KG))

| Date | Amount | Narrative |
|------|--------|-----------|
| 4/8/2014 | 6.00 | NY DUPLICATING XEROX |
| 4/8/2014 | 6.00 | NY DUPLICATING XEROX |
| 4/8/2014 | 6.00 | NY DUPLICATING XEROX |
| 4/8/2014 | 6.00 | NY DUPLICATING XEROX |
| 4/8/2014 | 6.30 | NY DUPLICATING XEROX |
| 4/8/2014 | 6.30 | NY DUPLICATING XEROX |
| 4/8/2014 | 6.30 | NY DUPLICATING XEROX |
| 4/8/2014 | 6.40 | NY DUPLICATING XEROX |
| 4/8/2014 | 6.50 | NY DUPLICATING XEROX |
| 4/8/2014 | 6.80 | NY DUPLICATING XEROX |
| 4/8/2014 | 6.80 | NY DUPLICATING XEROX |
| 4/8/2014 | 6.80 | NY DUPLICATING XEROX |
| 4/8/2014 | 6.80 | NY DUPLICATING XEROX |
| 4/8/2014 | 6.80 | NY DUPLICATING XEROX |
| 4/8/2014 | 6.90 | NY DUPLICATING XEROX |
| 4/8/2014 | 6.90 | NY DUPLICATING XEROX |
| 4/8/2014 | 7.00 | NY DUPLICATING XEROX |
| 4/8/2014 | 7.00 | NY DUPLICATING XEROX |
| 4/8/2014 | 7.00 | NY DUPLICATING XEROX |
| 4/8/2014 | 7.20 | NY DUPLICATING XEROX |
| 4/8/2014 | 7.20 | NY DUPLICATING XEROX |
| 4/8/2014 | 7.20 | NY DUPLICATING XEROX |
| 4/8/2014 | 7.20 | NY DUPLICATING XEROX |
| 4/8/2014 | 8.00 | NY DUPLICATING XEROX |
| 4/8/2014 | 8.00 | NY DUPLICATING XEROX |
| 4/8/2014 | 8.00 | NY DUPLICATING XEROX |
| 4/8/2014 | 8.00 | NY DUPLICATING XEROX |
| 4/8/2014 | 8.40 | NY DUPLICATING XEROX |
| 4/8/2014 | 8.40 | NY DUPLICATING XEROX |
| 4/8/2014 | 8.40 | NY DUPLICATING XEROX |
| 4/8/2014 | 8.40 | NY DUPLICATING XEROX |
| 4/8/2014 | 8.70 | NY DUPLICATING XEROX |
| 4/8/2014 | 8.80 | NY DUPLICATING XEROX |
| 4/8/2014 | 8.80 | NY DUPLICATING XEROX |
| 4/8/2014 | 8.80 | NY DUPLICATING XEROX |
| 4/8/2014 | 9.00 | NY DUPLICATING XEROX |
| 4/8/2014 | 9.20 | NY DUPLICATING XEROX |
| 4/8/2014 | 9.20 | NY DUPLICATING XEROX |
| 4/8/2014 | 9.20 | NY DUPLICATING XEROX |
| 4/8/2014 | 9.20 | NY DUPLICATING XEROX |

| Date | Amount | Narrative |
|------|--------|-----------|
| 4/8/2014 | 9.20 | NY DUPLICATING XEROX |
| 4/8/2014 | 9.30 | NY DUPLICATING XEROX |
| 4/8/2014 | 9.60 | NY DUPLICATING XEROX |
| 4/8/2014 | 9.60 | NY DUPLICATING XEROX |
| 4/8/2014 | 10.00 | NY DUPLICATING XEROX |
| 4/8/2014 | 10.00 | NY DUPLICATING XEROX |
| 4/8/2014 | 10.00 | NY DUPLICATING XEROX |
| 4/8/2014 | 10.00 | NY DUPLICATING XEROX |
| 4/8/2014 | 10.40 | NY DUPLICATING XEROX |
| 4/8/2014 | 10.50 | NY DUPLICATING XEROX |
| 4/8/2014 | 10.50 | NY DUPLICATING XEROX |
| 4/8/2014 | 10.80 | NY DUPLICATING XEROX |
| 4/8/2014 | 11.00 | NY DUPLICATING XEROX |
| 4/8/2014 | 11.10 | NY DUPLICATING XEROX |
| 4/8/2014 | 11.20 | NY DUPLICATING XEROX |
| 4/8/2014 | 11.40 | NY DUPLICATING XEROX |
| 4/8/2014 | 11.40 | NY DUPLICATING XEROX |
| 4/8/2014 | 11.60 | NY DUPLICATING XEROX |
| 4/8/2014 | 12.00 | NY DUPLICATING XEROX |
| 4/8/2014 | 12.00 | NY DUPLICATING XEROX |
| 4/8/2014 | 12.30 | NY DUPLICATING XEROX |
| 4/8/2014 | 12.40 | NY DUPLICATING XEROX |
| 4/8/2014 | 12.40 | NY DUPLICATING XEROX |
| 4/8/2014 | 12.40 | NY DUPLICATING XEROX |
| 4/8/2014 | 13.00 | NY DUPLICATING XEROX |
| 4/8/2014 | 13.20 | NY DUPLICATING XEROX |
| 4/8/2014 | 13.20 | NY DUPLICATING XEROX |
| 4/8/2014 | 13.20 | NY DUPLICATING XEROX |
| 4/8/2014 | 13.20 | NY DUPLICATING XEROX |
| 4/8/2014 | 13.20 | NY DUPLICATING XEROX |
| 4/8/2014 | 13.20 | NY DUPLICATING XEROX |
| 4/8/2014 | 13.60 | NY DUPLICATING XEROX |
| 4/8/2014 | 14.00 | NY DUPLICATING XEROX |
| 4/8/2014 | 14.00 | NY DUPLICATING XEROX |
| 4/8/2014 | 15.20 | NY DUPLICATING XEROX |
| 4/8/2014 | 15.60 | NY DUPLICATING XEROX |
| 4/8/2014 | 16.00 | NY DUPLICATING XEROX |
| 4/8/2014 | 16.00 | NY DUPLICATING XEROX |
| 4/8/2014 | 16.40 | NY DUPLICATING XEROX |
| 4/8/2014 | 16.90 | NY DUPLICATING XEROX |

| Date | Amount | Narrative |
|------|--------|-----------|
| 4/8/2014 | 17.20 | NY DUPLICATING XEROX |
| 4/8/2014 | 17.20 | NY DUPLICATING XEROX |
| 4/8/2014 | 17.40 | NY DUPLICATING XEROX |
| 4/8/2014 | 17.60 | NY DUPLICATING XEROX |
| 4/8/2014 | 18.00 | NY DUPLICATING XEROX |
| 4/8/2014 | 18.00 | NY DUPLICATING XEROX |
| 4/8/2014 | 18.50 | NY DUPLICATING XEROX |
| 4/8/2014 | 18.50 | NY DUPLICATING XEROX |
| 4/8/2014 | 19.60 | NY DUPLICATING XEROX |
| 4/8/2014 | 19.80 | NY DUPLICATING XEROX |
| 4/8/2014 | 20.00 | NY DUPLICATING XEROX |
| 4/8/2014 | 20.00 | NY DUPLICATING XEROX |
| 4/8/2014 | 22.40 | NY DUPLICATING XEROX |
| 4/8/2014 | 22.80 | NY DUPLICATING XEROX |
| 4/8/2014 | 24.40 | NY DUPLICATING XEROX |
| 4/8/2014 | 24.80 | NY DUPLICATING XEROX |
| 4/8/2014 | 25.20 | NY DUPLICATING XEROX |
| 4/8/2014 | 26.40 | NY DUPLICATING XEROX |
| 4/8/2014 | 27.20 | NY DUPLICATING XEROX |
| 4/8/2014 | 28.80 | NY DUPLICATING XEROX |
| 4/8/2014 | 28.80 | NY DUPLICATING XEROX |
| 4/8/2014 | 29.00 | NY DUPLICATING XEROX |
| 4/8/2014 | 29.00 | NY DUPLICATING XEROX |
| 4/8/2014 | 30.00 | NY DUPLICATING XEROX |
| 4/8/2014 | 30.00 | NY DUPLICATING XEROX |
| 4/8/2014 | 33.30 | NY DUPLICATING XEROX |
| 4/8/2014 | 33.50 | NY DUPLICATING XEROX |
| 4/8/2014 | 34.20 | NY DUPLICATING XEROX |
| 4/8/2014 | 37.80 | NY DUPLICATING XEROX |
| 4/8/2014 | 38.00 | NY DUPLICATING XEROX |
| 4/8/2014 | 38.80 | NY DUPLICATING XEROX |
| 4/8/2014 | 39.00 | NY DUPLICATING XEROX |
| 4/8/2014 | 39.20 | NY DUPLICATING XEROX |
| 4/8/2014 | 39.60 | NY DUPLICATING XEROX |
| 4/8/2014 | 44.00 | NY DUPLICATING XEROX |
| 4/8/2014 | 46.20 | NY DUPLICATING XEROX |
| 4/8/2014 | 48.40 | NY DUPLICATING XEROX |
| 4/8/2014 | 48.60 | NY DUPLICATING XEROX |
| 4/8/2014 | 50.00 | NY DUPLICATING XEROX |
| 4/8/2014 | 50.40 | NY DUPLICATING XEROX |

**EXPENSE SUMMARY**
April 1, 2014 through April 30, 2014

In re Nortel Networks Inc., et al.
**(Case No. 09-10138 (KG))**

| Date | Amount | Narrative |
|------|--------|-----------|
| 4/8/2014 | 52.00 | NY DUPLICATING XEROX |
| 4/8/2014 | 54.90 | NY DUPLICATING XEROX |
| 4/8/2014 | 61.20 | NY DUPLICATING XEROX |
| 4/8/2014 | 62.00 | NY DUPLICATING XEROX |
| 4/8/2014 | 62.70 | NY DUPLICATING XEROX |
| 4/8/2014 | 64.40 | NY DUPLICATING XEROX |
| 4/8/2014 | 70.00 | NY DUPLICATING XEROX |
| 4/8/2014 | 76.80 | NY DUPLICATING XEROX |
| 4/8/2014 | 79.60 | NY DUPLICATING XEROX |
| 4/8/2014 | 97.00 | NY DUPLICATING XEROX |
| 4/8/2014 | 98.80 | NY DUPLICATING XEROX |
| 4/8/2014 | 115.20 | NY DUPLICATING XEROX |
| 4/8/2014 | 116.00 | NY DUPLICATING XEROX |
| 4/8/2014 | 120.90 | NY DUPLICATING XEROX |
| 4/8/2014 | 287.10 | NY DUPLICATING XEROX |
| 4/8/2014 | 382.00 | NY DUPLICATING XEROX |
| 4/8/2014 | 509.00 | NY DUPLICATING XEROX |
| 4/9/2014 | 0.20 | NY DUPLICATING |
| 4/9/2014 | 0.30 | NY DUPLICATING |
| 4/9/2014 | 8.30 | NY DUPLICATING |
| 4/9/2014 | 0.10 | NY DUPLICATING XEROX |
| 4/9/2014 | 0.10 | NY DUPLICATING XEROX |
| 4/9/2014 | 0.10 | NY DUPLICATING XEROX |
| 4/9/2014 | 0.20 | NY DUPLICATING XEROX |
| 4/9/2014 | 0.20 | NY DUPLICATING XEROX |
| 4/9/2014 | 0.20 | NY DUPLICATING XEROX |
| 4/9/2014 | 0.20 | NY DUPLICATING XEROX |
| 4/9/2014 | 0.20 | NY DUPLICATING XEROX |
| 4/9/2014 | 0.20 | NY DUPLICATING XEROX |
| 4/9/2014 | 0.20 | NY DUPLICATING XEROX |
| 4/9/2014 | 0.20 | NY DUPLICATING XEROX |
| 4/9/2014 | 0.30 | NY DUPLICATING XEROX |
| 4/9/2014 | 0.30 | NY DUPLICATING XEROX |
| 4/9/2014 | 0.30 | NY DUPLICATING XEROX |
| 4/9/2014 | 0.30 | NY DUPLICATING XEROX |
| 4/9/2014 | 0.30 | NY DUPLICATING XEROX |
| 4/9/2014 | 0.30 | NY DUPLICATING XEROX |
| 4/9/2014 | 0.30 | NY DUPLICATING XEROX |
| 4/9/2014 | 0.30 | NY DUPLICATING XEROX |
| 4/9/2014 | 0.30 | NY DUPLICATING XEROX |

**EXPENSE SUMMARY**

In re Nortel Networks Inc., et al.

April 1, 2014 through April 30, 2014

(Case No. 09-10138 (KG))

| Date | Amount | Narrative |
|------|--------|-----------|
| 4/9/2014 | 0.30 | NY DUPLICATING XEROX |
| 4/9/2014 | 0.30 | NY DUPLICATING XEROX |
| 4/9/2014 | 0.40 | NY DUPLICATING XEROX |
| 4/9/2014 | 0.40 | NY DUPLICATING XEROX |
| 4/9/2014 | 0.50 | NY DUPLICATING XEROX |
| 4/9/2014 | 0.50 | NY DUPLICATING XEROX |
| 4/9/2014 | 0.50 | NY DUPLICATING XEROX |
| 4/9/2014 | 0.60 | NY DUPLICATING XEROX |
| 4/9/2014 | 0.60 | NY DUPLICATING XEROX |
| 4/9/2014 | 0.60 | NY DUPLICATING XEROX |
| 4/9/2014 | 0.60 | NY DUPLICATING XEROX |
| 4/9/2014 | 0.60 | NY DUPLICATING XEROX |
| 4/9/2014 | 0.60 | NY DUPLICATING XEROX |
| 4/9/2014 | 0.60 | NY DUPLICATING XEROX |
| 4/9/2014 | 0.60 | NY DUPLICATING XEROX |
| 4/9/2014 | 0.60 | NY DUPLICATING XEROX |
| 4/9/2014 | 0.60 | NY DUPLICATING XEROX |
| 4/9/2014 | 0.60 | NY DUPLICATING XEROX |
| 4/9/2014 | 0.70 | NY DUPLICATING XEROX |
| 4/9/2014 | 0.70 | NY DUPLICATING XEROX |
| 4/9/2014 | 0.80 | NY DUPLICATING XEROX |
| 4/9/2014 | 0.90 | NY DUPLICATING XEROX |
| 4/9/2014 | 0.90 | NY DUPLICATING XEROX |
| 4/9/2014 | 0.90 | NY DUPLICATING XEROX |
| 4/9/2014 | 0.90 | NY DUPLICATING XEROX |
| 4/9/2014 | 1.00 | NY DUPLICATING XEROX |
| 4/9/2014 | 1.20 | NY DUPLICATING XEROX |
| 4/9/2014 | 1.20 | NY DUPLICATING XEROX |
| 4/9/2014 | 1.20 | NY DUPLICATING XEROX |
| 4/9/2014 | 1.20 | NY DUPLICATING XEROX |
| 4/9/2014 | 1.20 | NY DUPLICATING XEROX |
| 4/9/2014 | 1.20 | NY DUPLICATING XEROX |
| 4/9/2014 | 1.20 | NY DUPLICATING XEROX |
| 4/9/2014 | 1.20 | NY DUPLICATING XEROX |
| 4/9/2014 | 1.30 | NY DUPLICATING XEROX |
| 4/9/2014 | 1.30 | NY DUPLICATING XEROX |
| 4/9/2014 | 1.40 | NY DUPLICATING XEROX |
| 4/9/2014 | 1.50 | NY DUPLICATING XEROX |
| 4/9/2014 | 1.60 | NY DUPLICATING XEROX |
| 4/9/2014 | 1.60 | NY DUPLICATING XEROX |

**EXPENSE SUMMARY**
**April 1, 2014 through April 30, 2014**

In re Nortel Networks Inc., et al.
**(Case No. 09-10138 (KG))**

| Date | Amount | Narrative |
|------|--------|-----------|
| 4/9/2014 | 1.60 | NY DUPLICATING XEROX |
| 4/9/2014 | 1.80 | NY DUPLICATING XEROX |
| 4/9/2014 | 1.80 | NY DUPLICATING XEROX |
| 4/9/2014 | 1.90 | NY DUPLICATING XEROX |
| 4/9/2014 | 2.10 | NY DUPLICATING XEROX |
| 4/9/2014 | 2.10 | NY DUPLICATING XEROX |
| 4/9/2014 | 2.10 | NY DUPLICATING XEROX |
| 4/9/2014 | 2.10 | NY DUPLICATING XEROX |
| 4/9/2014 | 2.20 | NY DUPLICATING XEROX |
| 4/9/2014 | 2.40 | NY DUPLICATING XEROX |
| 4/9/2014 | 2.60 | NY DUPLICATING XEROX |
| 4/9/2014 | 2.80 | NY DUPLICATING XEROX |
| 4/9/2014 | 3.00 | NY DUPLICATING XEROX |
| 4/9/2014 | 3.30 | NY DUPLICATING XEROX |
| 4/9/2014 | 3.30 | NY DUPLICATING XEROX |
| 4/9/2014 | 3.30 | NY DUPLICATING XEROX |
| 4/9/2014 | 3.40 | NY DUPLICATING XEROX |
| 4/9/2014 | 3.60 | NY DUPLICATING XEROX |
| 4/9/2014 | 3.90 | NY DUPLICATING XEROX |
| 4/9/2014 | 4.00 | NY DUPLICATING XEROX |
| 4/9/2014 | 4.10 | NY DUPLICATING XEROX |
| 4/9/2014 | 4.60 | NY DUPLICATING XEROX |
| 4/9/2014 | 4.80 | NY DUPLICATING XEROX |
| 4/9/2014 | 5.30 | NY DUPLICATING XEROX |
| 4/9/2014 | 5.40 | NY DUPLICATING XEROX |
| 4/9/2014 | 5.60 | NY DUPLICATING XEROX |
| 4/9/2014 | 5.70 | NY DUPLICATING XEROX |
| 4/9/2014 | 5.70 | NY DUPLICATING XEROX |
| 4/9/2014 | 5.70 | NY DUPLICATING XEROX |
| 4/9/2014 | 5.90 | NY DUPLICATING XEROX |
| 4/9/2014 | 6.00 | NY DUPLICATING XEROX |
| 4/9/2014 | 6.20 | NY DUPLICATING XEROX |
| 4/9/2014 | 6.30 | NY DUPLICATING XEROX |
| 4/9/2014 | 6.40 | NY DUPLICATING XEROX |
| 4/9/2014 | 6.40 | NY DUPLICATING XEROX |
| 4/9/2014 | 6.70 | NY DUPLICATING XEROX |
| 4/9/2014 | 7.70 | NY DUPLICATING XEROX |
| 4/9/2014 | 7.70 | NY DUPLICATING XEROX |
| 4/9/2014 | 7.80 | NY DUPLICATING XEROX |
| 4/9/2014 | 8.10 | NY DUPLICATING XEROX |

| Date | Amount | Narrative |
|------|--------|-----------|
| 4/9/2014 | 8.30 | NY DUPLICATING XEROX |
| 4/9/2014 | 8.40 | NY DUPLICATING XEROX |
| 4/9/2014 | 8.80 | NY DUPLICATING XEROX |
| 4/9/2014 | 8.90 | NY DUPLICATING XEROX |
| 4/9/2014 | 9.40 | NY DUPLICATING XEROX |
| 4/9/2014 | 9.60 | NY DUPLICATING XEROX |
| 4/9/2014 | 9.60 | NY DUPLICATING XEROX |
| 4/9/2014 | 10.00 | NY DUPLICATING XEROX |
| 4/9/2014 | 10.00 | NY DUPLICATING XEROX |
| 4/9/2014 | 10.80 | NY DUPLICATING XEROX |
| 4/9/2014 | 10.80 | NY DUPLICATING XEROX |
| 4/9/2014 | 11.40 | NY DUPLICATING XEROX |
| 4/9/2014 | 12.00 | NY DUPLICATING XEROX |
| 4/9/2014 | 12.40 | NY DUPLICATING XEROX |
| 4/9/2014 | 12.60 | NY DUPLICATING XEROX |
| 4/9/2014 | 12.90 | NY DUPLICATING XEROX |
| 4/9/2014 | 13.30 | NY DUPLICATING XEROX |
| 4/9/2014 | 13.30 | NY DUPLICATING XEROX |
| 4/9/2014 | 13.70 | NY DUPLICATING XEROX |
| 4/9/2014 | 14.40 | NY DUPLICATING XEROX |
| 4/9/2014 | 15.90 | NY DUPLICATING XEROX |
| 4/9/2014 | 19.50 | NY DUPLICATING XEROX |
| 4/9/2014 | 19.70 | NY DUPLICATING XEROX |
| 4/9/2014 | 19.70 | NY DUPLICATING XEROX |
| 4/9/2014 | 20.30 | NY DUPLICATING XEROX |
| 4/9/2014 | 21.00 | NY DUPLICATING XEROX |
| 4/9/2014 | 21.40 | NY DUPLICATING XEROX |
| 4/9/2014 | 23.30 | NY DUPLICATING XEROX |
| 4/9/2014 | 23.90 | NY DUPLICATING XEROX |
| 4/9/2014 | 24.80 | NY DUPLICATING XEROX |
| 4/9/2014 | 24.80 | NY DUPLICATING XEROX |
| 4/9/2014 | 24.90 | NY DUPLICATING XEROX |
| 4/9/2014 | 26.40 | NY DUPLICATING XEROX |
| 4/9/2014 | 29.30 | NY DUPLICATING XEROX |
| 4/9/2014 | 29.70 | NY DUPLICATING XEROX |
| 4/9/2014 | 43.00 | NY DUPLICATING XEROX |
| 4/9/2014 | 103.20 | NY DUPLICATING XEROX |
| 4/10/2014 | 13.10 | NY DUPLICATING |
| 4/10/2014 | 0.30 | NY DUPLICATING XEROX |
| 4/10/2014 | 1.80 | NY DUPLICATING XEROX |

| Date | Amount | Narrative |
|------|--------|-----------|
| 4/10/2014 | 5.60 | NY DUPLICATING XEROX |
| 4/10/2014 | 7.40 | NY DUPLICATING XEROX |
| 4/10/2014 | 8.20 | NY DUPLICATING XEROX |
| 4/10/2014 | 9.00 | NY DUPLICATING XEROX |
| 4/10/2014 | 11.20 | NY DUPLICATING XEROX |
| 4/10/2014 | 13.10 | NY DUPLICATING XEROX |
| 4/11/2014 | 0.10 | NY DUPLICATING |
| 4/11/2014 | 0.10 | NY DUPLICATING |
| 4/11/2014 | 0.10 | NY DUPLICATING |
| 4/11/2014 | 0.20 | NY DUPLICATING |
| 4/11/2014 | 0.20 | NY DUPLICATING |
| 4/11/2014 | 0.30 | NY DUPLICATING |
| 4/11/2014 | 1.00 | NY DUPLICATING |
| 4/11/2014 | 4.80 | NY DUPLICATING |
| 4/11/2014 | 0.10 | NY DUPLICATING XEROX |
| 4/11/2014 | 0.10 | NY DUPLICATING XEROX |
| 4/11/2014 | 0.10 | NY DUPLICATING XEROX |
| 4/11/2014 | 0.10 | NY DUPLICATING XEROX |
| 4/11/2014 | 0.10 | NY DUPLICATING XEROX |
| 4/11/2014 | 0.10 | NY DUPLICATING XEROX |
| 4/11/2014 | 0.10 | NY DUPLICATING XEROX |
| 4/11/2014 | 0.10 | NY DUPLICATING XEROX |
| 4/11/2014 | 0.10 | NY DUPLICATING XEROX |
| 4/11/2014 | 0.10 | NY DUPLICATING XEROX |
| 4/11/2014 | 0.10 | NY DUPLICATING XEROX |
| 4/11/2014 | 0.10 | NY DUPLICATING XEROX |
| 4/11/2014 | 0.10 | NY DUPLICATING XEROX |
| 4/11/2014 | 0.10 | NY DUPLICATING XEROX |
| 4/11/2014 | 0.10 | NY DUPLICATING XEROX |
| 4/11/2014 | 0.10 | NY DUPLICATING XEROX |
| 4/11/2014 | 0.10 | NY DUPLICATING XEROX |
| 4/11/2014 | 0.10 | NY DUPLICATING XEROX |
| 4/11/2014 | 0.20 | NY DUPLICATING XEROX |
| 4/11/2014 | 0.20 | NY DUPLICATING XEROX |
| 4/11/2014 | 0.20 | NY DUPLICATING XEROX |
| 4/11/2014 | 0.20 | NY DUPLICATING XEROX |
| 4/11/2014 | 0.20 | NY DUPLICATING XEROX |
| 4/11/2014 | 0.20 | NY DUPLICATING XEROX |

| Date | Amount | Narrative |
|------|--------|-----------|
| 4/11/2014 | 0.20 | NY DUPLICATING XEROX |
| 4/11/2014 | 0.20 | NY DUPLICATING XEROX |
| 4/11/2014 | 0.20 | NY DUPLICATING XEROX |
| 4/11/2014 | 0.20 | NY DUPLICATING XEROX |
| 4/11/2014 | 0.20 | NY DUPLICATING XEROX |
| 4/11/2014 | 0.20 | NY DUPLICATING XEROX |
| 4/11/2014 | 0.20 | NY DUPLICATING XEROX |
| 4/11/2014 | 0.20 | NY DUPLICATING XEROX |
| 4/11/2014 | 0.20 | NY DUPLICATING XEROX |
| 4/11/2014 | 0.20 | NY DUPLICATING XEROX |
| 4/11/2014 | 0.20 | NY DUPLICATING XEROX |
| 4/11/2014 | 0.20 | NY DUPLICATING XEROX |
| 4/11/2014 | 0.20 | NY DUPLICATING XEROX |
| 4/11/2014 | 0.30 | NY DUPLICATING XEROX |
| 4/11/2014 | 0.30 | NY DUPLICATING XEROX |
| 4/11/2014 | 0.30 | NY DUPLICATING XEROX |
| 4/11/2014 | 0.30 | NY DUPLICATING XEROX |
| 4/11/2014 | 0.30 | NY DUPLICATING XEROX |
| 4/11/2014 | 0.30 | NY DUPLICATING XEROX |
| 4/11/2014 | 0.30 | NY DUPLICATING XEROX |
| 4/11/2014 | 0.30 | NY DUPLICATING XEROX |
| 4/11/2014 | 0.30 | NY DUPLICATING XEROX |
| 4/11/2014 | 0.30 | NY DUPLICATING XEROX |
| 4/11/2014 | 0.30 | NY DUPLICATING XEROX |
| 4/11/2014 | 0.30 | NY DUPLICATING XEROX |
| 4/11/2014 | 0.30 | NY DUPLICATING XEROX |
| 4/11/2014 | 0.30 | NY DUPLICATING XEROX |
| 4/11/2014 | 0.40 | NY DUPLICATING XEROX |
| 4/11/2014 | 0.40 | NY DUPLICATING XEROX |
| 4/11/2014 | 0.40 | NY DUPLICATING XEROX |
| 4/11/2014 | 0.40 | NY DUPLICATING XEROX |
| 4/11/2014 | 0.40 | NY DUPLICATING XEROX |
| 4/11/2014 | 0.40 | NY DUPLICATING XEROX |
| 4/11/2014 | 0.40 | NY DUPLICATING XEROX |
| 4/11/2014 | 0.40 | NY DUPLICATING XEROX |
| 4/11/2014 | 0.40 | NY DUPLICATING XEROX |
| 4/11/2014 | 0.40 | NY DUPLICATING XEROX |
| 4/11/2014 | 0.40 | NY DUPLICATING XEROX |
| 4/11/2014 | 0.40 | NY DUPLICATING XEROX |
| 4/11/2014 | 0.40 | NY DUPLICATING XEROX |

**EXPENSE SUMMARY**    In re Nortel Networks Inc., et al.
April 1, 2014 through April 30, 2014    (Case No. 09-10138 (KG))

| Date | Amount | Narrative |
|------|--------|-----------|
| 4/11/2014 | 0.50 | NY DUPLICATING XEROX |
| 4/11/2014 | 0.50 | NY DUPLICATING XEROX |
| 4/11/2014 | 0.50 | NY DUPLICATING XEROX |
| 4/11/2014 | 0.50 | NY DUPLICATING XEROX |
| 4/11/2014 | 0.50 | NY DUPLICATING XEROX |
| 4/11/2014 | 0.50 | NY DUPLICATING XEROX |
| 4/11/2014 | 0.50 | NY DUPLICATING XEROX |
| 4/11/2014 | 0.50 | NY DUPLICATING XEROX |
| 4/11/2014 | 0.50 | NY DUPLICATING XEROX |
| 4/11/2014 | 0.50 | NY DUPLICATING XEROX |
| 4/11/2014 | 0.50 | NY DUPLICATING XEROX |
| 4/11/2014 | 0.50 | NY DUPLICATING XEROX |
| 4/11/2014 | 0.50 | NY DUPLICATING XEROX |
| 4/11/2014 | 0.50 | NY DUPLICATING XEROX |
| 4/11/2014 | 0.50 | NY DUPLICATING XEROX |
| 4/11/2014 | 0.50 | NY DUPLICATING XEROX |
| 4/11/2014 | 0.50 | NY DUPLICATING XEROX |
| 4/11/2014 | 0.60 | NY DUPLICATING XEROX |
| 4/11/2014 | 0.60 | NY DUPLICATING XEROX |
| 4/11/2014 | 0.60 | NY DUPLICATING XEROX |
| 4/11/2014 | 0.60 | NY DUPLICATING XEROX |
| 4/11/2014 | 0.60 | NY DUPLICATING XEROX |
| 4/11/2014 | 0.60 | NY DUPLICATING XEROX |
| 4/11/2014 | 0.60 | NY DUPLICATING XEROX |
| 4/11/2014 | 0.60 | NY DUPLICATING XEROX |
| 4/11/2014 | 0.60 | NY DUPLICATING XEROX |
| 4/11/2014 | 0.60 | NY DUPLICATING XEROX |
| 4/11/2014 | 0.60 | NY DUPLICATING XEROX |
| 4/11/2014 | 0.60 | NY DUPLICATING XEROX |
| 4/11/2014 | 0.60 | NY DUPLICATING XEROX |
| 4/11/2014 | 0.60 | NY DUPLICATING XEROX |
| 4/11/2014 | 0.60 | NY DUPLICATING XEROX |
| 4/11/2014 | 0.60 | NY DUPLICATING XEROX |
| 4/11/2014 | 0.70 | NY DUPLICATING XEROX |
| 4/11/2014 | 0.70 | NY DUPLICATING XEROX |
| 4/11/2014 | 0.70 | NY DUPLICATING XEROX |
| 4/11/2014 | 0.70 | NY DUPLICATING XEROX |
| 4/11/2014 | 0.70 | NY DUPLICATING XEROX |
| 4/11/2014 | 0.70 | NY DUPLICATING XEROX |

| Date | Amount | Narrative |
|------|--------|-----------|
| 4/11/2014 | 0.70 | NY DUPLICATING XEROX |
| 4/11/2014 | 0.70 | NY DUPLICATING XEROX |
| 4/11/2014 | 0.70 | NY DUPLICATING XEROX |
| 4/11/2014 | 0.70 | NY DUPLICATING XEROX |
| 4/11/2014 | 0.80 | NY DUPLICATING XEROX |
| 4/11/2014 | 0.80 | NY DUPLICATING XEROX |
| 4/11/2014 | 0.80 | NY DUPLICATING XEROX |
| 4/11/2014 | 0.80 | NY DUPLICATING XEROX |
| 4/11/2014 | 0.80 | NY DUPLICATING XEROX |
| 4/11/2014 | 0.80 | NY DUPLICATING XEROX |
| 4/11/2014 | 0.80 | NY DUPLICATING XEROX |
| 4/11/2014 | 0.90 | NY DUPLICATING XEROX |
| 4/11/2014 | 0.90 | NY DUPLICATING XEROX |
| 4/11/2014 | 0.90 | NY DUPLICATING XEROX |
| 4/11/2014 | 0.90 | NY DUPLICATING XEROX |
| 4/11/2014 | 0.90 | NY DUPLICATING XEROX |
| 4/11/2014 | 0.90 | NY DUPLICATING XEROX |
| 4/11/2014 | 1.00 | NY DUPLICATING XEROX |
| 4/11/2014 | 1.10 | NY DUPLICATING XEROX |
| 4/11/2014 | 1.10 | NY DUPLICATING XEROX |
| 4/11/2014 | 1.10 | NY DUPLICATING XEROX |
| 4/11/2014 | 1.20 | NY DUPLICATING XEROX |
| 4/11/2014 | 1.20 | NY DUPLICATING XEROX |
| 4/11/2014 | 1.20 | NY DUPLICATING XEROX |
| 4/11/2014 | 1.20 | NY DUPLICATING XEROX |
| 4/11/2014 | 1.20 | NY DUPLICATING XEROX |
| 4/11/2014 | 1.20 | NY DUPLICATING XEROX |
| 4/11/2014 | 1.20 | NY DUPLICATING XEROX |
| 4/11/2014 | 1.30 | NY DUPLICATING XEROX |
| 4/11/2014 | 1.30 | NY DUPLICATING XEROX |
| 4/11/2014 | 1.30 | NY DUPLICATING XEROX |
| 4/11/2014 | 1.40 | NY DUPLICATING XEROX |
| 4/11/2014 | 1.60 | NY DUPLICATING XEROX |
| 4/11/2014 | 1.60 | NY DUPLICATING XEROX |
| 4/11/2014 | 1.70 | NY DUPLICATING XEROX |
| 4/11/2014 | 1.70 | NY DUPLICATING XEROX |
| 4/11/2014 | 1.80 | NY DUPLICATING XEROX |
| 4/11/2014 | 2.10 | NY DUPLICATING XEROX |
| 4/11/2014 | 2.30 | NY DUPLICATING XEROX |

**EXPENSE SUMMARY**
April 1, 2014 through April 30, 2014

In re Nortel Networks Inc., et al.
(Case No. 09-10138 (KG))

| Date | Amount | Narrative |
|------|--------|-----------|
| 4/11/2014 | 2.30 | NY DUPLICATING XEROX |
| 4/11/2014 | 2.40 | NY DUPLICATING XEROX |
| 4/11/2014 | 2.70 | NY DUPLICATING XEROX |
| 4/11/2014 | 2.70 | NY DUPLICATING XEROX |
| 4/11/2014 | 2.70 | NY DUPLICATING XEROX |
| 4/11/2014 | 3.00 | NY DUPLICATING XEROX |
| 4/11/2014 | 3.20 | NY DUPLICATING XEROX |
| 4/11/2014 | 3.30 | NY DUPLICATING XEROX |
| 4/11/2014 | 3.50 | NY DUPLICATING XEROX |
| 4/11/2014 | 3.70 | NY DUPLICATING XEROX |
| 4/11/2014 | 3.70 | NY DUPLICATING XEROX |
| 4/11/2014 | 3.90 | NY DUPLICATING XEROX |
| 4/11/2014 | 4.20 | NY DUPLICATING XEROX |
| 4/11/2014 | 4.20 | NY DUPLICATING XEROX |
| 4/11/2014 | 4.40 | NY DUPLICATING XEROX |
| 4/11/2014 | 4.50 | NY DUPLICATING XEROX |
| 4/11/2014 | 4.70 | NY DUPLICATING XEROX |
| 4/11/2014 | 4.90 | NY DUPLICATING XEROX |
| 4/11/2014 | 5.10 | NY DUPLICATING XEROX |
| 4/11/2014 | 5.40 | NY DUPLICATING XEROX |
| 4/11/2014 | 5.40 | NY DUPLICATING XEROX |
| 4/11/2014 | 5.60 | NY DUPLICATING XEROX |
| 4/11/2014 | 6.30 | NY DUPLICATING XEROX |
| 4/11/2014 | 6.40 | NY DUPLICATING XEROX |
| 4/11/2014 | 6.50 | NY DUPLICATING XEROX |
| 4/11/2014 | 6.50 | NY DUPLICATING XEROX |
| 4/11/2014 | 6.60 | NY DUPLICATING XEROX |
| 4/11/2014 | 6.90 | NY DUPLICATING XEROX |
| 4/11/2014 | 7.10 | NY DUPLICATING XEROX |
| 4/11/2014 | 7.20 | NY DUPLICATING XEROX |
| 4/11/2014 | 7.30 | NY DUPLICATING XEROX |
| 4/11/2014 | 7.40 | NY DUPLICATING XEROX |
| 4/11/2014 | 7.50 | NY DUPLICATING XEROX |
| 4/11/2014 | 8.80 | NY DUPLICATING XEROX |
| 4/11/2014 | 10.20 | NY DUPLICATING XEROX |
| 4/11/2014 | 10.80 | NY DUPLICATING XEROX |
| 4/11/2014 | 11.20 | NY DUPLICATING XEROX |
| 4/11/2014 | 12.40 | NY DUPLICATING XEROX |
| 4/11/2014 | 12.60 | NY DUPLICATING XEROX |
| 4/11/2014 | 12.60 | NY DUPLICATING XEROX |

**EXPENSE SUMMARY**
April 1, 2014 through April 30, 2014

In re Nortel Networks Inc., et al.
(Case No. 09-10138 (KG))

| Date | Amount | Narrative |
|------|--------|-----------|
| 4/11/2014 | 14.00 | NY DUPLICATING XEROX |
| 4/11/2014 | 15.00 | NY DUPLICATING XEROX |
| 4/11/2014 | 15.00 | NY DUPLICATING XEROX |
| 4/11/2014 | 15.00 | NY DUPLICATING XEROX |
| 4/11/2014 | 15.10 | NY DUPLICATING XEROX |
| 4/11/2014 | 15.30 | NY DUPLICATING XEROX |
| 4/11/2014 | 16.00 | NY DUPLICATING XEROX |
| 4/11/2014 | 16.50 | NY DUPLICATING XEROX |
| 4/11/2014 | 18.50 | NY DUPLICATING XEROX |
| 4/11/2014 | 18.60 | NY DUPLICATING XEROX |
| 4/11/2014 | 22.80 | NY DUPLICATING XEROX |
| 4/11/2014 | 25.80 | NY DUPLICATING XEROX |
| 4/11/2014 | 25.80 | NY DUPLICATING XEROX |
| 4/11/2014 | 25.80 | NY DUPLICATING XEROX |
| 4/11/2014 | 29.30 | NY DUPLICATING XEROX |
| 4/11/2014 | 29.30 | NY DUPLICATING XEROX |
| 4/11/2014 | 36.10 | NY DUPLICATING XEROX |
| 4/11/2014 | 37.00 | NY DUPLICATING XEROX |
| 4/11/2014 | 39.90 | NY DUPLICATING XEROX |
| 4/11/2014 | 51.90 | NY DUPLICATING XEROX |
| 4/11/2014 | 52.10 | NY DUPLICATING XEROX |
| 4/11/2014 | 54.60 | NY DUPLICATING XEROX |
| 4/11/2014 | 130.90 | NY DUPLICATING XEROX |
| 4/11/2014 | 269.70 | NY DUPLICATING XEROX |
| 4/12/2014 | 343.60 | NY DUPLICATING |
| 4/12/2014 | 0.10 | NY DUPLICATING XEROX |
| 4/12/2014 | 0.10 | NY DUPLICATING XEROX |
| 4/12/2014 | 0.10 | NY DUPLICATING XEROX |
| 4/12/2014 | 0.10 | NY DUPLICATING XEROX |
| 4/12/2014 | 0.10 | NY DUPLICATING XEROX |
| 4/12/2014 | 0.10 | NY DUPLICATING XEROX |
| 4/12/2014 | 0.10 | NY DUPLICATING XEROX |
| 4/12/2014 | 0.10 | NY DUPLICATING XEROX |
| 4/12/2014 | 0.10 | NY DUPLICATING XEROX |
| 4/12/2014 | 0.10 | NY DUPLICATING XEROX |
| 4/12/2014 | 0.10 | NY DUPLICATING XEROX |
| 4/12/2014 | 0.10 | NY DUPLICATING XEROX |
| 4/12/2014 | 0.60 | NY DUPLICATING XEROX |
| 4/12/2014 | 0.60 | NY DUPLICATING XEROX |

**EXPENSE SUMMARY**

In re Nortel Networks Inc., et al.

