*Nortel Business Sales Analysis*
**TABLE OF CONTENTS**
Workpaper A

Page 1 of 3

| Exhibit Tab | Exhibit Title |
| --- | --- |
| **Administrative** | |
| Table of Contents | A |
| Inputs | B |
| | |
| **Allocation Output** | |
| Allocation of Residual Sale Proceeds | B.1.1.1 |
| Allocation Summary | B.1.1.2 |
| Contribution Approach - Business-Specific Lookback - Allocation | B.1.2.1 |
| Contribution Approach - Business-Specific Lookback - Values | B.1.2.2 |
| Contribution Approach - Static Lookback - Allocation | B.1.3.1 |
| Contribution Approach - Static Lookback - Values | B.1.3.2 |
| License Approach - Allocation | B.1.4.1 |
| License Approach - Values | B.1.4.2 |
| Allocation of Additional Transferred IP | B.1.5 |
| Summary - Aggregated R&D Spending | B.1.6.1 |
| Summary - Static R&D Spending | B.1.6.2 |
| Total Nortel R&D Spending | B.1.7.1 |
| Total Nortel R&D Spending - Histogram | B.1.7.2 |
| | |
| **Valuation Output** | |
| Summary of Business Sales - Asset Value | B.2.1.1 |
| Summary of Business Sales - Common Size | B.2.1.2 |
| Summary of Business Sales - IP Value | B.2.2 |
| Summary of Business Sales - IP Value - Defensive | B.2.3 |
| Summary of Business Sales - IP Value - Synergistic | B.2.4 |
| Summary of Business Sales - Implied Royalty Rates Analysis | B.2.5 |
| Summary of Business Sales - WACC & Discount Rate Analysis | B.2.6 |
| | |
| **The Code Division Multiple Access ("CDMA" and "LTE") IP Analysis** | |
| CDMA/LTE Business Sale - IP Analysis Summary | B.3.1 |
| CDMA/LTE Business Sale - Estimate of Technology Value - Target Company (CDMA) | B.3.2.1 |
| CDMA/LTE Business Sale - Estimate of Technology Value - Target Company (LTE) | B.3.2.2 |
| CDMA/LTE Business Sale - Estimate of Technology Value - Relevant Market Participants (CDMA) | B.3.3.1 |
| CDMA/LTE Business Sale - Estimate of Technology Value - Relevant Market Participants (LTE) | B.3.3.2 |
| CDMA/LTE Business Sale - Revenue Forecast - Target Company | B.3.4.1 |
| CDMA/LTE Business Sale - Revenue Forecast - Relevant Market Participants (CDMA) | B.3.4.2 |
| CDMA/LTE Business Sale - Revenue Forecast - Relevant Market Participants (LTE) | B.3.4.3 |



*Nortel Business Sale Analysis*
**TABLE OF CONTENTS**
Workpaper A

Page 2 of 3

| Exhibit Tab | Exhibit Title |
|---|---|
| **The Enterprise Solutions ("ES") IP Analysis** | |
| ES Business Sale - IP Analysis Summary | B.4.1 |
| ES Business Sale - Estimate of Technology Value - Target Company | B.4.2.1 |
| ES Business Sale - Estimate of Technology Value - Relevant Market Participants | B.4.2.2 |
| ES Business Sale - Revenue Forecast - Target Company | B.4.3.1 |
| ES Business Sale - Revenue Forecast - Relevant Market Participants | B.4.3.2 |
| **The Metro Ethernet Networks ("MEN") and Optical Networks ("Optical") IP Analysis** | |
| MEN & Optical Business Sale - IP Analysis Summary | B.5.1 |
| MEN & Optical Business Sale - Estimate of Technology Value - Target Company | B.5.2.1 |
| MEN & Optical Business Sale - Estimate of Technology Value - Relevant Market Participants | B.5.2.2 |
| MEN & Optical Business Sale - Revenue Forecast - Target Company | B.5.3.1 |
| MEN & Optical Business Sale - Revenue Forecast - Relevant Market Participants | B.5.3.2 |
| **The Carrier VoIP & Applications Solutions ("CVAS") IP Analysis** | |
| CVAS Business Sale - IP Analysis Summary | B.6.1 |
| CVAS Business Sale - Estimate of Technology Value - Target Company | B.6.2.1 |
| CVAS Business Sale - Estimate of Technology Value - Relevant Market Participants | B.6.2.2 |
| CVAS Business Sale - Revenue Forecast - Target Company | B.6.3.1 |
| CVAS Business Sale - Revenue Forecast - Relevant Market Participants | B.6.3.2 |
| **The Global System for Mobile Communication (GSM)/GSM-Railway (GSM-R) IP Analysis** | |
| GSM/GSM-Railway Business Sale - IP Analysis Summary | B.7.1 |
| GSM/GSM-Railway Business Sale - Estimate of Technology Value - Target Company | B.7.2.1 |
| GSM/GSM-Railway Business Sale - Estimate of Technology Value - Relevant Market Participants | B.7.2.2 |
| GSM/GSM-Railway Business Sale - Revenue Forecast - Target Company | B.7.3.1 |
| GSM/GSM-Railway Business Sale - Revenue Forecast - Relevant Market Participants | B.7.3.2 |
| **The Multiservice Switch ("MSS") IP Analysis** | |
| MSS Business Sale IP Analysis Summary | B.8.1 |
| MSS Business Sale - Estimate of Technology Value - Target Company | B.8.2.1 |
| MSS Business Sale - Estimate of Technology Value - Relevant Market Participants | B.8.2.2 |
| MSS Business Sale - Revenue Forecast - Target Company | B.8.3.1 |
| MSS Business Sale - Revenue Forecast - Relevant Market Participants | B.8.3.2 |



*Nortel Business Sale Analysis*
**TABLE OF CONTENTS**
Workpaper A

Page 3 of 3

| Exhibit Tab | Exhibit Title |
|---|---|
| **The Layer 4-7 Assets (Altcon Business) IP Analysis** | |
| Layer 4-7 Business Sale - IP Analysis Summary | B.9.1 |
| Layer 4-7 Business Sale - Estimate of Technology Value - Target Company | B.9.2.1 |
| Layer 4-7 Business Sale - Estimate of Technology Value - Relevant Market Participants | B.9.2.2 |
| Layer 4-7 Business Sale - Revenue Forecast - Target Company | B.9.3.1 |
| Layer 4-7 Business Sale - Revenue Forecast - Relevant Market Participants | B.9.3.2 |
| | |
| **The Next Generation Packet Core ("Next-Gen") IP Analysis** | |
| Next-Gen Business Sale IP Analysis Summary | B.10.1 |
| Next-Gen Business Sale - Estimate of Technology Value - Target Company | B.10.2 |
| | |
| **Tax Amortization Benefit** | |
| Tax Amortization Benefit - Target Company (CDMA/LTE) | B.11.1 |
| Tax Amortization Benefit - Relevant Market Participants (CDMA/LTE) | B.11.2 |
| Tax Amortization Benefit - Nortel Target Company (ES) | B.11.3 |
| Tax Amortization Benefit - Relevant Market Participants (ES) | B.11.4 |
| Tax Amortization Benefit - Nortel Target Company (MEN & Optical) | B.11.5 |
| Tax Amortization Benefit - Relevant Market Participants (MEN & Optical) | B.11.6 |
| Tax Amortization Benefit - Nortel Target Company (CVAS) | B.11.7 |
| Tax Amortization Benefit - Relevant Market Participants (CVAS) | B.11.8 |
| Tax Amortization Benefit - Nortel Target Company (GSM/GSM-R) | B.11.9 |
| Tax Amortization Benefit - Relevant Market Participants (GSM/GSM-R) | B.11.10 |
| Tax Amortization Benefit - Nortel Target Company (MSS) | B.11.11 |
| Tax Amortization Benefit - Relevant Market Participants (MSS) | B.11.12 |
| Tax Amortization Benefit - Nortel Target Company (Layer 4-7) | B.11.13 |
| Tax Amortization Benefit - Relevant Market Participants (Layer 4-7) | B.11.14 |
| Tax Amortization Benefit - Nortel Target Company (Next-Gen) | B.11.15 |
| Tax Amortization Benefit - Relevant Market Participants (Next-Gen) | B.11.16 |
| | |
| **Tax Rate Analysis** | |
| Historical Effective Tax Rates | B.12.1 |



*Nortel Business Sales Analysis*
**INPUTS**
Workpaper B

Page 1 of 2

**Inputs**

Exhibit Name:
Status:
$ in (Millions, Thousands, Whole)

### Nortel Business Sales Analyses

Millions

| | The Code Division Multiple Access ("CDMA" and "LTE") |
|---|---|
| Business Sale Name: | |
| Valuation Date: | 11/13/09 |
| IP Defensive Discount Rate: | 11.16% |
| IP Synergistic Discount Rate: | 12.83% |
| IP Defensive Royalty Rate: | |
| IP Synergistic Royalty Rate: | |
| Tax Rate: | 29.07% |
| Fiscal Year End | 12/31/09 |
| Ending year for projected period 1 | 2009 |
| Partial Period | 0.132 |
| $ in (Millions, Thousands, Whole) | Millions |

| | The Enterprise Solutions ("ES") |
|---|---|
| Business Sale Name: | |
| Valuation Date: | 12/18/09 |
| IP Defensive Discount Rate: | 10.89% |
| IP Synergistic Discount Rate: | 12.52% |
| IP Defensive Royalty Rate: | |
| IP Synergistic Royalty Rate: | |
| Tax Rate: | 29.07% |
| Fiscal Year End | 12/31/09 |
| Ending year for projected period 1 | 2009 |
| Partial Period | 0.036 |
| $ in (Millions, Thousands, Whole) | Millions |

| | The Metro Ethernet Networks ("MEN" and Optical Networks ("Optical") |
|---|---|
| Business Sale Name: | |
| Valuation Date: | 3/19/10 |
| IP Defensive Discount Rate: | 11.81% |
| IP Synergistic Discount Rate: | 13.5% |
| IP Defensive Royalty Rate: | |
| IP Synergistic Royalty Rate: | |
| Tax Rate: | 21.92% |
| Fiscal Year End | 12/31/10 |
| Ending year for projected period 1 | 2010 |
| Partial Period | 0.786 |
| $ in (Millions, Thousands, Whole) | Millions |

| | The Carrier VoIP & Applications Solutions ("CVAS") |
|---|---|
| Business Sale Name: | |
| Valuation Date: | 5/28/10 |
| IP Defensive Discount Rate: | 11.81% |
| IP Synergistic Discount Rate: | 13.5% |
| IP Defensive Royalty Rate: | |
| IP Synergistic Royalty Rate: | |
| Tax Rate: | 21.92% |
| Fiscal Year End | 12/31/10 |
| Ending year for projected period 1 | 2010 |
| Partial Period | 0.595 |
| $ in (Millions, Thousands, Whole) | Millions |

*Nortel Business Sales Analysis*
**INPUTS**
Workpaper B

Page 2 of 2

**Inputs**

**The Global System for Mobile Communication ("GSM")/GSM Railway "GSM-R")**

| | |
|---|---|
| Business Sale Name: | The Global System for Mobile Communication ("GSM")/GSM Railway "GSM-R") |
| Valuation Date: | 3/31/10 |
| IP Defensive Discount Rate: | 11.03% |
| IP Synergistic Discount Rate: | 12.68% |
| IP Defensive Royalty Rate: | |
| IP Synergistic Royalty Rate: | 21.92% |
| Tax Rate: | 12/31/10 |
| Fiscal Year End | 2010 |
| Ending year for projected period 1 | 0.753 |
| Partial Period | Millions |
| $ in (Millions, Thousands, Whole) | |

**The Multiservice Switch ("MSS")**

| | |
|---|---|
| Business Sale Name: | The Multiservice Switch ("MSS") |
| Valuation Date: | 3/11/11 |
| IP Defensive Discount Rate: | 9.68% |
| IP Synergistic Discount Rate: | 11.33% |
| IP Defensive Royalty Rate: | |
| IP Synergistic Royalty Rate: | 24.60% |
| Tax Rate: | 12/31/11 |
| Fiscal Year End | 2011 |
| Ending year for projected period 1 | 0.806 |
| Partial Period | Millions |
| $ in (Millions, Thousands, Whole) | |

**The Layer 4-7 Assets (Altion Business)**

| | |
|---|---|
| Business Sale Name: | The Layer 4-7 Assets (Altion Business) |
| Valuation Date: | 3/31/09 |
| IP Defensive Discount Rate: | 11.33% |
| IP Synergistic Discount Rate: | 13.05% |
| IP Defensive Royalty Rate: | |
| IP Synergistic Royalty Rate: | 29.07% |
| Tax Rate: | 12/31/09 |
| Fiscal Year End | 2009 |
| Ending year for projected period 1 | 0.751 |
| Partial Period | Millions |
| $ in (Millions, Thousands, Whole) | |

**The Next Generation Packet Core ("Next-Gen")**

| | |
|---|---|
| Business Sale Name: | The Next Generation Packet Core ("Next-Gen") |
| Valuation Date: | 12/8/09 |
| IP Defensive Discount Rate: | 14% |
| IP Defensive Royalty Rate: | |
| Tax Rate: | 29.07% |
| Fiscal Year End | 12/31/09 |
| Ending year for projected period 1 | 2009 |
| Partial Period | 0.063 |
| $ in (Millions, Thousands, Whole) | Millions |



*Nortel Business Sales Analysis*
**ALLOCATION OF RESIDUAL SALE PROCEEDS**
Exhibit B.1.1.1

Page 1 of 3

*Millions USD*

| Dollar Allocations | License (1) | All Business IP Various (2) | 2001 – 2008 (3) |
|---|---|---|---|
| US Debtor | $331.5 | $326.5 | $300.0 |
| Canada Debtor | $101.2 | $314.1 | $343.2 |
| NNC | $0.1 | $0.1 | $0.1 |
| United Kingdom Debtor | $128.3 | $60.8 | $42.0 |
| Ireland Debtor | $81.8 | $7.7 | $7.0 |
| France Debtor | $122.14 | $55.83 | $72.69 |
| | | | |
| Total | $765.0 | $765.0 | $765.0 |
| | | | |
| US Debtor | $331.5 | $326.5 | $300.0 |
| Canada Debtors | $101.3 | $314.2 | $343.3 |
| EMEA Debtors | $332.3 | $124.3 | $121.7 |
| | | | |
| Total | $765.0 | $765.0 | $765.0 |

| Percent Allocations | License (1) | All Business IP Various (2) | 2001 – 2008 (3) |
|---|---|---|---|
| US Debtor | 43.3% | 42.7% | 39.2% |
| Canada Debtors | 13.2% | 41.1% | 44.9% |
| NNC | 0.0% | 0.0% | 0.0% |
| United Kingdom Debtor | 16.8% | 7.9% | 5.5% |
| Ireland Debtor | 10.7% | 1.0% | 0.9% |
| France Debtor | 16.0% | 7.3% | 9.5% |
| | | | |
| Total | 100.0% | 100.0% | 100.0% |
| | | | |
| US Debtor | 43.3% | 42.7% | 39.2% |
| Canada Debtor | 13.2% | 41.1% | 44.9% |
| EMEA Debtors | 43.4% | 16.2% | 15.9% |
| | | | |
| Total | 100.0% | 100.0% | 100.0% |

<u>Notes:</u>
(1)  Exhibit B.1.4.1, Exhibit B.1.4.2
(2)  Exhibit B.1.2.1, Exhibit B.1.2.2
(3)  Exhibit B.1.3.1, Exhibit B.1.3.2



*North Business Sales Analysis*
**ALLOCATION OF RESIDUAL SALE PROCEEDS**
Exhibit B.1.1.1

Page 2 of 3

*Millions USD*

### Dollar Allocations

| | CDMA/LTE License (1) | CDMA/LTE 1992-2008 (2) | CDMA/LTE 2001-2008 (3) | Enterprise License | Enterprise 1989-2008 (2) | Enterprise 2001-2008 (3) | MEN/Optical License (1) | MEN/Optical 1990-2008 (2) | MEN/Optical 2001-2008 (3) | CVAS License (1) | CVAS 1996-2008 (2) | CVAS 2001-2008 (3) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| US Debtor | $95.0 | $109.3 | $100.6 | $118.4 | $107.0 | $95.8 | $54.9 | $49.0 | $44.3 | $39.2 | $30.8 | $31.3 |
| Canada Debtor | $38.8 | $104.7 | $115.0 | $30.8 | $98.6 | $109.6 | $13.8 | $45.8 | $50.8 | $9.5 | $35.6 | $35.8 |
| NNC | $0.0 | $0.0 | $0.0 | $0.0 | $0.0 | $0.0 | $0.1 | $0.1 | $0.1 | $0.0 | $0.0 | $0.0 |
| United Kingdom Debtor | $446.6 | $20.7 | $14.1 | $37.4 | $19.0 | $13.4 | $17.6 | $9.0 | $6.2 | $12.4 | $6.3 | $4.4 |
| Ireland Debtor | $35.2 | $2.5 | $2.4 | $20.3 | $2.5 | $2.2 | $10.8 | $1.2 | $1.0 | $7.5 | $0.7 | $0.7 |
| France Debtor | $42.9 | $19.1 | $24.4 | $37.2 | $17.0 | $23.2 | $16.0 | $8.0 | $10.7 | $11.2 | $6.4 | $7.6 |
| Total | $256.4 | $256.4 | $256.4 | $244.3 | $244.3 | $244.3 | $113.1 | $113.1 | $113.1 | $79.9 | $79.9 | $79.9 |
| US Debtor | $95.0 | $109.3 | $100.6 | $118.4 | $107.0 | $95.8 | $54.9 | $49.0 | $44.3 | $39.2 | $30.8 | $31.3 |
| Canada Debtors | $38.8 | $104.7 | $115.0 | $30.8 | $98.6 | $109.6 | $13.9 | $45.9 | $50.9 | $9.5 | $35.6 | $35.8 |
| EMEA Debtors | $122.6 | $42.4 | $40.8 | $95.0 | $38.6 | $38.9 | $44.3 | $18.2 | $18.0 | $31.2 | $13.4 | $12.7 |
| Total | $256.4 | $256.4 | $256.4 | $244.3 | $244.3 | $244.3 | $113.1 | $113.1 | $113.1 | $79.9 | $79.9 | $79.9 |

### Percent Allocations

| | CDMA/LTE License (1) | CDMA/LTE 1992-2008 (2) | CDMA/LTE 2001-2008 (3) | Enterprise License | Enterprise 1989-2008 (2) | Enterprise 2001-2008 (3) | MEN/Optical License (1) | MEN/Optical 1990-2008 (2) | MEN/Optical 2001-2008 (3) | CVAS License (1) | CVAS 1996-2008 (2) | CVAS 2001-2008 (3) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| US Debtor | 37.0% | 42.6% | 39.2% | 48.5% | 43.8% | 39.2% | 48.6% | 43.4% | 39.2% | 49.0% | 38.6% | 39.2% |
| Canada Debtor | 15.1% | 40.8% | 44.9% | 12.6% | 40.4% | 44.9% | 12.2% | 40.5% | 44.9% | 12.0% | 44.6% | 44.9% |
| NNC | 0.0% | 0.0% | 0.0% | 0.0% | 0.0% | 0.0% | 0.1% | 0.1% | 0.1% | 0.0% | 0.0% | 0.0% |
| United Kingdom Debtor | 17.4% | 8.1% | 5.5% | 15.3% | 7.8% | 5.5% | 15.6% | 7.9% | 5.5% | 15.5% | 7.9% | 5.5% |
| Ireland Debtor | 13.7% | 1.0% | 0.9% | 8.3% | 1.0% | 0.9% | 9.5% | 1.0% | 0.9% | 9.4% | 0.9% | 0.9% |
| France Debtor | 16.7% | 7.5% | 9.5% | 15.2% | 7.0% | 9.5% | 14.1% | 7.1% | 9.5% | 14.1% | 8.0% | 9.5% |
| Total | 100.0% | 100.0% | 100.0% | 100.0% | 100.0% | 100.0% | 100.0% | 100.0% | 100.0% | 100.0% | 100.0% | 100.0% |
| US Debtor | 37.0% | 42.6% | 39.2% | 48.5% | 43.8% | 39.2% | 48.6% | 43.4% | 39.2% | 49.0% | 38.6% | 39.2% |
| Canada Debtors | 15.1% | 40.8% | 44.9% | 12.6% | 40.4% | 44.9% | 12.3% | 40.6% | 45.0% | 12.0% | 44.6% | 44.9% |
| EMEA Debtors | 47.8% | 16.5% | 15.9% | 38.9% | 15.8% | 15.9% | 39.2% | 16.1% | 15.9% | 39.0% | 16.8% | 15.9% |
| Total | 100.0% | 100.0% | 100.0% | 100.0% | 100.0% | 100.0% | 100.0% | 100.0% | 100.0% | 100.0% | 100.0% | 100.0% |

**Notes:**
(1) Exhibit B.1.4.1, Exhibit B.1.4.2
(2) Exhibit B.1.2.1, Exhibit B.1.2.2
(3) Exhibit B.1.3.1, Exhibit B.1.3.2

*North Business Sales Analysis*
**ALLOCATION OF RESIDUAL SALE PROCEEDS**
Exhibit B.1.1.1

Page 3 of 3

*Millions USD*

| | GSM/GSM-R | | | MSS | | | Layer 4-7 | | | Next-Gen | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| **Dollar Allocations** | License (1) | 1991-2008 (2) | 2001-2008 (3) | License (1) | 1991-2008 (2) | 2001-2008 (3) | License (1) | 1996-2008 (2) | 2001-2008 (3) | License (1) | 1992-2008 (2) | 2001-2008 (3) |
| US Debtor | $10.4 | $21.2 | $19.3 | $1.2 | $1.9 | $1.7 | $9.3 | $3.7 | $3.6 | $3.1 | $3.6 | $3.3 |
| Canada Debtor | $6.1 | $19.9 | $22.1 | $0.9 | $1.8 | $2.0 | $0.0 | $4.1 | $4.2 | $1.3 | $3.5 | $3.8 |
| NNC | $0.0 | $0.0 | $0.0 | $0.0 | $0.0 | $0.0 | $0.0 | $0.0 | $0.0 | $0.0 | $0.0 | $0.0 |
| United Kingdom Debtor | $14.0 | $4.0 | $2.7 | $0.0 | $0.4 | $0.2 | $0.0 | $0.7 | $0.5 | $1.5 | $0.7 | $0.5 |
| Ireland Debtor | $6.1 | $0.5 | $0.5 | $0.7 | $0.0 | $0.0 | $0.0 | $0.1 | $0.1 | $1.2 | $0.1 | $0.1 |
| France Debtor | $12.6 | $3.6 | $4.7 | $0.9 | $0.3 | $0.4 | $0.0 | $0.8 | $0.9 | $1.4 | $0.6 | $0.8 |
| Total | $49.2 | $49.2 | $49.2 | $4.5 | $4.5 | $4.5 | $9.3 | $9.3 | $9.3 | $8.5 | $8.5 | $8.5 |
| US Debtor | $10.4 | $21.2 | $19.3 | $1.2 | $1.9 | $1.7 | $9.3 | $3.7 | $3.6 | $3.1 | $3.6 | $3.3 |
| Canada Debtors | $6.1 | $19.9 | $22.1 | $0.9 | $1.8 | $2.0 | $0.0 | $4.1 | $4.2 | $1.3 | $3.5 | $3.8 |
| EMEA Debtors | $32.6 | $8.1 | $7.8 | $2.4 | $0.7 | $0.7 | $0.0 | $1.5 | $1.5 | $4.1 | $1.4 | $1.4 |
| Total | $49.2 | $49.2 | $49.2 | $4.5 | $4.5 | $4.5 | $9.3 | $9.3 | $9.3 | $8.5 | $8.5 | $8.5 |
| **Percent Allocations** | | | | | | | | | | | | |
| US Debtor | 21.2% | 43.0% | 39.2% | 26.4% | 43.0% | 39.2% | 100.0% | 39.5% | 39.2% | 37.0% | 42.6% | 39.2% |
| Canada Debtor | 12.4% | 40.6% | 44.9% | 19.1% | 40.6% | 44.9% | 0.0% | 44.1% | 44.9% | 15.1% | 40.8% | 44.9% |
| NNC | 0.0% | 0.0% | 0.0% | 0.0% | 0.0% | 0.0% | 0.0% | 0.0% | 0.0% | 0.0% | 0.0% | 0.0% |
| United Kingdom Debtor | 28.4% | 8.1% | 5.5% | 19.1% | 8.1% | 5.5% | 0.0% | 7.4% | 5.5% | 17.4% | 8.1% | 5.5% |
| Ireland Debtor | 12.4% | 1.0% | 0.9% | 16.4% | 1.0% | 0.9% | 0.0% | 0.9% | 0.9% | 13.7% | 1.0% | 0.9% |
| France Debtor | 25.6% | 7.3% | 9.5% | 19.1% | 7.3% | 9.5% | 0.0% | 8.1% | 9.5% | 16.7% | 7.5% | 9.5% |
| Total | 100.0% | 100.0% | 100.0% | 100.0% | 100.0% | 100.0% | 100.0% | 100.0% | 100.0% | 100.0% | 100.0% | 100.0% |
| US Debtor | 21.2% | 43.0% | 39.2% | 26.4% | 43.0% | 39.2% | 100.0% | 39.5% | 39.2% | 37.0% | 42.6% | 39.2% |
| Canada Debtors | 12.4% | 40.6% | 44.9% | 19.1% | 40.6% | 44.9% | 0.0% | 44.1% | 44.9% | 15.1% | 40.8% | 44.9% |
| EMEA Debtors | 66.3% | 16.4% | 15.9% | 54.5% | 16.4% | 15.9% | 0.0% | 16.4% | 15.9% | 47.8% | 16.5% | 15.9% |
| Total | 100.0% | 100.0% | 100.0% | 100.0% | 100.0% | 100.0% | 100.0% | 100.0% | 100.0% | 100.0% | 100.0% | 100.0% |