April 1, 2014 through April 30, 2014

(Case No. 09-10138 (KG))

| Date | Amount | Narrative |
|------|--------|-----------|
| 4/12/2014 | 0.70 | NY DUPLICATING XEROX |
| 4/12/2014 | 0.90 | NY DUPLICATING XEROX |
| 4/12/2014 | 1.10 | NY DUPLICATING XEROX |
| 4/12/2014 | 1.60 | NY DUPLICATING XEROX |
| 4/12/2014 | 1.60 | NY DUPLICATING XEROX |
| 4/12/2014 | 1.70 | NY DUPLICATING XEROX |
| 4/12/2014 | 1.70 | NY DUPLICATING XEROX |
| 4/12/2014 | 1.80 | NY DUPLICATING XEROX |
| 4/12/2014 | 2.30 | NY DUPLICATING XEROX |
| 4/12/2014 | 2.40 | NY DUPLICATING XEROX |
| 4/12/2014 | 2.80 | NY DUPLICATING XEROX |
| 4/12/2014 | 3.60 | NY DUPLICATING XEROX |
| 4/12/2014 | 4.20 | NY DUPLICATING XEROX |
| 4/12/2014 | 4.40 | NY DUPLICATING XEROX |
| 4/12/2014 | 5.70 | NY DUPLICATING XEROX |
| 4/12/2014 | 6.40 | NY DUPLICATING XEROX |
| 4/12/2014 | 8.60 | NY DUPLICATING XEROX |
| 4/12/2014 | 8.60 | NY DUPLICATING XEROX |
| 4/12/2014 | 8.70 | NY DUPLICATING XEROX |
| 4/12/2014 | 19.50 | NY DUPLICATING XEROX |
| 4/12/2014 | 31.20 | NY DUPLICATING XEROX |
| 4/12/2014 | 47.20 | NY DUPLICATING XEROX |
| 4/12/2014 | 67.30 | NY DUPLICATING XEROX |
| 4/12/2014 | 75.50 | NY DUPLICATING XEROX |
| 4/12/2014 | 453.20 | NY DUPLICATING XEROX |
| 4/12/2014 | 453.20 | NY DUPLICATING XEROX |
| 4/14/2014 | 0.40 | NY DUPLICATING |
| 4/14/2014 | 0.40 | NY DUPLICATING |
| 4/14/2014 | 0.80 | NY DUPLICATING |
| 4/14/2014 | 1.20 | NY DUPLICATING |
| 4/14/2014 | 6.00 | NY DUPLICATING XEROX |
| 4/14/2014 | 10.10 | NY DUPLICATING XEROX |
| 4/14/2014 | 10.20 | NY DUPLICATING XEROX |
| 4/15/2014 | 0.10 | NY DUPLICATING |
| 4/15/2014 | 0.10 | NY DUPLICATING XEROX |
| 4/15/2014 | 0.10 | NY DUPLICATING XEROX |
| 4/15/2014 | 0.10 | NY DUPLICATING XEROX |
| 4/15/2014 | 0.10 | NY DUPLICATING XEROX |
| 4/15/2014 | 0.10 | NY DUPLICATING XEROX |
| 4/15/2014 | 0.10 | NY DUPLICATING XEROX |

| Date | Amount | Narrative |
|------|--------|-----------|
| 4/15/2014 | 0.10 | NY DUPLICATING XEROX |
| 4/15/2014 | 0.10 | NY DUPLICATING XEROX |
| 4/15/2014 | 0.10 | NY DUPLICATING XEROX |
| 4/15/2014 | 0.10 | NY DUPLICATING XEROX |
| 4/15/2014 | 0.10 | NY DUPLICATING XEROX |
| 4/15/2014 | 0.10 | NY DUPLICATING XEROX |
| 4/15/2014 | 0.10 | NY DUPLICATING XEROX |
| 4/15/2014 | 0.10 | NY DUPLICATING XEROX |
| 4/15/2014 | 0.10 | NY DUPLICATING XEROX |
| 4/15/2014 | 0.20 | NY DUPLICATING XEROX |
| 4/15/2014 | 0.20 | NY DUPLICATING XEROX |
| 4/15/2014 | 0.20 | NY DUPLICATING XEROX |
| 4/15/2014 | 0.20 | NY DUPLICATING XEROX |
| 4/15/2014 | 0.20 | NY DUPLICATING XEROX |
| 4/15/2014 | 0.20 | NY DUPLICATING XEROX |
| 4/15/2014 | 0.20 | NY DUPLICATING XEROX |
| 4/15/2014 | 0.20 | NY DUPLICATING XEROX |
| 4/15/2014 | 0.20 | NY DUPLICATING XEROX |
| 4/15/2014 | 0.20 | NY DUPLICATING XEROX |
| 4/15/2014 | 0.20 | NY DUPLICATING XEROX |
| 4/15/2014 | 0.20 | NY DUPLICATING XEROX |
| 4/15/2014 | 0.20 | NY DUPLICATING XEROX |
| 4/15/2014 | 0.20 | NY DUPLICATING XEROX |
| 4/15/2014 | 0.20 | NY DUPLICATING XEROX |
| 4/15/2014 | 0.20 | NY DUPLICATING XEROX |
| 4/15/2014 | 0.30 | NY DUPLICATING XEROX |
| 4/15/2014 | 0.30 | NY DUPLICATING XEROX |
| 4/15/2014 | 0.30 | NY DUPLICATING XEROX |
| 4/15/2014 | 0.30 | NY DUPLICATING XEROX |
| 4/15/2014 | 0.30 | NY DUPLICATING XEROX |
| 4/15/2014 | 0.30 | NY DUPLICATING XEROX |
| 4/15/2014 | 0.30 | NY DUPLICATING XEROX |
| 4/15/2014 | 0.30 | NY DUPLICATING XEROX |
| 4/15/2014 | 0.30 | NY DUPLICATING XEROX |
| 4/15/2014 | 0.30 | NY DUPLICATING XEROX |
| 4/15/2014 | 0.30 | NY DUPLICATING XEROX |
| 4/15/2014 | 0.30 | NY DUPLICATING XEROX |
| 4/15/2014 | 0.40 | NY DUPLICATING XEROX |
| 4/15/2014 | 0.40 | NY DUPLICATING XEROX |
| 4/15/2014 | 0.40 | NY DUPLICATING XEROX |

| Date | Amount | Narrative |
|------|--------|-----------|
| 4/15/2014 | 0.50 | NY DUPLICATING XEROX |
| 4/15/2014 | 0.50 | NY DUPLICATING XEROX |
| 4/15/2014 | 0.50 | NY DUPLICATING XEROX |
| 4/15/2014 | 0.50 | NY DUPLICATING XEROX |
| 4/15/2014 | 0.60 | NY DUPLICATING XEROX |
| 4/15/2014 | 0.60 | NY DUPLICATING XEROX |
| 4/15/2014 | 0.60 | NY DUPLICATING XEROX |
| 4/15/2014 | 0.60 | NY DUPLICATING XEROX |
| 4/15/2014 | 0.60 | NY DUPLICATING XEROX |
| 4/15/2014 | 0.60 | NY DUPLICATING XEROX |
| 4/15/2014 | 0.60 | NY DUPLICATING XEROX |
| 4/15/2014 | 0.60 | NY DUPLICATING XEROX |
| 4/15/2014 | 0.60 | NY DUPLICATING XEROX |
| 4/15/2014 | 0.60 | NY DUPLICATING XEROX |
| 4/15/2014 | 0.60 | NY DUPLICATING XEROX |
| 4/15/2014 | 0.60 | NY DUPLICATING XEROX |
| 4/15/2014 | 0.60 | NY DUPLICATING XEROX |
| 4/15/2014 | 0.60 | NY DUPLICATING XEROX |
| 4/15/2014 | 0.60 | NY DUPLICATING XEROX |
| 4/15/2014 | 0.60 | NY DUPLICATING XEROX |
| 4/15/2014 | 0.70 | NY DUPLICATING XEROX |
| 4/15/2014 | 0.80 | NY DUPLICATING XEROX |
| 4/15/2014 | 0.80 | NY DUPLICATING XEROX |
| 4/15/2014 | 0.80 | NY DUPLICATING XEROX |
| 4/15/2014 | 0.80 | NY DUPLICATING XEROX |
| 4/15/2014 | 0.80 | NY DUPLICATING XEROX |
| 4/15/2014 | 0.90 | NY DUPLICATING XEROX |
| 4/15/2014 | 0.90 | NY DUPLICATING XEROX |
| 4/15/2014 | 0.90 | NY DUPLICATING XEROX |
| 4/15/2014 | 0.90 | NY DUPLICATING XEROX |
| 4/15/2014 | 0.90 | NY DUPLICATING XEROX |
| 4/15/2014 | 1.00 | NY DUPLICATING XEROX |
| 4/15/2014 | 1.00 | NY DUPLICATING XEROX |
| 4/15/2014 | 1.00 | NY DUPLICATING XEROX |
| 4/15/2014 | 1.10 | NY DUPLICATING XEROX |
| 4/15/2014 | 1.20 | NY DUPLICATING XEROX |
| 4/15/2014 | 1.20 | NY DUPLICATING XEROX |
| 4/15/2014 | 1.20 | NY DUPLICATING XEROX |
| 4/15/2014 | 1.20 | NY DUPLICATING XEROX |

**EXPENSE SUMMARY**                                                                In re Nortel Networks Inc., et al.
**April 1, 2014 through April 30, 2014**                                           **(Case No. 09-10138 (KG))**

| Date | Amount | Narrative |
| --- | --- | --- |
| 4/15/2014 | 1.20 | NY DUPLICATING XEROX |
| 4/15/2014 | 1.30 | NY DUPLICATING XEROX |
| 4/15/2014 | 1.40 | NY DUPLICATING XEROX |
| 4/15/2014 | 1.50 | NY DUPLICATING XEROX |
| 4/15/2014 | 1.60 | NY DUPLICATING XEROX |
| 4/15/2014 | 1.60 | NY DUPLICATING XEROX |
| 4/15/2014 | 1.60 | NY DUPLICATING XEROX |
| 4/15/2014 | 1.60 | NY DUPLICATING XEROX |
| 4/15/2014 | 1.60 | NY DUPLICATING XEROX |
| 4/15/2014 | 1.70 | NY DUPLICATING XEROX |
| 4/15/2014 | 1.70 | NY DUPLICATING XEROX |
| 4/15/2014 | 1.80 | NY DUPLICATING XEROX |
| 4/15/2014 | 1.80 | NY DUPLICATING XEROX |
| 4/15/2014 | 1.80 | NY DUPLICATING XEROX |
| 4/15/2014 | 1.80 | NY DUPLICATING XEROX |
| 4/15/2014 | 1.80 | NY DUPLICATING XEROX |
| 4/15/2014 | 1.80 | NY DUPLICATING XEROX |
| 4/15/2014 | 1.90 | NY DUPLICATING XEROX |
| 4/15/2014 | 1.90 | NY DUPLICATING XEROX |
| 4/15/2014 | 1.90 | NY DUPLICATING XEROX |
| 4/15/2014 | 2.00 | NY DUPLICATING XEROX |
| 4/15/2014 | 2.00 | NY DUPLICATING XEROX |
| 4/15/2014 | 2.10 | NY DUPLICATING XEROX |
| 4/15/2014 | 2.10 | NY DUPLICATING XEROX |
| 4/15/2014 | 2.30 | NY DUPLICATING XEROX |
| 4/15/2014 | 2.40 | NY DUPLICATING XEROX |
| 4/15/2014 | 2.40 | NY DUPLICATING XEROX |
| 4/15/2014 | 2.40 | NY DUPLICATING XEROX |
| 4/15/2014 | 2.40 | NY DUPLICATING XEROX |
| 4/15/2014 | 2.40 | NY DUPLICATING XEROX |
| 4/15/2014 | 2.40 | NY DUPLICATING XEROX |
| 4/15/2014 | 2.50 | NY DUPLICATING XEROX |
| 4/15/2014 | 2.50 | NY DUPLICATING XEROX |
| 4/15/2014 | 2.80 | NY DUPLICATING XEROX |
| 4/15/2014 | 3.00 | NY DUPLICATING XEROX |
| 4/15/2014 | 3.00 | NY DUPLICATING XEROX |
| 4/15/2014 | 3.00 | NY DUPLICATING XEROX |
| 4/15/2014 | 3.10 | NY DUPLICATING XEROX |
| 4/15/2014 | 3.60 | NY DUPLICATING XEROX |
| 4/15/2014 | 4.70 | NY DUPLICATING XEROX |

**EXPENSE SUMMARY**  In re Nortel Networks Inc., et al.
April 1, 2014 through April 30, 2014  (Case No. 09-10138 (KG))

| Date | Amount | Narrative |
|------|--------|-----------|
| 4/15/2014 | 4.80 | NY DUPLICATING XEROX |
| 4/15/2014 | 4.80 | NY DUPLICATING XEROX |
| 4/15/2014 | 4.80 | NY DUPLICATING XEROX |
| 4/15/2014 | 4.80 | NY DUPLICATING XEROX |
| 4/15/2014 | 5.10 | NY DUPLICATING XEROX |
| 4/15/2014 | 5.60 | NY DUPLICATING XEROX |
| 4/15/2014 | 6.40 | NY DUPLICATING XEROX |
| 4/15/2014 | 6.60 | NY DUPLICATING XEROX |
| 4/15/2014 | 6.90 | NY DUPLICATING XEROX |
| 4/15/2014 | 6.90 | NY DUPLICATING XEROX |
| 4/15/2014 | 6.90 | NY DUPLICATING XEROX |
| 4/15/2014 | 7.20 | NY DUPLICATING XEROX |
| 4/15/2014 | 7.20 | NY DUPLICATING XEROX |
| 4/15/2014 | 7.20 | NY DUPLICATING XEROX |
| 4/15/2014 | 8.00 | NY DUPLICATING XEROX |
| 4/15/2014 | 8.10 | NY DUPLICATING XEROX |
| 4/15/2014 | 8.20 | NY DUPLICATING XEROX |
| 4/15/2014 | 8.60 | NY DUPLICATING XEROX |
| 4/15/2014 | 8.80 | NY DUPLICATING XEROX |
| 4/15/2014 | 8.80 | NY DUPLICATING XEROX |
| 4/15/2014 | 10.20 | NY DUPLICATING XEROX |
| 4/15/2014 | 10.40 | NY DUPLICATING XEROX |
| 4/15/2014 | 11.20 | NY DUPLICATING XEROX |
| 4/15/2014 | 12.10 | NY DUPLICATING XEROX |
| 4/15/2014 | 12.30 | NY DUPLICATING XEROX |
| 4/15/2014 | 12.80 | NY DUPLICATING XEROX |
| 4/15/2014 | 12.80 | NY DUPLICATING XEROX |
| 4/15/2014 | 13.60 | NY DUPLICATING XEROX |
| 4/15/2014 | 13.60 | NY DUPLICATING XEROX |
| 4/15/2014 | 13.60 | NY DUPLICATING XEROX |
| 4/15/2014 | 13.80 | NY DUPLICATING XEROX |
| 4/15/2014 | 13.80 | NY DUPLICATING XEROX |
| 4/15/2014 | 14.30 | NY DUPLICATING XEROX |
| 4/15/2014 | 14.40 | NY DUPLICATING XEROX |
| 4/15/2014 | 15.20 | NY DUPLICATING XEROX |
| 4/15/2014 | 15.20 | NY DUPLICATING XEROX |
| 4/15/2014 | 15.20 | NY DUPLICATING XEROX |
| 4/15/2014 | 16.00 | NY DUPLICATING XEROX |
| 4/15/2014 | 16.00 | NY DUPLICATING XEROX |
| 4/15/2014 | 16.10 | NY DUPLICATING XEROX |

**EXPENSE SUMMARY**
April 1, 2014 through April 30, 2014

In re Nortel Networks Inc., et al.
**(Case No. 09-10138 (KG))**

| Date | Amount | Narrative |
|------|--------|-----------|
| 4/15/2014 | 16.80 | NY DUPLICATING XEROX |
| 4/15/2014 | 17.60 | NY DUPLICATING XEROX |
| 4/15/2014 | 17.60 | NY DUPLICATING XEROX |
| 4/15/2014 | 17.80 | NY DUPLICATING XEROX |
| 4/15/2014 | 18.40 | NY DUPLICATING XEROX |
| 4/15/2014 | 18.60 | NY DUPLICATING XEROX |
| 4/15/2014 | 18.60 | NY DUPLICATING XEROX |
| 4/15/2014 | 20.80 | NY DUPLICATING XEROX |
| 4/15/2014 | 21.60 | NY DUPLICATING XEROX |
| 4/15/2014 | 21.60 | NY DUPLICATING XEROX |
| 4/15/2014 | 21.60 | NY DUPLICATING XEROX |
| 4/15/2014 | 21.60 | NY DUPLICATING XEROX |
| 4/15/2014 | 21.60 | NY DUPLICATING XEROX |
| 4/15/2014 | 22.40 | NY DUPLICATING XEROX |
| 4/15/2014 | 22.80 | NY DUPLICATING XEROX |
| 4/15/2014 | 28.20 | NY DUPLICATING XEROX |
| 4/15/2014 | 28.20 | NY DUPLICATING XEROX |
| 4/15/2014 | 28.80 | NY DUPLICATING XEROX |
| 4/15/2014 | 33.00 | NY DUPLICATING XEROX |
| 4/15/2014 | 33.60 | NY DUPLICATING XEROX |
| 4/15/2014 | 35.20 | NY DUPLICATING XEROX |
| 4/15/2014 | 81.60 | NY DUPLICATING XEROX |
| 4/15/2014 | 96.60 | NY DUPLICATING XEROX |
| 4/15/2014 | 96.60 | NY DUPLICATING XEROX |
| 4/15/2014 | 96.80 | NY DUPLICATING XEROX |
| 4/15/2014 | 103.20 | NY DUPLICATING XEROX |
| 4/15/2014 | 188.70 | NY DUPLICATING XEROX |
| 4/15/2014 | 198.00 | NY DUPLICATING XEROX |
| 4/15/2014 | 198.00 | NY DUPLICATING XEROX |
| 4/16/2014 | 0.20 | NY DUPLICATING |
| 4/16/2014 | 0.20 | NY DUPLICATING |
| 4/16/2014 | 0.10 | NY DUPLICATING XEROX |
| 4/16/2014 | 0.10 | NY DUPLICATING XEROX |
| 4/16/2014 | 0.10 | NY DUPLICATING XEROX |
| 4/16/2014 | 0.10 | NY DUPLICATING XEROX |
| 4/16/2014 | 0.10 | NY DUPLICATING XEROX |
| 4/16/2014 | 0.10 | NY DUPLICATING XEROX |
| 4/16/2014 | 0.10 | NY DUPLICATING XEROX |
| 4/16/2014 | 0.10 | NY DUPLICATING XEROX |
| 4/16/2014 | 0.10 | NY DUPLICATING XEROX |

| Date | Amount | Narrative |
|------|--------|-----------|
| 4/16/2014 | 0.10 | NY DUPLICATING XEROX |
| 4/16/2014 | 0.10 | NY DUPLICATING XEROX |
| 4/16/2014 | 0.10 | NY DUPLICATING XEROX |
| 4/16/2014 | 0.10 | NY DUPLICATING XEROX |
| 4/16/2014 | 0.10 | NY DUPLICATING XEROX |
| 4/16/2014 | 0.10 | NY DUPLICATING XEROX |
| 4/16/2014 | 0.10 | NY DUPLICATING XEROX |
| 4/16/2014 | 0.10 | NY DUPLICATING XEROX |
| 4/16/2014 | 0.10 | NY DUPLICATING XEROX |
| 4/16/2014 | 0.10 | NY DUPLICATING XEROX |
| 4/16/2014 | 0.10 | NY DUPLICATING XEROX |
| 4/16/2014 | 0.10 | NY DUPLICATING XEROX |
| 4/16/2014 | 0.10 | NY DUPLICATING XEROX |
| 4/16/2014 | 0.10 | NY DUPLICATING XEROX |
| 4/16/2014 | 0.10 | NY DUPLICATING XEROX |
| 4/16/2014 | 0.10 | NY DUPLICATING XEROX |
| 4/16/2014 | 0.10 | NY DUPLICATING XEROX |
| 4/16/2014 | 0.10 | NY DUPLICATING XEROX |
| 4/16/2014 | 0.10 | NY DUPLICATING XEROX |
| 4/16/2014 | 0.10 | NY DUPLICATING XEROX |
| 4/16/2014 | 0.10 | NY DUPLICATING XEROX |
| 4/16/2014 | 0.10 | NY DUPLICATING XEROX |
| 4/16/2014 | 0.10 | NY DUPLICATING XEROX |
| 4/16/2014 | 0.10 | NY DUPLICATING XEROX |
| 4/16/2014 | 0.20 | NY DUPLICATING XEROX |
| 4/16/2014 | 0.20 | NY DUPLICATING XEROX |
| 4/16/2014 | 0.20 | NY DUPLICATING XEROX |
| 4/16/2014 | 0.20 | NY DUPLICATING XEROX |
| 4/16/2014 | 0.20 | NY DUPLICATING XEROX |
| 4/16/2014 | 0.20 | NY DUPLICATING XEROX |
| 4/16/2014 | 0.20 | NY DUPLICATING XEROX |
| 4/16/2014 | 0.20 | NY DUPLICATING XEROX |
| 4/16/2014 | 0.20 | NY DUPLICATING XEROX |
| 4/16/2014 | 0.20 | NY DUPLICATING XEROX |
| 4/16/2014 | 0.20 | NY DUPLICATING XEROX |
| 4/16/2014 | 0.20 | NY DUPLICATING XEROX |
| 4/16/2014 | 0.20 | NY DUPLICATING XEROX |
| 4/16/2014 | 0.20 | NY DUPLICATING XEROX |

| Date | Amount | Narrative |
|------|--------|-----------|
| 4/16/2014 | 0.20 | NY DUPLICATING XEROX |
| 4/16/2014 | 0.20 | NY DUPLICATING XEROX |
| 4/16/2014 | 0.30 | NY DUPLICATING XEROX |
| 4/16/2014 | 0.30 | NY DUPLICATING XEROX |
| 4/16/2014 | 0.30 | NY DUPLICATING XEROX |
| 4/16/2014 | 0.30 | NY DUPLICATING XEROX |
| 4/16/2014 | 0.30 | NY DUPLICATING XEROX |
| 4/16/2014 | 0.30 | NY DUPLICATING XEROX |
| 4/16/2014 | 0.30 | NY DUPLICATING XEROX |
| 4/16/2014 | 0.30 | NY DUPLICATING XEROX |
| 4/16/2014 | 0.30 | NY DUPLICATING XEROX |
| 4/16/2014 | 0.30 | NY DUPLICATING XEROX |
| 4/16/2014 | 0.30 | NY DUPLICATING XEROX |
| 4/16/2014 | 0.30 | NY DUPLICATING XEROX |
| 4/16/2014 | 0.30 | NY DUPLICATING XEROX |
| 4/16/2014 | 0.30 | NY DUPLICATING XEROX |
| 4/16/2014 | 0.30 | NY DUPLICATING XEROX |
| 4/16/2014 | 0.30 | NY DUPLICATING XEROX |
| 4/16/2014 | 0.40 | NY DUPLICATING XEROX |
| 4/16/2014 | 0.40 | NY DUPLICATING XEROX |
| 4/16/2014 | 0.40 | NY DUPLICATING XEROX |
| 4/16/2014 | 0.40 | NY DUPLICATING XEROX |
| 4/16/2014 | 0.40 | NY DUPLICATING XEROX |
| 4/16/2014 | 0.40 | NY DUPLICATING XEROX |
| 4/16/2014 | 0.40 | NY DUPLICATING XEROX |
| 4/16/2014 | 0.40 | NY DUPLICATING XEROX |
| 4/16/2014 | 0.40 | NY DUPLICATING XEROX |
| 4/16/2014 | 0.40 | NY DUPLICATING XEROX |
| 4/16/2014 | 0.40 | NY DUPLICATING XEROX |
| 4/16/2014 | 0.40 | NY DUPLICATING XEROX |
| 4/16/2014 | 0.50 | NY DUPLICATING XEROX |
| 4/16/2014 | 0.50 | NY DUPLICATING XEROX |
| 4/16/2014 | 0.50 | NY DUPLICATING XEROX |
| 4/16/2014 | 0.60 | NY DUPLICATING XEROX |
| 4/16/2014 | 0.60 | NY DUPLICATING XEROX |
| 4/16/2014 | 0.60 | NY DUPLICATING XEROX |
| 4/16/2014 | 0.60 | NY DUPLICATING XEROX |
| 4/16/2014 | 0.60 | NY DUPLICATING XEROX |

| Date | Amount | Narrative |
|------|--------|-----------|
| 4/16/2014 | 0.60 | NY DUPLICATING XEROX |
| 4/16/2014 | 0.60 | NY DUPLICATING XEROX |
| 4/16/2014 | 0.60 | NY DUPLICATING XEROX |
| 4/16/2014 | 0.60 | NY DUPLICATING XEROX |
| 4/16/2014 | 0.70 | NY DUPLICATING XEROX |
| 4/16/2014 | 0.70 | NY DUPLICATING XEROX |
| 4/16/2014 | 0.70 | NY DUPLICATING XEROX |
| 4/16/2014 | 0.80 | NY DUPLICATING XEROX |
| 4/16/2014 | 0.80 | NY DUPLICATING XEROX |
| 4/16/2014 | 0.90 | NY DUPLICATING XEROX |
| 4/16/2014 | 0.90 | NY DUPLICATING XEROX |
| 4/16/2014 | 0.90 | NY DUPLICATING XEROX |
| 4/16/2014 | 0.90 | NY DUPLICATING XEROX |
| 4/16/2014 | 0.90 | NY DUPLICATING XEROX |
| 4/16/2014 | 1.00 | NY DUPLICATING XEROX |
| 4/16/2014 | 1.10 | NY DUPLICATING XEROX |
| 4/16/2014 | 1.10 | NY DUPLICATING XEROX |
| 4/16/2014 | 1.10 | NY DUPLICATING XEROX |
| 4/16/2014 | 1.30 | NY DUPLICATING XEROX |
| 4/16/2014 | 1.30 | NY DUPLICATING XEROX |
| 4/16/2014 | 1.50 | NY DUPLICATING XEROX |
| 4/16/2014 | 1.50 | NY DUPLICATING XEROX |
| 4/16/2014 | 1.50 | NY DUPLICATING XEROX |
| 4/16/2014 | 1.60 | NY DUPLICATING XEROX |
| 4/16/2014 | 1.60 | NY DUPLICATING XEROX |
| 4/16/2014 | 1.70 | NY DUPLICATING XEROX |
| 4/16/2014 | 1.80 | NY DUPLICATING XEROX |
| 4/16/2014 | 1.80 | NY DUPLICATING XEROX |
| 4/16/2014 | 1.80 | NY DUPLICATING XEROX |
| 4/16/2014 | 2.00 | NY DUPLICATING XEROX |
| 4/16/2014 | 2.20 | NY DUPLICATING XEROX |
| 4/16/2014 | 2.20 | NY DUPLICATING XEROX |
| 4/16/2014 | 2.30 | NY DUPLICATING XEROX |
| 4/16/2014 | 2.40 | NY DUPLICATING XEROX |
| 4/16/2014 | 2.40 | NY DUPLICATING XEROX |
| 4/16/2014 | 2.60 | NY DUPLICATING XEROX |
| 4/16/2014 | 2.90 | NY DUPLICATING XEROX |
| 4/16/2014 | 3.00 | NY DUPLICATING XEROX |
| 4/16/2014 | 3.20 | NY DUPLICATING XEROX |
| 4/16/2014 | 3.40 | NY DUPLICATING XEROX |

| Date | Amount | Narrative |
|------|--------|-----------|
| 4/16/2014 | 3.40 | NY DUPLICATING XEROX |
| 4/16/2014 | 3.60 | NY DUPLICATING XEROX |
| 4/16/2014 | 3.80 | NY DUPLICATING XEROX |
| 4/16/2014 | 4.20 | NY DUPLICATING XEROX |
| 4/16/2014 | 4.20 | NY DUPLICATING XEROX |
| 4/16/2014 | 4.40 | NY DUPLICATING XEROX |
| 4/16/2014 | 4.40 | NY DUPLICATING XEROX |
| 4/16/2014 | 4.70 | NY DUPLICATING XEROX |
| 4/16/2014 | 4.70 | NY DUPLICATING XEROX |
| 4/16/2014 | 5.00 | NY DUPLICATING XEROX |
| 4/16/2014 | 5.20 | NY DUPLICATING XEROX |
| 4/16/2014 | 5.40 | NY DUPLICATING XEROX |
| 4/16/2014 | 5.60 | NY DUPLICATING XEROX |
| 4/16/2014 | 6.00 | NY DUPLICATING XEROX |
| 4/16/2014 | 6.00 | NY DUPLICATING XEROX |
| 4/16/2014 | 6.10 | NY DUPLICATING XEROX |
| 4/16/2014 | 6.10 | NY DUPLICATING XEROX |
| 4/16/2014 | 6.20 | NY DUPLICATING XEROX |
| 4/16/2014 | 6.20 | NY DUPLICATING XEROX |
| 4/16/2014 | 7.60 | NY DUPLICATING XEROX |
| 4/16/2014 | 8.70 | NY DUPLICATING XEROX |
| 4/16/2014 | 9.70 | NY DUPLICATING XEROX |
| 4/16/2014 | 10.60 | NY DUPLICATING XEROX |
| 4/16/2014 | 11.30 | NY DUPLICATING XEROX |
| 4/16/2014 | 11.40 | NY DUPLICATING XEROX |
| 4/16/2014 | 12.50 | NY DUPLICATING XEROX |
| 4/16/2014 | 13.80 | NY DUPLICATING XEROX |
| 4/16/2014 | 17.20 | NY DUPLICATING XEROX |
| 4/16/2014 | 17.20 | NY DUPLICATING XEROX |
| 4/17/2014 | 0.20 | NY DUPLICATING XEROX |
| 4/17/2014 | 0.20 | NY DUPLICATING XEROX |
| 4/17/2014 | 0.20 | NY DUPLICATING XEROX |
| 4/17/2014 | 0.20 | NY DUPLICATING XEROX |
| 4/17/2014 | 0.20 | NY DUPLICATING XEROX |
| 4/17/2014 | 0.20 | NY DUPLICATING XEROX |
| 4/17/2014 | 0.20 | NY DUPLICATING XEROX |
| 4/17/2014 | 0.40 | NY DUPLICATING XEROX |
| 4/17/2014 | 0.40 | NY DUPLICATING XEROX |
| 4/17/2014 | 0.40 | NY DUPLICATING XEROX |
| 4/17/2014 | 0.40 | NY DUPLICATING XEROX |

**EXPENSE SUMMARY**

**April 1, 2014 through April 30, 2014**

In re Nortel Networks Inc., et al.