**Notes:**
(1) Exhibit B.1.4.1, Exhibit B.1.4.2
(2) Exhibit B.1.2.1, Exhibit B.1.2.2
(3) Exhibit B.1.3.1, Exhibit B.1.3.2



*Nortel Business Sales Analysis*
**ALLOCATION SUMMARY**
Exhibit B.1.1.2

*USD in Millions*

| | R&D Spend-Based Allocation (Earliest Relevant Patent - 2008) | | R&D Spend-Based Allocation (2001-2008) | | License-Based Allocation | |
|---|---|---|---|---|---|---|
| | Allocated Value of RPE Share (1) | Aggregated R&D Spend (%) (2) | Allocated Value of RPE Share (3) | Aggregated R&D Spend (%) (4) | Allocated Value of RPE Share (5) | Aggregated RPE Share (%) (6) |
| NNL | $314.07 | 41.55% | $343.15 | 44.86% | $101.02 | 12.30% |
| NNI | $326.59 | 42.08% | $300.03 | 39.22% | $331.58 | 45.99% |
| NNUK | $60.78 | 7.93% | $42.04 | 5.50% | $128.31 | 16.08% |
| NNSA | $55.85 | 7.45% | $72.71 | 9.51% | $122.17 | 15.19% |
| NNIR | $7.66 | 0.98% | $7.01 | 0.92% | $81.86 | 10.44% |

| VALUE OF NON-MRDA PATENT FOR MEN & OPTICAL | |
|---|---|
| Assigned to Parent Company (NNC) (7) | $0.10 |

**Notes:**
(1)  Exhibit B.1.2.2
(2)  Exhibit B.1.2.1
(3)  Exhibit B.1.3.2
(4)  Exhibit B.1.3.1
(5)  Exhibit B.1.4.2
(6)  Exhibit B.1.4.1
(7)  Two patents are identified as co-owned by NNL in a subsidiary owned by NNC. Since NNC was not a party to the MRDA, NNC's portion of these two patent is allocated directly to NNC prior to allocating the remaining MEN & Optical IP amongst the RPE entities



*Nortel Business Sales Analysis*
**CONTRIBUTION APPROACH - BUSINESS-SPECIFIC LOOKBACK - ALLOCATION**
Exhibit B.1.2.1

| BUSINESS SALES | Look Back Period | AGGREGATED R&D SPEND (%) (1) | | | | |
|---|---|---|---|---|---|---|
| | | NNL | NNI | NNUK | NNSA | NNIR |
| The CDMA Business Asset Sale: | 1992-2008 | 40.84% | 42.62% | 8.08% | 7.47% | 0.99% |
| The Enterprise Solutions Business Asset Sale: | 1989-2008 | 40.39% | 43.82% | 7.79% | 6.96% | 1.04% |
| The MEN and Optical Business Asset Sale: | 1990-2008 | 40.47% | 43.43% | 7.95% | 7.11% | 1.04% |
| The CVAS Business Asset Sale: | 1996-2008 | 44.63% | 38.59% | 7.94% | 7.98% | 0.85% |
| The GSM/GSM-R Business Asset Sale: | 1991-2008 | 40.56% | 43.02% | 8.12% | 7.27% | 1.03% |
| The Multiservice Switch Business Asset Sale: | 1991-2008 | 40.56% | 43.02% | 8.12% | 7.27% | 1.03% |
| The Layer 4-7 Assets (Altcon) Business Asset Sale: | 1998-2008 | 44.10% | 39.51% | 7.40% | 8.09% | 0.90% |
| The Next-Gen Business Asset Sale: | 1992-2008 | 40.84% | 42.62% | 8.08% | 7.47% | 0.99% |

<u>Notes</u>:
(1) Exhibit B.1.6.1



*Nortel Business Sales Analysis*
**CONTRIBUTION APPROACH - BUSINESS-SPECIFIC LOOKBACK - VALUES**
Exhibit B.1.2.2

*USD in Millions*

| BUSINESS SALES | Look Back Period | ALLOCATED VALUE OF RPE SHARE (1) (2) | | | | | |
| --- | --- | --- | --- | --- | --- | --- | --- |
| | | NNL | NNI | NNUK | NNSA | NNIR | |
| The CDMA Business Asset Sale: | 1992–2008 | $104.72 | $109.28 | $20.71 | $19.14 | $2.53 | |
| The Enterprise Solutions Business Asset Sale: | 1989–2008 | $98.65 | $107.04 | $19.02 | $17.01 | $2.55 | |
| The MEN and Optical Business Asset Sale (3): | 1990–2008 | $45.74 | $49.08 | $8.98 | $8.04 | $1.18 | |
| The CVAS Business Asset Sale: | 1996–2008 | $35.65 | $30.83 | $6.34 | $6.37 | $0.68 | |
| The GSM/GSM-R Business Asset Sale: | 1991–2008 | $19.94 | $21.15 | $3.99 | $3.57 | $0.50 | |
| The Multiservice Switch Business Asset Sale: | 1991–2008 | $1.81 | $1.92 | $0.36 | $0.32 | $0.05 | |
| The Layer 4-7 Assets (Alteon) Business Asset Sale: | 1998–2008 | $4.10 | $3.67 | $0.69 | $0.75 | $0.08 | |
| The Next-Gen Business Asset Sale: | 1992–2008 | $3.46 | $3.62 | $0.69 | $0.63 | $0.08 | |

| VALUE OF NON-MRDA PATENT FOR MEN & OPTICAL | |
| --- | --- |
| Assigned to Parent Company (NNC) (4) | $0.10 |

<u>Notes:</u>
(1) Exhibit B.16.1
(2) Exhibit B.2.2; Allocation of total IP value per Business Line given RPE share
(3) Does not include the value of the non-MRDA patent assigned to NNC
(4) Two patents are identified as co-owned by NNL in a subsidiary owned by NNC. Since NNC was not a party to the MRDA, NNC's portion of these two patent is allocated directly to NNC
     prior to allocating the remaining MEN & Optical IP amongst the RPE entities



*Nortel Business Sales Analysis*
CONTRIBUTION APPROACH – STATIC LOOKBACK – ALLOCATION
Exhibit B.1.3.1

| BUSINESS SALES | Look Back Period | AGGREGATED R&D SPEND (%) (1) | | | | |
| --- | --- | --- | --- | --- | --- | --- |
| | | NNL | NNI | NNUK | NNSA | NNIR |
| The CDMA Business Asset Sale: | 2001-2008 | 44.86% | 39.22% | 5.50% | 9.51% | 0.92% |
| The Enterprise Solutions Business Asset Sale: | 2001-2008 | 44.86% | 39.22% | 5.50% | 9.51% | 0.92% |
| The MEN and Optical Business Asset Sale: | 2001-2008 | 44.86% | 39.22% | 5.50% | 9.51% | 0.92% |
| The CVAS Business Asset Sale: | 2001-2008 | 44.86% | 39.22% | 5.50% | 9.51% | 0.92% |
| The GSM/GSM-R Business Asset Sale: | 2001-2008 | 44.86% | 39.22% | 5.50% | 9.51% | 0.92% |
| The Multiservice Switch Business Asset Sale: | 2001-2008 | 44.86% | 39.22% | 5.50% | 9.51% | 0.92% |
| The Layer 4-7 Assets (Altcon) Business Asset Sale: | 2001-2008 | 44.86% | 39.22% | 5.50% | 9.51% | 0.92% |
| The Next-Gen Business Asset Sale: | 2001-2008 | 44.86% | 39.22% | 5.50% | 9.51% | 0.92% |

Notes:
(1) Exhibit B.1.6.2



*Nortel Business Sales Analysis*
**CONTRIBUTION APPROACH – STATIC LOOKBACK – VALUES**
Exhibit B.1.3.2

*USD in Millions*

| BUSINESS SALES | Look Back Period | ALLOCATED VALUE OF RPE SHARE (1) (2) | | | | |
| --- | --- | --- | --- | --- | --- | --- |
| | | NNL | NNI | NNUK | NNSA | NNIR |
| The CDMA Business Asset Sale: | 2001-2008 | $115.01 | $100.56 | $14.09 | $24.37 | $2.35 |
| The Enterprise Solutions Business Asset Sale: | 2001-2008 | $109.57 | $95.80 | $13.43 | $23.22 | $2.24 |
| The MEN and Optical Business Asset Sale (3): | 2001-2008 | $50.70 | $44.33 | $6.21 | $10.74 | $1.04 |
| The CVAS Business Asset Sale: | 2001-2008 | $35.83 | $31.33 | $4.39 | $7.59 | $0.73 |
| The GSM/GSM-R Business Asset Sale: | 2001-2008 | $22.06 | $19.28 | $2.70 | $4.67 | $0.45 |
| The Multiservice Switch Business Asset Sale: | 2001-2008 | $2.00 | $1.75 | $0.24 | $0.42 | $0.04 |
| The Layer 4-7 Assets (Alteon) Business Asset Sale: | 2001-2008 | $4.17 | $3.64 | $0.51 | $0.88 | $0.09 |
| The Next-Gen Business Asset Sale: | 2001-2008 | $3.80 | $3.33 | $0.47 | $0.81 | $0.08 |

| VALUE OF NON-MRDA PATENT FOR MEN & OPTICAL | |
| --- | --- |
| Assigned to Parent Company (NNC) (4) | $0.10 |

**Notes:**
(1) Exhibit B.1.6.2
(2) Exhibit B.2.2; Allocation of total IP value per Business Line given RPE share
(3) Does not include the value of the non-MRDA patent assigned to NNC
(4) Two patents are identified as co-owned by NNL in a subsidiary owned by NNC. Since NNC was not a party to the MRDA, NNC's portion of these two patents is allocated directly to NNC prior to allocating the remaining MEN & Optical IP amongst the RPE entities



*Nortel Business Sales Analysis*
**LICENSE APPROACH - ALLOCATION**
Exhibit B.1.4.1

| BUSINESS SALES | AGGREGATED RPE SHARE (%) | | | | |
|---|---|---|---|---|---|
| | NNL | NNI | NNUK | NNSA | NNIR |
| The CDMA Business Asset Sale (1) (2) (5) (6): | 15.12% | 37.05% | 17.38% | 16.73% | 13.73% |
| The Enterprise Solutions Business Asset Sale (1) (5) (7): | 12.63% | 48.47% | 15.33% | 15.25% | 8.33% |
| The MEN and Optical Business Asset Sale (3) (5) (7): | 12.06% | 48.66% | 15.59% | 14.14% | 9.55% |
| The CVAS Business Asset Sale (3) (5) (7): | 11.96% | 49.02% | 15.54% | 14.06% | 9.42% |
| The GSM/GSM-R Business Asset Sale (2) (3) (5) (6): | 12.41% | 21.25% | 28.37% | 25.56% | 12.41% |
| The Multiservice Switch Business Asset Sale (4) (5) (7): | 19.08% | 26.39% | 19.08% | 19.08% | 16.38% |
| The Layer 4-7 Assets (Alteon) Business Asset Sale (1) (5) (7): | 0.00% | 100.00% | 0.00% | 0.00% | 0.00% |
| The Next-Gen Business Asset Sale (1) (5) (7): | 15.12% | 37.05% | 17.38% | 16.73% | 13.73% |

**Notes:**

(1) See data source entitled, "IDC Worldwide Blackbook Data 4Q 2008 - Telecommunications Equipment Market Forecast" (to be produced)

(2) See data source entitled, "2010-Infonetics-4Q09-2G-3G-Mobile-Infrastructure-Subscribers-Mkt-Fcst" (to be produced)

(3) See data source entitled, "IDC Worldwide Blackbook Data 4Q 2009 - Telecommunications Equipment Market Forecast" (to be produced)

(4) See data source entitled, "IDC Worldwide Blackbook Data 4Q 2010 - Telecommunications Equipment Market Forecast" (to be produced)

(5) Each country under the jurisdiction of the business sale patent portfolio is assigned a share of the global market.  Each RPE is assigned a share of the overall market assuming patent coverage, as well as one-fifth of the composite non-RPE share

(6) Market share proxy derived by first parsing out regional revenue from Infonetics data, followed by allocating country-specific share of that respective region based on IDC data

(7) Market share proxy derived from country-specific portion of the world market as of the transaction year of the respective Business Sale, according to IDC data



*Nortel Business Sales Analyses*
**LICENSE APPROACH - VALUES**
Exhibit B.1.4.2

*USD in Millions*

| BUSINESS SALES | ALLOCATED VALUE OF RPE SHARE (1) | | | | | |
|---|---|---|---|---|---|---|
| | NNL | NNI | NNUK | NNSA | NNIR | |
| The CDMA Business Asset Sale (2) (3): | $38.77 | $94.99 | $44.56 | $42.88 | $35.19 | |
| The Enterprise Solutions Business Asset Sale (2): | $30.84 | $118.39 | $37.44 | $37.24 | $20.35 | |
| The MEN and Optical Business Asset Sale (4) (5): | $13.63 | $55.00 | $17.63 | $15.98 | $10.80 | |
| The CVAS Business Asset Sale (4): | $9.55 | $39.15 | $12.41 | $11.23 | $7.53 | |
| The GSM/GSM-R Business Asset Sale (4) (2): | $6.10 | $10.45 | $13.95 | $12.57 | $6.10 | |
| The Multiservice Switch Business Asset Sale (6): | $0.85 | $1.18 | $0.85 | $0.85 | $0.73 | |
| The Layer 4-7 Assets (Alteon) Business Asset Sale (2): | -- | $9.29 | -- | -- | -- | |
| The Next-Gen Business Asset Sale (2): | $1.28 | $3.14 | $1.47 | $1.42 | $1.16 | |

| VALUE OF NON-MRDA PATENT FOR MEN & OPTICAL | |
|---|---|
| Assigned to Parent Company (NNC) (7) | $0.10 |

**Notes:**
(1) Exhibit B.2.2, Allocation of total IP value per Business Line given RPE share
(2) See data source entitled, "IDC Worldwide Blackbook Data 4Q 2008 - Telecommunications Equipment Market Forecast" (to be produced)
(3) See data source entitled, "2010-Infonetics-4Q09-2G-3G-Mobile-Infrastructure-Subscribers-Mkt-Fcst" (to be produced)
(4) See data source entitled, "IDC Worldwide Blackbook Data 4Q 2009 - Telecommunications Equipment Market Forecast" (to be produced)
(5) Does not include the value of the non-MRDA patent assigned to NNC
(6) See data source entitled, "IDC Worldwide Blackbook Data 4Q 2010 - Telecommunications Equipment Market Forecast" (to be produced)
(7) Two patents are identified as co-owned by NNL in a subsidiary owned by NNC. Since NNC was not a party to the MRDA, NNC's portion of these two patent is allocated directly prior to allocating the remaining MEN & Optical IP amongst the RPE entities



*Nortel Business Sales Analyses*
**ALLOCATION OF ADDITIONAL TRANSFERRED IP**
Exhibit B.1.5

| Subsidiary | Ownership Stake | | | Patent Count |
| | NNC | NNL | NNI | MEN & Optical |
|---|---|---|---|---|
| CoreTek, Inc. | 50.0% | 50.0% | 0.0% | 1 |
| Qtera Corporation | 0.0% | 50.0% | 50.0% | 1 |
| Xros, Inc. | 50.0% | 50.0% | 0.0% | 1 |
| | | | Total | 3 |
| | | | Business Line Total | 1088 |
| | | | Business Line Total IP Value | $113.13 |

*USD in Millions*

| Subsidiary | Allocated Value | | | Patent Value |
| | NNC (1) | NNL (2) | NNI (2) | MEN & Optical |
|---|---|---|---|---|
| CoreTek, Inc. | $0.05 | $0.05 | $0.00 | $0.10 |
| Qtera Corporation | $0.00 | $0.05 | $0.05 | $0.10 |
| Xros, Inc. | $0.05 | $0.05 | $0.00 | $0.10 |
| Total Patent Value | $0.10 | $0.16 | $0.05 | $0.31 |

**Notes:**

(1) Two patents are identified as co-owned by NNL in a subsidiary owned by NNC. Since NNC was not a party to the MRDA, NNC's portion of these two patent is allocated directly to NNC prior to allocating the remaining MEN & Optical IP amongst the RPE entities

(2) NNL and NNI are both a party to the MRDA, and thus, the portion of the three patents owned by these two RPE entities is not actually allocated to either entity prior to the remaining MEN & Optical IP allocation



*Nortel Business Sales Analyses*
**SUMMARY - AGGREGATED R&D SPENDING**
Exhibit B.1.6.1

*USD in Millions*

| Business Line | Look Back Period | Aggregated R&D Spending ($) | | | | | | |
|---|---|---|---|---|---|---|---|---|
| | | CA | US | EMEA | UK | FR | IRE | Totals |
| CDMA/LTE | 1992-2008 | $13,432.69 | $14,018.56 | $5,437.43 | $2,657.02 | $2,455.59 | $324.83 | $32,888.69 |
| Enterprise Solutions | 1989-2008 | $14,240.09 | $15,450.96 | $5,576.73 | $2,745.01 | $2,455.59 | $376.13 | $35,267.78 |
| MEN/Optical Networks | 1990-2008 | $13,978.69 | $14,999.56 | $5,560.93 | $2,745.01 | $2,455.59 | $360.33 | $34,539.18 |
| CVAS | 1996-2008 | $12,474.59 | $10,786.76 | $4,688.42 | $2,219.20 | $2,230.79 | $238.43 | $27,949.78 |
| GSM/GSM-R | 1991-2008 | $13,703.69 | $14,535.46 | $5,547.53 | $2,745.01 | $2,455.59 | $346.93 | $33,786.68 |
| MSS | 1991-2008 | $13,703.69 | $14,535.46 | $5,547.53 | $2,745.01 | $2,455.59 | $346.93 | $33,786.68 |
| Layer 4-/ | 1998-2008 | $10,547.36 | $9,448.82 | $3,918.47 | $1,769.27 | $1,934.49 | $214.71 | $23,914.65 |

| Business Line | Look Back Period | Aggregated R&D Spending (%) | | | | | | |
|---|---|---|---|---|---|---|---|---|
| | | CA | US | EMEA | UK | FR | IRE | Totals |
| CDMA/LTE | 1992-2008 | 40.8% | 42.6% | 16.5% | 8.1% | 7.5% | 1.0% | 100.0% |
| Enterprise Solutions | 1989-2008 | 40.4% | 43.8% | 15.8% | 7.8% | 7.0% | 1.1% | 100.0% |
| MEN/Optical Networks | 1990-2008 | 40.5% | 43.4% | 16.1% | 7.9% | 7.1% | 1.0% | 100.0% |
| CVAS | 1996-2008 | 44.6% | 38.6% | 16.8% | 7.9% | 8.0% | 0.9% | 100.0% |
| GSM/GSM-R | 1991-2008 | 40.6% | 43.0% | 16.4% | 8.1% | 7.3% | 1.0% | 100.0% |
| MSS | 1991-2008 | 40.6% | 43.0% | 16.4% | 8.1% | 7.3% | 1.0% | 100.0% |
| Layer 4-/ | 1998-2008 | 44.1% | 39.5% | 16.4% | 7.4% | 8.1% | 0.9% | 100.0% |

**Notes:**
(1) Exhibit B.1.7.1

*Nortel Business Sales Analyses*
**SUMMARY - STATIC R&D SPENDING**
Exhibit B.1.6.2

*USD in Millions*

| Business Line | Look Back Period | Aggregated R&D Spending ($) | | | | | |
|---|---|---|---|---|---|---|---|
| | | CA | US | EMEA | UK | FR | IRE | Totals |
| CDMA/LTE | 2001-2008 | $6,655.66 | $5,819.22 | $2,361.77 | $815.47 | $1,410.29 | $136.01 | $14,836.65 |
| Enterprise Solutions | 2001-2008 | $6,655.66 | $5,819.22 | $2,361.77 | $815.47 | $1,410.29 | $136.01 | $14,836.65 |
| MEN/Optical Networks | 2001-2008 | $6,655.66 | $5,819.22 | $2,361.77 | $815.47 | $1,410.29 | $136.01 | $14,836.65 |
| CVAS | 2001-2008 | $6,655.66 | $5,819.22 | $2,361.77 | $815.47 | $1,410.29 | $136.01 | $14,836.65 |
| GSM/GSM-R | 2001-2008 | $6,655.66 | $5,819.22 | $2,361.77 | $815.47 | $1,410.29 | $136.01 | $14,836.65 |
| MSS | 2001-2008 | $6,655.66 | $5,819.22 | $2,361.77 | $815.47 | $1,410.29 | $136.01 | $14,836.65 |
| Layer 4-7 | 2001-2008 | $6,655.66 | $5,819.22 | $2,361.77 | $815.47 | $1,410.29 | $136.01 | $14,836.65 |

| Business Line | Look Back Period | Aggregated R&D Spending (%) | | | | | |
|---|---|---|---|---|---|---|---|
| | | CA | US | EMEA | UK | FR | IRE | Totals |
| CDMA/LTE | 2001-2008 | 44.9% | 39.2% | 15.9% | 5.5% | 9.5% | 0.9% | 100.0% |
| Enterprise Solutions | 2001-2008 | 44.9% | 39.2% | 15.9% | 5.5% | 9.5% | 0.9% | 100.0% |
| MEN/Optical Networks | 2001-2008 | 44.9% | 39.2% | 15.9% | 5.5% | 9.5% | 0.9% | 100.0% |
| CVAS | 2001-2008 | 44.9% | 39.2% | 15.9% | 5.5% | 9.5% | 0.9% | 100.0% |
| GSM/GSM-R | 2001-2008 | 44.9% | 39.2% | 15.9% | 5.5% | 9.5% | 0.9% | 100.0% |
| MSS | 2001-2008 | 44.9% | 39.2% | 15.9% | 5.5% | 9.5% | 0.9% | 100.0% |
| Layer 4-7 | 2001-2008 | 44.9% | 39.2% | 15.9% | 5.5% | 9.5% | 0.9% | 100.0% |