**(Case No. 09-10138 (KG))**

| Date | Amount | Narrative |
|------|--------|-----------|
| 4/17/2014 | 0.40 | NY DUPLICATING XEROX |
| 4/17/2014 | 2.00 | NY DUPLICATING XEROX |
| 4/17/2014 | 2.90 | NY DUPLICATING XEROX |
| 4/17/2014 | 3.80 | NY DUPLICATING XEROX |
| 4/17/2014 | 3.80 | NY DUPLICATING XEROX |
| 4/17/2014 | 4.00 | NY DUPLICATING XEROX |
| 4/17/2014 | 4.10 | NY DUPLICATING XEROX |
| 4/17/2014 | 4.20 | NY DUPLICATING XEROX |
| 4/17/2014 | 4.20 | NY DUPLICATING XEROX |
| 4/17/2014 | 4.40 | NY DUPLICATING XEROX |
| 4/17/2014 | 4.50 | NY DUPLICATING XEROX |
| 4/17/2014 | 4.50 | NY DUPLICATING XEROX |
| 4/17/2014 | 4.50 | NY DUPLICATING XEROX |
| 4/17/2014 | 4.50 | NY DUPLICATING XEROX |
| 4/17/2014 | 4.60 | NY DUPLICATING XEROX |
| 4/17/2014 | 5.30 | NY DUPLICATING XEROX |
| 4/17/2014 | 5.60 | NY DUPLICATING XEROX |
| 4/17/2014 | 5.70 | NY DUPLICATING XEROX |
| 4/17/2014 | 5.70 | NY DUPLICATING XEROX |
| 4/17/2014 | 5.80 | NY DUPLICATING XEROX |
| 4/17/2014 | 5.80 | NY DUPLICATING XEROX |
| 4/17/2014 | 5.80 | NY DUPLICATING XEROX |
| 4/17/2014 | 6.00 | NY DUPLICATING XEROX |
| 4/17/2014 | 6.00 | NY DUPLICATING XEROX |
| 4/17/2014 | 6.50 | NY DUPLICATING XEROX |
| 4/17/2014 | 6.50 | NY DUPLICATING XEROX |
| 4/17/2014 | 6.50 | NY DUPLICATING XEROX |
| 4/17/2014 | 6.50 | NY DUPLICATING XEROX |
| 4/17/2014 | 6.60 | NY DUPLICATING XEROX |
| 4/17/2014 | 8.60 | NY DUPLICATING XEROX |
| 4/17/2014 | 9.40 | NY DUPLICATING XEROX |
| 4/17/2014 | 9.40 | NY DUPLICATING XEROX |
| 4/17/2014 | 9.40 | NY DUPLICATING XEROX |
| 4/17/2014 | 9.60 | NY DUPLICATING XEROX |
| 4/17/2014 | 9.60 | NY DUPLICATING XEROX |
| 4/17/2014 | 15.60 | NY DUPLICATING XEROX |
| 4/17/2014 | 15.60 | NY DUPLICATING XEROX |
| 4/17/2014 | 17.20 | NY DUPLICATING XEROX |
| 4/17/2014 | 18.00 | NY DUPLICATING XEROX |
| 4/17/2014 | 62.10 | NY DUPLICATING XEROX |

**EXPENSE SUMMARY**
April 1, 2014 through April 30, 2014

In re Nortel Networks Inc., et al.
**(Case No. 09-10138 (KG))**

| Date | Amount | Narrative |
|------|--------|-----------|
| 4/18/2014 | 0.10 | NY DUPLICATING XEROX |
| 4/18/2014 | 0.10 | NY DUPLICATING XEROX |
| 4/18/2014 | 0.10 | NY DUPLICATING XEROX |
| 4/18/2014 | 0.10 | NY DUPLICATING XEROX |
| 4/18/2014 | 0.20 | NY DUPLICATING XEROX |
| 4/18/2014 | 0.20 | NY DUPLICATING XEROX |
| 4/18/2014 | 0.20 | NY DUPLICATING XEROX |
| 4/18/2014 | 0.20 | NY DUPLICATING XEROX |
| 4/18/2014 | 0.20 | NY DUPLICATING XEROX |
| 4/18/2014 | 0.20 | NY DUPLICATING XEROX |
| 4/18/2014 | 0.20 | NY DUPLICATING XEROX |
| 4/18/2014 | 0.20 | NY DUPLICATING XEROX |
| 4/18/2014 | 0.20 | NY DUPLICATING XEROX |
| 4/18/2014 | 0.20 | NY DUPLICATING XEROX |
| 4/18/2014 | 0.20 | NY DUPLICATING XEROX |
| 4/18/2014 | 0.20 | NY DUPLICATING XEROX |
| 4/18/2014 | 0.20 | NY DUPLICATING XEROX |
| 4/18/2014 | 0.20 | NY DUPLICATING XEROX |
| 4/18/2014 | 0.20 | NY DUPLICATING XEROX |
| 4/18/2014 | 0.20 | NY DUPLICATING XEROX |
| 4/18/2014 | 0.20 | NY DUPLICATING XEROX |
| 4/18/2014 | 0.20 | NY DUPLICATING XEROX |
| 4/18/2014 | 0.20 | NY DUPLICATING XEROX |
| 4/18/2014 | 0.20 | NY DUPLICATING XEROX |
| 4/18/2014 | 0.30 | NY DUPLICATING XEROX |
| 4/18/2014 | 0.30 | NY DUPLICATING XEROX |
| 4/18/2014 | 0.30 | NY DUPLICATING XEROX |
| 4/18/2014 | 0.30 | NY DUPLICATING XEROX |
| 4/18/2014 | 0.30 | NY DUPLICATING XEROX |
| 4/18/2014 | 0.30 | NY DUPLICATING XEROX |
| 4/18/2014 | 0.40 | NY DUPLICATING XEROX |
| 4/18/2014 | 0.40 | NY DUPLICATING XEROX |
| 4/18/2014 | 0.40 | NY DUPLICATING XEROX |
| 4/18/2014 | 0.40 | NY DUPLICATING XEROX |
| 4/18/2014 | 0.40 | NY DUPLICATING XEROX |
| 4/18/2014 | 0.40 | NY DUPLICATING XEROX |
| 4/18/2014 | 0.40 | NY DUPLICATING XEROX |
| 4/18/2014 | 0.40 | NY DUPLICATING XEROX |

| Date | Amount | Narrative |
|------|--------|-----------|
| 4/18/2014 | 0.40 | NY DUPLICATING XEROX |
| 4/18/2014 | 0.40 | NY DUPLICATING XEROX |
| 4/18/2014 | 0.40 | NY DUPLICATING XEROX |
| 4/18/2014 | 0.40 | NY DUPLICATING XEROX |
| 4/18/2014 | 0.40 | NY DUPLICATING XEROX |
| 4/18/2014 | 0.40 | NY DUPLICATING XEROX |
| 4/18/2014 | 0.40 | NY DUPLICATING XEROX |
| 4/18/2014 | 0.40 | NY DUPLICATING XEROX |
| 4/18/2014 | 0.40 | NY DUPLICATING XEROX |
| 4/18/2014 | 0.40 | NY DUPLICATING XEROX |
| 4/18/2014 | 0.40 | NY DUPLICATING XEROX |
| 4/18/2014 | 0.40 | NY DUPLICATING XEROX |
| 4/18/2014 | 0.40 | NY DUPLICATING XEROX |
| 4/18/2014 | 0.40 | NY DUPLICATING XEROX |
| 4/18/2014 | 0.40 | NY DUPLICATING XEROX |
| 4/18/2014 | 0.50 | NY DUPLICATING XEROX |
| 4/18/2014 | 0.50 | NY DUPLICATING XEROX |
| 4/18/2014 | 0.50 | NY DUPLICATING XEROX |
| 4/18/2014 | 0.60 | NY DUPLICATING XEROX |
| 4/18/2014 | 0.60 | NY DUPLICATING XEROX |
| 4/18/2014 | 0.60 | NY DUPLICATING XEROX |
| 4/18/2014 | 0.60 | NY DUPLICATING XEROX |
| 4/18/2014 | 0.60 | NY DUPLICATING XEROX |
| 4/18/2014 | 0.60 | NY DUPLICATING XEROX |
| 4/18/2014 | 0.60 | NY DUPLICATING XEROX |
| 4/18/2014 | 0.60 | NY DUPLICATING XEROX |
| 4/18/2014 | 0.60 | NY DUPLICATING XEROX |
| 4/18/2014 | 0.70 | NY DUPLICATING XEROX |
| 4/18/2014 | 0.80 | NY DUPLICATING XEROX |
| 4/18/2014 | 0.80 | NY DUPLICATING XEROX |
| 4/18/2014 | 0.80 | NY DUPLICATING XEROX |
| 4/18/2014 | 0.80 | NY DUPLICATING XEROX |
| 4/18/2014 | 0.80 | NY DUPLICATING XEROX |
| 4/18/2014 | 1.00 | NY DUPLICATING XEROX |
| 4/18/2014 | 1.00 | NY DUPLICATING XEROX |
| 4/18/2014 | 1.00 | NY DUPLICATING XEROX |
| 4/18/2014 | 1.00 | NY DUPLICATING XEROX |
| 4/18/2014 | 1.00 | NY DUPLICATING XEROX |
| 4/18/2014 | 1.10 | NY DUPLICATING XEROX |
| 4/18/2014 | 1.20 | NY DUPLICATING XEROX |

**EXPENSE SUMMARY**
April 1, 2014 through April 30, 2014

In re Nortel Networks Inc., et al.
**(Case No. 09-10138 (KG))**

| Date | Amount | Narrative |
| --- | --- | --- |
| 4/18/2014 | 1.20 | NY DUPLICATING XEROX |
| 4/18/2014 | 1.40 | NY DUPLICATING XEROX |
| 4/18/2014 | 1.40 | NY DUPLICATING XEROX |
| 4/18/2014 | 1.40 | NY DUPLICATING XEROX |
| 4/18/2014 | 1.60 | NY DUPLICATING XEROX |
| 4/18/2014 | 1.60 | NY DUPLICATING XEROX |
| 4/18/2014 | 1.60 | NY DUPLICATING XEROX |
| 4/18/2014 | 1.60 | NY DUPLICATING XEROX |
| 4/18/2014 | 1.70 | NY DUPLICATING XEROX |
| 4/18/2014 | 1.70 | NY DUPLICATING XEROX |
| 4/18/2014 | 1.80 | NY DUPLICATING XEROX |
| 4/18/2014 | 2.00 | NY DUPLICATING XEROX |
| 4/18/2014 | 2.00 | NY DUPLICATING XEROX |
| 4/18/2014 | 2.20 | NY DUPLICATING XEROX |
| 4/18/2014 | 2.80 | NY DUPLICATING XEROX |
| 4/18/2014 | 2.80 | NY DUPLICATING XEROX |
| 4/18/2014 | 3.20 | NY DUPLICATING XEROX |
| 4/18/2014 | 3.20 | NY DUPLICATING XEROX |
| 4/18/2014 | 3.20 | NY DUPLICATING XEROX |
| 4/18/2014 | 3.40 | NY DUPLICATING XEROX |
| 4/18/2014 | 3.40 | NY DUPLICATING XEROX |
| 4/18/2014 | 3.40 | NY DUPLICATING XEROX |
| 4/18/2014 | 3.60 | NY DUPLICATING XEROX |
| 4/18/2014 | 3.80 | NY DUPLICATING XEROX |
| 4/18/2014 | 4.00 | NY DUPLICATING XEROX |
| 4/18/2014 | 4.50 | NY DUPLICATING XEROX |
| 4/18/2014 | 4.80 | NY DUPLICATING XEROX |
| 4/18/2014 | 4.80 | NY DUPLICATING XEROX |
| 4/18/2014 | 5.00 | NY DUPLICATING XEROX |
| 4/18/2014 | 5.00 | NY DUPLICATING XEROX |
| 4/18/2014 | 5.00 | NY DUPLICATING XEROX |
| 4/18/2014 | 5.00 | NY DUPLICATING XEROX |
| 4/18/2014 | 5.00 | NY DUPLICATING XEROX |
| 4/18/2014 | 5.10 | NY DUPLICATING XEROX |
| 4/18/2014 | 5.50 | NY DUPLICATING XEROX |
| 4/18/2014 | 5.60 | NY DUPLICATING XEROX |
| 4/18/2014 | 7.00 | NY DUPLICATING XEROX |
| 4/18/2014 | 10.00 | NY DUPLICATING XEROX |
| 4/18/2014 | 10.10 | NY DUPLICATING XEROX |
| 4/18/2014 | 10.10 | NY DUPLICATING XEROX |

**EXPENSE SUMMARY**

In re Nortel Networks Inc., et al.

April 1, 2014 through April 30, 2014

(Case No. 09-10138 (KG))

| Date | Amount | Narrative |
|------|--------|-----------|
| 4/18/2014 | 10.20 | NY DUPLICATING XEROX |
| 4/18/2014 | 10.30 | NY DUPLICATING XEROX |
| 4/18/2014 | 11.50 | NY DUPLICATING XEROX |
| 4/18/2014 | 12.00 | NY DUPLICATING XEROX |
| 4/18/2014 | 12.00 | NY DUPLICATING XEROX |
| 4/18/2014 | 12.60 | NY DUPLICATING XEROX |
| 4/18/2014 | 13.20 | NY DUPLICATING XEROX |
| 4/18/2014 | 16.20 | NY DUPLICATING XEROX |
| 4/18/2014 | 17.60 | NY DUPLICATING XEROX |
| 4/18/2014 | 21.90 | NY DUPLICATING XEROX |
| 4/18/2014 | 25.20 | NY DUPLICATING XEROX |
| 4/18/2014 | 35.20 | NY DUPLICATING XEROX |
| 4/18/2014 | 43.80 | NY DUPLICATING XEROX |
| 4/19/2014 | 0.10 | NY DUPLICATING XEROX |
| 4/19/2014 | 0.10 | NY DUPLICATING XEROX |
| 4/19/2014 | 0.10 | NY DUPLICATING XEROX |
| 4/19/2014 | 0.10 | NY DUPLICATING XEROX |
| 4/19/2014 | 0.10 | NY DUPLICATING XEROX |
| 4/19/2014 | 0.10 | NY DUPLICATING XEROX |
| 4/19/2014 | 0.20 | NY DUPLICATING XEROX |
| 4/19/2014 | 0.20 | NY DUPLICATING XEROX |
| 4/19/2014 | 0.20 | NY DUPLICATING XEROX |
| 4/19/2014 | 0.20 | NY DUPLICATING XEROX |
| 4/19/2014 | 0.20 | NY DUPLICATING XEROX |
| 4/19/2014 | 0.20 | NY DUPLICATING XEROX |
| 4/19/2014 | 0.20 | NY DUPLICATING XEROX |
| 4/19/2014 | 0.30 | NY DUPLICATING XEROX |
| 4/19/2014 | 0.30 | NY DUPLICATING XEROX |
| 4/19/2014 | 0.30 | NY DUPLICATING XEROX |
| 4/19/2014 | 0.30 | NY DUPLICATING XEROX |
| 4/19/2014 | 0.40 | NY DUPLICATING XEROX |
| 4/19/2014 | 0.40 | NY DUPLICATING XEROX |
| 4/19/2014 | 0.80 | NY DUPLICATING XEROX |
| 4/19/2014 | 0.80 | NY DUPLICATING XEROX |
| 4/19/2014 | 2.50 | NY DUPLICATING XEROX |
| 4/19/2014 | 2.80 | NY DUPLICATING XEROX |
| 4/19/2014 | 2.80 | NY DUPLICATING XEROX |
| 4/19/2014 | 2.90 | NY DUPLICATING XEROX |
| 4/19/2014 | 3.00 | NY DUPLICATING XEROX |
| 4/19/2014 | 3.50 | NY DUPLICATING XEROX |

**EXPENSE SUMMARY**
**April 1, 2014 through April 30, 2014**

In re Nortel Networks Inc., et al.
**(Case No. 09-10138 (KG))**

| Date | Amount | Narrative |
|------|--------|-----------|
| 4/19/2014 | 7.10 | NY DUPLICATING XEROX |
| 4/19/2014 | 7.10 | NY DUPLICATING XEROX |
| 4/19/2014 | 7.50 | NY DUPLICATING XEROX |
| 4/19/2014 | 8.60 | NY DUPLICATING XEROX |
| 4/19/2014 | 21.20 | NY DUPLICATING XEROX |
| 4/19/2014 | 51.20 | NY DUPLICATING XEROX |
| 4/20/2014 | 0.40 | NY DUPLICATING |
| 4/20/2014 | 0.10 | NY DUPLICATING XEROX |
| 4/20/2014 | 0.10 | NY DUPLICATING XEROX |
| 4/20/2014 | 0.10 | NY DUPLICATING XEROX |
| 4/20/2014 | 0.10 | NY DUPLICATING XEROX |
| 4/20/2014 | 0.10 | NY DUPLICATING XEROX |
| 4/20/2014 | 0.10 | NY DUPLICATING XEROX |
| 4/20/2014 | 0.10 | NY DUPLICATING XEROX |
| 4/20/2014 | 0.20 | NY DUPLICATING XEROX |
| 4/20/2014 | 0.20 | NY DUPLICATING XEROX |
| 4/20/2014 | 0.20 | NY DUPLICATING XEROX |
| 4/20/2014 | 0.20 | NY DUPLICATING XEROX |
| 4/20/2014 | 0.20 | NY DUPLICATING XEROX |
| 4/20/2014 | 0.20 | NY DUPLICATING XEROX |
| 4/20/2014 | 0.20 | NY DUPLICATING XEROX |
| 4/20/2014 | 0.30 | NY DUPLICATING XEROX |
| 4/20/2014 | 0.30 | NY DUPLICATING XEROX |
| 4/20/2014 | 0.30 | NY DUPLICATING XEROX |
| 4/20/2014 | 0.30 | NY DUPLICATING XEROX |
| 4/20/2014 | 0.30 | NY DUPLICATING XEROX |
| 4/20/2014 | 0.30 | NY DUPLICATING XEROX |
| 4/20/2014 | 0.30 | NY DUPLICATING XEROX |
| 4/20/2014 | 0.30 | NY DUPLICATING XEROX |
| 4/20/2014 | 0.30 | NY DUPLICATING XEROX |
| 4/20/2014 | 0.40 | NY DUPLICATING XEROX |
| 4/20/2014 | 0.40 | NY DUPLICATING XEROX |
| 4/20/2014 | 0.40 | NY DUPLICATING XEROX |
| 4/20/2014 | 0.50 | NY DUPLICATING XEROX |
| 4/20/2014 | 0.60 | NY DUPLICATING XEROX |
| 4/20/2014 | 0.70 | NY DUPLICATING XEROX |
| 4/20/2014 | 1.00 | NY DUPLICATING XEROX |
| 4/20/2014 | 1.30 | NY DUPLICATING XEROX |
| 4/20/2014 | 1.40 | NY DUPLICATING XEROX |
| 4/20/2014 | 3.00 | NY DUPLICATING XEROX |

**EXPENSE SUMMARY**                                                    In re Nortel Networks Inc., et al.
**April 1, 2014 through April 30, 2014**                                  **(Case No. 09-10138 (KG))**

| Date | Amount | Narrative |
|------|--------|-----------|
| 4/20/2014 | 4.70 | NY DUPLICATING XEROX |
| 4/20/2014 | 6.00 | NY DUPLICATING XEROX |
| 4/20/2014 | 7.50 | NY DUPLICATING XEROX |
| 4/20/2014 | 9.20 | NY DUPLICATING XEROX |
| 4/21/2014 | 0.20 | NY DUPLICATING |
| 4/21/2014 | 2.40 | NY DUPLICATING |
| 4/21/2014 | 4.60 | NY DUPLICATING |
| 4/21/2014 | 9.80 | NY DUPLICATING |
| 4/21/2014 | 0.10 | NY DUPLICATING XEROX |
| 4/21/2014 | 0.10 | NY DUPLICATING XEROX |
| 4/21/2014 | 0.10 | NY DUPLICATING XEROX |
| 4/21/2014 | 0.10 | NY DUPLICATING XEROX |
| 4/21/2014 | 0.10 | NY DUPLICATING XEROX |
| 4/21/2014 | 0.10 | NY DUPLICATING XEROX |
| 4/21/2014 | 0.10 | NY DUPLICATING XEROX |
| 4/21/2014 | 0.10 | NY DUPLICATING XEROX |
| 4/21/2014 | 0.10 | NY DUPLICATING XEROX |
| 4/21/2014 | 0.10 | NY DUPLICATING XEROX |
| 4/21/2014 | 0.10 | NY DUPLICATING XEROX |
| 4/21/2014 | 0.10 | NY DUPLICATING XEROX |
| 4/21/2014 | 0.10 | NY DUPLICATING XEROX |
| 4/21/2014 | 0.20 | NY DUPLICATING XEROX |
| 4/21/2014 | 0.20 | NY DUPLICATING XEROX |
| 4/21/2014 | 0.20 | NY DUPLICATING XEROX |
| 4/21/2014 | 0.20 | NY DUPLICATING XEROX |
| 4/21/2014 | 0.20 | NY DUPLICATING XEROX |
| 4/21/2014 | 0.20 | NY DUPLICATING XEROX |
| 4/21/2014 | 0.20 | NY DUPLICATING XEROX |
| 4/21/2014 | 0.20 | NY DUPLICATING XEROX |
| 4/21/2014 | 0.20 | NY DUPLICATING XEROX |
| 4/21/2014 | 0.20 | NY DUPLICATING XEROX |
| 4/21/2014 | 0.20 | NY DUPLICATING XEROX |
| 4/21/2014 | 0.20 | NY DUPLICATING XEROX |
| 4/21/2014 | 0.20 | NY DUPLICATING XEROX |
| 4/21/2014 | 0.20 | NY DUPLICATING XEROX |
| 4/21/2014 | 0.20 | NY DUPLICATING XEROX |
| 4/21/2014 | 0.20 | NY DUPLICATING XEROX |
| 4/21/2014 | 0.20 | NY DUPLICATING XEROX |
| 4/21/2014 | 0.20 | NY DUPLICATING XEROX |

**EXPENSE SUMMARY**
April 1, 2014 through April 30, 2014

In re Nortel Networks Inc., et al.
(Case No. 09-10138 (KG))

| Date | Amount | Narrative |
|------|--------|-----------|
| 4/21/2014 | 0.20 | NY DUPLICATING XEROX |
| 4/21/2014 | 0.20 | NY DUPLICATING XEROX |
| 4/21/2014 | 0.30 | NY DUPLICATING XEROX |
| 4/21/2014 | 0.30 | NY DUPLICATING XEROX |
| 4/21/2014 | 0.30 | NY DUPLICATING XEROX |
| 4/21/2014 | 0.30 | NY DUPLICATING XEROX |
| 4/21/2014 | 0.30 | NY DUPLICATING XEROX |
| 4/21/2014 | 0.30 | NY DUPLICATING XEROX |
| 4/21/2014 | 0.30 | NY DUPLICATING XEROX |
| 4/21/2014 | 0.40 | NY DUPLICATING XEROX |
| 4/21/2014 | 0.40 | NY DUPLICATING XEROX |
| 4/21/2014 | 0.40 | NY DUPLICATING XEROX |
| 4/21/2014 | 0.40 | NY DUPLICATING XEROX |
| 4/21/2014 | 0.40 | NY DUPLICATING XEROX |
| 4/21/2014 | 0.40 | NY DUPLICATING XEROX |
| 4/21/2014 | 0.50 | NY DUPLICATING XEROX |
| 4/21/2014 | 0.60 | NY DUPLICATING XEROX |
| 4/21/2014 | 0.60 | NY DUPLICATING XEROX |
| 4/21/2014 | 0.60 | NY DUPLICATING XEROX |
| 4/21/2014 | 0.60 | NY DUPLICATING XEROX |
| 4/21/2014 | 0.60 | NY DUPLICATING XEROX |
| 4/21/2014 | 0.60 | NY DUPLICATING XEROX |
| 4/21/2014 | 0.60 | NY DUPLICATING XEROX |
| 4/21/2014 | 0.60 | NY DUPLICATING XEROX |
| 4/21/2014 | 0.60 | NY DUPLICATING XEROX |
| 4/21/2014 | 0.60 | NY DUPLICATING XEROX |
| 4/21/2014 | 0.60 | NY DUPLICATING XEROX |
| 4/21/2014 | 0.60 | NY DUPLICATING XEROX |
| 4/21/2014 | 0.60 | NY DUPLICATING XEROX |
| 4/21/2014 | 0.80 | NY DUPLICATING XEROX |
| 4/21/2014 | 0.80 | NY DUPLICATING XEROX |
| 4/21/2014 | 0.80 | NY DUPLICATING XEROX |
| 4/21/2014 | 0.80 | NY DUPLICATING XEROX |
| 4/21/2014 | 0.80 | NY DUPLICATING XEROX |
| 4/21/2014 | 0.80 | NY DUPLICATING XEROX |
| 4/21/2014 | 0.80 | NY DUPLICATING XEROX |
| 4/21/2014 | 0.90 | NY DUPLICATING XEROX |
| 4/21/2014 | 0.90 | NY DUPLICATING XEROX |

| Date | Amount | Narrative |
|------|--------|-----------|
| 4/21/2014 | 0.90 | NY DUPLICATING XEROX |
| 4/21/2014 | 1.00 | NY DUPLICATING XEROX |
| 4/21/2014 | 1.00 | NY DUPLICATING XEROX |
| 4/21/2014 | 1.00 | NY DUPLICATING XEROX |
| 4/21/2014 | 1.00 | NY DUPLICATING XEROX |
| 4/21/2014 | 1.00 | NY DUPLICATING XEROX |
| 4/21/2014 | 1.10 | NY DUPLICATING XEROX |
| 4/21/2014 | 1.10 | NY DUPLICATING XEROX |
| 4/21/2014 | 1.20 | NY DUPLICATING XEROX |
| 4/21/2014 | 1.20 | NY DUPLICATING XEROX |
| 4/21/2014 | 1.20 | NY DUPLICATING XEROX |
| 4/21/2014 | 1.20 | NY DUPLICATING XEROX |
| 4/21/2014 | 1.30 | NY DUPLICATING XEROX |
| 4/21/2014 | 1.30 | NY DUPLICATING XEROX |
| 4/21/2014 | 1.30 | NY DUPLICATING XEROX |
| 4/21/2014 | 1.30 | NY DUPLICATING XEROX |
| 4/21/2014 | 1.40 | NY DUPLICATING XEROX |
| 4/21/2014 | 1.40 | NY DUPLICATING XEROX |
| 4/21/2014 | 1.50 | NY DUPLICATING XEROX |
| 4/21/2014 | 1.60 | NY DUPLICATING XEROX |
| 4/21/2014 | 1.80 | NY DUPLICATING XEROX |
| 4/21/2014 | 1.90 | NY DUPLICATING XEROX |
| 4/21/2014 | 1.90 | NY DUPLICATING XEROX |
| 4/21/2014 | 1.90 | NY DUPLICATING XEROX |
| 4/21/2014 | 1.90 | NY DUPLICATING XEROX |
| 4/21/2014 | 2.00 | NY DUPLICATING XEROX |
| 4/21/2014 | 2.00 | NY DUPLICATING XEROX |
| 4/21/2014 | 2.00 | NY DUPLICATING XEROX |
| 4/21/2014 | 2.00 | NY DUPLICATING XEROX |
| 4/21/2014 | 2.00 | NY DUPLICATING XEROX |
| 4/21/2014 | 2.20 | NY DUPLICATING XEROX |
| 4/21/2014 | 2.20 | NY DUPLICATING XEROX |
| 4/21/2014 | 2.20 | NY DUPLICATING XEROX |
| 4/21/2014 | 2.30 | NY DUPLICATING XEROX |
| 4/21/2014 | 2.40 | NY DUPLICATING XEROX |
| 4/21/2014 | 2.40 | NY DUPLICATING XEROX |
| 4/21/2014 | 2.40 | NY DUPLICATING XEROX |
| 4/21/2014 | 2.40 | NY DUPLICATING XEROX |
| 4/21/2014 | 2.50 | NY DUPLICATING XEROX |
| 4/21/2014 | 2.70 | NY DUPLICATING XEROX |

**EXPENSE SUMMARY**
April 1, 2014 through April 30, 2014

In re Nortel Networks Inc., et al.
**(Case No. 09-10138 (KG))**

| Date | Amount | Narrative |
|------|--------|-----------|
| 4/21/2014 | 2.80 | NY DUPLICATING XEROX |
| 4/21/2014 | 3.10 | NY DUPLICATING XEROX |
| 4/21/2014 | 3.20 | NY DUPLICATING XEROX |
| 4/21/2014 | 3.20 | NY DUPLICATING XEROX |
| 4/21/2014 | 3.60 | NY DUPLICATING XEROX |
| 4/21/2014 | 3.70 | NY DUPLICATING XEROX |
| 4/21/2014 | 3.70 | NY DUPLICATING XEROX |
| 4/21/2014 | 3.80 | NY DUPLICATING XEROX |
| 4/21/2014 | 3.80 | NY DUPLICATING XEROX |
| 4/21/2014 | 3.80 | NY DUPLICATING XEROX |
| 4/21/2014 | 3.90 | NY DUPLICATING XEROX |
| 4/21/2014 | 4.40 | NY DUPLICATING XEROX |
| 4/21/2014 | 4.40 | NY DUPLICATING XEROX |
| 4/21/2014 | 4.60 | NY DUPLICATING XEROX |
| 4/21/2014 | 4.70 | NY DUPLICATING XEROX |
| 4/21/2014 | 4.80 | NY DUPLICATING XEROX |
| 4/21/2014 | 4.90 | NY DUPLICATING XEROX |
| 4/21/2014 | 5.10 | NY DUPLICATING XEROX |
| 4/21/2014 | 5.40 | NY DUPLICATING XEROX |
| 4/21/2014 | 5.40 | NY DUPLICATING XEROX |
| 4/21/2014 | 5.80 | NY DUPLICATING XEROX |
| 4/21/2014 | 6.20 | NY DUPLICATING XEROX |
| 4/21/2014 | 6.20 | NY DUPLICATING XEROX |
| 4/21/2014 | 6.60 | NY DUPLICATING XEROX |
| 4/21/2014 | 6.70 | NY DUPLICATING XEROX |
| 4/21/2014 | 6.90 | NY DUPLICATING XEROX |
| 4/21/2014 | 7.90 | NY DUPLICATING XEROX |
| 4/21/2014 | 7.90 | NY DUPLICATING XEROX |
| 4/21/2014 | 9.50 | NY DUPLICATING XEROX |
| 4/21/2014 | 9.70 | NY DUPLICATING XEROX |
| 4/21/2014 | 10.00 | NY DUPLICATING XEROX |
| 4/21/2014 | 10.20 | NY DUPLICATING XEROX |
| 4/21/2014 | 10.70 | NY DUPLICATING XEROX |
| 4/21/2014 | 11.50 | NY DUPLICATING XEROX |
| 4/21/2014 | 11.50 | NY DUPLICATING XEROX |
| 4/21/2014 | 12.10 | NY DUPLICATING XEROX |
| 4/21/2014 | 16.10 | NY DUPLICATING XEROX |
| 4/21/2014 | 16.10 | NY DUPLICATING XEROX |
| 4/21/2014 | 18.50 | NY DUPLICATING XEROX |
| 4/21/2014 | 18.70 | NY DUPLICATING XEROX |

**EXPENSE SUMMARY**
April 1, 2014 through April 30, 2014

In re Nortel Networks Inc., et al.
(Case No. 09-10138 (KG))

| Date | Amount | Narrative |
|------|--------|-----------|
| 4/21/2014 | 19.70 | NY DUPLICATING XEROX |
| 4/21/2014 | 20.30 | NY DUPLICATING XEROX |
| 4/21/2014 | 20.60 | NY DUPLICATING XEROX |
| 4/21/2014 | 20.90 | NY DUPLICATING XEROX |
| 4/21/2014 | 33.00 | NY DUPLICATING XEROX |
| 4/21/2014 | 47.00 | NY DUPLICATING XEROX |
| 4/22/2014 | 0.10 | NY DUPLICATING XEROX |
| 4/22/2014 | 0.10 | NY DUPLICATING XEROX |
| 4/22/2014 | 0.10 | NY DUPLICATING XEROX |
| 4/22/2014 | 0.10 | NY DUPLICATING XEROX |
| 4/22/2014 | 0.10 | NY DUPLICATING XEROX |
| 4/22/2014 | 0.10 | NY DUPLICATING XEROX |
| 4/22/2014 | 0.10 | NY DUPLICATING XEROX |
| 4/22/2014 | 0.10 | NY DUPLICATING XEROX |
| 4/22/2014 | 0.10 | NY DUPLICATING XEROX |
| 4/22/2014 | 0.10 | NY DUPLICATING XEROX |
| 4/22/2014 | 0.10 | NY DUPLICATING XEROX |
| 4/22/2014 | 0.10 | NY DUPLICATING XEROX |
| 4/22/2014 | 0.10 | NY DUPLICATING XEROX |
| 4/22/2014 | 0.10 | NY DUPLICATING XEROX |
| 4/22/2014 | 0.20 | NY DUPLICATING XEROX |
| 4/22/2014 | 0.20 | NY DUPLICATING XEROX |
| 4/22/2014 | 0.20 | NY DUPLICATING XEROX |
| 4/22/2014 | 0.20 | NY DUPLICATING XEROX |
| 4/22/2014 | 0.20 | NY DUPLICATING XEROX |
| 4/22/2014 | 0.20 | NY DUPLICATING XEROX |
| 4/22/2014 | 0.20 | NY DUPLICATING XEROX |
| 4/22/2014 | 0.20 | NY DUPLICATING XEROX |
| 4/22/2014 | 0.20 | NY DUPLICATING XEROX |
| 4/22/2014 | 0.20 | NY DUPLICATING XEROX |
| 4/22/2014 | 0.20 | NY DUPLICATING XEROX |
| 4/22/2014 | 0.30 | NY DUPLICATING XEROX |
| 4/22/2014 | 0.30 | NY DUPLICATING XEROX |
| 4/22/2014 | 0.30 | NY DUPLICATING XEROX |
| 4/22/2014 | 0.30 | NY DUPLICATING XEROX |
| 4/22/2014 | 0.30 | NY DUPLICATING XEROX |
| 4/22/2014 | 0.30 | NY DUPLICATING XEROX |
| 4/22/2014 | 0.30 | NY DUPLICATING XEROX |

**EXPENSE SUMMARY**
April 1, 2014 through April 30, 2014

In re Nortel Networks Inc., et al.
(Case No. 09-10138 (KG))

| Date | Amount | Narrative |
|------|--------|-----------|
| 4/22/2014 | 0.30 | NY DUPLICATING XEROX |
| 4/22/2014 | 0.30 | NY DUPLICATING XEROX |
| 4/22/2014 | 0.30 | NY DUPLICATING XEROX |
| 4/22/2014 | 0.30 | NY DUPLICATING XEROX |
| 4/22/2014 | 0.40 | NY DUPLICATING XEROX |
| 4/22/2014 | 0.40 | NY DUPLICATING XEROX |
| 4/22/2014 | 0.40 | NY DUPLICATING XEROX |
| 4/22/2014 | 0.40 | NY DUPLICATING XEROX |
| 4/22/2014 | 0.40 | NY DUPLICATING XEROX |
| 4/22/2014 | 0.40 | NY DUPLICATING XEROX |
| 4/22/2014 | 0.40 | NY DUPLICATING XEROX |
| 4/22/2014 | 0.40 | NY DUPLICATING XEROX |
| 4/22/2014 | 0.40 | NY DUPLICATING XEROX |
| 4/22/2014 | 0.40 | NY DUPLICATING XEROX |
| 4/22/2014 | 0.40 | NY DUPLICATING XEROX |
| 4/22/2014 | 0.40 | NY DUPLICATING XEROX |
| 4/22/2014 | 0.40 | NY DUPLICATING XEROX |
| 4/22/2014 | 0.40 | NY DUPLICATING XEROX |
| 4/22/2014 | 0.40 | NY DUPLICATING XEROX |
| 4/22/2014 | 0.40 | NY DUPLICATING XEROX |
| 4/22/2014 | 0.40 | NY DUPLICATING XEROX |
| 4/22/2014 | 0.40 | NY DUPLICATING XEROX |
| 4/22/2014 | 0.40 | NY DUPLICATING XEROX |
| 4/22/2014 | 0.40 | NY DUPLICATING XEROX |
| 4/22/2014 | 0.50 | NY DUPLICATING XEROX |
| 4/22/2014 | 0.50 | NY DUPLICATING XEROX |
| 4/22/2014 | 0.60 | NY DUPLICATING XEROX |
| 4/22/2014 | 0.60 | NY DUPLICATING XEROX |
| 4/22/2014 | 0.60 | NY DUPLICATING XEROX |
| 4/22/2014 | 0.60 | NY DUPLICATING XEROX |
| 4/22/2014 | 0.60 | NY DUPLICATING XEROX |
| 4/22/2014 | 0.60 | NY DUPLICATING XEROX |
| 4/22/2014 | 0.60 | NY DUPLICATING XEROX |
| 4/22/2014 | 0.60 | NY DUPLICATING XEROX |
| 4/22/2014 | 0.60 | NY DUPLICATING XEROX |
| 4/22/2014 | 0.60 | NY DUPLICATING XEROX |

**EXPENSE SUMMARY**  
April 1, 2014 through April 30, 2014

| Date | Amount | Narrative |
|------|--------|-----------|
| 4/22/2014 | 0.60 | NY DUPLICATING XEROX |
| 4/22/2014 | 0.60 | NY DUPLICATING XEROX |
| 4/22/2014 | 0.60 | NY DUPLICATING XEROX |
| 4/22/2014 | 0.70 | NY DUPLICATING XEROX |
| 4/22/2014 | 0.70 | NY DUPLICATING XEROX |
| 4/22/2014 | 0.70 | NY DUPLICATING XEROX |
| 4/22/2014 | 0.70 | NY DUPLICATING XEROX |
| 4/22/2014 | 0.80 | NY DUPLICATING XEROX |
| 4/22/2014 | 0.80 | NY DUPLICATING XEROX |
| 4/22/2014 | 0.80 | NY DUPLICATING XEROX |
| 4/22/2014 | 0.80 | NY DUPLICATING XEROX |
| 4/22/2014 | 0.80 | NY DUPLICATING XEROX |
| 4/22/2014 | 0.80 | NY DUPLICATING XEROX |
| 4/22/2014 | 0.80 | NY DUPLICATING XEROX |
| 4/22/2014 | 0.80 | NY DUPLICATING XEROX |
| 4/22/2014 | 0.80 | NY DUPLICATING XEROX |
| 4/22/2014 | 0.80 | NY DUPLICATING XEROX |
| 4/22/2014 | 0.80 | NY DUPLICATING XEROX |
| 4/22/2014 | 0.80 | NY DUPLICATING XEROX |
| 4/22/2014 | 0.80 | NY DUPLICATING XEROX |
| 4/22/2014 | 0.80 | NY DUPLICATING XEROX |
| 4/22/2014 | 0.80 | NY DUPLICATING XEROX |
| 4/22/2014 | 0.80 | NY DUPLICATING XEROX |
| 4/22/2014 | 0.80 | NY DUPLICATING XEROX |
| 4/22/2014 | 0.80 | NY DUPLICATING XEROX |
| 4/22/2014 | 0.80 | NY DUPLICATING XEROX |
| 4/22/2014 | 0.80 | NY DUPLICATING XEROX |
| 4/22/2014 | 0.80 | NY DUPLICATING XEROX |
| 4/22/2014 | 0.80 | NY DUPLICATING XEROX |
| 4/22/2014 | 0.80 | NY DUPLICATING XEROX |
| 4/22/2014 | 0.80 | NY DUPLICATING XEROX |
| 4/22/2014 | 0.80 | NY DUPLICATING XEROX |
| 4/22/2014 | 0.80 | NY DUPLICATING XEROX |
| 4/22/2014 | 0.80 | NY DUPLICATING XEROX |
| 4/22/2014 | 0.80 | NY DUPLICATING XEROX |
| 4/22/2014 | 0.90 | NY DUPLICATING XEROX |
| 4/22/2014 | 1.00 | NY DUPLICATING XEROX |
| 4/22/2014 | 1.00 | NY DUPLICATING XEROX |

**EXPENSE SUMMARY**

In re Nortel Networks Inc., et al.