**Notes:**
(1) Exhibit B.1.7.1



Nortel Business Sales Analyzer
**TOTAL NORTEL R&D SPENDING**
Exhibit RA.7.1

| Millions | 1989 | 1990 | 1991 | 1992 | 1993 | 1994 | 1995 | 1996 | 1997 | 1998 | 1999 | 2000 | 2001 | 2002 | 2003 | 2004 | 2005 | 2006 | 2007 | 2008 | 2009 | 2010 | 2011 |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Canada (1) (7) (10) (11) | $261.40 | $275.00 | $271.00 | $270.30 | $252.00 | $223.10 | $212.70 | $912.75 | $1,014.48 | $1,107.60 | $1,168.40 | $1,615.70 | $1,339.11 | $764.26 | $793.14 | $719.01 | $689.16 | $781.63 | $841.94 | $817.41 | $564.16 | $84.19 | $3.14 |
| US (1) (7) (10) (11) | $451.40 | $464.10 | $516.90 | $552.40 | $657.80 | $949.90 | $1,071.70 | $553.86 | $754.09 | $770.90 | $1,248.70 | $1,610.00 | $1,229.94 | $755.85 | $679.16 | $656.36 | $616.87 | $588.33 | $677.67 | $615.04 | $412.64 | $28.82 | $0.51 |
| UK (2) (3) (4) (5) (7) (9) (10) (11) | | | $87.59 | $69.00 | $77.04 | $78.68 | $213.10 | $203.96 | $245.97 | $255.60 | $295.90 | $402.30 | $322.41 | $159.73 | $81.57 | $81.63 | $56.92 | $37.74 | $38.96 | $36.51 | $19.02 | $2.22 | $0.00 |
| FR (6) (8) (10) (11) | | | | $0.00 | $54.60 | $66.00 | $104.20 | $170.70 | $156.60 | $187.30 | $194.80 | $142.10 | $204.19 | $213.43 | $228.41 | $228.34 | $220.09 | $193.31 | $67.10 | $55.40 | $53.43 | $3.68 | $0.00 |
| IRE (1) (7) (10) (11) | $15.80 | $13.40 | $22.10 | $14.40 | $17.80 | $22.30 | $31.90 | $10.08 | $12.74 | $20.80 | $24.80 | $33.10 | $10.68 | $12.84 | $15.48 | $15.19 | $15.35 | $17.03 | $25.02 | $24.41 | $26.09 | $0.18 | $0.00 |
| EMEA subtotal | $15.80 | $13.40 | $109.69 | $83.40 | $149.44 | $166.98 | $349.20 | $384.64 | $415.31 | $463.70 | $515.50 | $577.50 | $537.28 | $386.00 | $325.46 | $325.16 | $292.36 | $248.08 | $131.09 | $116.33 | $99.44 | $6.07 | $0.00 |
| Total excluding ROW countries (1) | $728.60 | $752.50 | $897.99 | $906.10 | $1,059.24 | $1,339.98 | $1,633.60 | $1,851.25 | $2,183.88 | $2,342.20 | $2,932.60 | $3,803.20 | $3,106.34 | $1,906.11 | $1,707.76 | $1,700.53 | $1,598.38 | $1,618.05 | $1,650.70 | $1,548.78 | $1,076.24 | $119.08 | $2.63 |
| | | | | | | | | | | | | | | | | | | | | | | | |
| **Percentage of RPE R&D Spend** | 1989 | 1990 | 1991 | 1992 | 1993 | 1994 | 1995 | 1996 | 1997 | 1998 | 1999 | 2000 | 2001 | 2002 | 2003 | 2004 | 2005 | 2006 | 2007 | 2008 | 2009 | 2010 | 2011 |
| CA (NNL) | 35.9% | 36.5% | 30.2% | 29.8% | 23.8% | 16.6% | 13.0% | 49.3% | 46.5% | 47.3% | 39.8% | 42.5% | 43.1% | 40.1% | 41.2% | 42.3% | 43.1% | 48.3% | 51.0% | 52.8% | 52.4% | 70.7% | 119.2% |
| US (NNL) | 62.0% | 61.7% | 57.6% | 61.0% | 62.1% | 70.9% | 65.6% | 31.5% | 34.5% | 32.9% | 42.6% | 42.3% | 39.6% | 39.7% | 39.8% | 38.6% | 38.6% | 36.4% | 41.1% | 39.7% | 38.3% | 24.2% | -19.4% |
| UK | 0.0% | 0.0% | 9.8% | 7.6% | 7.3% | 5.9% | 13.0% | 11.0% | 11.3% | 10.9% | 10.1% | 10.6% | 10.4% | 8.4% | 4.8% | 4.8% | 3.6% | 2.3% | 2.4% | 2.4% | 1.8% | 1.9% | 0.2% |
| FR | 0.0% | 0.0% | 0.0% | 0.0% | 5.2% | 4.9% | 6.4% | 7.5% | 7.2% | 8.0% | 6.6% | 3.7% | 6.6% | 11.2% | 13.4% | 13.4% | 13.8% | 11.9% | 4.1% | 3.6% | 5.0% | 3.1% | 0.0% |
| IRE | 2.2% | 1.8% | 2.5% | 1.6% | 1.7% | 2.0% | 2.0% | 0.6% | 0.6% | 0.9% | 0.8% | 0.9% | 0.3% | 0.7% | 0.9% | 0.9% | 1.0% | 1.1% | 1.5% | 1.6% | 2.5% | 0.2% | 0.0% |
| EMEA subtotal | 2.2% | 1.8% | 12.3% | 9.2% | 14.1% | 12.5% | 21.4% | 19.2% | 19.0% | 19.8% | 17.6% | 15.2% | 17.3% | 20.3% | 19.1% | 19.1% | 18.3% | 15.3% | 7.9% | 7.5% | 9.2% | 5.1% | 0.2% |
| Total | 100.0% | 100.0% | 100.0% | 100.0% | 100.0% | 100.0% | 100.0% | 100.0% | 100.0% | 100.0% | 100.0% | 100.0% | 100.0% | 100.0% | 100.0% | 100.0% | 100.0% | 100.0% | 100.0% | 100.0% | 100.0% | 100.0% | 100.0% |

**Notes:**
(1) Figures for 1989 - 1997 for Canada, the US, and Ireland from client-provided document "NNL_00298735" tab labeled "Post Transfer Pricing Dec 31st", p. 6
(2) United Kingdom R&D expense for 1991 obtained from Northern Telecom PLC Report and Financial Statements, December 31, 1992
(3) United Kingdom R&D expense for 1992 and 1993 obtained from Northern Telecom Europe Limited Report and Financial Statements, December 31, 1993
(4) United Kingdom R&D expense for 1994 obtained from Nortel Limited Report and Financial Statements, December 31, 1995, p. 13
(5) GBP to USD conversion from 1991-1994 sourced from OANDA database
(6) Figures for 1992 - 1999 for France from client-provided document: "NOR_5564831Ixlsx" tab labeled "Capitalized R&D - Declining Bal"; Using NMC R&D spend
pre-1995 acquisition since it was majority-owned by Nortel during this time period; NMC figures are our GSA adjusted
(7) Figures for 1998 - 2000 for Canada, the US, the United Kingdom, and Ireland from client-provided document: "Gross vs Net R&D 98.00 all.pdf"
as adjusted to comply with IRS audit and presented in document bearing production no. EME/A0311234, pp. 19-21
(8) Figure for 2000 for France from client-provided document bearing production no. EME/A0311234, reflects the adjustments
required as a result of an IRS audit
(9) Figures for 1995 - 1997 for the United Kingdom from client-provided document "NNL_00298735" tab labeled "Post Transfer Pricing Dec 31st", page 6
(10) Figures for 2001 - 2008 for all entities from client-provided document entitled (EME/APROD220192G) tab labeled "TP owner R&D";
all figures prior to 2007 are less the UMTS assets were sold off prior to the post-insolvency transactions
(11) Figures for 2009 - 2011 for all entities from client-provided document (EME/APROD0234504)





Total Nortel R&D Spending (1)

Legend: NNL, NNI, NNUK, NNSA, NNIR



*Nortel Business Sales Analysis*
**SUMMARY OF BUSINESS SALES - ASSET VALUE**
Exhibit B.2.1.1

*USD in Millions*

| BUSINESS SALES | Acquiring Company | Total Price Paid (1) | Tangible Assets (2) | IP Value (Defensive) (3) | IP Value (Synergistic) (4) | Customer Relationships/Goodwill |
|---|---|---|---|---|---|---|
| **The CDMA Business Asset Sale:** | Ericsson | $1,088.0 | $23.9 | $203.6 | $52.8 | $807.7 |
| **The Enterprise Solutions Business Asset Sale:** | Avaya Inc. | $857.0 | $59.5 | $236.7 | $7.6 | $553.2 |
| **The MEN and Optical Business Asset Sale:** | Ciena Corporation | $647.0 | $167.8 | $82.8 | $30.4 | $366.1 |
| **The CVAS Business Asset Sale:** | GENBAND | $146.0 | $38.5 | $77.4 | $2.4 | $27.6 |
| **The GSM/GSM-R Business Asset Sale:** | Ericsson and Kapsch CarrierCom AG | $112.0 | $51.5 | $22.9 | $26.3 | $11.3 |
| **The Mobile Switching Center Business Asset Sale:** | Ericsson | $47.0 | $32.4 | $4.3 | $0.2 | $10.2 |
| **The Layer 4-7 Assets (Alteon) Business Asset Sale:** | Radware | $18.0 | $2.4 | $4.6 | $4.7 | $6.3 |
| **The Next-Generation Packet Core Business Asset Sale:** | Hitachi, Ltd. | $1.0 | $1.9 | $8.5 | - | ($9.4) |

**Notes:**
(1) Final sales prices were provided by Bluestone.
(2) Exhibit B.3.1, Exhibit B.4.1, Exhibit B.5.1, Exhibit B.6.1, Exhibit B.7.1, Exhibit B.8.1, Exhibit B.9.1, and Exhibit B.10.1
(3) See the calculation of the defensive IP values for each Business Line in the following exhibits: Exhibit B.3.2.1, Exhibit B.3.2.2, Exhibit B.4.2.1, Exhibit B.5.2.1, Exhibit B.6.2.1, Exhibit B.7.2.1, Exhibit B.8.2.1, Exhibit B.9.2.1, and Exhibit B.10.2
(4) See the calculation of the synergistic IP values for each Business Line in the following exhibits: Exhibit B.3.3.1, Exhibit B.3.3.2, Exhibit B.4.2.2, Exhibit B.5.2.2, Exhibit B.6.2.2, Exhibit B.7.2.2, Exhibit B.8.2.2, and Exhibit B.9.2.2



*Nortel Business Sales Analysis*
**SUMMARY OF BUSINESS SALES - COMMON SIZE**
Exhibit B.2.1.2

| BUSINESS SALES | Acquiring Company | Total Price Paid (1) | Tangible Assets (1) | IP Value (Defensive) (1) | IP Value (Synergistic) (1) | Customer Relationships/Goodwill (1) |
|---|---|---|---|---|---|---|
| **The CDMA Business Asset Sale:** | Ericsson | 100.00% | 2.20% | 18.71% | 4.86% | 74.24% |
| **The Enterprise Solutions Business Asset Sale:** | Avaya Inc. | 100.00% | 6.94% | 27.61% | 0.89% | 64.55% |
| **The MEN and Optical Business Asset Sale:** | Ciena Corporation | 100.00% | 25.93% | 12.79% | 4.69% | 56.58% |
| **The CVAS Business Asset Sale:** | GENBAND | 100.00% | 26.40% | 53.04% | 1.66% | 18.89% |
| **The GSM/GSM-R Business Asset Sale:** | Ericsson and Kapsch CarrierCom A | 100.00% | 45.97% | 20.41% | 23.49% | 10.13% |
| **The Mobile Switching Center Business Asset Sale:** | Ericsson | 100.00% | 68.87% | 9.09% | 0.40% | 21.64% |
| **The Layer 4-7 Assets (Alteon) Business Asset Sale:** | Radware | 100.00% | 13.36% | 25.69% | 25.91% | 35.03% |
| **The Next-Generation Packet Core Business Asset Sale:** | Hitachi, Ltd. | 100.00% | 190.00% | 848.18% | 0.00% | -938.18% |

**Notes:**
(1) Common size percentage of the total purchase price



*Nortel Business Sales Analysis*
**SUMMARY OF BUSINESS SALES – IP VALUE**
Exhibit B.2.2

*USD in Millions*

| BUSINESS SALES | IP Value (Defensive) (1) | | IP Value (Synergistic) (2) | | Total IP Value (1) |
|---|---|---|---|---|---|
| | CDMA | LTE | CDMA | LTE | |
| The CDMA Business Asset Sale: | $55.2 | $148.4 | $15.8 | $37.1 | $256.4 |
| The Enterprise Solutions Business Asset Sale: | $236.7 | | $7.6 | | $244.3 |
| The MEN and Optical Business Asset Sale: | $82.8 | | $30.4 | | $113.1 |
| The CVAS Business Asset Sale: | $77.4 | | $2.4 | | $79.9 |
| The GSM/GSM-R Business Asset Sale: | $22.9 | | $26.3 | | $49.2 |
| The Multiservice Switch Business Asset Sale: | $4.3 | | $0.2 | | $4.5 |
| The Layer 4-7 Assets (Alteon) Business Asset Sale: | $4.6 | | $4.7 | | $9.3 |
| The Next-Generation Packet Core Business Asset Sale: | $8.5 | | $0.0 | | $8.5 |

Notes:
(1) See the calculation of the defensive IP values for each Business Line in the following exhibits: Exhibit B.3.2.1, Exhibit B.3.2.2, Exhibit B.4.2.1, Exhibit B.5.2.1, Exhibit B.6.2.1, Exhibit B.7.2.1, Exhibit B.8.2.1, Exhibit B.9.2.1, and Exhibit B.10.:
(2) See the calculation of the synergistic IP values for each Business Line in the following exhibits: Exhibit B.3.3.1, Exhibit B.3.3.2, Exhibit B.4.2.2, Exhibit B.5.2.2, Exhibit B.6.2.2, Exhibit B.7.2.2, Exhibit B.8.2.2, and Exhibit B.9.2.2
(3) See the calculation of the total IP values for each Business Line in the following exhibits: Exhibit B.3.1, Exhibit B.4.1, Exhibit B.5.1, Exhibit B.6.1, Exhibit B.7.1, Exhibit B.8.1, Exhibit B.9.1, and Exhibit B.10.1

*Nortel Business Sales Analysis*
**SUMMARY OF BUSINESS SALES - IP VALUE - DEFENSIVE**
Exhibit B.2.3

| USD in Millions | Selected Royalty Rates per Business Line | Selected Discount Rates per Business Line | IP Value (Defensive) | |
|---|---|---|---|---|
| **BUSINESS SALES** | IP (Defensive) (1) | IP (Defensive) (2) | CDMA | LTE |
| | | | $55.16 | $148.39 |
| **The CDMA Business Asset Sale:** | | 11.16% | | |
| **The Enterprise Solutions Business Asset Sale:** | | 10.89% | $236.65 | |
| **The MEN and Optical Business Asset Sale:** | | 11.81% | $82.75 | |
| **The CVAS Business Asset Sale:** | | 11.81% | $77.45 | |
| **The GSM/GSM-R Business Asset Sale:** | | 11.03% | $22.85 | |
| **The Multiservice Switch Business Asset Sale:** | | 9.68% | $4.27 | |
| **The Layer 4-7 Assets (Alteon) Business Asset Sale:** | | 11.33% | $4.62 | |
| **The Next-Generation Packet Core Business Asset Sale:** | | 11.38% | $8.48 | |

**Notes:**
(1) Defensive IP royalty rates are obtained from a model developed by Lazard and Global IP in connection with the Residual Patent Sale
(2) Defensive IP discount rates are based on the discount rates most closely associated with the respective industry in which the Nortel Business Lines operated. Specifically,
   a WACC related to the relevant industry SIC code for each Business Line was applied
(3) See the calculation of the defensive IP values for each Business Line in the following exhibits: Exhibit B.3.2.1, Exhibit B.3.2.2, Exhibit B.4.2.1, Exhibit B.5.2.1, Exhibit B.6.2.1, Exhibit B.7.2.1, Exhibit B.8.2.1, Exhibit B.9.2.1, and Exhibit B.10.2



*Nortel Business Sales Analysis*
**SUMMARY OF BUSINESS SALES - IP VALUE - SYNERGISTIC**
Exhibit B.2.4

*USD in Millions*

| BUSINESS SALES | Selected Royalty Rates per Business Line<br>IP (Synergistic) (1) | Selected Discount Rates per Business Line<br>IP (Synergistic) (2) | IP Value (Synergistic) | |
|---|---|---|---|---|
| | | | CDMA | LTE |
| The CDMA Business Asset Sale: | | 12.83% | $15.78 | $37.05 |
| The Enterprise Solutions Business Asset Sale: | | 12.52% | $7.61 | |
| The MEN and Optical Business Asset Sale: | | 13.58% | $30.38 | |
| The CVAS Business Asset Sale: | | 13.58% | $2.43 | |
| The GSM/GSM-R Business Asset Sale: | | 12.68% | $26.31 | |
| The Multiservice Switch Business Asset Sale: | | 11.13% | $0.19 | |
| The Layer 4-7 Assets (Alteon) Business Asset Sale: | | 13.03% | $4.66 | |
| The Next-Generation Packet Core Business Asset Sale: | | --- | $0.00 | |

**Notes:**

(1) Synergistic IP royalty rates are derived by an implied rate that is calculated considering (1) the Ericsson Network Division Sales contribution (as a Rockstar Consortium member) to the purchase price of the Residual Patent Portfolio and (2) the present value of the consortium member's addressable projected revenue.

(2) Synergistic IP discount rate includes the aforementioned industry W.ACC, plus a 15.0% premium for (1) negotiation risk, as various participants in a hypothetical market compete to capture the IP/technology for sale; and (2) business risk, which may impact the commercialization of the assets, IP, and goodwill. The 15% premium is also justified in comparison to standard risk adjusted hurdle rates ("PRAHRs"), which are discount rates commonly used in IP valuation.

(3) See the calculation of the synergistic IP values for each Business Line in the following exhibits: Exhibit B.3.3.1, Exhibit B.3.3.2, Exhibit B.4.2.2, Exhibit B.5.2.2, Exhibit B.6.2.2, Exhibit B.7.2.2, Exhibit B.8.2.2, and Exhibit B.9.2.2.



*Nortel Business Sales Analyses*

**SUMMARY OF BUSINESS SALES - IMPLIED ROYALTY RATES ANALYSIS**

Exhibit B.2.5

| Implied Royalty Rates - Rockstar Consortium (1) |
| --- |
| Apple - All Sales |
| RIM - All Sales |
| Ericsson - Network Division Sales |

**Notes:**

(1) Royalty rate implied by the contribution to the residual IP purchase price and the forecasted revenue



*Nortel Business Sales Analyses*
**SUMMARY OF BUSINESS SALES - WACC & DISCOUNT RATE ANALYSIS**
Exhibit B.2.6

| Company | Industry SIC Code | Weighted Average Cost of Capital (1) | | |
| --- | --- | --- | --- | --- |
| | | **2009** | **2010** | **2011** |
| Avaya, Ciena Corporation, Genband, Inc. | 3661 | 10.89% | 11.81% | 11.39% |
| Ericsson | 4899 | 11.16% | 11.03% | 9.68% |
| Kapsch CarrierCom | 4813 | 14.10% | 10.95% | 8.75% |
| Radware Ltd. | 3576 | 11.33% | N/A | N/A |
| Hitachi Ltd. | 3570 | 11.38% | 13.08% | 12.26% |
| **Mean** | | **11.6%** | **11.8%** | **10.6%** |
| **Median** | | **11.3%** | **11.8%** | **10.8%** |

**Notes:**
(1) Ibbotson Cost of Capital Yearbook for 2009, 2010, 2011



*Nortel Business Sales Analyses*
**CDMA/LTE BUSINESS SALE - IP ANALYSIS SUMMARY**
Exhibit B.3.1

*USD in Millions*

| | CDMA/LTE |
|---|---|
| Tangible Assets (Inventory & F/A) (1) | $23.90 |
| Technology/IP (2) | $256.39 |
| Customer Relationships/Goodwill | $807.71 |
| Total Assets | $1,088.00 |

**Notes:**
(1) Existing net inventory and net fixed assets at time of sale; see source document entitled "NNI_00569857"
(2) IP defensive and IP synergistic values are combined



*North/Business Sales Analysis*
**CDMA/LTE BUSINESS SALE – ESTIMATE OF TECHNOLOGY VALUE – TARGET COMPANY (CDMA)**
Exhibit B.3.2.1

*USD in Millions*



| | 2010 | 2011 | 2012 | 2013 | 2014 | 2015 | Forecast 2016 | 2017 | 2018 | 2019 | 2020 | 2021 | 2022 |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| CDMA Total Revenue (1) (2) | $1,280.0 | $1,104.0 | $835.0 | | | | | | | | | | |
| *Growth* | *N/A* | *-13.8%* | *-24.4%* | | | | | | | | | | |
| Royalty rate (3) | | | | | | | | | | | | | |
| Pre-tax Royalties | | | | | | | | | | | | | |
| Tax expense | | | | | | | | | | | | | |
| After-tax royalties | | | | | | | | | | | | | |
| **Partial period factor (4)** | 0.132 | 1.000 | 1.000 | | | | | | | | | | |
| Mid-year convention | 0.066 | 0.632 | 1.632 | | | | | | | | | | |
| Present value factor (5) | 0.9931 | 0.9354 | 0.8415 | | | | | | | | | | |
| Present value of cash flow | $1.8 | $11.0 | $7.5 | | | | | | | | | | |

Net present value of discrete cash flows          $47.1

Plus Tax amortization benefit (6)          $8.0

**Estimate of technology fair value**          **$55.2**

| INPUTS | |
|---|---|
| 2011-2014 CAGR (7) | -5.62% |
| Royalty Rate (3) | 3.00% |
| Tax Rate (8) | 29.07% |
| Discount Rate (9) | 11.16% |

**Notes:**
(1) Total Revenue between 2008 and 2013 are copied from source document, "NNC-NNL06245718", "090414 CDMA Co FINAL.pdf."
(2) Forecast period reflects the average expiration date of the patents for this business line.
(3) Exhibit B.2.5
(4) Portion of the year after the valuation date, November 13, 2009.
(5) Return typically required for investments in assets with similar risk profiles to the Subject assets.
(6) Exhibit B.11.1
(7) The Compound Annual Growth Rate (CAGR) between 2011 and 2014 is applied to estimate future growth from fiscal 2015 through 2021 for the CDMA industry; see source document, "IDC - WW Cellular Infrastructure Forecast April 2010 p.1" (to be produced)
(8) Exhibit B.12.1
(9) Exhibit B.2.6

*North Business Sales Analysis*
**CDMA/LTE BUSINESS SALE - ESTIMATE OF TECHNOLOGY VALUE - TARGET COMPANY (LTE)**
Exhibit B.3.2.2

*USD in Millions*

| | 2010 | 2011 | 2012 | 2013 | 2014 | 2015 | Forecast 2016 | 2017 | 2018 | 2019 | 2020 | 2021 | 2022 |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| LTE Total Revenue (1) (2) | $100.0 | $257.0 | $562.0 | | | | | | | | | | |
| Growth | N/A | 157.0% | 118.7% | | | | | | | | | | |
| Royalty rate (3) | | | | | | | | | | | | | |
| Pre-tax Royalties | | | | | | | | | | | | | |
| Tax expense | | | | | | | | | | | | | |
| After-tax royalties | | | | | | | | | | | | | |
| **Partial period factor (4)** | 0.132 | 1.000 | 1.000 | | | | | | | | | | |
| Mid-year convention | 0.066 | 0.632 | 1.632 | | | | | | | | | | |
| Present value factor (5) | 0.9931 | 0.9354 | 0.8415 | | | | | | | | | | |
| Present value of cash flow | $0.1 | $2.6 | $5.0 | | | | | | | | | | |

Net present value of discrete cash flows    $126.8

Plus: Tax amortization benefit (6)    $21.6
**Estimate of technology fair value**    **$148.4**

| INPUTS | |
|---|---|
| 2011-2014 CAGR (7) | 25.99% |
| Royalty Rate (3) | |
| Tax Rate (8) | 29.07% |
| Discount Rate (9) | 11.16% |

**Notes:**
(1) Total Revenue between 2010 and 2015 are copied from "NNI_00147603"
(2) Forecast period reflects the average expiration date of the patents for this business line.
(3) Exhibit B.2.5
(4) Portion of the year after the valuation date, November 13, 2009.
(5) Return typically required for investments in assets with similar risk profiles to the Subject assets.
(6) Exhibit B.11.1
(7) The Compound Annual Growth Rate (CAGR) between 2011 and 2014 is applied to estimate future growth from fiscal 2015 through 2021 for the LTE industry segment (source: IDC - WW Cellular Infrastructure Forecast April 2010 p.14" (to be produced),a three year period is considered as LTE is a relatively new technology, and early stage, aggressive growth, though expected,  may not be indicative of long-term sustainability.  Rather, revenue for the LTE technology begins to slow down between 2011 and 2014, as anticipated for a relatively newer technology.  This provides a consistent and reasonable financial backdrop going forward.
(8) Exhibit B.12.1
(7) Exhibit B.2.6



*North Business Sales Analysis*

**CDMA/LTE BUSINESS SALE - ESTIMATE OF TECHNOLOGY VALUE - RELEVANT MARKET PARTICIPANTS (CDMA)**

Exhibit B.3.3.1

*USD in Millions*

| | 2010 | 2011 | 2012 | 2013 | 2014 | 2015 | Forecast 2016 | 2017 | 2018 | 2019 | 2020 | 2021 | 2022 |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Relevant Market Participants for CDMA - Total Revenue (1) (2) | $2,128.55 | $2,011.92 | $1,866.13 | | | | | | | | | | |
| *Growth* | *N/A* | *-5.5%* | *-7.2%* | | | | | | | | | | |
| Royalty rate (3) | | | | | | | | | | | | | |
| Pre-tax Royalties | | | | | | | | | | | | | |
| Tax expense | | | | | | | | | | | | | |
| After-tax royalties | | | | | | | | | | | | | |
| **Partial period factor (4)** | 0.132 | 1.000 | 1.000 | | | | | | | | | | |
| Mid-year convention | 0.066 | 0.632 | 1.632 | | | | | | | | | | |
| Present value factor (5) | 0.9921 | 0.9266 | 0.8212 | | | | | | | | | | |
| Present value of cash flow | $0.4 | $2.5 | $2.1 | | | | | | | | | | |

| | |
|---|---|
| Net present value of discrete cash flows | $13.7 |
| Plus Tax amortization benefit (6) | $2.1 |
| **Estimate of technology fair value** | **$15.8** |

**INPUTS**

| | |
|---|---|
| 2011-2014 CAGR (7) | -5.62% |
| Royalty Rate (3) | 29.07% |
| Tax Rate (8) | |
| Discount Rate (9) | 12.83% |
| Market Share (%): (10) | |
| Ericsson | 42.17% |
| Nokia Siemens Networks | 20.53% |
| Huawei | 10.75% |
| ZTE | 8.34% |
| Weighted Average Adjusted Market Share (%): (11) | |
| Ericsson | 51.56% |
| Nokia Siemens Networks | 25.10% |
| Huawei | 13.14% |
| ZTE | 10.19% |

**Notes**

(1) Exhibit B.3.4.2
(2) Forecast period reflects the average expiration date of the patents for this business line.
(3) Data gathered from source document "CIPLG00026680"
(4) Portion of the year after the valuation date; November 13, 2009.
(5) Return typically required for investments in assets with similar risk profiles to the Subject assets.
(6) Exhibit B.11.2
(7) Compound Annual Growth Rate (CAGR) between 2011 and 2014 is applied to estimate future growth from fiscal 2015 through 2021 for the CDMA industry; source document: IDC - WW Cellular Infrastructure Forecast April 2010 p.14 (to be produced)
(8) Exhibit B.12.1
(9) Exhibit B.2.6
(10) Market share for top three market participants within the industry, in addition to actual buyer, for CDMA is based on 2011 Infonetics 1Q11 2G 3G 4G Infrastructure and Subscribers Mkt Fcst; Tab 2G 3G Macro RAN Market Share; Filtered for: Technology - W-CDMA, GSM W-CDMA, TD-SCDMA (EMEAPROD02318768)
(11) Weighted average market share assumes each of the top three market participants within the industry, in addition to actual buyer, represent the participating market.