April 1, 2014 through April 30, 2014

(Case No. 09-10138 (KG))

| Date | Amount | Narrative |
|------|--------|-----------|
| 4/22/2014 | 1.00 | NY DUPLICATING XEROX |
| 4/22/2014 | 1.00 | NY DUPLICATING XEROX |
| 4/22/2014 | 1.00 | NY DUPLICATING XEROX |
| 4/22/2014 | 1.00 | NY DUPLICATING XEROX |
| 4/22/2014 | 1.00 | NY DUPLICATING XEROX |
| 4/22/2014 | 1.00 | NY DUPLICATING XEROX |
| 4/22/2014 | 1.00 | NY DUPLICATING XEROX |
| 4/22/2014 | 1.00 | NY DUPLICATING XEROX |
| 4/22/2014 | 1.00 | NY DUPLICATING XEROX |
| 4/22/2014 | 1.10 | NY DUPLICATING XEROX |
| 4/22/2014 | 1.10 | NY DUPLICATING XEROX |
| 4/22/2014 | 1.10 | NY DUPLICATING XEROX |
| 4/22/2014 | 1.20 | NY DUPLICATING XEROX |
| 4/22/2014 | 1.20 | NY DUPLICATING XEROX |
| 4/22/2014 | 1.20 | NY DUPLICATING XEROX |
| 4/22/2014 | 1.20 | NY DUPLICATING XEROX |
| 4/22/2014 | 1.20 | NY DUPLICATING XEROX |
| 4/22/2014 | 1.20 | NY DUPLICATING XEROX |
| 4/22/2014 | 1.30 | NY DUPLICATING XEROX |
| 4/22/2014 | 1.40 | NY DUPLICATING XEROX |
| 4/22/2014 | 1.40 | NY DUPLICATING XEROX |
| 4/22/2014 | 1.40 | NY DUPLICATING XEROX |
| 4/22/2014 | 1.40 | NY DUPLICATING XEROX |
| 4/22/2014 | 1.40 | NY DUPLICATING XEROX |
| 4/22/2014 | 1.40 | NY DUPLICATING XEROX |
| 4/22/2014 | 1.40 | NY DUPLICATING XEROX |
| 4/22/2014 | 1.40 | NY DUPLICATING XEROX |
| 4/22/2014 | 1.40 | NY DUPLICATING XEROX |
| 4/22/2014 | 1.50 | NY DUPLICATING XEROX |
| 4/22/2014 | 1.60 | NY DUPLICATING XEROX |
| 4/22/2014 | 1.60 | NY DUPLICATING XEROX |
| 4/22/2014 | 1.60 | NY DUPLICATING XEROX |
| 4/22/2014 | 1.60 | NY DUPLICATING XEROX |
| 4/22/2014 | 1.80 | NY DUPLICATING XEROX |
| 4/22/2014 | 1.80 | NY DUPLICATING XEROX |
| 4/22/2014 | 1.90 | NY DUPLICATING XEROX |
| 4/22/2014 | 2.00 | NY DUPLICATING XEROX |
| 4/22/2014 | 2.10 | NY DUPLICATING XEROX |
| 4/22/2014 | 2.10 | NY DUPLICATING XEROX |

| Date | Amount | Narrative |
|------|--------|-----------|
| 4/22/2014 | 2.20 | NY DUPLICATING XEROX |
| 4/22/2014 | 2.20 | NY DUPLICATING XEROX |
| 4/22/2014 | 2.30 | NY DUPLICATING XEROX |
| 4/22/2014 | 2.40 | NY DUPLICATING XEROX |
| 4/22/2014 | 2.40 | NY DUPLICATING XEROX |
| 4/22/2014 | 2.60 | NY DUPLICATING XEROX |
| 4/22/2014 | 2.60 | NY DUPLICATING XEROX |
| 4/22/2014 | 2.70 | NY DUPLICATING XEROX |
| 4/22/2014 | 2.70 | NY DUPLICATING XEROX |
| 4/22/2014 | 2.90 | NY DUPLICATING XEROX |
| 4/22/2014 | 3.10 | NY DUPLICATING XEROX |
| 4/22/2014 | 3.20 | NY DUPLICATING XEROX |
| 4/22/2014 | 3.60 | NY DUPLICATING XEROX |
| 4/22/2014 | 4.70 | NY DUPLICATING XEROX |
| 4/22/2014 | 4.80 | NY DUPLICATING XEROX |
| 4/22/2014 | 5.70 | NY DUPLICATING XEROX |
| 4/22/2014 | 5.80 | NY DUPLICATING XEROX |
| 4/22/2014 | 5.80 | NY DUPLICATING XEROX |
| 4/22/2014 | 6.30 | NY DUPLICATING XEROX |
| 4/22/2014 | 6.60 | NY DUPLICATING XEROX |
| 4/22/2014 | 7.00 | NY DUPLICATING XEROX |
| 4/22/2014 | 7.00 | NY DUPLICATING XEROX |
| 4/22/2014 | 7.00 | NY DUPLICATING XEROX |
| 4/22/2014 | 7.00 | NY DUPLICATING XEROX |
| 4/22/2014 | 7.00 | NY DUPLICATING XEROX |
| 4/22/2014 | 7.20 | NY DUPLICATING XEROX |
| 4/22/2014 | 8.00 | NY DUPLICATING XEROX |
| 4/22/2014 | 8.00 | NY DUPLICATING XEROX |
| 4/22/2014 | 8.40 | NY DUPLICATING XEROX |
| 4/22/2014 | 8.60 | NY DUPLICATING XEROX |
| 4/22/2014 | 9.00 | NY DUPLICATING XEROX |
| 4/22/2014 | 9.20 | NY DUPLICATING XEROX |
| 4/22/2014 | 9.70 | NY DUPLICATING XEROX |
| 4/22/2014 | 11.00 | NY DUPLICATING XEROX |
| 4/22/2014 | 11.60 | NY DUPLICATING XEROX |
| 4/22/2014 | 11.60 | NY DUPLICATING XEROX |
| 4/22/2014 | 11.60 | NY DUPLICATING XEROX |
| 4/22/2014 | 11.60 | NY DUPLICATING XEROX |
| 4/22/2014 | 12.00 | NY DUPLICATING XEROX |
| 4/22/2014 | 12.60 | NY DUPLICATING XEROX |

**EXPENSE SUMMARY**  In re Nortel Networks Inc., et al.
April 1, 2014 through April 30, 2014  (Case No. 09-10138 (KG))

| Date | Amount | Narrative |
|------|--------|-----------|
| 4/22/2014 | 12.90 | NY DUPLICATING XEROX |
| 4/22/2014 | 15.00 | NY DUPLICATING XEROX |
| 4/22/2014 | 21.00 | NY DUPLICATING XEROX |
| 4/22/2014 | 21.00 | NY DUPLICATING XEROX |
| 4/22/2014 | 23.70 | NY DUPLICATING XEROX |
| 4/22/2014 | 27.30 | NY DUPLICATING XEROX |
| 4/23/2014 | 0.10 | NY DUPLICATING XEROX |
| 4/23/2014 | 0.10 | NY DUPLICATING XEROX |
| 4/23/2014 | 0.10 | NY DUPLICATING XEROX |
| 4/23/2014 | 0.10 | NY DUPLICATING XEROX |
| 4/23/2014 | 0.10 | NY DUPLICATING XEROX |
| 4/23/2014 | 0.10 | NY DUPLICATING XEROX |
| 4/23/2014 | 0.10 | NY DUPLICATING XEROX |
| 4/23/2014 | 0.10 | NY DUPLICATING XEROX |
| 4/23/2014 | 0.10 | NY DUPLICATING XEROX |
| 4/23/2014 | 0.10 | NY DUPLICATING XEROX |
| 4/23/2014 | 0.10 | NY DUPLICATING XEROX |
| 4/23/2014 | 0.10 | NY DUPLICATING XEROX |
| 4/23/2014 | 0.20 | NY DUPLICATING XEROX |
| 4/23/2014 | 0.20 | NY DUPLICATING XEROX |
| 4/23/2014 | 0.20 | NY DUPLICATING XEROX |
| 4/23/2014 | 0.20 | NY DUPLICATING XEROX |
| 4/23/2014 | 0.30 | NY DUPLICATING XEROX |
| 4/23/2014 | 0.30 | NY DUPLICATING XEROX |
| 4/23/2014 | 0.40 | NY DUPLICATING XEROX |
| 4/23/2014 | 0.40 | NY DUPLICATING XEROX |
| 4/23/2014 | 0.50 | NY DUPLICATING XEROX |
| 4/23/2014 | 0.50 | NY DUPLICATING XEROX |
| 4/23/2014 | 0.60 | NY DUPLICATING XEROX |
| 4/23/2014 | 0.80 | NY DUPLICATING XEROX |
| 4/23/2014 | 0.80 | NY DUPLICATING XEROX |
| 4/23/2014 | 0.90 | NY DUPLICATING XEROX |
| 4/23/2014 | 0.90 | NY DUPLICATING XEROX |
| 4/23/2014 | 0.90 | NY DUPLICATING XEROX |
| 4/23/2014 | 0.90 | NY DUPLICATING XEROX |
| 4/23/2014 | 0.90 | NY DUPLICATING XEROX |
| 4/23/2014 | 1.10 | NY DUPLICATING XEROX |
| 4/23/2014 | 1.40 | NY DUPLICATING XEROX |

**EXPENSE SUMMARY**
April 1, 2014 through April 30, 2014

In re Nortel Networks Inc., et al.
(Case No. 09-10138 (KG))

| Date | Amount | Narrative |
| --- | --- | --- |
| 4/23/2014 | 1.80 | NY DUPLICATING XEROX |
| 4/23/2014 | 1.80 | NY DUPLICATING XEROX |
| 4/23/2014 | 2.20 | NY DUPLICATING XEROX |
| 4/23/2014 | 2.20 | NY DUPLICATING XEROX |
| 4/23/2014 | 2.50 | NY DUPLICATING XEROX |
| 4/23/2014 | 2.50 | NY DUPLICATING XEROX |
| 4/23/2014 | 2.70 | NY DUPLICATING XEROX |
| 4/23/2014 | 2.70 | NY DUPLICATING XEROX |
| 4/23/2014 | 2.80 | NY DUPLICATING XEROX |
| 4/23/2014 | 3.60 | NY DUPLICATING XEROX |
| 4/23/2014 | 3.60 | NY DUPLICATING XEROX |
| 4/23/2014 | 3.60 | NY DUPLICATING XEROX |
| 4/23/2014 | 3.60 | NY DUPLICATING XEROX |
| 4/23/2014 | 3.90 | NY DUPLICATING XEROX |
| 4/23/2014 | 3.90 | NY DUPLICATING XEROX |
| 4/23/2014 | 4.30 | NY DUPLICATING XEROX |
| 4/23/2014 | 5.90 | NY DUPLICATING XEROX |
| 4/23/2014 | 6.00 | NY DUPLICATING XEROX |
| 4/23/2014 | 6.30 | NY DUPLICATING XEROX |
| 4/23/2014 | 6.50 | NY DUPLICATING XEROX |
| 4/23/2014 | 6.60 | NY DUPLICATING XEROX |
| 4/23/2014 | 6.70 | NY DUPLICATING XEROX |
| 4/23/2014 | 7.00 | NY DUPLICATING XEROX |
| 4/23/2014 | 7.00 | NY DUPLICATING XEROX |
| 4/23/2014 | 7.60 | NY DUPLICATING XEROX |
| 4/23/2014 | 7.90 | NY DUPLICATING XEROX |
| 4/23/2014 | 8.40 | NY DUPLICATING XEROX |
| 4/23/2014 | 8.40 | NY DUPLICATING XEROX |
| 4/23/2014 | 9.10 | NY DUPLICATING XEROX |
| 4/23/2014 | 9.30 | NY DUPLICATING XEROX |
| 4/23/2014 | 10.80 | NY DUPLICATING XEROX |
| 4/23/2014 | 10.80 | NY DUPLICATING XEROX |
| 4/23/2014 | 12.40 | NY DUPLICATING XEROX |
| 4/23/2014 | 12.50 | NY DUPLICATING XEROX |
| 4/23/2014 | 13.70 | NY DUPLICATING XEROX |
| 4/23/2014 | 13.70 | NY DUPLICATING XEROX |
| 4/23/2014 | 15.20 | NY DUPLICATING XEROX |
| 4/23/2014 | 22.80 | NY DUPLICATING XEROX |
| 4/23/2014 | 22.80 | NY DUPLICATING XEROX |
| 4/23/2014 | 27.60 | NY DUPLICATING XEROX |

**EXPENSE SUMMARY**
April 1, 2014 through April 30, 2014

In re Nortel Networks Inc., et al.
(Case No. 09-10138 (KG))

| Date | Amount | Narrative |
|------|--------|-----------|
| 4/23/2014 | 36.50 | NY DUPLICATING XEROX |
| 4/23/2014 | 59.20 | NY DUPLICATING XEROX |
| 4/23/2014 | 83.00 | NY DUPLICATING XEROX |
| 4/23/2014 | 103.60 | NY DUPLICATING XEROX |
| 4/23/2014 | 138.90 | NY DUPLICATING XEROX |
| 4/24/2014 | 0.10 | NY DUPLICATING |
| 4/24/2014 | 0.10 | NY DUPLICATING |
| 4/24/2014 | 0.10 | NY DUPLICATING |
| 4/24/2014 | 0.10 | NY DUPLICATING XEROX |
| 4/24/2014 | 0.10 | NY DUPLICATING XEROX |
| 4/24/2014 | 0.10 | NY DUPLICATING XEROX |
| 4/24/2014 | 0.10 | NY DUPLICATING XEROX |
| 4/24/2014 | 0.10 | NY DUPLICATING XEROX |
| 4/24/2014 | 0.10 | NY DUPLICATING XEROX |
| 4/24/2014 | 0.10 | NY DUPLICATING XEROX |
| 4/24/2014 | 0.10 | NY DUPLICATING XEROX |
| 4/24/2014 | 0.10 | NY DUPLICATING XEROX |
| 4/24/2014 | 0.10 | NY DUPLICATING XEROX |
| 4/24/2014 | 0.10 | NY DUPLICATING XEROX |
| 4/24/2014 | 0.10 | NY DUPLICATING XEROX |
| 4/24/2014 | 0.10 | NY DUPLICATING XEROX |
| 4/24/2014 | 0.10 | NY DUPLICATING XEROX |
| 4/24/2014 | 0.10 | NY DUPLICATING XEROX |
| 4/24/2014 | 0.10 | NY DUPLICATING XEROX |
| 4/24/2014 | 0.20 | NY DUPLICATING XEROX |
| 4/24/2014 | 0.20 | NY DUPLICATING XEROX |
| 4/24/2014 | 0.20 | NY DUPLICATING XEROX |
| 4/24/2014 | 0.20 | NY DUPLICATING XEROX |
| 4/24/2014 | 0.20 | NY DUPLICATING XEROX |
| 4/24/2014 | 0.20 | NY DUPLICATING XEROX |
| 4/24/2014 | 0.20 | NY DUPLICATING XEROX |
| 4/24/2014 | 0.20 | NY DUPLICATING XEROX |
| 4/24/2014 | 0.20 | NY DUPLICATING XEROX |
| 4/24/2014 | 0.20 | NY DUPLICATING XEROX |
| 4/24/2014 | 0.20 | NY DUPLICATING XEROX |
| 4/24/2014 | 0.20 | NY DUPLICATING XEROX |
| 4/24/2014 | 0.20 | NY DUPLICATING XEROX |

**EXPENSE SUMMARY**
April 1, 2014 through April 30, 2014

In re Nortel Networks Inc., et al.
(Case No. 09-10138 (KG))

| Date | Amount | Narrative |
|------|--------|-----------|
| 4/24/2014 | 0.20 | NY DUPLICATING XEROX |
| 4/24/2014 | 0.20 | NY DUPLICATING XEROX |
| 4/24/2014 | 0.20 | NY DUPLICATING XEROX |
| 4/24/2014 | 0.20 | NY DUPLICATING XEROX |
| 4/24/2014 | 0.20 | NY DUPLICATING XEROX |
| 4/24/2014 | 0.20 | NY DUPLICATING XEROX |
| 4/24/2014 | 0.20 | NY DUPLICATING XEROX |
| 4/24/2014 | 0.20 | NY DUPLICATING XEROX |
| 4/24/2014 | 0.20 | NY DUPLICATING XEROX |
| 4/24/2014 | 0.20 | NY DUPLICATING XEROX |
| 4/24/2014 | 0.20 | NY DUPLICATING XEROX |
| 4/24/2014 | 0.20 | NY DUPLICATING XEROX |
| 4/24/2014 | 0.30 | NY DUPLICATING XEROX |
| 4/24/2014 | 0.30 | NY DUPLICATING XEROX |
| 4/24/2014 | 0.30 | NY DUPLICATING XEROX |
| 4/24/2014 | 0.30 | NY DUPLICATING XEROX |
| 4/24/2014 | 0.30 | NY DUPLICATING XEROX |
| 4/24/2014 | 0.30 | NY DUPLICATING XEROX |
| 4/24/2014 | 0.30 | NY DUPLICATING XEROX |
| 4/24/2014 | 0.30 | NY DUPLICATING XEROX |
| 4/24/2014 | 0.30 | NY DUPLICATING XEROX |
| 4/24/2014 | 0.30 | NY DUPLICATING XEROX |
| 4/24/2014 | 0.30 | NY DUPLICATING XEROX |
| 4/24/2014 | 0.40 | NY DUPLICATING XEROX |
| 4/24/2014 | 0.40 | NY DUPLICATING XEROX |
| 4/24/2014 | 0.40 | NY DUPLICATING XEROX |
| 4/24/2014 | 0.40 | NY DUPLICATING XEROX |
| 4/24/2014 | 0.40 | NY DUPLICATING XEROX |
| 4/24/2014 | 0.40 | NY DUPLICATING XEROX |
| 4/24/2014 | 0.40 | NY DUPLICATING XEROX |
| 4/24/2014 | 0.40 | NY DUPLICATING XEROX |
| 4/24/2014 | 0.50 | NY DUPLICATING XEROX |
| 4/24/2014 | 0.50 | NY DUPLICATING XEROX |
| 4/24/2014 | 0.50 | NY DUPLICATING XEROX |
| 4/24/2014 | 0.50 | NY DUPLICATING XEROX |
| 4/24/2014 | 0.50 | NY DUPLICATING XEROX |
| 4/24/2014 | 0.50 | NY DUPLICATING XEROX |
| 4/24/2014 | 0.50 | NY DUPLICATING XEROX |
| 4/24/2014 | 0.50 | NY DUPLICATING XEROX |
| 4/24/2014 | 0.50 | NY DUPLICATING XEROX |

**EXPENSE SUMMARY**
April 1, 2014 through April 30, 2014

In re Nortel Networks Inc., et al.
(Case No. 09-10138 (KG))

| Date | Amount | Narrative |
|------|--------|-----------|
| 4/24/2014 | 0.50 | NY DUPLICATING XEROX |
| 4/24/2014 | 0.50 | NY DUPLICATING XEROX |
| 4/24/2014 | 0.50 | NY DUPLICATING XEROX |
| 4/24/2014 | 0.50 | NY DUPLICATING XEROX |
| 4/24/2014 | 0.60 | NY DUPLICATING XEROX |
| 4/24/2014 | 0.60 | NY DUPLICATING XEROX |
| 4/24/2014 | 0.60 | NY DUPLICATING XEROX |
| 4/24/2014 | 0.60 | NY DUPLICATING XEROX |
| 4/24/2014 | 0.60 | NY DUPLICATING XEROX |
| 4/24/2014 | 0.60 | NY DUPLICATING XEROX |
| 4/24/2014 | 0.60 | NY DUPLICATING XEROX |
| 4/24/2014 | 0.60 | NY DUPLICATING XEROX |
| 4/24/2014 | 0.60 | NY DUPLICATING XEROX |
| 4/24/2014 | 0.60 | NY DUPLICATING XEROX |
| 4/24/2014 | 0.70 | NY DUPLICATING XEROX |
| 4/24/2014 | 0.70 | NY DUPLICATING XEROX |
| 4/24/2014 | 0.70 | NY DUPLICATING XEROX |
| 4/24/2014 | 0.70 | NY DUPLICATING XEROX |
| 4/24/2014 | 0.70 | NY DUPLICATING XEROX |
| 4/24/2014 | 0.70 | NY DUPLICATING XEROX |
| 4/24/2014 | 0.80 | NY DUPLICATING XEROX |
| 4/24/2014 | 0.80 | NY DUPLICATING XEROX |
| 4/24/2014 | 0.80 | NY DUPLICATING XEROX |
| 4/24/2014 | 0.90 | NY DUPLICATING XEROX |
| 4/24/2014 | 0.90 | NY DUPLICATING XEROX |
| 4/24/2014 | 0.90 | NY DUPLICATING XEROX |
| 4/24/2014 | 1.00 | NY DUPLICATING XEROX |
| 4/24/2014 | 1.00 | NY DUPLICATING XEROX |
| 4/24/2014 | 1.10 | NY DUPLICATING XEROX |
| 4/24/2014 | 1.20 | NY DUPLICATING XEROX |
| 4/24/2014 | 1.30 | NY DUPLICATING XEROX |
| 4/24/2014 | 1.30 | NY DUPLICATING XEROX |
| 4/24/2014 | 1.30 | NY DUPLICATING XEROX |
| 4/24/2014 | 1.30 | NY DUPLICATING XEROX |
| 4/24/2014 | 1.40 | NY DUPLICATING XEROX |
| 4/24/2014 | 1.40 | NY DUPLICATING XEROX |
| 4/24/2014 | 1.40 | NY DUPLICATING XEROX |
| 4/24/2014 | 1.40 | NY DUPLICATING XEROX |
| 4/24/2014 | 1.50 | NY DUPLICATING XEROX |
| 4/24/2014 | 1.50 | NY DUPLICATING XEROX |

**EXPENSE SUMMARY**                                                          In re Nortel Networks Inc., et al.
**April 1, 2014 through April 30, 2014**                                     **(Case No. 09-10138 (KG))**

| Date | Amount | Narrative |
| --- | --- | --- |
| 4/24/2014 | 1.60 | NY DUPLICATING XEROX |
| 4/24/2014 | 1.60 | NY DUPLICATING XEROX |
| 4/24/2014 | 1.60 | NY DUPLICATING XEROX |
| 4/24/2014 | 1.60 | NY DUPLICATING XEROX |
| 4/24/2014 | 1.60 | NY DUPLICATING XEROX |
| 4/24/2014 | 1.60 | NY DUPLICATING XEROX |
| 4/24/2014 | 1.60 | NY DUPLICATING XEROX |
| 4/24/2014 | 1.70 | NY DUPLICATING XEROX |
| 4/24/2014 | 1.70 | NY DUPLICATING XEROX |
| 4/24/2014 | 1.70 | NY DUPLICATING XEROX |
| 4/24/2014 | 1.70 | NY DUPLICATING XEROX |
| 4/24/2014 | 1.70 | NY DUPLICATING XEROX |
| 4/24/2014 | 1.70 | NY DUPLICATING XEROX |
| 4/24/2014 | 1.70 | NY DUPLICATING XEROX |
| 4/24/2014 | 1.70 | NY DUPLICATING XEROX |
| 4/24/2014 | 1.70 | NY DUPLICATING XEROX |
| 4/24/2014 | 1.70 | NY DUPLICATING XEROX |
| 4/24/2014 | 1.80 | NY DUPLICATING XEROX |
| 4/24/2014 | 1.80 | NY DUPLICATING XEROX |
| 4/24/2014 | 2.40 | NY DUPLICATING XEROX |
| 4/24/2014 | 2.50 | NY DUPLICATING XEROX |
| 4/24/2014 | 2.50 | NY DUPLICATING XEROX |
| 4/24/2014 | 3.10 | NY DUPLICATING XEROX |
| 4/24/2014 | 3.30 | NY DUPLICATING XEROX |
| 4/24/2014 | 3.40 | NY DUPLICATING XEROX |
| 4/24/2014 | 3.50 | NY DUPLICATING XEROX |
| 4/24/2014 | 3.60 | NY DUPLICATING XEROX |
| 4/24/2014 | 5.00 | NY DUPLICATING XEROX |
| 4/24/2014 | 5.00 | NY DUPLICATING XEROX |
| 4/24/2014 | 5.10 | NY DUPLICATING XEROX |
| 4/24/2014 | 6.60 | NY DUPLICATING XEROX |
| 4/24/2014 | 6.60 | NY DUPLICATING XEROX |
| 4/24/2014 | 7.00 | NY DUPLICATING XEROX |
| 4/24/2014 | 7.50 | NY DUPLICATING XEROX |
| 4/24/2014 | 7.60 | NY DUPLICATING XEROX |
| 4/24/2014 | 7.60 | NY DUPLICATING XEROX |
| 4/24/2014 | 7.80 | NY DUPLICATING XEROX |
| 4/24/2014 | 7.90 | NY DUPLICATING XEROX |
| 4/24/2014 | 8.20 | NY DUPLICATING XEROX |
| 4/24/2014 | 9.00 | NY DUPLICATING XEROX |

**EXPENSE SUMMARY**  
**April 1, 2014 through April 30, 2014**

In re Nortel Networks Inc., et al.  
**(Case No. 09-10138 (KG))**

| Date | Amount | Narrative |
|------|--------|-----------|
| 4/24/2014 | 9.10 | NY DUPLICATING XEROX |
| 4/24/2014 | 10.40 | NY DUPLICATING XEROX |
| 4/24/2014 | 10.60 | NY DUPLICATING XEROX |
| 4/24/2014 | 10.60 | NY DUPLICATING XEROX |
| 4/24/2014 | 11.90 | NY DUPLICATING XEROX |
| 4/24/2014 | 11.90 | NY DUPLICATING XEROX |
| 4/24/2014 | 12.60 | NY DUPLICATING XEROX |
| 4/24/2014 | 12.70 | NY DUPLICATING XEROX |
| 4/24/2014 | 13.00 | NY DUPLICATING XEROX |
| 4/24/2014 | 13.00 | NY DUPLICATING XEROX |
| 4/24/2014 | 13.00 | NY DUPLICATING XEROX |
| 4/24/2014 | 13.30 | NY DUPLICATING XEROX |
| 4/24/2014 | 16.30 | NY DUPLICATING XEROX |
| 4/24/2014 | 16.30 | NY DUPLICATING XEROX |
| 4/24/2014 | 17.20 | NY DUPLICATING XEROX |
| 4/24/2014 | 17.90 | NY DUPLICATING XEROX |
| 4/24/2014 | 18.70 | NY DUPLICATING XEROX |
| 4/24/2014 | 19.20 | NY DUPLICATING XEROX |
| 4/24/2014 | 20.00 | NY DUPLICATING XEROX |
| 4/24/2014 | 20.10 | NY DUPLICATING XEROX |
| 4/24/2014 | 21.90 | NY DUPLICATING XEROX |
| 4/25/2014 | 0.20 | NY DUPLICATING |
| 4/25/2014 | 2.90 | NY DUPLICATING |
| 4/25/2014 | 0.10 | NY DUPLICATING XEROX |
| 4/25/2014 | 0.10 | NY DUPLICATING XEROX |
| 4/25/2014 | 0.10 | NY DUPLICATING XEROX |
| 4/25/2014 | 0.10 | NY DUPLICATING XEROX |
| 4/25/2014 | 0.10 | NY DUPLICATING XEROX |
| 4/25/2014 | 0.10 | NY DUPLICATING XEROX |
| 4/25/2014 | 0.10 | NY DUPLICATING XEROX |
| 4/25/2014 | 0.10 | NY DUPLICATING XEROX |
| 4/25/2014 | 0.10 | NY DUPLICATING XEROX |
| 4/25/2014 | 0.10 | NY DUPLICATING XEROX |
| 4/25/2014 | 0.10 | NY DUPLICATING XEROX |
| 4/25/2014 | 0.10 | NY DUPLICATING XEROX |
| 4/25/2014 | 0.10 | NY DUPLICATING XEROX |
| 4/25/2014 | 0.10 | NY DUPLICATING XEROX |
| 4/25/2014 | 0.10 | NY DUPLICATING XEROX |
| 4/25/2014 | 0.10 | NY DUPLICATING XEROX |

**EXPENSE SUMMARY**
April 1, 2014 through April 30, 2014

In re Nortel Networks Inc., et al.
(Case No. 09-10138 (KG))

| Date | Amount | Narrative |
|------|--------|-----------|
| 4/25/2014 | 0.10 | NY DUPLICATING XEROX |
| 4/25/2014 | 0.10 | NY DUPLICATING XEROX |
| 4/25/2014 | 0.10 | NY DUPLICATING XEROX |
| 4/25/2014 | 0.10 | NY DUPLICATING XEROX |
| 4/25/2014 | 0.10 | NY DUPLICATING XEROX |
| 4/25/2014 | 0.10 | NY DUPLICATING XEROX |
| 4/25/2014 | 0.10 | NY DUPLICATING XEROX |
| 4/25/2014 | 0.20 | NY DUPLICATING XEROX |
| 4/25/2014 | 0.20 | NY DUPLICATING XEROX |
| 4/25/2014 | 0.20 | NY DUPLICATING XEROX |
| 4/25/2014 | 0.20 | NY DUPLICATING XEROX |
| 4/25/2014 | 0.20 | NY DUPLICATING XEROX |
| 4/25/2014 | 0.20 | NY DUPLICATING XEROX |
| 4/25/2014 | 0.20 | NY DUPLICATING XEROX |
| 4/25/2014 | 0.20 | NY DUPLICATING XEROX |
| 4/25/2014 | 0.20 | NY DUPLICATING XEROX |
| 4/25/2014 | 0.20 | NY DUPLICATING XEROX |
| 4/25/2014 | 0.20 | NY DUPLICATING XEROX |
| 4/25/2014 | 0.30 | NY DUPLICATING XEROX |
| 4/25/2014 | 0.30 | NY DUPLICATING XEROX |
| 4/25/2014 | 0.30 | NY DUPLICATING XEROX |
| 4/25/2014 | 0.30 | NY DUPLICATING XEROX |
| 4/25/2014 | 0.40 | NY DUPLICATING XEROX |
| 4/25/2014 | 0.40 | NY DUPLICATING XEROX |
| 4/25/2014 | 0.40 | NY DUPLICATING XEROX |
| 4/25/2014 | 0.40 | NY DUPLICATING XEROX |
| 4/25/2014 | 0.40 | NY DUPLICATING XEROX |
| 4/25/2014 | 0.50 | NY DUPLICATING XEROX |
| 4/25/2014 | 0.50 | NY DUPLICATING XEROX |
| 4/25/2014 | 0.50 | NY DUPLICATING XEROX |
| 4/25/2014 | 0.50 | NY DUPLICATING XEROX |
| 4/25/2014 | 0.50 | NY DUPLICATING XEROX |
| 4/25/2014 | 0.60 | NY DUPLICATING XEROX |
| 4/25/2014 | 0.60 | NY DUPLICATING XEROX |
| 4/25/2014 | 0.70 | NY DUPLICATING XEROX |
| 4/25/2014 | 0.70 | NY DUPLICATING XEROX |
| 4/25/2014 | 0.70 | NY DUPLICATING XEROX |
| 4/25/2014 | 0.80 | NY DUPLICATING XEROX |
| 4/25/2014 | 0.80 | NY DUPLICATING XEROX |
| 4/25/2014 | 0.90 | NY DUPLICATING XEROX |

| Date | Amount | Narrative |
|------|--------|-----------|
| 4/25/2014 | 0.90 | NY DUPLICATING XEROX |
| 4/25/2014 | 1.10 | NY DUPLICATING XEROX |
| 4/25/2014 | 1.20 | NY DUPLICATING XEROX |
| 4/25/2014 | 1.20 | NY DUPLICATING XEROX |
| 4/25/2014 | 1.30 | NY DUPLICATING XEROX |
| 4/25/2014 | 1.30 | NY DUPLICATING XEROX |
| 4/25/2014 | 1.40 | NY DUPLICATING XEROX |
| 4/25/2014 | 1.50 | NY DUPLICATING XEROX |
| 4/25/2014 | 1.60 | NY DUPLICATING XEROX |
| 4/25/2014 | 1.70 | NY DUPLICATING XEROX |
| 4/25/2014 | 1.70 | NY DUPLICATING XEROX |
| 4/25/2014 | 1.70 | NY DUPLICATING XEROX |
| 4/25/2014 | 1.70 | NY DUPLICATING XEROX |
| 4/25/2014 | 1.80 | NY DUPLICATING XEROX |
| 4/25/2014 | 1.80 | NY DUPLICATING XEROX |
| 4/25/2014 | 1.80 | NY DUPLICATING XEROX |
| 4/25/2014 | 1.80 | NY DUPLICATING XEROX |
| 4/25/2014 | 2.00 | NY DUPLICATING XEROX |
| 4/25/2014 | 2.00 | NY DUPLICATING XEROX |
| 4/25/2014 | 2.10 | NY DUPLICATING XEROX |
| 4/25/2014 | 2.20 | NY DUPLICATING XEROX |
| 4/25/2014 | 2.20 | NY DUPLICATING XEROX |
| 4/25/2014 | 2.20 | NY DUPLICATING XEROX |
| 4/25/2014 | 2.50 | NY DUPLICATING XEROX |
| 4/25/2014 | 2.50 | NY DUPLICATING XEROX |
| 4/25/2014 | 2.90 | NY DUPLICATING XEROX |
| 4/25/2014 | 3.40 | NY DUPLICATING XEROX |
| 4/25/2014 | 3.40 | NY DUPLICATING XEROX |
| 4/25/2014 | 5.10 | NY DUPLICATING XEROX |
| 4/25/2014 | 5.40 | NY DUPLICATING XEROX |
| 4/25/2014 | 5.50 | NY DUPLICATING XEROX |
| 4/25/2014 | 5.80 | NY DUPLICATING XEROX |
| 4/25/2014 | 5.80 | NY DUPLICATING XEROX |
| 4/25/2014 | 7.20 | NY DUPLICATING XEROX |
| 4/25/2014 | 8.80 | NY DUPLICATING XEROX |
| 4/25/2014 | 8.90 | NY DUPLICATING XEROX |
| 4/25/2014 | 8.90 | NY DUPLICATING XEROX |
| 4/25/2014 | 10.10 | NY DUPLICATING XEROX |
| 4/25/2014 | 10.60 | NY DUPLICATING XEROX |
| 4/25/2014 | 10.90 | NY DUPLICATING XEROX |

**EXPENSE SUMMARY**
April 1, 2014 through April 30, 2014

In re Nortel Networks Inc., et al.
**(Case No. 09-10138 (KG))**

| Date | Amount | Narrative |
|------|--------|-----------|
| 4/25/2014 | 11.40 | NY DUPLICATING XEROX |
| 4/25/2014 | 11.90 | NY DUPLICATING XEROX |
| 4/25/2014 | 12.80 | NY DUPLICATING XEROX |
| 4/25/2014 | 14.30 | NY DUPLICATING XEROX |
| 4/25/2014 | 15.50 | NY DUPLICATING XEROX |
| 4/25/2014 | 15.60 | NY DUPLICATING XEROX |
| 4/25/2014 | 17.20 | NY DUPLICATING XEROX |
| 4/25/2014 | 18.00 | NY DUPLICATING XEROX |
| 4/26/2014 | 0.10 | NY DUPLICATING XEROX |
| 4/26/2014 | 0.10 | NY DUPLICATING XEROX |
| 4/26/2014 | 0.40 | NY DUPLICATING XEROX |
| 4/26/2014 | 0.60 | NY DUPLICATING XEROX |
| 4/26/2014 | 0.70 | NY DUPLICATING XEROX |
| 4/26/2014 | 0.80 | NY DUPLICATING XEROX |
| 4/26/2014 | 1.10 | NY DUPLICATING XEROX |
| 4/26/2014 | 1.20 | NY DUPLICATING XEROX |
| 4/26/2014 | 1.40 | NY DUPLICATING XEROX |
| 4/26/2014 | 1.40 | NY DUPLICATING XEROX |
| 4/26/2014 | 1.40 | NY DUPLICATING XEROX |
| 4/26/2014 | 1.50 | NY DUPLICATING XEROX |
| 4/26/2014 | 1.60 | NY DUPLICATING XEROX |
| 4/26/2014 | 1.60 | NY DUPLICATING XEROX |
| 4/26/2014 | 1.90 | NY DUPLICATING XEROX |
| 4/26/2014 | 2.10 | NY DUPLICATING XEROX |
| 4/26/2014 | 2.20 | NY DUPLICATING XEROX |
| 4/26/2014 | 2.30 | NY DUPLICATING XEROX |
| 4/26/2014 | 2.40 | NY DUPLICATING XEROX |
| 4/26/2014 | 2.50 | NY DUPLICATING XEROX |
| 4/26/2014 | 2.60 | NY DUPLICATING XEROX |
| 4/26/2014 | 2.70 | NY DUPLICATING XEROX |
| 4/26/2014 | 2.90 | NY DUPLICATING XEROX |
| 4/26/2014 | 3.30 | NY DUPLICATING XEROX |
| 4/26/2014 | 3.40 | NY DUPLICATING XEROX |
| 4/26/2014 | 3.40 | NY DUPLICATING XEROX |
| 4/26/2014 | 3.50 | NY DUPLICATING XEROX |
| 4/26/2014 | 3.50 | NY DUPLICATING XEROX |
| 4/26/2014 | 3.50 | NY DUPLICATING XEROX |
| 4/26/2014 | 3.60 | NY DUPLICATING XEROX |
| 4/26/2014 | 3.60 | NY DUPLICATING XEROX |
| 4/26/2014 | 3.60 | NY DUPLICATING XEROX |

| Date | Amount | Narrative |
|------|--------|-----------|
| 4/26/2014 | 3.70 | NY DUPLICATING XEROX |
| 4/26/2014 | 3.80 | NY DUPLICATING XEROX |
| 4/26/2014 | 3.80 | NY DUPLICATING XEROX |
| 4/26/2014 | 3.80 | NY DUPLICATING XEROX |
| 4/26/2014 | 3.80 | NY DUPLICATING XEROX |
| 4/26/2014 | 4.00 | NY DUPLICATING XEROX |
| 4/26/2014 | 4.00 | NY DUPLICATING XEROX |
| 4/26/2014 | 4.00 | NY DUPLICATING XEROX |
| 4/26/2014 | 4.10 | NY DUPLICATING XEROX |
| 4/26/2014 | 4.10 | NY DUPLICATING XEROX |
| 4/26/2014 | 4.10 | NY DUPLICATING XEROX |
| 4/26/2014 | 4.20 | NY DUPLICATING XEROX |
| 4/26/2014 | 4.30 | NY DUPLICATING XEROX |
| 4/26/2014 | 4.30 | NY DUPLICATING XEROX |
| 4/26/2014 | 4.50 | NY DUPLICATING XEROX |
| 4/26/2014 | 4.50 | NY DUPLICATING XEROX |
| 4/26/2014 | 4.50 | NY DUPLICATING XEROX |
| 4/26/2014 | 4.50 | NY DUPLICATING XEROX |
| 4/26/2014 | 4.60 | NY DUPLICATING XEROX |
| 4/26/2014 | 4.70 | NY DUPLICATING XEROX |
| 4/26/2014 | 4.70 | NY DUPLICATING XEROX |
| 4/26/2014 | 4.70 | NY DUPLICATING XEROX |
| 4/26/2014 | 4.70 | NY DUPLICATING XEROX |
| 4/26/2014 | 4.70 | NY DUPLICATING XEROX |
| 4/26/2014 | 4.80 | NY DUPLICATING XEROX |
| 4/26/2014 | 4.80 | NY DUPLICATING XEROX |
| 4/26/2014 | 4.90 | NY DUPLICATING XEROX |
| 4/26/2014 | 4.90 | NY DUPLICATING XEROX |
| 4/26/2014 | 5.00 | NY DUPLICATING XEROX |
| 4/26/2014 | 5.00 | NY DUPLICATING XEROX |
| 4/26/2014 | 5.10 | NY DUPLICATING XEROX |
| 4/26/2014 | 5.10 | NY DUPLICATING XEROX |
| 4/26/2014 | 5.20 | NY DUPLICATING XEROX |
| 4/26/2014 | 5.20 | NY DUPLICATING XEROX |
| 4/26/2014 | 5.30 | NY DUPLICATING XEROX |
| 4/26/2014 | 5.30 | NY DUPLICATING XEROX |
| 4/26/2014 | 5.40 | NY DUPLICATING XEROX |
| 4/26/2014 | 5.50 | NY DUPLICATING XEROX |
| 4/26/2014 | 5.60 | NY DUPLICATING XEROX |
| 4/26/2014 | 5.60 | NY DUPLICATING XEROX |