*North Business Sales Analysis*

**CDMA/LTE BUSINESS SALE - ESTIMATE OF TECHNOLOGY VALUE - RELEVANT MARKET PARTICIPANTS (LTE)**

Exhibit B.3.3.2

*USD in Millions*



| | 2010 | 2011 | 2012 | 2013 | 2014 | 2015 | Forecast 2016 | 2017 | 2018 | 2019 | 2020 | 2021 | 2022 |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Relevant Market Participants for LTE – Total Revenue (1) (2) | $524.85 | $1,166.33 | $1,691.18 | | | | | | | | | | |
| *Growth* | *N/A* | *122.2%* | *45.0%* | | | | | | | | | | |
| Royalty rate (3) | | | | | | | | | | | | | |
| Pre-tax Royalties | | | | | | | | | | | | | |
| Tax expense | | | | | | | | | | | | | |
| After-tax royalties | | | | | | | | | | | | | |
| Partial period factor (4) | 0.132 | 1.000 | 1.000 | | | | | | | | | | |
| Mid-year convention | 0.066 | 0.632 | 1.632 | | | | | | | | | | |
| Present value factor (5) | 0.9921 | 0.9266 | 0.8212 | | | | | | | | | | |
| Present value of cash flow | $0.1 | $1.5 | $1.9 | | | | | | | | | | |

Net present value of discrete cash flows: $32.1

Plus Tax amortization benefit (6): $5.0

**Estimate of technology fair value: $37.1**

**INPUTS**

| | |
|---|---|
| 2011-2014 CAGR (7) | 25.99% |
| Royalty Rate (3) | 29.07% |
| Tax Rate (8) | 12.83% |
| Discount Rate (9) | |

Market Share (%): (10)
| | |
|---|---|
| Ericsson | 42.17% |
| Nokia Siemens Networks | 20.53% |
| Huawei | 10.75% |
| ZTE | 8.34% |

Weighted Average Adjusted Market Share (%): (11)
| | |
|---|---|
| Ericsson | 51.56% |
| Nokia Siemens Networks | 25.10% |
| Huawei | 13.14% |
| ZTE | 10.19% |

**Notes**

(1) Exhibit B.3.4.3

(2) Forecast period reflects the average expiration date of the patents for this business line.

(3) Data gathered from source document "CIPB G0002668f"

(4) Portion of the year after the valuation date; November 13, 2009.

(5) Return typically required for investments in assets with similar risk profiles to the Subject assets.

(6) Exhibit B.11.2

(7) Compound Annual Growth Rate (CAGR) between 2011 and 2014 is applied to estimate future growth from fiscal 2015 through 2021 for the LTE industry segments, per source document entitled, "IDC - WW Cellular Infrastructure Forecast April 2010 p.14" (to be produced), a three year period is considered as LTE is a relatively new technology, and early stage, aggressive growth, though expected, may not be indicative of long-term sustainability. Rather, revenue for the LTE technology begins to slow down between 2011 and 2014, as anticipated for a relatively newer technology. This provides a consistent and reasonable financial backdrop going forward.

(8) Exhibit B.12.1

(9) Exhibit B.2.6

(10) Market share for the top three market participants within the industry, in addition to actual buyer, for LTE is based on 2011 Infonetics 1Q11 2G 3G 4G Infrastructure and Subscribers Mkt Fcst; Tab 2G 3G Macro RAN Market Share; Filtered for Technology - W-CDMA, GSM W-CDMA, TD-SCDMA (EME1APRODO2318768). Assuming the same market share as CDMA, considering a lack of definitive market share information available for LTE at time of business sale.

(11) Weighted average market share assumes each of the top three market participants within the industry, in addition to actual buyer, represent the participating market.



*Nortel Business Sale Analysis*
**CDMA/LTE BUSINESS SALE - REVENUE FORECAST - TARGET COMPANY**
Exhibit B.3.4.1

*USD in Millions*

| | 2008 | 2009 | 2010 | 2011 | 2012 | 2013 | 2014 | 2015 | 2016 | 2017 | 2018 | 2019 | 2020 | 2021 | 2022 |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| CDMA Total Revenue (1) (5) | $2,383.0 | $1,629.0 | $1,280.0 | $1,104.0 | $835.0 | | | | | | | | | | |
| *Growth* | | -31.6% | -21.4% | -13.8% | -24.4% | | | | | | | | | | |
| LTE Total Revenue (2) (4) | $0.0 | $0.0 | $100.0 | $257.0 | $562.0 | | | | | | | | | | |
| *Growth* | | N/A | N/A | 157.0% | 118.7% | | | | | | | | | | |
| **CDMA & LTE Total Revenue** | $2,383.0 | $1,629.0 | $1,380.0 | $1,361.0 | $1,397.0 | | | | | | | | | | |

| INPUTS (3) | |
|---|---|
| CDMA CAGR | -5.62% |
| LTE CAGR | 25.99% |

**Notes:**
(1) Total Revenue between 2008 and 2013 are copied from source document, "NNC-NNL06245718"
(2) Total Revenue values between 2010 and 2015 are copied from "NNL_00147603"
(3) The Compound Annual Growth Rate (CAGR) between 2011 and 2014 is applied to estimate future growth from fiscal 2015 through 2021 for the CDMA industry; see source document entitled, "IDC - WW Cellular Infrastructure Forecast April 2010 p.14" between 2011 and 2014) to calculate the CAGR. The range of years (2011 through 2014) to calculate the CAGR was chosen in an effort to parallel the CAGR calculated and applied in the LTE business line.
(4) The Compound Annual Growth Rate (CAGR) between 2011 and 2014 is applied to estimate future growth from fiscal 2015 through 2021 for the LTE industry segment; per the source document entitled, "IDC - WW Cellular Infrastructure Forecast April 2010 p.14" (to be produced); a three year period is considered as LTE is a relatively new technology, and early stage, aggressive growth, though expected, may not be indicative of long-term sustainability. Rather, revenue for the LTE technology begins to slow down between 2011 and 2014, as anticipated for a relatively newer technology. This provides a consistent and reasonable financial backdrop going forward.

*Nortel Business Sale Analysis*
**CDMA/LTE BUSINESS SALE – REVENUE FORECAST – RELEVANT MARKET PARTICIPANTS (CDMA)**
Exhibit B.3.4.2



## CDMA Market Share Projection

*USD in Millions* (2)

| Relevant Market Participant(s) | 2005 | 2006 | 2007 | 2008 | 2009 | 2010 | 2011 | 2012 | 2013 | 2014 | Industry Market Share (5) |
|---|---|---|---|---|---|---|---|---|---|---|---|
| | | Historical (1) | | | | | Projections (1) | | | | |
| GSM | $22.50 | $22.10 | $23.50 | $24.00 | $21.40 | $18.40 | $16.30 | $14.50 | | | 42.17% |
| UMTS | $8.10 | $11.80 | $13.10 | $15.80 | $17.90 | $18.80 | $19.50 | $20.20 | | | 20.53% |
| CDMA | $7.10 | $11.20 | $10.50 | $9.30 | | $7.30 | $6.90 | $6.40 | | | 10.75% |
| LTE | – | – | – | | $0.30 | $1.80 | $4.00 | $5.80 | | | 8.34% |
| Others | $1.50 | $1.80 | $1.80 | $2.10 | $2.10 | $2.20 | $2.40 | $2.50 | | | 81.78% |
| Total | 39.2 | 46.9 | 48.9 | 51.2 | 49.7 | 48.5 | 49.1 | 49.4 | | | |

**CDMA Market Share Projection**

*USD in Millions* (2)

| Relevant Market Participant(s) | 2010 | 2011 | 2012 | 2013 | 2014 | 2015 | 2016 | 2017 | 2018 | 2019 | 2020 | 2021 | 2022 |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | | | Projections (3) (4) | | | | | | |
| Ericsson | $3,078.30 | $2,909.63 | $2,698.79 | | | | | | | | | | |
| Nokia Siemens Networks | $1,498.46 | $1,416.36 | $1,313.72 | | | | | | | | | | |
| Huawei | $784.48 | $741.49 | $687.76 | | | | | | | | | | |
| ZTE | $608.60 | $575.25 | $533.57 | | | | | | | | | | |
| Market Participant Total Revenue Share | $5,969.84 | $5,642.73 | $5,233.83 | | | | | | | | | | |

## CDMA Weighted Average Market Share Projection

*USD in Millions* (2)

| Relevant Market Participant(s) | 2010 | 2011 | 2012 | 2013 | 2014 | 2015 | 2016 | 2017 | 2018 | 2019 | 2020 | 2021 | 2022 | Weighted Average Market Share (6) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | | | Projections (3) (4) | | | | | | | |
| Ericsson | $1,387.30 | $1,500.33 | $1,391.61 | | | | | | | | | | | 51.56% |
| Nokia Siemens Networks | $376.12 | $355.51 | $329.75 | | | | | | | | | | | 25.10% |
| Huawei | $103.09 | $97.44 | $90.38 | | | | | | | | | | | 13.14% |
| ZTE | $62.04 | $58.64 | $54.39 | | | | | | | | | | | 10.19% |
| Market Participant Total Revenue Share | $2,128.55 | $2,011.92 | $1,866.13 | | | | | | | | | | | 100.00% |

**INPUTS**
| CDMA CAGR (Applied to 2015 – 2021) (7) | -5.62% |

**Notes:**
(1) See source document entitled, "IDC – WW Cellular Infrastructure Forecast April 2010 p.14" (to be produced)
(2) The Worldwide Cellular Infrastructure Forecast provided by IDC reports industry revenue in billions of USD. To remain consistent with the model, these forecasts are converted to USD in millions.
(3) Industry projections (USD in millions) are calculated considering the forecasted industry revenue from 2011 to 2014, per the aforementioned IDC data, followed by the application of an industry CAGR from 2015 through 2021. It is important to note that this revenue stream only considers the top three market participants in the industry, in addition to the actual buyer. As such, their respective market share is illustrated herein.
(4) Forecast period reflects the average expiration date of the patents for this business line.
(5) Market share for top three market participants within the industry, in addition to actual buyer, for CDMA is based on 2011 Infonetics 1Q11 2G 3G 4G Infrastructure and Subscribers Mkt Text; Tab 2G 3G Macro RAN Market Share; Filtered for Technology – W-CDMA, GSM W-CDMA, TD-SCDMA (EME/APROD/2318768)
(6) Weighted average market share assumes each of the top three market participants within the industry, in addition to actual buyer, represent the participating market. The respective share percentage is recalculated to equal this total. The resultant percentages, or weights, are applied to the original share percentages, and multiplied by the total amount of revenue generated by the industry to determine the market share of the hypothetical market participant.
(7) Compound Annual Growth Rate (CAGR) between 2011 and 2014 is applied to estimate future growth from fiscal 2015 through 2021 for the CDMA industry; source document IDC – WW Cellular Infrastructure Forecast April 2010 p.14 (to be produced). The range of years (2011 through 2014) to calculate the CAGR was chosen in an effort to parallel the CAGR calculated and applied in the LTE business line.



*Nortel Business Sale Analysis*
**CDMA/LTE BUSINESS SALE – REVENUE FORECAST – RELEVANT MARKET PARTICIPANTS (LTE)**
Exhibit B.3.4.3

USD in Billions

| | Historical (1) | | | | | | | Projections (1) | | | | | | | | | | Industry Market Share (5) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | 2005 | 2006 | 2007 | 2008 | 2009 | 2010 | 2011 | 2012 | 2013 | 2014 | 2015 | 2016 | 2017 | 2018 | 2019 | 2020 | 2021 | 2022 | |
| GSM | $22.50 | $22.10 | $23.50 | $24.00 | $21.40 | $18.40 | $16.30 | $14.50 | | | | | | | | | | | 42.17% |
| UMTS | $8.10 | $11.80 | $13.10 | $15.80 | $17.90 | $18.80 | $19.50 | $20.20 | | | | | | | | | | | 20.53% |
| CDMA | $7.10 | $11.20 | $10.50 | $9.30 | $8.60 | $7.30 | $6.90 | $6.40 | | | | | | | | | | | 10.75% |
| LTE | — | — | — | — | $0.30 | $1.80 | $4.00 | $5.80 | | | | | | | | | | | 8.34% |
| Others | $1.50 | $1.80 | $1.80 | $2.10 | $2.10 | $2.20 | $2.40 | $2.50 | | | | | | | | | | | 81.78% |
| Total | 39.2 | 46.9 | 48.9 | 51.2 | 49.7 | 48.5 | 49.1 | 49.4 | | | | | | | | | | | |

**LTE Market Share Projection**

USD in Millions (2)

| Relevant Market Participant(s) | 2010 | 2011 | 2012 | Projections (3) (4) | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | 2013 | 2014 | 2015 | 2016 | 2017 | 2018 | 2019 | 2020 | 2021 | 2022 |
| Ericsson | $759.03 | $1,686.74 | $2,445.77 | | | | | | | | | | |
| Nokia Siemens Networks | $569.48 | $821.08 | $1,190.56 | | | | | | | | | | |
| Huawei | $193.43 | $429.85 | $623.28 | | | | | | | | | | |
| ZTE | $150.07 | $333.48 | $483.55 | | | | | | | | | | |
| Market Participant Total Revenue Share | $1,472.02 | $3,271.15 | $4,743.16 | | | | | | | | | | |

**LTE Weighted Average Market Share Projection**

USD in Millions (2)

| Relevant Market Participant(s) | 2010 | 2011 | 2012 | Projections (3) (4) | | | | | | | | | | Weighted Average Market Share (6) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | 2013 | 2014 | 2015 | 2016 | 2017 | 2018 | 2019 | 2020 | 2021 | 2022 | |
| Ericsson | $391.39 | $869.75 | $1,261.14 | | | | | | | | | | | 51.56% |
| Nokia Siemens Networks | $92.74 | $206.09 | $298.84 | | | | | | | | | | | 25.10% |
| Huawei | $25.42 | $56.49 | $81.90 | | | | | | | | | | | 13.14% |
| ZTE | $15.30 | $34.00 | $40.30 | | | | | | | | | | | 10.19% |
| Market Participant Total Revenue Share | $524.85 | $1,166.33 | $1,691.18 | | | | | | | | | | | 100.00% |

| INPUTS | |
|---|---|
| LTE CAGR (Applied to 2015 – 2021) (7) | 25.99% |

**Notes:**

(1) See source document entitled, "IDC – WW Cellular Infrastructure Forecast (April 2010) p.14" (to be produced)

(2) The Worldwide Cellular Infrastructure Forecast provided by IDC reports industry revenue in billions of USD. To remain consistent with the model, these forecasts are converted to USD (in millions).

(3) Industry projections (USD in millions) are calculated considering the forecasted industry revenue from 2011 to 2014, per the aforementioned IDC data, followed by the application of an industry CAGR from 2015 through 2021. It is important to note that this revenue stream only considers the top three market participants within the industry, in addition to actual buyer, and as such, their respective market share is illustrated herein.

(4) Forecast period reflects the average expiration date of the patents for this business line.

(5) Market share for top three market participants within the industry, in addition to actual buyer, for LTE is based on 2011 Infonetics 1Q11 2G 3G 4G Infrastructure and Subscribers Mkt Fcst; Tab 2G 3G Macro RAN Market Share; Filtered for Technology – W-CDMA, GSM W-CDMA, TD-SCDMA (EMEA:PROD02318768). Assuming the same market share as CDMA, considering a lack of definitive market share information available for LTE at time of business sale.

(6) Weighted average market share assumes each of the top three market participants within the industry, in addition to actual buyer, represent the participating market. The respective share percentage is recalculated to equal this total. The resultant percentages, or weights, are applied to the original share percentages, and multiplied by the total amount of revenue generated by the industry to determine the market share of the hypothetical market participant.

(7) Weighted Average Compound Annual Growth Rate (CAGR) between 2011 and 2014 is applied to estimate future growth from fiscal 2015 through 2021 for the LTE industry segment, per source document entitled, "IDC – WW Cellular Infrastructure Forecast (April 2010) p.14" (to be produced), a three year period is considered as LTE is a relatively new technology, and early stage, aggressive growth, though expected, may not be indicative of long-term sustainability. Rather, revenue for the LTE technology begins to slow down between 2011 and 2014, as anticipated for a relatively newer technology. This provides a consistent and reasonable financial backdrop going forward.



*Nortel Business Sales Analyses*
## ES BUSINESS SALE - IP ANALYSIS SUMMARY
Exhibit B.4.1

*USD in Millions*

| | Enterprise Solutions |
|---|---|
| Tangible Assets (Inventory & F/A) (1) | $59.52 |
| Technology/IP (2) | $244.26 |
| Customer Relationships/Goodwill | $553.22 |
| Total Assets | $857.00 |

**Notes:**
(1) Existing net inventory and net fixed assets at time of sale; see source document entitled "NN1_00577418"
(2) IP defensive and IP synergistic values are combined

*North Business Sales Analysis*
**ES BUSINESS SALE - ESTIMATE OF TECHNOLOGY VALUE - TARGET COMPANY**
Exhibit B.4.2.1

*USD in Millions*

| | 2010 | 2011 | 2012 | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | | | | | Forecast | | | | | |
| | | | | 2013 | 2014 | 2015 | 2016 | 2017 | 2018 | 2019 | 2020 | 2021 | | |
| Revenue (1) (2) | $2,352.5 | $2,631.1 | $2,942.7 | | | | | | | | | | | |
| *Growth* | *N/A* | *11.8%* | *11.8%* | | | | | | | | | | | |
| Royalty rate (3) | | | | | | | | | | | | | | |
| Pre-tax Royalties | | | | | | | | | | | | | | |
| Tax expense | | | | | | | | | | | | | | |
| After-tax royalties | | | | | | | | | | | | | | |
| **Partial period factor (4)** | 0.036 | 1.000 | 1.000 | | | | | | | | | | | |
| Mid-year convention | 0.018 | 0.536 | 1.536 | | | | | | | | | | | |
| Present value factor (5) | 0.9982 | 0.9461 | 0.8532 | | | | | | | | | | | |
| Present value of cash flow | $0.6 | $17.7 | $17.8 | | | | | | | | | | | |

Net present value of discrete cash flows      $201.7

Plus: Tax amortization benefit (6)      $34.9
**Estimate of technology fair value      $236.7**

| INPUTS | |
|---|---|
| 2010/2011 CAGR (7) | 11.84% |
| Royalty Rate (3) | 29.07% |
| Tax Rate (8) | 29.07% |
| Discount Rate (9) | 10.89% |

**Notes**
(1) Exhibit B.4.3.1
(2) Forecast period reflects the average expiration date of the patents for this business line.
(3) Exhibit B.2.5
(4) Portion of the year after the valuation date, December 18, 2009.
(5) Return typically required for investments in assets with similar risk profiles to the Subject assets.
(6) Exhibit B.11.3
(7) Compound Annual Growth Rate (CAGR) between 2010 and 2011 is applied to estimate future growth from fiscal 2012 through 2021 for Enterprise Solutions, given the historical trend of the business line, per the Nortel deal memos. See source document entitled, (NNL_EQUINOX_00083934)
(8) Exhibit B.12.1
(9) Exhibit B.2.6



*North Business Sales Analysis*
**ES BUSINESS SALE - ESTIMATE OF TECHNOLOGY VALUE - RELEVANT MARKET PARTICIPANTS**
Exhibit B.4.2.2

USD *in Millions*

| | 2010 | 2011 | 2012 | | | | | Forecast | | | | |
| --- | --- | --- | --- | --- | --- | --- | --- | --- | --- | --- | --- | --- |
| | | | | 2013 | 2014 | 2015 | 2016 | 2017 | 2018 | 2019 | 2020 | 2021 |
| Relevant Market Participants for ES - Total Revenue (1) (2) | $812.40 | $808.49 | $804.59 | | | | | | | | | |
| *Growth* | *N/A* | *-0.5%* | *-0.5%* | | | | | | | | | |
| Royalty rate (3) | | | | | | | | | | | | |
| Pre-tax Royalties | | | | | | | | | | | | |
| Tax expense | | | | | | | | | | | | |
| After-tax royalties | | | | | | | | | | | | |
| **Partial period factor (4)** | 0.036 | | | | | | | | | | | |
| Mid-year convention | 0.018 | 1.000 | 1.000 | | | | | | | | | |
| Present value factor (5) | 0.9979 | 0.536 | 1.536 | | | | | | | | | |
| Present value of cash flow | $0.0 | 0.9388 | 0.8343 | | | | | | | | | |
| | | $1.0 | $0.9 | | | | | | | | | |

Net present value of discrete cash flows    $6.6

Plus Tax amortization benefit (6)    $1.0
**Estimate of technology fair value**    **$7.6**

| INPUTS | |
| --- | --- |
| 2008-2014 CAGR (7) | -0.48% |
| Royalty Rate (8) | 29.07% |
| Tax Rate (8) | 29.07% |
| Discount Rate (9) | 12.52% |
| Market Share (%); (10) | |
| Avaya | 14.50% |
| Cisco | 10.90% |
| Siemens | 10.90% |
| Alcatel-Lucent | 9.30% |
| Weighted Average Adjusted Market Share (%); (11) | |
| Avaya | 31.80% |
| Cisco | 23.90% |
| Siemens | 23.90% |
| Alcatel-Lucent | 20.39% |

**Notes**

(1) Exhibit B.4.3.2
(2) Forecast period reflects the average expiration date of the patents for this business line.
(3) Data gathered from source document "GIPLG00026680"
(4) Portion of the year after the valuation date, December 18, 2009.
(5) Return typically required for investments in assets with similar risk profiles to the Subject assets.
(6) Exhibit B.11.4
(7) Compound Annual Growth Rate (CAGR) between 2008 and 2014 is applied to estimate future growth from fiscal 2015 through 2021; see source document entitled, "World Enterprise Telephony Markets; Frost & Sullivan, July 2009" (to be produced)
(8) Exhibit B.12.1
(9) Exhibit B.2.6
(10) Market share for top three market participants within the industry, in addition to actual buyer, within the industry for ES is based on the source document entitled, "World Enterprise Telephony Markets; Frost & Sullivan, July 2009" (to be produced)
(11) Weighted average market share assumes each of the top three market participants within the industry, in addition to actual buyer, represent the participating market.