**EXPENSE SUMMARY**
April 1, 2014 through April 30, 2014

In re Nortel Networks Inc., et al.
(Case No. 09-10138 (KG))

| Date | Amount | Narrative |
|------|--------|-----------|
| 4/26/2014 | 5.70 | NY DUPLICATING XEROX |
| 4/26/2014 | 5.70 | NY DUPLICATING XEROX |
| 4/26/2014 | 5.70 | NY DUPLICATING XEROX |
| 4/26/2014 | 5.70 | NY DUPLICATING XEROX |
| 4/26/2014 | 5.80 | NY DUPLICATING XEROX |
| 4/26/2014 | 5.80 | NY DUPLICATING XEROX |
| 4/26/2014 | 5.90 | NY DUPLICATING XEROX |
| 4/26/2014 | 6.00 | NY DUPLICATING XEROX |
| 4/26/2014 | 6.00 | NY DUPLICATING XEROX |
| 4/26/2014 | 6.00 | NY DUPLICATING XEROX |
| 4/26/2014 | 6.00 | NY DUPLICATING XEROX |
| 4/26/2014 | 6.10 | NY DUPLICATING XEROX |
| 4/26/2014 | 6.20 | NY DUPLICATING XEROX |
| 4/26/2014 | 6.30 | NY DUPLICATING XEROX |
| 4/26/2014 | 6.30 | NY DUPLICATING XEROX |
| 4/26/2014 | 6.30 | NY DUPLICATING XEROX |
| 4/26/2014 | 6.30 | NY DUPLICATING XEROX |
| 4/26/2014 | 6.40 | NY DUPLICATING XEROX |
| 4/26/2014 | 6.40 | NY DUPLICATING XEROX |
| 4/26/2014 | 6.50 | NY DUPLICATING XEROX |
| 4/26/2014 | 6.50 | NY DUPLICATING XEROX |
| 4/26/2014 | 6.50 | NY DUPLICATING XEROX |
| 4/26/2014 | 6.60 | NY DUPLICATING XEROX |
| 4/26/2014 | 6.70 | NY DUPLICATING XEROX |
| 4/26/2014 | 6.70 | NY DUPLICATING XEROX |
| 4/26/2014 | 6.90 | NY DUPLICATING XEROX |
| 4/26/2014 | 7.40 | NY DUPLICATING XEROX |
| 4/26/2014 | 7.40 | NY DUPLICATING XEROX |
| 4/26/2014 | 7.50 | NY DUPLICATING XEROX |
| 4/26/2014 | 7.60 | NY DUPLICATING XEROX |
| 4/26/2014 | 7.60 | NY DUPLICATING XEROX |
| 4/26/2014 | 7.60 | NY DUPLICATING XEROX |
| 4/26/2014 | 7.60 | NY DUPLICATING XEROX |
| 4/26/2014 | 7.60 | NY DUPLICATING XEROX |
| 4/26/2014 | 7.80 | NY DUPLICATING XEROX |
| 4/26/2014 | 8.50 | NY DUPLICATING XEROX |
| 4/26/2014 | 8.60 | NY DUPLICATING XEROX |
| 4/26/2014 | 8.60 | NY DUPLICATING XEROX |
| 4/26/2014 | 9.40 | NY DUPLICATING XEROX |
| 4/26/2014 | 9.60 | NY DUPLICATING XEROX |

EXPENSE SUMMARY
April 1, 2014 through April 30, 2014

In re Nortel Networks Inc., et al.
(Case No. 09-10138 (KG))

| Date | Amount | Narrative |
|------|--------|-----------|
| 4/26/2014 | 9.60 | NY DUPLICATING XEROX |
| 4/26/2014 | 11.10 | NY DUPLICATING XEROX |
| 4/26/2014 | 29.40 | NY DUPLICATING XEROX |
| 4/26/2014 | 30.10 | NY DUPLICATING XEROX |
| 4/26/2014 | 85.40 | NY DUPLICATING XEROX |
| 4/26/2014 | 145.80 | NY DUPLICATING XEROX |
| 4/27/2014 | 7.60 | NY DUPLICATING XEROX |
| 4/28/2014 | 0.10 | NY DUPLICATING |
| 4/28/2014 | 3.60 | NY DUPLICATING |
| 4/28/2014 | 24.20 | NY DUPLICATING |
| 4/28/2014 | 0.10 | NY DUPLICATING XEROX |
| 4/28/2014 | 0.10 | NY DUPLICATING XEROX |
| 4/28/2014 | 0.10 | NY DUPLICATING XEROX |
| 4/28/2014 | 0.10 | NY DUPLICATING XEROX |
| 4/28/2014 | 0.10 | NY DUPLICATING XEROX |
| 4/28/2014 | 0.10 | NY DUPLICATING XEROX |
| 4/28/2014 | 0.10 | NY DUPLICATING XEROX |
| 4/28/2014 | 0.10 | NY DUPLICATING XEROX |
| 4/28/2014 | 0.10 | NY DUPLICATING XEROX |
| 4/28/2014 | 0.10 | NY DUPLICATING XEROX |
| 4/28/2014 | 0.10 | NY DUPLICATING XEROX |
| 4/28/2014 | 0.10 | NY DUPLICATING XEROX |
| 4/28/2014 | 0.10 | NY DUPLICATING XEROX |
| 4/28/2014 | 0.10 | NY DUPLICATING XEROX |
| 4/28/2014 | 0.10 | NY DUPLICATING XEROX |
| 4/28/2014 | 0.10 | NY DUPLICATING XEROX |
| 4/28/2014 | 0.10 | NY DUPLICATING XEROX |
| 4/28/2014 | 0.10 | NY DUPLICATING XEROX |
| 4/28/2014 | 0.10 | NY DUPLICATING XEROX |
| 4/28/2014 | 0.20 | NY DUPLICATING XEROX |
| 4/28/2014 | 0.20 | NY DUPLICATING XEROX |
| 4/28/2014 | 0.20 | NY DUPLICATING XEROX |
| 4/28/2014 | 0.20 | NY DUPLICATING XEROX |
| 4/28/2014 | 0.20 | NY DUPLICATING XEROX |
| 4/28/2014 | 0.20 | NY DUPLICATING XEROX |
| 4/28/2014 | 0.20 | NY DUPLICATING XEROX |
| 4/28/2014 | 0.20 | NY DUPLICATING XEROX |
| 4/28/2014 | 0.20 | NY DUPLICATING XEROX |

| Date | Amount | Narrative |
|------|--------|-----------|
| 4/28/2014 | 0.20 | NY DUPLICATING XEROX |
| 4/28/2014 | 0.20 | NY DUPLICATING XEROX |
| 4/28/2014 | 0.20 | NY DUPLICATING XEROX |
| 4/28/2014 | 0.20 | NY DUPLICATING XEROX |
| 4/28/2014 | 0.20 | NY DUPLICATING XEROX |
| 4/28/2014 | 0.20 | NY DUPLICATING XEROX |
| 4/28/2014 | 0.20 | NY DUPLICATING XEROX |
| 4/28/2014 | 0.20 | NY DUPLICATING XEROX |
| 4/28/2014 | 0.20 | NY DUPLICATING XEROX |
| 4/28/2014 | 0.20 | NY DUPLICATING XEROX |
| 4/28/2014 | 0.20 | NY DUPLICATING XEROX |
| 4/28/2014 | 0.20 | NY DUPLICATING XEROX |
| 4/28/2014 | 0.20 | NY DUPLICATING XEROX |
| 4/28/2014 | 0.30 | NY DUPLICATING XEROX |
| 4/28/2014 | 0.30 | NY DUPLICATING XEROX |
| 4/28/2014 | 0.30 | NY DUPLICATING XEROX |
| 4/28/2014 | 0.30 | NY DUPLICATING XEROX |
| 4/28/2014 | 0.30 | NY DUPLICATING XEROX |
| 4/28/2014 | 0.30 | NY DUPLICATING XEROX |
| 4/28/2014 | 0.30 | NY DUPLICATING XEROX |
| 4/28/2014 | 0.30 | NY DUPLICATING XEROX |
| 4/28/2014 | 0.30 | NY DUPLICATING XEROX |
| 4/28/2014 | 0.30 | NY DUPLICATING XEROX |
| 4/28/2014 | 0.30 | NY DUPLICATING XEROX |
| 4/28/2014 | 0.30 | NY DUPLICATING XEROX |
| 4/28/2014 | 0.30 | NY DUPLICATING XEROX |
| 4/28/2014 | 0.40 | NY DUPLICATING XEROX |
| 4/28/2014 | 0.40 | NY DUPLICATING XEROX |
| 4/28/2014 | 0.40 | NY DUPLICATING XEROX |
| 4/28/2014 | 0.50 | NY DUPLICATING XEROX |
| 4/28/2014 | 0.50 | NY DUPLICATING XEROX |
| 4/28/2014 | 0.50 | NY DUPLICATING XEROX |
| 4/28/2014 | 0.50 | NY DUPLICATING XEROX |
| 4/28/2014 | 0.50 | NY DUPLICATING XEROX |
| 4/28/2014 | 0.60 | NY DUPLICATING XEROX |
| 4/28/2014 | 0.60 | NY DUPLICATING XEROX |
| 4/28/2014 | 0.70 | NY DUPLICATING XEROX |
| 4/28/2014 | 0.70 | NY DUPLICATING XEROX |
| 4/28/2014 | 0.70 | NY DUPLICATING XEROX |

**EXPENSE SUMMARY**
April 1, 2014 through April 30, 2014

| Date | Amount | Narrative |
|------|--------|-----------|
| 4/28/2014 | 0.70 | NY DUPLICATING XEROX |
| 4/28/2014 | 0.70 | NY DUPLICATING XEROX |
| 4/28/2014 | 0.80 | NY DUPLICATING XEROX |
| 4/28/2014 | 0.80 | NY DUPLICATING XEROX |
| 4/28/2014 | 0.80 | NY DUPLICATING XEROX |
| 4/28/2014 | 0.90 | NY DUPLICATING XEROX |
| 4/28/2014 | 1.00 | NY DUPLICATING XEROX |
| 4/28/2014 | 1.00 | NY DUPLICATING XEROX |
| 4/28/2014 | 1.00 | NY DUPLICATING XEROX |
| 4/28/2014 | 1.10 | NY DUPLICATING XEROX |
| 4/28/2014 | 1.20 | NY DUPLICATING XEROX |
| 4/28/2014 | 1.20 | NY DUPLICATING XEROX |
| 4/28/2014 | 1.30 | NY DUPLICATING XEROX |
| 4/28/2014 | 1.40 | NY DUPLICATING XEROX |
| 4/28/2014 | 1.40 | NY DUPLICATING XEROX |
| 4/28/2014 | 1.50 | NY DUPLICATING XEROX |
| 4/28/2014 | 1.50 | NY DUPLICATING XEROX |
| 4/28/2014 | 1.50 | NY DUPLICATING XEROX |
| 4/28/2014 | 1.60 | NY DUPLICATING XEROX |
| 4/28/2014 | 1.60 | NY DUPLICATING XEROX |
| 4/28/2014 | 1.60 | NY DUPLICATING XEROX |
| 4/28/2014 | 1.60 | NY DUPLICATING XEROX |
| 4/28/2014 | 1.60 | NY DUPLICATING XEROX |
| 4/28/2014 | 1.70 | NY DUPLICATING XEROX |
| 4/28/2014 | 1.70 | NY DUPLICATING XEROX |
| 4/28/2014 | 1.70 | NY DUPLICATING XEROX |
| 4/28/2014 | 1.70 | NY DUPLICATING XEROX |
| 4/28/2014 | 1.70 | NY DUPLICATING XEROX |
| 4/28/2014 | 1.70 | NY DUPLICATING XEROX |
| 4/28/2014 | 1.70 | NY DUPLICATING XEROX |
| 4/28/2014 | 1.80 | NY DUPLICATING XEROX |
| 4/28/2014 | 1.90 | NY DUPLICATING XEROX |
| 4/28/2014 | 1.90 | NY DUPLICATING XEROX |
| 4/28/2014 | 2.10 | NY DUPLICATING XEROX |
| 4/28/2014 | 2.20 | NY DUPLICATING XEROX |
| 4/28/2014 | 2.40 | NY DUPLICATING XEROX |
| 4/28/2014 | 2.40 | NY DUPLICATING XEROX |
| 4/28/2014 | 2.50 | NY DUPLICATING XEROX |
| 4/28/2014 | 2.50 | NY DUPLICATING XEROX |
| 4/28/2014 | 2.50 | NY DUPLICATING XEROX |

**EXPENSE SUMMARY**                                                                In re Nortel Networks Inc., et al.
**April 1, 2014 through April 30, 2014**                                           **(Case No. 09-10138 (KG))**

| Date | Amount | Narrative |
|------|--------|-----------|
| 4/28/2014 | 2.60 | NY DUPLICATING XEROX |
| 4/28/2014 | 2.70 | NY DUPLICATING XEROX |
| 4/28/2014 | 2.70 | NY DUPLICATING XEROX |
| 4/28/2014 | 2.80 | NY DUPLICATING XEROX |
| 4/28/2014 | 3.10 | NY DUPLICATING XEROX |
| 4/28/2014 | 3.50 | NY DUPLICATING XEROX |
| 4/28/2014 | 5.00 | NY DUPLICATING XEROX |
| 4/28/2014 | 5.10 | NY DUPLICATING XEROX |
| 4/28/2014 | 6.60 | NY DUPLICATING XEROX |
| 4/28/2014 | 12.60 | NY DUPLICATING XEROX |
| 4/28/2014 | 16.80 | NY DUPLICATING XEROX |
| 4/28/2014 | 17.90 | NY DUPLICATING XEROX |
| 4/28/2014 | 17.90 | NY DUPLICATING XEROX |
| 4/28/2014 | 19.60 | NY DUPLICATING XEROX |
| 4/28/2014 | 19.60 | NY DUPLICATING XEROX |
| 4/28/2014 | 21.70 | NY DUPLICATING XEROX |
| 4/28/2014 | 21.80 | NY DUPLICATING XEROX |
| 4/28/2014 | 21.90 | NY DUPLICATING XEROX |
| 4/28/2014 | 23.50 | NY DUPLICATING XEROX |
| 4/29/2014 | 6.20 | NY DUPLICATING |
| 4/29/2014 | 10.60 | NY DUPLICATING |
| 4/29/2014 | 33.00 | NY DUPLICATING |
| 4/29/2014 | 0.10 | NY DUPLICATING XEROX |
| 4/29/2014 | 0.10 | NY DUPLICATING XEROX |
| 4/29/2014 | 0.10 | NY DUPLICATING XEROX |
| 4/29/2014 | 0.10 | NY DUPLICATING XEROX |
| 4/29/2014 | 0.10 | NY DUPLICATING XEROX |
| 4/29/2014 | 0.10 | NY DUPLICATING XEROX |
| 4/29/2014 | 0.10 | NY DUPLICATING XEROX |
| 4/29/2014 | 0.10 | NY DUPLICATING XEROX |
| 4/29/2014 | 0.10 | NY DUPLICATING XEROX |
| 4/29/2014 | 0.10 | NY DUPLICATING XEROX |
| 4/29/2014 | 0.10 | NY DUPLICATING XEROX |
| 4/29/2014 | 0.20 | NY DUPLICATING XEROX |
| 4/29/2014 | 0.20 | NY DUPLICATING XEROX |
| 4/29/2014 | 0.20 | NY DUPLICATING XEROX |
| 4/29/2014 | 0.20 | NY DUPLICATING XEROX |
| 4/29/2014 | 0.20 | NY DUPLICATING XEROX |
| 4/29/2014 | 0.20 | NY DUPLICATING XEROX |

**EXPENSE SUMMARY**
April 1, 2014 through April 30, 2014

In re Nortel Networks Inc., et al.
(Case No. 09-10138 (KG))

| Date | Amount | Narrative |
|---|---|---|
| 4/29/2014 | 0.20 | NY DUPLICATING XEROX |
| 4/29/2014 | 0.20 | NY DUPLICATING XEROX |
| 4/29/2014 | 0.20 | NY DUPLICATING XEROX |
| 4/29/2014 | 0.30 | NY DUPLICATING XEROX |
| 4/29/2014 | 0.30 | NY DUPLICATING XEROX |
| 4/29/2014 | 0.30 | NY DUPLICATING XEROX |
| 4/29/2014 | 0.30 | NY DUPLICATING XEROX |
| 4/29/2014 | 0.30 | NY DUPLICATING XEROX |
| 4/29/2014 | 0.30 | NY DUPLICATING XEROX |
| 4/29/2014 | 0.30 | NY DUPLICATING XEROX |
| 4/29/2014 | 0.40 | NY DUPLICATING XEROX |
| 4/29/2014 | 0.40 | NY DUPLICATING XEROX |
| 4/29/2014 | 0.40 | NY DUPLICATING XEROX |
| 4/29/2014 | 0.40 | NY DUPLICATING XEROX |
| 4/29/2014 | 0.40 | NY DUPLICATING XEROX |
| 4/29/2014 | 0.40 | NY DUPLICATING XEROX |
| 4/29/2014 | 0.40 | NY DUPLICATING XEROX |
| 4/29/2014 | 0.40 | NY DUPLICATING XEROX |
| 4/29/2014 | 0.50 | NY DUPLICATING XEROX |
| 4/29/2014 | 0.50 | NY DUPLICATING XEROX |
| 4/29/2014 | 0.50 | NY DUPLICATING XEROX |
| 4/29/2014 | 0.50 | NY DUPLICATING XEROX |
| 4/29/2014 | 0.50 | NY DUPLICATING XEROX |
| 4/29/2014 | 0.60 | NY DUPLICATING XEROX |
| 4/29/2014 | 0.60 | NY DUPLICATING XEROX |
| 4/29/2014 | 0.60 | NY DUPLICATING XEROX |
| 4/29/2014 | 0.60 | NY DUPLICATING XEROX |
| 4/29/2014 | 0.60 | NY DUPLICATING XEROX |
| 4/29/2014 | 0.60 | NY DUPLICATING XEROX |
| 4/29/2014 | 0.60 | NY DUPLICATING XEROX |
| 4/29/2014 | 0.60 | NY DUPLICATING XEROX |
| 4/29/2014 | 0.60 | NY DUPLICATING XEROX |
| 4/29/2014 | 0.70 | NY DUPLICATING XEROX |
| 4/29/2014 | 0.80 | NY DUPLICATING XEROX |
| 4/29/2014 | 0.80 | NY DUPLICATING XEROX |
| 4/29/2014 | 0.80 | NY DUPLICATING XEROX |
| 4/29/2014 | 0.80 | NY DUPLICATING XEROX |
| 4/29/2014 | 0.80 | NY DUPLICATING XEROX |
| 4/29/2014 | 0.80 | NY DUPLICATING XEROX |
| 4/29/2014 | 0.90 | NY DUPLICATING XEROX |

**EXPENSE SUMMARY**
**April 1, 2014 through April 30, 2014**

In re Nortel Networks Inc., et al.
**(Case No. 09-10138 (KG))**

| Date | Amount | Narrative |
|------|--------|-----------|
| 4/29/2014 | 0.90 | NY DUPLICATING XEROX |
| 4/29/2014 | 0.90 | NY DUPLICATING XEROX |
| 4/29/2014 | 0.90 | NY DUPLICATING XEROX |
| 4/29/2014 | 0.90 | NY DUPLICATING XEROX |
| 4/29/2014 | 1.00 | NY DUPLICATING XEROX |
| 4/29/2014 | 1.00 | NY DUPLICATING XEROX |
| 4/29/2014 | 1.00 | NY DUPLICATING XEROX |
| 4/29/2014 | 1.00 | NY DUPLICATING XEROX |
| 4/29/2014 | 1.00 | NY DUPLICATING XEROX |
| 4/29/2014 | 1.00 | NY DUPLICATING XEROX |
| 4/29/2014 | 1.00 | NY DUPLICATING XEROX |
| 4/29/2014 | 1.00 | NY DUPLICATING XEROX |
| 4/29/2014 | 1.00 | NY DUPLICATING XEROX |
| 4/29/2014 | 1.10 | NY DUPLICATING XEROX |
| 4/29/2014 | 1.10 | NY DUPLICATING XEROX |
| 4/29/2014 | 1.20 | NY DUPLICATING XEROX |
| 4/29/2014 | 1.20 | NY DUPLICATING XEROX |
| 4/29/2014 | 1.20 | NY DUPLICATING XEROX |
| 4/29/2014 | 1.20 | NY DUPLICATING XEROX |
| 4/29/2014 | 1.20 | NY DUPLICATING XEROX |
| 4/29/2014 | 1.20 | NY DUPLICATING XEROX |
| 4/29/2014 | 1.20 | NY DUPLICATING XEROX |
| 4/29/2014 | 1.20 | NY DUPLICATING XEROX |
| 4/29/2014 | 1.20 | NY DUPLICATING XEROX |
| 4/29/2014 | 1.20 | NY DUPLICATING XEROX |
| 4/29/2014 | 1.20 | NY DUPLICATING XEROX |
| 4/29/2014 | 1.20 | NY DUPLICATING XEROX |
| 4/29/2014 | 1.20 | NY DUPLICATING XEROX |
| 4/29/2014 | 1.20 | NY DUPLICATING XEROX |
| 4/29/2014 | 1.20 | NY DUPLICATING XEROX |
| 4/29/2014 | 1.30 | NY DUPLICATING XEROX |
| 4/29/2014 | 1.30 | NY DUPLICATING XEROX |
| 4/29/2014 | 1.30 | NY DUPLICATING XEROX |
| 4/29/2014 | 1.40 | NY DUPLICATING XEROX |
| 4/29/2014 | 1.40 | NY DUPLICATING XEROX |
| 4/29/2014 | 1.40 | NY DUPLICATING XEROX |
| 4/29/2014 | 1.40 | NY DUPLICATING XEROX |
| 4/29/2014 | 1.40 | NY DUPLICATING XEROX |
| 4/29/2014 | 1.40 | NY DUPLICATING XEROX |

**EXPENSE SUMMARY**
April 1, 2014 through April 30, 2014

In re Nortel Networks Inc., et al.
(Case No. 09-10138 (KG))

| Date | Amount | Narrative |
|------|--------|-----------|
| 4/29/2014 | 1.40 | NY DUPLICATING XEROX |
| 4/29/2014 | 1.40 | NY DUPLICATING XEROX |
| 4/29/2014 | 1.40 | NY DUPLICATING XEROX |
| 4/29/2014 | 1.40 | NY DUPLICATING XEROX |
| 4/29/2014 | 1.50 | NY DUPLICATING XEROX |
| 4/29/2014 | 1.50 | NY DUPLICATING XEROX |
| 4/29/2014 | 1.50 | NY DUPLICATING XEROX |
| 4/29/2014 | 1.60 | NY DUPLICATING XEROX |
| 4/29/2014 | 1.60 | NY DUPLICATING XEROX |
| 4/29/2014 | 1.60 | NY DUPLICATING XEROX |
| 4/29/2014 | 1.60 | NY DUPLICATING XEROX |
| 4/29/2014 | 1.70 | NY DUPLICATING XEROX |
| 4/29/2014 | 1.70 | NY DUPLICATING XEROX |
| 4/29/2014 | 1.70 | NY DUPLICATING XEROX |
| 4/29/2014 | 1.70 | NY DUPLICATING XEROX |
| 4/29/2014 | 1.80 | NY DUPLICATING XEROX |
| 4/29/2014 | 1.80 | NY DUPLICATING XEROX |
| 4/29/2014 | 1.80 | NY DUPLICATING XEROX |
| 4/29/2014 | 1.80 | NY DUPLICATING XEROX |
| 4/29/2014 | 1.90 | NY DUPLICATING XEROX |
| 4/29/2014 | 1.90 | NY DUPLICATING XEROX |
| 4/29/2014 | 1.90 | NY DUPLICATING XEROX |
| 4/29/2014 | 1.90 | NY DUPLICATING XEROX |
| 4/29/2014 | 2.00 | NY DUPLICATING XEROX |
| 4/29/2014 | 2.00 | NY DUPLICATING XEROX |
| 4/29/2014 | 2.10 | NY DUPLICATING XEROX |
| 4/29/2014 | 2.10 | NY DUPLICATING XEROX |
| 4/29/2014 | 2.30 | NY DUPLICATING XEROX |
| 4/29/2014 | 2.30 | NY DUPLICATING XEROX |
| 4/29/2014 | 2.30 | NY DUPLICATING XEROX |
| 4/29/2014 | 2.40 | NY DUPLICATING XEROX |
| 4/29/2014 | 2.40 | NY DUPLICATING XEROX |
| 4/29/2014 | 2.50 | NY DUPLICATING XEROX |
| 4/29/2014 | 2.60 | NY DUPLICATING XEROX |
| 4/29/2014 | 2.60 | NY DUPLICATING XEROX |
| 4/29/2014 | 2.70 | NY DUPLICATING XEROX |
| 4/29/2014 | 2.80 | NY DUPLICATING XEROX |
| 4/29/2014 | 2.80 | NY DUPLICATING XEROX |
| 4/29/2014 | 2.80 | NY DUPLICATING XEROX |
| 4/29/2014 | 2.80 | NY DUPLICATING XEROX |

**EXPENSE SUMMARY**
**April 1, 2014 through April 30, 2014**

In re Nortel Networks Inc., et al.
**(Case No. 09-10138 (KG))**

| Date | Amount | Narrative |
|------|--------|-----------|
| 4/29/2014 | 3.00 | NY DUPLICATING XEROX |
| 4/29/2014 | 3.20 | NY DUPLICATING XEROX |
| 4/29/2014 | 3.20 | NY DUPLICATING XEROX |
| 4/29/2014 | 3.30 | NY DUPLICATING XEROX |
| 4/29/2014 | 3.40 | NY DUPLICATING XEROX |
| 4/29/2014 | 3.60 | NY DUPLICATING XEROX |
| 4/29/2014 | 3.60 | NY DUPLICATING XEROX |
| 4/29/2014 | 3.60 | NY DUPLICATING XEROX |
| 4/29/2014 | 3.60 | NY DUPLICATING XEROX |
| 4/29/2014 | 3.70 | NY DUPLICATING XEROX |
| 4/29/2014 | 3.70 | NY DUPLICATING XEROX |
| 4/29/2014 | 3.80 | NY DUPLICATING XEROX |
| 4/29/2014 | 3.80 | NY DUPLICATING XEROX |
| 4/29/2014 | 3.80 | NY DUPLICATING XEROX |
| 4/29/2014 | 3.80 | NY DUPLICATING XEROX |
| 4/29/2014 | 3.80 | NY DUPLICATING XEROX |
| 4/29/2014 | 3.90 | NY DUPLICATING XEROX |
| 4/29/2014 | 4.00 | NY DUPLICATING XEROX |
| 4/29/2014 | 4.00 | NY DUPLICATING XEROX |
| 4/29/2014 | 4.10 | NY DUPLICATING XEROX |
| 4/29/2014 | 4.10 | NY DUPLICATING XEROX |
| 4/29/2014 | 4.20 | NY DUPLICATING XEROX |
| 4/29/2014 | 4.20 | NY DUPLICATING XEROX |
| 4/29/2014 | 4.20 | NY DUPLICATING XEROX |
| 4/29/2014 | 4.30 | NY DUPLICATING XEROX |
| 4/29/2014 | 4.40 | NY DUPLICATING XEROX |
| 4/29/2014 | 4.50 | NY DUPLICATING XEROX |
| 4/29/2014 | 4.50 | NY DUPLICATING XEROX |
| 4/29/2014 | 5.50 | NY DUPLICATING XEROX |
| 4/29/2014 | 5.50 | NY DUPLICATING XEROX |
| 4/29/2014 | 5.50 | NY DUPLICATING XEROX |
| 4/29/2014 | 5.70 | NY DUPLICATING XEROX |
| 4/29/2014 | 5.70 | NY DUPLICATING XEROX |
| 4/29/2014 | 5.80 | NY DUPLICATING XEROX |
| 4/29/2014 | 6.00 | NY DUPLICATING XEROX |
| 4/29/2014 | 6.00 | NY DUPLICATING XEROX |
| 4/29/2014 | 6.60 | NY DUPLICATING XEROX |
| 4/29/2014 | 6.80 | NY DUPLICATING XEROX |
| 4/29/2014 | 6.80 | NY DUPLICATING XEROX |
| 4/29/2014 | 7.00 | NY DUPLICATING XEROX |

**EXPENSE SUMMARY**                                                                 In re Nortel Networks Inc., et al.
**April 1, 2014 through April 30, 2014**                                            **(Case No. 09-10138 (KG))**

| Date | Amount | Narrative |
|------|--------|-----------|
| 4/29/2014 | 7.80 | NY DUPLICATING XEROX |
| 4/29/2014 | 7.80 | NY DUPLICATING XEROX |
| 4/29/2014 | 7.80 | NY DUPLICATING XEROX |
| 4/29/2014 | 8.00 | NY DUPLICATING XEROX |
| 4/29/2014 | 9.70 | NY DUPLICATING XEROX |
| 4/29/2014 | 9.80 | NY DUPLICATING XEROX |
| 4/29/2014 | 9.90 | NY DUPLICATING XEROX |
| 4/29/2014 | 10.20 | NY DUPLICATING XEROX |
| 4/29/2014 | 11.10 | NY DUPLICATING XEROX |
| 4/29/2014 | 11.40 | NY DUPLICATING XEROX |
| 4/29/2014 | 11.40 | NY DUPLICATING XEROX |
| 4/29/2014 | 13.00 | NY DUPLICATING XEROX |
| 4/29/2014 | 13.80 | NY DUPLICATING XEROX |
| 4/29/2014 | 14.60 | NY DUPLICATING XEROX |
| 4/29/2014 | 15.50 | NY DUPLICATING XEROX |
| 4/29/2014 | 16.20 | NY DUPLICATING XEROX |
| 4/29/2014 | 16.80 | NY DUPLICATING XEROX |
| 4/29/2014 | 16.90 | NY DUPLICATING XEROX |
| 4/29/2014 | 18.10 | NY DUPLICATING XEROX |
| 4/29/2014 | 18.50 | NY DUPLICATING XEROX |
| 4/29/2014 | 19.60 | NY DUPLICATING XEROX |
| 4/29/2014 | 20.30 | NY DUPLICATING XEROX |
| 4/29/2014 | 20.30 | NY DUPLICATING XEROX |
| 4/29/2014 | 20.70 | NY DUPLICATING XEROX |
| 4/29/2014 | 21.20 | NY DUPLICATING XEROX |
| 4/29/2014 | 24.20 | NY DUPLICATING XEROX |
| 4/29/2014 | 25.80 | NY DUPLICATING XEROX |
| 4/29/2014 | 26.20 | NY DUPLICATING XEROX |
| 4/29/2014 | 30.20 | NY DUPLICATING XEROX |
| 4/29/2014 | 30.20 | NY DUPLICATING XEROX |
| 4/29/2014 | 34.60 | NY DUPLICATING XEROX |
| 4/29/2014 | 41.70 | NY DUPLICATING XEROX |
| 4/29/2014 | 41.70 | NY DUPLICATING XEROX |
| 4/29/2014 | 95.70 | NY DUPLICATING XEROX |
| 4/30/2014 | 0.10 | NY DUPLICATING |
| 4/30/2014 | 0.10 | NY DUPLICATING |
| 4/30/2014 | 1.40 | NY DUPLICATING |
| 4/30/2014 | 1.50 | NY DUPLICATING |
| 4/30/2014 | 1.90 | NY DUPLICATING |
| 4/30/2014 | 0.10 | NY DUPLICATING XEROX |

**EXPENSE SUMMARY**
April 1, 2014 through April 30, 2014

In re Nortel Networks Inc., et al.
**(Case No. 09-10138 (KG))**

| Date | Amount | Narrative |
|------|--------|-----------|
| 4/30/2014 | 0.10 | NY DUPLICATING XEROX |
| 4/30/2014 | 0.10 | NY DUPLICATING XEROX |
| 4/30/2014 | 0.10 | NY DUPLICATING XEROX |
| 4/30/2014 | 0.10 | NY DUPLICATING XEROX |
| 4/30/2014 | 0.10 | NY DUPLICATING XEROX |
| 4/30/2014 | 0.10 | NY DUPLICATING XEROX |
| 4/30/2014 | 0.10 | NY DUPLICATING XEROX |
| 4/30/2014 | 0.20 | NY DUPLICATING XEROX |
| 4/30/2014 | 0.20 | NY DUPLICATING XEROX |
| 4/30/2014 | 0.20 | NY DUPLICATING XEROX |
| 4/30/2014 | 0.20 | NY DUPLICATING XEROX |
| 4/30/2014 | 0.20 | NY DUPLICATING XEROX |
| 4/30/2014 | 0.20 | NY DUPLICATING XEROX |
| 4/30/2014 | 0.20 | NY DUPLICATING XEROX |
| 4/30/2014 | 0.20 | NY DUPLICATING XEROX |
| 4/30/2014 | 0.30 | NY DUPLICATING XEROX |
| 4/30/2014 | 0.40 | NY DUPLICATING XEROX |
| 4/30/2014 | 0.40 | NY DUPLICATING XEROX |
| 4/30/2014 | 0.40 | NY DUPLICATING XEROX |
| 4/30/2014 | 0.40 | NY DUPLICATING XEROX |
| 4/30/2014 | 0.40 | NY DUPLICATING XEROX |
| 4/30/2014 | 0.40 | NY DUPLICATING XEROX |
| 4/30/2014 | 0.50 | NY DUPLICATING XEROX |
| 4/30/2014 | 0.60 | NY DUPLICATING XEROX |
| 4/30/2014 | 0.60 | NY DUPLICATING XEROX |
| 4/30/2014 | 0.60 | NY DUPLICATING XEROX |
| 4/30/2014 | 0.60 | NY DUPLICATING XEROX |
| 4/30/2014 | 0.60 | NY DUPLICATING XEROX |
| 4/30/2014 | 0.60 | NY DUPLICATING XEROX |
| 4/30/2014 | 0.70 | NY DUPLICATING XEROX |
| 4/30/2014 | 0.70 | NY DUPLICATING XEROX |
| 4/30/2014 | 0.70 | NY DUPLICATING XEROX |
| 4/30/2014 | 0.70 | NY DUPLICATING XEROX |
| 4/30/2014 | 0.70 | NY DUPLICATING XEROX |
| 4/30/2014 | 0.80 | NY DUPLICATING XEROX |
| 4/30/2014 | 0.80 | NY DUPLICATING XEROX |
| 4/30/2014 | 0.80 | NY DUPLICATING XEROX |
| 4/30/2014 | 0.90 | NY DUPLICATING XEROX |
| 4/30/2014 | 0.90 | NY DUPLICATING XEROX |
| 4/30/2014 | 0.90 | NY DUPLICATING XEROX |

**EXPENSE SUMMARY**

In re Nortel Networks Inc., et al.