*North Business Sales Analyses*

**ES BUSINESS SALE - REVENUE FORECAST - TARGET COMPANY**

Exhibit B.4.3.1

| | Historical (1) (2) | | | | Forecast (2) (3) | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | 2008 | 2009 | 2010 | 2011 | 2012 | 2013 | 2014 | 2015 | 2016 | 2017 | 2018 | 2019 | 2020 | 2021 | 2022 |
| Total Revenue | $2,809.4 | $1,843.9 | $2,352.5 | $2,631.1 | $2,942.7 | | | | | | | | | | |
| *Growth* | | *-34.4%* | *27.6%* | *11.8%* | *11.8%* | | | | | | | | | | |

| INPUTS | |
|---|---|
| Enterprise Solutions CAGR | 11.84% |

**Notes:**

(1) 2008 Total Revenue copied from "NNC-NNL07982049"

(2) Total Revenue from 2009 to 2011 copied from source document entitled, (NNL_EQUINOX_00083934)

(3) Compound Annual Growth Rate (CAGR) between 2010 and 2011 is applied to estimate future growth from fiscal 2012 through 2021 for Enterprise Solutions, given the historical trend of the business line, per the Nortel deal memos. See source document entitled (NNL_EQUINOX_00083934)



*North Business Sales Analysis*
## ES BUSINESS SALE - REVENUE FORECAST - RELEVANT MARKET PARTICIPANTS
Exhibit B.4.3.2

| USD in Billions | Historical (1) | | | | Projections (1) | | |
|---|---|---|---|---|---|---|---|
| | 2008 | 2009 | 2010 | 2011 | 2012 | 2013 | 2014 |
| World Enterprise Telephony Market | $7.10 | $6.97 | $6.93 | $6.90 | $6.87 | $6.87 | $6.87 |
| Growth | N/A | -0.48% | -0.48% | -0.48% | -0.48% | -0.48% | -0.48% |

### ES Market Share Projection

USD in Millions (2)

| Relevant Market Participant(s) | 2010 | 2011 | 2012 | Projections (3) (4) 2015 | 2016 | Industry Market Share (5) |
|---|---|---|---|---|---|---|
| Avaya | $1,005.24 | $1,000.39 | $995.57 | | | 14.50% |
| Cisco | $755.66 | $752.02 | $748.40 | | | 10.90% |
| Siemens | $755.66 | $752.02 | $748.40 | | | 10.90% |
| Alcatel-Lucent | $644.74 | $641.63 | $638.54 | | | 9.30% |
| Market Participant Total Revenue Share | $3,161.31 | $3,146.07 | $3,130.91 | | | 45.60% |

### ES Weighted Average Market Share Projection

USD in Millions (2)

| Relevant Market Participant(s) | 2010 | 2011 | 2012 | Projections (3) (4) 2015 | 2016 | Weighted Average Market Share (6) |
|---|---|---|---|---|---|---|
| Avaya | $319.65 | $318.11 | $316.57 | | | 31.80% |
| Cisco | $180.63 | $179.76 | $178.89 | | | 23.90% |
| Siemens | $180.63 | $179.76 | $178.89 | | | 23.90% |
| Alcatel-Lucent | $131.49 | $130.86 | $130.23 | | | 20.39% |
| Market Participant Total Revenue Share | $812.40 | $808.49 | $804.59 | | | 100.00% |

| INPUTS | |
|---|---|
| ES CAGR (Applied to 2015 - 2021) (7) | -0.48% |

### Notes:

(1) See source document entitled, "World Enterprise Telephony Markets; Frost & Sullivan, July 2009" (to be produced)

(2) The World Enterprise Telephony Market forecast, provided by Frost & Sullivan, reports industry revenue in billions of USD. To remain consistent with the model, these forecasts are converted to USD in millions.

(3) Industry projections (USD in millions) are calculated considering the forecasted industry revenue from 2008 to 2014, per the aforementioned Frost & Sullivan data, followed by the application of an industry CAGR from 2015 through 2021. It is important to note that this revenue stream only considers the three market participants within the industry, in addition to an actual buyer, and as such, their respective market share is illustrated herein.

(4) Forecast period reflects the average expiration date of the patents for this business line.

(5) Market share for top three market participants within the industry, in addition to actual buyer, for ES is based on the source document entitled, "World Enterprise Telephony Markets; Frost & Sullivan, July 2009, P. 56" (to be produced)

(6) Weighted average market share assumes each of the top three market participants within the industry, in addition to actual buyer, represent the participating market. The respective share percentage is recalculated to equal this total. The resultant percentages, or weights, are applied to the original share percentages, and multiplied by the total amount of revenue generated by the industry to determine the market share of the hypothetical market participant.

(7) The Compound Annual Growth Rate (CAGR) between 2008 and 2014 is applied to estimate future growth from fiscal 2015 through 2021 for Enterprise Solutions industry, specific to telephony. See source document entitled, "World Enterprise Telephony Markets; Frost & Sullivan, July 2009, P. 17" (to be produced)



*Nortel Business Sales Analyses*
**MEN & OPTICAL BUSINESS SALE - IP ANALYSIS SUMMARY**
Exhibit B.5.1

*USD in Millions*

| | MEN & Optical |
|---|---|
| Tangible Assets (Inventory & F/A) (1) | $167.79 |
| Technology/IP (2) | $113.13 |
| Customer Relationships/Goodwill | $366.08 |
| Total Assets | $647.00 |

**Notes:**
(1) Existing net inventory and net fixed assets at time of sale; see source document entitled "NNI_00577636"
(2) IP defensive and IP synergistic values are combined



*North Business Sales Analysis*
**MEN & OPTICAL BUSINESS SALE - ESTIMATE OF TECHNOLOGY VALUE - TARGET COMPANY**
Exhibit B.5.2.1

*USD in Millions*

| | 2011 | 2012 | 2013 | 2014 | 2015 | Forecast 2016 | 2017 | 2018 | 2019 | 2020 | 2021 |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Revenue (1) (2) | $1,274.8 | $1,348.7 | | | | | | | | | |
| *Growth* | *N/A* | *5.8%* | | | | | | | | | |
| Royalty rate (3) | | | | | | | | | | | |
| Pre-tax Royalties | | | | | | | | | | | |
| Tax expense | | | | | | | | | | | |
| After-tax royalties | | | | | | | | | | | |
| **Partial period factor (4)** | 0.786 | 1.000 | | | | | | | | | |
| Mid-year convention | 0.393 | 1.286 | | | | | | | | | |
| Present value factor (5) | 0.9571 | 0.8662 | | | | | | | | | |
| Present value of cash flow | $7.5 | $9.1 | | | | | | | | | |

Net present value of discrete cash flows: $74.0

Plus: Tax amortization benefit (6): $8.8
**Estimate of technology fair value**: **$82.8**

| INPUTS | |
|---|---|
| 2009/2010 CAGR (7) | 5.79% |
| MEN and Optical CAGR (8) | 3.33% |
| Royalty Rate (3) | 3% |
| Tax Rate (9) | 21.92% |
| Discount Rate (10) | 11.81% |

**Notes:**
(1) Exhibit B.5.3.1
(2) Forecast period reflects the average expiration date of the patents for this business line.
(3) Exhibit B.2.5
(4) Portion of the year after the valuation date, March 19, 2010
(5) Return typically required for investments in assets with similar risk profiles to the Subject assets.
(6) Exhibit B.11.5
(7) Compound Annual Growth Rate (CAGR) between 2009 and 2010 based on deal memo data is applied to the financial forecast from 2011 through 2013 to coincide with available industry data over the same period.
(8) Long-Term Industry Growth Rate (CAGR) between 2010 and 2013 is applied to estimate future growth from fiscal 2014 through 2021 for the Optical/Networking industries; source document entitled, "IDC – WW Optical Networking Forecast Mar 2009; Pdf P. 6" (to be produced)
(9) Exhibit B.12.1
(10) Exhibit B.2.6



*North Business Sales Analysis*
**MEN & OPTICAL BUSINESS SALE - ESTIMATE OF TECHNOLOGY VALUE - RELEVANT MARKET PARTICIPANTS**
Exhibit B.5.2.2

*USD in Millions*

| | 2011 | 2012 | 2013 | 2014 | 2015 | Forecast 2016 | 2017 | 2018 | 2019 | 2020 | 2021 |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Relevant Market Participants for MEN & Optical - Total Revenue (1) (2) | $2,749.79 | $2,846.05 | | | | | | | | | |
| *Growth* | *2.0%* | *3.5%* | | | | | | | | | |
| Royalty rate (3) | | | | | | | | | | | |
| Pre-tax Royalties | | | | | | | | | | | |
| Tax expense | | | | | | | | | | | |
| After-tax royalties | | | | | | | | | | | |
| **Partial period factor (4)** | 0.786 | 1.000 | | | | | | | | | |
| Mid-year convention | 0.393 | 1.286 | | | | | | | | | |
| Present value factor (5) | 0.9512 | 0.8489 | | | | | | | | | |
| Present value of cash flow | $3.1 | $3.6 | | | | | | | | | |

Net present value of discrete cash flows  $27.4

Plus: Tax amortization benefit (6)  $3.0

**Estimate of technology fair value**  **$30.4**

| INPUTS | |
|---|---|
| MEN and Optical CAGR (7) | 3.33% |
| Royalty Rate (3) | |
| Tax Rate (8) | 21.92% |
| Discount Rate (9) | 13.58% |
| Market Share (%): (10) | |
| Huawei | 21.91% |
| Alcatel-Lucent | 21.02% |
| Fujitsu | 6.71% |
| Ciena | 3.34% |
| Weighted Average Adjusted Market Share (%): (11) | |
| Huawei | 41.35% |
| Alcatel-Lucent | 39.68% |
| Fujitsu | 12.66% |
| Ciena | 6.30% |

**Notes:**
(1) Exhibit B.5.3.2
(2) Forecast period reflects the average expiration date of the patents for this business line.
(3) Data gathered from source document "GIPLG00020680"
(4) Portion of the year after the valuation date, March 19, 2010
(5) Return typically required for investments in assets with similar risk profiles to the Subject assets.
(6) Exhibit B.11.6
(7) Compound Annual Growth Rate (CAGR) between 2010 and 2013 is applied to estimate future growth from fiscal 2014 through 2021 for the Optical/Networking industries; source document entitled, "TDC - WW Optical Networking Forecast Mar 2009, Pdf P. 6" (to be produced)
(8) Exhibit B.12.1
(9) Exhibit B.2.6
(10) Market share for top three market participants within the industry, in addition to actual buyer, within the industry for MEN & Optical is based on the source document entitled, 2011 Infonetics 1Q11 Optical Network HW Mkt Fest (EMEA/PROD02318751)
(11) Weighted average market share assumes each of the top three market participants within the industry, in addition to actual buyer, represent the participating market.

*Nortel Business Sales Analysis*
**MEN & OPTICAL BUSINESS SALE - REVENUE FORECAST - TARGET COMPANY**
Exhibit B.5.3.1

| | Historical (1) | | | | | Forecast (2) (3) | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | 2008 | 2009 | 2010 | 2011 | 2012 | 2013 | 2014 | 2015 | 2016 | 2017 | 2018 | 2019 | 2020 | 2021 |
| Total Revenue | $1,382.0 | $1,139.0 | $1,205.0 | $1,274.8 | $1,348.7 | | | | | | | | | |
| *Growth* | | *-17.6%* | *5.8%* | *5.8%* | *5.8%* | | | | | | | | | |

| INPUTS | |
|---|---|
| 2010-2011 CAGR (2) | 5.79% |
| MEN and Optical CAGR (3) | 3.33% |

**Notes:**
(1) Total Revenue from fiscal 2008 to 2010 copied from source document entitled, (NNI_SNOW_06047759)
(2) Compound Annual Growth Rate (CAGR) between 2009 and 2010 based on deal memo data is applied to the financial forecast from 2011 through 2013 to coincide with available industry data over the same period.
(3) Long-Term Industry Growth Rate between 2010 and 2013 is applied to estimate future growth from fiscal 2014 through 2021; see source document entitled, "IDC – WW Optical Networking Forecast Mar 2009, Pdf P. 6" (to be produced)



*Nortel Business Sales Analysis*
MEN & OPTICAL BUSINESS SALE - REVENUE FORECAST - RELEVANT MARKET PARTICIPANTS
Exhibit B.5.3.2

*USD in Millions*

| | Historical (1) | | | | Projections (1) | | | | Industry Market Share (4) |
|---|---|---|---|---|---|---|---|---|---|
| | 2006 | 2007 | 2008 | 2009 | 2010 | 2011 | 2012 | 2013 | |
| LH DWDM | $1,824.60 | $2,597.50 | $3,554.80 | $3,632.30 | $3,796.50 | $3,872.40 | $4,007.90 | | 21.91% |
| Metro DWDM | $2,147.40 | $2,854.90 | $3,743.70 | $3,777.60 | $4,088.50 | $4,170.30 | $4,778.70 | | 21.02% |
| Optical cross-connect | $750.40 | $1,040.60 | $1,229.10 | $1,162.30 | $1,168.10 | $1,340.40 | $1,387.40 | | 6.71% |
| MSPP | $4,885.40 | $6,542.90 | $5,931.10 | $5,521.10 | $5,256.60 | $5,212.80 | $5,087.00 | | 3.34% |
| SONET/SDH | $1,600.90 | $1,111.30 | $754.90 | $435.90 | $292.00 | $297.90 | $154.20 | | 52.98% |
| Total | 11,208.7 | 14,147.2 | 15,213.6 | 14,529.2 | 14,601.7 | 14,893.8 | 15,415.2 | | |

## MEN & Optical Market Share Projection

*USD in Millions*

| | | | Projections (2)(3) | | | | | | | | | Industry Market Share (4) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Relevant Market Participant(s) | 2011 | 2012 | 2013 | 2014 | 2015 | 2016 | 2017 | 2018 | 2019 | 2020 | 2021 | |
| Huawei | $3,262.98 | $3,377.21 | | | | | | | | | | 21.91% |
| Alcatel-Lucent | $3,131.22 | $3,240.83 | | | | | | | | | | 21.02% |
| Fujitsu | $999.01 | $1,033.99 | | | | | | | | | | 6.71% |
| Ciena | $497.11 | $514.52 | | | | | | | | | | 3.34% |
| Market Participant Total Revenue Share | $7,890.33 | $8,166.55 | | | | | | | | | | 52.98% |

## MEN & Optical Weighted Average Market Share Projection

*USD in Millions*

| | | | Projections (2)(3) | | | | | | | | | Weighted Average Market Share (5) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Relevant Market Participant(s) | 2011 | 2012 | 2013 | 2014 | 2015 | 2016 | 2017 | 2018 | 2019 | 2020 | 2021 | |
| Huawei | $1,349.38 | $1,396.62 | | | | | | | | | | 41.35% |
| Alcatel-Lucent | $1,242.60 | $1,286.10 | | | | | | | | | | 39.68% |
| Fujitsu | $126.49 | $130.92 | | | | | | | | | | 12.66% |
| Ciena | $31.32 | $32.42 | | | | | | | | | | 6.30% |
| Market Participant Total Revenue Share | $2,749.79 | $2,846.05 | | | | | | | | | | 100.00% |

| INPUTS | |
|---|---|
| MEN & Optical CAGR (Applied to 2014 -2021) (6) | 3.33% |

**Notes:**

(1) See source document entitled, IDC – WW Optical Networking Forecast Mar 2009, Pdf P. 6 (to be produced)

(2) Industry projections (USD in millions) are calculated considering the forecasted industry revenue from 2010 to 2013, per the aforementioned IDC data, followed by the application of an industry CAGR from 2014 through 2021.
It is important to note that this revenue stream only considers the top three market participants within the industry, in addition to actual buyer, and as such, their market share carve-out is illustrated herein.

(3) Forecast period reflects the average expiration date of the patents for this business line.

(4) Market share for top three market participants within the industry, in addition to actual buyer, for MEN & Optical is based on the source document entitled, "2011 Infonetics 1Q11 Optical Network HW Mkt Fcst" (EMEAPRODQ0318751

(5) Weighted average market share assumes each of the top three market participants within the industry, in addition to actual buyer, represent the participating market.  The respective share percentage is recalculated to equal this total.  The re
percentages, or weights, are applied to the original share percentages, and multiplied by the total amount of revenue generated by the industry to determine the market share of the hypothetical market participant.

(6) The Compound Annual Growth Rate (CAGR) between 2010 and 2013 is applied to estimate future growth from fiscal 2015 through 2021 for the Optical/Networking industries; see source document entitled,
IDC - WW Optical Networking Forecast Mar 2009, Pdf P. 6 (to be produced).  The range of years (2010 through 2013) to calculate the CAGR was chosen to capture growth as of, or closest to, the date of sale, depending upon
the latest information available.



*Nortel Business Sales Analyses*
**CVAS BUSINESS SALE - IP ANALYSIS SUMMARY**
Exhibit B.6.1

*USD in Millions*

|  | **CVAS** |
|---|---|
| Tangible Assets (Inventory & F/A) (1) | $38.55 |
| Technology/IP (2) | $79.87 |
| Customer Relationships/Goodwill | $27.58 |
| Total Assets | $146.00 |

**Notes:**
(1) Existing net inventory and net fixed assets at time of sale; see source document entitled "NNL_00569860"
(2) IP defensive and IP synergistic values are combined



*Nortel Business Sales Analyses*

**CVAS BUSINESS SALE - ESTIMATE OF TECHNOLOGY VALUE - TARGET COMPANY**

Exhibit B.6.2.1

*USD in Million*

| | 2011 | 2012 | 2013 | 2014 | 2015 | 2016 | 2017 | 2018 | 2019 | 2020 | 2021 | 2022 |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | | | Forecast | | | | | |
| Revenue (1) (2) | $805.0 | $894.0 | | | | | | | | | | |
| *Growth* | *N/A* | *11.1%* | | | | | | | | | | |
| Royalty rate (3) | | | | | | | | | | | | |
| Pre-tax Royalties | | | | | | | | | | | | |
| Tax expense | | | | | | | | | | | | |
| After-tax royalties | | | | | | | | | | | | |
| **Partial period factor (4)** | 0.595 | 1.000 | | | | | | | | | | |
| Mid-year convention | 0.297 | 1.095 | | | | | | | | | | |
| Present value factor (5) | 0.9674 | 0.8850 | | | | | | | | | | |
| Present value of cash flow | $3.6 | $6.2 | | | | | | | | | | |

Net present value of discrete cash flows    $60.2

Plus: Tax amortization benefit (6)    $8.2

**Estimate of technology fair value**    **$7.74**

| INPUTS | |
|---|---|
| 2011-2013 CAGR (7) | 11.46% |
| Royalty Rate (3) | 21.92% |
| Tax Rate (8) | 11.81% |
| Discount Rate (9) | |

**Notes:**
(1) Exhibit B.6.3.1
(2) Forecast period reflects the average expiration date of the patents for this business line.
(3) Exhibit B.2.5
(4) Portion of the year after the valuation date, May 28, 2010
(5) Return typically required for investments in assets with similar risk profiles to the Subject assets.
(6) Exhibit B.11.7
(7) Compound Annual Growth Rate (CAGR) between 2011 and 2013 is applied to estimate future growth from fiscal 2014 through 2025 for the Mobile Switching/Carrier VoIP industries. See source document entitled, "IDC - WW Mobile Softswitch Forecast July 2009, pdf P. 9" (to be produced)
(8) Exhibit B.12.1
(9) Exhibit B.2.6



*Nortel Business Sales Analyses*

**CVAS BUSINESS SALE – ESTIMATE OF TECHNOLOGY VALUE - RELEVANT MARKET PARTICIPANTS**

Exhibit B.6.2.2

*USD in Millions*

| | 2011 | 2012 | 2013 | 2014 | 2015 | Forecast 2016 | 2017 | 2018 | 2019 | 2020 | 2021 | 2022 |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Relevant Market Participants for CVAS - Total Revenue (1) (2) | $146.54 | $162.34 | | | | | | | | | | |
| *Growth* | *N/A* | *10.8%* | | | | | | | | | | |
| Royalty rate (3) | | | | | | | | | | | | |
| Pre-tax Royalties | | | | | | | | | | | | |
| Tax expense | | | | | | | | | | | | |
| After-tax royalties | | | | | | | | | | | | |
| **Partial period factor (4)** | 0.595 | 1.000 | | | | | | | | | | |
| Mid-year convention | 0.297 | 1.095 | | | | | | | | | | |
| Present value factor (5) | 0.9629 | 0.8609 | | | | | | | | | | |
| Present value of cash flow | $0.1 | $0.2 | | | | | | | | | | |

Net present value of discrete cash flows    $2.2

Plus: Tax amortization benefit (6)    $0.2

**Estimate of technology fair value**    **$2.4**

| INPUTS | |
|---|---|
| 2011-2013 CAGR (7) | 11.46% |
| Royalty Rate (3) | 21.92% |
| Tax Rate (8) | 13.58% |
| Discount Rate (9) | 13.58% |
| Market Share (%): (10) | |
| Genband | 29.64% |
| Huawei | 20.66% |
| Nokia Siemens Networks | 13.13% |
| Italtel | 7.28% |
| Weighted Average Adjusted Market Share (%): (11) | |
| Genband | 41.92% |
| Huawei | 29.22% |
| Nokia Siemens Networks | 18.57% |
| Italtel | 10.30% |

**Notes:**

(1) Exhibit B.6.3.2

(2) Forecast period reflects the average expiration date of the patents for this business line.

(3) Data gathered from source document "GIPLGi0002680f"

(4) Portion of the year after the valuation date, May 28, 2010

(5) Return typically required for investments in assets with similar risk profiles to the Subject assets.

(6) Exhibit B.11.8

(7) Compound Annual Growth Rate (CAGR) between 2011 and 2013 is applied to estimate future growth from fiscal 2014 through 2023 for the Mobile Switching/Carrier VoIP industries.  See source document entitled, "IDC – WW Mobile Softswitch Forecast July 2009, pdf P. 9" (to be produced)

(8) Exhibit B.12.1

(9) Exhibit B.2.6

(10) Market share for top three market participants within the industry, in addition to actual buyer, for CVAS is based on the source document entitled, "2011 Infonetics 1Q11 SP VoIP IMS Equipment Pivot Sales Mkt Fcst" (EMEA.PROD23187E69)

(11) Weighted average market share assumes each of the top three market participants within the industry, in addition to actual buyer, represent the participating market.

*Nortel Business Sale Analysis*
**CVAS BUSINESS SALE - REVENUE FORECAST - TARGET COMPANY**
Exhibit B.6.3.1



| | Historical (1) (2) | | | | | Forecast (3) | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | 2008 | 2009 | 2010 | 2011 | 2012 | 2013 | 2014 | 2015 | 2016 | 2017 | 2018 | 2019 | 2020 | 2021 | 2022 |
| Total Revenue | $873.0 | $684.0 | $758.0 | $805.0 | $894.0 | | | | | | | | | | |
| *Growth* | | -21.6% | 10.8% | 6.2% | 11.1% | | | | | | | | | | |

**INPUTS**

CVAS CAGR (3)  11.06%

<u>Notes:</u>
(1) Total Revenue in 2008 copied from source document entitled, (NNL_NARNIA_00205338)
(2) Total Revenue from 2009 to 2011 copied from source document entitled, (NNL_NARNIA_00287651)
(3) A Compound Annual Growth Rate (CAGR) based on industry data for the the Mobile Switching/Carrier VoIP industries between 2011 and 2013 is applied to estimate future growth from fiscal 2014 through 2022.  See source document entitled, "IDC - WW Mobile Softswitch Forecast July 2009, pdf P. 9" (to be produced)



*North Business Sales Analysis*
**CVAS BUSINESS SALE - REVENUE FORECAST - RELEVANT MARKET PARTICIPANTS**
Exhibit B.6.3.2

*USD in Million*

| | Historical (1) | | | | Projections (1) | |
|---|---|---|---|---|---|---|
| | 2007 | 2008 | 2009 | 2010 | 2011 | 2012 | 2013 |
| Worldwide Mobile Softswitch Revenue | $508.00 | $554.00 | $573.00 | $620.00 | $677.00 | $750.00 | |
| Growth | N/A | 9.06% | 3.43% | 8.20% | 9.19% | 10.78% | |

**CVAS Market Share Projection**

*USD in Millions*

| Relevant Market Participant(s) | 2011 | 2012 | … | Industry Market Share (4) |
|---|---|---|---|---|
| Genband | $200.64 | $222.28 | | 29.64% |
| Huawei | $139.86 | $154.94 | | 20.66% |
| Nokia Siemens Networks | $88.87 | $98.45 | | 13.13% |
| Italtel | $49.32 | $54.64 | | 7.28% |
| Market Participant Total Revenue Share | $478.69 | $530.31 | | 70.71% |

**CVAS Weighted Average Market Share Projection**

*USD in Millions*

| Relevant Market Participant(s) | 2011 | 2012 | … | Weighted Average Market Share (5) |
|---|---|---|---|---|
| Genband | $84.10 | $93.17 | | 41.92% |
| Huawei | $40.86 | $45.27 | | 29.22% |
| Nokia Siemens Networks | $16.50 | $18.28 | | 18.57% |
| Italtel | $5.08 | $5.63 | | 10.30% |
| Market Participant Total Revenue Share | $146.54 | $162.34 | | 100.00% |

**INPUTS**

| | |
|---|---|
| CVAS CAGR (Applied to 2014 - 2023) (6) | 11.00% |

**Notes**

(1) See source document entitled, "IDC - WW Mobile Softswitch Forecast July 2009, pdf P. 9" (to be produced)

(2) Industry projections (USD in millions) are calculated considering the forecasted industry revenue from 2011 to 2013, per the aforementioned IDC data, followed by the application of an industry CAGR from 2014 through 2023.
It is important to note that this revenue stream only considers the top three market participants within the industry, in addition to actual buyer, and as such, their market share carve-out is illustrated herein.