**April 1, 2014 through April 30, 2014**

**(Case No. 09-10138 (KG))**

| Date | Amount | Narrative |
|------|--------|-----------|
| 4/30/2014 | 0.90 | NY DUPLICATING XEROX |
| 4/30/2014 | 0.90 | NY DUPLICATING XEROX |
| 4/30/2014 | 0.90 | NY DUPLICATING XEROX |
| 4/30/2014 | 1.00 | NY DUPLICATING XEROX |
| 4/30/2014 | 1.00 | NY DUPLICATING XEROX |
| 4/30/2014 | 1.00 | NY DUPLICATING XEROX |
| 4/30/2014 | 1.00 | NY DUPLICATING XEROX |
| 4/30/2014 | 1.00 | NY DUPLICATING XEROX |
| 4/30/2014 | 1.00 | NY DUPLICATING XEROX |
| 4/30/2014 | 1.10 | NY DUPLICATING XEROX |
| 4/30/2014 | 1.20 | NY DUPLICATING XEROX |
| 4/30/2014 | 1.20 | NY DUPLICATING XEROX |
| 4/30/2014 | 1.30 | NY DUPLICATING XEROX |
| 4/30/2014 | 1.40 | NY DUPLICATING XEROX |
| 4/30/2014 | 1.50 | NY DUPLICATING XEROX |
| 4/30/2014 | 1.50 | NY DUPLICATING XEROX |
| 4/30/2014 | 1.60 | NY DUPLICATING XEROX |
| 4/30/2014 | 1.60 | NY DUPLICATING XEROX |
| 4/30/2014 | 1.60 | NY DUPLICATING XEROX |
| 4/30/2014 | 1.60 | NY DUPLICATING XEROX |
| 4/30/2014 | 1.60 | NY DUPLICATING XEROX |
| 4/30/2014 | 1.60 | NY DUPLICATING XEROX |
| 4/30/2014 | 1.60 | NY DUPLICATING XEROX |
| 4/30/2014 | 1.70 | NY DUPLICATING XEROX |
| 4/30/2014 | 1.70 | NY DUPLICATING XEROX |
| 4/30/2014 | 1.70 | NY DUPLICATING XEROX |
| 4/30/2014 | 1.80 | NY DUPLICATING XEROX |
| 4/30/2014 | 1.80 | NY DUPLICATING XEROX |
| 4/30/2014 | 1.90 | NY DUPLICATING XEROX |
| 4/30/2014 | 1.90 | NY DUPLICATING XEROX |
| 4/30/2014 | 1.90 | NY DUPLICATING XEROX |
| 4/30/2014 | 2.00 | NY DUPLICATING XEROX |
| 4/30/2014 | 2.00 | NY DUPLICATING XEROX |
| 4/30/2014 | 2.10 | NY DUPLICATING XEROX |
| 4/30/2014 | 2.10 | NY DUPLICATING XEROX |
| 4/30/2014 | 2.20 | NY DUPLICATING XEROX |
| 4/30/2014 | 2.20 | NY DUPLICATING XEROX |
| 4/30/2014 | 2.20 | NY DUPLICATING XEROX |
| 4/30/2014 | 2.20 | NY DUPLICATING XEROX |
| 4/30/2014 | 2.30 | NY DUPLICATING XEROX |

**EXPENSE SUMMARY**                                                      In re Nortel Networks Inc., et al.
**April 1, 2014 through April 30, 2014**                                              **(Case No. 09-10138 (KG))**

| Date | Amount | Narrative |
|------|--------|-----------|
| 4/30/2014 | 2.30 | NY DUPLICATING XEROX |
| 4/30/2014 | 2.30 | NY DUPLICATING XEROX |
| 4/30/2014 | 2.30 | NY DUPLICATING XEROX |
| 4/30/2014 | 2.40 | NY DUPLICATING XEROX |
| 4/30/2014 | 2.50 | NY DUPLICATING XEROX |
| 4/30/2014 | 2.50 | NY DUPLICATING XEROX |
| 4/30/2014 | 2.60 | NY DUPLICATING XEROX |
| 4/30/2014 | 2.60 | NY DUPLICATING XEROX |
| 4/30/2014 | 2.60 | NY DUPLICATING XEROX |
| 4/30/2014 | 2.60 | NY DUPLICATING XEROX |
| 4/30/2014 | 2.70 | NY DUPLICATING XEROX |
| 4/30/2014 | 2.70 | NY DUPLICATING XEROX |
| 4/30/2014 | 2.80 | NY DUPLICATING XEROX |
| 4/30/2014 | 2.80 | NY DUPLICATING XEROX |
| 4/30/2014 | 2.80 | NY DUPLICATING XEROX |
| 4/30/2014 | 2.80 | NY DUPLICATING XEROX |
| 4/30/2014 | 3.00 | NY DUPLICATING XEROX |
| 4/30/2014 | 3.00 | NY DUPLICATING XEROX |
| 4/30/2014 | 3.40 | NY DUPLICATING XEROX |
| 4/30/2014 | 3.40 | NY DUPLICATING XEROX |
| 4/30/2014 | 3.60 | NY DUPLICATING XEROX |
| 4/30/2014 | 3.60 | NY DUPLICATING XEROX |
| 4/30/2014 | 3.60 | NY DUPLICATING XEROX |
| 4/30/2014 | 3.70 | NY DUPLICATING XEROX |
| 4/30/2014 | 3.70 | NY DUPLICATING XEROX |
| 4/30/2014 | 3.80 | NY DUPLICATING XEROX |
| 4/30/2014 | 3.80 | NY DUPLICATING XEROX |
| 4/30/2014 | 3.90 | NY DUPLICATING XEROX |
| 4/30/2014 | 3.90 | NY DUPLICATING XEROX |
| 4/30/2014 | 4.00 | NY DUPLICATING XEROX |
| 4/30/2014 | 4.20 | NY DUPLICATING XEROX |
| 4/30/2014 | 4.20 | NY DUPLICATING XEROX |
| 4/30/2014 | 4.20 | NY DUPLICATING XEROX |
| 4/30/2014 | 4.20 | NY DUPLICATING XEROX |
| 4/30/2014 | 4.40 | NY DUPLICATING XEROX |
| 4/30/2014 | 4.60 | NY DUPLICATING XEROX |
| 4/30/2014 | 4.80 | NY DUPLICATING XEROX |
| 4/30/2014 | 5.00 | NY DUPLICATING XEROX |
| 4/30/2014 | 5.10 | NY DUPLICATING XEROX |
| 4/30/2014 | 5.40 | NY DUPLICATING XEROX |

**EXPENSE SUMMARY**

**April 1, 2014 through April 30, 2014**

In re Nortel Networks Inc., et al.

**(Case No. 09-10138 (KG))**

| Date | Amount | Narrative |
|------|--------|-----------|
| 4/30/2014 | 5.80 | NY DUPLICATING XEROX |
| 4/30/2014 | 6.20 | NY DUPLICATING XEROX |
| 4/30/2014 | 6.60 | NY DUPLICATING XEROX |
| 4/30/2014 | 7.60 | NY DUPLICATING XEROX |
| 4/30/2014 | 7.80 | NY DUPLICATING XEROX |
| 4/30/2014 | 8.00 | NY DUPLICATING XEROX |
| 4/30/2014 | 8.20 | NY DUPLICATING XEROX |
| 4/30/2014 | 8.50 | NY DUPLICATING XEROX |
| 4/30/2014 | 9.00 | NY DUPLICATING XEROX |
| 4/30/2014 | 9.70 | NY DUPLICATING XEROX |
| 4/30/2014 | 9.80 | NY DUPLICATING XEROX |
| 4/30/2014 | 9.80 | NY DUPLICATING XEROX |
| 4/30/2014 | 10.20 | NY DUPLICATING XEROX |
| 4/30/2014 | 10.20 | NY DUPLICATING XEROX |
| 4/30/2014 | 10.60 | NY DUPLICATING XEROX |
| 4/30/2014 | 11.00 | NY DUPLICATING XEROX |
| 4/30/2014 | 11.00 | NY DUPLICATING XEROX |
| 4/30/2014 | 11.00 | NY DUPLICATING XEROX |
| 4/30/2014 | 11.00 | NY DUPLICATING XEROX |
| 4/30/2014 | 11.10 | NY DUPLICATING XEROX |
| 4/30/2014 | 11.10 | NY DUPLICATING XEROX |
| 4/30/2014 | 11.40 | NY DUPLICATING XEROX |
| 4/30/2014 | 11.40 | NY DUPLICATING XEROX |
| 4/30/2014 | 11.40 | NY DUPLICATING XEROX |
| 4/30/2014 | 11.40 | NY DUPLICATING XEROX |
| 4/30/2014 | 13.00 | NY DUPLICATING XEROX |
| 4/30/2014 | 13.20 | NY DUPLICATING XEROX |
| 4/30/2014 | 13.60 | NY DUPLICATING XEROX |
| 4/30/2014 | 13.60 | NY DUPLICATING XEROX |
| 4/30/2014 | 14.20 | NY DUPLICATING XEROX |
| 4/30/2014 | 15.80 | NY DUPLICATING XEROX |
| 4/30/2014 | 16.40 | NY DUPLICATING XEROX |
| 4/30/2014 | 17.00 | NY DUPLICATING XEROX |
| 4/30/2014 | 19.80 | NY DUPLICATING XEROX |
| 4/30/2014 | 19.80 | NY DUPLICATING XEROX |
| 4/30/2014 | 20.30 | NY DUPLICATING XEROX |
| 4/30/2014 | 20.90 | NY DUPLICATING XEROX |
| 4/30/2014 | 21.00 | NY DUPLICATING XEROX |
| 4/30/2014 | 21.00 | NY DUPLICATING XEROX |
| 4/30/2014 | 24.60 | NY DUPLICATING XEROX |

**EXPENSE SUMMARY**                                                                In re Nortel Networks Inc., et al.
**April 1, 2014 through April 30, 2014**                                              **(Case No. 09-10138 (KG))**

| Date | Amount | Narrative |
|------|--------|-----------|
| 4/30/2014 | 26.80 | NY DUPLICATING XEROX |
| 4/30/2014 | 28.00 | NY DUPLICATING XEROX |
| 4/30/2014 | 29.90 | NY DUPLICATING XEROX |
| 4/30/2014 | 37.00 | NY DUPLICATING XEROX |
| 4/30/2014 | 40.00 | NY DUPLICATING XEROX |
| 4/30/2014 | 40.00 | NY DUPLICATING XEROX |
| 4/30/2014 | 41.70 | NY DUPLICATING XEROX |
| 4/30/2014 | 95.70 | NY DUPLICATING XEROX |
| **TOTAL:** | **22,751.20** | |
| | | |
| **Color Duplicating/Printing Charges (@ $0.65/page)** | | |
| | | |
| 4/3/2014 | 1.95 | NY COLOR PRINTING |
| 4/3/2014 | 3.90 | NY COLOR PRINTING |
| 4/3/2014 | 3.90 | NY COLOR PRINTING |
| 4/3/2014 | 5.85 | NY COLOR PRINTING |
| 4/3/2014 | 7.80 | NY COLOR PRINTING |
| 4/4/2014 | 0.65 | NY COLOR PRINTING |
| 4/4/2014 | 1.30 | NY COLOR PRINTING |
| 4/4/2014 | 79.30 | NY COLOR PRINTING |
| 4/4/2014 | 84.50 | NY COLOR PRINTING |
| 4/4/2014 | 89.05 | NY COLOR PRINTING |
| 4/4/2014 | 91.00 | NY COLOR PRINTING |
| 4/4/2014 | 93.60 | NY COLOR PRINTING |
| 4/4/2014 | 96.20 | NY COLOR PRINTING |
| 4/4/2014 | 97.50 | NY COLOR PRINTING |
| 4/4/2014 | 97.50 | NY COLOR PRINTING |
| 4/4/2014 | 114.40 | NY COLOR PRINTING |
| 4/4/2014 | 115.05 | NY COLOR PRINTING |
| 4/4/2014 | 118.95 | NY COLOR PRINTING |
| 4/4/2014 | 120.90 | NY COLOR PRINTING |
| 4/4/2014 | 122.20 | NY COLOR PRINTING |
| 4/4/2014 | 128.70 | NY COLOR PRINTING |
| 4/4/2014 | 133.25 | NY COLOR PRINTING |
| 4/4/2014 | 135.85 | NY COLOR PRINTING |
| 4/4/2014 | 137.80 | NY COLOR PRINTING |
| 4/4/2014 | 152.75 | NY COLOR PRINTING |
| 4/4/2014 | 156.65 | NY COLOR PRINTING |
| 4/4/2014 | 158.60 | NY COLOR PRINTING |
| 4/4/2014 | 162.50 | NY COLOR PRINTING |

**EXPENSE SUMMARY**

In re Nortel Networks Inc., et al.

April 1, 2014 through April 30, 2014

(Case No. 09-10138 (KG))

| Date | Amount | Narrative |
|------|--------|-----------|
| 4/4/2014 | 169.00 | NY COLOR PRINTING |
| 4/4/2014 | 178.10 | NY COLOR PRINTING |
| 4/4/2014 | 182.00 | NY COLOR PRINTING |
| 4/4/2014 | 187.20 | NY COLOR PRINTING |
| 4/4/2014 | 192.40 | NY COLOR PRINTING |
| 4/4/2014 | 195.00 | NY COLOR PRINTING |
| 4/4/2014 | 195.00 | NY COLOR PRINTING |
| 4/4/2014 | 197.60 | NY COLOR PRINTING |
| 4/4/2014 | 230.10 | NY COLOR PRINTING |
| 4/4/2014 | 237.90 | NY COLOR PRINTING |
| 4/4/2014 | 241.80 | NY COLOR PRINTING |
| 4/4/2014 | 244.40 | NY COLOR PRINTING |
| 4/4/2014 | 257.40 | NY COLOR PRINTING |
| 4/4/2014 | 266.50 | NY COLOR PRINTING |
| 4/4/2014 | 271.70 | NY COLOR PRINTING |
| 4/4/2014 | 275.60 | NY COLOR PRINTING |
| 4/4/2014 | 286.65 | NY COLOR PRINTING |
| 4/4/2014 | 305.50 | NY COLOR PRINTING |
| 4/4/2014 | 313.30 | NY COLOR PRINTING |
| 4/4/2014 | 325.00 | NY COLOR PRINTING |
| 4/4/2014 | 395.20 | NY COLOR PRINTING |
| 4/4/2014 | 573.30 | NY COLOR PRINTING |
| 4/5/2014 | 1.95 | NY COLOR PRINTING |
| 4/5/2014 | 3.25 | NY COLOR PRINTING |
| 4/5/2014 | 574.60 | NY COLOR PRINTING |
| 4/5/2014 | 574.60 | NY COLOR PRINTING |
| 4/5/2014 | 756.60 | NY COLOR PRINTING |
| 4/7/2014 | 0.65 | NY COLOR PRINTING |
| 4/7/2014 | 9.75 | NY COLOR PRINTING |
| 4/7/2014 | 15.60 | NY COLOR PRINTING |
| 4/7/2014 | 16.25 | NY COLOR PRINTING |
| 4/7/2014 | 18.85 | NY COLOR PRINTING |
| 4/7/2014 | 22.75 | NY COLOR PRINTING |
| 4/7/2014 | 23.40 | NY COLOR PRINTING |
| 4/7/2014 | 26.00 | NY COLOR PRINTING |
| 4/7/2014 | 26.65 | NY COLOR PRINTING |
| 4/7/2014 | 27.30 | NY COLOR PRINTING |
| 4/7/2014 | 27.95 | NY COLOR PRINTING |
| 4/7/2014 | 29.25 | NY COLOR PRINTING |
| 4/7/2014 | 30.55 | NY COLOR PRINTING |

**EXPENSE SUMMARY**                                                      In re Nortel Networks Inc., et al.
**April 1, 2014 through April 30, 2014**                                  **(Case No. 09-10138 (KG))**

| Date | Amount | Narrative |
|------|--------|-----------|
| 4/7/2014 | 30.55 | NY COLOR PRINTING |
| 4/7/2014 | 31.20 | NY COLOR PRINTING |
| 4/7/2014 | 32.50 | NY COLOR PRINTING |
| 4/7/2014 | 33.80 | NY COLOR PRINTING |
| 4/7/2014 | 36.40 | NY COLOR PRINTING |
| 4/7/2014 | 37.05 | NY COLOR PRINTING |
| 4/7/2014 | 37.05 | NY COLOR PRINTING |
| 4/7/2014 | 39.00 | NY COLOR PRINTING |
| 4/7/2014 | 39.65 | NY COLOR PRINTING |
| 4/7/2014 | 40.30 | NY COLOR PRINTING |
| 4/7/2014 | 40.95 | NY COLOR PRINTING |
| 4/7/2014 | 42.25 | NY COLOR PRINTING |
| 4/7/2014 | 42.90 | NY COLOR PRINTING |
| 4/7/2014 | 44.85 | NY COLOR PRINTING |
| 4/7/2014 | 48.10 | NY COLOR PRINTING |
| 4/7/2014 | 49.40 | NY COLOR PRINTING |
| 4/7/2014 | 62.40 | NY COLOR PRINTING |
| 4/8/2014 | 1.30 | NY COLOR PRINTING |
| 4/8/2014 | 2.60 | NY COLOR PRINTING |
| 4/8/2014 | 2.60 | NY COLOR PRINTING |
| 4/8/2014 | 3.90 | NY COLOR PRINTING |
| 4/8/2014 | 5.20 | NY COLOR PRINTING |
| 4/8/2014 | 5.20 | NY COLOR PRINTING |
| 4/8/2014 | 5.20 | NY COLOR PRINTING |
| 4/8/2014 | 7.80 | NY COLOR PRINTING |
| 4/8/2014 | 22.10 | NY COLOR PRINTING |
| 4/8/2014 | 32.50 | NY COLOR PRINTING |
| 4/8/2014 | 33.15 | NY COLOR PRINTING |
| 4/8/2014 | 38.35 | NY COLOR PRINTING |
| 4/8/2014 | 39.00 | NY COLOR PRINTING |
| 4/8/2014 | 39.00 | NY COLOR PRINTING |
| 4/8/2014 | 43.55 | NY COLOR PRINTING |
| 4/8/2014 | 48.10 | NY COLOR PRINTING |
| 4/8/2014 | 377.00 | NY COLOR PRINTING |
| 4/8/2014 | 942.50 | NY COLOR PRINTING |
| 4/9/2014 | 16.90 | NY COLOR PRINTING |
| 4/9/2014 | 18.20 | NY COLOR PRINTING |
| 4/9/2014 | 19.50 | NY COLOR PRINTING |
| 4/9/2014 | 22.75 | NY COLOR PRINTING |
| 4/9/2014 | 27.95 | NY COLOR PRINTING |

**EXPENSE SUMMARY**  In re Nortel Networks Inc., et al.
April 1, 2014 through April 30, 2014  (Case No. 09-10138 (KG))

| Date | Amount | Narrative |
|------|--------|-----------|
| 4/9/2014 | 29.90 | NY COLOR PRINTING |
| 4/9/2014 | 31.85 | NY COLOR PRINTING |
| 4/9/2014 | 33.15 | NY COLOR PRINTING |
| 4/9/2014 | 35.10 | NY COLOR PRINTING |
| 4/9/2014 | 40.95 | NY COLOR PRINTING |
| 4/9/2014 | 40.95 | NY COLOR PRINTING |
| 4/9/2014 | 48.75 | NY COLOR PRINTING |
| 4/9/2014 | 89.05 | NY COLOR PRINTING |
| 4/9/2014 | 89.05 | NY COLOR PRINTING |
| 4/11/2014 | 8.45 | NY COLOR PRINTING |
| 4/11/2014 | 17.55 | NY COLOR PRINTING |
| 4/11/2014 | 17.55 | NY COLOR PRINTING |
| 4/11/2014 | 22.75 | NY COLOR PRINTING |
| 4/11/2014 | 42.90 | NY COLOR PRINTING |
| 4/15/2014 | 0.65 | NY COLOR PRINTING |
| 4/15/2014 | 2.60 | NY COLOR PRINTING |
| 4/15/2014 | 2.60 | NY COLOR PRINTING |
| 4/15/2014 | 7.80 | NY COLOR PRINTING |
| 4/15/2014 | 33.80 | NY COLOR PRINTING |
| 4/15/2014 | 384.80 | NY COLOR PRINTING |
| 4/16/2014 | 34.45 | NY COLOR PRINTING |
| 4/16/2014 | 46.80 | NY COLOR PRINTING |
| 4/16/2014 | 55.90 | NY COLOR PRINTING |
| 4/16/2014 | 61.10 | NY COLOR PRINTING |
| 4/16/2014 | 62.40 | NY COLOR PRINTING |
| 4/16/2014 | 63.70 | NY COLOR PRINTING |
| 4/16/2014 | 66.30 | NY COLOR PRINTING |
| 4/16/2014 | 71.50 | NY COLOR PRINTING |
| 4/16/2014 | 78.00 | NY COLOR PRINTING |
| 4/16/2014 | 89.70 | NY COLOR PRINTING |
| 4/16/2014 | 93.60 | NY COLOR PRINTING |
| 4/16/2014 | 111.80 | NY COLOR PRINTING |
| 4/16/2014 | 127.40 | NY COLOR PRINTING |
| 4/16/2014 | 136.50 | NY COLOR PRINTING |
| 4/16/2014 | 146.90 | NY COLOR PRINTING |
| 4/16/2014 | 146.90 | NY COLOR PRINTING |
| 4/17/2014 | 19.50 | NY COLOR PRINTING |
| 4/17/2014 | 19.50 | NY COLOR PRINTING |
| 4/17/2014 | 35.10 | NY COLOR PRINTING |
| 4/17/2014 | 39.65 | NY COLOR PRINTING |

**EXPENSE SUMMARY**

In re Nortel Networks Inc., et al.

April 1, 2014 through April 30, 2014

(Case No. 09-10138 (KG))

| Date | Amount | Narrative |
|------|--------|-----------|
| 4/17/2014 | 44.20 | NY COLOR PRINTING |
| 4/17/2014 | 46.80 | NY COLOR PRINTING |
| 4/17/2014 | 48.75 | NY COLOR PRINTING |
| 4/17/2014 | 48.75 | NY COLOR PRINTING |
| 4/17/2014 | 48.75 | NY COLOR PRINTING |
| 4/17/2014 | 50.70 | NY COLOR PRINTING |
| 4/17/2014 | 59.15 | NY COLOR PRINTING |
| 4/17/2014 | 59.80 | NY COLOR PRINTING |
| 4/17/2014 | 60.45 | NY COLOR PRINTING |
| 4/17/2014 | 61.10 | NY COLOR PRINTING |
| 4/17/2014 | 62.40 | NY COLOR PRINTING |
| 4/17/2014 | 64.35 | NY COLOR PRINTING |
| 4/17/2014 | 65.65 | NY COLOR PRINTING |
| 4/17/2014 | 68.90 | NY COLOR PRINTING |
| 4/17/2014 | 69.55 | NY COLOR PRINTING |
| 4/17/2014 | 73.45 | NY COLOR PRINTING |
| 4/17/2014 | 77.35 | NY COLOR PRINTING |
| 4/17/2014 | 78.65 | NY COLOR PRINTING |
| 4/17/2014 | 80.60 | NY COLOR PRINTING |
| 4/17/2014 | 82.55 | NY COLOR PRINTING |
| 4/17/2014 | 94.25 | NY COLOR PRINTING |
| 4/17/2014 | 96.85 | NY COLOR PRINTING |
| 4/17/2014 | 98.80 | NY COLOR PRINTING |
| 4/17/2014 | 101.40 | NY COLOR PRINTING |
| 4/17/2014 | 102.70 | NY COLOR PRINTING |
| 4/18/2014 | 3.90 | NY COLOR PRINTING |
| 4/18/2014 | 16.25 | NY COLOR PRINTING |
| 4/18/2014 | 18.20 | NY COLOR PRINTING |
| 4/18/2014 | 31.85 | NY COLOR PRINTING |
| 4/18/2014 | 45.50 | NY COLOR PRINTING |
| 4/18/2014 | 54.60 | NY COLOR PRINTING |
| 4/18/2014 | 83.85 | NY COLOR PRINTING |
| 4/18/2014 | 305.50 | NY COLOR PRINTING |
| 4/20/2014 | 1.30 | NY COLOR PRINTING |
| 4/20/2014 | 1.95 | NY COLOR PRINTING |
| 4/20/2014 | 15.60 | NY COLOR PRINTING |
| 4/20/2014 | 42.90 | NY COLOR PRINTING |
| 4/20/2014 | 192.40 | NY COLOR PRINTING |
| 4/20/2014 | 248.95 | NY COLOR PRINTING |
| 4/21/2014 | 45.50 | NY COLOR PRINTING |

**EXPENSE SUMMARY**  
April 1, 2014 through April 30, 2014

| Date | Amount | Narrative |
|------|--------|-----------|
| 4/21/2014 | 48.10 | NY COLOR PRINTING |
| 4/21/2014 | 48.10 | NY COLOR PRINTING |
| 4/21/2014 | 53.30 | NY COLOR PRINTING |
| 4/21/2014 | 55.25 | NY COLOR PRINTING |
| 4/21/2014 | 58.50 | NY COLOR PRINTING |
| 4/21/2014 | 72.15 | NY COLOR PRINTING |
| 4/21/2014 | 86.45 | NY COLOR PRINTING |
| 4/21/2014 | 89.70 | NY COLOR PRINTING |
| 4/21/2014 | 95.55 | NY COLOR PRINTING |
| 4/21/2014 | 95.55 | NY COLOR PRINTING |
| 4/21/2014 | 96.20 | NY COLOR PRINTING |
| 4/21/2014 | 98.15 | NY COLOR PRINTING |
| 4/22/2014 | 0.65 | NY COLOR PRINTING |
| 4/22/2014 | 1.30 | NY COLOR PRINTING |
| 4/22/2014 | 30.55 | NY COLOR PRINTING |
| 4/22/2014 | 40.95 | NY COLOR PRINTING |
| 4/22/2014 | 42.25 | NY COLOR PRINTING |
| 4/22/2014 | 44.85 | NY COLOR PRINTING |
| 4/22/2014 | 51.35 | NY COLOR PRINTING |
| 4/22/2014 | 67.60 | NY COLOR PRINTING |
| 4/22/2014 | 68.25 | NY COLOR PRINTING |
| 4/22/2014 | 81.90 | NY COLOR PRINTING |
| 4/22/2014 | 85.80 | NY COLOR PRINTING |
| 4/22/2014 | 89.70 | NY COLOR PRINTING |
| 4/22/2014 | 143.65 | NY COLOR PRINTING |
| 4/22/2014 | 248.95 | NY COLOR PRINTING |
| 4/22/2014 | 508.95 | NY COLOR PRINTING |
| 4/23/2014 | 45.50 | NY COLOR PRINTING |
| 4/23/2014 | 52.65 | NY COLOR PRINTING |
| 4/23/2014 | 124.80 | NY COLOR PRINTING |
| 4/23/2014 | 486.20 | NY COLOR PRINTING |
| 4/24/2014 | 42.90 | NY COLOR PRINTING |
| 4/24/2014 | 44.20 | NY COLOR PRINTING |
| 4/24/2014 | 74.75 | NY COLOR PRINTING |
| 4/24/2014 | 83.85 | NY COLOR PRINTING |
| 4/24/2014 | 86.45 | NY COLOR PRINTING |
| 4/24/2014 | 98.80 | NY COLOR PRINTING |
| 4/24/2014 | 156.00 | NY COLOR PRINTING |
| 4/24/2014 | 165.10 | NY COLOR PRINTING |
| 4/25/2014 | 95.55 | NY COLOR PRINTING |

**EXPENSE SUMMARY**
April 1, 2014 through April 30, 2014

| Date | Amount | Narrative |
|------|--------|-----------|
| 4/26/2014 | 252.85 | NY COLOR PRINTING |
| 4/28/2014 | 0.65 | NY COLOR PRINTING |
| 4/28/2014 | 3.25 | NY COLOR PRINTING |
| 4/28/2014 | 455.00 | NY COLOR PRINTING |
| 4/29/2014 | 1.30 | NY COLOR PRINTING |
| 4/29/2014 | 572.00 | NY COLOR PRINTING |
| 4/30/2014 | 1.30 | NY COLOR PRINTING |
| 4/30/2014 | 3.25 | NY COLOR PRINTING |
| 4/30/2014 | 3.25 | NY COLOR PRINTING |
| 4/30/2014 | 5.85 | NY COLOR PRINTING |
| 4/30/2014 | 11.05 | NY COLOR PRINTING |
| 4/30/2014 | 14.95 | NY COLOR PRINTING |
| 4/30/2014 | 20.15 | NY COLOR PRINTING |
| 4/30/2014 | 20.15 | NY COLOR PRINTING |
| 4/30/2014 | 26.65 | NY COLOR PRINTING |
| 4/30/2014 | 26.65 | NY COLOR PRINTING |
| 4/30/2014 | 31.85 | NY COLOR PRINTING |
| 4/30/2014 | 31.85 | NY COLOR PRINTING |
| 4/30/2014 | 33.15 | NY COLOR PRINTING |
| 4/30/2014 | 33.15 | NY COLOR PRINTING |
| 4/30/2014 | 34.45 | NY COLOR PRINTING |
| 4/30/2014 | 35.75 | NY COLOR PRINTING |
| 4/30/2014 | 37.05 | NY COLOR PRINTING |
| 4/30/2014 | 37.05 | NY COLOR PRINTING |
| 4/30/2014 | 38.35 | NY COLOR PRINTING |
| 4/30/2014 | 39.65 | NY COLOR PRINTING |
| 4/30/2014 | 42.90 | NY COLOR PRINTING |
| 4/30/2014 | 46.15 | NY COLOR PRINTING |
| 4/30/2014 | 50.70 | NY COLOR PRINTING |
| 4/30/2014 | 53.30 | NY COLOR PRINTING |
| 4/30/2014 | 55.25 | NY COLOR PRINTING |
| 4/30/2014 | 64.35 | NY COLOR PRINTING |
| 4/30/2014 | 68.25 | NY COLOR PRINTING |
| 4/30/2014 | 68.25 | NY COLOR PRINTING |
| 4/30/2014 | 68.25 | NY COLOR PRINTING |
| 4/30/2014 | 79.95 | NY COLOR PRINTING |
| 4/30/2014 | 87.10 | NY COLOR PRINTING |
| 4/30/2014 | 91.00 | NY COLOR PRINTING |
| 4/30/2014 | 130.00 | NY COLOR PRINTING |
| 4/30/2014 | 130.00 | NY COLOR PRINTING |

| Date | Amount | Narrative |
|------|--------|-----------|
| **TOTAL:** | **24,968.45** | |
| | | |
| **Facsimile Charges (@ $1.00/page)** | | |
| | | |
| 4/2/2014 | 2.00 | NY FAX PAGE CHARGE |
| 4/2/2014 | 2.00 | NY FAX PAGE CHARGE |
| **TOTAL:** | **4.00** | |
| | | |
| **Legal Research - Lexis** | | |
| | | |
| 3/19/2014 | 16.33 | COMPUTER RESEARCH - LEXIS |
| 3/19/2014 | 56.62 | COMPUTER RESEARCH - LEXIS |
| 3/19/2014 | 108.88 | COMPUTER RESEARCH - LEXIS |
| 3/20/2014 | 43.55 | COMPUTER RESEARCH - LEXIS |
| 3/21/2014 | 32.66 | COMPUTER RESEARCH - LEXIS |
| 3/21/2014 | 489.96 | COMPUTER RESEARCH - LEXIS |
| 3/29/2014 | 54.44 | COMPUTER RESEARCH - LEXIS |
| 3/29/2014 | 242.80 | COMPUTER RESEARCH - LEXIS |
| 3/31/2014 | 81.66 | COMPUTER RESEARCH - LEXIS |
| 3/31/2014 | 116.50 | COMPUTER RESEARCH - LEXIS |
| 3/31/2014 | 138.28 | COMPUTER RESEARCH - LEXIS |
| 3/31/2014 | 195.98 | COMPUTER RESEARCH - LEXIS |
| 3/31/2014 | 594.48 | COMPUTER RESEARCH - LEXIS |
| 3/31/2014 | 1,122.55 | COMPUTER RESEARCH - LEXIS |
| 3/31/2014 | 1,321.80 | COMPUTER RESEARCH - LEXIS |
| 4/3/2014 | 108.88 | COMPUTER RESEARCH - LEXIS |
| 4/8/2014 | 375.64 | COMPUTER RESEARCH - LEXIS |
| 4/8/2014 | 500.85 | COMPUTER RESEARCH - LEXIS |
| 4/9/2014 | 62.06 | COMPUTER RESEARCH - LEXIS |
| 4/9/2014 | 82.75 | COMPUTER RESEARCH - LEXIS |
| 4/13/2014 | 174.21 | COMPUTER RESEARCH - LEXIS |
| 4/13/2014 | 217.76 | COMPUTER RESEARCH - LEXIS |
| 4/14/2014 | 283.09 | COMPUTER RESEARCH - LEXIS |
| 4/14/2014 | 783.94 | COMPUTER RESEARCH - LEXIS |
| 4/15/2014 | 227.56 | COMPUTER RESEARCH - LEXIS |
| 4/16/2014 | 62.06 | COMPUTER RESEARCH - LEXIS |
| 4/16/2014 | 65.33 | COMPUTER RESEARCH - LEXIS |
| 4/16/2014 | 217.76 | COMPUTER RESEARCH - LEXIS |
| 4/18/2014 | 108.88 | COMPUTER RESEARCH - LEXIS |
| 4/18/2014 | 206.87 | COMPUTER RESEARCH - LEXIS |

**EXPENSE SUMMARY**                                                                In re Nortel Networks Inc., et al.
April 1, 2014 through April 30, 2014                                                **(Case No. 09-10138 (KG))**

| Date | Amount | Narrative |
|------|--------|-----------|
| 4/21/2014 | 57.71 | COMPUTER RESEARCH - LEXIS |
| 4/21/2014 | 571.62 | COMPUTER RESEARCH - LEXIS |
| 4/21/2014 | 963.59 | COMPUTER RESEARCH - LEXIS |
| 4/22/2014 | 124.12 | COMPUTER RESEARCH - LEXIS |
| 4/24/2014 | 30.49 | COMPUTER RESEARCH - LEXIS |
| 4/24/2014 | 41.37 | COMPUTER RESEARCH - LEXIS |
| 4/24/2014 | 65.33 | COMPUTER RESEARCH - LEXIS |
| 4/24/2014 | 163.32 | COMPUTER RESEARCH - LEXIS |
| 4/24/2014 | 293.98 | COMPUTER RESEARCH - LEXIS |
| 4/24/2014 | 381.08 | COMPUTER RESEARCH - LEXIS |
| 4/24/2014 | 1,333.78 | COMPUTER RESEARCH - LEXIS |
| 4/25/2014 | 21.78 | COMPUTER RESEARCH - LEXIS |
| 4/25/2014 | 114.32 | COMPUTER RESEARCH - LEXIS |
| 4/25/2014 | 762.16 | COMPUTER RESEARCH - LEXIS |
| **TOTAL:** | **13,018.78** | |
| | | |
| **Legal Research - Westlaw** | | |
| | | |
| 3/17/2014 | 128.48 | COMPUTER RESEARCH - WESTLAW |
| 3/17/2014 | 504.55 | COMPUTER RESEARCH - WESTLAW |
| 3/18/2014 | 8.71 | COMPUTER RESEARCH - WESTLAW |
| 3/18/2014 | 495.62 | COMPUTER RESEARCH - WESTLAW |
| 3/19/2014 | 43.12 | COMPUTER RESEARCH - WESTLAW |
| 3/19/2014 | 149.38 | COMPUTER RESEARCH - WESTLAW |
| 3/19/2014 | 326.64 | COMPUTER RESEARCH - WESTLAW |
| 3/19/2014 | 370.01 | COMPUTER RESEARCH - WESTLAW |
| 3/21/2014 | 12.63 | COMPUTER RESEARCH - WESTLAW |
| 3/21/2014 | 43.12 | COMPUTER RESEARCH - WESTLAW |
| 3/21/2014 | 64.46 | COMPUTER RESEARCH - WESTLAW |
| 3/21/2014 | 685.22 | COMPUTER RESEARCH - WESTLAW |
| 3/23/2014 | 128.91 | COMPUTER RESEARCH - WESTLAW |
| 3/24/2014 | 429.86 | COMPUTER RESEARCH - WESTLAW |
| 3/26/2014 | 143.72 | COMPUTER RESEARCH - WESTLAW |
| 3/26/2014 | 284.94 | COMPUTER RESEARCH - WESTLAW |
| 3/27/2014 | 129.35 | COMPUTER RESEARCH - WESTLAW |
| 3/27/2014 | 273.07 | COMPUTER RESEARCH - WESTLAW |
| 3/27/2014 | 431.16 | COMPUTER RESEARCH - WESTLAW |
| 3/28/2014 | 3.92 | COMPUTER RESEARCH - WESTLAW |
| 3/28/2014 | 86.23 | COMPUTER RESEARCH - WESTLAW |
| 3/29/2014 | 1,596.18 | COMPUTER RESEARCH - WESTLAW |

**EXPENSE SUMMARY**  
April 1, 2014 through April 30, 2014

In re Nortel Networks Inc., et al.  
(Case No. 09-10138 (KG))

| Date | Amount | Narrative |
|------|--------|-----------|
| 3/30/2014 | 64.46 | COMPUTER RESEARCH - WESTLAW |
| 3/30/2014 | 108.88 | COMPUTER RESEARCH - WESTLAW |
| 3/31/2014 | 150.69 | COMPUTER RESEARCH - WESTLAW |
| 3/31/2014 | 174.21 | COMPUTER RESEARCH - WESTLAW |
| 3/31/2014 | 2,153.21 | COMPUTER RESEARCH - WESTLAW |
| 4/1/2014 | 43.12 | COMPUTER RESEARCH - WESTLAW |
| 4/1/2014 | 43.12 | COMPUTER RESEARCH - WESTLAW |
| 4/1/2014 | 86.23 | COMPUTER RESEARCH - WESTLAW |
| 4/1/2014 | 450.33 | COMPUTER RESEARCH - WESTLAW |
| 4/2/2014 | 148.22 | COMPUTER RESEARCH - WESTLAW |
| 4/3/2014 | 279.60 | COMPUTER RESEARCH - WESTLAW |
| 4/3/2014 | 301.82 | COMPUTER RESEARCH - WESTLAW |
| 4/4/2014 | 3.92 | COMPUTER RESEARCH - WESTLAW |
| 4/5/2014 | 220.73 | COMPUTER RESEARCH - WESTLAW |
| **TOTAL:** | **10,567.82** | |
| | | |
| **Legal Research - PACER** | | |
| | | |
| 4/30/2014 | 1.20 | COMPUTER RESEARCH - PACER |
| 4/30/2014 | 9.90 | COMPUTER RESEARCH - PACER |
| 4/30/2014 | 12.40 | COMPUTER RESEARCH - PACER |
| 4/30/2014 | 19.10 | COMPUTER RESEARCH - PACER |
| 4/30/2014 | 87.20 | COMPUTER RESEARCH - PACER |
| 4/30/2014 | 875.90 | COMPUTER RESEARCH - PACER |
| 4/30/2014 | 1,387.80 | COMPUTER RESEARCH - PACER |
| **TOTAL:** | **2,393.50** | |
| | | |
| **Late Work - Meals** | | |
| | | |
| 2/21/2014 | 22.82 | Late Work Meals - M. Taylor |
| 2/21/2014 | 19.02 | Late Work Meals - Nee |
| 2/21/2014 | 7.04 | Late Work Meals - Tunis |
| 2/24/2014 | 12.73 | Late Work Meals - Bromley |
| 2/24/2014 | 18.30 | Late Work Meals - Cavanagh |
| 2/24/2014 | 14.18 | Late Work Meals - Gianis |
| 2/24/2014 | 22.86 | Late Work Meals - Gurgel |
| 2/24/2014 | 25.38 | Late Work Meals - Khym |
| 2/24/2014 | 22.02 | Late Work Meals - Lerner |
| 2/24/2014 | 17.14 | Late Work Meals - Tunis |
| 2/24/2014 | 18.62 | Late Work Meals - van Slyck |

**EXPENSE SUMMARY**

April 1, 2014 through April 30, 2014

In re Nortel Networks Inc., et al.