(3) Forecast period reflects the average expiration date of the patents for this business line(s).

(4) Market share for top three market participants within the industry, in addition to actual buyer, for CVAS is based on the source document entitled, "2011 Infonetics 1Q11 SP VoIP IMS Equipment Pivot Subs Mkt Fcst" (EMEAPROD02318769)
As Genband's presence in the market begins in 2011, market share from the first quarter of 2011 is applied to the projections herein. Said market share is also applied to the years prior to 2011 for illustrative purposes.

(5) Weighted average market share assumes each of the top three market participants within the industry, in addition to actual buyer, represent the participating market. The respective share percentage is recalculated to equal this total. The resultant percentages, or weights, are applied to the original share percentages, and multiplied by the total amount of revenue generated by the industry to determine the market share of the hypothetical market participant.

(6) The Compound Annual Growth Rate (CAGR) between 2011 and 2013 is applied to estimate future growth from fiscal 2015 through 2022 for the Mobile Switching/Carrier VoIP industries. See source document entitled, "IDC - WW Mobile Softswitch Forecast July 2009, pdf P. 9" (to be produced). The range of years (2011 through 2013) to calculate the CAGR was chosen in an effort to capture growth as of, or closest to, the date of sale, depending upon the latest information available.
As Genband's presence in the market begins in 2011, and it is important to capture the market share of the actual buyer (as well as the remaining top three market participants), 2011 is the first year utilized in the calculation.



*Nortel Business Sales Analyses*
**GSM/GSM-RAILWAY BUSINESS SALE - IP ANALYSIS SUMMARY**
Exhibit B.7.1

*USD in Millions*

|  | **GSM/GSM-R** |
|---|---|
| Tangible Assets (Inventory & F/A) (1) | $51.49 |
| Technology/IP (2) | $49.17 |
| Customer Relationships/Goodwill | $11.35 |
| Total Assets | $112.00 |

**Notes:**
(1) Existing net inventory and net fixed assets at time of sale; see source document entitled "NNL_0057l409"
(2) IP defensive and IP synergistic values are combined.



*Nortel Business Sales Analysis*
**GSM/GSM-RAILWAY BUSINESS SALE - ESTIMATE OF TECHNOLOGY VALUE - TARGET COMPANY**
Exhibit B.7.2.1

*USD in Millions*

|  | 2011 | 2012 | 2013 | 2014 | 2015 | 2016 | 2017 | 2018 | 2019 | 2020 | 2021 | 2022 |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
|  |  |  |  |  |  |  | Forecast |  |  |  |  |  |
| Revenue (1) (2) | $393.0 | $357.0 |  |  |  |  |  |  |  |  |  |  |
| *Growth* | *N/A* | *9.2%* |  |  |  |  |  |  |  |  |  |  |
| Royalty rate (3) |  |  |  |  |  |  |  |  |  |  |  |  |
| Pre-tax Royalties |  |  |  |  |  |  |  |  |  |  |  |  |
| Tax expense |  |  |  |  |  |  |  |  |  |  |  |  |
| After-tax royalties |  |  |  |  |  |  |  |  |  |  |  |  |
| **Partial period factor (4)** | 0.753 | 1.000 |  |  |  |  |  |  |  |  |  |  |
| Mid-year convention | 0.377 | 1.253 |  |  |  |  |  |  |  |  |  |  |
| Present value factor (5) | 0.9614 | 0.8771 |  |  |  |  |  |  |  |  |  |  |
| Present value of cash flow | $3.3 | $3.7 |  |  |  |  |  |  |  |  |  |  |

Net present value of discrete cash flows    $20.3

Plus: Tax amortization benefit (6)    $2.5
**Estimate of technology fair value**    **$22.9**

**INPUTS**

| 2011-2014 CAGR (7) | 11.76% |
|---|---|
| Royalty Rate (3) |  |
| Tax Rate (8) | 23.92% |
| Discount Rate (9) | 11.03% |

**Notes:**
(1) Exhibit B.7.3.1
(2) Forecast period reflects the average expiration date of the patents for this business line.
(3) Exhibit B.2.5
(4) Portion of the year after the valuation date, March 31, 2010
(5) Return typically required for investments in assets with similar risk profiles to the Subject assets.
(6) Exhibit B.11.9
(7) Compound Annual Growth Rate (CAGR) between 2010 and 2015 is applied to estimate future growth from fiscal 2016 through 2021 for GSM/GSM-R, given the historical trend of the business line, per the Nortel deal memos. See source document, entitled "NOR_54275576"
(8) Exhibit B.12.1
(9) Exhibit B.2.6



*North Business Sales Analysis*

**GSM/GSM-RAILWAY BUSINESS SALE - ESTIMATE OF TECHNOLOGY VALUE - RELEVANT MARKET PARTICIPANTS**

Exhibit B.7.2.2

*USD in Millions*

| | | | | | | | | Forecast | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | 2011 | 2012 | 2013 | 2014 | 2015 | 2016 | 2017 | 2018 | 2019 | 2020 | 2021 | 2022 | |
| Relevant Market Participants for GSM/GSM-R - Total Revenue (1) (2) | $4,085.94 | $3,634.73 | | | | | | | | | | | |
| *Growth* | *N/A* | *-11.0%* | | | | | | | | | | | |
| Royalty rate (3) | | | | | | | | | | | | | |
| Pre-tax Royalties | | | | | | | | | | | | | |
| Tax expense | | | | | | | | | | | | | |
| After-tax royalties | | | | | | | | | | | | | |
| **Partial period factor (4)** | 0.753 | 1.000 | | | | | | | | | | | |
| Mid-year convention | 0.377 | 1.253 | | | | | | | | | | | |
| Present value factor (5) | 0.9560 | 0.8610 | | | | | | | | | | | |
| Present value of cash flow | $4.4 | $4.6 | | | | | | | | | | | |

Net present value of discrete cash flows        $23.6

Plus: Tax amortization benefit (6)        $2.7

**Estimate of technology fair value**        **$26.3**

| INPUTS | |
|---|---|
| 2011-2014 CAGR (7) | 11.76% |
| Royalty Rate (3) | |
| Tax Rate (8) | 21.92% |
| Discount Rate (9) | 12.68% |
| Market Share (%): (10) | |
| Ericsson | 36.88% |
| Nokia Siemens Networks | 17.59% |
| Huawei | 13.18% |
| Alcatel-Lucent | 9.43% |
| Weighted Average Adjusted Market Share (%): (11) | |
| Ericsson | 47.85% |
| Nokia Siemens Networks | 22.82% |
| Huawei | 17.10% |
| Alcatel-Lucent | 12.24% |

**Notes:**

(1) Exhibit B.7.3.1

(2) Forecast period reflects the average expiration date of the patents for this business line.

(3) Data gathered from source document "GIPLG000020680"

(4) Portion of the year after the valuation date, March 31, 2010

(5) Return typically required for investments in assets with similar risk profiles to the Subject assets.

(6) Exhibit B.11.10

(7) Compound Annual Growth Rate (CAGR) between 2011 and 2014 is applied to estimate future growth from fiscal 2015 through 2021 for the GSM/GSM-R industry segment of the Cellular Infrastructure industry; source document entitled, "1DC - WW Cellular Infrastructure Forecast April 2010 p.14" (to be produced)

(8) Exhibit B.12.1

(9) Exhibit B.2.6

(10) Market share for top three market participants within the industry, in addition to actual buyer, for GSM/GSM-R is based on the source document entitled, "2011 Infonetics 1Q11 2G 3G 4G Infrastructure and Subscribers Mkt Fcst; Tab 2G 3G 4G Market Share; Filtered for: Wirless type - 2G/3G" (EMEAPRODO2318768)

(11) Weighted average market share assumes each of the top three market participants within the industry, in addition to actual buyer, represent the participating market.

*Nortel Business Sales Analyses*
**GSM/GSM-RAILWAY BUSINESS SALE - REVENUE FORECAST - TARGET COMPANY**
Exhibit B.7.3.1

| | Historical (1) | | | | Forecast (1) (2) | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | 2008 | 2009 | 2010 | 2011 | 2012 | 2013 | 2014 | 2015 | 2016 | 2017 | 2018 | 2019 | 2020 | 2021 | 2022 |
| Total Revenue | $1,350.0 | $725.0 | $454.0 | $393.0 | $357.0 | | | | | | | | | | |
| Growth | | -46.3% | -37.4% | -13.4% | -9.2% | | | | | | | | | | |

INPUTS

GSM/GSM-R CAGR (2)   -11.8%

**Notes:**

(1) Total Revenue between 2008 and 2015 is copied from source document, entitled "NOR_54275576"

(2) A Compound Annual Growth Rate (CAGR) based on the GSM/GSM-R industry segment of the Cellular Infrastructure industry between 2011 and 2014 is applied to estimate future growth from fiscal 2015 through 2021. See source document entitled, "IDC - WW Cellular Infrastructure Forecast April 2010) p.14" (to be produced)

*Nortel Business Sales Analysis*
**GSM/GSM-R RAILWAY BUSINESS SALE - REVENUE FORECAST - RELEVANT MARKET PARTICIPANTS**
Exhibit B.7.3.2

*USD in Billions*

| | Historical (1) | | | | | | | | Projections (1) (2013–2022) | Industry Market Share (5) |
|---|---|---|---|---|---|---|---|---|---|---|
| | 2005 | 2006 | 2007 | 2008 | 2009 | 2010 | 2011 | 2012 | | |
| GSM | $22.50 | $22.10 | $23.50 | $24.00 | $21.40 | $18.40 | $16.30 | $14.50 | | 36.88% |
| UMTS | $8.10 | $11.80 | $13.10 | $15.80 | $17.90 | $18.80 | $19.50 | $20.20 | | 17.59% |
| CDMA | $7.10 | $11.20 | $10.50 | $9.30 | $8.00 | $7.30 | $6.90 | $6.40 | | 13.18% |
| LTE | – | – | – | – | $0.30 | $1.80 | $4.00 | $5.80 | | 9.43% |
| Others | $1.50 | $1.80 | $1.80 | $2.10 | $2.10 | $2.20 | $2.40 | $2.50 | | |
| Total | 39.2 | 46.9 | 48.9 | 51.2 | 49.7 | 48.5 | 49.1 | 49.4 | | 77.08% |

### GSM/GSM-R Market Share Projection

*USD in Millions (2)*

| Relevant Market Participant(s) | 2011 | 2012 | Projections (3) (4) (2013–2022) |
|---|---|---|---|
| Ericsson | $6,011.44 | $5,347.60 | |
| Nokia Siemens Networks | $2,867.12 | $2,550.50 | |
| Huawei | $2,148.37 | $1,911.12 | |
| Alcatel-Lucent | $1,537.23 | $1,367.48 | |
| Market Participant Total Revenue Share | $12,564.15 | $11,176.70 | |

### GSM/GSM-R Weighted Average Market Share Projection

*USD in Millions (2)*

| Relevant Market Participant(s) | 2011 | 2012 | Projections (3) (4) (2013–2022) | Weighted Average Market Share (6) |
|---|---|---|---|---|
| Ericsson | $2,876.23 | $2,558.61 | | 47.85% |
| Nokia Siemens Networks | $654.27 | $582.02 | | 22.82% |
| Huawei | $367.35 | $326.79 | | 17.10% |
| Alcatel-Lucent | $188.08 | $167.31 | | 12.24% |
| Market Participant Total Revenue Share | $4,085.94 | $3,634.73 | | 100.00% |

| **INPUTS** | |
|---|---|
| GSM / GSM-R CAGR (Applied 2015 - 2021) (7) | -11.76% |

**Notes:**
(1) See source document entitled, "IDC – WW Cellular Infrastructure Forecast April 2010 p.14" (to be produced)
(2) The Worldwide Cellular Infrastructure Forecast provided by IDC reports industry revenue in billions of USD. To remain consistent with the model, these forecasts are converted to USD in millions.
(3) Industry projections (USD in millions) are calculated considering the forecasted industry revenue from 2011 to 2014, per the aforementioned IDC data, followed by the application of an industry CAGR from 2015 through 2021
(4) Forecast period reflects the average expiration date of the patents for this business line.
(5) Market share for top three market participants within the industry, in addition to actual buyer, for GSM/GSM-R is based on the source document entitled, "2011 Infonetics 1Q11 2G 3G 4G Infrastructure and Subscribers Mkt Fest; tab 2G 3G 4G Market Share; filtered for Wireless type - 2G/3G/" (EMEAPRODG2318768)
(6) Weighted average market share assumes each of the top three market participants within the industry, in addition to actual buyer, represent the participating market. The respective share percentage is recalculated to equal this total. The resultant percentages, or weights, are applied to the original share percentages, and multiplied by the total amount of revenue generated by the industry to determine the market share of the hypothetical market participant.
(7) Compound Annual Growth Rate (CAGR) between 2011 and 2014 is applied to estimate future growth from fiscal 2015 through 2021 for the GSM/GSM-R industry segment of the Cellular Infrastructure industry; see source document entitled, "IDC – WW Cellular Infrastructure Forecast April 2010 p.14" (to be produced)





*North/Business Sales Analyses*
**MSS BUSINESS SALE IP ANALYSIS SUMMARY**
Exhibit B.8.1

*USD in Millions*

| | **MSS** |
|---|---|
| Tangible Assets (Inventory & F/A) (1) | $32.37 |
| Technology/IP (2) | $4.46 |
| Customer Relationships/Goodwill | $10.17 |
| Total Assets | $47.00 |

**Notes:**
(1) Existing net inventory and net fixed assets at time of sale; see source document entitled, "NNI_00571478"
(2) IP defensive and IP synergistic values are combined.

*North Business Sales Analysis*
**MSS BUSINESS SALE - ESTIMATE OF TECHNOLOGY VALUE - TARGET COMPANY**
Exhibit B.8.2.1

*USD in Millions*

| | 2012 | 2013 | 2014 | 2015 | 2016 | 2017 | 2018 | 2019 |
|---|---|---|---|---|---|---|---|---|
| | | | | | Forecast | | | |
| Revenue (1) (2) | $129.0 | | | | | | | |
| *Growth* | *N/A* | | | | | | | |
| Royalty rate (3) | | | | | | | | |
| Pre-tax Royalties | | | | | | | | |
| Tax expense | | | | | | | | |
| After-tax royalties | | | | | | | | |
| **Partial period factor (4)** | | | | | | | | |
| Mid-year convention | 0.806 | | | | | | | |
| Present value factor (5) | 0.403 | | | | | | | |
| Present value of cash flow | 0.9634 | | | | | | | |
| | $1.1 | | | | | | | |

Net present value of discrete cash flows | $3.7

Plus: Tax amortization benefit (6) | $0.6
**Estimate of technology fair value** | **$4.3**

**INPUTS**

| | |
|---|---|
| 2011-2015 CAGR (7) | 31.92% |
| Royalty Rate (3) | ■ |
| Tax Rate (8) | 24.66% |
| Discount Rate (9) | 9.68% |

**Notes:**
(1) Exhibit B.8.3.1
(2) Forecast period reflects the average expiration date of the patents for this business line.
(3) Exhibit B.2.5
(4) Portion of the year after the valuation date, May 11, 2011
(5) Return typically required for investments in assets with similar risk profiles to the Subject assets.
(6) Exhibit B.11.11
(7) The Compound Annual Growth Rate (CAGR) between 2011 and 2015 is applied to estimate future growth from fiscal 2016 through 2019 for the Multiservice Switch industry; see source document entitled, "2011 Infonetics 1Q11 SP Rtrs Switches Mkt Fcst Updated 6-30-11 (Q1 Data); Tab: SP Rtr & Sw Mkt Size & Fcst" (to be produced). The range of years (2011 through 2015) to calculate the CAGR was chosen in an effort to capture growth as of, or closest to, the date of sale, depending upon the latest information available.
(8) Exhibit B.12.1
(9) Exhibit B.2.6

*North Business Sales Analysis*
**MSS BUSINESS SALE - ESTIMATE OF TECHNOLOGY VALUE - RELEVANT MARKET PARTICIPANTS**
Exhibit B.8.2.2

*USD in Millions*

| | 2012 | 2013 | 2014 | 2015 | 2016 | 2017 | 2018 | 2019 |
|---|---|---|---|---|---|---|---|---|
| | | | | | Forecast | | | |
| Relevant Market Participants for MSS - Total Revenue (1) (2) | $47.14 | | | | | | | |
| *Growth* | *N/A* | | | | | | | |
| Royalty rate (3) | | | | | | | | |
| Pre-tax Royalties | | | | | | | | |
| Tax expense | | | | | | | | |
| After-tax royalties | | | | | | | | |
| **Partial period factor (4)** | 0.806 | | | | | | | |
| Mid-year convention | 0.403 | | | | | | | |
| Present value factor (5) | 0.9584 | | | | | | | |
| Present value of cash flow | $0.1 | | | | | | | |

Net present value of discrete cash flows $0.2

Plus: Tax amortization benefit (6) $0.0
**Estimate of technology fair value** **$0.2**

| INPUTS | |
|---|---|
| 2011-2015 CAGR (7) | 31.92% |
| Royalty Rate (2) | |
| Tax Rate (8) | 24.66% |
| Discount Rate (9) | 11.13% |
| Market Share (%) (10) | 16.98% |
| Alcatel-Lucent | 60.40% |
| Cisco | 22.32% |
| Ericsson | 16.98% |
| Ciena | 0.16% |
| Weighted Average Adjusted Market Share (%) (11) | |
| Alcatel-Lucent | 60.48% |
| Cisco | 22.35% |
| Ericsson | 17.00% |
| Ciena | 0.16% |

<u>Notes:</u>
(1) See source document entitled, "2011 Infonetics 1Q11 SP Rtrs Switches Mkt Fcst Updated 6-30-11 (Q1 Data); Tab: SP Rtr & Sw Mkt Size & Fcst."
(2) Forecast period reflects the average expiration date of the patents for this business line.
(3) Data gathered from source document "GIPLG00020680"
(4) Portion of the year after the valuation date, May 11, 2011
(5) Return typically required for investments in assets with similar risk profiles to the Subject assets.
(6) Exhibit B.11.12
(7) The Compound Annual Growth Rate (CAGR) between 2011 and 2015 is applied to estimate future growth from fiscal 2016 through 2019 for the Multiservice Switch industry; see source document entitled, "2011 Infonetics 1Q11 SP Rtrs Switches Mkt Fcst Updated 6-30-11 (Q1 Data); Tab: SP Rtr & Sw Mkt Size & Fcst" (to be produced)
    The range of years (2011 through 2015) to calculate the CAGR was chosen in an effort to capture growth as of, or closest to, the date of sale, depending upon the latest information available.
(8) Exhibit B.12.1
(9) Exhibit B.2.6
(10) Market share for top three market participants within the industry, in addition to actual buyer, for Multiservice Switch, which is based on the source document entitled "2011 Infonetics 1Q11 SP Rtrs Switches Mkt Fcst Updated 6-30-11 (Q1 Data)" (to be produced)
(11) Weighted average market share assumes each of the top three market participants within the industry, in addition to actual buyer, represent the participating market.



*Nortel Business Sales Analysis*

**MSS BUSINESS SALE - REVENUE FORECAST - TARGET COMPANY**

Exhibit B.8.3.1

| | Historical (1) | | | | | | Forecast (1) (2) | | | | | |
| | 2008 | 2009 | 2010 | 2011 | 2012 | 2013 | 2014 | 2015 | 2016 | 2017 | 2018 | 2019 |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Total Revenue | $534.0 | $348.0 | $233.0 | $162.0 | $129.0 | | | | | | | |
| *Growth* | | *-34.8%* | *-33.0%* | *-30.5%* | *-20.4%* | | | | | | | |

| INPUTS | |
|---|---|
| MSS CAGR (2) | -31.92% |

**Notes:**

(1) Total Revenue from 2008 to 2014 copied from source document entitled, "NOR_54178260"

(2) A Compound Annual Growth Rate (CAGR) based on industry data between 2011 and 2015 for Multiservice Switch is applied to estimate future growth from fiscal 2016 through 2019.
See source document entitled, "2011 Infonetics 1Q11 SP Rtrs Switches Mkt Fcst Updated 6-30-11 (Q1 Data); Ttls SP Rtr & Sw Mkt Size & Fcst" (to be produced). The range of years
(2011 through 2015) to calculate the CAGR was chosen in an effort to capture growth as of, or closest to, the date of sale, depending upon the latest information available.

*North Business Sales Analysis*
**MSS BUSINESS SALE - REVENUE FORECAST - RELEVANT MARKET PARTICIPANTS**
Exhibit B.8.3.2



| | Historical (1) | | | Projections (1) | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| | 2009 | 2010 | 2011 | 2012 | 2013 | 2014 | 2015 | | |
| Multiservice ATM Switches | $594,174,268 | $307,868,824 | $182,702,113 | $106,164,889 | | | | | |
| *Growth* | *N/A* | *-48.19%* | *-40.66%* | *-41.89%* | | | | | |

**MSS Market Share Projection**

*USD in Millions*

| | Projections (2) (3) | | | | | | | | Industry Market |
|---|---|---|---|---|---|---|---|---|---|
| Relevant Market Participant(s) | 2012 | 2013 | 2014 | 2015 | 2016 | 2017 | 2018 | 2019 | Share (4) |
| Alcatel-Lucent | $64.12 | | | | | | | | 60.40% |
| Cisco | $23.70 | | | | | | | | 22.32% |
| Ericsson | $18.02 | | | | | | | | 16.98% |
| Ciena | $0.17 | | | | | | | | 0.16% |
| Market Participant Total Revenue Share | $106.01 | | | | | | | | 99.86% |

**MSS Weighted Average Market Share Projection**

*USD in Millions*

| | Projections (2) (3) | | | | | | | | Weighted Average |
|---|---|---|---|---|---|---|---|---|---|
| Relevant Market Participant(s) | 2012 | 2013 | 2014 | 2015 | 2016 | 2017 | 2018 | 2019 | Market Share (5) |
| Alcatel-Lucent | $38.78 | | | | | | | | 60.48% |
| Cisco | $5.30 | | | | | | | | 22.35% |
| Ericsson | $3.06 | | | | | | | | 17.00% |
| Ciena | $0.00 | | | | | | | | 0.16% |
| Market Participant Total Revenue Share | $47.14 | | | | | | | | 100.00% |

| INPUTS | |
|---|---|
| MSS CAGR (Applied 2016 - 2018) (6) | -31.92% |

**Notes:**

(1) See source document entitled, "2011 Infonetics 1Q11 SP Rtrs Switches Mkt Fcst Updated 6-30-11 (Q1 Data); Tab: SP Rtr & Sw Mkt Size & Fcst" (to be produced)

(2) Industry projections (USD in millions) are calculated considering the forecasted industry revenue from 2011 to 2015, per the aforementioned Infonetics data, followed by the application of an industry CAGR from 2016 through 2019. It is important to note that this revenue stream only considers the top three market participants within the industry, in addition to actual buyer, and as such, their market share carve-out is illustrated herein.

(3) Forecast period reflects the average expiration date of the patents for this business line.