(Case No. 09-10138 (KG))

| Date | Amount | Narrative |
|------|--------|-----------|
| 2/24/2014 | 19.17 | Late Work Meals - Zimmer |
| 2/25/2014 | 34.49 | Late Work Meals - Eckenrod |
| 2/25/2014 | 20.98 | Late Work Meals - Ferguson |
| 2/25/2014 | 22.18 | Late Work Meals - Jackson |
| 2/25/2014 | 29.72 | Late Work Meals - Khym |
| 2/25/2014 | 25.07 | Late Work Meals - McCown |
| 2/25/2014 | 27.82 | Late Work Meals - Nassau |
| 2/25/2014 | 7.92 | Late Work Meals - Queen |
| 2/25/2014 | 12.79 | Late Work Meals - Rosenthal |
| 2/25/2014 | 32.01 | Late Work Meals - Tunis |
| 2/26/2014 | 30.94 | Late Work Meals - Bromley |
| 2/26/2014 | 36.35 | Late Work Meals - Decker |
| 2/26/2014 | 21.61 | Late Work Meals - Ferguson |
| 2/26/2014 | 20.50 | Late Work Meals - Gianis |
| 2/26/2014 | 7.55 | Late Work Meals - Gurgel |
| 2/26/2014 | 25.88 | Late Work Meals - MacCallum |
| 2/26/2014 | 24.02 | Late Work Meals - Nassau |
| 2/26/2014 | 23.72 | Late Work Meals - Rahneva |
| 2/26/2014 | 19.80 | Late Work Meals - Ricchi |
| 2/26/2014 | 16.32 | Late Work Meals - Smoler |
| 2/26/2014 | 21.49 | Late Work Meals - Tunis |
| 2/27/2014 | 29.80 | Late Work Meals - Decker |
| 2/27/2014 | 25.06 | Late Work Meals - Gianis |
| 2/27/2014 | 18.37 | Late Work Meals - Kahn |
| 2/27/2014 | 24.86 | Late Work Meals - MacCallum |
| 2/27/2014 | 18.30 | Late Work Meals - Tunis |
| 2/28/2014 | 15.00 | Late Work Meals - Nassau |
| 2/28/2014 | 63.20 | Late Work Meals - Rahneva (3 attendees) |
| 2/28/2014 | 20.57 | Late Work Meals - Tunis |
| 3/1/2014 | 15.00 | Late Work Meals - Nassau |
| 3/1/2014 | 13.65 | Late Work Meals - Ricchi |
| 3/3/2014 | 36.81 | Late Work Meals - Eckenrod |
| 3/3/2014 | 16.34 | Late Work Meals - Ferguson |
| 3/3/2014 | 28.07 | Late Work Meals - Gianis |
| 3/3/2014 | 31.07 | Late Work Meals - Kaufman |
| 3/3/2014 | 26.97 | Late Work Meals - Lipner |
| 3/3/2014 | 28.11 | Late Work Meals - MacCallum |
| 3/3/2014 | 14.87 | Late Work Meals - Nassau |
| 3/3/2014 | 25.45 | Late Work Meals - Nee |
| 3/3/2014 | 28.63 | Late Work Meals - Polonsky |

**EXPENSE SUMMARY**

In re Nortel Networks Inc., et al.

**April 1, 2014 through April 30, 2014**

**(Case No. 09-10138 (KG))**

| Date | Amount | Narrative |
|------|--------|-----------|
| 3/3/2014 | 35.45 | Late Work Meals - Ricchi |
| 3/3/2014 | 6.26 | Late Work Meals - Smoler |
| 3/3/2014 | 29.72 | Late Work Meals - Tunis |
| 3/4/2014 | 11.97 | Late Work Meals - Bromley |
| 3/4/2014 | 20.00 | Late Work Meals - Gianis |
| 3/4/2014 | 22.27 | Late Work Meals - Grube |
| 3/4/2014 | 24.11 | Late Work Meals - Kahn |
| 3/4/2014 | 19.69 | Late Work Meals - Lipner |
| 3/4/2014 | 27.70 | Late Work Meals - MacCallum |
| 3/4/2014 | 19.43 | Late Work Meals - Stein |
| 3/4/2014 | 15.12 | Late Work Meals - Tunis |
| 3/5/2014 | 24.03 | Late Work Meals - Block |
| 3/5/2014 | 20.44 | Late Work Meals - Gianis |
| 3/5/2014 | 32.01 | Late Work Meals - MacCallum |
| 3/5/2014 | 18.96 | Late Work Meals - Nee |
| 3/5/2014 | 35.06 | Late Work Meals - Olin |
| 3/5/2014 | 29.04 | Late Work Meals - Opolsky |
| 3/5/2014 | 29.35 | Late Work Meals - Shartsis |
| 3/5/2014 | 31.33 | Late Work Meals - Siegel |
| 3/5/2014 | 32.01 | Late Work Meals - Tunis |
| 3/6/2014 | 23.50 | Late Work Meals - Block |
| 3/6/2014 | 22.28 | Late Work Meals - Nassau |
| 3/7/2014 | 18.03 | Late Work Meals - van Slyck |
| 3/7/2014 | 18.74 | Late Work Meals - Zimmer |
| 3/9/2014 | 28.53 | Late Work Meals - Aganga-Williams |
| 3/9/2014 | 26.75 | Late Work Meals - Olin |
| 3/9/2014 | 31.22 | Late Work Meals - Sherrett |
| 3/10/2014 | 29.10 | Late Work Meals - Aganga-Williams |
| 3/10/2014 | 24.84 | Late Work Meals - Block |
| 3/10/2014 | 15.01 | Late Work Meals - Bromley |
| 3/10/2014 | 11.23 | Late Work Meals - Decker |
| 3/10/2014 | 35.83 | Late Work Meals - Gianis |
| 3/10/2014 | 27.69 | Late Work Meals - Moessner |
| 3/10/2014 | 24.91 | Late Work Meals - Nee |
| 3/10/2014 | 28.58 | Late Work Meals - Olin |
| 3/10/2014 | 22.34 | Late Work Meals - Ricchi |
| 3/10/2014 | 23.39 | Late Work Meals - Shartsis |
| 3/10/2014 | 15.03 | Late Work Meals - Smoler |
| 3/10/2014 | 27.97 | Late Work Meals - Tunis |
| 3/11/2014 | 31.04 | Late Work Meals - Aganga-Williams |

**EXPENSE SUMMARY**                                                In re Nortel Networks Inc., et al.
**April 1, 2014 through April 30, 2014**                                      **(Case No. 09-10138 (KG))**

| Date | Amount | Narrative |
|------|--------|-----------|
| 3/11/2014 | 24.95 | Late Work Meals - Block |
| 3/11/2014 | 21.46 | Late Work Meals - Ferguson |
| 3/11/2014 | 24.78 | Late Work Meals - McCown |
| 3/11/2014 | 22.79 | Late Work Meals - Opolsky |
| 3/11/2014 | 6.34 | Late Work Meals - Rosenthal |
| 3/11/2014 | 12.89 | Late Work Meals - Schweitzer |
| 3/11/2014 | 27.75 | Late Work Meals - Tunis |
| 3/11/2014 | 11.09 | Late Work Meals - Zelbo |
| 3/12/2014 | 28.54 | Late Work Meals - Aganga-Williams |
| 3/12/2014 | 19.74 | Late Work Meals - Gianis |
| 3/12/2014 | 39.25 | Late Work Meals - Luft |
| 3/12/2014 | 31.03 | Late Work Meals - Nee |
| 3/12/2014 | 27.44 | Late Work Meals - Olin |
| 3/12/2014 | 23.51 | Late Work Meals - Opolsky |
| 3/12/2014 | 15.05 | Late Work Meals - Smoler |
| 3/12/2014 | 26.67 | Late Work Meals - Stein |
| 3/13/2014 | 31.31 | Late Work Meals - Aganga-Williams |
| 3/13/2014 | 17.41 | Late Work Meals - Gianis |
| 3/13/2014 | 8.60 | Late Work Meals - Gurgel |
| 3/13/2014 | 31.74 | Late Work Meals - Kaufman |
| 3/13/2014 | 15.24 | Late Work Meals - M. Taylor |
| 3/13/2014 | 8.64 | Late Work Meals - Nee |
| 3/13/2014 | 23.39 | Late Work Meals - Olin |
| 3/13/2014 | 20.95 | Late Work Meals - Rha |
| 3/13/2014 | 19.81 | Late Work Meals - Schweitzer |
| 3/13/2014 | 24.24 | Late Work Meals - Shartsis |
| 3/13/2014 | 12.53 | Late Work Meals - Stein |
| 3/13/2014 | 21.81 | Late Work Meals - Tunis |
| 3/13/2014 | 17.94 | Late Work Meals - Zimmer |
| 3/14/2014 | 22.95 | Late Work Meals - Aganga-Williams |
| 3/14/2014 | 30.02 | Late Work Meals - Kaufman |
| 3/14/2014 | 15.98 | Late Work Meals - Stein |
| 3/14/2014 | 20.57 | Late Work Meals - Tunis |
| 3/15/2014 | 23.12 | Late Work Meals - Kaufman |
| 3/16/2014 | 28.31 | Late Work Meals - Aganga-Williams |
| 3/16/2014 | 12.56 | Late Work Meals - Kaufman |
| 3/17/2014 | 24.86 | Late Work Meals - Block |
| 3/17/2014 | 17.04 | Late Work Meals - Chen |
| 3/17/2014 | 20.16 | Late Work Meals - Cusack |
| 3/17/2014 | 27.01 | Late Work Meals - Decker |

**EXPENSE SUMMARY**

**April 1, 2014 through April 30, 2014**

In re Nortel Networks Inc., et al.

**(Case No. 09-10138 (KG))**

| Date | Amount | Narrative |
|---|---|---|
| 3/17/2014 | 16.65 | Late Work Meals - Ferguson |
| 3/17/2014 | 15.78 | Late Work Meals - Gianis |
| 3/17/2014 | 21.98 | Late Work Meals - Grube |
| 3/17/2014 | 8.39 | Late Work Meals - Gurgel |
| 3/17/2014 | 24.20 | Late Work Meals - Kaufman |
| 3/17/2014 | 37.85 | Late Work Meals - Luft |
| 3/17/2014 | 20.30 | Late Work Meals - Moessner |
| 3/17/2014 | 30.49 | Late Work Meals - Olin |
| 3/17/2014 | 22.05 | Late Work Meals - Opolsky |
| 3/17/2014 | 29.69 | Late Work Meals - Queen |
| 3/17/2014 | 24.51 | Late Work Meals - Rahneva |
| 3/17/2014 | 23.70 | Late Work Meals - Rha |
| 3/17/2014 | 22.55 | Late Work Meals - Rosenthal |
| 3/17/2014 | 20.96 | Late Work Meals - Schweitzer |
| 3/17/2014 | 23.29 | Late Work Meals - Shartsis |
| 3/17/2014 | 16.59 | Late Work Meals - Stein |
| 3/17/2014 | 24.15 | Late Work Meals - Tunis |
| 3/17/2014 | 15.61 | Late Work Meals - Zimmer |
| 3/18/2014 | 27.30 | Late Work Meals - Aganga-Williams |
| 3/18/2014 | 23.37 | Late Work Meals - Block |
| 3/18/2014 | 20.09 | Late Work Meals - Decker |
| 3/18/2014 | 17.91 | Late Work Meals - Ferguson |
| 3/18/2014 | 25.15 | Late Work Meals - Gurgel |
| 3/18/2014 | 29.41 | Late Work Meals - Kaufman |
| 3/18/2014 | 22.21 | Late Work Meals - Lipner |
| 3/18/2014 | 38.09 | Late Work Meals - Luft |
| 3/18/2014 | 19.44 | Late Work Meals - M. Taylor |
| 3/18/2014 | 25.76 | Late Work Meals - Queen |
| 3/18/2014 | 22.64 | Late Work Meals - Ricchi |
| 3/18/2014 | 36.04 | Late Work Meals - Rosenthal |
| 3/18/2014 | 32.38 | Late Work Meals - Schweitzer |
| 3/18/2014 | 28.89 | Late Work Meals - Shartsis |
| 3/18/2014 | 15.98 | Late Work Meals - Stein |
| 3/19/2014 | 21.78 | Late Work Meals - Aganga-Williams |
| 3/19/2014 | 39.42 | Late Work Meals - Coleman |
| 3/19/2014 | 19.43 | Late Work Meals - Cusack |
| 3/19/2014 | 29.34 | Late Work Meals - Gianis |
| 3/19/2014 | 20.77 | Late Work Meals - Grube |
| 3/19/2014 | 38.09 | Late Work Meals - Luft |
| 3/19/2014 | 29.19 | Late Work Meals - Nee |

**EXPENSE SUMMARY**
April 1, 2014 through April 30, 2014

In re Nortel Networks Inc., et al.
**(Case No. 09-10138 (KG))**

| Date | Amount | Narrative |
|------|--------|-----------|
| 3/19/2014 | 20.95 | Late Work Meals - Rha |
| 3/19/2014 | 20.12 | Late Work Meals - Schweitzer |
| 3/19/2014 | 24.95 | Late Work Meals - Shartsis |
| 3/19/2014 | 24.32 | Late Work Meals - Tunis |
| 3/19/2014 | 16.72 | Late Work Meals - van Slyck |
| 3/20/2014 | 26.00 | Late Work Meals - Eckenrod |
| 3/20/2014 | 27.06 | Late Work Meals - Grube |
| 3/20/2014 | 13.18 | Late Work Meals - Gurgel |
| 3/20/2014 | 25.83 | Late Work Meals - Kahn |
| 3/20/2014 | 29.76 | Late Work Meals - Kaufman |
| 3/20/2014 | 19.66 | Late Work Meals - M. Taylor |
| 3/20/2014 | 29.00 | Late Work Meals - Nee |
| 3/20/2014 | 23.63 | Late Work Meals - Opolsky |
| 3/20/2014 | 23.72 | Late Work Meals - Rahneva |
| 3/20/2014 | 20.33 | Late Work Meals - Rha |
| 3/20/2014 | 24.00 | Late Work Meals - Shartsis |
| 3/20/2014 | 20.58 | Late Work Meals - Smoler |
| 3/20/2014 | 20.38 | Late Work Meals - Tunis |
| 3/21/2014 | 18.45 | Late Work Meals - Tunis |
| 3/21/2014 | 18.56 | Late Work Meals - van Slyck |
| 3/22/2014 | 19.88 | Late Work Meals - Stein |
| 3/23/2014 | 15.98 | Late Work Meals - Stein |
| 3/24/2014 | 24.84 | Late Work Meals - Block |
| 3/24/2014 | 16.16 | Late Work Meals - Bromley |
| 3/24/2014 | 31.22 | Late Work Meals - Dandelet |
| 3/24/2014 | 20.05 | Late Work Meals - Ferguson |
| 3/24/2014 | 22.27 | Late Work Meals - Gianis |
| 3/24/2014 | 40.55 | Late Work Meals - Luft |
| 3/24/2014 | 20.14 | Late Work Meals - Nassau |
| 3/24/2014 | 17.04 | Late Work Meals - Parthum |
| 3/24/2014 | 24.22 | Late Work Meals - Rosenthal |
| 3/24/2014 | 31.76 | Late Work Meals - Sherrett |
| 3/24/2014 | 29.89 | Late Work Meals - Tunis |
| 3/25/2014 | 23.80 | Late Work Meals - Aganga-Williams |
| 3/25/2014 | 24.23 | Late Work Meals - Block |
| 3/25/2014 | 13.33 | Late Work Meals - Bromley |
| 3/25/2014 | 18.14 | Late Work Meals - Cusack |
| 3/25/2014 | 19.33 | Late Work Meals - Dandelet |
| 3/25/2014 | 20.20 | Late Work Meals - Erickson |
| 3/25/2014 | 21.35 | Late Work Meals - Nassau |

**EXPENSE SUMMARY**

**April 1, 2014 through April 30, 2014**

In re Nortel Networks Inc., et al.

**(Case No. 09-10138 (KG))**

| Date | Amount | Narrative |
|------|--------|-----------|
| 3/25/2014 | 24.78 | Late Work Meals - Nee |
| 3/25/2014 | 26.60 | Late Work Meals - Olin |
| 3/25/2014 | 30.98 | Late Work Meals - Opolsky |
| 3/25/2014 | 16.08 | Late Work Meals - Stein |
| 3/26/2014 | 21.78 | Late Work Meals - Aganga-Williams |
| 3/26/2014 | 14.48 | Late Work Meals - Block |
| 3/26/2014 | 22.10 | Late Work Meals - Cusack |
| 3/26/2014 | 20.38 | Late Work Meals - Gianis |
| 3/26/2014 | 10.75 | Late Work Meals - Gurgel |
| 3/26/2014 | 32.15 | Late Work Meals - Luft |
| 3/26/2014 | 27.71 | Late Work Meals - Nee |
| 3/26/2014 | 24.46 | Late Work Meals - Olin |
| 3/26/2014 | 32.96 | Late Work Meals - Tunis |
| 3/26/2014 | 20.08 | Late Work Meals - van Slyck |
| 3/26/2014 | 19.56 | Late Work Meals - Zimmer |
| 3/27/2014 | 23.82 | Late Work Meals - Cusack |
| 3/27/2014 | 19.93 | Late Work Meals - Erickson |
| 3/27/2014 | 26.64 | Late Work Meals - Gianis |
| 3/27/2014 | 23.55 | Late Work Meals - Gurgel |
| 3/27/2014 | 37.02 | Late Work Meals - Luft |
| 3/27/2014 | 45.77 | Late Work Meals - Moessner |
| 3/27/2014 | 16.77 | Late Work Meals - Nassau |
| 3/27/2014 | 32.48 | Late Work Meals - Shartsis |
| 3/27/2014 | 20.38 | Late Work Meals - Tunis |
| 3/28/2014 | 22.18 | Late Work Meals - Erickson |
| 3/28/2014 | 22.96 | Late Work Meals - Gianis |
| 3/28/2014 | 34.82 | Late Work Meals - McCown |
| 3/28/2014 | 40.82 | Late Work Meals - Rosenthal |
| 3/28/2014 | 18.86 | Late Work Meals - van Slyck |
| 3/29/2014 | 17.07 | Late Work Meals - Erickson |
| 3/29/2014 | 26.07 | Late Work Meals - Gianis |
| 3/29/2014 | 38.09 | Late Work Meals - Luft (weekend meal) |
| 3/29/2014 | 47.25 | Late Work Meals - Luft (weekend meal) |
| 3/29/2014 | 22.47 | Late Work Meals - McCown (weekend meal) |
| 3/29/2014 | 26.20 | Late Work Meals - McCown (weekend meal) |
| 3/29/2014 | 15.50 | Late Work Meals - Olin |
| 3/31/2014 | 18.56 | Late Work Meals - Cusack |
| 3/31/2014 | 17.76 | Late Work Meals - Gianis |
| 3/31/2014 | 21.33 | Late Work Meals - Kaufman |
| 3/31/2014 | 19.06 | Late Work Meals - M. Taylor |

**EXPENSE SUMMARY**                                                          In re Nortel Networks Inc., et al.
**April 1, 2014 through April 30, 2014**                                      **(Case No. 09-10138 (KG))**

| Date | Amount | Narrative |
|------|--------|-----------|
| 3/31/2014 | 25.52 | Late Work Meals - Nee |
| 3/31/2014 | 22.26 | Late Work Meals - Olin |
| 3/31/2014 | 19.92 | Late Work Meals - Ricchi |
| 3/31/2014 | 19.33 | Late Work Meals - Shartsis |
| 3/31/2014 | 28.29 | Late Work Meals - Sherrett |
| 3/31/2014 | 15.00 | Late Work Meals - Stone |
| 3/31/2014 | 20.20 | Late Work Meals - Tunis |
| 4/1/2014 | 32.15 | Late Work Meals - Aganga-Williams |
| 4/1/2014 | 23.32 | Late Work Meals - Cusack |
| 4/1/2014 | 15.85 | Late Work Meals - Dandelet |
| 4/1/2014 | 20.88 | Late Work Meals - Erickson |
| 4/1/2014 | 17.33 | Late Work Meals - Gurgel |
| 4/1/2014 | 40.00 | Late Work Meals - Luft |
| 4/1/2014 | 17.87 | Late Work Meals - M. Taylor |
| 4/1/2014 | 20.34 | Late Work Meals - Mon Cureno |
| 4/1/2014 | 21.19 | Late Work Meals - Queen |
| 4/1/2014 | 20.51 | Late Work Meals - Rahneva |
| 4/1/2014 | 21.96 | Late Work Meals - Ricchi |
| 4/1/2014 | 10.37 | Late Work Meals - Schweitzer |
| 4/1/2014 | 28.75 | Late Work Meals - Sherrett |
| 4/1/2014 | 13.33 | Late Work Meals - Smoler |
| 4/1/2014 | 15.00 | Late Work Meals - Stone |
| 4/1/2014 | 23.17 | Late Work Meals - Tunis |
| 4/2/2014 | 21.78 | Late Work Meals - Aganga-Williams |
| 4/2/2014 | 42.13 | Late Work Meals - Beisler |
| 4/2/2014 | 19.20 | Late Work Meals - Cusack |
| 4/2/2014 | 19.33 | Late Work Meals - Dandelet |
| 4/2/2014 | 24.05 | Late Work Meals - Gianis |
| 4/2/2014 | 30.87 | Late Work Meals - Grube |
| 4/2/2014 | 28.73 | Late Work Meals - Kaufman |
| 4/2/2014 | 45.37 | Late Work Meals - Luft |
| 4/2/2014 | 19.05 | Late Work Meals - Mon Cureno |
| 4/2/2014 | 24.67 | Late Work Meals - Rahneva |
| 4/2/2014 | 21.41 | Late Work Meals - Ricchi |
| 4/2/2014 | 13.93 | Late Work Meals - Schweitzer |
| 4/2/2014 | 21.79 | Late Work Meals - Sherrett |
| 4/2/2014 | 14.50 | Late Work Meals - Stone |
| 4/2/2014 | 23.38 | Late Work Meals - Tunis |
| 4/2/2014 | 19.73 | Late Work Meals - Zimmer |
| 4/3/2014 | 19.35 | Late Work Meals - Cusack |

**EXPENSE SUMMARY**

**April 1, 2014 through April 30, 2014**

In re Nortel Networks Inc., et al.

**(Case No. 09-10138 (KG))**

| Date | Amount | Narrative |
|------|--------|-----------|
| 4/3/2014 | 16.10 | Late Work Meals - Erickson |
| 4/3/2014 | 16.47 | Late Work Meals - Gianis |
| 4/3/2014 | 30.10 | Late Work Meals - Grube |
| 4/3/2014 | 23.24 | Late Work Meals - Gurgel |
| 4/3/2014 | 26.29 | Late Work Meals - Nassau |
| 4/3/2014 | 26.98 | Late Work Meals - Olin |
| 4/3/2014 | 21.50 | Late Work Meals - Ricchi |
| 4/3/2014 | 48.01 | Late Work Meals - Rosenthal |
| 4/3/2014 | 30.55 | Late Work Meals - Stein |
| 4/3/2014 | 15.00 | Late Work Meals - Stone |
| 4/3/2014 | 30.62 | Late Work Meals - Tunis |
| 4/3/2014 | 24.27 | Late Work Meals - Zelbo |
| 4/4/2014 | 22.74 | Late Work Meals - Gianis |
| 4/4/2014 | 21.98 | Late Work Meals - Grube |
| 4/4/2014 | 15.00 | Late Work Meals - Stone |
| 4/4/2014 | 16.78 | Late Work Meals - Tunis |
| 4/5/2014 | 24.44 | Late Work Meals - Grube |
| 4/5/2014 | 21.12 | Late Work Meals - McCown (weekend meal) |
| 4/5/2014 | 26.20 | Late Work Meals - McCown (weekend meal) |
| 4/5/2014 | 26.20 | Late Work Meals - Shartsis |
| 4/6/2014 | 16.37 | Late Work Meals - Gianis (weekend meal) |
| 4/6/2014 | 31.72 | Late Work Meals - Gianis (weekend meal) |
| 4/6/2014 | 16.97 | Late Work Meals - Tunis |
| 4/7/2014 | 25.83 | Late Work Meals - Bromley |
| 4/7/2014 | 20.13 | Late Work Meals - Cusack |
| 4/7/2014 | 9.49 | Late Work Meals - Dandelet |
| 4/7/2014 | 15.16 | Late Work Meals - Erickson |
| 4/7/2014 | 20.74 | Late Work Meals - Gianis |
| 4/7/2014 | 7.61 | Late Work Meals - Gurgel |
| 4/7/2014 | 40.20 | Late Work Meals - Luft |
| 4/7/2014 | 20.26 | Late Work Meals - M. Taylor |
| 4/7/2014 | 38.99 | Late Work Meals - McCown |
| 4/7/2014 | 18.75 | Late Work Meals - Mon Cureno |
| 4/7/2014 | 21.31 | Late Work Meals - Nassau |
| 4/7/2014 | 20.42 | Late Work Meals - Nee |
| 4/7/2014 | 19.16 | Late Work Meals - Olin |
| 4/7/2014 | 9.86 | Late Work Meals - Queen |
| 4/7/2014 | 18.87 | Late Work Meals - Ricchi |
| 4/7/2014 | 40.82 | Late Work Meals - Rosenthal |
| 4/7/2014 | 6.40 | Late Work Meals - Schweitzer |

**EXPENSE SUMMARY**
April 1, 2014 through April 30, 2014

In re Nortel Networks Inc., et al.
(Case No. 09-10138 (KG))

| Date | Amount | Narrative |
|------|--------|-----------|
| 4/7/2014 | 26.57 | Late Work Meals - Shartsis |
| 4/7/2014 | 31.85 | Late Work Meals - Sherrett |
| 4/7/2014 | 14.40 | Late Work Meals - Stein |
| 4/7/2014 | 15.00 | Late Work Meals - Stone |
| 4/7/2014 | 12.60 | Late Work Meals - Tunis |
| 4/8/2014 | 14.25 | Late Work Meals - Bromley |
| 4/8/2014 | 60.00 | Late Work Meals - Chen (4 meals during the week of 3/3/14 - 3/9/14) |
| 4/8/2014 | 14.00 | Late Work Meals - Dandelet |
| 4/8/2014 | 18.67 | Late Work Meals - Ferguson |
| 4/8/2014 | 19.39 | Late Work Meals - Grube |
| 4/8/2014 | 19.96 | Late Work Meals - Luft |
| 4/8/2014 | 24.78 | Late Work Meals - McCown |
| 4/8/2014 | 17.91 | Late Work Meals - Mon Cureno |
| 4/8/2014 | 27.36 | Late Work Meals - Nassau |
| 4/8/2014 | 13.54 | Late Work Meals - Nee |
| 4/8/2014 | 22.63 | Late Work Meals - Rahneva |
| 4/8/2014 | 24.12 | Late Work Meals - Ricchi |
| 4/8/2014 | 13.72 | Late Work Meals - Schweitzer |
| 4/8/2014 | 29.38 | Late Work Meals - Sherrett |
| 4/8/2014 | 14.94 | Late Work Meals - Smoler |
| 4/8/2014 | 14.89 | Late Work Meals - Stone |
| 4/8/2014 | 18.52 | Late Work Meals - Tunis |
| 4/8/2014 | 17.65 | Late Work Meals - van Slyck |
| 4/8/2014 | 45.00 | Late Work Meals - van Slyck (3 meals during the week of 3/3/14 - 3/9/14) |
| 4/8/2014 | 24.05 | Late Work Meals - Zimmer |
| 4/8/2014 | 30.00 | Late Work Meals - Zimmer (2 meals during the week of 3/3/14 - 3/9/14) |
| 4/9/2014 | 18.24 | Late Work Meals - Erickson |
| 4/9/2014 | 27.62 | Late Work Meals - Gianis |
| 4/9/2014 | 35.06 | Late Work Meals - Grube |
| 4/9/2014 | 18.76 | Late Work Meals - Mon Cureno |
| 4/9/2014 | 23.09 | Late Work Meals - Nassau |
| 4/9/2014 | 20.62 | Late Work Meals - Olin |
| 4/9/2014 | 28.12 | Late Work Meals - Tunis |
| 4/10/2014 | 21.27 | Late Work Meals - Bromley |
| 4/10/2014 | 20.93 | Late Work Meals - Cusack |
| 4/10/2014 | 25.38 | Late Work Meals - Dandelet |
| 4/10/2014 | 14.96 | Late Work Meals - Erickson |
| 4/10/2014 | 12.34 | Late Work Meals - Gianis |
| 4/10/2014 | 25.91 | Late Work Meals - Grube |
| 4/10/2014 | 23.97 | Late Work Meals - Kaufman |

| Date | Amount | Narrative |
|------|--------|-----------|
| 4/10/2014 | 37.20 | Late Work Meals - Luft |
| 4/10/2014 | 21.45 | Late Work Meals - M. Taylor |
| 4/10/2014 | 18.97 | Late Work Meals - McCown |
| 4/10/2014 | 19.35 | Late Work Meals - Nee |
| 4/10/2014 | 17.10 | Late Work Meals - Rahneva |
| 4/10/2014 | 19.14 | Late Work Meals - Ricchi |
| 4/10/2014 | 19.77 | Late Work Meals - Schweitzer |
| 4/10/2014 | 24.03 | Late Work Meals - Shartsis |
| 4/10/2014 | 24.01 | Late Work Meals - Smoler |
| 4/10/2014 | 15.24 | Late Work Meals - Stein |
| 4/10/2014 | 15.00 | Late Work Meals - Stone |
| 4/10/2014 | 11.05 | Late Work Meals - Zelbo |
| 4/11/2014 | 23.60 | Late Work Meals - Erickson |
| 4/11/2014 | 19.39 | Late Work Meals - Grube |
| 4/11/2014 | 37.00 | Late Work Meals - Luft |
| 4/11/2014 | 15.00 | Late Work Meals - Nassau |
| 4/11/2014 | 15.00 | Late Work Meals - Stone |
| 4/12/2014 | 33.40 | Late Work Meals - Erickson |
| 4/12/2014 | 21.38 | Late Work Meals - McCown |
| 4/12/2014 | 26.28 | Late Work Meals - Shartsis |
| 4/13/2014 | 15.34 | Late Work Meals - Erickson |
| 4/13/2014 | 14.85 | Late Work Meals - Mon Cureno |
| 4/13/2014 | 19.31 | Late Work Meals - Tunis |
| 4/14/2014 | 32.65 | Late Work Meals - McCown |
| 4/14/2014 | 28.98 | Late Work Meals - Rha (2 meals during the week of 3/10/14 - 3/16/14) |
| 4/14/2014 | 15.00 | Late Work Meals - Stone |
| 4/15/2014 | 28.50 | Late Work Meals - Erickson |
| 4/15/2014 | 19.93 | Late Work Meals - Queen |
| 4/15/2014 | 18.88 | Late Work Meals - Rahneva |
| 4/16/2014 | 38.95 | Late Work Meals - Luft |
| 4/16/2014 | 29.13 | Late Work Meals - McCown |
| 4/16/2014 | 15.00 | Late Work Meals - Stone |
| 4/17/2014 | 20.18 | Late Work Meals - Erickson |
| 4/17/2014 | 32.15 | Late Work Meals - Luft |
| 4/17/2014 | 14.95 | Late Work Meals - M. Taylor |
| 4/17/2014 | 16.15 | Late Work Meals - McCown |
| 4/17/2014 | 19.93 | Late Work Meals - Queen |
| 4/17/2014 | 42.56 | Late Work Meals - Rosenthal |
| 4/18/2014 | 32.15 | Late Work Meals - Luft |
| 4/18/2014 | 29.22 | Late Work Meals - Rosenthal |

**EXPENSE SUMMARY**
**April 1, 2014 through April 30, 2014**

In re Nortel Networks Inc., et al.
**(Case No. 09-10138 (KG))**

| Date | Amount | Narrative |
|------|--------|-----------|
| 4/18/2014 | 26.09 | Late Work Meals - Tunis |
| 4/19/2014 | 14.30 | Late Work Meals - McCown (weekend meal) |
| 4/19/2014 | 18.17 | Late Work Meals - McCown (weekend meal) |
| 4/20/2014 | 23.50 | Late Work Meals - Luft |
| 4/20/2014 | -2.29 | Late Work Meals - McCown (credit) |
| 4/22/2014 | 90.00 | Late Work Meals - Chen (3 meals during the weeks of 3/10/14 - 3/23/14) |
| 4/22/2014 | 41.89 | Late Work Meals - Graham (3 meals during the weeks of 3/2/14 - 3/16/14) |
| 4/22/2014 | 104.47 | Late Work Meals - Khmelnitsky (7 meals during the weeks of 3/3/14 - 3/16/14) |
| 4/22/2014 | 103.23 | Late Work Meals - van Slyck (7 meals during the weeks of 3/10/14 - 3/23/14) |
| 4/22/2014 | 60.00 | Late Work Meals - Zimmer (4 meals during the weeks of 3/10/14 - 3/23/14) |
| 4/24/2014 | 15.00 | Late Work Meals - M. Taylor |
| **TOTAL:** | **9,990.65** | |
| | | |
| **Late Work - Transportation** | | |
| | | |
| 2/2/2014 | 12.39 | Late Work Transportation - Parthum |
| 2/4/2014 | 21.01 | Late Work Transportation - Olin |
| 2/7/2014 | 28.62 | Late Work Transportation - Moessner |
| 2/10/2014 | 50.00 | Late Work Transportation - Beisler |
| 2/24/2014 | 31.79 | Late Work Transportation - Block |
| 2/24/2014 | 35.04 | Late Work Transportation - McKay |
| 2/24/2014 | 21.96 | Late Work Transportation - Stein |
| 2/25/2014 | 30.63 | Late Work Transportation - Block |
| 2/25/2014 | 31.79 | Late Work Transportation - Lipner |
| 2/25/2014 | 22.94 | Late Work Transportation - Rosenthal |
| 2/26/2014 | 29.51 | Late Work Transportation - Block |
| 2/26/2014 | 35.69 | Late Work Transportation - Gurgel |
| 2/26/2014 | 23.85 | Late Work Transportation - Kahn |
| 2/26/2014 | 24.50 | Late Work Transportation - McCown |
| 2/26/2014 | 28.62 | Late Work Transportation - Moessner |
| 2/26/2014 | 32.41 | Late Work Transportation - Rosenthal |
| 2/26/2014 | 105.96 | Late Work Transportation - Schweitzer |
| 2/26/2014 | 32.42 | Late Work Transportation - Zelbo |
| 2/27/2014 | 66.29 | Late Work Transportation - Decker |
| 2/27/2014 | 21.96 | Late Work Transportation - Karlik |
| 2/27/2014 | 19.37 | Late Work Transportation - McCown |
| 2/27/2014 | 28.62 | Late Work Transportation - Moessner |
| 2/27/2014 | 28.51 | Late Work Transportation - Rosenthal |
| 2/27/2014 | 33.91 | Late Work Transportation - Zelbo |
| 2/28/2014 | 31.79 | Late Work Transportation - Block |