(4) Market share for top three market participants within the industry, in addition to actual buyer, for MSS is based on the source document entitled, "2011 Infonetics 1Q11 SP Rtrs Switches Mkt Fcst Updated 6-30-11 (Q1 Data); Tab: IP Rtr Market Share; Filter equipment type for Multiservice ATM Switches" (to be produced). As MSS is sold in 2011, data closest to the sale date is utilized as a basis of projections.

(5) Weighted average market share assumes each of the top three market participants within the industry, in addition to actual buyer, represent the participating market. The respective share percentage is recalculated to equal this total. The percentages, or weights, are applied to the original share percentages, and multiplied by the industry to determine the market share of the hypothetical market participant.

(6) The Compound Annual Growth Rate (CAGR) between 2011 and 2015 is applied to estimate future growth from fiscal 2016 through 2019 for the Multiservice Switch industry; see source document entitled, "2011 Infonetics 1Q11 SP Rtrs Switches Mkt Fcst Updated 6-30-11 (Q1 Data); Tab: SP Rtr & Sw Mkt Size & Fcst" (to be produced). The range of years (2011 through 2015) to calculate the CAGR was chosen in an effort to capture growth as of, or closest to, the date of sale, depending upon the latest information available.



*Nortel Business Sales Analyses*

**LAYER 4-7 BUSINESS SALE - IP ANALYSIS SUMMARY**

Exhibit B.9.1

*USD in Millions*

| | Layer 4-7 Assets (Alteon Business) |
|---|---|
| Tangible Assets (Inventory & F/A) (1) | $2.41 |
| Technology/IP (2) | $9.29 |
| Customer Relationships/Goodwill | $6.31 |
| Total Assets | $18.00 |

**Notes:**

(1) Existing net inventory and net fixed assets at time of sale; see source document entitled, "NOR_54266568"

(2) IP defensive and IP synergistic values are combined

*Nortel Business Sales Analysis*
**LAYER 4-7 BUSINESS SALE - ESTIMATE OF TECHNOLOGY VALUE - TARGET COMPANY**
Exhibit B.9.2.1

*USD in Millions*

| | 2010 | 2011 | 2012 | 2013 | 2014 | 2015 | 2016 | 2017 | 2018 | 2019 | 2020 | 2021 | 2022 | 2023 |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | | | | | Forecast | | | | | |
| Revenue (1) (2) | $43.0 | $44.5 | $46.2 | | | | | | | | | | | |
| *Growth* | *N/A* | *3.6%* | *3.6%* | | | | | | | | | | | |
| Royalty rate (3) | | | | | | | | | | | | | | |
| Pre-tax Royalties | | | | | | | | | | | | | | |
| Tax expense | | | | | | | | | | | | | | |
| After-tax royalties | | | | | | | | | | | | | | |
| **Partial period factor (4)** | 0.751 | 1.000 | 1.000 | | | | | | | | | | | |
| Mid-year convention | 0.376 | 1.251 | 2.251 | | | | | | | | | | | |
| Present value factor (5) | 0.9605 | 0.8743 | 0.7853 | | | | | | | | | | | |
| Present value of cash flow | $0.3 | $0.4 | $0.4 | | | | | | | | | | | |

Net present value of discrete cash flows          $4.0

Plus: Tax amortization benefit (6)          $0.7
**Estimate of technology fair value**          **$4.6**

| INPUTS | |
|---|---|
| 2009-2013 CAGR (7) | 3.60% |
| Royalty Rate (3) | |
| Tax Rate (8) | 29.07% |
| Discount Rate (9) | 11.33% |

**Notes:**
(1) Exhibit B.6.3.1
(2) Forecast period reflects the average expiration date of the patents for this business line.
(3) Exhibit B.2.5
(4) Portion of the year after the valuation date, March 31, 2009
(5) Return typically required for investments in assets with similar risk profiles to the Subject assets
(6) Exhibit B.11.13
(7) Compound Annual Growth Rate (CAGR) between 2009 and 2013 is applied to estimate future growth from fiscal 2011 through 2023 for the Layer 4-7 switch. See source document entitled, "IDC Technology Spotlight: Extending the Benefits of Virtualization to Load Balancers in the Data Center, June 2009" (to be produced)
(8) Exhibit B.12.1
(9) Exhibit B.2.6

*Nortel Business Sale Analysis*
**LAYER 4-7 BUSINESS SALE – ESTIMATE OF TECHNOLOGY VALUE – RELEVANT MARKET PARTICIPANTS**
Exhibit B.9.2.2

*USD in Millions*

| | 2010 | 2011 | 2012 | 2013 | 2014 | 2015 | 2016 | 2017 | 2018 | 2019 | 2020 | 2021 | 2022 | 2023 |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | | | | Forecast | | | | | | |
| Relevant Market Participants for Layer 4-7 - Total Revenue (1) (2) | $378.06 | $391.67 | $405.77 | | | | | | | | | | | |
| *Growth* | *N/A* | *3.6%* | *3.6%* | | | | | | | | | | | |
| Royalty rate (3) | | | | | | | | | | | | | | |
| Pre-tax Royalties | | | | | | | | | | | | | | |
| Tax expense | | | | | | | | | | | | | | |
| After-tax royalties | | | | | | | | | | | | | | |
| **Partial period factor (4)** | 0.751 | 1.000 | 1.000 | | | | | | | | | | | |
| Mid-year convention | 0.376 | 1.251 | 2.251 | | | | | | | | | | | |
| Present value factor (5) | 0.9550 | 0.8579 | 0.7590 | | | | | | | | | | | |
| Present value of cash flow | $0.4 | $0.5 | $0.4 | | | | | | | | | | | |

Net present value of discrete cash flows       $4.0

Plus Tax amortization benefit (6)       $0.6

**Estimate of technology fair value, rounded       $4.7**

| INPUTS | |
|---|---|
| 2009/2013 CAGR (7) | 3.60% |
| Royalty Rate (3) | 29.07% |
| Tax Rate (8) | 13.03% |
| Discount Rate (9) | |
| Market Share (%) (10) | |
| Cisco | 39.4% |
| F5 | 27.0% |
| Citrix | 13.7% |
| Radware | 9.3% |
| Weighted Average Adjusted Market Share (%) (11) | |
| Cisco | 44.1% |
| F5 | 30.2% |
| Citrix | 15.3% |
| Radware | 10.4% |

**Notes:**
(1) Exhibit B.9.3.2
(2) Forecast period reflects the average expiration date of the patents for this business line.
(3) Data gathered from source document "GIPI.G0005680"
(4) Portion of the year after the valuation date, March 31, 2009
(5) Return typically required for investments in assets with similar risk profiles to the Subject assets
(6) Exhibit B.11.14
(7) The Compound Annual Growth Rate (CAGR) between 2009 and 2013 is applied to estimate future growth from fiscal 2014 through 2023 for the Layer 4-7 switch industry. See source document entitled, "IDC Technology Spotlight: Extending the Benefits of Virtualization to Load Balancers in the Data Center, June 2009" (to be produced). The range of years (2009 through 2013) to calculate the CAGR was chosen in an effort to capture growth as of, or closest to the date of sale, depending upon the latest information available.
(8) Exhibit B.12.1
(9) Exhibit B.26
(10) Market share for top three market participants within the industry, in addition to actual buyer, for Layer 4-7, which is based on the source document entitled, "IDC - Datacenter Layer 4-7 Switch 2009 Shares" (to be produced)
(11) Weighted average market share assumes each of the top three market participants within the industry, in addition to actual buyer, represent the participating market.

*Nortel Business Sales Analysis*
**CVAS BUSINESS SALE - REVENUE FORECAST - TARGET COMPANY**
Exhibit B.6.3.1

| | | Historical (1) | | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | 2007 | 2008 | 2009 | 2010 | 2011 | 2012 | 2013 | 2014 | 2015 | 2016 | 2017 | 2018 | 2019 | 2020 | 2021 | 2022 | 2023 |
| Total Revenue | $69.0 | $50.0 | $37.0 | $43.0 | $44.5 | $46.2 | | | | | | | | | | | |
| *Growth* | | *-27.5%* | *-26.0%* | *16.2%* | *3.6%* | *3.6%* | | | | | | | | | | | |

| INPUTS |
|---|
| Layer 4-7 CAGR (3)    3.60% |

**Notes:**
(1) Total Revenue in 2008 and 2009 copied from source document entitled, "NOR_55314343".
(2) A Compound Annual Growth Rate (CAGR) based on the industry data for Layer 4-7 Switch between 2009 and 2013 is applied to estimate future growth from fiscal 2011 through 2023. See source document entitled, "IDC Technology Spotlight: Extending the Benefits of Virtualization to Load Balancers in the Data Center, June 2009" (to be produced).

Nortel Business Sales Analysis
**LAYER 4-7 BUSINESS SALE - REVENUE FORECAST - RELEVANT MARKET PARTICIPANTS**
Exhibit B.O.3.2

| | Historical (1) | | Projections (1) | | | | |
|---|---|---|---|---|---|---|---|
| | 2008 | 2009 | 2010 | 2011 | 2012 | 2013 |
| Worldwide Datacenter Layer 4-7 Switch Market Revenue | $1,300,000,000 | $1,276,600,000 | $3,322,557,660 | $3,370,109,074 | $3,419,495,782 | |
| Growth | N/A | -1.80% | 3.60% | 3.60% | 3.60% | |

**Layer 4-7 Market Share Projection**

*USD in Millions*

| | | | | | | | | Projections (2) (3) | | | | | | | Industry Market |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | 2010 | 2011 | 2012 | 2013 | 2014 | 2015 | 2016 | 2017 | 2018 | 2019 | 2020 | 2021 | 2022 | 2023 | Share (4) |
| Relevant Market Participant(s) | | | | | | | | | | | | | | | |
| Cisco | $531.09 | $559.85 | $595.28 | | | | | | | | | | | | 59.40% |
| F5 | $357.09 | $369.95 | $383.26 | | | | | | | | | | | | 27.00% |
| Citrix | $181.19 | $187.71 | $194.47 | | | | | | | | | | | | 13.70% |
| Radware | $123.00 | $127.43 | $132.01 | | | | | | | | | | | | 9.30% |
| Market Participant Total Revenue/Share | $1,182.37 | $1,224.93 | $1,269.03 | | | | | | | | | | | | 89.40% |

**Layer 4-7 Weighted Average Market Share Projection**

*USD in Millions*

| | | | | | | | | Projections (2) (3) | | | | | | | Weighted Average |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | 2010 | 2011 | 2012 | 2013 | 2014 | 2015 | 2016 | 2017 | 2018 | 2019 | 2020 | 2021 | 2022 | 2023 | Market Share (5) |
| Relevant Market Participant(s) | | | | | | | | | | | | | | | |
| Cisco | $229.65 | $237.92 | $246.48 | | | | | | | | | | | | 44.07% |
| F5 | $107.85 | $111.73 | $115.75 | | | | | | | | | | | | 30.20% |
| Citrix | $27.77 | $28.77 | $29.80 | | | | | | | | | | | | 15.32% |
| Radware | $12.80 | $13.26 | $13.73 | | | | | | | | | | | | 10.40% |
| Market Participant Total Revenue/Share | $378.06 | $391.67 | $405.77 | | | | | | | | | | | | 100.00% |

**INPUTS**

| | |
|---|---|
| Layer 4-7 CAGR (Applied 2013 - 2023) (6) | 3.60% |

**Notes:**
(1) See source document entitled, "IDC Technology Spotlight: Extending the Benefits of Virtualization to Load Balancers in the Data Center, June 2009" (to be produced).
(2) Industry projections (USD in millions) are calculated considering the forecasted industry revenue from 2010 to 2013, per the aforementioned IDC data, followed by the application of an industry CAGR from 2014 through 2023. It is important to note that this revenue stream only considers the top three market participants within the industry, in addition to actual buyer, and as such, their market share curve cost is illustrated herein.
(3) Forecast period reflects the average expiration date of the patents for this business line.
(4) Market share forms three market participants within the industry, in addition to actual buyer, for Layer 4-7 is based on the source document entitled, "IDC - Datacenter Layer 4-7 Switch 2009 Share, (PDF, p. 4" (to be produced).
(5) Weighted average market share assumes each of the top three market participants within the industry, in addition to actual buyer, represent the participating market. The respective share percentage is recalculated to equal this total. The resultant percentages, or weights, are applied to the original share percentages, and multiplied by the total amount of revenue generated by the industry to determine the market share of the hypothetical market participant.
(6) The Compound Annual Growth Rate (CAGR) between 2009 and 2013 is applied to estimate future growth from fiscal 2014 through 2023 for the Layer 4-7 switch industry. See source document entitled, "IDC Technology Spotlight: Extending the Benefits of Virtualization to Load Balancers in the Data Center, June 2009," (to be produced). The range of years (2009 through 2013) to calculate the CAGR was chosen as in effort to capture growth as of, or closest to, the date of sale, depending upon the latest information available.



*Nortel Business Sales Analyses*
**NEXT-GEN BUSINESS SALE IP ANALYSIS SUMMARY**
Exhibit B.10.1

*USD in Millions*

|  | Next-Gen Packet Core |
|---|---|
| Tangible Assets (Inventory & F/A) (1) | $1.90 |
| Technology/IP (2) | $8.48 |
| Customer Relationships/Goodwill | ($9.38) |
| Total Assets | $1.00 |

**Notes:**
(1) Existing tangible assets on record at time of sale; see source document(s) entitled, "NNC-NNL07789371 – Next Gen SD "NNL_00824910 - Appendix A 1.1(b)"; and "NNL_00824911 - Appendix B 1.1(b)"
(2) Only an IP defensive value is included, as no patents were transferred to the actual buyer, or a potential market participant. As such, the majority of value is Tech/IP.



*North Business Sales Analysis*
**NEXT-GEN BUSINESS SALE - ESTIMATE OF TECHNOLOGY VALUE - TARGET COMPANY**
Exhibit B.10.2

*USD in Millions*



| | 2010 | 2011 | 2012 | Forecast 2013 | 2014 | 2015 | 2016 | 2017 | 2018 | 2019 | 2020 | 2021 | 2022 |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Revenue (1) (2) (3) | $1,280.0 | $1,104.0 | $835.0 | | | | | | | | | | |
| *Growth* | *N/A* | *-13.8%* | *-24.4%* | | | | | | | | | | |
| Royalty rate (4) | | | | | | | | | | | | | |
| Pre-tax Royalties | | | | | | | | | | | | | |
| Tax expense | | | | | | | | | | | | | |
| After-tax royalties | | | | | | | | | | | | | |
| **Partial period factor (5)** | 0.063 | 1.000 | 1.000 | | | | | | | | | | |
| Mid-year convention | 0.031 | 0.563 | 1.563 | | | | | | | | | | |
| Present value factor (6) | 0.9966 | 0.9411 | 0.8450 | | | | | | | | | | |
| Present value of cash flow | $0.1 | $1.7 | $1.2 | | | | | | | | | | |

Net present value of discrete cash flows $7.3

Plus: Tax amortization benefit (7) $1.2

**Estimate of technology fair value** **$8.5**

| INPUTS | |
|---|---|
| 2011-2014 CAGR (8) | -22% |
| Royalty Rate (4) | |
| Tax Rate (9) | 29.07% |
| Discount Rate (10) | 11.38% |

**Notes:**
(1) As revenue figures for Next-Gen are unavailable, revenue from CDMA is adopted and applied herein.
(2) Exhibit B.3.4.2
(3) Forecast period reflects the average expiration date of the patents for this business line.
(4) Exhibit B.2.5
(5) Portion of the year after the valuation date, December 8, 2009
(6) Return typically required for investments in assets with similar risk profiles to the Subject assets.
(7) Exhibit B.11.15
(8) Compound Annual Growth Rate (CAGR) between 2011 and 2014 is applied to estimate future growth from fiscal 2015 through 2021 for the CDMA industry; see source document, "IDC – WW Cellular Infrastructure Forecast April 2010 p.1." (to be produced)
(9) Exhibit B.12.1
(10) Exhibit B.2.6



*Nortel Business Sales Analysis*

**TAX AMORTIZATION BENEFIT - TARGET COMPANY (CDMA/LTE)**

Exhibit B.11.1

| Year | Period | Amortization | Tax Rate (1) | Disc. Rate (2) | PV Factor | Tax Benefit Factor |
|------|--------|--------------|--------------|----------------|-----------|--------------------|
| 1 | 0.5 | 6.7% | 29.1% | 11.2% | 0.9485 | 0.0184 |
| 2 | 1.5 | 6.7% | 29.1% | 11.2% | 0.8533 | 0.0165 |
| 3 | 2.5 | 6.7% | 29.1% | 11.2% | 0.7676 | 0.0149 |
| 4 | 3.5 | 6.7% | 29.1% | 11.2% | 0.6905 | 0.0134 |
| 5 | 4.5 | 6.7% | 29.1% | 11.2% | 0.6212 | 0.0120 |
| 6 | 5.5 | 6.7% | 29.1% | 11.2% | 0.5588 | 0.0108 |
| 7 | 6.5 | 6.7% | 29.1% | 11.2% | 0.5027 | 0.0097 |
| 8 | 7.5 | 6.7% | 29.1% | 11.2% | 0.4523 | 0.0088 |
| 9 | 8.5 | 6.7% | 29.1% | 11.2% | 0.4069 | 0.0079 |
| 10 | 9.5 | 6.7% | 29.1% | 11.2% | 0.3660 | 0.0071 |
| 11 | 10.5 | 6.7% | 29.1% | 11.2% | 0.3293 | 0.0064 |
| 12 | 11.5 | 6.7% | 29.1% | 11.2% | 0.2962 | 0.0057 |
| 13 | 12.5 | 6.7% | 29.1% | 11.2% | 0.2665 | 0.0052 |
| 14 | 13.5 | 6.7% | 29.1% | 11.2% | 0.2397 | 0.0046 |
| 15 | 14.5 | 6.7% | 29.1% | 11.2% | 0.2156 | 0.0042 |
| | | | | | | 0.1457 |

Notes:

(1) Exhibit B.12.1

(2) Exhibit B.2.6



*The Code Division Multiple Access ("CDMA" and "LTE") Purchase Price Allocation*
**TAX AMORTIZATION BENEFIT - RELEVANT MARKET PARTICIPANTS (CDMA/LTE)**
Exhibit B.11.2

| Year | Period | Amortization | Tax Rate (1) | Disc. Rate (2) | PV Factor | Tax Benefit Factor |
|---|---|---|---|---|---|---|
| 1 | 0.5 | 6.7% | 29.1% | 12.8% | 0.9414 | 0.0182 |
| 2 | 1.5 | 6.7% | 29.1% | 12.8% | 0.8343 | 0.0162 |
| 3 | 2.5 | 6.7% | 29.1% | 12.8% | 0.7394 | 0.0143 |
| 4 | 3.5 | 6.7% | 29.1% | 12.8% | 0.6553 | 0.0127 |
| 5 | 4.5 | 6.7% | 29.1% | 12.8% | 0.5808 | 0.0113 |
| 6 | 5.5 | 6.7% | 29.1% | 12.8% | 0.5147 | 0.0100 |
| 7 | 6.5 | 6.7% | 29.1% | 12.8% | 0.4562 | 0.0088 |
| 8 | 7.5 | 6.7% | 29.1% | 12.8% | 0.4043 | 0.0078 |
| 9 | 8.5 | 6.7% | 29.1% | 12.8% | 0.3583 | 0.0069 |
| 10 | 9.5 | 6.7% | 29.1% | 12.8% | 0.3176 | 0.0062 |
| 11 | 10.5 | 6.7% | 29.1% | 12.8% | 0.2814 | 0.0055 |
| 12 | 11.5 | 6.7% | 29.1% | 12.8% | 0.2494 | 0.0048 |
| 13 | 12.5 | 6.7% | 29.1% | 12.8% | 0.2211 | 0.0043 |
| 14 | 13.5 | 6.7% | 29.1% | 12.8% | 0.1959 | 0.0038 |
| 15 | 14.5 | 6.7% | 29.1% | 12.8% | 0.1736 | 0.0034 |
| | | | | | | 0.1342 |

Notes:
(1) Exhibit B.12.1
(2) Exhibit B.2.6



*The Enterprise Solutions ("ES")*
**TAX AMORTIZATION BENEFIT - NORTEL TARGET COMPANY (ES)**
Exhibit B.11.3

| Year | Period | Amortization | Tax Rate (1) | Disc. Rate (2) | PV Factor | Tax Benefit Factor |
|------|--------|--------------|--------------|----------------|-----------|--------------------|
| 1 | 0.5 | 6.7% | 29.1% | 10.9% | 0.9496 | 0.0184 |
| 2 | 1.5 | 6.7% | 29.1% | 10.9% | 0.8564 | 0.0166 |
| 3 | 2.5 | 6.7% | 29.1% | 10.9% | 0.7723 | 0.0150 |
| 4 | 3.5 | 6.7% | 29.1% | 10.9% | 0.6964 | 0.0135 |
| 5 | 4.5 | 6.7% | 29.1% | 10.9% | 0.6280 | 0.0122 |
| 6 | 5.5 | 6.7% | 29.1% | 10.9% | 0.5664 | 0.0110 |
| 7 | 6.5 | 6.7% | 29.1% | 10.9% | 0.5107 | 0.0099 |
| 8 | 7.5 | 6.7% | 29.1% | 10.9% | 0.4606 | 0.0089 |
| 9 | 8.5 | 6.7% | 29.1% | 10.9% | 0.4154 | 0.0081 |
| 10 | 9.5 | 6.7% | 29.1% | 10.9% | 0.3746 | 0.0073 |
| 11 | 10.5 | 6.7% | 29.1% | 10.9% | 0.3378 | 0.0065 |
| 12 | 11.5 | 6.7% | 29.1% | 10.9% | 0.3046 | 0.0059 |
| 13 | 12.5 | 6.7% | 29.1% | 10.9% | 0.2747 | 0.0053 |
| 14 | 13.5 | 6.7% | 29.1% | 10.9% | 0.2477 | 0.0048 |
| 15 | 14.5 | 6.7% | 29.1% | 10.9% | 0.2234 | 0.0043 |
| | | | | | | 0.1477 |

**Notes:**
(1) Exhibit B.12.1
(2) Exhibit B.2.6



*The Enterprise Solutions ("ES") Purchase Price Allocation*
**TAX AMORTIZATION BENEFIT - RELEVANT MARKET PARTICIPANTS (E$)**
Exhibit B.11.4

| Year | Period | Amortization | Tax Rate (1) | Disc. Rate (2) | PV Factor | Tax Benefit Factor |
|---|---|---|---|---|---|---|
| 1 | 0.5 | 6.7% | 29.1% | 12.5% | 0.9427 | 0.0183 |
| 2 | 1.5 | 6.7% | 29.1% | 12.5% | 0.8378 | 0.0162 |
| 3 | 2.5 | 6.7% | 29.1% | 12.5% | 0.7445 | 0.0144 |
| 4 | 3.5 | 6.7% | 29.1% | 12.5% | 0.6617 | 0.0128 |
| 5 | 4.5 | 6.7% | 29.1% | 12.5% | 0.5880 | 0.0114 |
| 6 | 5.5 | 6.7% | 29.1% | 12.5% | 0.5226 | 0.0101 |
| 7 | 6.5 | 6.7% | 29.1% | 12.5% | 0.4644 | 0.0090 |
| 8 | 7.5 | 6.7% | 29.1% | 12.5% | 0.4127 | 0.0080 |
| 9 | 8.5 | 6.7% | 29.1% | 12.5% | 0.3668 | 0.0071 |
| 10 | 9.5 | 6.7% | 29.1% | 12.5% | 0.3260 | 0.0063 |
| 11 | 10.5 | 6.7% | 29.1% | 12.5% | 0.2897 | 0.0056 |
| 12 | 11.5 | 6.7% | 29.1% | 12.5% | 0.2575 | 0.0050 |
| 13 | 12.5 | 6.7% | 29.1% | 12.5% | 0.2288 | 0.0044 |
| 14 | 13.5 | 6.7% | 29.1% | 12.5% | 0.2033 | 0.0039 |
| 15 | 14.5 | 6.7% | 29.1% | 12.5% | 0.1807 | 0.0035 |
| | | | | | | 0.1362 |