**EXPENSE SUMMARY**
April 1, 2014 through April 30, 2014

In re Nortel Networks Inc., et al.
(Case No. 09-10138 (KG))

| Date | Amount | Narrative |
|------|--------|-----------|
| 2/28/2014 | 28.62 | Late Work Transportation - Gianis |
| 2/28/2014 | 28.62 | Late Work Transportation - Luft |
| 2/28/2014 | 52.62 | Late Work Transportation - Nassau |
| 2/28/2014 | 26.84 | Late Work Transportation - Rosenthal |
| 2/28/2014 | 80.95 | Late Work Transportation - Schweitzer |
| 2/28/2014 | 103.45 | Late Work Transportation - Schweitzer (package delivery) |
| 2/28/2014 | 93.20 | Late Work Transportation - Schweitzer (ride after midnight on 2/27/14) |
| 2/28/2014 | 41.54 | Late Work Transportation - Zelbo |
| 3/1/2014 | 68.60 | Late Work Transportation - Decker |
| 3/1/2014 | 37.14 | Late Work Transportation - Erickson |
| 3/1/2014 | 38.87 | Late Work Transportation - Ferguson |
| 3/1/2014 | 28.62 | Late Work Transportation - Gianis |
| 3/1/2014 | 52.96 | Late Work Transportation - McKay |
| 3/1/2014 | 28.62 | Late Work Transportation - Moessner |
| 3/1/2014 | 33.30 | Late Work Transportation - Queen |
| 3/1/2014 | 48.72 | Late Work Transportation - Rahneva |
| 3/1/2014 | 30.74 | Late Work Transportation - Ricchi |
| 3/1/2014 | 46.10 | Late Work Transportation - Rosenthal |
| 3/1/2014 | 97.35 | Late Work Transportation - Schweitzer |
| 3/2/2014 | 40.98 | Late Work Transportation - Gurgel |
| 3/2/2014 | 52.96 | Late Work Transportation - McKay |
| 3/2/2014 | 47.67 | Late Work Transportation - Smoler |
| 3/3/2014 | 24.72 | Late Work Transportation - Ferguson |
| 3/3/2014 | 28.62 | Late Work Transportation - Gianis |
| 3/3/2014 | 25.34 | Late Work Transportation - MacCallum |
| 3/3/2014 | 52.96 | Late Work Transportation - McKay |
| 3/3/2014 | 9.50 | Late Work Transportation - Moessner |
| 3/3/2014 | 48.72 | Late Work Transportation - Nassau |
| 3/3/2014 | 58.92 | Late Work Transportation - Rahneva |
| 3/4/2014 | 109.40 | Late Work Transportation - Dandelet |
| 3/4/2014 | 19.77 | Late Work Transportation - Erickson |
| 3/4/2014 | 25.86 | Late Work Transportation - Lipner |
| 3/4/2014 | 15.65 | Late Work Transportation - MacCallum |
| 3/4/2014 | 55.94 | Late Work Transportation - Nee |
| 3/4/2014 | 51.12 | Late Work Transportation - Rahneva |
| 3/4/2014 | 39.99 | Late Work Transportation - Ricchi |
| 3/4/2014 | 73.76 | Late Work Transportation - Rosenthal |
| 3/5/2014 | 25.99 | Late Work Transportation - Block |
| 3/5/2014 | 104.32 | Late Work Transportation - Bromley |
| 3/5/2014 | 26.73 | Late Work Transportation - Chotiros |

| Date | Amount | Narrative |
|------|--------|-----------|
| 3/5/2014 | 27.29 | Late Work Transportation - Gianis |
| 3/5/2014 | 41.04 | Late Work Transportation - Olin |
| 3/5/2014 | 40.31 | Late Work Transportation - Shartsis |
| 3/5/2014 | 19.05 | Late Work Transportation - Siegel |
| 3/6/2014 | 37.19 | Late Work Transportation - Block |
| 3/6/2014 | 64.32 | Late Work Transportation - Rahneva |
| 3/6/2014 | 38.87 | Late Work Transportation - Rosenthal |
| 3/7/2014 | 40.31 | Late Work Transportation - McCown |
| 3/7/2014 | 24.54 | Late Work Transportation - Nassau |
| 3/7/2014 | 68.65 | Late Work Transportation - Nassau (package delivery) |
| 3/8/2014 | 61.48 | Late Work Transportation - Decker |
| 3/8/2014 | 28.62 | Late Work Transportation - Gianis (weekend ride) |
| 3/8/2014 | 29.96 | Late Work Transportation - Gianis (weekend ride) |
| 3/9/2014 | 17.30 | Late Work Transportation - Aganga-Williams |
| 3/9/2014 | 39.99 | Late Work Transportation - Gianis |
| 3/10/2014 | 47.67 | Late Work Transportation - Barrett |
| 3/10/2014 | 43.69 | Late Work Transportation - Dandelet |
| 3/10/2014 | 61.48 | Late Work Transportation - Decker |
| 3/10/2014 | 19.05 | Late Work Transportation - Gianis |
| 3/10/2014 | 25.31 | Late Work Transportation - Kahn |
| 3/10/2014 | 29.96 | Late Work Transportation - Olin |
| 3/10/2014 | 23.42 | Late Work Transportation - Ricchi |
| 3/10/2014 | 50.00 | Late Work Transportation - Smoler |
| 3/11/2014 | 45.21 | Late Work Transportation - Block |
| 3/11/2014 | 66.49 | Late Work Transportation - Erickson |
| 3/11/2014 | 46.67 | Late Work Transportation - Ferguson |
| 3/11/2014 | 28.62 | Late Work Transportation - Gianis |
| 3/11/2014 | 41.32 | Late Work Transportation - Kaufman |
| 3/11/2014 | 18.71 | Late Work Transportation - McCown |
| 3/11/2014 | 10.00 | Late Work Transportation - Moessner |
| 3/11/2014 | 50.00 | Late Work Transportation - Nee |
| 3/11/2014 | 37.14 | Late Work Transportation - Olin |
| 3/11/2014 | 40.99 | Late Work Transportation - Rosenthal |
| 3/11/2014 | 104.53 | Late Work Transportation - Schweitzer |
| 3/11/2014 | 52.79 | Late Work Transportation - Stein |
| 3/11/2014 | 47.22 | Late Work Transportation - Zelbo |
| 3/12/2014 | 38.00 | Late Work Transportation - Aganga-Williams |
| 3/12/2014 | 87.46 | Late Work Transportation - Dandelet |
| 3/12/2014 | 22.94 | Late Work Transportation - Gianis |
| 3/12/2014 | 36.42 | Late Work Transportation - Kaufman |

**EXPENSE SUMMARY**
April 1, 2014 through April 30, 2014

In re Nortel Networks Inc., et al.
(Case No. 09-10138 (KG))

| Date | Amount | Narrative |
|------|--------|-----------|
| 3/12/2014 | 15.38 | Late Work Transportation - McCown |
| 3/12/2014 | 50.00 | Late Work Transportation - Nee |
| 3/12/2014 | 41.65 | Late Work Transportation - Olin |
| 3/12/2014 | 30.74 | Late Work Transportation - Ricchi |
| 3/12/2014 | 29.51 | Late Work Transportation - Stein |
| 3/13/2014 | 28.62 | Late Work Transportation - Gianis |
| 3/13/2014 | 57.81 | Late Work Transportation - Nee |
| 3/13/2014 | 24.56 | Late Work Transportation - Olin |
| 3/13/2014 | 50.00 | Late Work Transportation - Stone |
| 3/14/2014 | 41.65 | Late Work Transportation - Balter |
| 3/14/2014 | 49.11 | Late Work Transportation - Rahneva |
| 3/14/2014 | 37.09 | Late Work Transportation - Rosenthal |
| 3/14/2014 | 31.79 | Late Work Transportation - Stein |
| 3/15/2014 | 25.00 | Late Work Transportation - Kaufman (weekend ride) |
| 3/15/2014 | 33.30 | Late Work Transportation - Kaufman (weekend ride) |
| 3/15/2014 | 115.53 | Late Work Transportation - Luft |
| 3/15/2014 | 14.30 | Late Work Transportation - Stein (weekend ride) |
| 3/15/2014 | 25.00 | Late Work Transportation - Stein (weekend ride) |
| 3/16/2014 | 75.21 | Late Work Transportation - Erickson |
| 3/16/2014 | 19.88 | Late Work Transportation - Kaufman |
| 3/16/2014 | 20.65 | Late Work Transportation - Stein |
| 3/17/2014 | 95.26 | Late Work Transportation - Dandelet |
| 3/17/2014 | 48.73 | Late Work Transportation - Decker |
| 3/17/2014 | 41.88 | Late Work Transportation - Kaufman |
| 3/17/2014 | 60.75 | Late Work Transportation - McKay |
| 3/17/2014 | 22.94 | Late Work Transportation - Olin |
| 3/17/2014 | 37.09 | Late Work Transportation - Rosenthal |
| 3/17/2014 | 91.15 | Late Work Transportation - Schweitzer |
| 3/17/2014 | 11.25 | Late Work Transportation - Shartsis |
| 3/17/2014 | 17.00 | Late Work Transportation - Stein |
| 3/17/2014 | 47.67 | Late Work Transportation - Stone |
| 3/18/2014 | 55.46 | Late Work Transportation - Barrett |
| 3/18/2014 | 53.01 | Late Work Transportation - Kaufman |
| 3/18/2014 | 10.00 | Late Work Transportation - Moessner |
| 3/18/2014 | 40.31 | Late Work Transportation - Mon Cureno |
| 3/18/2014 | 14.80 | Late Work Transportation - Queen |
| 3/18/2014 | 30.74 | Late Work Transportation - Ricchi |
| 3/18/2014 | 109.19 | Late Work Transportation - Schweitzer |
| 3/18/2014 | 11.85 | Late Work Transportation - Shartsis |
| 3/18/2014 | 47.67 | Late Work Transportation - Smoler |

**EXPENSE SUMMARY**
April 1, 2014 through April 30, 2014

In re Nortel Networks Inc., et al.
(Case No. 09-10138 (KG))

| Date | Amount | Narrative |
|------|--------|-----------|
| 3/18/2014 | 31.79 | Late Work Transportation - Stein |
| 3/18/2014 | 58.36 | Late Work Transportation - Zelbo |
| 3/19/2014 | 21.61 | Late Work Transportation - Coleman |
| 3/19/2014 | 37.09 | Late Work Transportation - Ferguson |
| 3/19/2014 | 40.88 | Late Work Transportation - Gianis |
| 3/19/2014 | 28.75 | Late Work Transportation - Rahneva |
| 3/19/2014 | 30.74 | Late Work Transportation - Ricchi |
| 3/19/2014 | 97.09 | Late Work Transportation - Siegel |
| 3/19/2014 | 28.62 | Late Work Transportation - Smoler |
| 3/19/2014 | 14.00 | Late Work Transportation - Stein |
| 3/20/2014 | 47.26 | Late Work Transportation - Kahn |
| 3/20/2014 | 45.21 | Late Work Transportation - Kaufman |
| 3/20/2014 | 55.58 | Late Work Transportation - McKay |
| 3/20/2014 | 24.56 | Late Work Transportation - Olin |
| 3/20/2014 | 60.41 | Late Work Transportation - Rahneva |
| 3/20/2014 | 12.38 | Late Work Transportation - Shartsis |
| 3/20/2014 | 12.50 | Late Work Transportation - Shartsis (ride after midnight on 3/19/14) |
| 3/20/2014 | 22.60 | Late Work Transportation - Stein |
| 3/21/2014 | 4.40 | Late Work Transportation - Kaufman |
| 3/21/2014 | 56.35 | Late Work Transportation - Nee |
| 3/21/2014 | 48.72 | Late Work Transportation - Rahneva |
| 3/21/2014 | 10.00 | Late Work Transportation - Shartsis |
| 3/21/2014 | 47.67 | Late Work Transportation - Smoler |
| 3/23/2014 | 15.00 | Late Work Transportation - Stein (weekend ride) |
| 3/23/2014 | 21.00 | Late Work Transportation - Stein (weekend ride) |
| 3/24/2014 | 23.91 | Late Work Transportation - Block |
| 3/24/2014 | 37.09 | Late Work Transportation - Ferguson |
| 3/24/2014 | 18.71 | Late Work Transportation - Gianis |
| 3/24/2014 | 10.62 | Late Work Transportation - Moessner |
| 3/24/2014 | 62.82 | Late Work Transportation - Nassau |
| 3/24/2014 | 23.90 | Late Work Transportation - Sherrett |
| 3/24/2014 | 22.34 | Late Work Transportation - Stein |
| 3/24/2014 | 103.91 | Late Work Transportation - Tunis |
| 3/25/2014 | 22.34 | Late Work Transportation - Block |
| 3/25/2014 | 19.50 | Late Work Transportation - Luft |
| 3/25/2014 | 48.72 | Late Work Transportation - Nassau |
| 3/25/2014 | 109.45 | Late Work Transportation - Sherrett |
| 3/25/2014 | 33.30 | Late Work Transportation - Stein |
| 3/26/2014 | 117.34 | Late Work Transportation - Bromley |
| 3/26/2014 | 20.67 | Late Work Transportation - Gurgel |

**EXPENSE SUMMARY**
April 1, 2014 through April 30, 2014

In re Nortel Networks Inc., et al.
(Case No. 09-10138 (KG))

| Date | Amount | Narrative |
| --- | --- | --- |
| 3/26/2014 | 55.58 | Late Work Transportation - McKay |
| 3/26/2014 | 9.00 | Late Work Transportation - Moessner |
| 3/26/2014 | 10.50 | Late Work Transportation - Moessner (ride after midnight on 3/25/14) |
| 3/26/2014 | 50.00 | Late Work Transportation - Nee |
| 3/26/2014 | 166.27 | Late Work Transportation - Schweitzer |
| 3/26/2014 | 40.98 | Late Work Transportation - Sherrett |
| 3/26/2014 | 20.67 | Late Work Transportation - Stein |
| 3/27/2014 | 15.60 | Late Work Transportation - Erickson |
| 3/27/2014 | 39.23 | Late Work Transportation - Gurgel |
| 3/27/2014 | 62.82 | Late Work Transportation - Herrington |
| 3/27/2014 | 124.82 | Late Work Transportation - Kaufman |
| 3/27/2014 | 10.25 | Late Work Transportation - Moessner |
| 3/27/2014 | 18.62 | Late Work Transportation - Shartsis |
| 3/27/2014 | 50.00 | Late Work Transportation - Smoler |
| 3/28/2014 | 113.75 | Late Work Transportation - Bromley |
| 3/28/2014 | 29.96 | Late Work Transportation - Gianis |
| 3/28/2014 | 10.90 | Late Work Transportation - Moessner |
| 3/28/2014 | 51.12 | Late Work Transportation - Nassau |
| 3/28/2014 | 30.51 | Late Work Transportation - Olin |
| 3/28/2014 | 50.56 | Late Work Transportation - Rosenthal |
| 3/28/2014 | 60.03 | Late Work Transportation - Sherrett |
| 3/28/2014 | 33.30 | Late Work Transportation - Stein |
| 3/29/2014 | 13.70 | Late Work Transportation - Erickson (weekend ride) |
| 3/29/2014 | 15.00 | Late Work Transportation - Erickson (weekend ride) |
| 3/29/2014 | 16.87 | Late Work Transportation - Gianis |
| 3/29/2014 | 9.50 | Late Work Transportation - Luft (weekend ride) |
| 3/29/2014 | 12.00 | Late Work Transportation - Luft (weekend ride) |
| 3/29/2014 | 15.00 | Late Work Transportation - McCown |
| 3/29/2014 | 8.00 | Late Work Transportation - Moessner |
| 3/29/2014 | 17.50 | Late Work Transportation - Olin |
| 3/31/2014 | 125.50 | Late Work Transportation - Block |
| 3/31/2014 | 16.75 | Late Work Transportation - Queen |
| 4/1/2014 | 91.34 | Late Work Transportation - Ng (2 rides during the week of 11/25/13 - 12/1/13) |
| 4/1/2014 | 15.60 | Late Work Transportation - Queen |
| 4/1/2014 | 11.87 | Late Work Transportation - Shartsis |
| 4/2/2014 | 20.00 | Late Work Transportation - Queen |
| 4/3/2014 | 194.98 | Late Work Transportation - Cavanagh (2 rides during the weeks of 2/10/14 - 3/2/14) |
| 4/3/2014 | 10.50 | Late Work Transportation - Erickson |
| 4/3/2014 | 12.96 | Late Work Transportation - Erickson (ride after midnight on 4/2/14) |
| 4/3/2014 | 8.95 | Late Work Transportation - Goodman |

**EXPENSE SUMMARY**
April 1, 2014 through April 30, 2014

In re Nortel Networks Inc., et al.
(Case No. 09-10138 (KG))

| Date | Amount | Narrative |
|------|--------|-----------|
| 4/5/2014 | 11.75 | Late Work Transportation - Shartsis |
| 4/7/2014 | 153.96 | Late Work Transportation - Cela (3 rides during the weeks of 12/30/13 - 1/12/14) |
| 4/7/2014 | 178.20 | Late Work Transportation - Chan (4 rides during the week of 1/6/14 - 1/12/14) |
| 4/7/2014 | 62.38 | Late Work Transportation - Graham (2 rides during the weeks of 12/30/13 - 1/12/14) |
| 4/7/2014 | 278.44 | Late Work Transportation - Khmelnitsky (4 rides during the weeks of 12/23/13 - 1/5/14) |
| 4/7/2014 | 218.32 | Late Work Transportation - Lerner (4 rides during the weeks of 12/15/13 - 1/12/14) |
| 4/7/2014 | 172.08 | Late Work Transportation - Lewis (3 rides during the weeks of 12/23/13 - 1/12/14) |
| 4/7/2014 | 17.50 | Late Work Transportation - Luft |
| 4/7/2014 | 62.53 | Late Work Transportation - M. Taylor |
| 4/7/2014 | 13.75 | Late Work Transportation - Shartsis |
| 4/8/2014 | 261.74 | Late Work Transportation - Chen (4 rides during the weeks of 2/17/14 - 3/2/14) |
| 4/8/2014 | 13.80 | Late Work Transportation - Erickson |
| 4/8/2014 | 51.63 | Late Work Transportation - Jackson |
| 4/8/2014 | 150.36 | Late Work Transportation - Khmelnitsky (4 rides during the week of 2/17/14 - 2/23/14) |
| 4/8/2014 | 236.12 | Late Work Transportation - Lerner (4 rides during the weeks of 2/10/14 - 2/23/14) |
| 4/8/2014 | 132.07 | Late Work Transportation - Lessner (4 rides during the weeks of 2/3/14 - 3/2/14) |
| 4/8/2014 | 13.62 | Late Work Transportation - Shartsis |
| 4/8/2014 | 142.50 | Late Work Transportation - Stone (3 rides during the week of 2/24/14 - 3/2/14) |
| 4/8/2014 | 223.68 | Late Work Transportation - van Slyck (4 rides during the weeks of 2/10/14 - 3/2/14) |
| 4/8/2014 | 250.51 | Late Work Transportation - Yazgan (4 rides during the weeks of 2/17/14 - 3/2/14) |
| 4/8/2014 | 125.46 | Late Work Transportation - Zimmer (3 rides during the weeks of 2/10/14 - 3/9/14) |
| 4/9/2014 | 11.50 | Late Work Transportation - Queen |
| 4/9/2014 | 11.87 | Late Work Transportation - Shartsis |
| 4/10/2014 | 13.70 | Late Work Transportation - Erickson |
| 4/10/2014 | 13.00 | Late Work Transportation - Shartsis |
| 4/11/2014 | 19.80 | Late Work Transportation - Kaufman |
| 4/11/2014 | 14.37 | Late Work Transportation - Queen |
| 4/11/2014 | 33.00 | Late Work Transportation - Shartsis |
| 4/12/2014 | 13.00 | Late Work Transportation - McCown (weekend ride) |
| 4/12/2014 | 15.50 | Late Work Transportation - McCown (weekend ride) |
| 4/12/2014 | 11.50 | Late Work Transportation - Shartsis (weekend ride) |
| 4/12/2014 | 11.87 | Late Work Transportation - Shartsis (weekend ride) |
| 4/13/2014 | 16.25 | Late Work Transportation - McCown |
| 4/15/2014 | 13.70 | Late Work Transportation - Erickson |
| 4/16/2014 | 15.62 | Late Work Transportation - Erickson |
| 4/16/2014 | 15.60 | Late Work Transportation - Luft |
| 4/17/2014 | 196.04 | Late Work Transportation - Chan (4 rides during the weeks of 2/3/14 - 2/23/14) |
| 4/17/2014 | 15.60 | Late Work Transportation - Erickson |
| 4/17/2014 | 53.28 | Late Work Transportation - Rha |
| 4/22/2014 | 162.80 | Late Work Transportation - Chen (2 rides during the weeks of 3/3/14 - 3/16/14) |

EXPENSE SUMMARY
April 1, 2014 through April 30, 2014

In re Nortel Networks Inc., et al.
(Case No. 09-10138 (KG))

| Date | Amount | Narrative |
|------|--------|-----------|
| 4/22/2014 | 98.08 | Late Work Transportation - De Lemos (1 ride during the week of 1/27/14 - 2/2/14) |
| 4/22/2014 | 44.01 | Late Work Transportation - Dompierre (8 rides during the weeks of 2/17/14 - 3/9/14) |
| 4/22/2014 | 61.85 | Late Work Transportation - Graham (3 rides during the weeks of 3/3/14 - 3/16/14) |
| 4/22/2014 | 211.02 | Late Work Transportation - van Slyck (4 rides during the week of 3/3/14 - 3/9/14) |
| 4/22/2014 | 198.27 | Late Work Transportation - Yazgan (3 rides during the weeks of 3/3/14 - 3/16/14) |
| 4/22/2014 | 154.89 | Late Work Transportation - Zimmer (3 rides during the weeks of 2/24/14 - 3/16/14) |
| 4/24/2014 | 51.63 | Late Work Transportation - Jackson |
| 4/29/2014 | 23.51 | Late Work Transportation - package delivery |
| 4/30/2014 | 211.64 | Late Work Transportation - Cela (4 rides during the weeks of 1/6/14 - 1/26/14) |
| 4/30/2014 | 297.38 | Late Work Transportation - Chan (6 rides during the weeks of 1/6/14 - 1/19/14) |
| 4/30/2014 | 31.19 | Late Work Transportation - Graham |
| 4/30/2014 | 417.66 | Late Work Transportation - Khmelnitsky (6 rides during the weeks of 1/13/14 - 1/26/14) |
| 4/30/2014 | 388.18 | Late Work Transportation - Lerner (7 rides during the weeks of 1/6/14 - 1/26/14) |
| 4/30/2014 | 33.59 | Late Work Transportation - Lessner |
| 4/30/2014 | 172.08 | Late Work Transportation - Lewis (3 rides during the weeks of 1/13/14 - 1/26/14) |
| 4/30/2014 | 437.71 | Late Work Transportation - M. Taylor (7 rides during the weeks of 1/6/14 - 1/26/14) |
| 4/30/2014 | 95.00 | Late Work Transportation - Stone (2 rides during the weeks of 2/10/14 - 2/23/14) |
| **TOTAL:** | **15,626.67** | |
| | | |
| **Conference Meals** | | |
| | | |
| 3/11/2014 | 350.00 | Conference Meals (7 attendees) |
| 3/24/2014 | 152.42 | Conference Meals (10 attendees) |
| 3/24/2014 | 634.74 | Conference Meals (22 attendees) |
| 3/24/2014 | 84.92 | Conference Meals (4 attendees) |
| 3/24/2014 | 43.55 | Conference Meals (5 attendees) |
| 3/24/2014 | 144.26 | Conference Meals (5 attendees) |
| 3/24/2014 | 121.94 | Conference Meals (8 attendees) |
| 3/25/2014 | 148.07 | Conference Meals (17 attendees) |
| 3/25/2014 | 205.77 | Conference Meals (17 attendees) |
| 3/25/2014 | 45.73 | Conference Meals (3 attendees) |
| 3/25/2014 | 86.56 | Conference Meals (3 attendees) |
| 3/25/2014 | 76.21 | Conference Meals (5 attendees) |
| 3/25/2014 | 76.21 | Conference Meals (5 attendees) |
| 3/25/2014 | 76.21 | Conference Meals (5 attendees) |
| 3/25/2014 | 144.26 | Conference Meals (5 attendees) |
| 3/25/2014 | 144.26 | Conference Meals (5 attendees) |
| 3/25/2014 | 144.26 | Conference Meals (5 attendees) |
| 3/25/2014 | 113.23 | Conference Meals (8 attendees) |
| 3/25/2014 | 121.94 | Conference Meals (8 attendees) |

| Date | Amount | Narrative |
|------|--------|-----------|
| 3/25/2014 | 182.91 | Conference Meals (8 attendees) |
| 3/26/2014 | 87.10 | Conference Meals (10 attendees) |
| 3/26/2014 | 113.23 | Conference Meals (8 attendees) |
| 3/26/2014 | 121.94 | Conference Meals (8 attendees) |
| 3/26/2014 | 182.91 | Conference Meals (8 attendees) |
| 3/27/2014 | 200.33 | Conference Meals (23 attendees) |
| 3/27/2014 | 45.73 | Conference Meals (3 attendees) |
| 3/27/2014 | 86.56 | Conference Meals (3 attendees) |
| 3/27/2014 | 60.97 | Conference Meals (4 attendees) |
| 3/27/2014 | 43.55 | Conference Meals (5 attendees) |
| 3/27/2014 | 144.26 | Conference Meals (5 attendees) |
| 3/27/2014 | 171.48 | Conference Meals (7 attendees) |
| 3/27/2014 | 104.52 | Conference Meals (8 attendees) |
| 3/27/2014 | 121.94 | Conference Meals (8 attendees) |
| 3/27/2014 | 121.94 | Conference Meals (8 attendees) |
| 3/27/2014 | 182.91 | Conference Meals (8 attendees) |
| 3/28/2014 | 86.56 | Conference Meals (3 attendees) |
| 3/28/2014 | 113.23 | Conference Meals (8 attendees) |
| 3/28/2014 | 121.94 | Conference Meals (8 attendees) |
| 3/28/2014 | 182.91 | Conference Meals (8 attendees) |
| 3/31/2014 | 121.94 | Conference Meals (14 attendees) |
| 3/31/2014 | 162.22 | Conference Meals (14 attendees) |
| 3/31/2014 | 30.48 | Conference Meals (2 attendees) |
| 3/31/2014 | 634.74 | Conference Meals (22 attendees) |
| 3/31/2014 | 26.13 | Conference Meals (3 attendees) |
| 3/31/2014 | 45.73 | Conference Meals (3 attendees) |
| 3/31/2014 | 86.56 | Conference Meals (3 attendees) |
| 3/31/2014 | 57.70 | Conference Meals (4 attendees) |
| 3/31/2014 | 60.97 | Conference Meals (4 attendees) |
| 3/31/2014 | 115.41 | Conference Meals (4 attendees) |
| 3/31/2014 | 76.21 | Conference Meals (5 attendees) |
| 3/31/2014 | 144.26 | Conference Meals (5 attendees) |
| 4/1/2014 | 148.07 | Conference Meals (17 attendees) |
| 4/1/2014 | 179.64 | Conference Meals (17 attendees) |
| 4/1/2014 | 45.73 | Conference Meals (3 attendees) |
| 4/1/2014 | 45.73 | Conference Meals (3 attendees) |
| 4/1/2014 | 86.56 | Conference Meals (3 attendees) |
| 4/1/2014 | 86.56 | Conference Meals (3 attendees) |
| 4/1/2014 | 60.97 | Conference Meals (4 attendees) |
| 4/1/2014 | 115.41 | Conference Meals (4 attendees) |

**EXPENSE SUMMARY**

In re Nortel Networks Inc., et al.

April 1, 2014 through April 30, 2014

(Case No. 09-10138 (KG))

| Date | Amount | Narrative |
|------|--------|-----------|
| 4/1/2014 | 106.70 | Conference Meals (7 attendees) |
| 4/1/2014 | 201.96 | Conference Meals (7 attendees) |
| 4/1/2014 | 34.84 | Conference Meals (8 attendees) |
| 4/1/2014 | 69.68 | Conference Meals (8 attendees) |
| 4/1/2014 | 121.94 | Conference Meals (8 attendees) |
| 4/1/2014 | 182.91 | Conference Meals (8 attendees) |
| 4/2/2014 | 78.39 | Conference Meals (6 attendees) |
| 4/2/2014 | 91.46 | Conference Meals (6 attendees) |
| 4/2/2014 | 137.18 | Conference Meals (6 attendees) |
| 4/2/2014 | 121.94 | Conference Meals (8 attendees) |
| 4/2/2014 | 121.94 | Conference Meals (8 attendees) |
| 4/2/2014 | 182.91 | Conference Meals (8 attendees) |
| 4/3/2014 | 213.40 | Conference Meals (14 attendees) |
| 4/3/2014 | 403.93 | Conference Meals (14 attendees) |
| 4/3/2014 | 165.49 | Conference Meals (19 attendees) |
| 4/3/2014 | 165.49 | Conference Meals (19 attendees) |
| 4/3/2014 | 200.33 | Conference Meals (23 attendees) |
| 4/3/2014 | 200.33 | Conference Meals (23 attendees) |
| 4/3/2014 | 45.73 | Conference Meals (3 attendees) |
| 4/3/2014 | 45.73 | Conference Meals (3 attendees) |
| 4/3/2014 | 86.56 | Conference Meals (3 attendees) |
| 4/3/2014 | 86.56 | Conference Meals (3 attendees) |
| 4/3/2014 | 91.46 | Conference Meals (6 attendees) |
| 4/3/2014 | 117.58 | Conference Meals (6 attendees) |
| 4/3/2014 | 137.18 | Conference Meals (6 attendees) |
| 4/3/2014 | 106.70 | Conference Meals (7 attendees) |
| 4/3/2014 | 106.70 | Conference Meals (7 attendees) |
| 4/3/2014 | 201.96 | Conference Meals (7 attendees) |
| 4/3/2014 | 201.96 | Conference Meals (7 attendees) |
| 4/3/2014 | 121.94 | Conference Meals (8 attendees) |
| 4/3/2014 | 230.81 | Conference Meals (8 attendees) |
| 4/4/2014 | 87.10 | Conference Meals (10 attendees) |
| 4/4/2014 | 152.42 | Conference Meals (10 attendees) |
| 4/4/2014 | 152.42 | Conference Meals (10 attendees) |
| 4/4/2014 | 288.52 | Conference Meals (10 attendees) |
| 4/4/2014 | 288.52 | Conference Meals (10 attendees) |
| 4/4/2014 | 165.49 | Conference Meals (19 attendees) |
| 4/4/2014 | 205.77 | Conference Meals (19 attendees) |
| 4/4/2014 | 174.20 | Conference Meals (20 attendees) |
| 4/4/2014 | 271.64 | Conference Meals (20 attendees) |

| Date | Amount | Narrative |
|------|--------|-----------|
| 4/4/2014 | 45.73 | Conference Meals (3 attendees) |
| 4/4/2014 | 45.73 | Conference Meals (3 attendees) |
| 4/4/2014 | 86.56 | Conference Meals (3 attendees) |
| 4/4/2014 | 86.56 | Conference Meals (3 attendees) |
| 4/4/2014 | 76.21 | Conference Meals (5 attendees) |
| 4/4/2014 | 144.26 | Conference Meals (5 attendees) |
| 4/4/2014 | 91.46 | Conference Meals (6 attendees) |
| 4/4/2014 | 173.11 | Conference Meals (6 attendees) |
| 4/7/2014 | 152.42 | Conference Meals (10 attendees) |
| 4/7/2014 | 288.52 | Conference Meals (10 attendees) |
| 4/7/2014 | 634.74 | Conference Meals (22 attendees) |
| 4/7/2014 | 19.60 | Conference Meals (3 attendees) |
| 4/7/2014 | 21.78 | Conference Meals (5 attendees) |
| 4/7/2014 | 173.11 | Conference Meals (6 attendees) |
| 4/7/2014 | 113.23 | Conference Meals (8 attendees) |
| 4/8/2014 | 152.42 | Conference Meals (10 attendees) |
| 4/8/2014 | 288.52 | Conference Meals (10 attendees) |
| 4/8/2014 | 167.67 | Conference Meals (11 attendees) |
| 4/8/2014 | 317.37 | Conference Meals (11 attendees) |
| 4/8/2014 | 45.73 | Conference Meals (3 attendees) |
| 4/8/2014 | 86.56 | Conference Meals (3 attendees) |
| 4/8/2014 | 261.30 | Conference Meals (30 attendees) |
| 4/8/2014 | 284.16 | Conference Meals (30 attendees) |
| 4/8/2014 | 60.97 | Conference Meals (4 attendees) |
| 4/8/2014 | 115.41 | Conference Meals (4 attendees) |
| 4/8/2014 | 350.00 | Conference Meals (7 attendees) |
| 4/9/2014 | 141.54 | Conference Meals (10 attendees) |
| 4/9/2014 | 113.23 | Conference Meals (8 attendees) |
| 4/9/2014 | 121.94 | Conference Meals (8 attendees) |
| 4/9/2014 | 182.91 | Conference Meals (8 attendees) |
| 4/14/2014 | 197.06 | Conference Meals (15 attendees) |
| 4/14/2014 | 156.78 | Conference Meals (18 attendees) |
| 4/14/2014 | 634.74 | Conference Meals (22 attendees) |
| 4/14/2014 | 76.21 | Conference Meals (5 attendees) |
| 4/14/2014 | 76.21 | Conference Meals (5 attendees) |
| 4/14/2014 | 76.21 | Conference Meals (5 attendees) |
| 4/14/2014 | 144.26 | Conference Meals (5 attendees) |
| 4/14/2014 | 144.26 | Conference Meals (5 attendees) |
| 4/14/2014 | 144.26 | Conference Meals (5 attendees) |
| 4/14/2014 | 152.42 | Conference Meals (7 attendees) |

| Date | Amount | Narrative |
|------|--------|-----------|
| 4/14/2014 | 201.96 | Conference Meals (7 attendees) |
| 4/15/2014 | 34.84 | Conference Meals (4 attendees) |
| 4/16/2014 | 52.26 | Conference Meals (6 attendees) |
| **TOTAL:** | **20,824.47** | |
| | | |
| **Other** | | |
| | | |
| 3/3/2014 | 585.00 | Transcription Services |
| 3/12/2014 | 44.00 | Telephonic Court Appearance - Vendor: CourtCall LLC |
| 3/14/2014 | 72.00 | Telephonic Court Appearance - Vendor: CourtCall LLC |
| 3/18/2014 | 125.00 | Court Document Retrieval |
| 3/18/2014 | 250.00 | Transcription Services |
| 3/18/2014 | 250.00 | Transcription Services |
| 3/18/2014 | 250.00 | Transcription Services |
| 3/24/2014 | 7.50 | Court Document Retrieval |
| 3/25/2014 | 335.00 | Transcription Services |
| 3/25/2014 | 335.00 | Transcription Services |
| 4/1/2014 | 476.96 | Court Document Retrieval |
| 4/1/2014 | 1,836.33 | Outside Duplicating |
| 4/1/2014 | 2,206.25 | Outside Duplicating |
| 4/1/2014 | 7,644.92 | Outside Duplicating |
| 4/1/2014 | 7,685.25 | Outside Duplicating |
| 4/1/2014 | 15,146.20 | Outside Duplicating |
| 4/3/2014 | 193.09 | Outside Duplicating |
| 4/3/2014 | 571.51 | Outside Duplicating |
| 4/7/2014 | 774.97 | Outside Duplicating |
| 4/8/2014 | 1,666.89 | Outside Duplicating |
| 4/8/2014 | 8,048.36 | Outside Duplicating |
| 4/14/2014 | 856.00 | Transcription Services |
| 4/23/2014 | 1,100.00 | Electronic Dataroom Services |
| 4/25/2014 | 335.00 | Transcription Services |
| 4/25/2014 | 2,996.44 | Transcription Services |
| 4/28/2014 | 10.00 | Court Document Retrieval |
| 4/29/2014 | 11.98 | Computer Research - Vendor: CourtAlert.Com, Inc. |
| 4/29/2014 | 25.46 | Computer Research - Vendor: CourtAlert.Com, Inc. |
| 5/13/2014 | 29,093.75 | Graphics Production Services |
| **TOTAL:** | **82,932.86** | |
| | | |
| **Expert Expenses** | | |
| | | |

**EXPENSE SUMMARY**
**April 1, 2014 through April 30, 2014**

In re Nortel Networks Inc., et al.
(Case No. 09-10138 (KG))

| Date | Amount | Narrative |
|------|--------|-----------|
| 5/13/2014 | 25,687.01 | Expert Expense (Details to be provided under seal to the Court, the Office of the US Trustee, and the Fee Examiner pursuant to the Order Modifying the Application of Local Rules 2014-1(C) and 2016-2(F) [D.I. 9584] and the Order Appointing Fee Examiner and Establishing Related Procedures for Compensation and Reimbursement of Expenses for Professionals and Consideration of Fee Applications [D.I. 11082].)[2] |
| 5/13/2014 | 48,970.98 | Expert Expense (Details to be provided under seal to the Court, the Office of the US Trustee, and the Fee Examiner pursuant to the Order Modifying the Application of Local Rules 2014-1(C) and 2016-2(F) [D.I. 9584] and the Order Appointing Fee Examiner and Establishing Related Procedures for Compensation and Reimbursement of Expenses for Professionals and Consideration of Fee Applications [D.I. 11082].)[3] |
| **TOTAL:** | **74,657.99** | |
| | | |
| | | |
| **GRAND TOTAL:** | **324,189.27** | |
| | | |
| [1] Consistent with Cleary Gottlieb's normal procedure in the present case, Cleary Gottlieb is seeking reimbursement for only the value of standard class train and airplane fares. | | |
| [2] The amount stated herein was converted from the local currency to United States dollars using the May 13, 2014 average rate obtained from www.oanda.com after 6:00 PM (EST). | | |
| [3] The amount stated herein was converted from the local currency to United States dollars using the May 13, 2014 average rate obtained from www.oanda.com after 6:00 PM (EST). | | |