**Notes:**
(1) Exhibit B.12.1
(2) Exhibit B.2.6



*The Metro Ethernet Networks ("MEN") and Optical Networks ("Optical") Business Sale*
**TAX AMORTIZATION BENEFIT - NORTEL TARGET COMPANY (MEN & OPTICAL)**
Exhibit B.11.5

| Year | Period | Amortization | Tax Rate (1) | Disc. Rate (2) | PV Factor | Tax Benefit Factor |
|------|--------|--------------|--------------|----------------|-----------|--------------------|
| 1 | 0.5 | 6.7% | 21.9% | 11.8% | 0.9457 | 0.0138 |
| 2 | 1.5 | 6.7% | 21.9% | 11.8% | 0.8458 | 0.0124 |
| 3 | 2.5 | 6.7% | 21.9% | 11.8% | 0.7565 | 0.0111 |
| 4 | 3.5 | 6.7% | 21.9% | 11.8% | 0.6766 | 0.0099 |
| 5 | 4.5 | 6.7% | 21.9% | 11.8% | 0.6051 | 0.0088 |
| 6 | 5.5 | 6.7% | 21.9% | 11.8% | 0.5412 | 0.0079 |
| 7 | 6.5 | 6.7% | 21.9% | 11.8% | 0.4840 | 0.0071 |
| 8 | 7.5 | 6.7% | 21.9% | 11.8% | 0.4329 | 0.0063 |
| 9 | 8.5 | 6.7% | 21.9% | 11.8% | 0.3872 | 0.0057 |
| 10 | 9.5 | 6.7% | 21.9% | 11.8% | 0.3463 | 0.0051 |
| 11 | 10.5 | 6.7% | 21.9% | 11.8% | 0.3097 | 0.0045 |
| 12 | 11.5 | 6.7% | 21.9% | 11.8% | 0.2770 | 0.0040 |
| 13 | 12.5 | 6.7% | 21.9% | 11.8% | 0.2477 | 0.0036 |
| 14 | 13.5 | 6.7% | 21.9% | 11.8% | 0.2216 | 0.0032 |
| 15 | 14.5 | 6.7% | 21.9% | 11.8% | 0.1982 | 0.0029 |
| | | | | | | 0.1063 |

Notes:
(1) Exhibit B.12.1
(2) Exhibit B.2.6



*The Metro Ethernet Networks ("MEN") and Optical Networks ("Optical") Business Sale*
**TAX AMORTIZATION BENEFIT - RELEVANT MARKET PARTICIPANTS (MEN & OPTICAL)**
Exhibit B.11.6

| Year | Period | Amortization | Tax Rate (1) | Disc. Rate (2) | PV Factor | Tax Benefit Factor |
|------|--------|--------------|--------------|----------------|-----------|--------------------|
| 1 | 0.5 | 6.7% | 21.9% | 13.6% | 0.9383 | 0.0137 |
| 2 | 1.5 | 6.7% | 21.9% | 13.6% | 0.8261 | 0.0121 |
| 3 | 2.5 | 6.7% | 21.9% | 13.6% | 0.7273 | 0.0106 |
| 4 | 3.5 | 6.7% | 21.9% | 13.6% | 0.6404 | 0.0094 |
| 5 | 4.5 | 6.7% | 21.9% | 13.6% | 0.5638 | 0.0082 |
| 6 | 5.5 | 6.7% | 21.9% | 13.6% | 0.4964 | 0.0073 |
| 7 | 6.5 | 6.7% | 21.9% | 13.6% | 0.4370 | 0.0064 |
| 8 | 7.5 | 6.7% | 21.9% | 13.6% | 0.3848 | 0.0056 |
| 9 | 8.5 | 6.7% | 21.9% | 13.6% | 0.3388 | 0.0050 |
| 10 | 9.5 | 6.7% | 21.9% | 13.6% | 0.2982 | 0.0044 |
| 11 | 10.5 | 6.7% | 21.9% | 13.6% | 0.2626 | 0.0038 |
| 12 | 11.5 | 6.7% | 21.9% | 13.6% | 0.2312 | 0.0034 |
| 13 | 12.5 | 6.7% | 21.9% | 13.6% | 0.2035 | 0.0030 |
| 14 | 13.5 | 6.7% | 21.9% | 13.6% | 0.1792 | 0.0026 |
| 15 | 14.5 | 6.7% | 21.9% | 13.6% | 0.1578 | 0.0023 |
| | | | | | | 0.0977 |

Notes:
(1) Exhibit B.12.1
(2) Exhibit B.2.6



*The Carrier VoIP & Applications Solutions ("CVAS") Purchase Price Allocation*
**TAX AMORTIZATION BENEFIT - NORTEL TARGET COMPANY (CVAS)**
Exhibit B.11.7

| Year | Period | Amortization | Tax Rate (1) | Disc. Rate (2) | PV Factor | Tax Benefit Factor |
|---|---|---|---|---|---|---|
| 1 | 0.5 | 6.7% | 21.9% | 11.8% | 0.9457 | 0.0138 |
| 2 | 1.5 | 6.7% | 21.9% | 11.8% | 0.8458 | 0.0124 |
| 3 | 2.5 | 6.7% | 21.9% | 11.8% | 0.7565 | 0.0111 |
| 4 | 3.5 | 6.7% | 21.9% | 11.8% | 0.6766 | 0.0099 |
| 5 | 4.5 | 6.7% | 21.9% | 11.8% | 0.6051 | 0.0088 |
| 6 | 5.5 | 6.7% | 21.9% | 11.8% | 0.5412 | 0.0079 |
| 7 | 6.5 | 6.7% | 21.9% | 11.8% | 0.4840 | 0.0071 |
| 8 | 7.5 | 6.7% | 21.9% | 11.8% | 0.4329 | 0.0063 |
| 9 | 8.5 | 6.7% | 21.9% | 11.8% | 0.3872 | 0.0057 |
| 10 | 9.5 | 6.7% | 21.9% | 11.8% | 0.3463 | 0.0051 |
| 11 | 10.5 | 6.7% | 21.9% | 11.8% | 0.3097 | 0.0045 |
| 12 | 11.5 | 6.7% | 21.9% | 11.8% | 0.2770 | 0.0040 |
| 13 | 12.5 | 6.7% | 21.9% | 11.8% | 0.2477 | 0.0036 |
| 14 | 13.5 | 6.7% | 21.9% | 11.8% | 0.2216 | 0.0032 |
| 15 | 14.5 | 6.7% | 21.9% | 11.8% | 0.1982 | 0.0029 |
| | | | | | | 0.1063 |

Notes:
(1) Exhibit B.12.1
(2) Exhibit B.2.6

*The Carrier VoIP & Applications Solutions ("CVAS") Purchase Price Allocation*
**TAX AMORTIZATION BENEFIT - RELEVANT MARKET PARTICIPANTS (CVAS)**
Exhibit B.11.8

| Year | Period | Amortization | Tax Rate (1) | Disc. Rate (2) | PV Factor | Tax Benefit Factor |
|------|--------|--------------|--------------|----------------|-----------|--------------------|
| 1 | 0.5 | 6.7% | 21.9% | 13.6% | 0.9383 | 0.0137 |
| 2 | 1.5 | 6.7% | 21.9% | 13.6% | 0.8261 | 0.0121 |
| 3 | 2.5 | 6.7% | 21.9% | 13.6% | 0.7273 | 0.0106 |
| 4 | 3.5 | 6.7% | 21.9% | 13.6% | 0.6404 | 0.0094 |
| 5 | 4.5 | 6.7% | 21.9% | 13.6% | 0.5638 | 0.0082 |
| 6 | 5.5 | 6.7% | 21.9% | 13.6% | 0.4964 | 0.0073 |
| 7 | 6.5 | 6.7% | 21.9% | 13.6% | 0.4370 | 0.0064 |
| 8 | 7.5 | 6.7% | 21.9% | 13.6% | 0.3848 | 0.0056 |
| 9 | 8.5 | 6.7% | 21.9% | 13.6% | 0.3388 | 0.0050 |
| 10 | 9.5 | 6.7% | 21.9% | 13.6% | 0.2982 | 0.0044 |
| 11 | 10.5 | 6.7% | 21.9% | 13.6% | 0.2626 | 0.0038 |
| 12 | 11.5 | 6.7% | 21.9% | 13.6% | 0.2312 | 0.0034 |
| 13 | 12.5 | 6.7% | 21.9% | 13.6% | 0.2035 | 0.0030 |
| 14 | 13.5 | 6.7% | 21.9% | 13.6% | 0.1792 | 0.0026 |
| 15 | 14.5 | 6.7% | 21.9% | 13.6% | 0.1578 | 0.0023 |
| | | | | | | 0.0977 |

Notes:
(1) Exhibit B.12.1
(2) Exhibit B.2.6



*The Global System for Mobile Communication (GSM) / GSM-Railway (GSM-R) Purchase Price Allocation*
**TAX AMORTIZATION BENEFIT - NORTEL TARGET COMPANY (GSM/GSM-R)**
Exhibit B.11.9

| Year | Period | Amortization | Tax Rate (1) | Disc. Rate (2) | PV Factor | Tax Benefit Factor |
|------|--------|--------------|--------------|----------------|-----------|--------------------|
| 1 | 0.5 | 6.7% | 21.9% | 11.0% | 0.9490 | 0.0139 |
| 2 | 1.5 | 6.7% | 21.9% | 11.0% | 0.8548 | 0.0125 |
| 3 | 2.5 | 6.7% | 21.9% | 11.0% | 0.7698 | 0.0113 |
| 4 | 3.5 | 6.7% | 21.9% | 11.0% | 0.6934 | 0.0101 |
| 5 | 4.5 | 6.7% | 21.9% | 11.0% | 0.6245 | 0.0091 |
| 6 | 5.5 | 6.7% | 21.9% | 11.0% | 0.5624 | 0.0082 |
| 7 | 6.5 | 6.7% | 21.9% | 11.0% | 0.5066 | 0.0074 |
| 8 | 7.5 | 6.7% | 21.9% | 11.0% | 0.4562 | 0.0067 |
| 9 | 8.5 | 6.7% | 21.9% | 11.0% | 0.4109 | 0.0060 |
| 10 | 9.5 | 6.7% | 21.9% | 11.0% | 0.3701 | 0.0054 |
| 11 | 10.5 | 6.7% | 21.9% | 11.0% | 0.3333 | 0.0049 |
| 12 | 11.5 | 6.7% | 21.9% | 11.0% | 0.3002 | 0.0044 |
| 13 | 12.5 | 6.7% | 21.9% | 11.0% | 0.2704 | 0.0040 |
| 14 | 13.5 | 6.7% | 21.9% | 11.0% | 0.2435 | 0.0036 |
| 15 | 14.5 | 6.7% | 21.9% | 11.0% | 0.2193 | 0.0032 |
| | | | | | | 0.1106 |

**Notes:**
(1) Exhibit B.12.1
(2) Exhibit B.2.6



*The Global System for Mobile Communication (GSM)/GSM-Railway (GSM-R) Purchase Price Allocation*
**TAX AMORTIZATION BENEFIT - RELEVANT MARKET PARTICIPANTS (GSM/GSM-R)**
Exhibit B.1.10

| Year | Period | Amortization | Tax Rate (1) | Disc. Rate (2) | PV Factor | Tax Benefit Factor |
|------|--------|--------------|--------------|----------------|-----------|--------------------|
| 1 | 0.5 | 6.7% | 21.9% | 12.7% | 0.9420 | 0.0138 |
| 2 | 1.5 | 6.7% | 21.9% | 12.7% | 0.8360 | 0.0122 |
| 3 | 2.5 | 6.7% | 21.9% | 12.7% | 0.7419 | 0.0108 |
| 4 | 3.5 | 6.7% | 21.9% | 12.7% | 0.6584 | 0.0096 |
| 5 | 4.5 | 6.7% | 21.9% | 12.7% | 0.5843 | 0.0085 |
| 6 | 5.5 | 6.7% | 21.9% | 12.7% | 0.5185 | 0.0076 |
| 7 | 6.5 | 6.7% | 21.9% | 12.7% | 0.4601 | 0.0067 |
| 8 | 7.5 | 6.7% | 21.9% | 12.7% | 0.4083 | 0.0060 |
| 9 | 8.5 | 6.7% | 21.9% | 12.7% | 0.3624 | 0.0053 |
| 10 | 9.5 | 6.7% | 21.9% | 12.7% | 0.3216 | 0.0047 |
| 11 | 10.5 | 6.7% | 21.9% | 12.7% | 0.2854 | 0.0042 |
| 12 | 11.5 | 6.7% | 21.9% | 12.7% | 0.2533 | 0.0037 |
| 13 | 12.5 | 6.7% | 21.9% | 12.7% | 0.2247 | 0.0033 |
| 14 | 13.5 | 6.7% | 21.9% | 12.7% | 0.1994 | 0.0029 |
| 15 | 14.5 | 6.7% | 21.9% | 12.7% | 0.1770 | 0.0026 |
| | | | | | | 0.1019 |

**Notes:**
(1) Exhibit B.12.1
(2) Exhibit B.2.6



*The Multiservice Switch ("MSS")*
**TAX AMORTIZATION BENEFIT - NORTEL TARGET COMPANY (MSS)**
Exhibit B.11.11

| Year | Period | Amortization | Tax Rate (1) | Disc. Rate (2) | PV Factor | Tax Benefit Factor |
|------|--------|--------------|--------------|----------------|-----------|---------------------|
| 1 | 0.5 | 6.7% | 24.7% | 9.7% | 0.9549 | 0.0157 |
| 2 | 1.5 | 6.7% | 24.7% | 9.7% | 0.8706 | 0.0143 |
| 3 | 2.5 | 6.7% | 24.7% | 9.7% | 0.7937 | 0.0131 |
| 4 | 3.5 | 6.7% | 24.7% | 9.7% | 0.7237 | 0.0119 |
| 5 | 4.5 | 6.7% | 24.7% | 9.7% | 0.6598 | 0.0108 |
| 6 | 5.5 | 6.7% | 24.7% | 9.7% | 0.6016 | 0.0099 |
| 7 | 6.5 | 6.7% | 24.7% | 9.7% | 0.5485 | 0.0090 |
| 8 | 7.5 | 6.7% | 24.7% | 9.7% | 0.5001 | 0.0082 |
| 9 | 8.5 | 6.7% | 24.7% | 9.7% | 0.4559 | 0.0075 |
| 10 | 9.5 | 6.7% | 24.7% | 9.7% | 0.4157 | 0.0068 |
| 11 | 10.5 | 6.7% | 24.7% | 9.7% | 0.3790 | 0.0062 |
| 12 | 11.5 | 6.7% | 24.7% | 9.7% | 0.3456 | 0.0057 |
| 13 | 12.5 | 6.7% | 24.7% | 9.7% | 0.3151 | 0.0052 |
| 14 | 13.5 | 6.7% | 24.7% | 9.7% | 0.2873 | 0.0047 |
| 15 | 14.5 | 6.7% | 24.7% | 9.7% | 0.2619 | 0.0043 |
| | | | | | | 0.1334 |

Notes:
(1) Exhibit B.12.1
(2) Exhibit B.2.6



*The Multiservice Switch ("MSS") Purchase Price Allocation*
**TAX AMORTIZATION BENEFIT - RELEVANT MARKET PARTICIPANTS (MSS)**
Exhibit B.11.12

| Year | Period | Amortization | Tax Rate (1) | Disc. Rate (2) | PV Factor | Tax Benefit Factor |
|---|---|---|---|---|---|---|
| 1 | 0.5 | 6.7% | 24.7% | 11.1% | 0.9486 | 0.0156 |
| 2 | 1.5 | 6.7% | 24.7% | 11.1% | 0.8536 | 0.0140 |
| 3 | 2.5 | 6.7% | 24.7% | 11.1% | 0.7681 | 0.0126 |
| 4 | 3.5 | 6.7% | 24.7% | 11.1% | 0.6911 | 0.0114 |
| 5 | 4.5 | 6.7% | 24.7% | 11.1% | 0.6219 | 0.0102 |
| 6 | 5.5 | 6.7% | 24.7% | 11.1% | 0.5596 | 0.0092 |
| 7 | 6.5 | 6.7% | 24.7% | 11.1% | 0.5036 | 0.0083 |
| 8 | 7.5 | 6.7% | 24.7% | 11.1% | 0.4531 | 0.0075 |
| 9 | 8.5 | 6.7% | 24.7% | 11.1% | 0.4077 | 0.0067 |
| 10 | 9.5 | 6.7% | 24.7% | 11.1% | 0.3669 | 0.0060 |
| 11 | 10.5 | 6.7% | 24.7% | 11.1% | 0.3301 | 0.0054 |
| 12 | 11.5 | 6.7% | 24.7% | 11.1% | 0.2971 | 0.0049 |
| 13 | 12.5 | 6.7% | 24.7% | 11.1% | 0.2673 | 0.0044 |
| 14 | 13.5 | 6.7% | 24.7% | 11.1% | 0.2405 | 0.0040 |
| 15 | 14.5 | 6.7% | 24.7% | 11.1% | 0.2164 | 0.0036 |
| | | | | | | 0.1237 |

Notes:
(1) Exhibit B.12.1
(2) Exhibit B.2.6

*The Layer 4-7 Assets (Altnot Business) Purchase Price Allocation*
**TAX AMORTIZATION BENEFIT - NORTEL TARGET COMPANY (LAYER 4-7)**
Exhibit B.11.13

| Year | Period | Amortization | Tax Rate (1) | Disc. Rate (2) | PV Factor | Tax Benefit Factor |
|------|--------|--------------|--------------|----------------|-----------|--------------------|
| 1 | 0.5 | 6.7% | 29.1% | 11.3% | 0.9478 | 0.0184 |
| 2 | 1.5 | 6.7% | 29.1% | 11.3% | 0.8513 | 0.0165 |
| 3 | 2.5 | 6.7% | 29.1% | 11.3% | 0.7647 | 0.0148 |
| 4 | 3.5 | 6.7% | 29.1% | 11.3% | 0.6868 | 0.0133 |
| 5 | 4.5 | 6.7% | 29.1% | 11.3% | 0.6169 | 0.0120 |
| 6 | 5.5 | 6.7% | 29.1% | 11.3% | 0.5542 | 0.0107 |
| 7 | 6.5 | 6.7% | 29.1% | 11.3% | 0.4978 | 0.0096 |
| 8 | 7.5 | 6.7% | 29.1% | 11.3% | 0.4471 | 0.0087 |
| 9 | 8.5 | 6.7% | 29.1% | 11.3% | 0.4016 | 0.0078 |
| 10 | 9.5 | 6.7% | 29.1% | 11.3% | 0.3607 | 0.0070 |
| 11 | 10.5 | 6.7% | 29.1% | 11.3% | 0.3240 | 0.0063 |
| 12 | 11.5 | 6.7% | 29.1% | 11.3% | 0.2910 | 0.0056 |
| 13 | 12.5 | 6.7% | 29.1% | 11.3% | 0.2614 | 0.0051 |
| 14 | 13.5 | 6.7% | 29.1% | 11.3% | 0.2348 | 0.0046 |
| 15 | 14.5 | 6.7% | 29.1% | 11.3% | 0.2109 | 0.0041 |
| | | | | | | 0.1444 |

Notes:
(1) Exhibit B.12.1
(2) Exhibit B.2.6



*The Layer 4-7 Assets (Alteon Business) Purchase Price Allocation*
**TAX AMORTIZATION BENEFIT - RELEVANT MARKET PARTICIPANTS (LAYER 4-7)**
Exhibit B.11.14

| Year | Period | Amortization | Tax Rate (1) | Disc. Rate (2) | PV Factor | Tax Benefit Factor |
|---|---|---|---|---|---|---|
| 1 | 0.5 | 6.7% | 29.1% | 13.0% | 0.9406 | 0.0182 |
| 2 | 1.5 | 6.7% | 29.1% | 13.0% | 0.8322 | 0.0161 |
| 3 | 2.5 | 6.7% | 29.1% | 13.0% | 0.7362 | 0.0143 |
| 4 | 3.5 | 6.7% | 29.1% | 13.0% | 0.6514 | 0.0126 |
| 5 | 4.5 | 6.7% | 29.1% | 13.0% | 0.5763 | 0.0112 |
| 6 | 5.5 | 6.7% | 29.1% | 13.0% | 0.5099 | 0.0099 |
| 7 | 6.5 | 6.7% | 29.1% | 13.0% | 0.4511 | 0.0087 |
| 8 | 7.5 | 6.7% | 29.1% | 13.0% | 0.3991 | 0.0077 |
| 9 | 8.5 | 6.7% | 29.1% | 13.0% | 0.3531 | 0.0068 |
| 10 | 9.5 | 6.7% | 29.1% | 13.0% | 0.3124 | 0.0061 |
| 11 | 10.5 | 6.7% | 29.1% | 13.0% | 0.2764 | 0.0054 |
| 12 | 11.5 | 6.7% | 29.1% | 13.0% | 0.2445 | 0.0047 |
| 13 | 12.5 | 6.7% | 29.1% | 13.0% | 0.2163 | 0.0042 |
| 14 | 13.5 | 6.7% | 29.1% | 13.0% | 0.1914 | 0.0037 |
| 15 | 14.5 | 6.7% | 29.1% | 13.0% | 0.1693 | 0.0033 |
| | | | | | | 0.1330 |

Notes:
(1) Exhibit B.12.1
(2) Exhibit B.2.6



*The Next Generation Packet Core Purchase Price Allocation*
**TAX AMORTIZATION BENEFIT - NORTEL TARGET COMPANY (NEXT-GEN)**
Exhibit B.1.15

| Year | Period | Amortization | Tax Rate (1) | Disc. Rate (2) | PV Factor | Tax Benefit Factor |
|------|--------|--------------|--------------|----------------|-----------|--------------------|
| 1 | 0.5 | 6.7% | 29.1% | 11.4% | 0.9475 | 0.0184 |
| 2 | 1.5 | 6.7% | 29.1% | 11.4% | 0.8507 | 0.0165 |
| 3 | 2.5 | 6.7% | 29.1% | 11.4% | 0.7638 | 0.0148 |
| 4 | 3.5 | 6.7% | 29.1% | 11.4% | 0.6858 | 0.0133 |
| 5 | 4.5 | 6.7% | 29.1% | 11.4% | 0.6157 | 0.0119 |
| 6 | 5.5 | 6.7% | 29.1% | 11.4% | 0.5528 | 0.0107 |
| 7 | 6.5 | 6.7% | 29.1% | 11.4% | 0.4963 | 0.0096 |
| 8 | 7.5 | 6.7% | 29.1% | 11.4% | 0.4456 | 0.0086 |
| 9 | 8.5 | 6.7% | 29.1% | 11.4% | 0.4001 | 0.0078 |
| 10 | 9.5 | 6.7% | 29.1% | 11.4% | 0.3592 | 0.0070 |
| 11 | 10.5 | 6.7% | 29.1% | 11.4% | 0.3225 | 0.0063 |
| 12 | 11.5 | 6.7% | 29.1% | 11.4% | 0.2895 | 0.0056 |
| 13 | 12.5 | 6.7% | 29.1% | 11.4% | 0.2600 | 0.0050 |
| 14 | 13.5 | 6.7% | 29.1% | 11.4% | 0.2334 | 0.0045 |
| 15 | 14.5 | 6.7% | 29.1% | 11.4% | 0.2096 | 0.0041 |
| | | | | | | 0.1441 |

Notes:
(1) Exhibit B.12.1
(2) Exhibit B.2.6



*Nortel Business Sales Analyses*
**HISTORICAL EFFECTIVE TAX RATES**
Exhibit B.12.1

| Company | Effective Tax Rate | | |
| --- | --- | --- | --- |
| | 2009 | 2010 | 2011 |
| Alcatel-Lucent, S.A. | N/A | N/A | N/A |
| Avaya Inc. | N/A | N/A | N/A |
| Ciena Corporation | N/A | N/A | N/A |
| Cisco Systems, Inc. | 22.3% | 15.6% | 19.2% |
| Citrix Systems, Inc. | 1.5% | 17.2% | 17.4% |
| Ericsson | 33.9% | 28.8% | 30.6% |
| F5 Networks, Inc. | 32.4% | 35.4% | 33.6% |
| Fujitsu Limited | N/A | 26.7% | 65.0% |
| GENBAND Inc. | N/A | N/A | N/A |
| Inaltel S.p.A. | N/A | N/A | N/A |
| Huawei Technology Co., Ltd. | 13.2% | 13.8% | 13.3% |
| Nokia Corporation | 73.0% | 24.8% | N/A |
| Nokia Siemens Networks, Inc. | N/A | N/A | N/A |
| Radware Ltd. | N/A | 8.4% | 5.7% |
| Siemens | 37.42% | 28.33% | 22.21% |
| ZTE Corp. | 18.9% | 20.3% | 14.9% |
| **Mean** | **29.1%** | **21.9%** | **24.7%** |
| **Median** | **27.4%** | **22.5%** | **19.2%** |

**Notes:**
(1) Data extracted from Capital IQ
(2) Reference to market participants, including acquiring companies; utilized to calculate a simple average effective tax