*Nortel - Licensing Model*
**TABLE OF CONTENTS**
Workpaper R.A

| Exhibit Tab | Exhibit Title |
| --- | --- |

**Administrative**

Table of Contents — R.A
Inputs — R.B

**Summary**

Allocation of Residual Sale Proceeds — R.1.1
Summary of R&D Spend — R.2.1
Historical R&D Spend Data — R.2.2
Summary of Valuation Analysis — R.3.1
Non-MRDA Asset Consideration — R.3.2

**Smartphones**

Smart Phones - Summary Of Valuation Analysis — R.4.1
Smart Phones - Relief from Royalty Calculation - By Region — R.4.2
Smart Phones - Forecast by Region & Company — R.4.3
Smart Phones - Historical Revenues — R.4.4
Smart Phones - Historical Market Share — R.4.5
Smart Phones - Company Verification — R.4.6

**Wireless Infrastructure**

Wireless Infrastructure - Summary Of Valuation Analysis — R.5.1
Wireless Infrastructure - Relief from Royalty Calculation - 2G/3G excluding HLR - By Region — R.5.2
Wireless Infrastructure - Relief from Royalty Calculation - 2G/3G HLR - By Region — R.5.3
Wireless Infrastructure - Relief from Royalty Calculation - LTE - By Region — R.5.4
Wireless Infrastructure - Relief from Royalty Calculation - WiMAX - By Region — R.5.5
Wireless Infrastructure - 2G/3G excluding HLR- Forecast by Region & Company — R.5.6
Wireless Infrastructure - 2G/3G HLR - Forecast by Region & Company — R.5.7
Wireless Infrastructure - LTE - Forecast by Region & Company — R.5.8
Wireless Infrastructure - WiMAX - Forecast by Region & Company — R.5.9
Wireless Infrastructure - Historical Revenues — R.5.10
Wireless Infrastructure - Historical Market Share — R.5.11

**Optical**

Optical Network & Hardware - Summary Of Valuation Analysis — R.6.1
Optical Network & Hardware - Relief from Royalty Calculation - By Region — R.6.2
Optical Network & Hardware - Forecast by Region & Company — R.6.3
Optical Network & Hardware - Historical Revenues — R.6.4
Optical Network & Hardware - Historical Market Share — R.6.5
Optical Network & Hardware - Company Verification — R.6.6



*Nortel - Licensing Model*
**TABLE OF CONTENTS**
Workpaper R.A

| Exhibit Tab | Exhibit Title |
|---|---|
| **Data Networking** | |
| Data Networking - Summary Of Valuation Analysis | R.7.1 |
| Summary - Routers | R.7.2 |
| Summary - Switches | R.7.3 |
| Relief from Royalty Calculation - By Region - Routers | R.7.4 |
| Relief from Royalty Calculation - By Region - Switches | R.7.5 |
| Enterprise & Service Provider Routers - Forecast by Region & Company | R.7.6 |
| Enterprise & Service Provider Switches - Forecast by Region & Company | R.7.7 |
| Enterprise & Service Provider Routers - Historical & Forecast Revenues | R.7.8 |
| Enterprise & Service Provider Switches - Historical & Forecast Revenues | R.7.9 |
| Enterprise & Service Provider Routers - Historical Market Share | R.7.10 |
| Enterprise & Service Provider Switches - Historical Market Share | R.7.11 |
| Data  Networking - Company Verification | R.7.12 |
| **PC** | |
| PC - Summary Of Valuation Analysis | R.8.1 |
| PC - Relief from Royalty Calculation - By Region | R.8.2 |
| PC - Forecast by Region & Company | R.8.3 |
| **Internet Search** | |
| Internet Search - Summary Of Valuation Analysis | R.9.1 |
| Internet Search - Relief from Royalty Calculation - By Region | R.9.2 |
| Internet Search - Forecast by Region & Company | R.9.3 |
| Internet Search - Historical Revenues | R.9.4 |
| Internet Search - Historical Market Share | R.9.5 |
| **Enterprise Voice** | |
| Enterprise Voice - Summary Of Valuation Analysis | R.10.1 |
| Enterprise Voice - Relief from Royalty Calculation - By Region | R.10.2 |
| Enterprise Voice - Forecast by Region & Company | R.10.3 |
| Enterprise Voice - Historical Revenues | R.10.4 |
| Enterprise Voice - Historical Market Share | R.10.5 |
| **Carrier Voice** | |
| Carrier Voice - Summary Of Valuation Analysis | R.11.1 |
| Carrier Voice - Relief from Royalty Calculation - By Region | R.11.2 |
| Carrier Voice - Forecast by Region & Company | R.11.3 |
| Carrier Voice - Historical Revenues | R.11.4 |
| Carrier Voice - Historical Market Share | R.11.5 |
| **Workpapers** | |
| IDC Country Share of Region by Technology | R.12.1 |
| Risk-Adjusted Hurdle Rates | R.12.2 |





*Nortel - Licensing Model*
**INPUTS**
Workpaper R.B

| Inputs | Smart-phones | Wireless Infras. | Optical | Data Network. | PC | Internet | Enter. Voice | Carrier Voice |
|---|---|---|---|---|---|---|---|---|
| **Engagement Name:** | | | | | | | | |
| **Status:** | Nortel - Licensing Model | | | | | | | |
| **Valuation Date:** (1) | 7/29/11 | | | | | | | |
| Discount Rate - World: (2) | 30.0% | 30.0% | 30.0% | 30.0% | 30.0% | 30.0% | 30.0% | 30.0% |
| Discount Rate - North America: (2) | 30.0% | 30.0% | 30.0% | 30.0% | 30.0% | 30.0% | 30.0% | 30.0% |
| Discount Rate - EMEA: (2) | 30.0% | 30.0% | 30.0% | 30.0% | 30.0% | 30.0% | 30.0% | 30.0% |
| Discount Rate - APAC: (2) | 30.0% | 30.0% | 30.0% | 30.0% | 30.0% | 30.0% | 30.0% | 30.0% |
| Discount Rate - CALA: (2) | 30.0% | 30.0% | 30.0% | 30.0% | 30.0% | 30.0% | 30.0% | 30.0% |
| Royalty Rate - World: (3) | | | | | | | | |
| Royalty Rate - North America: (3) | | | | | | | | |
| Royalty Rate - EMEA: (3) | | | | | | | | |
| Royalty Rate - APAC: (3) | | | | | | | | |
| Royalty Rate - CALA: (3) | | | | | | | | |
| Tax Rate: (4) | 40.0% | | | | | | | |
| Fiscal Year End | 12/31/11 | | | | | | | |
| Projection Period End Date (5) | 2019.11 | 2019.38 | 2018.54 | 2018.52 | 2018.04 | 2018.40 | 2018.00 | 2018.16 |
| Projection End Year Partial Period | 0.11 | 0.38 | 0.54 | 0.52 | 0.04 | 0.40 | 0.00 | 0.16 |
| Ending year for projected period 1 | 2011 | | | | | | | |
| Partial Period | 0.424 | | | | | | | |
| $ in (Millions, Thousands, Whole) | Millions USD | | | | | | | |

Notes:
(1) Reflects date of transaction close; Wild, Joff, *Var Marr*, Intellectual Asset Magazine, July/August 2013, p. 65
(2) Represents midpoint of range of RAHR's required for investments in "moderate risk" IP; see Exhibit R.12.2.
(3) Royalty rates data gathered from source document "GIPLG0026680" as provided by Nortel management via AEDR.
(4) Represents a blended state and federal rate; none that taxes and expenses are irrelevant to allocation as rates are applied uniformly
(5) Reflects average date of expiry of high interest patens within a given franchise



*Nortel – Licensing Model*
**ALLOCATION OF RESIDUAL SALE PROCEEDS**
Exhibit R.1.1

*Millions USD*

| Allocation of $4.5 Billion | License (2) | 1991-2006 | Contribution Lookback Periods (3) | | |
| --- | --- | --- | --- | --- | --- |
| | | | 1991-2008 | 2001-2006 | 2001-2008 |
| US Debtors (4) | $2,493.2 | $1,929.7 | $1,917.5 | $1,733.7 | $1,748.2 |
| Canada Debtors (5) | $494.8 | $1,776.9 | $1,829.6 | $1,935.5 | $2,021.3 |
| United Kingdom Debtors | $592.7 | $389.0 | $362.1 | $283.4 | $245.0 |
| Ireland Debtors | $355.3 | $43.4 | $45.8 | $33.2 | $40.9 |
| France Debtors | $543.1 | $340.0 | $323.9 | $493.2 | $423.7 |
| NN SAS (6) | $19.9 | $19.9 | $19.9 | $19.9 | $19.9 |
| NN GmbH (7) | $1.1 | $1.1 | $1.1 | $1.1 | $1.1 |
| Total | $4,500.0 | $4,500.0 | $4,500.0 | $4,500.0 | $4,500.0 |
| US Debtors | $2,493.2 | $1,929.7 | $1,917.5 | $1,733.7 | $1,748.2 |
| Canada Debtors | $494.8 | $1,776.9 | $1,829.6 | $1,935.5 | $2,021.3 |
| EMEA Debtors | $1,512.0 | $793.4 | $752.9 | $830.8 | $730.5 |
| Total | $4,500.0 | $4,500.0 | $4,500.0 | $4,500.0 | $4,500.0 |
| US Debtors (4) | 55.4% | 42.9% | 42.6% | 38.5% | 38.8% |
| Canada Debtors (5) | 11.0% | 39.5% | 40.7% | 43.0% | 44.9% |
| United Kingdom Debtors | 13.2% | 8.6% | 8.0% | 6.3% | 5.4% |
| Ireland Debtors | 7.9% | 1.0% | 1.0% | 0.7% | 0.9% |
| France Debtors | 12.1% | 7.6% | 7.2% | 11.0% | 9.4% |
| NN SAS (6) | 0.4% | 0.4% | 0.4% | 0.4% | 0.4% |
| NN GmbH (7) | 0.0% | 0.0% | 0.0% | 0.0% | 0.0% |
| Total | 100.0% | 100.0% | 100.0% | 100.0% | 100.0% |
| US Debtors | 55.4% | 42.9% | 42.6% | 38.5% | 38.8% |
| Canada Debtors | 11.0% | 39.5% | 40.7% | 43.0% | 44.9% |
| EMEA Debtors | 33.6% | 17.6% | 16.7% | 18.5% | 16.2% |
| Total | 100.0% | 100.0% | 100.0% | 100.0% | 100.0% |

**Notes**
(1) Based upon NPV of all non-RPE territories allocated 20 percent each to the RPE entities; see Exhibit R.3.1
(2) Total allocated value is equal to the Residual Patent sale proceeds of $4.5B less $42.85M (the values attributable to the patents held by CoreTek, Xros, Nortel Networks Application Management, Nortel GmbH and Nortel Networks France SAS)
(3) Reflects allocation of $4,457.15 according to historical R&D spend with various lookback periods; see Exhibit R.2.1
(4) Value allocated to the US includes approximately $0.08 million related to assets owned by subsidiaries not parties to the MRDA
(5) Value allocated to Canada includes approximately $21.83 million related to assets owned by subsidiaries not parties to the MRDA
(6) Value allocated to NN SAS includes approximately $19.93 million related to assets owned by subsidiaries not parties to the MRDA
(7) Value allocated to NN GmbH includes approximately $1.09 million related to assets owned by subsidiaries not parties to the MRDA



*Nortel - Licensing Model*
**ALLOCATION OF RESIDUAL SALE PROCEEDS**
Exhibit R.1.1

*Millions USD*

**License Allocation – 3 of 5**

| | RPE | ROW (1) | Total (2) | RPE | ROW | Total | |
|---|---|---|---|---|---|---|---|
| US | $2,140.91 | $352.34 | $2,493.25 | 79.4% | 20.0% | 55.9% | |
| Canada | $120.59 | $352.34 | $472.93 | 4.5% | 20.0% | 10.6% | |
| UK | $240.33 | $352.34 | $592.66 | 8.9% | 20.0% | 13.3% | |
| Ireland | $2.92 | $352.34 | $355.26 | 0.1% | 20.0% | 8.0% | |
| France | $190.74 | $352.34 | $543.07 | 7.1% | 20.0% | 12.2% | |
| US (2) | $2,140.91 | $352.34 | $2,493.25 | 79.4% | 20.0% | **55.9%** | |
| Canada | $120.59 | $352.34 | $472.93 | 4.5% | 20.0% | **10.6%** | |
| EMEA | $433.98 | $1,057.01 | $1,490.99 | 16.1% | 60.0% | **33.5%** | |

**R&D Lookback Allocation (3)**

| | Percent of R&D Spend | | | | Allocated Sale Proceeds | | | |
|---|---|---|---|---|---|---|---|---|
| | 1991-2006 (4) | 1991-2008 (4) | 2001-2006 (4) | 2001-2008 (4) | 1991-2006 | 1991-2008 | 2001-2006 | 2001-2008 |
| US | 43.3% | 43.0% | 38.9% | 39.2% | $1,929.72 | $1,917.52 | $1,733.69 | $1,748.18 |
| Canada | 39.4% | 40.6% | 42.9% | 44.9% | $1,755.09 | $1,807.79 | $1,913.63 | $1,999.46 |
| UK | 8.7% | 8.1% | 6.4% | 5.5% | $389.00 | $362.12 | $283.42 | $244.98 |
| Ireland | 1.0% | 1.0% | 0.7% | 0.9% | $43.35 | $45.77 | $33.16 | $40.86 |
| France | 7.6% | 7.3% | 11.1% | 9.5% | $339.98 | $323.94 | $493.23 | $423.67 |
| US | 43.3% | 43.0% | 38.9% | 39.2% | $1,929.72 | $1,917.52 | $1,733.69 | $1,748.18 |
| Canada | 39.4% | 40.6% | 42.9% | 44.9% | $1,755.09 | $1,807.79 | $1,913.63 | $1,999.46 |
| EMEA | 17.3% | 16.4% | 18.2% | 15.9% | $772.33 | $731.83 | $809.82 | $709.51 |
| **MRDA Proceeds: (3)** | | | | | $4,457.15 | $4,457.15 | $4,457.15 | $4,457.15 |

**Notes:**
(1)  Based upon NPV of all non-RPE territories allocated 20 percent each to the RPE entities; see Exhibit R.3.1
(2)  Total allocated value is equal to the Residual Patent sale proceeds of $4.5B less $42.85M (the values attributable to the patents held by CoreTek, Xros, Nortel Networks Application Management, Nortel GmbH and Nortel Networks France SAS)
(3)  Reflects allocation of $4,457.15M according to historical R&D spend with various lookback periods; see Exhibit R.2.1
(4)  Exhibit R.2.1



*Nortel – Licensing Model*
**SUMMARY OF R&D SPEND**
Exhibit R.2.1

*Millions USD*

| | Aggregated R&D Spending ($) | | | | | | |
| | CA | US | EMEA | UK | FR | IRE | Totals |
|---|---|---|---|---|---|---|---|
| 1991-2006 | $12,044.34 | $13,242.75 | $5,300.11 | $2,669.53 | $2,333.09 | $297.50 | $30,587.20 |
| 1991-2008 | $13,703.69 | $14,535.46 | $5,547.53 | $2,745.01 | $2,455.59 | $346.93 | $33,786.68 |
| 2001-2006 | $4,996.31 | $4,526.50 | $2,114.36 | $739.99 | $1,287.79 | $86.58 | $11,637.17 |
| 2001-2008 | $6,655.66 | $5,819.22 | $2,361.77 | $815.47 | $1,410.29 | $136.01 | $14,836.65 |

| | Aggregated R&D Spending (%) | | | | | | |
| | CA | US | EMEA | UK | FR | IRE | Totals |
|---|---|---|---|---|---|---|---|
| 1991-2006 | 39.4% | 43.3% | 17.3% | 8.7% | 7.6% | 1.0% | 100.0% |
| 1991-2008 | 40.6% | 43.0% | 16.4% | 8.1% | 7.3% | 1.0% | 100.0% |
| 2001-2006 | 42.9% | 38.9% | 18.2% | 6.4% | 11.1% | 0.7% | 100.0% |
| 2001-2008 | 44.9% | 39.2% | 15.9% | 5.5% | 9.5% | 0.9% | 100.0% |

**Notes:**
(1) Exhibit R.2.2

*Nortel - Lazarus Model*
**HISTORICAL R&D SPEND DATA**
Exhibit R2.2

| Millions USD | 1989 | 1990 | 1991 | 1992 | 1993 | 1994 | 1995 | 1996 | 1997 | 1998 | 1999 | 2000 | 2001 | 2002 | 2003 | 2004 | 2005 | 2006 | 2007 | 2008 | 2009 | 2010 | 2011 |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Canada (1) (7) (10) (11) | $201.40 | $275.00 | $271.00 | $270.30 | $252.00 | $223.10 | $212.70 | $912.75 | $841.94 | $1,014.48 | $1,107.60 | $1,015.60 | $1,339.11 | $764.26 | $703.14 | $719.01 | $689.16 | $781.63 | $841.94 | $817.41 | $564.16 | $84.19 | $3.14 |
| US (1) (7) (10) (11) | $451.40 | $464.10 | $516.90 | $552.40 | $657.80 | $949.90 | $1,071.70 | $883.86 | $677.67 | $770.00 | $1,248.70 | $1,610.00 | $1,229.94 | $755.85 | $679.16 | $656.36 | $616.87 | $588.33 | $677.67 | $615.04 | $412.64 | $28.82 | $0.51 |
| UK (2) (3) (4) (5) (7) (9) (10) (11) | | | $87.99 | $69.00 | $77.04 | $78.68 | $213.10 | $203.96 | $345.07 | $255.60 | $295.90 | $402.30 | $322.41 | $199.73 | $84.57 | $84.63 | $56.92 | $37.74 | $38.96 | $36.51 | $89.02 | $22.22 | $0.00 |
| FR (6) (8) (10) (11) | | | | $0.00 | $54.60 | $66.00 | $104.20 | $139.70 | $156.60 | $187.30 | $194.80 | $142.10 | $204.19 | $213.43 | $228.34 | $220.09 | $193.31 | $67.10 | $55.40 | $53.43 | $3.68 | $3.68 | $0.00 |
| IRE (1) (7) (10) (11) | $15.80 | $13.40 | $22.10 | $14.40 | $17.80 | $22.30 | $31.90 | $10.98 | $12.74 | $20.80 | $24.80 | $31.10 | $10.68 | $12.84 | $15.48 | $15.19 | $15.35 | $17.03 | $23.02 | $24.41 | $26.59 | $0.18 | $0.00 |
| EMEA subtotal | $15.80 | $13.40 | $110.09 | $83.40 | $149.44 | $166.98 | $349.20 | $354.64 | $415.31 | $463.70 | $515.50 | $577.50 | $537.28 | $386.00 | $325.46 | $325.16 | $292.36 | $248.08 | $131.09 | $116.33 | $99.44 | $6.07 | $0.00 |
| Total excluding ROW countries (1) | $728.60 | $752.50 | $897.99 | $906.10 | $1,059.24 | $1,339.98 | $1,633.60 | $1,851.25 | $2,183.88 | $2,342.20 | $2,932.60 | $3,803.20 | $3,106.34 | $1,906.11 | $1,707.76 | $1,700.53 | $1,598.38 | $1,618.05 | $1,650.70 | $1,548.78 | $1,076.24 | $119.08 | $2.63 |
| | | | | | | | | | | | | | | | | | | | | | | | |
| **Percentage of RPE R&D Spend** | 1989 | 1990 | 1991 | 1992 | 1993 | 1994 | 1995 | 1996 | 1997 | 1998 | 1999 | 2000 | 2001 | 2002 | 2003 | 2004 | 2005 | 2006 | 2007 | 2008 | 2009 | 2010 | 2011 |
| CA (NNL) | 35.9% | 36.5% | 30.2% | 29.8% | 23.8% | 16.6% | 13.0% | 49.3% | 46.5% | 47.3% | 39.8% | 42.5% | 43.1% | 40.1% | 41.2% | 42.3% | 43.1% | 48.3% | 51.0% | 52.8% | 52.4% | 70.7% | 119.2% |
| US (NNI) | 62.0% | 61.7% | 57.6% | 61.0% | 62.1% | 70.9% | 65.6% | 31.5% | 34.5% | 32.9% | 42.6% | 42.3% | 39.6% | 39.7% | 39.8% | 38.6% | 38.6% | 36.4% | 41.1% | 39.7% | 38.3% | 24.2% | -19.4% |
| UK | 0.0% | 0.0% | 9.8% | 7.6% | 7.3% | 5.9% | 13.0% | 11.0% | 11.3% | 1.0% | 10.1% | 10.6% | 10.4% | 8.4% | 4.8% | 4.8% | 3.6% | 2.3% | 2.4% | 2.4% | 1.8% | 1.9% | 0.2% |
| FR | 0.0% | 0.0% | 0.0% | 0.0% | 5.2% | 4.9% | 6.4% | 7.5% | 7.2% | 8.0% | 6.6% | 3.7% | 6.0% | 11.2% | 13.4% | 13.4% | 13.8% | 11.9% | 4.3% | 3.6% | 5.0% | 3.1% | 0.0% |
| IRE | 2.2% | 1.8% | 2.5% | 1.6% | 1.7% | 2.0% | 2.0% | 0.6% | 0.6% | 0.9% | 0.8% | 0.9% | 0.3% | 0.7% | 0.9% | 0.9% | 1.0% | 1.1% | 1.5% | 1.6% | 2.5% | 0.2% | 0.0% |
| EMEA subtotal | 2.2% | 1.8% | 12.3% | 9.2% | 14.1% | 12.5% | 21.4% | 19.2% | 19.0% | 19.8% | 17.6% | 15.2% | 17.3% | 20.3% | 19.1% | 19.1% | 18.3% | 15.3% | 7.9% | 7.5% | 9.2% | 5.1% | |
| Total | 100.0% | 100.0% | 100.0% | 100.0% | 100.0% | 100.0% | 100.0% | 100.0% | 100.0% | 100.0% | 100.0% | 100.0% | 100.0% | 100.0% | 100.0% | 100.0% | 100.0% | 100.0% | 100.0% | 100.0% | 100.0% | 100.0% | 100.0% |

**Notes**

(1) Figures for 1989 - 1997 for Canada, the US, and Ireland from client-provided document "NNL_00298735" tab labeled "Post Transfer Pricing Dec 31st", p. 6
(2) United Kingdom R&D expense for 1991 obtained from Northern Telecom PLC Report and Financial Statements, December 31, 1992
(3) United Kingdom R&D expense for 1992 and 1993 obtained from Northern Telecom Europe Limited Report and Financial Statements, December 31, 1993
(4) United Kingdom R&D expense for 1994 obtained from Nortel Limited Report and Financial Statements, December 31, 1995, p. 13
(5) GHP to USD conversions from 1991-1994 sourced from OANDA database
(6) Figures for 1992 - 1999 for France from client-provided document: "NOR_53648312.xls," tab labeled "Capitalized R&D - Declining BaP", Using NMC R&D spend pre-100% acquisition since it was majority owned by Nortel during this period; NMC figures are not GSA adjusted
(7) Figures for 1999 - 2000 for Canada, the US, the United Kingdom, and Ireland from client-provided document: "Gross vs Net R&D 98-00 all.pdf" as adjusted to comply with IRS audit and presented in document bearing production no. EME/A031234, pp. 19-21
(8) Figure for 2000 for France from client-provided document bearing production no. EME/A031236, reflects the adjustments required as a result of an IRS audit
(9) Figures for 1995 - 1997 for the United Kingdom from client-provided document "NNL_00298735" tab labeled "Post Transfer Pricing Dec 31st", page 6
(10) Figures for 2001 - 2008 for all entries from client-provided document sub labeled "TP owner R&D" (EME/A/WR-OD220392b); All figures prior to 2007 are less the UMTS R&D spend given that the UMTS assets were sold off prior to the post-insolvency transactions
(11) Figures for 2009 - 2011 for all entries from client-provided document entitled "R&D Investment_FY2007-2011.xlsx" (EME/A/PROD/0314504)



*Nortel – Licensing Model*
**SUMMARY OF VALUATION ANALYSIS**
Exhibit R.3.1

*Millions USD*

| Franchise | US | Canada | North America | UK | Ireland | France | EMEA | APAC | CALA | Worldwide |
|---|---|---|---|---|---|---|---|---|---|---|
| Smartphones | $305.00 | $3.29 | $308.29 | $42.37 | $0.00 | $28.78 | $148.44 | $330.02 | $58.04 | $844.80 |
| Wireless Infrastructure | $338.42 | $21.47 | $359.89 | $35.13 | $2.90 | $27.90 | $136.19 | $317.94 | $42.00 | $856.02 |
| Optical | $107.03 | $6.80 | $113.83 | $12.23 | $0.00 | $9.71 | $53.76 | $13.81 | $0.00 | $181.40 |
| Data Networking | $640.58 | $40.69 | $681.27 | $60.53 | $0.00 | $48.08 | $309.01 | $328.86 | $0.00 | $1,319.14 |
| PC | $200.39 | $16.13 | $216.52 | $39.13 | $0.00 | $31.71 | $111.10 | $70.47 | $0.00 | $398.10 |
| Internet | $427.20 | $24.57 | $451.77 | $47.17 | $0.00 | $34.15 | $138.24 | $0.00 | $0.00 | $590.01 |
| Enterprise Voice | $79.51 | $5.04 | $84.53 | $0.00 | $0.00 | $7.41 | $46.71 | $43.76 | $3.44 | $178.44 |
| Carrier Voice | $27.84 | $1.77 | $29.61 | $2.10 | $0.00 | $1.67 | $7.01 | $20.21 | $1.30 | $58.12 |
| Other | $14.94 | $0.84 | $15.78 | $1.68 | $0.02 | $1.33 | $6.68 | $7.93 | $0.74 | $31.14 |
| TOTAL | $2,140.91 | $120.59 | $2,261.49 | $240.33 | $2.92 | $190.74 | $957.13 | $1,133.01 | $105.52 | $4,457.15 |

<u>Notes:</u>
(1) Values based upon values in Exhibit R.3.1 adjusted downward by the percentage calculated as $4285 million divided by $4.5 billion





*Nortel – Licensing Model*
**SUMMARY OF VALUATION ANALYSIS**
Exhibit R.3.1

*Millions USD*

| Franchise | US | Canada | North America | UK | Ireland | France | EMEA | APAC | CALA | Worldwide |
|---|---|---|---|---|---|---|---|---|---|---|
| Smartphones (1) | $311.61 | $3.36 | $314.98 | $43.29 | $0.00 | $29.41 | $151.66 | $337.18 | $59.30 | $863.12 |
| Wireless Infrastructure (2) | $342.74 | $21.74 | $364.48 | $35.58 | $2.94 | $28.25 | $137.93 | $322.00 | $42.53 | $866.94 |
| Optical (3) | $110.64 | $7.03 | $117.67 | $12.64 | $0.00 | $10.04 | $55.57 | $14.28 | $0.00 | $187.51 |
| Data Networking (4) | $643.73 | $40.89 | $684.62 | $60.83 | $0.00 | $48.31 | $310.53 | $330.47 | $0.00 | $1,325.62 |
| PC (5) | $200.39 | $16.13 | $216.52 | $39.13 | $0.00 | $31.71 | $111.10 | $70.47 | $0.00 | $398.10 |
| Internet (6) | $427.20 | $24.57 | $451.77 | $47.17 | $0.00 | $34.15 | $138.24 | $0.00 | $0.00 | $590.01 |
| Enterprise Voice (7) | $79.51 | $5.04 | $84.53 | $0.00 | $0.00 | $7.41 | $46.71 | $43.76 | $3.44 | $178.44 |
| Carrier Voice (8) | $27.84 | $1.77 | $29.61 | $2.10 | $0.00 | $1.67 | $7.01 | $20.21 | $1.30 | $58.12 |
| Other (9) | $15.42 | $0.87 | $16.29 | $1.73 | $0.02 | $1.37 | $6.90 | $8.19 | $0.77 | $32.14 |
| TOTAL | $2,159.08 | $121.40 | $2,280.46 | $242.46 | $2.96 | $192.32 | $965.64 | $1,146.56 | $107.34 | $4,500.00 |



**Notes:**
(1) Values based upon values in Exhibit R.3.1 grossed up pro rata to reflect the full purchase price of $4.5 billion



*Nortel – Licensing Model*
**SUMMARY OF VALUATION ANALYSIS**
Exhibit R.3.1

*Millions USD*

| Franchise | US | Canada | North America | UK | Ireland | France | EMEA | APAC | CALA | Worldwide |
|---|---|---|---|---|---|---|---|---|---|---|
| Smartphones (1) | $247.32 | $2.67 | $249.99 | $34.35 | $0.00 | $23.34 | $120.37 | $267.61 | $47.07 | $685.03 |
| Wireless Infrastructure (2) | $272.02 | $17.26 | $289.28 | $28.24 | $2.33 | $22.42 | $109.47 | $255.56 | $33.76 | $688.19 |
| Optical (3) | $87.81 | $5.58 | $93.39 | $10.03 | $0.00 | $7.97 | $44.10 | $11.33 | $0.00 | $148.51 |
| Data Networking (4) | $510.91 | $32.45 | $543.36 | $48.28 | $0.00 | $38.35 | $246.46 | $262.29 | $0.00 | $1,052.10 |
| PC (5) | $159.04 | $12.80 | $171.85 | $31.05 | $0.00 | $25.16 | $88.18 | $55.93 | $0.00 | $315.96 |
| Internet (6) | $339.06 | $19.50 | $358.56 | $37.44 | $0.00 | $27.10 | $109.71 | $0.00 | $0.00 | $468.27 |
| Enterprise Voice (7) | $63.10 | $4.00 | $67.09 | $0.00 | $0.00 | $5.88 | $37.07 | $34.73 | $2.73 | $141.87 |
| Carrier Voice (8) | $22.10 | $1.40 | $23.50 | $1.67 | $0.00 | $1.33 | $5.56 | $16.04 | $1.03 | $45.40 |
| Other (9) | $12.24 | $0.69 | $12.93 | $1.37 | $0.02 | $1.09 | $5.47 | $6.50 | $0.61 | $25.50 |
| TOTAL | $1,713.59 | $96.35 | $1,809.93 | $192.43 | $2.35 | $152.64 | $766.40 | $909.99 | $85.19 | $3,570.84 |

**Notes:**
(1)  Exhibit R.4.1
(2)  Exhibit R.5.1
(3)  Exhibit R.6.1
(4)  Exhibit R.7.1
(5)  Exhibit R.8.1
(6)  Exhibit R.9.1
(7)  Exhibit R.10.1
(8)  Exhibit R.11.1
(9)  Values based upon 255 high-interest "Other" patents valued at $100K each, allocated according to the regional allocations of all other franchises



*Nortel - Licensing Model*
**NON-MRDA ASSET CONSIDERATION**
Exhibit R.3.2

*Millions USD*

| Subsidiary (1) | Ownership Stake | | | | Smartphones | Wireless Infra. | Patent Count | Data Network. | Other |
| --- | --- | --- | --- | --- | --- | --- | --- | --- | --- |
| | NNC | NNI | NNF SAS | Nortel GmbH | | | Optical | | |
| NN Applications Mgmt. Sols., Inc. | 100.0% | 0.0% | 0.0% | 0.0% | 5 | 0 | 0 | 5 | 0 |
| CoreTek, Inc. | 100.0% | 0.0% | 0.0% | 0.0% | 0 | 0 | 2 | 0 | 0 |
| Xeros, Inc. | 100.0% | 0.0% | 0.0% | 0.0% | 0 | 0 | 4 | 0 | 9 |
| NNF SAS | 0.0% | 0.0% | 100.0% | 0.0% | 6 | 10 | 0 | 0 | 0 |
| Nortel GmbH | 0.0% | 0.0% | 0.0% | 100.0% | 0 | 1 | 0 | 0 | 1 |
| Total | | | | | 11 | 11 | 6 | 5 | 10 |
| Franchise Total (1) (2) | | | | | 518 | 873 | 184 | 1022 | 255 |
| Franchise Value (3) | | | | | $863.12 | $866.94 | $187.51 | $1,325.62 | $25.50 |

| Subsidiary | Allocated Value | | | | Smartphones | Wireless Infra. | Patent Value | Data Network. | Other |
| --- | --- | --- | --- | --- | --- | --- | --- | --- | --- |
| | NNC | NNI | NNF SAS | Nortel GmbH | | | Optical | | |
| NN Applications Mgmt. Sols., Inc. | $14.82 | $0.00 | $0.00 | $0.00 | $8.33 | $0.00 | $0.00 | $6.49 | $0.00 |
| CoreTek, Inc. | $2.04 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $2.04 | $0.00 | $0.00 |
| Xeros, Inc. | $4.98 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $4.08 | $0.00 | $0.90 |
| NNF SAS | $0.00 | $0.00 | $19.93 | $0.00 | $10.00 | $9.93 | $0.00 | $0.00 | $0.00 |
| Nortel GmbH | $0.00 | $0.00 | $0.00 | $1.09 | $0.00 | $0.99 | $0.00 | $0.00 | $0.10 |
| Total | $21.83 | $0.00 | $19.93 | $1.09 | $18.33 | $10.92 | $6.11 | $6.49 | $1.00 |

**Notes:**
(1) Patent numbers owned by subsidiaries and ownership stakes in subsidiaries from client-provided documents entitled "EMEAPROD02309581" and "NNC_Entities__November_10__2009.xls", respectively;
(2) Franchise categorizations from Issued Patents and Pending Patent Applications Asset List as of April 15, 2010 (NNL_00323935)
(3) Exhibit R.3.1



*Nortel – Licensing Model*
**SMART PHONES - SUMMARY OF VALUATION ANALYSIS**
Exhibit R.4.1

*Millions USD*

| Market Participant | US | Canada | North America | UK | Ireland | France | EMEA | APAC | CALA | Worldwide |
|---|---|---|---|---|---|---|---|---|---|---|
| Apple | $78.96 | $0.85 | $79.81 | $11.09 | $0.00 | $7.53 | $38.85 | $77.30 | $15.47 | $213.97 |
| HTC | $25.72 | $0.28 | $26.00 | $3.55 | $0.00 | $2.41 | $12.44 | $28.91 | $4.87 | $71.88 |
| LG | $3.49 | $0.04 | $3.52 | $0.48 | $0.00 | $0.33 | $1.69 | $3.89 | $0.66 | $9.72 |
| Motorola | $11.04 | $0.12 | $11.16 | $1.52 | $0.00 | $1.04 | $5.34 | $12.39 | $2.08 | $30.82 |
| Nokia | $47.70 | $0.51 | $48.21 | $6.61 | $0.00 | $4.49 | $23.14 | $54.61 | $8.81 | $133.89 |
| RIM | $36.17 | $0.39 | $36.57 | $5.01 | $0.00 | $3.40 | $17.54 | $41.29 | $6.74 | $101.49 |
| Samsung | $19.18 | $0.21 | $19.39 | $2.64 | $0.00 | $1.80 | $9.26 | $21.29 | $3.67 | $53.41 |
| Sony Ericsson | $10.33 | $0.11 | $10.44 | $1.42 | $0.00 | $0.97 | $4.98 | $11.35 | $1.97 | $28.66 |
| Other | $14.74 | $0.16 | $14.90 | $2.03 | $0.00 | $1.38 | $7.12 | $16.57 | $2.81 | $41.20 |
| Total | $247.32 | $2.67 | $249.99 | $34.35 | $0.00 | $23.34 | $120.37 | $267.64 | $47.07 | $685.03 |

**Notes**
(1) Company-specific value indications extrapolated from most recent available market share data; see Exhibits R.4.2 and R.4.5



*Nortel – Licensing Model*
**SMART PHONES – RELIEF FROM ROYALTY CALCULATION – BY REGION**
Exhibit R.4.2

Page 1 of 14

| *Millions USD* | 2011 | 2012 | Forecast (1) 2013 | 2014 | 2015 | 2016 | 2017 | 2018 | 2019 | 2020 |
|---|---|---|---|---|---|---|---|---|---|---|
| **Worldwide – All Jurisdictions (2)** | | | | | | | | | | |
| Royalty Base (3) | | | | | | | | | | |
| Royalty Rate (4) | | | | | | | | | | |
| Royalty Revenue | | | | | | | | | | |
| Licensing Expenses (5) | $100.96 | $95.45 | | | | | | | | |
| Gross Licensing Income | $403.84 | $381.81 | | | | | | | | |
| Taxes (6) | $161.54 | $152.72 | | | | | | | | |
| Net Licensing Income | $242.30 | $229.08 | | | | | | | | |
| Partial Period Factor (7) | 0.422 | 1.000 | | | | | | | | |
| Mid-year Convention | 0.211 | 0.922 | | | | | | | | |
| Present Value Factor (8) | 0.9461 | 0.7851 | | | | | | | | |
| Present Value | $96.79 | $179.85 | | | | | | | | |



**NPV of Royalty Income**



| INPUTS | |
|---|---|
| Royalty Rate (4) | 20.0% |
| License Expense % of Revenue (5) | 40.0% |
| Tax Rate (6) | 30.0% |
| Discount Rate (8) | |

Notes:
(1) Forecast period reflects the average expiration date of the patents for this franchise
(2) Region includes all global revenues for smartphone devices
(3) Exhibit R.4.3
(4) Reflects royalty rates used in Lazard's low litigation, base case scenario
(5) Reflects historical licensing expenses of non-practicing entities
(6) Reflects blended federal and state corporate tax rate
(7) Reflects portion of year after our valuation date, July 29, 2011, note omission of six-year lookback available via the statute of limitations applicable to patent infringement actions in the U.S.
(8) Reflects the return typically required for investments in assets with similar risk profiles to the Subject assets



*Nortel – Licensing Model*
**SMART PHONES - RELIEF FROM ROYALTY CALCULATION - BY REGION**
Exhibit R.4.2

Page 2 of 14



| *Millions USD* | 2011 | 2012 | 2013 | 2014 | 2015 | 2016 | 2017 | 2018 | 2019 | 2020 |
|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | Forecast (1) | | | | | |
| **North America - All Jurisdictions (2)** | | | | | | | | | | |
| Royalty Base (3) | | | | | | | | | | |
| Royalty Rate (4) | | | | | | | | | | |
| Royalty Revenue | | | | | | | | | | |
| Licensing Expenses (5) | $31.50 | $26.23 | | | | | | | | |
| Gross Licensing Income | $125.98 | $104.94 | | | | | | | | |
| Taxes (6) | $50.39 | $41.97 | | | | | | | | |
| Net Licensing Income | $75.59 | $62.96 | | | | | | | | |
| Partial Period Factor (7) | 0.422 | 1.000 | | | | | | | | |
| Mid-year Convention | 0.211 | 0.922 | | | | | | | | |
| Present Value Factor (8) | 0.9461 | 0.7851 | | | | | | | | |
| Present Value | $30.20 | $49.43 | | | | | | | | |

**NPV of Royalty Income**



| INPUTS | |
|---|---|
| Royalty Rate (4) | |
| License Expense % of Revenue (5) | 20.0% |
| Tax Rate (6) | 40.0% |
| Discount Rate (8) | 30.0% |

Notes:
(1) Forecast period reflects the average expiration date of the patents for this franchise
(2) Region includes US and Canada
(3) Exhibit R.4.3
(4) Reflects royalty rates used in Lazard's low litigation, base case scenario
(5) Reflects historical licensing expenses of non-practicing entities
(6) Reflects blended federal and state corporate tax rate
(7) Reflects portion of year after our valuation date, July 29, 2011; note omission of six-year lookback available via the statute of limitations applicable to patent infringement actions in the U.S.
(8) Reflects the return typically required for investments in assets with similar risk profiles to the Subject assets



*Nortel – Licensing Model*
**SMART PHONES - RELIEF FROM ROYALTY CALCULATION - BY REGION**
Exhibit R.4.2
Page 3 of 14

*Millions USD*

| | 2011 | 2012 | 2013 | 2014 | 2015 | 2016 | 2017 | 2018 | 2019 | 2020 |
|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | Forecast (1) | | | | | |
| **EMEA - All Jurisdictions (2)** | | | | | | | | | | |
| Royalty Base (3) | | | | | | | | | | |
| Royalty Rate (4) | | | | | | | | | | |
| Royalty Revenue | | | | | | | | | | |
| Licensing Expenses (5) | $28.99 | $26.31 | | | | | | | | |
| Gross Licensing Income | $115.95 | $105.26 | | | | | | | | |
| Taxes (6) | $46.38 | $42.10 | | | | | | | | |
| Net Licensing Income | $69.57 | $63.15 | | | | | | | | |
| Partial Period Factor (7) | 0.422 | 1.000 | | | | | | | | |
| Mid-year Convention | 0.211 | 0.922 | | | | | | | | |
| Present Value Factor (8) | 0.9461 | 0.7851 | | | | | | | | |
| Present Value | $27.79 | $49.58 | | | | | | | | |

**NPV of Royalty Income**

| INPUTS | |
|---|---|
| Royalty Rate (4) | |
| License Expense % of Revenue (5) | 20.0% |
| Tax Rate (6) | 40.0% |
| Discount Rate (8) | 30.0% |

**Notes:**
(1) Forecast period reflects the average expiration date of the patents for this franchise
(2) Region includes Europe, Middle East, and Africa
(3) Exhibit R.4.3
(4) Reflects royalty rates used in Lazard's low litigation, base case scenario
(5) Reflects historical licensing expenses of non-practicing entities
(6) Reflects blended federal and state corporate tax rate
(7) Reflects portion of year after our valuation date, July 29, 2011; note omission of six-year lookback available via the statute of limitations applicable to patent infringement actions in the U.S.
(8) Reflects the return typically required for investments in assets with similar risk profiles to the Subject assets



*Nortel – Licensing Model*
**SMART PHONES - RELIEF FROM ROYALTY CALCULATION - BY REGION**
Exhibit R.4.2

Page 4 of 14

| *Millions USD* | 2011 | 2012 | 2013 | 2014 | 2015 | 2016 | 2017 | 2018 | 2019 | 2020 |
|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | | Forecast (1) | | | | |
| **APAC - All Jurisdictions** (2) | | | | | | | | | | |
| Royalty Base (3) | | | | | | | | | | |
| Royalty Rate (4) | | | | | | | | | | |
| Royalty Revenue | | | | | | | | | | |
| Licensing Expenses (5) | $32.35 | $33.71 | | | | | | | | |
| Gross Licensing Income | $129.40 | $134.86 | | | | | | | | |
| Taxes (6) | $51.76 | $53.94 | | | | | | | | |
| Net Licensing Income | $77.64 | $80.92 | | | | | | | | |
| Partial Period Factor (7) | 0.422 | 1.000 | | | | | | | | |
| Mid-year Convention | 0.211 | 0.922 | | | | | | | | |
| Present Value Factor (8) | 0.9461 | 0.7851 | | | | | | | | |
| Present Value | $31.01 | $63.53 | | | | | | | | |

**NPV of Royalty Income**

| INPUTS | |
|---|---|
| Royalty Rate (4) | |
| License Expense % of Revenue (5) | 20.0% |
| Tax Rate (6) | 40.0% |
| Discount Rate (8) | 30.0% |

**Notes:**
(1) Forecast period reflects the average expiration date of the patents for this franchise
(2) Region includes Asia and the Pacific, including Japan and Australia
(3) Exhibit R.4.3
(4) Reflects royalty rates used in Lazard's low litigation, base case scenario
(5) Reflects historical licensing expenses of non-practicing entities
(6) Reflects blended federal and state corporate tax rate
(7) Reflects portion of year after our valuation date, July 29, 2011; note omission of six-year lookback available via the statute of limitations applicable to patent infringement actions in the U.S.
(8) Reflects the return typically required for investments in assets with similar risk profiles to the Subject assets



*Nortel - Licensing Model*
**SMART PHONES - RELIEF FROM ROYALTY CALCULATION - BY REGION**
Exhibit R.4.2

Page 5 of 14

*Millions USD*

**CALA - All Jurisdictions (2)**

| | | | Forecast (1) | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| | 2011 | 2012 | 2013 | 2014 | 2015 | 2016 | 2017 | 2018 | 2019 | 2020 |
| Royalty Base (3) | | | | | | | | | | |
| Royalty Rate (4) | | | | | | | | | | |
| Royalty Revenue | | | | | | | | | | |
| Licensing Expenses (5) | $8.13 | $9.19 | | | | | | | | |
| Gross Licensing Income | $32.51 | $36.76 | | | | | | | | |
| Taxes (6) | $13.00 | $14.70 | | | | | | | | |
| Net Licensing Income | $19.51 | $22.05 | | | | | | | | |
| Partial Period Factor (7) | 0.422 | 1.000 | | | | | | | | |
| Mid-year Convention | 0.211 | 0.922 | | | | | | | | |
| Present Value Factor (8) | 0.9461 | 0.7851 | | | | | | | | |
| Present Value | $7.79 | $17.31 | | | | | | | | |

**NPV of Royalty Income**

| INPUTS | |
|---|---|
| Royalty Rate (4) | 20.0% |
| License Expense % of Revenue (5) | 40.0% |
| Tax Rate (6) | 40.0% |
| Discount Rate (8) | 30.0% |

**Notes:**
(1) Forecast period reflects the average expiration date of the patents for this franchise
(2) Region includes Central and Latin America, including Mexico
(3) Exhibit R.4.3
(4) Reflects royalty rates used in Lazard's low litigation, base case scenario
(5) Reflects historical licensing expenses of non-practicing entities
(6) Reflects blended federal and state corporate tax rate
(7) Reflects portion of year after our valuation date, July 29, 2011; note omission of six-year lookback available via the statute of limitations applicable to patent infringement actions in the U.S.
(8) Reflects the return typically required for investments in assets with similar risk profiles to the Subject assets



*Nortel – Licensing Model*
**SMART PHONES - RELIEF FROM ROYALTY CALCULATION - BY REGION**
Exhibit R.4.2

Page 6 of 14

| *Millions USD* | 2011 | 2012 | 2013 | 2014 | 2015 | 2016 | 2017 | 2018 | 2019 | 2020 |
|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | | Forecast (1) | | | | |
| **Worldwide - Filing Jurisdictions** (2) | | | | | | | | | | |
| Royalty Base (3) | | | | | | | | | | |
| Royalty Rate (4) | | | | | | | | | | |
| Royalty Revenue | | | | | | | | | | |
| Licensing Expenses (5) | $83.07 | $77.09 | | | | | | | | |
| Gross Licensing Income | $332.29 | $308.35 | | | | | | | | |
| Taxes (6) | $132.92 | $123.34 | | | | | | | | |
| Net Licensing Income | $199.38 | $185.01 | | | | | | | | |
| Partial Period Factor (7) | 0.422 | 1.000 | | | | | | | | |
| Mid-year Convention | 0.211 | 0.922 | | | | | | | | |
| Present Value Factor (8) | 0.9461 | 0.7851 | | | | | | | | |
| Present Value | $79.64 | $145.25 | | | | | | | | |

| NPV of Royalty Income | |
|---|---|



| INPUTS | |
|---|---|
| Royalty Rate (4) | |
| License Expense % of Revenue (5) | 20.0% |
| Tax Rate (6) | 40.0% |
| Discount Rate (8) | 30.0% |

**Notes:**
(1) Forecast period reflects the average expiration date of the patents for this franchise
(2) Includes revenue streams applicable to patent coverage from indicated region
(3) Exhibit R.4.3
(4) Reflects royalty rates used in Lazard's low litigation, base case scenario
(5) Reflects historical licensing expenses of non-practicing entities
(6) Reflects blended federal and state corporate tax rate
(7) Reflects portion of year after our valuation date, July 29, 2011; note omission of six-year lookback available via the statute of limitations applicable to patent infringement actions in the U.S.
(8) Reflects the return typically required for investments in assets with similar risk profiles to the Subject assets



*Nortel – Licensing Model*
**SMART PHONES - RELIEF FROM ROYALTY CALCULATION - BY REGION**
Exhibit R.4.2

Page 7 of 14

| *Millions USD* | 2011 | 2012 | 2013 | 2014 | Forecast (1) 2015 | 2016 | 2017 | 2018 | 2019 | 2020 |
|---|---|---|---|---|---|---|---|---|---|---|
| **United States - Filing Jurisdiction (2)** | | | | | | | | | | |
| Royalty Base (3) | | | | | | | | | | |
| Royalty Rate (4) | | | | | | | | | | |
| Royalty Revenue | | | | | | | | | | |
| Licensing Expenses (5) | $31.06 | $25.94 | | | | | | | | |
| Gross Licensing Income | $124.25 | $103.76 | | | | | | | | |
| Taxes (6) | $49.70 | $41.50 | | | | | | | | |
| Net Licensing Income | $74.55 | $62.25 | | | | | | | | |
| Partial Period Factor (7) | 0.422 | 1.000 | | | | | | | | |
| Mid-year Convention | 0.211 | 0.922 | | | | | | | | |
| Present Value Factor (8) | 0.9461 | 0.7851 | | | | | | | | |
| Present Value | $29.78 | $48.87 | | | | | | | | |

**NPV of Royalty Income**

| INPUTS | |
|---|---|
| Royalty Rate (4) | 20.0% |
| License Expense % of Revenue (5) | 40.0% |
| Tax Rate (6) | 30.0% |
| Discount Rate (8) | |

**Notes:**
(1) Forecast period reflects the average expiration date of the patents for this franchise
(2) Includes revenue streams applicable to patent coverage from indicated region
(3) Exhibit R.4.3
(4) Reflects royalty rates used in Lazard's low litigation, base case scenario
(5) Reflects historical licensing expenses of non-practicing entities
(6) Reflects blended federal and state corporate tax rate
(7) Reflects portion of year after our valuation date, July 29, 2011; note omission of six-year lookback available via the statute of limitations applicable to patent infringement actions in the U.S.
(8) Reflects the return typically required for investments in assets with similar risk profiles to the Subject assets



*Nortel – Licensing Model*
**SMART PHONES - RELIEF FROM ROYALTY CALCULATION - BY REGION**
Exhibit R.4.2

Page 8 of 14

*Millions USD*

| | 2011 | 2012 | 2013 | 2014 | 2015 | 2016 | 2017 | 2018 | 2019 | 2020 |
|---|---|---|---|---|---|---|---|---|---|---|
| **Canada – All Jurisdiction (2)** | | | | | | Forecast (1) | | | | |
| Royalty Base (3) | | | | | | | | | | |
| Royalty Rate (4) | | | | | | | | | | |
| Royalty Revenue | | | | | | | | | | |
| Licensing Expenses (5) | $0.43 | $0.29 | | | | | | | | |
| Gross Licensing Income | $1.73 | $1.18 | | | | | | | | |
| Taxes (6) | $0.69 | $0.47 | | | | | | | | |
| Net Licensing Income | $1.04 | $0.71 | | | | | | | | |
| Partial Period Factor (7) | 0.422 | 1.000 | | | | | | | | |
| Mid-year Convention | 0.211 | 0.922 | | | | | | | | |
| Present Value Factor (8) | 0.9461 | 0.7851 | | | | | | | | |
| Present Value | $0.42 | $0.56 | | | | | | | | |

**NPV of Royalty Income**



| INPUTS | |
|---|---|
| Royalty Rate (4) | |
| License Expense % of Revenue (5) | 20.0% |
| Tax Rate (6) | 40.0% |
| Discount Rate (8) | 30.0% |

<u>Notes:</u>
(1) Forecast period reflects the average expiration date of the patents for this franchise
(2) Includes revenue streams applicable to patent coverage from indicated region
(3) Exhibit R.4.3
(4) Reflects royalty rates used in Lazard's low litigation, base case scenario
(5) Reflects historical licensing expenses of non-practicing entities
(6) Reflects blended federal and state corporate tax rate
(7) Reflects portion of year after our valuation date, July 29, 2011; note omission of six-year lookback available via the statute of limitations applicable to patent infringement actions in the U.S.
(8) Reflects the return typically required for investments in assets with similar risk profiles to the Subject assets



*Nortel – Licensing Model*
**SMART PHONES - RELIEF FROM ROYALTY CALCULATION - BY REGION**
Exhibit R.4.2

Page 9 of 14

| *Millions USD* | 2011 | 2012 | 2013 | 2014 | Forecast (1) 2015 | 2016 | 2017 | 2018 | 2019 | 2020 |
|---|---|---|---|---|---|---|---|---|---|---|
| **United Kingdom - Filing Jurisdiction (2)** | | | | | | | | | | |
| Royalty Base (3) | | | | | | | | | | |
| Royalty Rate (4) | | | | | | | | | | |
| Royalty Revenue | | | | | | | | | | |
| Licensing Expenses (5) | $5.47 | $4.63 | | | | | | | | |
| Gross Licensing Income | $21.86 | $18.52 | | | | | | | | |
| Taxes (6) | $8.74 | $7.41 | | | | | | | | |
| Net Licensing Income | $13.12 | $11.11 | | | | | | | | |
| Partial Period Factor (7) | 0.422 | 1.000 | | | | | | | | |
| Mid-year Convention | 0.211 | 0.922 | | | | | | | | |
| Present Value Factor (8) | 0.9461 | 0.7851 | | | | | | | | |
| Present Value | $5.24 | $8.73 | | | | | | | | |

**NPV of Royalty Income** 

| INPUTS | |
|---|---|
| Royalty Rate (4) | |
| License Expense % of Revenue (5) | 20.0% |
| Tax Rate (6) | 40.0% |
| Discount Rate (8) | 30.0% |

Notes:
(1) Forecast period reflects the average expiration date of the patents for this franchise
(2) Includes revenue streams applicable to patent coverage from indicated region
(3) Exhibit R.4.3
(4) Reflects royalty rates used in Lazard's low litigation, base case scenario
(5) Reflects historical licensing expenses of non-practicing entities
(6) Reflects blended federal and state corporate tax rate
(7) Reflects portion of year after our valuation date, July 29, 2011; note omission of six-year lookback available via the statute of limitations applicable to patent infringement actions in the U.S.
(8) Reflects the return typically required for investments in assets with similar risk profiles to the Subject assets



*Nortel – Licensing Model*
**SMART PHONES - RELIEF FROM ROYALTY CALCULATION - BY REGION**
Exhibit R.4.2

Page 10 of 14

| *Millions USD* | 2011 | 2012 | 2013 | 2014 | 2015 | 2016 | 2017 | 2018 | 2019 | 2020 |
|---|---|---|---|---|---|---|---|---|---|---|
| **Ireland – Non-Filing Jurisdiction** (2) | | | | | | | | | | |
| Royalty Base (3) | | | | | | | | | | |
| Royalty Rate (4) | | | | | | | | | | |
| Royalty Revenue | | | | | | | | | | |
| Licensing Expenses (5) | $0.00 | $0.00 | | | | | | | | |
| Gross Licensing Income | $0.00 | $0.00 | | | | | | | | |
| Taxes (6) | $0.00 | $0.00 | | | | | | | | |
| Net Licensing Income | $0.00 | $0.00 | | | | | | | | |
| Partial Period Factor (7) | 0.422 | 1.000 | | | | | | | | |
| Mid-year Convention | 0.211 | 0.922 | | | | | | | | |
| Present Value Factor (8) | 0.9461 | 0.7851 | | | | | | | | |
| Present Value | $0.00 | $0.00 | | | | | | | | |

**NPV of Royalty Income**



| INPUTS | |
|---|---|
| Royalty Rate (4) | |
| License Expense % of Revenue (5) | 20.0% |
| Tax Rate (6) | 40.0% |
| Discount Rate (8) | 30.0% |

**Notes:**
(1) Forecast period reflects the average expiration date of the patents for this franchise
(2) Includes revenue streams applicable to patent coverage from indicated region
(3) Exhibit R.4.3
(4) Reflects royalty rates used in Lazard's low litigation, base case scenario
(5) Reflects historical licensing expenses of non-practicing entities
(6) Reflects blended federal and state corporate tax rate
(7) Reflects portion of year after our valuation date, July 29, 2011; note omission of six-year lookback available via the statute of limitations applicable to patent infringement actions in the U.S.
(8) Reflects the return typically required for investments in assets with similar risk profiles to the Subject assets



*Nortel – Licensing Model*
**SMART PHONES - RELIEF FROM ROYALTY CALCULATION - BY REGION**
Exhibit R.4.2

Page 11 of 14

| *Millions USD* | 2011 | 2012 | 2013 | 2014 | 2015 | 2016 | 2017 | 2018 | 2019 | 2020 |
|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | Forecast (1) | | | | | |
| **France - Filing Jurisdiction (2)** | | | | | | | | | | |
| Royalty Base (3) | | | | | | | | | | |
| Royalty Rate (4) | | | | | | | | | | |
| Royalty Revenue | | | | | | | | | | |
| Licensing Expenses (5) | $3.24 | $3.06 | | | | | | | | |
| Gross Licensing Income | $12.95 | $12.24 | | | | | | | | |
| Taxes (6) | $5.18 | $4.90 | | | | | | | | |
| Net Licensing Income | $7.77 | $7.34 | | | | | | | | |
| Partial Period Factor (7) | 0.422 | 1.000 | | | | | | | | |
| Mid-year Convention | 0.211 | 0.922 | | | | | | | | |
| Present Value Factor (8) | 0.9461 | 0.7851 | | | | | | | | |
| Present Value | $3.10 | $5.77 | | | | | | | | |

**NPV of Royalty Income**



| INPUTS | |
|---|---|
| Royalty Rate (4) | 20.0% |
| License Expense % of Revenue (5) | 40.0% |
| Tax Rate (6) | 30.0% |
| Discount Rate (8) | |

**Notes:**
(1) Forecast period reflects the average expiration date of the patents for this franchise
(2) Includes revenue streams applicable to patent coverage from indicated region
(3) Exhibit R.4.3
(4) Reflects royalty rates used in Lazard's low litigation, base case scenario
(5) Reflects historical licensing expenses of non-practicing entities
(6) Reflects blended federal and state corporate tax rate
(7) Reflects portion of year after our valuation date, July 29, 2011; note omission of six-year lookback available via the statute of limitations applicable to patent infringement actions in the U.S.
(8) Reflects the return typically required for investments in assets with similar risk profiles to the Subject assets



*Nortel – Licensing Model*
**SMART PHONES - RELIEF FROM ROYALTY CALCULATION - BY REGION**
Exhibit R.4.2

Page 12 of 14

| *Millions USD* | 2011 | 2012 | 2013 | 2014 | 2015 | 2016 | 2017 | 2018 | 2019 | 2020 |
|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | | Forecast (1) | | | | |
| **EMEA - Filing Jurisdictions (2)** | | | | | | | | | | |
| Royalty Base (3) | | | | | | | | | | |
| Royalty Rate (4) | | | | | | | | | | |
| Royalty Revenue | | | | | | | | | | |
| Licensing Expenses (5) | $17.86 | $15.82 | | | | | | | | |
| Gross Licensing Income | $71.43 | $63.30 | | | | | | | | |
| Taxes (6) | $28.57 | $25.32 | | | | | | | | |
| Net Licensing Income | $42.86 | $37.98 | | | | | | | | |
| Partial Period Factor (7) | 0.422 | 1.000 | | | | | | | | |
| Mid-year Convention | 0.211 | 0.922 | | | | | | | | |
| Present Value Factor (8) | 0.9461 | 0.7851 | | | | | | | | |
| Present Value | $17.12 | $29.82 | | | | | | | | |



**NPV of Royalty Income**

| INPUTS | |
|---|---|
| Royalty Rate (4) | 20.0% |
| License Expense % of Revenue (5) | 40.0% |
| Tax Rate (6) | 40.0% |
| Discount Rate (8) | 30.0% |

**Notes:**
(1) Forecast period reflects the average expiration date of the patents for this franchise
(2) Includes revenue streams applicable to patent coverage from indicated region
(3) Exhibit R.4.3
(4) Reflects royalty rates used in Lazard's low litigation, base case scenario
(5) Reflects historical licensing expenses of non-practicing entities
(6) Reflects blended federal and state corporate tax rate
(7) Reflects portion of year after our valuation date, July 29, 2011; note omission of six-year lookback available via the statute of limitations applicable to patent infringement actions in the U.S.
(8) Reflects the return typically required for investments in assets with similar risk profiles to the Subject assets



*Nortel – Licensing Model*
**SMART PHONES - RELIEF FROM ROYALTY CALCULATION - BY REGION**
Exhibit R.4.2

Page 13 of 14

| *Millions USD* | 2011 | 2012 | 2013 | 2014 | 2015 | 2016 | 2017 | 2018 | 2019 | 2020 |
|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | | Forecast (1) | | | | |
| **APAC - Filing Jurisdictions (2)** | | | | | | | | | | |
| Royalty Base (3) | | | | | | | | | | |
| Royalty Rate (4) | | | | | | | | | | |
| Royalty Revenue | | | | | | | | | | |
| Licensing Expenses (5) | $28.81 | $29.55 | | | | | | | | |
| Gross Licensing Income | $115.25 | $118.19 | | | | | | | | |
| Taxes (6) | $46.10 | $47.27 | | | | | | | | |
| Net Licensing Income | $69.15 | $70.91 | | | | | | | | |
| Partial Period Factor (7) | 0.422 | 1.000 | | | | | | | | |
| Mid-year Convention | 0.211 | 0.922 | | | | | | | | |
| Present Value Factor (8) | 0.9461 | 0.7851 | | | | | | | | |
| Present Value | $27.62 | $55.67 | | | | | | | | |

**NPV of Royalty Income**

| INPUTS | |
|---|---|
| Royalty Rate (4) | |
| License Expense % of Revenue (5) | 20.0% |
| Tax Rate (6) | 40.0% |
| Discount Rate (8) | 30.0% |

**Notes:**
(1) Forecast period reflects the average expiration date of the patents for this franchise
(2) Includes revenue streams applicable to patent coverage from indicated region
(3) Exhibit R.4.3
(4) Reflects royalty rates used in Lazard's low litigation, base case scenario
(5) Reflects historical licensing expenses of non-practicing entities
(6) Reflects blended federal and state corporate tax rate
(7) Reflects portion of year after our valuation date, July 29, 2011; note omission of six-year lookback available via the statute of limitations applicable to patent infringement actions in the U.S.
(8) Reflects the return typically required for investments in assets with similar risk profiles to the Subject assets



*Nortel – Licensing Model*
**SMART PHONES - RELIEF FROM ROYALTY CALCULATION - BY REGION**
Exhibit R.4.2

Page 14 of 14

| *Millions USD* | 2011 | 2012 | 2013 | 2014 | Forecast (1) 2015 | 2016 | 2017 | 2018 | 2019 | 2020 |
|---|---|---|---|---|---|---|---|---|---|---|
| **CALA - Filing Jurisdictions (2)** | | | | | | | | | | |
| Royalty Base (3) | | | | | | | | | | |
| Royalty Rate (4) | | | | | | | | | | |
| Royalty Revenue | | | | | | | | | | |
| Licensing Expenses (5) | $4.91 | $5.48 | | | | | | | | |
| Gross Licensing Income | $19.63 | $21.93 | | | | | | | | |
| Taxes (6) | $7.85 | $8.77 | | | | | | | | |
| Net Licensing Income | $11.78 | $13.16 | | | | | | | | |
| Partial Period Factor (7) | 0.422 | 1.000 | | | | | | | | |
| Mid-year Convention | 0.211 | 0.922 | | | | | | | | |
| Present Value Factor (8) | 0.9461 | 0.7851 | | | | | | | | |
| Present Value | $4.70 | $10.33 | | | | | | | | |

**NPV of Royalty Income**

| INPUTS | |
|---|---|
| Royalty Rate (4) | 20.0% |
| License Expense % of Revenue (5) | 40.0% |
| Tax Rate (6) | 30.0% |
| Discount Rate (8) | |

Notes:
(1) Forecast period reflects the average expiration date of the patents for this franchise
(2) Includes revenue streams applicable to patent coverage from indicated region
(3) Exhibit R.4.3
(4) Reflects royalty rates used in Lazard's low litigation, base case scenario
(5) Reflects historical licensing expenses of non-practicing entities
(6) Reflects blended federal and state corporate tax rate
(7) Reflects portion of year after our valuation date, July 29, 2011; note omission of six-year lookback available via the statute of limitations applicable to patent infringement actions in the U.S.
(8) Reflects the return typically required for investments in assets with similar risk profiles to the Subject assets



*Nortel - Licensing Model*
**SMART PHONES - FORECAST BY REGION & COMPANY**
Exhibit R.4.3

Page 1 of 14

| Millions USD | Market Share Q1 2011 (1) | 2011 | 2012 | 2013 | 2014 | 2015 | 2016 | 2017 | Forecast (2) (3) 2018 | 2019 | 2020 | 2021 | 2022 | 2023 | 2024 | 2025 |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| **Worldwide (4)** | | | | | | | | | | | | | | | | |
| Apple | 31.2% | $35,038.88 | $33,127.24 | $33,248.03 | $33,792.39 | $35,816.76 | $37,965.77 | $40,243.71 | $42,658.33 | $45,217.83 | $47,930.90 | $49,368.83 | $50,849.90 | $52,375.39 | $53,946.65 | $55,565.05 |
| HTC | 10.5% | $11,769.98 | $11,127.83 | $11,168.41 | $11,351.27 | $12,031.28 | $12,753.15 | $13,518.34 | $14,329.44 | $15,189.21 | $16,100.56 | $16,583.58 | $17,081.09 | $17,593.52 | $18,121.32 | $18,664.96 |
| LG | 1.4% | $1,591.45 | $1,504.62 | $1,510.11 | $1,534.83 | $1,626.78 | $1,724.38 | $1,827.85 | $1,937.52 | $2,053.77 | $2,176.99 | $2,242.30 | $2,309.57 | $2,378.86 | $2,450.23 | $2,523.73 |
| Motorola | 4.5% | $5,047.26 | $4,771.89 | $4,789.29 | $4,867.71 | $5,159.31 | $5,468.87 | $5,797.00 | $6,144.82 | $6,513.51 | $6,904.32 | $7,111.45 | $7,324.80 | $7,544.54 | $7,770.88 | $8,004.00 |
| Nokia | 19.5% | $21,925.64 | $20,729.43 | $20,805.01 | $21,145.65 | $22,412.40 | $23,757.14 | $25,182.57 | $26,693.53 | $28,295.14 | $29,992.85 | $30,892.63 | $31,819.41 | $32,773.99 | $33,757.21 | $34,769.93 |
| RIM | 14.8% | $16,619.49 | $15,712.77 | $15,770.06 | $16,028.26 | $16,988.45 | $18,007.76 | $19,088.22 | $20,233.52 | $21,447.53 | $22,734.38 | $23,416.41 | $24,118.90 | $24,842.47 | $25,587.74 | $26,355.38 |
| Samsung | 7.8% | $8,745.79 | $8,268.64 | $8,298.79 | $8,434.66 | $8,939.95 | $9,476.34 | $10,044.92 | $10,647.62 | $11,286.48 | $11,963.67 | $12,322.58 | $12,692.25 | $13,073.02 | $13,465.21 | $13,869.17 |
| Sony Ericsson | 4.2% | $4,692.76 | $4,436.73 | $4,452.91 | $4,525.82 | $4,796.04 | $5,084.76 | $5,389.84 | $5,713.23 | $6,056.03 | $6,419.39 | $6,611.97 | $6,810.33 | $7,014.64 | $7,225.08 | $7,441.83 |
| Other | 6.0% | $6,746.34 | $6,378.27 | $6,401.53 | $6,506.34 | $6,896.11 | $7,309.88 | $7,748.47 | $8,213.38 | $8,706.18 | $9,228.55 | $9,505.41 | $9,790.57 | $10,084.29 | $10,386.82 | $10,698.42 |
| Total | 100.0% | $112,177.57 | $106,057.42 | $106,444.13 | $108,186.93 | $114,667.98 | $121,548.05 | $128,840.94 | $136,571.39 | $144,765.68 | $153,451.62 | $158,055.17 | $162,796.82 | $167,680.73 | $172,711.15 | $177,892.48 |
| | | | | | 1.0% | 6.0% | | | | | | | | | | |

| INPUTS | |
|---|---|
| Growth - 2016-2020 (3) | 6.0% |
| Growth - 2021-2025 (3) | 3.0% |

**Notes:**
(1) Exhibit R.4.5
(2) Forecasts for 2011 through 2015 from Infosonics Research; see Exhibit R.4.4
(3) Forecasts for 2015 through 2025 reflect growth at declining rates, reaching inflationary growth of 3.0% in 2020
(4) Region includes all global revenues for smartphone devices

*Nortel - Licensing Model*
**SMART PHONES - FORECAST BY REGION & COMPANY**
Exhibit R.4.3

Page 2 of 14

*Millions USD*

| | Market Share Q1 2011 (1) | 2011 | 2012 | 2013 | 2014 | 2015 | 2016 | 2017 | 2018 | 2019 | 2020 | 2021 | 2022 | 2023 | 2024 | 2025 |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | | | | | Forecast (2) (3) | | | | | | | |
| **North America (4)** | | | | | | | | | | | | | | | | |
| Apple | 31.9% | $11,172.32 | $9,305.75 | $8,899.44 | $9,041.08 | $10,789.95 | $12,408.44 | $14,269.71 | $16,410.17 | $18,871.69 | $21,702.44 | $22,353.52 | $23,024.12 | $23,714.85 | $24,426.29 | $25,159.08 |
| HTC | 10.4% | $3,639.91 | $3,031.78 | $2,899.41 | $2,945.56 | $3,515.33 | $4,042.63 | $4,649.03 | $5,346.38 | $6,148.34 | $7,070.59 | $7,282.70 | $7,501.19 | $7,726.22 | $7,958.01 | $8,196.75 |
| LG | 1.4% | $493.27 | $410.86 | $392.92 | $399.18 | $476.39 | $547.85 | $630.03 | $724.53 | $833.21 | $958.19 | $986.94 | $1,016.55 | $1,047.04 | $1,078.46 | $1,110.81 |
| Motorola | 4.5% | $1,562.05 | $1,301.08 | $1,244.27 | $1,264.08 | $1,508.59 | $1,734.88 | $1,995.12 | $2,294.38 | $2,638.54 | $3,034.32 | $3,125.35 | $3,219.11 | $3,315.68 | $3,415.15 | $3,517.61 |
| Nokia | 19.3% | $6,748.98 | $5,621.42 | $5,375.98 | $5,461.54 | $6,518.00 | $7,495.70 | $8,620.06 | $9,913.06 | $11,400.02 | $13,110.03 | $13,503.33 | $13,908.43 | $14,325.68 | $14,755.45 | $15,198.11 |
| RIM | 14.6% | $5,118.77 | $4,263.57 | $4,077.41 | $4,142.31 | $4,943.58 | $5,685.12 | $6,537.89 | $7,518.57 | $8,646.36 | $9,943.31 | $10,241.61 | $10,548.86 | $10,865.32 | $11,191.28 | $11,527.02 |
| Samsung | 7.8% | $2,713.83 | $2,260.43 | $2,161.73 | $2,196.14 | $2,620.95 | $3,014.09 | $3,466.21 | $3,986.14 | $4,584.06 | $5,271.67 | $5,429.82 | $5,592.71 | $5,760.49 | $5,933.31 | $6,111.31 |
| Sony Ericsson | 4.2% | $1,461.17 | $1,217.05 | $1,163.91 | $1,182.44 | $1,411.17 | $1,622.84 | $1,866.27 | $2,146.21 | $2,468.14 | $2,838.36 | $2,923.51 | $3,011.21 | $3,101.55 | $3,194.60 | $3,290.43 |
| Other | 6.0% | $2,085.51 | $1,737.08 | $1,661.24 | $1,687.68 | $2,014.14 | $2,316.26 | $2,663.70 | $3,063.25 | $3,522.74 | $4,051.15 | $4,172.68 | $4,297.86 | $4,426.80 | $4,559.60 | $4,696.39 |
| Total | 100.0% | $34,995.81 | $29,149.03 | $27,876.31 | $28,320.00 | $33,798.10 | $38,867.82 | $44,697.99 | $51,402.69 | $59,113.09 | $67,980.05 | $70,019.46 | $72,120.04 | $74,283.64 | $76,512.15 | $78,807.51 |
| | | | | | 1.6% | 19.3% | | | | | | | | | | |

**INPUTS**

| | |
|---|---|
| Growth - 2016-2020 (3) | 15.0% |
| Growth - 2021-2025 (3) | 3.0% |

**Notes:**
(1) Exhibit R.4.5
(2) Forecasts for 2011 through 2015 from Infonetics Research; see Exhibit R.4.4
(3) Forecasts for 2015 through 2025 reflect growth at declining rates, reaching inflationary growth of 3.0% in 2020
(4) Region includes US and Canada

*Nortel - Licensing Model*
**SMART PHONES - FORECAST BY REGION & COMPANY**
Exhibit R.4.3

Page 3 of 14

| Millions USD | Market Share Q1 2011 (1) | 2011 | 2012 | 2013 | 2014 | 2015 | 2016 | 2017 | Forecast (2) (3) 2018 | 2019 | 2020 | 2021 | 2022 | 2023 | 2024 | 2025 |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| **EMEA (4)** | | | | | | | | | | | | | | | | |
| Apple | 32.3% | $10,396.14 | $9,437.63 | $9,194.05 | $8,443.20 | $7,742.16 | $7,077.43 | $8,213.66 | $8,460.07 | $8,713.87 | $8,975.29 | $9,244.55 | $9,521.88 | $9,807.54 | $10,101.77 | $10,404.82 |
| HTC | 10.3% | $3,329.12 | $3,022.18 | $2,944.18 | $2,703.74 | $2,479.25 | $2,553.63 | $2,630.23 | $2,709.14 | $2,790.42 | $2,874.13 | $2,960.35 | $3,049.16 | $3,140.64 | $3,234.86 | $3,331.90 |
| LG | 1.4% | $450.96 | $409.38 | $398.81 | $366.24 | $335.83 | $345.91 | $356.29 | $366.98 | $377.98 | $389.32 | $401.00 | $413.03 | $425.42 | $438.19 | $451.33 |
| Motorola | 4.4% | $1,429.13 | $1,297.37 | $1,263.89 | $1,160.67 | $1,064.30 | $1,096.23 | $1,129.11 | $1,162.99 | $1,197.88 | $1,233.81 | $1,270.83 | $1,308.95 | $1,348.22 | $1,388.67 | $1,430.33 |
| Nokia | 19.2% | $6,192.65 | $5,621.60 | $5,476.60 | $5,029.34 | $4,611.76 | $4,750.11 | $4,892.62 | $5,039.39 | $5,190.58 | $5,346.29 | $5,506.68 | $5,671.88 | $5,842.04 | $6,017.30 | $6,197.82 |
| RIM | 14.6% | $4,692.58 | $4,259.93 | $4,149.99 | $3,811.07 | $3,494.64 | $3,599.48 | $3,707.46 | $3,818.69 | $3,933.25 | $4,051.24 | $4,172.78 | $4,297.96 | $4,426.90 | $4,559.71 | $4,696.50 |
| Samsung | 7.7% | $2,477.25 | $2,248.85 | $2,190.81 | $2,011.89 | $1,844.84 | $1,900.19 | $1,957.19 | $2,015.91 | $2,076.39 | $2,138.68 | $2,202.84 | $2,268.92 | $2,336.99 | $2,407.10 | $2,479.31 |
| Sony Ericsson | 4.1% | $1,333.10 | $1,210.19 | $1,178.96 | $1,082.67 | $992.78 | $1,022.36 | $1,053.24 | $1,084.84 | $1,117.38 | $1,150.90 | $1,185.43 | $1,220.99 | $1,257.62 | $1,295.35 | $1,334.21 |
| Other | 5.9% | $1,906.44 | $1,730.67 | $1,686.00 | $1,548.31 | $1,419.76 | $1,462.35 | $1,506.22 | $1,551.41 | $1,597.95 | $1,645.89 | $1,695.26 | $1,746.12 | $1,798.51 | $1,852.46 | $1,908.03 |
| Total | 100.0% | $32,207.37 | $29,237.89 | $28,483.29 | $26,157.14 | $23,985.32 | $24,704.88 | $25,446.03 | $26,209.41 | $26,995.69 | $27,805.56 | $28,639.73 | $29,498.92 | $30,383.89 | $31,295.40 | $32,234.26 |
| | | | | | -8.2% | -8.3% | | | | | | | | | | |

| INPUTS | |
|---|---|
| Growth - 2016-2020 (3) | 3.0% |
| Growth - 2021-2025 (3) | 3.0% |

**Notes:**
(1) Exhibit R.4.5
(2) Forecasts for 2011 through 2015 from Infonetics Research; see Exhibit R.4.4
(3) Forecasts for 2015 through 2025 reflect growth at declining rates, reaching inflationary growth of 3.0% in 2020
(4) Region includes Europe, Middle East, and Africa



*Nortel - Licensing Model*
**SMART PHONES - FORECAST BY REGION & COMPANY**
Exhibit R.4.3

Page 4 of 14

**APAC (4)**

| *Millions USD* | Market Share Q1 2011 (1) | 2011 | 2012 | 2013 | 2014 | 2015 | 2016 | 2017 | Forecast (2) (3) 2018 | 2019 | 2020 | 2021 | 2022 | 2023 | 2024 | 2025 |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Apple | 28.9% | $10,382.41 | $10,820.75 | $11,267.40 | $12,192.25 | $13,089.16 | $14,005.40 | $14,985.78 | $16,034.78 | $17,157.21 | $18,358.22 | $18,908.97 | $19,476.24 | $20,060.52 | $20,662.34 | $21,282.21 |
| HTC | 10.8% | $3,883.47 | $4,047.42 | $4,214.49 | $4,560.42 | $4,895.90 | $5,238.62 | $5,605.32 | $5,997.69 | $6,417.53 | $6,866.76 | $7,072.76 | $7,284.94 | $7,503.49 | $7,728.60 | $7,960.46 |
| LG | 1.5% | $522.81 | $544.88 | $567.37 | $613.95 | $659.11 | $705.25 | $754.62 | $807.44 | $863.96 | $924.44 | $952.17 | $980.73 | $1,010.16 | $1,040.46 | $1,071.67 |
| Motorola | 4.6% | $1,663.90 | $1,734.15 | $1,805.73 | $1,953.95 | $2,097.69 | $2,244.53 | $2,401.65 | $2,569.76 | $2,749.65 | $2,942.12 | $3,030.38 | $3,121.30 | $3,214.93 | $3,311.38 | $3,410.72 |
| Nokia | 20.4% | $7,334.82 | $7,644.48 | $7,960.03 | $8,613.41 | $9,247.04 | $9,894.33 | $10,586.93 | $11,328.02 | $12,120.98 | $12,969.45 | $13,358.53 | $13,759.29 | $14,172.07 | $14,597.23 | $15,035.14 |
| RIM | 15.4% | $5,545.82 | $5,779.95 | $6,018.54 | $6,512.55 | $6,991.64 | $7,481.05 | $8,004.72 | $8,565.06 | $9,164.61 | $9,806.13 | $10,100.32 | $10,403.33 | $10,715.43 | $11,036.89 | $11,367.99 |
| Samsung | 8.0% | $2,860.04 | $2,980.78 | $3,103.82 | $3,358.59 | $3,605.66 | $3,858.86 | $4,128.12 | $4,417.09 | $4,726.29 | $5,057.13 | $5,208.84 | $5,365.11 | $5,526.06 | $5,691.84 | $5,862.60 |
| Sony Ericsson | 4.2% | $1,524.05 | $1,588.39 | $1,653.96 | $1,789.72 | $1,921.38 | $2,055.87 | $2,199.78 | $2,353.77 | $2,518.53 | $2,694.83 | $2,775.67 | $2,858.94 | $2,944.71 | $3,033.05 | $3,124.05 |
| Other | 6.2% | $2,225.92 | $2,319.90 | $2,415.65 | $2,613.94 | $2,806.23 | $3,002.66 | $3,212.85 | $3,437.75 | $3,678.39 | $3,935.88 | $4,053.95 | $4,175.57 | $4,300.84 | $4,429.87 | $4,562.76 |
| | | | | | | | | | | | | | | | | |
| Total | 100.0% | $35,943.23 | $37,460.71 | $39,007.00 | $42,208.78 | $45,313.80 | $48,485.77 | $51,879.77 | $55,511.35 | $59,397.15 | $63,554.95 | $65,461.60 | $67,425.45 | $69,448.21 | $71,531.65 | $73,677.60 |
| | | | | | 8.2% | 7.4% | | | | | | | | | | |

| INPUTS | |
|---|---|
| Growth - 2016-2020 (3) | 7.0% |
| Growth - 2021-2025 (3) | 3.0% |

**Notes:**
(1) Exhibit R.4.5
(2) Forecasts for 2011 through 2015 from Infonetics Research; see Exhibit R.4.4
(3) Forecasts for 2015 through 2025 reflect growth at declining rates, reaching inflationary growth of 3.0% in 2020
(4) Region includes Asia and the Pacific, including Japan and Australia

*Nortel - Licensing Model*
**SMART PHONES - FORECAST BY REGION & COMPANY**
Exhibit R.4.3

Page 5 of 14

### CALA (4)

| Millions USD | Market Share Q1 2011 (1) | 2011 | 2012 | 2013 | 2014 | 2015 | 2016 | 2017 | 2018 | 2019 | 2020 | 2021 | 2022 | 2023 | 2024 | 2025 |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | | | | | Forecast (2) (3) | | | | | | | |
| Apple | 32.9% | $2,967.81 | $3,355.14 | $3,640.29 | $3,779.46 | $3,802.37 | $3,916.45 | $4,033.94 | $4,154.96 | $4,279.61 | $4,407.99 | $4,540.23 | $4,670.44 | $4,816.73 | $4,961.24 | $5,110.07 |
| HTC | 10.3% | $934.13 | $1,056.04 | $1,145.80 | $1,189.60 | $1,196.82 | $1,232.72 | $1,269.70 | $1,307.79 | $1,347.03 | $1,387.44 | $1,429.06 | $1,471.93 | $1,516.09 | $1,561.57 | $1,608.42 |
| LG | 1.4% | $126.25 | $142.72 | $154.85 | $160.77 | $161.75 | $166.60 | $171.60 | $176.75 | $182.05 | $187.51 | $193.14 | $198.93 | $204.90 | $211.04 | $217.38 |
| Motorola | 4.4% | $398.83 | $450.88 | $489.20 | $507.90 | $510.98 | $526.31 | $542.10 | $558.36 | $575.11 | $592.36 | $610.13 | $628.44 | $647.29 | $666.71 | $686.71 |
| Nokia | 18.7% | $1,691.15 | $1,911.86 | $2,074.35 | $2,153.65 | $2,166.71 | $2,231.71 | $2,298.66 | $2,367.62 | $2,438.65 | $2,511.81 | $2,587.16 | $2,664.78 | $2,744.72 | $2,827.06 | $2,911.88 |
| RIM | 14.3% | $1,293.21 | $1,461.98 | $1,586.24 | $1,646.88 | $1,656.87 | $1,706.57 | $1,757.77 | $1,810.50 | $1,864.82 | $1,920.76 | $1,978.39 | $2,037.74 | $2,098.87 | $2,161.84 | $2,226.69 |
| Samsung | 7.8% | $703.87 | $795.73 | $863.36 | $896.37 | $901.80 | $928.86 | $956.72 | $985.43 | $1,014.99 | $1,045.44 | $1,076.80 | $1,109.11 | $1,142.38 | $1,176.65 | $1,211.95 |
| Sony Ericsson | 4.2% | $377.50 | $426.77 | $463.04 | $480.74 | $483.66 | $498.17 | $513.11 | $528.51 | $544.36 | $560.69 | $577.51 | $594.84 | $612.68 | $631.06 | $649.99 |
| Other | 6.0% | $538.40 | $608.67 | $660.40 | $685.64 | $689.80 | $710.49 | $731.81 | $753.76 | $776.38 | $799.67 | $823.66 | $848.37 | $873.82 | $900.03 | $927.03 |
| Total | 100.0% | $9,031.16 | $10,209.79 | $11,077.53 | $11,501.02 | $11,570.75 | $11,917.88 | $12,275.41 | $12,643.68 | $13,022.99 | $13,413.68 | $13,816.09 | $14,230.57 | $14,657.49 | $15,097.21 | $15,550.13 |
| | | | | | 3.8% | 0.6% | | | | | | | | | | |

**INPUTS**

Growth - 2016-2020 (3)    3.0%
Growth - 2021-2025 (3)    3.0%

**Notes:**
(1) Exhibit R.4.5
(2) Forecasts for 2011 through 2015 from Infonetics Research; see Exhibit R.4.4
(3) Forecasts for 2015 through 2025 reflect growth at declining rates, reaching inflationary growth of 3.0% in 2020
(4) Region includes Central and Latin America, including Mexico

*Nortel - Licensing Model*
**SMART PHONES - FORECAST BY REGION & COMPANY**
Exhibit R.4.3

Page 6 of 14

| Millions USD | Market Share Q1 2011 (1) | 2011 | 2012 | 2013 | 2014 | 2015 | 2016 | 2017 | Forecast (2) (3) 2018 | 2019 | 2020 | 2021 | 2022 | 2023 | 2024 | 2025 |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| **Worldwide - Filing Jurisdictions (4)** | | 82.3% | 80.8% | 79.6% | 79.5% | 80.5% | 82.8% | 85.3% | 88.1% | 91.2% | 94.5% | 94.5% | 94.5% | 94.5% | 94.5% | 94.5% |
| Apple | 31.0% | $28,616.00 | $26,466.19 | $26,142.80 | $26,478.55 | $28,423.09 | $31,009.38 | $33,898.19 | $37,120.88 | $40,750.55 | $44,812.85 | $46,157.23 | $47,541.95 | $48,968.21 | $50,437.26 | $51,950.37 |
| HTC | 10.5% | $9,713.68 | $9,026.40 | $8,931.34 | $9,073.94 | $9,740.43 | $10,618.62 | $11,597.91 | $12,691.64 | $13,915.02 | $15,285.42 | $15,743.98 | $16,216.30 | $16,702.79 | $17,203.87 | $17,719.99 |
| LG | 1.4% | $1,312.96 | $1,219.73 | $1,206.77 | $1,225.89 | $1,316.00 | $1,434.74 | $1,567.17 | $1,715.09 | $1,880.55 | $2,065.92 | $2,127.90 | $2,191.73 | $2,257.48 | $2,325.21 | $2,394.97 |
| Motorola | 4.5% | $4,165.25 | $3,870.07 | $3,829.14 | $3,890.12 | $4,175.95 | $4,552.58 | $4,972.59 | $5,441.69 | $5,966.42 | $6,554.21 | $6,750.84 | $6,953.37 | $7,161.97 | $7,376.83 | $7,598.13 |
| Nokia | 19.6% | $18,117.89 | $16,842.31 | $16,666.85 | $16,938.05 | $18,180.93 | $19,818.51 | $21,644.25 | $23,682.90 | $25,962.71 | $28,515.94 | $29,371.42 | $30,252.56 | $31,160.14 | $32,094.94 | $33,057.79 |
| RIM | 14.9% | $13,729.90 | $12,763.09 | $12,630.14 | $12,835.11 | $13,776.96 | $15,017.89 | $16,401.43 | $17,946.37 | $19,674.13 | $21,609.15 | $22,257.42 | $22,925.15 | $23,612.90 | $24,321.29 | $25,050.93 |
| Samsung | 7.8% | $7,212.25 | $6,699.89 | $6,626.68 | $6,733.14 | $7,228.16 | $7,880.39 | $8,607.83 | $9,420.40 | $10,329.43 | $11,347.84 | $11,688.28 | $12,038.93 | $12,400.10 | $12,772.10 | $13,155.26 |
| Sony Ericsson | 4.2% | $3,867.77 | $3,591.49 | $3,552.79 | $3,608.07 | $3,873.65 | $4,223.61 | $4,613.98 | $5,050.10 | $5,538.05 | $6,084.80 | $6,267.34 | $6,455.36 | $6,649.03 | $6,848.50 | $7,053.95 |
| Other | 6.0% | $5,567.59 | $5,174.12 | $5,119.82 | $5,201.67 | $5,583.65 | $6,086.93 | $6,648.15 | $7,274.95 | $7,976.04 | $8,761.36 | $9,024.20 | $9,294.93 | $9,573.77 | $9,860.99 | $10,156.82 |
| **Total** | 100.0% | $92,303.28 | $85,653.28 | $84,708.32 | $85,984.53 | $92,298.81 | $100,642.65 | $109,951.50 | $120,353.02 | $131,992.90 | $145,037.49 | $149,388.62 | $153,870.27 | $158,486.38 | $163,240.97 | $168,138.20 |
| | | | | | 1.5% | 7.7% | | | | | | | | | | | |

| INPUTS | |
|---|---|
| Growth - 2016-2020 (3) | 6.0% |
| Growth - 2021-2025 (3) | 3.0% |

**Notes:**
(1) Exhibit R.4.5
(2) Forecasts for 2011 through 2015 from Infonetics Research; see Exhibit R.4.4
(3) Forecasts for 2015 through 2025 reflect growth at declining rates, reaching inflationary growth of 3.0% in 2020
(4) Includes adjustment for jurisdictions with patent coverage; Country and regional share of worldwide revenues sourced from IDC Worldwide Blackbook, Q1 2011 (EMEAPRODM2318770)



*Nortel - Licensing Model*
**SMART PHONES - FORECAST BY REGION & COMPANY**
Exhibit R.4.3

Page 7 of 14

| *Millions USD* | Market Share Q1 2011 (1) | 2011 | 2012 | 2013 | 2014 | 2015 | 2016 | 2017 | Forecast (2) (3) 2018 | 2019 | 2020 | 2021 | 2022 | 2023 | 2024 | 2025 |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| **United States - Filing Jurisdiction (4)** | | 98.6% | 98.9% | 99.0% | 99.0% | 99.0% | 99.0% | 99.0% | 99.0% | 99.0% | 99.0% | 99.0% | 99.0% | 99.0% | 99.0% | 99.0% |
| Apple | 31.9% | $11,018.67 | $9,201.12 | $8,807.84 | $8,949.28 | $10,684.22 | $12,286.86 | $14,129.89 | $16,249.37 | $18,686.77 | $21,489.79 | $22,134.48 | $22,798.52 | $23,482.47 | $24,186.95 | $24,912.56 |
| HTC | 10.4% | $3,589.85 | $2,997.69 | $2,860.57 | $2,915.65 | $3,480.89 | $4,003.02 | $4,603.47 | $5,293.99 | $6,088.09 | $7,001.30 | $7,211.34 | $7,427.68 | $7,650.51 | $7,880.03 | $8,116.43 |
| LG | 1.4% | $486.49 | $406.24 | $388.88 | $395.12 | $471.72 | $542.48 | $623.85 | $717.43 | $825.05 | $948.80 | $977.27 | $1,006.59 | $1,036.78 | $1,067.89 | $1,099.92 |
| Motorola | 4.5% | $1,540.57 | $1,286.45 | $1,231.47 | $1,251.24 | $1,493.81 | $1,717.88 | $1,975.57 | $2,271.90 | $2,612.69 | $3,004.59 | $3,094.73 | $3,187.57 | $3,283.20 | $3,381.69 | $3,483.14 |
| Nokia | 19.3% | $6,656.16 | $5,558.22 | $5,320.65 | $5,406.08 | $6,454.13 | $7,422.25 | $8,535.59 | $9,815.93 | $11,288.32 | $12,981.57 | $13,371.01 | $13,772.14 | $14,185.31 | $14,610.87 | $15,049.19 |
| RIM | 14.6% | $5,048.37 | $4,215.63 | $4,035.45 | $4,100.25 | $4,895.14 | $5,629.41 | $6,473.82 | $7,444.90 | $8,561.63 | $9,845.88 | $10,141.25 | $10,445.49 | $10,758.86 | $11,081.62 | $11,414.07 |
| Samsung | 7.8% | $2,676.51 | $2,233.01 | $2,139.48 | $2,173.84 | $2,595.27 | $2,984.56 | $3,432.24 | $3,947.08 | $4,539.14 | $5,220.01 | $5,376.61 | $5,537.91 | $5,704.05 | $5,875.17 | $6,051.42 |
| Sony Ericsson | 4.2% | $1,441.08 | $1,203.37 | $1,151.94 | $1,170.43 | $1,397.34 | $1,606.94 | $1,847.98 | $2,125.18 | $2,443.95 | $2,810.55 | $2,894.86 | $2,981.71 | $3,071.16 | $3,163.29 | $3,258.19 |
| Other | 6.0% | $2,056.83 | $1,717.55 | $1,644.14 | $1,670.54 | $1,994.40 | $2,293.56 | $2,637.59 | $3,033.23 | $3,488.22 | $4,011.45 | $4,131.79 | $4,255.75 | $4,383.42 | $4,514.92 | $4,650.37 |
| Total | 100.0% | $34,514.52 | $28,821.29 | $27,589.41 | $28,032.43 | $33,466.92 | $38,486.96 | $44,260.01 | $50,899.01 | $58,533.86 | $67,313.94 | $69,333.36 | $71,413.36 | $73,555.76 | $75,762.43 | $78,035.30 |
| | | | | | *1.6%* | *19.4%* | | | | | | | | | | |

| INPUTS | |
|---|---|
| Growth - 2016-2020 (3) | 15.0% |
| Growth - 2021-2025 (3) | 3.0% |

**Notes**
(1) Exhibit R.45
(2) Forecasts for 2011 through 2015 from Infonetics Research; see Exhibit R.44
(3) Forecasts for 2015 through 2025 reflect growth at declining rates, reaching inflationary growth of 3.0% in 2020
(4) Exhibit R.121; Adjustment to account for patent coverage



*Nortel - Licensing Model*
**SMART PHONES - FORECAST BY REGION & COMPANY**
Exhibit R.4.3

Page 8 of 14

| *Millions USD* | Market Share Q1 2011 (1) | 2011 | 2012 | 2013 | 2014 | 2015 | 2016 | 2017 | Forecast (2) (3) 2018 | 2019 | 2020 | 2021 | 2022 | 2023 | 2024 | 2025 |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| **Canada – Filing Jurisdiction (4)** | | 1.4% | 1.1% | 1.0% | 1.0% | 1.0% | 1.0% | 1.0% | 1.0% | 1.0% | 1.0% | 1.0% | 1.0% | 1.0% | 1.0% | 1.0% |
| Apple | 31.9% | $153.65 | $104.63 | $91.59 | $91.81 | $105.73 | $121.59 | $139.82 | $160.80 | $184.92 | $212.66 | $219.04 | $225.61 | $232.37 | $239.35 | $246.53 |
| HTC | 10.4% | $50.06 | $34.09 | $29.84 | $29.91 | $34.45 | $39.61 | $45.55 | $52.39 | $60.25 | $69.28 | $71.36 | $73.50 | $75.71 | $77.98 | $80.32 |
| LG | 1.4% | $6.78 | $4.62 | $4.04 | $4.05 | $4.67 | $5.37 | $6.17 | $7.10 | $8.16 | $9.39 | $9.67 | $9.96 | $10.26 | $10.57 | $10.88 |
| Motorola | 4.5% | $21.48 | $14.63 | $12.81 | $12.84 | $14.78 | $17.00 | $19.55 | $22.48 | $25.85 | $29.73 | $30.62 | $31.54 | $32.49 | $33.46 | $34.47 |
| Nokia | 19.3% | $92.82 | $63.20 | $55.33 | $55.46 | $63.87 | $73.45 | $84.47 | $97.14 | $111.71 | $128.46 | $132.31 | $136.28 | $140.37 | $144.58 | $148.92 |
| RIM | 14.6% | $70.40 | $47.94 | $41.96 | $42.06 | $48.44 | $55.71 | $64.06 | $73.67 | $84.72 | $97.43 | $100.35 | $103.37 | $106.47 | $109.66 | $112.95 |
| Samsung | 7.8% | $37.32 | $25.41 | $22.25 | $22.30 | $25.68 | $29.53 | $33.96 | $39.06 | $44.92 | $51.66 | $53.21 | $54.80 | $56.45 | $58.14 | $59.88 |
| Sony Ericsson | 4.2% | $20.10 | $13.68 | $11.98 | $12.01 | $13.83 | $15.90 | $18.29 | $21.03 | $24.18 | $27.81 | $28.65 | $29.51 | $30.39 | $31.30 | $32.24 |
| Other | 6.0% | $28.68 | $19.53 | $17.10 | $17.14 | $19.74 | $22.70 | $26.10 | $30.02 | $34.52 | $39.70 | $40.89 | $42.11 | $43.38 | $44.68 | $46.02 |
| Total | 100.0% | $481.29 | $327.74 | $286.90 | $287.57 | $331.18 | $380.85 | $437.98 | $503.68 | $579.23 | $666.12 | $686.10 | $706.68 | $727.88 | $749.72 | $772.21 |
| | | | | | 0.2% | 15.2% | | | | | | | | | | |

| INPUTS | |
|---|---|
| Growth - 2016-2020 (3) | 15.0% |
| Growth - 2021-2025 (3) | 3.0% |

**Notes:**
(1) Exhibit R.4.5
(2) Forecasts for 2011 through 2015 from Infonetics Research; see Exhibit R.4.4
(3) Forecasts for 2015 through 2025 reflect growth at declining rates, reaching inflationary growth of 3.0% in 2020
(4) Exhibit R.12.1; Adjustment to account for patent coverage



*Nortel - Licensing Model*
**SMART PHONES - FORECAST BY REGION & COMPANY**
Exhibit R.4.3

Page 9 of 14

*Millions USD*

| | Market Share Q1 2011 (1) | 2011 | 2012 | 2013 | 2014 | 2015 | Forecast (2) (3) 2016 | 2017 | 2018 | 2019 | 2020 | 2021 | 2022 | 2023 | 2024 | 2025 |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | 18.9% | 17.6% | 16.9% | 16.5% | 15.0% | 15.0% | 15.0% | 15.0% | 15.0% | 15.0% | 15.0% | 15.0% | 15.0% | 15.0% | 15.0% |
| **United Kingdom - Filing Jurisdiction (4)** | | | | | | | | | | | | | | | | |
| Apple | 32.3% | $1,960.21 | $1,660.85 | $1,551.19 | $1,372.87 | $1,228.14 | $1,264.98 | $1,302.93 | $1,342.02 | $1,382.28 | $1,423.75 | $1,466.46 | $1,510.45 | $1,555.77 | $1,602.44 | $1,650.51 |
| HTC | 10.3% | $627.71 | $531.85 | $496.73 | $439.63 | $393.28 | $405.08 | $417.23 | $429.75 | $442.64 | $455.92 | $469.60 | $483.69 | $498.20 | $513.14 | $528.54 |
| LG | 1.4% | $85.03 | $72.04 | $67.29 | $59.55 | $53.27 | $54.87 | $56.52 | $58.21 | $59.96 | $61.76 | $63.61 | $65.52 | $67.48 | $69.51 | $71.59 |
| Motorola | 4.4% | $269.47 | $228.31 | $213.24 | $188.73 | $168.83 | $173.89 | $179.11 | $184.48 | $190.02 | $195.72 | $201.59 | $207.64 | $213.87 | $220.28 | $226.89 |
| Nokia | 19.2% | $1,167.64 | $989.31 | $923.99 | $817.77 | $731.56 | $753.51 | $776.11 | $799.40 | $823.38 | $848.08 | $873.52 | $899.73 | $926.72 | $954.52 | $983.16 |
| RIM | 14.6% | $884.80 | $749.67 | $700.17 | $619.68 | $554.35 | $570.98 | $588.11 | $605.76 | $623.93 | $642.65 | $661.93 | $681.78 | $702.24 | $723.31 | $745.00 |
| Samsung | 7.7% | $467.09 | $395.76 | $369.63 | $327.13 | $292.65 | $301.43 | $310.47 | $319.78 | $329.38 | $339.26 | $349.44 | $359.92 | $370.72 | $381.84 | $393.29 |
| Sony Ericsson | 4.1% | $251.36 | $212.97 | $198.91 | $176.04 | $157.48 | $162.21 | $167.08 | $172.09 | $177.25 | $182.57 | $188.04 | $193.69 | $199.50 | $205.48 | $211.65 |
| Other | 5.9% | $359.46 | $304.57 | $284.46 | $251.76 | $225.22 | $231.97 | $238.93 | $246.10 | $253.48 | $261.09 | $268.92 | $276.99 | $285.30 | $293.86 | $302.67 |
| Total | 100.0% | $6,072.77 | $5,145.33 | $4,905.60 | $4,253.17 | $3,804.78 | $3,918.93 | $4,036.50 | $4,157.59 | $4,282.32 | $4,410.79 | $4,543.11 | $4,679.40 | $4,819.79 | $4,964.38 | $5,113.31 |
| | | | | | -11.5% | -10.5% | | | | | | | | | | |

| INPUTS | |
|---|---|
| Growth - 2016-2020 (3) | 3.0% |
| Growth - 2021-2025 (3) | 3.0% |

**Notes:**
(1) Exhibit R.4.5
(2) Forecasts for 2011 through 2015 from Infonetics Research; see Exhibit R.4.4
(3) Forecasts for 2015 through 2025 reflect growth at declining rates, reaching inflationary growth of 3.0% in 2020
(4) Exhibit R.12.1; Adjustment to account for patent coverage

*Nortel - Licensing Model*
**SMART PHONES - FORECAST BY REGION & COMPANY**
Exhibit R.4.3

Page 10 of 14



| *Millions USD* | Market Share Q1 2011 (1) | 2011 | 2012 | 2013 | 2014 | 2015 | 2016 | 2017 | Forecast (2) (3) 2018 | 2019 | 2020 | 2021 | 2022 | 2023 | 2024 | 2025 |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| **Ireland – Non-Filing Jurisdiction (4)** | 0.0% | 0.0% | 0.0% | 0.0% | 0.0% | 0.0% | 0.0% | 0.0% | 0.0% | 0.0% | 0.0% | 0.0% | 0.0% | 0.0% | 0.0% | 0.0% |
| Apple | 0.0% | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| HTC | 0.0% | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| LG | 0.0% | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| Motorola | 0.0% | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| Nokia | 0.0% | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| RIM | 0.0% | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| Samsung | 0.0% | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| Sony Ericsson | 0.0% | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| Other | 0.0% | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| Total | 0.0% | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |

| INPUTS | |
|---|---|
| Growth - 2016-2020 (3) | 3.0% |
| Growth - 2021-2025 (3) | 3.0% |

**Notes**
(1) Exhibit R.4.5
(2) Forecasts for 2011 through 2015 from Infonetics Research; see Exhibit R.4.4
(3) Forecasts for 2015 through 2025 reflect growth at declining rates, reaching inflationary growth of 3.0% in 2020
(4) Exhibit R.12.1; Adjustment to account for patent coverage



*Nortel - Licensing Model*
**SMART PHONES - FORECAST BY REGION & COMPANY**
Exhibit R.4.3

Page 11 of 14

| *Millions USD* | Market Share Q1 2011 (1) | 2011 | 2012 | 2013 | 2014 | 2015 | 2016 | 2017 | Forecast (2) (3) 2018 | 2019 | 2020 | 2021 | 2022 | 2023 | 2024 | 2025 |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| **France - Filing Jurisdiction (4)** | | 11.2% | 11.6% | 11.7% | 11.7% | 11.4% | 11.4% | 11.4% | 11.4% | 11.4% | 11.4% | 11.4% | 11.4% | 11.4% | 11.4% | 11.4% |
| Apple | 32.3% | $1,160.81 | $1,097.43 | $1,075.52 | $984.43 | $880.76 | $907.18 | $934.40 | $962.43 | $991.30 | $1,021.04 | $1,051.67 | $1,083.22 | $1,115.72 | $1,149.19 | $1,183.67 |
| HTC | 10.3% | $371.72 | $351.43 | $344.41 | $315.24 | $282.04 | $290.50 | $299.22 | $308.20 | $317.44 | $326.97 | $336.77 | $346.88 | $357.28 | $368.00 | $379.04 |
| LG | 1.4% | $50.35 | $47.60 | $46.65 | $42.70 | $38.21 | $39.35 | $40.53 | $41.75 | $43.00 | $44.29 | $45.62 | $46.99 | $48.40 | $49.85 | $51.34 |
| Motorola | 4.4% | $159.57 | $150.86 | $147.85 | $135.33 | $121.08 | $124.71 | $128.45 | $132.30 | $136.27 | $140.36 | $144.57 | $148.91 | $153.38 | $157.98 | $162.72 |
| Nokia | 19.2% | $691.46 | $653.70 | $640.65 | $586.39 | $524.64 | $540.38 | $556.59 | $573.29 | $590.49 | $608.20 | $626.45 | $645.24 | $664.60 | $684.54 | $705.07 |
| RIM | 14.6% | $523.96 | $495.35 | $485.47 | $444.35 | $397.56 | $409.48 | $421.77 | $434.42 | $447.45 | $460.88 | $474.70 | $488.94 | $503.61 | $518.72 | $534.28 |
| Samsung | 7.7% | $276.60 | $261.50 | $256.28 | $234.57 | $209.87 | $216.17 | $222.65 | $229.33 | $236.21 | $243.30 | $250.60 | $258.12 | $265.86 | $273.84 | $282.05 |
| Sony Ericsson | 4.1% | $148.85 | $140.72 | $137.91 | $126.23 | $112.94 | $116.33 | $119.82 | $123.41 | $127.12 | $130.93 | $134.86 | $138.90 | $143.07 | $147.36 | $151.78 |
| Other | 5.9% | $212.87 | $201.25 | $197.23 | $180.52 | $161.51 | $166.36 | $171.35 | $176.49 | $181.79 | $187.24 | $192.86 | $198.64 | $204.60 | $210.74 | $217.06 |
| Total | 100.0% | $3,596.20 | $3,399.84 | $3,331.97 | $3,049.77 | $2,728.61 | $2,810.47 | $2,894.78 | $2,981.62 | $3,071.07 | $3,163.20 | $3,258.10 | $3,355.84 | $3,456.52 | $3,560.21 | $3,667.02 |
| | | | | | -8.3% | -10.3% | | | | | | | | | | |

| INPUTS | |
|---|---|
| Growth - 2016-2020 (3) | 3.0% |
| Growth - 2021-2025 (3) | 3.0% |

**Notes:**
(1) Exhibit R.4.5
(2) Forecasts for 2011 through 2015 from Infonetics Research; see Exhibit R.4.4
(3) Forecasts for 2015 through 2025 reflect growth at declining rates, reaching inflationary growth of 3.0% in 2020
(4) Exhibit R.12.1; Adjustment to account for patent coverage

*Nortel - Licensing Model*
**SMART PHONES - FORECAST BY REGION & COMPANY**
Exhibit R.4.3

Page 12 of 14

**EMEA - Filing Jurisdictions (4)**
*Millions USD*

| | Market Share Q1 2011 (1) | 2011 | 2012 | 2013 | 2014 | 2015 | 2016 | 2017 | 2018 | 2019 | 2020 | 2021 | 2022 | 2023 | 2024 | 2025 |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | | | | | Forecast (2) (3) | | | | | | | |
| | | 61.6% | 60.1% | 59.2% | 58.6% | 58.1% | 58.1% | 58.1% | 58.1% | 58.1% | 58.1% | 58.1% | 58.1% | 58.1% | 58.1% | 58.1% |
| Apple | 32.3% | $6,404.96 | $5,675.30 | $5,438.83 | $4,951.30 | $4,494.83 | $4,629.67 | $4,768.57 | $4,911.62 | $5,058.97 | $5,210.74 | $5,367.06 | $5,528.07 | $5,693.92 | $5,864.73 | $6,040.68 |
| HTC | 10.3% | $2,051.04 | $1,817.38 | $1,741.66 | $1,585.54 | $1,439.37 | $1,482.55 | $1,527.02 | $1,572.83 | $1,620.02 | $1,668.62 | $1,718.68 | $1,770.24 | $1,823.35 | $1,878.05 | $1,934.39 |
| LG | 1.4% | $277.83 | $246.18 | $235.92 | $214.77 | $194.97 | $200.82 | $206.85 | $213.05 | $219.44 | $226.03 | $232.81 | $239.79 | $246.99 | $254.40 | $262.03 |
| Motorola | 4.4% | $880.47 | $780.17 | $747.66 | $680.64 | $617.89 | $636.43 | $655.52 | $675.19 | $695.45 | $716.31 | $737.80 | $759.93 | $782.73 | $806.21 | $830.40 |
| Nokia | 19.2% | $3,815.23 | $3,380.50 | $3,239.74 | $2,949.33 | $2,677.43 | $2,757.75 | $2,840.48 | $2,925.70 | $3,013.47 | $3,103.87 | $3,196.99 | $3,292.90 | $3,391.68 | $3,493.43 | $3,598.24 |
| RIM | 14.6% | $2,891.05 | $2,561.70 | $2,454.96 | $2,234.90 | $2,028.87 | $2,089.73 | $2,152.42 | $2,217.00 | $2,283.51 | $2,352.01 | $2,422.57 | $2,495.25 | $2,570.11 | $2,647.21 | $2,726.63 |
| Samsung | 7.7% | $1,526.21 | $1,352.34 | $1,295.99 | $1,179.82 | $1,071.05 | $1,103.18 | $1,136.28 | $1,170.37 | $1,205.48 | $1,241.64 | $1,278.89 | $1,317.26 | $1,356.78 | $1,397.48 | $1,439.40 |
| Sony Ericsson | 4.1% | $821.31 | $727.75 | $697.42 | $634.91 | $576.37 | $593.66 | $611.47 | $629.82 | $648.71 | $668.17 | $688.22 | $708.87 | $730.13 | $752.04 | $774.60 |
| Other | 5.9% | $1,174.54 | $1,040.74 | $997.37 | $907.97 | $824.26 | $848.99 | $874.46 | $900.69 | $927.71 | $955.54 | $984.21 | $1,013.74 | $1,044.15 | $1,075.47 | $1,107.74 |
| Total | 100.0% | $19,842.64 | $17,582.14 | $16,849.56 | $15,339.18 | $13,925.04 | $14,342.79 | $14,773.08 | $15,216.27 | $15,672.76 | $16,142.94 | $16,627.23 | $17,126.05 | $17,639.83 | $18,169.02 | $18,714.09 |
| | | | | | -9.0% | -9.2% | | | | | | | | | | |

| INPUTS | |
|---|---|
| Growth - 2016-2020 (3) | 3.0% |
| Growth - 2021-2025 (3) | 3.0% |

**Notes:**
(1) Exhibit R.4.5
(2) Forecasts for 2011 through 2015 from Infonetics Research; see Exhibit R.4.4
(3) Forecasts for 2015 through 2025 reflect growth at declining rates, reaching inflationary growth of 3.0% in 2020
(4) Exhibit R.12.1; Adjustment to account for patent coverage



*Nortel - Licensing Model*
**SMART PHONES - FORECAST BY REGION & COMPANY**
Exhibit R.4.3

Page 13 of 14

*Millions USD*

| | Market Share Q1 2011 (1) | Forecast (2) (3) | | | | | | | | | | | | | | |
| --- | --- | --- | --- | --- | --- | --- | --- | --- | --- | --- | --- | --- | --- | --- | --- | --- |
| | | 2011 | 2012 | 2013 | 2014 | 2015 | 2016 | 2017 | 2018 | 2019 | 2020 | 2021 | 2022 | 2023 | 2024 | 2025 |
| **APAC - Filing Jurisdictions (4)** | | 89.1% | 87.6% | 86.0% | 84.8% | 83.8% | 83.8% | 83.8% | 83.8% | 83.8% | 83.8% | 83.8% | 83.8% | 83.8% | 83.8% | 83.8% |
| Apple | 28.9% | $9,247.09 | $9,482.97 | $9,694.09 | $10,335.38 | $10,979.03 | $11,737.93 | $12,559.59 | $13,438.76 | $14,379.47 | $15,386.04 | $15,847.62 | $16,323.05 | $16,812.74 | $17,317.12 | $17,836.63 |
| HTC | 10.8% | $3,458.81 | $3,547.04 | $3,626.00 | $3,865.87 | $4,103.26 | $4,390.49 | $4,697.82 | $5,026.67 | $5,378.54 | $5,755.04 | $5,927.69 | $6,105.52 | $6,288.68 | $6,477.34 | $6,671.66 |
| LG | 1.5% | $465.64 | $477.52 | $488.15 | $520.44 | $552.40 | $591.07 | $632.44 | $676.71 | $724.08 | $774.77 | $798.01 | $821.95 | $846.61 | $872.01 | $898.17 |
| Motorola | 4.6% | $1,481.96 | $1,519.76 | $1,553.59 | $1,656.37 | $1,758.08 | $1,881.14 | $2,012.82 | $2,153.72 | $2,304.48 | $2,465.79 | $2,539.77 | $2,615.96 | $2,694.44 | $2,775.27 | $2,858.53 |
| Nokia | 20.4% | $6,532.75 | $6,699.39 | $6,848.54 | $7,301.59 | $7,749.95 | $8,292.44 | $8,872.92 | $9,494.02 | $10,158.60 | $10,869.70 | $11,195.79 | $11,531.67 | $11,877.62 | $12,233.95 | $12,600.96 |
| RIM | 15.4% | $4,939.38 | $5,065.37 | $5,178.14 | $5,520.69 | $5,859.70 | $6,269.87 | $6,708.77 | $7,178.38 | $7,680.87 | $8,218.53 | $8,465.08 | $8,719.03 | $8,980.61 | $9,250.02 | $9,527.52 |
| Samsung | 8.0% | $2,547.29 | $2,612.27 | $2,670.42 | $2,847.08 | $3,021.91 | $3,233.44 | $3,459.78 | $3,701.97 | $3,961.10 | $4,238.38 | $4,365.53 | $4,496.50 | $4,631.39 | $4,770.34 | $4,913.45 |
| Sony Ericsson | 4.2% | $1,357.39 | $1,392.02 | $1,423.01 | $1,517.14 | $1,610.31 | $1,723.03 | $1,843.64 | $1,972.69 | $2,110.78 | $2,258.54 | $2,326.29 | $2,396.08 | $2,467.97 | $2,542.00 | $2,618.26 |
| Other | 6.2% | $1,982.51 | $2,033.06 | $2,078.35 | $2,215.63 | $2,351.90 | $2,516.53 | $2,692.69 | $2,881.18 | $3,082.86 | $3,298.66 | $3,397.62 | $3,499.55 | $3,604.54 | $3,712.67 | $3,824.05 |
| Total | 100.0% | $32,012.83 | $32,829.42 | $33,560.29 | $35,780.39 | $37,977.53 | $40,635.96 | $43,480.47 | $46,524.11 | $49,780.79 | $53,265.45 | $54,863.41 | $56,509.31 | $58,204.59 | $59,950.73 | $61,749.25 |
| | | | | | 6.6% | 6.7% | | | | | | | | | | |

| INPUTS | |
| --- | --- |
| Growth - 2016-2020 (3) | 7.0% |
| Growth - 2021-2025 (3) | 3.0% |

**Notes:**
(1) Exhibit R.4.5
(2) Forecasts for 2011 through 2015 from Infonetics Research; see Exhibit R.4.4
(3) Forecasts for 2015 through 2025 reflect growth at declining rates, reaching inflationary growth of 3.0% in 2020
(4) Exhibit R.12.1; Adjustment to account for patent coverage

*Nortel - Licensing Model*
**SMART PHONES - FORECAST BY REGION & COMPANY**
Exhibit R.4.3
Page 14 of 14

*Millions USD*

**CALA - Filing Jurisdictions (4)**

| | Market Share Q1 2011 (1) | 2011 | 2012 | 2013 | 2014 | 2015 | 2016 | 2017 | 2018 | 2019 | 2020 | 2021 | 2022 | 2023 | 2024 | 2025 |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | 60.4% | 59.7% | 58.0% | 56.0% | 57.0% | 57.0% | 57.0% | 57.0% | 57.0% | 57.0% | 57.0% | 57.0% | 57.0% | 57.0% | 57.0% |
| Apple | 32.9% | $1,791.63 | $2,002.18 | $2,110.45 | $2,150.80 | $2,168.28 | $2,233.32 | $2,300.32 | $2,369.33 | $2,440.41 | $2,513.63 | $2,589.03 | $2,666.71 | $2,746.71 | $2,829.11 | $2,913.98 |
| HTC | 10.3% | $563.92 | $630.19 | $664.27 | $676.07 | $682.47 | $702.95 | $724.04 | $745.76 | $768.13 | $791.18 | $814.91 | $839.36 | $864.54 | $890.47 | $917.19 |
| LG | 1.4% | $76.21 | $85.17 | $89.78 | $91.49 | $92.24 | $95.00 | $97.85 | $100.79 | $103.81 | $106.93 | $110.13 | $113.44 | $116.84 | $120.35 | $123.96 |
| Motorola | 4.4% | $240.77 | $269.06 | $283.61 | $289.03 | $291.38 | $300.12 | $309.13 | $318.40 | $327.95 | $337.79 | $347.92 | $358.36 | $369.11 | $380.19 | $391.59 |
| Nokia | 18.7% | $1,020.93 | $1,140.90 | $1,202.60 | $1,225.59 | $1,235.55 | $1,272.62 | $1,310.80 | $1,350.12 | $1,390.62 | $1,432.34 | $1,475.31 | $1,519.57 | $1,565.16 | $1,612.11 | $1,660.48 |
| RIM | 14.3% | $780.69 | $872.44 | $919.62 | $937.20 | $944.82 | $973.16 | $1,002.36 | $1,032.43 | $1,063.40 | $1,095.30 | $1,128.16 | $1,162.00 | $1,196.86 | $1,232.77 | $1,269.75 |
| Samsung | 7.8% | $424.92 | $474.85 | $500.53 | $510.10 | $514.25 | $529.67 | $545.56 | $561.93 | $578.79 | $596.15 | $614.04 | $632.46 | $651.43 | $670.98 | $691.11 |
| Sony Ericsson | 4.2% | $227.89 | $254.67 | $268.45 | $273.58 | $275.80 | $284.08 | $292.60 | $301.38 | $310.42 | $319.73 | $329.32 | $339.20 | $349.38 | $359.86 | $370.65 |
| Other | 6.0% | $325.03 | $363.22 | $382.86 | $390.18 | $393.35 | $405.15 | $417.31 | $429.83 | $442.72 | $456.00 | $469.68 | $483.78 | $498.29 | $513.24 | $528.63 |
| Total | 100.0% | $5,451.99 | $6,092.69 | $6,422.16 | $6,544.95 | $6,598.14 | $6,796.08 | $6,999.96 | $7,209.96 | $7,426.26 | $7,649.05 | $7,878.52 | $8,114.88 | $8,358.32 | $8,609.07 | $8,867.34 |
| | | | | | 1.9% | 0.8% | | | | | | | | | | |

**Forecast (2) (3)**

| INPUTS | |
|---|---|
| Growth - 2016-2020 (3) | 3.0% |
| Growth - 2021-2025 (3) | 3.0% |

**Notes:**
(1) Exhibit R.4.5
(2) Forecasts for 2011 through 2015 from Infonetics Research; see Exhibit R.4.4
(3) Forecasts for 2015 through 2025 reflect growth at declining rates, reaching inflationary growth of 3.0% in 2020
(4) Exhibit R.12.1; Adjustment to account for patent coverage



*Nortel – Licensing Model*
**SMART PHONES - HISTORICAL REVENUES**
Exhibit R.4.4

Page 1 of 5

| *Millions USD* | Historical (1) | | Forecast (1) | | | | | Portion of Total Revenues (2) |
|---|---|---|---|---|---|---|---|---|
| | 2009 | 2010 | 2011 | 2012 | 2013 | 2014 | 2015 | |
| **Worldwide** (3) | | | | | | | | |
| **Smartphones** | | | | | | | | |
| Smartphones | $48,146.99 | $89,050.85 | $112,177.57 | $106,057.42 | $106,444.13 | $108,186.93 | $114,667.98 | |
| Smartphones Total | $48,146.99 | $89,050.85 | $112,177.57 | $106,057.42 | $106,444.13 | $108,186.93 | $114,667.98 | |
| Grand Total | $48,146.99 | $89,050.85 | $112,177.57 | $106,057.42 | $106,444.13 | $108,186.93 | $114,667.98 | 100.0% |

**Notes:**

(1) Historical and forecast revenues from Infonetics Research, *Infonetics 2G-3G-4G Broadband Devices Market, Quarterly Worldwide and Regional Market Size, Share, and Forecasts: 1Q11*, June 10, 2011 (EMEAPROD02318767)

(2) Provides general market segmentation for presentation purposes

(3) Region includes all global revenues for smartphone devices



*Nortel – Licensing Model*
**SMART PHONES - HISTORICAL REVENUES**
Exhibit R.4.4

Page 2 of 5

| *Millions USD* | 2009 | 2010 | 2011 | 2012 | Forecast (1) 2013 | 2014 | 2015 | Portion of Total Revenues (2) |
|---|---|---|---|---|---|---|---|---|
| **North America** (3) | | | | | | | | |
| **Smartphones** | | | | | | | | |
| Smartphones | $18,138.43 | $30,975.65 | $34,995.81 | $29,149.03 | $27,876.31 | $28,320.00 | $33,798.10 | |
| Smartphones Total | $18,138.43 | $30,975.65 | $34,995.81 | $29,149.03 | $27,876.31 | $28,320.00 | $33,798.10 | |
| Grand Total | $18,138.43 | $30,975.65 | $34,995.81 | $29,149.03 | $27,876.31 | $28,320.00 | $33,798.10 | 29.7% |

**Notes:**
(1) Historical and forecast revenues from Infonetics Research, *Infonetics 2G-3G-4G Broadband Devices Market, Quarterly Worldwide and Regional Market Size, Share, and Forecasts: 1Q11*, June 10, 2011 (EMEAPROD02318767)
(2) Provides general market segmentation for presentation purposes
(3) Region includes US and Canada



*Nortel – Licensing Model*
**SMART PHONES - HISTORICAL REVENUES**
Exhibit R.4.4

Page 3 of 5

| *Millions USD* | 2009 | 2010 | 2011 | 2012 | Forecast (1) 2013 | 2014 | 2015 | Portion of Total Revenues (2) |
|---|---|---|---|---|---|---|---|---|
| **EMEA** (3) | | | | | | | | |
| **Smartphones** | | | | | | | | |
| Smartphones | $13,932.05 | $26,572.38 | $32,207.37 | $29,237.89 | $28,483.29 | $26,157.14 | $23,985.32 | |
| Smartphones Total | $13,932.05 | $26,572.38 | $32,207.37 | $29,237.89 | $28,483.29 | $26,157.14 | $23,985.32 | |
| Grand Total | $13,932.05 | $26,572.38 | $32,207.37 | $29,237.89 | $28,483.29 | $26,157.14 | $23,985.32 | 26.4% |

**Notes:**

(1) Historical and forecast revenues from Infonetics Research, *Infonetics 2G-3G-4G Broadband Devices Market, Quarterly Worldwide and Regional Market Size, Share, and Forecasts: 1Q11*, June 10, 2011 (EMEAPROD0231876767)

(2) Provides general market segmentation for presentation purposes

(3) Region includes Europe, Middle East, and Africa



*Nortel - Licensing Model*
**SMART PHONES - HISTORICAL REVENUES**
Exhibit R.4.4

Page 4 of 5

| *Millions USD* | 2009 | 2010 | 2011 | 2012 | Forecast (1) 2013 | 2014 | 2015 | Portion of Total Revenues (2) |
|---|---|---|---|---|---|---|---|---|
| **Smartphones** | | | | | | | | |
| APAC (3) | | | | | | | | |
| Smartphones | $14,141.55 | $25,259.19 | $35,943 | $37,460.71 | $39,007.00 | $42,208.78 | $45,313.80 | |
| Smartphones Total | $14,141.55 | $25,259.19 | $35,943.23 | $37,460.71 | $39,007.00 | $42,208.78 | $45,313.80 | |
| Grand Total | $14,141.55 | $25,259.19 | $35,943.23 | $37,460.71 | $39,007.00 | $42,208.78 | $45,313.80 | 35.0% |



**Notes:**
(1) Historical and forecast revenues from Infonetics Research, *Infonetics 2G-3G-4G Broadband Devices Market, Quarterly Worldwide and Regional Market Size, Share, and Forecasts: 1Q11*, June 10, 2011 (EMEAPROD02318767)
(2) Provides general market segmentation for presentation purposes
(3) Region includes Asia and the Pacific, including Japan and Australia



*Nortel - Licensing Model*
**SMART PHONES - HISTORICAL REVENUES**
Exhibit R.4.4

Page 5 of 5

| *Millions USD* | 2009 | 2010 | Forecast (1) 2011 | 2012 | 2013 | 2014 | 2015 | Portion of Total Revenues (2) |
|---|---|---|---|---|---|---|---|---|
| **CALA** (3) | | | | | | | | |
| **Smartphones** | | | | | | | | |
| Smartphones | $1,934.95 | $6,243.64 | $9,031.16 | $10,209.79 | $11,077.53 | $11,501.02 | $11,570.75 | |
| Smartphones Total | $1,934.95 | $6,243.64 | $9,031.16 | $10,209.79 | $11,077.53 | $11,501.02 | $11,570.75 | |
| Grand Total | $1,934.95 | $6,243.64 | $9,031.16 | $10,209.79 | $11,077.53 | $11,501.02 | $11,570.75 | 9.0% |

**Notes:**
(1) Historical and forecast revenues from Infonetics Research, *Infonetics 2G-3G-4G Broadband Devices Market, Quarterly Worldwide and Regional Market Size, Share, and Forecasts: 1Q11*, June 10, 2011 (EMEAPROD02318767)
(2) Provides general market segmentation for presentation purposes
(3) Region includes Central and Latin America, including Mexico





*Nortel - Licensing Model*
**SMART PHONES - HISTORICAL MARKET SHARE**
Exhibit R.4.5

Page 1 of 5

| *Millions USD* | Q1 2010 | Q2 2010 | Historical (1) Q3 2010 | Q4 2010 | Q1 2011 | Selected Market Share (2) |
|---|---|---|---|---|---|---|
| **Worldwide** (3) | | | | | | |
| Apple | $5,162.50 | $4,888.38 | $7,863.28 | $8,665.97 | $10,868.91 | 31.2% |
| HTC | $1,120.13 | $1,838.12 | $2,322.29 | $3,315.93 | $3,369.10 | 10.5% |
| LG | $295.33 | $226.39 | $390.09 | $431.33 | $418.64 | 1.4% |
| Motorola | $746.79 | $872.51 | $1,154.97 | $1,429.39 | $1,193.92 | 4.5% |
| Nokia | $4,712.92 | $5,098.06 | $5,110.31 | $5,125.68 | $4,869.31 | 19.5% |
| RIM | $3,270.50 | $3,392.59 | $3,462.59 | $4,003.73 | $4,455.10 | 14.8% |
| Samsung | $856.81 | $837.17 | $1,792.40 | $2,491.82 | $2,937.40 | 7.8% |
| Sony Ericsson | $475.97 | $434.86 | $1,275.53 | $1,354.82 | $1,258.93 | 4.2% |
| Other | $744.38 | $881.40 | $1,138.93 | $1,867.03 | $2,329.05 | 6.0% |
| Total | $17,385.32 | $18,469.47 | $24,510.37 | $28,685.69 | $31,700.35 | 100.0% |

**Notes:**

(1) Historical revenues from Infonetics Research, *Infonetics 2G-3G-4G Broadband Device Market, Quarterly Worldwide and Regional Market Sizes, Share, and Forecasts: 1Q11* , June 10, 2011 (EMEAPROD02318767)

(2) Based on revenues for average market share from Q2 2010 through Q1 2011; Apple's regional market share adjusted based upon geographic breakdown in company filings, and other market participants adjusted pro rata based thereupon; see Exhibit R.4.6

(3) Region includes all global revenues for smartphone devices



*Nortel - Licensing Model*
**SMART PHONES - HISTORICAL MARKET SHARE**
Exhibit R.4.5

Page 2 of 5

| *Millions USD* | Q1 2010 | Q2 2010 | Historical (1) Q3 2010 | Q4 2010 | Q1 2011 | Selected Market Share (2) |
|---|---|---|---|---|---|---|
| **North America** (3) | | | | | | |
| Apple | $1,815.53 | $1,930.62 | $2,803.04 | $2,903.92 | $3,750.47 | 31.9% |
| HTC | $388.54 | $590.35 | $814.26 | $1,173.34 | $1,132.23 | 10.4% |
| LG | $102.44 | $72.71 | $136.78 | $152.62 | $140.69 | 1.4% |
| Motorola | $259.04 | $280.23 | $404.97 | $505.79 | $401.23 | 4.5% |
| Nokia | $1,634.78 | $1,637.35 | $1,791.82 | $1,813.72 | $1,636.40 | 19.3% |
| RIM | $1,134.45 | $1,089.60 | $1,214.09 | $1,416.72 | $1,497.20 | 14.6% |
| Samsung | $297.20 | $268.88 | $628.47 | $881.73 | $987.16 | 7.8% |
| Sony Ericsson | $165.10 | $139.66 | $447.24 | $479.40 | $423.08 | 4.2% |
| Other | $258.21 | $283.08 | $399.34 | $660.65 | $782.71 | 6.0% |
| Total | $6,055.29 | $6,292.47 | $8,640.00 | $9,987.89 | $10,751.18 | 100.0% |

**Notes:**

(1) Historical revenues from Infonetics Research, *Infonetics 2G-3G-4G Broadband Device Market, Quarterly Worldwide and Regional Market Sizes, Share, and Forecasts: 1Q11*, June 10, 2011 (EMEAPROD02318767)

(2) Based on revenues for average market share from Q2 2010 through Q1 2011; Apple's regional market share adjusted based upon geographic breakdown in company filings, and other market participants adjusted pro rata based thereupon; see Exhibit R.4.6

(3) Region includes US and Canada



*Nortel - Licensing Model*
**SMART PHONES - HISTORICAL MARKET SHARE**
Exhibit R.4.5

Page 3 of 5

| *Millions USD* | Q1 2010 | Q2 2010 | Historical (1) Q3 2010 | Q4 2010 | Q1 2011 | Selected Market Share (2) |
|---|---|---|---|---|---|---|
| **EMEA** (3) | | | | | | |
| Apple | $1,769.48 | $1,549.74 | $2,558.13 | $2,746.58 | $3,050.24 | 32.3% |
| HTC | $290.29 | $521.20 | $694.43 | $985.82 | $970.29 | 10.3% |
| LG | $76.54 | $64.19 | $116.65 | $128.23 | $120.57 | 1.4% |
| Motorola | $193.54 | $247.40 | $345.37 | $424.96 | $343.84 | 4.4% |
| Nokia | $1,221.40 | $1,445.57 | $1,528.14 | $1,523.86 | $1,402.34 | 19.2% |
| RIM | $847.58 | $961.98 | $1,035.42 | $1,190.30 | $1,283.05 | 14.6% |
| Samsung | $222.05 | $237.38 | $535.98 | $740.81 | $845.96 | 7.7% |
| Sony Ericsson | $123.35 | $123.30 | $381.42 | $402.79 | $362.57 | 4.1% |
| Other | $192.91 | $249.92 | $340.58 | $555.06 | $670.76 | 5.9% |
| Total | $4,937.14 | $5,400.69 | $7,536.13 | $8,698.42 | $9,049.62 | 100.0% |

**Notes:**
(1) Historical revenues from Infonetics Research, *Infonetics 2G-3G-4G Broadband Devices Market, Quarterly Worldwide and Regional Market Size, Share, and Forecasts: 1Q11*, June 10, 2011 (EMEAPROD02318767)
(2) Based on revenues for average market share from Q2 2010 through Q1 2011; Apple's regional market share adjusted based upon geographic breakdown in company filings, and other market participants adjusted pro rata based thereupon; see Exhibit R.4.6
(3) Region includes Europe, Middle East and Africa



*Nortel - Licensing Model*
**SMART PHONES - HISTORICAL MARKET SHARE**
Exhibit R.4.5

Page 4 of 5

| *Millions USD* | | Historical (1) | | | | Selected Market Share (2) |
|---|---|---|---|---|---|---|
| | Q1 2010 | Q2 2010 | Q3 2010 | Q4 2010 | Q1 2011 | |
| **APAC** (3) | | | | | | |
| Apple | $1,211.54 | $1,018.88 | $1,937.11 | $2,430.13 | $3,100.34 | 28.9% |
| HTC | $376.66 | $622.89 | $652.06 | $873.69 | $1,025.65 | 10.8% |
| LG | $99.31 | $76.72 | $109.53 | $113.65 | $127.45 | 1.5% |
| Motorola | $251.12 | $295.67 | $324.30 | $376.62 | $363.46 | 4.6% |
| Nokia | $1,584.79 | $1,727.60 | $1,434.89 | $1,350.53 | $1,482.36 | 20.4% |
| RIM | $1,099.75 | $1,149.66 | $972.24 | $1,054.92 | $1,356.26 | 15.4% |
| Samsung | $288.11 | $283.70 | $503.28 | $656.55 | $894.23 | 8.0% |
| Sony Ericsson | $160.05 | $147.36 | $358.15 | $356.97 | $383.25 | 4.2% |
| Other | $250.31 | $298.68 | $319.79 | $491.93 | $709.03 | 6.2% |
| Total | $5,321.65 | $5,621.17 | $6,611.36 | $7,705.01 | $9,442.05 | 100.0% |

**Notes:**

(1)  Historical revenues from Infonetics Research, *Infonetic 2G-3G-4G Broadband Devices Market, Quarterly Worldwide and Regional Market Size, Share, and Forecasts: 1Q11 ,* June 10, 2011 (EMEAPROD0231876 7)

(2)  Based on revenues for average market share from Q2 2010 through Q1 2011; Apple's regional market share adjusted based upon geographic breakdown in company filings, and other market participants adjusted pro rata based thereupon; see Exhibit R.4.6

(3)  Region includes Asia and the Pacific, including Australia and Japan



*Nortel - Licensing Model*
**SMART PHONES - HISTORICAL MARKET SHARE**
Exhibit R.4.5

Page 5 of 5

| *Millions USD* | Q1 2010 | Q2 2010 | Historical (1) Q3 2010 | Q4 2010 | Q1 2011 | Selected Market Share (2) |
|---|---|---|---|---|---|---|
| **CALA** (3) | | | | | | |
| Apple | $365.95 | $389.15 | $565.00 | $585.33 | $967.86 | 32.9% |
| HTC | $64.63 | $103.67 | $161.53 | $283.07 | $240.92 | 10.3% |
| LG | $17.04 | $12.77 | $27.13 | $36.82 | $29.94 | 1.4% |
| Motorola | $43.09 | $49.21 | $80.33 | $122.02 | $85.38 | 4.4% |
| Nokia | $271.95 | $287.54 | $355.45 | $437.57 | $348.20 | 18.7% |
| RIM | $188.72 | $191.35 | $240.84 | $341.79 | $318.58 | 14.3% |
| Samsung | $49.44 | $47.22 | $124.67 | $212.72 | $210.05 | 7.8% |
| Sony Ericsson | $27.46 | $24.53 | $88.72 | $115.66 | $90.03 | 4.2% |
| Other | $42.95 | $49.71 | $79.22 | $159.38 | $166.55 | 6.0% |
| Total | $1,071.24 | $1,155.14 | $1,722.89 | $2,294.37 | $2,457.51 | 100.0% |

**Notes:**

(1) Historical revenues from Infonetics Research, *Infonetics 2G-3G-4G Broadband Devices Market, Quarterly Worldwide and Regional Market Size, Share, and Forecasts: 1Q11*, June 10, 2011 (EMEAPROD0231876)

(2) Based on revenues for average market share from Q2 2010 through Q1 2011; Apple's regional market share adjusted based upon geographic breakdown in company filings, and other market participants adjusted pro rata based thereupon; see Exhibit R.4.6

(3) Region includes Central and Latin America, including Mexico

*Nortel - Licensing Model*
**SMART PHONES - COMPANY VERIFICATION**
Exhibit R.4.6

| *Millions USD* | FYE Filed (1) 2009 | 2010 | 2011 | Quarterly Filed (1) 1Q09 | 1Q10 | 1Q11 | CYE Historical (1) 2009 | 2010 | 2011 | 2012 | Forecast 2013 | 2014 | 2015 | Share of Total Revenues | Infonetics WH Market Share |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| **Apple** | | | | | | | | | | | | | | | |
| Desktops | $4,324.00 | $6,201.00 | $6,201.00 | $1,045.00 | $1,602.00 | $1,731.00 | $4,971.00 | $6,240.00 | $6,457.50 | $6,016.50 | $6,614.94 | $6,943.92 | $7,216.59 | | |
| Portables | $9,535.00 | $11,278.00 | $11,278.00 | $2,520.00 | $2,758.00 | $3,699.00 | $9,773.00 | $12,219.00 | $15,427.50 | $17,912.00 | $19,693.64 | $20,673.06 | $21,187.13 | | |
| iPod | $8,091.00 | $8,274.00 | $8,274.00 | $3,391.00 | $3,391.00 | $3,425.00 | $8,091.00 | $8,308.00 | $7,694.00 | $6,525.00 | $7,174.02 | $7,530.80 | $7,718.07 | | |
| iPhone and related (4) | $13,033.00 | $25,179.00 | $25,179.00 | $2,940.00 | $5,578.00 | $10,468.00 | $15,671.00 | $30,069.00 | $46,453.00 | $60,402.50 | $66,410.50 | $69,713.30 | $71,446.83 | | |
| iPad and related | $0.00 | $4,958.00 | $4,958.00 | $0.00 | $0.00 | $4,608.00 | $0.00 | $9,566.00 | $16,217.50 | $22,385.50 | $24,612.10 | $25,836.13 | $26,478.59 | | |
| Other sales | $1,554.00 | $9,335.00 | $9,335.00 | $1,984.00 | $0.00 | $2,810.00 | $1,834.00 | $9,881.00 | $11,029.10 | $10,582.55 | $11,635.16 | $12,211.81 | $12,517.52 | | |
| Total Revenue | $36,537.00 | $65,225.00 | $65,225.00 | $11,880.00 | $15,683.00 | $26,741.00 | $40,340.00 | $76,283.00 | $103,278.60 | $123,824.05 | $136,140.35 | $142,911.03 | $146,464.73 | 46.8% | |
| | | | | | | | | | | | | | | | |
| Infonetics Projected W.H. Revenue | | | | | | | | $26,580.12 | | | | | $35,816.76 | | 31.0% |
| | | | | | | | | | | | | | | | |
| **Motorola** | | | | | | | | | | | | | | | |
| Enterprise Mobility Solutions | | | | | | | $7,169.00 | $7,857.00 | $8,333.50 | $8,806.00 | $9,291.00 | $9,831.70 | $10,201.29 | 33.0% | |
| Mobile Devices | | | | | | | $7,146.00 | $7,819.00 | $13,386.45 | $14,586.75 | $14,573.00 | $15,826.47 | $16,421.41 | 48.1% | |
| Home | | | | | | | $3,904.00 | $3,641.00 | $4,996.31 | $5,381.11 | $5,489.51 | $5,902.23 | $6,124.10 | | |
| Other and Eliminations | | | | | | | ($572.00) | ($356.00) | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | | |
| Total Revenue | | | | | | | $18,147.00 | $19,282.00 | $26,716.26 | $28,773.86 | $29,353.51 | $31,560.40 | $32,746.80 | | |
| | | | | | | | | | | | | | | | |
| Infonetics Projected W.H. Revenue | | | | | | | | $4,203.66 | | | | | $5,159.31 | | 4.5% |
| | | | | | | | | | | | | | | | |
| **RIM** | | | | | | | | | | | | | | | |
| Devices | $9,089.74 | $12,116.00 | $15,956.00 | | | | $11,636.84 | $15,348.00 | $16,880.56 | $19,215.41 | $19,788.10 | $20,524.07 | $20,905.74 | 80.1% | |
| Service | $1,402.56 | $2,158.00 | $3,197.00 | | | | $2,158.00 | $3,197.00 | $3,382.25 | $3,658.07 | $3,964.81 | $4,112.27 | $4,188.75 | | |
| Software | $251.87 | $259.00 | $294.00 | | | | $259.00 | $294.00 | $311.04 | $334.06 | $364.61 | $378.17 | $385.20 | | |
| Other | $321.02 | $420.00 | $460.00 | | | | $420.00 | $460.00 | $486.65 | $553.97 | $570.48 | $591.69 | $602.70 | | |
| Total Revenue | $11,065.19 | $14,953.00 | $19,907.00 | | | | $14,473.84 | $19,299.00 | $21,060.50 | $23,973.50 | $24,688.00 | $25,606.21 | $26,082.39 | | |
| | | | | | | | | | | | | | | | |
| Infonetics Projected W.H. Revenue | | | | | | | | $14,129.41 | $16,619.49 | $15,712.77 | $15,770.06 | $16,028.26 | $16,988.45 | | 15.0% |
| | | | | | | | | | | | | | | | |
| Infonetics Wireless Handsets Total (2) | | | | | | | $48,146.99 | $89,050.85 | $112,177.57 | $106,057.42 | $106,444.13 | $108,186.93 | $114,467.08 | | |

**Notes:**
(1) Historical total and product revenue sourced from public company filings. Forecast data based on equity analyst projections for top line revenue, holding product share constant.
(2) Exhibit R.4.4; Historical revenues from Infonetics Research, Infonetics 2G-3G-4G Broadband Devices Market, Quarterly Worldwide and Regional Market Size, Share, and Forecasts: 1Q11, June 10, 2011 (EMEAPROD20123876?)
(3) Exhibit R.4.5
(4) iPhone and related includes all iPhone sales, carrier and service agreements, and all accessory products associated with iPhone sales



*Nortel – Licensing Model*
**WIRELESS INFRASTRUCTURE - SUMMARY OF VALUATION ANALYSIS**
Exhibit R.5.1

Page 1 of 2

*Million USD*

| Market Participant - 2G/3G ex HLR | United States | Canada | North America | United Kingdom | Ireland | France | EMEA | APAC | CALA | Worldwide |
|---|---|---|---|---|---|---|---|---|---|---|
| Ericsson | $148.10 | $9.38 | $157.47 | $15.02 | $1.24 | $11.93 | $58.26 | $125.48 | $12.82 | $354.03 |
| Nokia Siemens Networks | $65.79 | $4.17 | $69.96 | $6.67 | $0.55 | $5.30 | $25.88 | $55.75 | $5.69 | $157.28 |
| Alcatel-Lucent | $42.43 | $2.69 | $45.11 | $4.30 | $0.36 | $3.42 | $16.69 | $35.95 | $3.67 | $101.43 |
| Huawei | $45.08 | $2.85 | $47.94 | $4.57 | $0.38 | $3.63 | $17.74 | $38.20 | $3.90 | $107.78 |
| ZTE | $10.67 | $0.68 | $11.35 | $1.08 | $0.09 | $0.86 | $4.20 | $9.04 | $0.92 | $25.51 |
| Motorola | $10.69 | $0.68 | $11.37 | $1.08 | $0.09 | $0.86 | $4.21 | $9.06 | $0.93 | $25.56 |
| Cisco | $3.38 | $0.21 | $3.59 | $0.34 | $0.03 | $0.27 | $1.33 | $2.86 | $0.29 | $8.07 |
| GENBAND | $0.48 | $0.03 | $0.51 | $0.05 | $0.00 | $0.04 | $0.19 | $0.41 | $0.04 | $1.15 |
| Danang Mobile | $0.08 | $0.01 | $0.09 | $0.01 | $0.00 | $0.01 | $0.03 | $0.07 | $0.01 | $0.20 |
| UTStarcom | $0.03 | $0.00 | $0.03 | $0.00 | $0.00 | $0.00 | $0.01 | $0.03 | $0.00 | $0.07 |
| Other | $20.51 | $1.30 | $21.81 | $2.08 | $0.17 | $1.65 | $8.07 | $17.38 | $1.78 | $49.04 |
| Total | $347.25 | $21.99 | $369.24 | $35.22 | $2.91 | $27.96 | $136.60 | $294.22 | $30.06 | $830.12 |
| Less Ericsson & Genband | $198.67 | $12.58 | $211.25 | $20.15 | $1.67 | $16.00 | $78.15 | $168.33 | $17.20 | $474.94 |

| Market Participant - 2G/3G HLR | United States | Canada | North America | United Kingdom | Ireland | France | EMEA | APAC | CALA | Worldwide |
|---|---|---|---|---|---|---|---|---|---|---|
| Ericsson | $0.30 | $0.02 | $0.32 | $0.15 | $0.01 | $0.12 | $0.60 | $1.49 | $0.24 | $2.52 |
| Nokia Siemens Networks | $0.12 | $0.01 | $0.13 | $0.14 | $0.01 | $0.11 | $0.52 | $0.95 | $0.21 | $1.84 |
| Alcatel-Lucent | $0.20 | $0.01 | $0.21 | $0.10 | $0.01 | $0.08 | $0.38 | $0.93 | $0.20 | $1.65 |
| Huawei | $0.01 | $0.00 | $0.01 | $0.23 | $0.02 | $0.18 | $0.89 | $0.31 | $0.01 | $1.70 |
| ZTE | $0.00 | $0.00 | $0.00 | $0.04 | $0.00 | $0.03 | $0.14 | $0.44 | $0.11 | $0.65 |
| Motorola | $0.10 | $0.01 | $0.11 | $0.01 | $0.00 | $0.01 | $0.03 | $0.15 | $0.02 | $0.26 |
| HP | $0.31 | $0.02 | $0.33 | $0.06 | $0.00 | $0.05 | $0.22 | $0.38 | $0.07 | $0.98 |
| Apertio | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| Other | $0.15 | $0.01 | $0.16 | $0.02 | $0.00 | $0.02 | $0.09 | $0.76 | $0.06 | $0.86 |
| Total | $1.19 | $0.08 | $1.27 | $0.74 | $0.06 | $0.59 | $2.87 | $5.39 | $0.92 | $10.45 |
| Less Ericsson | $0.89 | $0.06 | $0.95 | $0.59 | $0.05 | $0.47 | $2.27 | $3.91 | $0.68 | $7.93 |

**Notes:**
(1) Company specific values determined using share of regional revenues; see Exhibits R.5.6 through R.5.11
(2) Exhibit R.5.2 through Exhibit R.5.4



*Nortel – Licensing Model*
**WIRELESS INFRASTRUCTURE - SUMMARY OF VALUATION ANALYSIS**
Exhibit R.5.1

Page 2 of 2

*Millions USD*

| Market Participant - LTE | United States | Canada | North America | United Kingdom | Ireland | France | EMEA | APAC | CALA | Worldwide |
|---|---|---|---|---|---|---|---|---|---|---|
| Ericsson | $29.66 | $1.89 | $31.56 | $2.91 | $0.24 | $2.31 | $11.28 | $24.67 | $2.51 | $70.01 |
| Nokia Siemens Networks | $13.84 | $0.88 | $14.73 | $1.36 | $0.11 | $1.08 | $5.26 | $11.51 | $1.17 | $32.67 |
| Alcatel-Lucent | $23.17 | $1.48 | $24.65 | $2.27 | $0.19 | $1.81 | $8.81 | $19.26 | $1.96 | $54.67 |
| Huawei | $5.09 | $0.32 | $5.41 | $0.50 | $0.04 | $0.40 | $1.93 | $4.23 | $0.43 | $12.00 |
| ZTE | $2.40 | $0.15 | $2.55 | $0.24 | $0.02 | $0.19 | $0.91 | $2.00 | $0.20 | $5.67 |
| Motorola | $2.23 | $0.14 | $2.37 | $0.22 | $0.02 | $0.17 | $0.85 | $1.86 | $0.19 | $5.27 |
| Cisco | $0.99 | $0.06 | $1.05 | $0.10 | $0.01 | $0.08 | $0.38 | $0.82 | $0.08 | $2.33 |
| NEC | $7.63 | $0.49 | $8.12 | $0.75 | $0.06 | $0.60 | $2.90 | $6.34 | $0.65 | $18.00 |
| Fujitsu | $5.44 | $0.35 | $5.79 | $0.53 | $0.04 | $0.42 | $2.07 | $4.52 | $0.46 | $12.84 |
| Other | $4.79 | $0.31 | $5.09 | $0.47 | $0.04 | $0.37 | $1.82 | $3.98 | $0.41 | $11.30 |
| Total | $95.24 | $6.08 | $101.32 | $9.35 | $0.77 | $7.43 | $36.20 | $79.19 | $8.06 | $224.76 |
| Less Ericsson | $65.57 | $4.19 | $69.76 | $6.44 | $0.53 | $5.12 | $24.92 | $54.52 | $5.55 | $154.75 |

| Market Participant - WiMAX | United States | Canada | North America | United Kingdom | Ireland | France | EMEA | APAC | CALA | Worldwide |
|---|---|---|---|---|---|---|---|---|---|---|
| Huawei | $1.67 | $0.11 | $1.77 | $0.17 | $0.01 | $0.14 | $0.68 | $4.85 | $2.30 | $9.84 |
| ZTE | $0.00 | $0.00 | $0.00 | $0.11 | $0.01 | $0.09 | $0.44 | $2.09 | $1.37 | $3.56 |
| Motorola | $0.86 | $0.05 | $0.92 | $0.07 | $0.01 | $0.05 | $0.26 | $0.54 | $0.57 | $2.74 |
| Samsung | $2.76 | $0.17 | $2.94 | $0.40 | $0.03 | $0.32 | $1.55 | $14.97 | $4.23 | $23.18 |
| Cisco | $0.02 | $0.00 | $0.02 | $0.01 | $0.00 | $0.00 | $0.02 | $0.05 | $0.02 | $0.12 |
| Alvarion | $0.77 | $0.05 | $0.82 | $0.15 | $0.01 | $0.12 | $0.60 | $1.71 | $0.62 | $4.06 |
| Aviat Networks (Harris-Stratex) | $0.00 | $0.00 | $0.00 | $0.05 | $0.00 | $0.04 | $0.18 | $1.35 | $0.06 | $1.44 |
| Airspan | $0.19 | $0.01 | $0.20 | $0.01 | $0.00 | $0.01 | $0.04 | $0.10 | $0.27 | $0.68 |
| NEC | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.04 | $0.92 | $0.00 | $0.79 |
| Redline Communications | $0.16 | $0.01 | $0.17 | $0.02 | $0.00 | $0.02 | $0.07 | $0.05 | $0.21 | $0.58 |
| Proxim | $0.12 | $0.01 | $0.12 | $0.02 | $0.00 | $0.01 | $0.06 | $0.15 | $0.08 | $0.48 |
| Tellabs | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.09 | $0.04 | $0.12 |
| Other | $0.34 | $0.02 | $0.36 | $0.06 | $0.00 | $0.04 | $0.22 | $1.92 | $0.55 | $2.98 |
| Total | $6.88 | $0.43 | $7.32 | $1.06 | $0.09 | $0.84 | $4.12 | $28.80 | $10.33 | $50.56 |
| Less None | $6.88 | $0.43 | $7.32 | $1.06 | $0.09 | $0.84 | $4.12 | $28.80 | $10.33 | $50.56 |

**Notes:**
(1) Company specific values determined using share of regional revenues; see Exhibits R.5.6 through R.5.11
(2) Exhibit R.5.2 through Exhibit R.5.4



*Nortel - Licensing Model*
**WIRELESS INFRASTRUCTURE - RELIEF FROM ROYALTY CALCULATION - 2G/3G EXCLUDING HLR - BY REGION**
Exhibit R.5.2

Page 1 of 14

| Million USD | | Forecast (1) | | | | | | | | | |
| --- | --- | --- | --- | --- | --- | --- | --- | --- | --- | --- | --- |
| | 2011 | 2012 | 2013 | 2014 | 2015 | 2016 | 2017 | 2018 | 2019 | 2020 | |
| **Worldwide – All Jurisdictions (2)** | | | | | | | | | | | |
| Royalty Base (3) | | | | | | | | | | | |
| Royalty Rate (4) | | | | | | | | | | | |
| Royalty Revenue | | | | | | | | | | | |
| Licensing Expenses (5) | $155.20 | $155.74 | | | | | | | | | |
| Gross Licensing Income | $620.81 | $622.95 | | | | | | | | | |
| Taxes (6) | $248.32 | $249.18 | | | | | | | | | |
| Net Licensing Income | $372.49 | $373.77 | | | | | | | | | |
| Partial Period Factor (7) | 0.422 | 1.000 | | | | | | | | | |
| Mid-year Convention | 0.211 | 0.922 | | | | | | | | | |
| Present Value Factor (8) | 0.9461 | 0.7851 | | | | | | | | | |
| Present Value | $148.80 | $293.44 | | | | | | | | | |

**NPV of Royalty Income**

| INPUTS | |
| --- | --- |
| Royalty Rate (4) | 20.0% |
| License Expense % of Revenue (5) | 40.0% |
| Tax Rate (6) | 40.0% |
| Discount Rate (8) | 30.0% |

**Notes:**
(1) Forecast period reflects the average expiration date of the patents for this franchise
(2) Region includes all global revenues for wireless infrastructure relating to 2G & 3G excluding HLR
(3) Exhibit R.5.6
(4) Reflects royalty rates used in Lazard's low litigation, base case scenario
(5) Reflects historical licensing expenses of non-practicing entities
(6) Reflects blended federal and state corporate tax rate
(7) Reflects portion of year after our valuation date, July 29, 2011; note omission of six-year lookback available via the statute of limitations applicable to patent infringement actions in the U.S.
(8) Reflects the return typically required for investments in assets with similar risk profiles to the Subject assets



*Nortel - Licensing Model*

**WIRELESS INFRASTRUCTURE - RELIEF FROM ROYALTY CALCULATION - 2G/3G EXCLUDING HLR - BY REGION**

Exhibit R.5.2

Page 2 of 14

| *Million USD* | 2011 | 2012 | 2013 | 2014 | 2015 | 2016 | 2017 | 2018 | 2019 | 2020 |
|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | | Forecast (1) | | | | |
| **North America - All Jurisdictions (2)** | | | | | | | | | | |
| Royalty Base (3) | | | | | | | | | | |
| Royalty Rate (4) | | | | | | | | | | |
| Royalty Revenue | | | | | | | | | | |
| Licensing Expenses (5) | $51.23 | $52.23 | | | | | | | | |
| Gross Licensing Income | $204.91 | $208.91 | | | | | | | | |
| Taxes (6) | $81.96 | $83.57 | | | | | | | | |
| Net Licensing Income | $122.95 | $125.35 | | | | | | | | |
| Partial Period Factor (7) | 0.422 | 1.000 | | | | | | | | |
| Mid-year Convention | 0.211 | 0.922 | | | | | | | | |
| Present Value Factor (8) | 0.9461 | 0.7851 | | | | | | | | |
| Present Value | $49.11 | $98.41 | | | | | | | | |

**NPV of Royalty Income**

| INPUTS | |
|---|---|
| Royalty Rate (4) | |
| License Expense % of Revenue (5) | 20.0% |
| Tax Rate (6) | 40.0% |
| Discount Rate (8) | 30.0% |

**Notes:**

(1) Forecast period reflects the average expiration date of the patents for this franchise

(2) Region includes US and Canada

(3) Exhibit R.5.6

(4) Reflects royalty rates used in Lazard's low litigation, base case scenario

(5) Reflects historical licensing expenses of non-practicing entities

(6) Reflects blended federal and state corporate tax rate

(7) Reflects portion of year after our valuation date, July 29, 2011; note omission of six-year lookback available via the statute of limitations applicable to patent infringement actions in the U.S.

(8) Reflects the return typically required for investments in assets with similar risk profiles to the Subject assets



*Nortel - Licensing Model*
**WIRELESS INFRASTRUCTURE - RELIEF FROM ROYALTY CALCULATION - 2G/3G EXCLUDING HLR - BY REGION**
Exhibit R.5.2

Page 3 of 14

| *Million USD* | | 2011 | 2012 | | | | Forecast (1) | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | 2013 | 2014 | 2015 | 2016 | 2017 | 2018 | 2019 | 2020 | |
| **EMEA - All Jurisdictions (2)** | | | | | | | | | | | | |
| Royalty Base (3) | | | | | | | | | | | | |
| Royalty Rate (4) | | | | | | | | | | | | |
| Royalty Revenue | | | | | | | | | | | | |
| Licensing Expenses (5) | | $46.23 | $45.87 | | | | | | | | | |
| Gross Licensing Income | | $184.91 | $183.47 | | | | | | | | | |
| Taxes (6) | | $73.97 | $73.39 | | | | | | | | | |
| Net Licensing Income | | $110.95 | $110.08 | | | | | | | | | |
| Partial Period Factor (7) | | 0.422 | 1.000 | | | | | | | | | |
| Mid-year Convention | | 0.211 | 0.922 | | | | | | | | | |
| Present Value Factor (8) | | 0.9461 | 0.7851 | | | | | | | | | |
| Present Value | | $44.32 | $86.42 | | | | | | | | | |

**NPV of Royalty Income**

| INPUTS | |
|---|---|
| Royalty Rate (4) | |
| License Expense % of Revenue (5) | 20.0% |
| Tax Rate (6) | 40.0% |
| Discount Rate (8) | 30.0% |

**Notes:**
(1) Forecast period reflects the average expiration date of the patents for this franchise
(2) Region includes Europe, Middle East, and Africa
(3) Exhibit R.5.6
(4) Reflects royalty rates used in Lazard's low litigation, base case scenario
(5) Reflects historical licensing expenses of non-practicing entities
(6) Reflects blended federal and state corporate tax rate
(7) Reflects portion of year after our valuation date, July 29, 2011; note omission of six-year lookback available via the
statute of limitations applicable to patent infringement actions in the U.S.
(8) Reflects the return typically required for investments in assets with similar risk profiles to the Subject assets



*Nortel - Licensing Model*
**WIRELESS INFRASTRUCTURE - RELIEF FROM ROYALTY CALCULATION - 2G/3G EXCLUDING HLR - BY REGION**
Exhibit R.5.2

Page 4 of 14

| *Millions USD* | 2011 | 2012 | Forecast (1) 2013 | 2014 | 2015 | 2016 | 2017 | 2018 | 2019 | 2020 |
|---|---|---|---|---|---|---|---|---|---|---|
| **APAC - All Jurisdictions (2)** | | | | | | | | | | |
| Royalty Base (3) | | | | | | | | | | |
| Royalty Rate (4) | | | | | | | | | | |
| Royalty Revenue | | | | | | | | | | |
| Licensing Expenses (5) | $51.05 | $51.18 | | | | | | | | |
| Gross Licensing Income | $204.22 | $204.74 | | | | | | | | |
| Taxes (6) | $81.69 | $81.90 | | | | | | | | |
| Net Licensing Income | $122.53 | $122.84 | | | | | | | | |
| Partial Period Factor (7) | 0.422 | 1.000 | | | | | | | | |
| Mid-year Convention | 0.211 | 0.922 | | | | | | | | |
| Present Value Factor (8) | 0.9461 | 0.7851 | | | | | | | | |
| Present Value | $48.95 | $96.44 | | | | | | | | |

**NPV of Royalty Income**

| INPUTS | |
|---|---|
| Royalty Rate (4) | 20.0% |
| License Expense % of Revenue (5) | 40.0% |
| Tax Rate (6) | 40.0% |
| Discount Rate (8) | 30.0% |

**Notes:**

(1) Forecast period reflects the average expiration date of the patents for this franchise
(2) Region includes Asia and the Pacific, including Japan and Australia
(3) Exhibit R.5.6
(4) Reflects royalty rates used in Lazard's low litigation, base case scenario
(5) Reflects historical licensing expenses of non-practicing entities
(6) Reflects blended federal and state corporate tax rate
(7) Reflects portion of year after our valuation date, July 29, 2011; note omission of six-year lookback available via the statute of limitations applicable to patent infringement actions in the U.S.
(8) Reflects the return typically required for investments in assets with similar risk profiles to the Subject assets



*Nortel - Licensing Model*
**WIRELESS INFRASTRUCTURE - RELIEF FROM ROYALTY CALCULATION - 2G/3G EXCLUDING HLR - BY REGION**
Exhibit R.5.2

Page 5 of 14

| *Million USD* | 2011 | 2012 | | | | Forecast (1) | | | | |
| --- | --- | --- | --- | --- | --- | --- | --- | --- | --- | --- |
| | | | 2013 | 2014 | 2015 | 2016 | 2017 | 2018 | 2019 | 2020 |
| **CALA - All Jurisdictions (2)** | | | | | | | | | | |
| Royalty Base (3) | | | | | | | | | | |
| Royalty Rate (4) | | | | | | | | | | |
| Royalty Revenue | | | | | | | | | | |
| Licensing Expenses (5) | $6.69 | $6.46 | | | | | | | | |
| Gross Licensing Income | $26.77 | $25.83 | | | | | | | | |
| Taxes (6) | $10.71 | $10.33 | | | | | | | | |
| Net Licensing Income | $16.06 | $15.50 | | | | | | | | |
| Partial Period Factor (7) | 0.422 | 1.000 | | | | | | | | |
| Mid-year Convention | 0.211 | 0.922 | | | | | | | | |
| Present Value Factor (8) | 0.9461 | 0.7851 | | | | | | | | |
| Present Value | $6.42 | $12.17 | | | | | | | | |

**NPV of Royalty Income**

| INPUTS | |
| --- | --- |
| Royalty Rate (4) | 20.0% |
| License Expense % of Revenue (5) | 40.0% |
| Tax Rate (6) | 40.0% |
| Discount Rate (8) | 30.0% |

**Notes:**
(1) Forecast period reflects the average expiration date of the patents for this franchise
(2) Region includes Central and Latin America, including Mexico
(3) Exhibit R.5.6
(4) Reflects royalty rates used in Lazard's low litigation, base case scenario
(5) Reflects historical licensing expenses of non-practicing entities
(6) Reflects blended federal and state corporate tax rate
(7) Reflects portion of year after our valuation date, July 29, 2011; note omission of six-year lookback available via the statute of limitations applicable to patent infringement actions in the U.S.
(8) Reflects the return typically required for investments in assets with similar risk profiles to the Subject assets



*Nortel - Licensing Model*
**WIRELESS INFRASTRUCTURE - RELIEF FROM ROYALTY CALCULATION - 2G/3G EXCLUDING HLR - BY REGION**
Exhibit R.5.2

Page 6 of 14

| *Million USD* | 2011 | 2012 | 2013 | 2014 | 2015 | 2016 | 2017 | 2018 | 2019 | 2020 |
|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | | Forecast (1) | | | | |
| **Worldwide - Filing Jurisdictions (2)** | | | | | | | | | | |
| Royalty Base (3) | | | | | | | | | | |
| Royalty Rate (4) | | | | | | | | | | |
| Royalty Revenue | | | | | | | | | | |
| Licensing Expenses (5) | $118.94 | $119.27 | | | | | | | | |
| Gross Licensing Income | $475.75 | $477.08 | | | | | | | | |
| Taxes (6) | $190.30 | $190.83 | | | | | | | | |
| Net Licensing Income | $285.45 | $286.25 | | | | | | | | |
| Partial Period Factor (7) | 0.422 | 1.000 | | | | | | | | |
| Mid-year Convention | 0.211 | 0.922 | | | | | | | | |
| Present Value Factor (8) | 0.9461 | 0.7851 | | | | | | | | |
| Present Value | $114.03 | $224.73 | | | | | | | | |

**NPV of Royalty Income**

| INPUTS | |
|---|---|
| Royalty Rate (4) | 20.0% |
| License Expense % of Revenue (5) | 40.0% |
| Tax Rate (6) | 40.0% |
| Discount Rate (8) | 30.0% |

<u>**Notes:**</u>
(1) Forecast period reflects the average expiration date of the patents for this franchise
(2) Includes revenue streams applicable to patent coverage from indicated region
(3) Exhibit R.5.6
(4) Reflects royalty rates used in Lazard's low litigation, base case scenario
(5) Reflects historical licensing expenses of non-practicing entities
(6) Reflects blended federal and state corporate tax rate
(7) Reflects portion of year after our valuation date, July 29, 2011; note omission of six-year lookback available via the statute of limitations applicable to patent infringement actions in the U.S.
(8) Reflects the return typically required for investments in assets with similar risk profiles to the Subject assets



*Nortel - Licensing Model*
**WIRELESS INFRASTRUCTURE - RELIEF FROM ROYALTY CALCULATION - 2G/3G EXCLUDING HLR - BY REGION**
Exhibit R.5.2

Page 7 of 14

| *Million USD* | 2011 | 2012 | 2013 | 2014 | 2015 | 2016 | 2017 | 2018 | 2019 | 2020 |
|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | | Forecast (1) | | | | |
| **United States - Filing Jurisdiction (2)** | | | | | | | | | | |
| Royalty Base (3) | | | | | | | | | | |
| Royalty Rate (4) | | | | | | | | | | |
| Royalty Revenue | | | | | | | | | | |
| Licensing Expenses (5) | $48.20 | $49.16 | | | | | | | | |
| Gross Licensing Income | $192.78 | $196.63 | | | | | | | | |
| Taxes (6) | $77.11 | $78.65 | | | | | | | | |
| Net Licensing Income | $115.67 | $117.98 | | | | | | | | |
| Partial Period Factor (7) | 0.422 | 1.000 | | | | | | | | |
| Mid-year Convention | 0.211 | 0.922 | | | | | | | | |
| Present Value Factor (8) | 0.9461 | 0.7851 | | | | | | | | |
| Present Value | $46.21 | $92.63 | | | | | | | | |

**NPV of Royalty Income**

| INPUTS | |
|---|---|
| Royalty Rate (4) | 20.0% |
| License Expense % of Revenue (5) | 40.0% |
| Tax Rate (6) | 30.0% |
| Discount Rate (8) | |

**Notes:**
(1) Forecast period reflects the average expiration date of the patents for this franchise
(2) Includes revenue streams applicable to patent coverage from indicated region
(3) Exhibit R.5.6
(4) Reflects royalty rates used in Lazard's low litigation, base case scenario
(5) Reflects historical licensing expenses of non-practicing entities
(6) Reflects blended federal and state corporate tax rate
(7) Reflects portion of year after our valuation date, July 29, 2011; note omission of six-year lookback available via the
statute of limitations applicable to patent infringement actions in the U.S.
(8) Reflects the return typically required for investments in assets with similar risk profiles to the Subject assets



*Nortel - Licensing Model*
**WIRELESS INFRASTRUCTURE - RELIEF FROM ROYALTY CALCULATION - 2G/3G EXCLUDING HLR - BY REGION**
Exhibit R.5.2

Page 8 of 14

|  |  |  |  |  |  | Forecast (1) |  |  |  |  |  |
|---|---|---|---|---|---|---|---|---|---|---|---|
| *Million USD* | 2011 | 2012 | 2013 | 2014 | 2015 | 2016 | 2017 | 2018 | 2019 | 2020 |  |
| **Canada - Filing Jurisdiction (2)** |  |  |  |  |  |  |  |  |  |  |  |
| Royalty Base (3) |  |  |  |  |  |  |  |  |  |  |  |
| Royalty Rate (4) |  |  |  |  |  |  |  |  |  |  |  |
| Royalty Revenue |  |  |  |  |  |  |  |  |  |  |  |
| Licensing Expenses (5) | $3.03 | $3.07 |  |  |  |  |  |  |  |  |  |
| Gross Licensing Income | $12.13 | $12.28 |  |  |  |  |  |  |  |  |  |
| Taxes (6) | $4.85 | $4.91 |  |  |  |  |  |  |  |  |  |
| Net Licensing Income | $7.28 | $7.37 |  |  |  |  |  |  |  |  |  |
| Partial Period Factor (7) | 0.422 | 1.000 |  |  |  |  |  |  |  |  |  |
| Mid-year Convention | 0.211 | 0.922 |  |  |  |  |  |  |  |  |  |
| Present Value Factor (8) | 0.9461 | 0.7851 |  |  |  |  |  |  |  |  |  |
| Present Value | $2.91 | $5.78 |  |  |  |  |  |  |  |  |  |

**NPV of Royalty Income**

| INPUTS |  |
|---|---|
| Royalty Rate (4) | 20.0% |
| License Expense % of Revenue (5) | 40.0% |
| Tax Rate (6) | 30.0% |
| Discount Rate (8) |  |

**Notes:**
(1) Forecast period reflects the average expiration date of the patents for this franchise
(2) Includes revenue streams applicable to patent coverage from indicated region
(3) Exhibit R.5.6
(4) Reflects royalty rates used in Lazard's low litigation, base case scenario
(5) Reflects historical licensing expenses of non-practicing entities
(6) Reflects blended federal and state corporate tax rate
(7) Reflects portion of year after our valuation date, July 29, 2011; note omission of six-year lookback available via the statute of limitations applicable to patent infringement actions in the U.S.
(8) Reflects the return typically required for investments in assets with similar risk profiles to the Subject assets



*Nortel - Licensing Model*
**WIRELESS INFRASTRUCTURE - RELIEF FROM ROYALTY CALCULATION - 2G/3G EXCLUDING HLR - BY REGION**
Exhibit R.5.2

Page 9 of 14

| *Million USD* | 2011 | 2012 | 2013 | 2014 | 2015 | 2016 | 2017 | 2018 | 2019 | 2020 |
|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | | Forecast (1) | | | | |
| **United Kingdom – Filing Jurisdiction (2)** | | | | | | | | | | |
| Royalty Base (3) | | | | | | | | | | |
| Royalty Rate (4) | | | | | | | | | | |
| Royalty Revenue | | | | | | | | | | |
| Licensing Expenses (5) | $5.27 | $5.15 | | | | | | | | |
| Gross Licensing Income | $21.10 | $20.61 | | | | | | | | |
| Taxes (6) | $8.44 | $8.24 | | | | | | | | |
| Net Licensing Income | $12.66 | $12.36 | | | | | | | | |
| Partial Period Factor (7) | 0.422 | 1.000 | | | | | | | | |
| Mid-year Convention | 0.211 | 0.922 | | | | | | | | |
| Present Value Factor (8) | 0.9461 | 0.7851 | | | | | | | | |
| Present Value | $5.06 | $9.71 | | | | | | | | |

**NPV of Royalty Income**

| INPUTS | |
|---|---|
| Royalty Rate (4) | 20.0% |
| License Expense % of Revenue (5) | 40.0% |
| Tax Rate (6) | 40.0% |
| Discount Rate (8) | 30.0% |

**Notes:**
(1) Forecast period reflects the average expiration date of the patents for this franchise
(2) Includes revenue streams applicable to patent coverage from indicated region
(3) Exhibit R.5.6
(4) Reflects royalty rates used in Lazard's low litigation, base case scenario
(5) Reflects historical licensing expenses of non-practicing entities
(6) Reflects blended federal and state corporate tax rate
(7) Reflects portion of year after our valuation date, July 29, 2011; note omission of six-year lookback available via the statute of limitations applicable to patent infringement actions in the U.S.
(8) Reflects the return typically required for investments in assets with similar risk profiles to the Subject assets



*Nortel - Licensing Model*
**WIRELESS INFRASTRUCTURE - RELIEF FROM ROYALTY CALCULATION - 2G/3G EXCLUDING HLR - BY REGION**
Exhibit R.5.2

Page 10 of 14

| *Million USD* | 2011 | 2012 | 2013 | 2014 | 2015 | 2016 | 2017 | 2018 | 2019 | 2020 |
|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | | Forecast (1) | | | | |
| **Ireland - Filing Jurisdiction (2)** | | | | | | | | | | |
| Royalty Base (3) | | | | | | | | | | |
| Royalty Rate (4) | | | | | | | | | | |
| Royalty Revenue | | | | | | | | | | |
| Licensing Expenses (5) | $0.45 | $0.43 | | | | | | | | |
| Gross Licensing Income | $1.79 | $1.72 | | | | | | | | |
| Taxes (6) | $0.72 | $0.69 | | | | | | | | |
| Net Licensing Income | $1.08 | $1.03 | | | | | | | | |
| Partial Period Factor (7) | 0.422 | 1.000 | | | | | | | | |
| Mid-year Convention | 0.211 | 0.922 | | | | | | | | |
| Present Value Factor (8) | 0.9461 | 0.7851 | | | | | | | | |
| Present Value | $0.43 | $0.81 | | | | | | | | |

**NPV of Royalty Income**

| INPUTS | |
|---|---|
| Royalty Rate (4) | 20.0% |
| License Expense % of Revenue (5) | 40.0% |
| Tax Rate (6) | 30.0% |
| Discount Rate (8) | |

<u>Notes:</u>
(1) Forecast period reflects the average expiration date of the patents for this franchise
(2) Includes revenue streams applicable to patent coverage from indicated region
(3) Exhibit R.5.6
(4) Reflects royalty rates used in Lazard's low litigation, base case scenario
(5) Reflects historical licensing expenses of non-practicing entities
(6) Reflects blended federal and state corporate tax rate
(7) Reflects portion of year after our valuation date, July 29, 2011; note omission of six-year lookback available via the statute of limitations applicable to patent infringement actions in the U.S.
(8) Reflects the return typically required for investments in assets with similar risk profiles to the Subject assets



*Nortel - Licensing Model*
**WIRELESS INFRASTRUCTURE - RELIEF FROM ROYALTY CALCULATION - 2G/3G EXCLUDING HLR - BY REGION**
Exhibit R.5.2

Page 11 of 14

| *Million USD* | 2011 | 2012 | 2013 | 2014 | 2015 | 2016 | 2017 | 2018 | 2019 | 2020 |
|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | | Forecast (1) | | | | |
| **France - Filing Jurisdiction (2)** | | | | | | | | | | |
| Royalty Base (3) | | | | | | | | | | |
| Royalty Rate (4) | | | | | | | | | | |
| Royalty Revenue | | | | | | | | | | |
| Licensing Expenses (5) | $4.18 | $4.09 | | | | | | | | |
| Gross Licensing Income | $16.73 | $16.35 | | | | | | | | |
| Taxes (6) | $6.69 | $6.54 | | | | | | | | |
| Net Licensing Income | $10.04 | $9.81 | | | | | | | | |
| Partial Period Factor (7) | 0.422 | 1.000 | | | | | | | | |
| Mid-year Convention | 0.211 | 0.922 | | | | | | | | |
| Present Value Factor (8) | 0.9461 | 0.7851 | | | | | | | | |
| Present Value | $4.01 | $7.70 | | | | | | | | |

**NPV of Royalty Income**

| INPUTS | |
|---|---|
| Royalty Rate (4) | 20.0% |
| License Expense % of Revenue (5) | 40.0% |
| Tax Rate (6) | 40.0% |
| Discount Rate (8) | 30.0% |

<u>Notes:</u>
(1) Forecast period reflects the average expiration date of the patents for this franchise
(2) Includes revenue streams applicable to patent coverage from indicated region
(3) Exhibit R.5.6
(4) Reflects royalty rates used in Lazard's low litigation, base case scenario
(5) Reflects historical licensing expenses of non-practicing entities
(6) Reflects blended federal and state corporate tax rate
(7) Reflects portion of year after our valuation date, July 29, 2011; note omission of six-year lookback available via the statute of limitations applicable to patent infringement actions in the U.S.
(8) Reflects the return typically required for investments in assets with similar risk profiles to the Subject assets



*Nortel - Licensing Model*
**WIRELESS INFRASTRUCTURE - RELIEF FROM ROYALTY CALCULATION - 2G/3G EXCLUDING HLR - BY REGION**
Exhibit R.5.2

Page 12 of 14

| *Million USD* | 2011 | 2012 | 2013 | 2014 | 2015 | 2016 | 2017 | 2018 | 2019 | 2020 |
|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | | Forecast (1) | | | | |
| **EMEA - Filing Jurisdictions (2)** | | | | | | | | | | |
| Royalty Base (3) | | | | | | | | | | |
| Royalty Rate (4) | | | | | | | | | | |
| Royalty Revenue | | | | | | | | | | |
| Licensing Expenses (5) | $20.55 | $20.02 | | | | | | | | |
| Gross Licensing Income | $82.22 | $80.10 | | | | | | | | |
| Taxes (6) | $32.89 | $32.04 | | | | | | | | |
| Net Licensing Income | $49.33 | $48.06 | | | | | | | | |
| Partial Period Factor (7) | 0.422 | 1.000 | | | | | | | | |
| Mid-year Convention | 0.211 | 0.922 | | | | | | | | |
| Present Value Factor (8) | 0.9461 | 0.7851 | | | | | | | | |
| Present Value | $19.71 | $37.73 | | | | | | | | |

**NPV of Royalty Income**

**INPUTS**
| | |
|---|---|
| Royalty Rate (4) | |
| License Expense % of Revenue (5) | 20.0% |
| Tax Rate (6) | 40.0% |
| Discount Rate (8) | 30.0% |

<u>Notes:</u>
(1) Forecast period reflects the average expiration date of the patents for this franchise
(2) Includes revenue streams applicable to patent coverage from indicated region
(3) Exhibit R.5.6
(4) Reflects royalty rates used in Lazard's low litigation, base case scenario
(5) Reflects historical licensing expenses of non-practicing entities
(6) Reflects blended federal and state corporate tax rate
(7) Reflects portion of year after our valuation date, July 29, 2011; note omission of six-year lookback available via the statute of limitations applicable to patent infringement actions in the U.S.
(8) Reflects the return typically required for investments in assets with similar risk profiles to the Subject assets



*Nortel - Licensing Model*
**WIRELESS INFRASTRUCTURE - RELIEF FROM ROYALTY CALCULATION - 2G/3G EXCLUDING HLR - BY REGION**
Exhibit R.5.2

Page 13 of 14

| *Million USD* | 2011 | 2012 | 2013 | 2014 | Forecast (1) 2015 | 2016 | 2017 | 2018 | 2019 | 2020 |
|---|---|---|---|---|---|---|---|---|---|---|
| **APAC – Filing Jurisdictions (2)** | | | | | | | | | | |
| Royalty Base (3) | | | | | | | | | | |
| Royalty Rate (4) | | | | | | | | | | |
| Royalty Revenue | | | | | | | | | | |
| Licensing Expenses (5) | $42.71 | $42.67 | | | | | | | | |
| Gross Licensing Income | $170.82 | $170.67 | | | | | | | | |
| Taxes (6) | $68.33 | $68.27 | | | | | | | | |
| Net Licensing Income | $102.49 | $102.40 | | | | | | | | |
| Partial Period Factor (7) | 0.422 | 1.000 | | | | | | | | |
| Mid-year Convention | 0.211 | 0.922 | | | | | | | | |
| Present Value Factor (8) | 0.9461 | 0.7851 | | | | | | | | |
| Present Value | $40.94 | $80.40 | | | | | | | | |

**NPV of Royalty Income**

| INPUTS | |
|---|---|
| Royalty Rate (4) | 20.0% |
| License Expense % of Revenue (5) | 40.0% |
| Tax Rate (6) | 40.0% |
| Discount Rate (8) | 30.0% |

**Notes:**
(1) Forecast period reflects the average expiration date of the patents for this franchise
(2) Includes revenue streams applicable to patent coverage from indicated region
(3) Exhibit R.5.6
(4) Reflects royalty rates used in Lazard's low litigation, base case scenario
(5) Reflects historical licensing expenses of non-practicing entities
(6) Reflects blended federal and state corporate tax rate
(7) Reflects portion of year after our valuation date, July 29, 2011; note omission of six-year lookback available via the statute of limitations applicable to patent infringement actions in the U.S.
(8) Reflects the return typically required for investments in assets with similar risk profiles to the Subject assets



*Nortel - Licensing Model*
**WIRELESS INFRASTRUCTURE - RELIEF FROM ROYALTY CALCULATION - 2G/3G EXCLUDING HLR - BY REGION**
Exhibit R.5.2

Page 14 of 14

| Million USD | 2011 | 2012 | 2013 | 2014 | 2015 | 2016 | 2017 | 2018 | 2019 | 2020 |
|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | | Forecast (1) | | | | |
| **CALA – Filing Jurisdictions (2)** | | | | | | | | | | |
| Royalty Base (3) | | | | | | | | | | |
| Royalty Rate (4) | | | | | | | | | | |
| Royalty Revenue | | | | | | | | | | |
| Licensing Expenses (5) | $4.45 | $4.35 | | | | | | | | |
| Gross Licensing Income | $17.80 | $17.40 | | | | | | | | |
| Taxes (6) | $7.12 | $6.96 | | | | | | | | |
| Net Licensing Income | $10.68 | $10.44 | | | | | | | | |
| Partial Period Factor (7) | 0.422 | 1.000 | | | | | | | | |
| Mid-year Convention | 0.211 | 0.922 | | | | | | | | |
| Present Value Factor (8) | 0.9461 | 0.7851 | | | | | | | | |
| Present Value | $4.27 | $8.19 | | | | | | | | |

**NPV of Royalty Income**

| INPUTS | |
|---|---|
| Royalty Rate (4) | 20.0% |
| License Expense % of Revenue (5) | 40.0% |
| Tax Rate (6) | 40.0% |
| Discount Rate (8) | 30.0% |

**Notes:**
(1) Forecast period reflects the average expiration date of the patents for this franchise
(2) Includes revenue streams applicable to patent coverage from indicated region
(3) Exhibit R.5.6
(4) Reflects royalty rates used in Lazard's low litigation, base case scenario
(5) Reflects historical licensing expenses of non-practicing entities
(6) Reflects blended federal and state corporate tax rate
(7) Reflects portion of year after our valuation date, July 29, 2011; note omission of six-year lookback available via the
    statute of limitations applicable to patent infringement actions in the U.S.
(8) Reflects the return typically required for investments in assets with similar risk profiles to the Subject assets



*Nortel - Licensing Model*
**WIRELESS INFRASTRUCTURE - RELIEF FROM ROYALTY CALCULATION - 2G/3G HLR - BY REGION**
Exhibit R.5.3

Page 1 of 14

|  | | 2011 | 2012 | 2013 | 2014 | 2015 | 2016 | 2017 | 2018 | 2019 | 2020 |
|---|---|---|---|---|---|---|---|---|---|---|---|
|  | | | | | | Forecast (1) | | | | | |
| *Millions USD* | | | | | | | | | | | |
| **Worldwide - All Jurisdictions (2)** | | | | | | | | | | | |
| Royalty Base (3) | | | | | | | | | | | |
| Royalty Rate (4) | | | | | | | | | | | |
| Royalty Revenue | | | | | | | | | | | |
| Licensing Expenses (5) | | $2.64 | $2.50 | | | | | | | | |
| Gross Licensing Income | | $10.55 | $10.02 | | | | | | | | |
| Taxes (6) | | $4.22 | $4.01 | | | | | | | | |
| Net Licensing Income | | $6.33 | $6.01 | | | | | | | | |
| Partial Period Factor (7) | | 0.422 | 1.000 | | | | | | | | |
| Mid-year Convention | | 0.211 | 0.922 | | | | | | | | |
| Present Value Factor (8) | | 0.9461 | 0.7851 | | | | | | | | |
| Present Value | | $2.53 | $4.72 | | | | | | | | |

**NPV of Royalty Income**

| INPUTS | |
|---|---|
| Royalty Rate (4) | |
| License Expense % of Revenue (5) | 20.0% |
| Tax Rate (6) | 40.0% |
| Discount Rate (8) | 30.0% |

<u>Notes</u>:
(1) Forecast period reflects the average expiration date of the patents for this franchise
(2) Region includes all global revenues for wireless infrastructure relating to 2G & 3G HLR
(3) Exhibit R.5.7
(4) Reflects royalty rates used in Lazard's low litigation, base case scenario
(5) Reflects historical licensing expenses of non-practicing entities
(6) Reflects blended federal and state corporate tax rate
(7) Reflects portion of year after our valuation date, July 29, 2011; note omission of six-year lookback available via the
    statute of limitations applicable to patent infringement actions in the U.S.
(8) Reflects the return typically required for investments in assets with similar risk profiles to the Subject assets



*Nortel - Licensing Model*
**WIRELESS INFRASTRUCTURE - RELIEF FROM ROYALTY CALCULATION - 2G/3G HLR - BY REGION**
Exhibit R.5.3

Page 2 of 14

| *Millions USD* | 2011 | 2012 | 2013 | 2014 | 2015 | 2016 | 2017 | 2018 | 2019 | 2020 |
|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | | Forecast (1) | | | | |
| **North America - All Jurisdictions** (2) | | | | | | | | | | |
| Royalty Base (3) | | | | | | | | | | |
| Royalty Rate (4) | | | | | | | | | | |
| Royalty Revenue | | | | | | | | | | |
| Licensing Expenses (5) | $0.22 | $0.20 | | | | | | | | |
| Gross Licensing Income | $0.88 | $0.81 | | | | | | | | |
| Taxes (6) | $0.35 | $0.33 | | | | | | | | |
| Net Licensing Income | $0.53 | $0.49 | | | | | | | | |
| Partial Period Factor (7) | 0.422 | 1.000 | | | | | | | | |
| Mid-year Convention | 0.211 | 0.922 | | | | | | | | |
| Present Value Factor (8) | 0.9461 | 0.7851 | | | | | | | | |
| Present Value | $0.21 | $0.38 | | | | | | | | |

| **NPV of Royalty Income** | |
|---|---|

| **INPUTS** | |
|---|---|
| Royalty Rate (4) | 20.0% |
| License Expense % of Revenue (5) | 40.0% |
| Tax Rate (6) | 30.0% |
| Discount Rate (8) | |

**Notes:**
(1) Forecast period reflects the average expiration date of the patents for this franchise
(2) Region includes US and Canada
(3) Exhibit R.5.7
(4) Reflects royalty rates used in Lazard's low litigation, base case scenario
(5) Reflects historical licensing expenses of non-practicing entities
(6) Reflects blended federal and state corporate tax rate
(7) Reflects portion of year after our valuation date, July 29, 2011; note omission of six-year lookback available via the statute of limitations applicable to patent infringement actions in the U.S.
(8) Reflects the return typically required for investments in assets with similar risk profiles to the Subject assets



*Nortel - Licensing Model*
**WIRELESS INFRASTRUCTURE - RELIEF FROM ROYALTY CALCULATION - 2G/3G HLR - BY REGION**
Exhibit R.5.3

Page 3 of 14

*Millions USD*

| | | | Forecast (1) | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| | 2011 | 2012 | 2013 | 2014 | 2015 | 2016 | 2017 | 2018 | 2019 | 2020 | |
| **EMEA - All Jurisdictions (2)** | | | | | | | | | | | |
| Royalty Base (3) | | | | | | | | | | | |
| Royalty Rate (4) | | | | | | | | | | | |
| Royalty Revenue | | | | | | | | | | | |
| Licensing Expenses (5) | $1.10 | $1.04 | | | | | | | | | |
| Gross Licensing Income | $4.40 | $4.17 | | | | | | | | | |
| Taxes (6) | $1.76 | $1.67 | | | | | | | | | |
| Net Licensing Income | $2.64 | $2.50 | | | | | | | | | |
| Partial Period Factor (7) | 0.422 | 1.000 | | | | | | | | | |
| Mid-year Convention | 0.211 | 0.922 | | | | | | | | | |
| Present Value Factor (8) | 0.9461 | 0.7851 | | | | | | | | | |
| Present Value | $1.05 | $1.97 | | | | | | | | | |

**NPV of Royalty Income**

| INPUTS | |
|---|---|
| Royalty Rate (4) | 20.0% |
| License Expense % of Revenue (5) | 40.0% |
| Tax Rate (6) | 30.0% |
| Discount Rate (8) | |

**Notes:**
(1) Forecast period reflects the average expiration date of the patents for this franchise
(2) Region includes Europe, Middle East, and Africa
(3) Exhibit R.5.7
(4) Reflects royalty rates used in Lazard's low litigation, base case scenario
(5) Reflects historical licensing expenses of non-practicing entities
(6) Reflects blended federal and state corporate tax rate
(7) Reflects portion of year after our valuation date, July 29, 2011; note omission of six-year lookback available via the statute of limitations applicable to patent infringement actions in the U.S.
(8) Reflects the return typically required for investments in assets with similar risk profiles to the Subject assets



*Nortel - Licensing Model*
**WIRELESS INFRASTRUCTURE - RELIEF FROM ROYALTY CALCULATION - 2G/3G HLR - BY REGION**
Exhibit R.5.3

Page 4 of 14

*Millions USD*

|  | 2011 | 2012 | 2013 | 2014 | 2015 | 2016 | 2017 | 2018 | 2019 | 2020 |
|---|---|---|---|---|---|---|---|---|---|---|
|  |  |  |  |  | Forecast (1) |  |  |  |  |  |
| **APAC - All Jurisdictions (2)** |  |  |  |  |  |  |  |  |  |  |
| Royalty Base (3) |  |  |  |  |  |  |  |  |  |  |
| Royalty Rate (4) |  |  |  |  |  |  |  |  |  |  |
| Royalty Revenue |  |  |  |  |  |  |  |  |  |  |
| Licensing Expenses (5) | $1.05 | $1.03 |  |  |  |  |  |  |  |  |
| Gross Licensing Income | $4.22 | $4.11 |  |  |  |  |  |  |  |  |
| Taxes (6) | $1.69 | $1.64 |  |  |  |  |  |  |  |  |
| Net Licensing Income | $2.53 | $2.47 |  |  |  |  |  |  |  |  |
| Partial Period Factor (7) | 0.422 | 1.000 |  |  |  |  |  |  |  |  |
| Mid-year Convention | 0.211 | 0.922 |  |  |  |  |  |  |  |  |
| Present Value Factor (8) | 0.9461 | 0.7851 |  |  |  |  |  |  |  |  |
| Present Value | $1.01 | $1.94 |  |  |  |  |  |  |  |  |

**NPV of Royalty Income**

| INPUTS |  |
|---|---|
| Royalty Rate (4) |  |
| License Expense % of Revenue (5) | 20.0% |
| Tax Rate (6) | 40.0% |
| Discount Rate (8) | 30.0% |

**Notes:**
(1) Forecast period reflects the average expiration date of the patents for this franchise
(2) Region includes Asia and the Pacific, including Japan and Australia
(3) Exhibit R.5.7
(4) Reflects royalty rates used in Lazard's low litigation, base case scenario
(5) Reflects historical licensing expenses of non-practicing entities
(6) Reflects blended federal and state corporate tax rate
(7) Reflects portion of year after our valuation date, July 29, 2011; note omission of six-year lookback available via the statute of limitations applicable to patent infringement actions in the U.S.
(8) Reflects the return typically required for investments in assets with similar risk profiles to the Subject assets

*Nortel - Licensing Model*
**WIRELESS INFRASTRUCTURE - RELIEF FROM ROYALTY CALCULATION - 2G/3G HLR - BY REGION**
Exhibit R.5.3

Page 5 of 14



*Millions USD*

|  |  |  | | | | | | | | Forecast (1) | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
|  | 2011 | 2012 | 2013 | 2014 | 2015 | 2016 | 2017 | 2018 | 2019 | 2020 |
| **CALA - All Jurisdictions (2)** | | | | | | | | | | |
| Royalty Base (3) | | | | | | | | | | |
| Royalty Rate (4) | | | | | | | | | | |
| Royalty Revenue | | | | | | | | | | |
| Licensing Expenses (5) | $0.27 | $0.23 | | | | | | | | |
| Gross Licensing Income | $1.06 | $0.92 | | | | | | | | |
| Taxes (6) | $0.43 | $0.37 | | | | | | | | |
| Net Licensing Income | $0.64 | $0.55 | | | | | | | | |
| Partial Period Factor (7) | 0.422 | 1.000 | | | | | | | | |
| Mid-year Convention | 0.211 | 0.922 | | | | | | | | |
| Present Value Factor (8) | 0.9461 | 0.7851 | | | | | | | | |
| Present Value | $0.25 | $0.43 | | | | | | | | |

**NPV of Royalty Income**

| INPUTS | |
|---|---|
| Royalty Rate (4) | 20.0% |
| License Expense % of Revenue (5) | 40.0% |
| Tax Rate (6) | 30.0% |
| Discount Rate (8) | |

**Notes:**
(1) Forecast period reflects the average expiration date of the patents for this franchise
(2) Region includes Central and Latin America, including Mexico
(3) Exhibit R.5.7
(4) Reflects royalty rates used in Lazard's low litigation, base case scenario
(5) Reflects historical licensing expenses of non-practicing entities
(6) Reflects blended federal and state corporate tax rate
(7) Reflects portion of year after our valuation date, July 29, 2011; note omission of six-year lookback available via the statute of limitations applicable to patent infringement actions in the U.S.
(8) Reflects the return typically required for investments in assets with similar risk profiles to the Subject assets



*Nortel - Licensing Model*
**WIRELESS INFRASTRUCTURE - RELIEF FROM ROYALTY CALCULATION - 2G/3G HLR - BY REGION**
Exhibit R.5.3

Page 6 of 14

*Millions USD*

| | | | | | | Forecast (1) | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| | 2011 | 2012 | 2013 | 2014 | 2015 | 2016 | 2017 | 2018 | 2019 | 2020 |
| **Worldwide - Filing Jurisdictions (2)** | | | | | | | | | | |
| Royalty Base (3) | | | | | | | | | | |
| Royalty Rate (4) | | | | | | | | | | |
| Royalty Revenue | | | | | | | | | | |
| Licensing Expenses (5) | $1.77 | $1.67 | | | | | | | | |
| Gross Licensing Income | $7.07 | $6.68 | | | | | | | | |
| Taxes (6) | $2.83 | $2.67 | | | | | | | | |
| Net Licensing Income | $4.24 | $4.01 | | | | | | | | |
| Partial Period Factor (7) | 0.422 | 1.000 | | | | | | | | |
| Mid-year Convention | 0.211 | 0.922 | | | | | | | | |
| Present Value Factor (8) | 0.9461 | 0.7851 | | | | | | | | |
| Present Value | $1.69 | $3.15 | | | | | | | | |

**NPV of Royalty Income**

| INPUTS | |
|---|---|
| Royalty Rate (4) | 20.0% |
| License Expense % of Revenue (5) | 40.00% |
| Tax Rate (6) | 30.0% |
| Discount Rate (8) | |

**Notes:**
(1) Forecast period reflects the average expiration date of the patents for this franchise
(2) Includes revenue streams applicable to patent coverage from indicated region
(3) Exhibit R.5.7
(4) Reflects royalty rates used in Lazard's low litigation, base case scenario
(5) Reflects historical licensing expenses of non-practicing entities
(6) Reflects blended federal and state corporate tax rate
(7) Reflects portion of year after our valuation date, July 29, 2011; note omission of six-year lookback available via the
    statute of limitations applicable to patent infringement actions in the U.S.
(8) Reflects the return typically required for investments in assets with similar risk profiles to the Subject assets



*Nortel - Licensing Model*
**WIRELESS INFRASTRUCTURE - RELIEF FROM ROYALTY CALCULATION - 2G/3G HLR - BY REGION**
Exhibit R.5.3

Page 7 of 14

*Millions USD*

| | | | | | | Forecast (1) | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| | 2011 | 2012 | 2013 | 2014 | 2015 | 2016 | 2017 | 2018 | 2019 | 2020 | |
| **United States - Filing Jurisdiction (2)** | | | | | | | | | | | |
| Royalty Base (3) | | | | | | | | | | | |
| Royalty Rate (4) | | | | | | | | | | | |
| Royalty Revenue | | | | | | | | | | | |
| Licensing Expenses (5) | $0.21 | $0.19 | | | | | | | | | |
| Gross Licensing Income | $0.82 | $0.76 | | | | | | | | | |
| Taxes (6) | $0.33 | $0.31 | | | | | | | | | |
| Net Licensing Income | $0.49 | $0.46 | | | | | | | | | |
| Partial Period Factor (7) | 0.422 | 1.000 | | | | | | | | | |
| Mid-year Convention | 0.211 | 0.922 | | | | | | | | | |
| Present Value Factor (8) | 0.9461 | 0.7851 | | | | | | | | | |
| Present Value | $0.20 | $0.36 | | | | | | | | | |

**NPV of Royalty Income**

| INPUTS | |
|---|---|
| Royalty Rate (4) | 20.0% |
| License Expense % of Revenue (5) | 40.0% |
| Tax Rate (6) | 40.0% |
| Discount Rate (8) | 30.0% |

**Notes:**
(1) Forecast period reflects the average expiration date of the patents for this franchise
(2) Includes revenue streams applicable to patent coverage from indicated region
(3) Exhibit R.5.7
(4) Reflects royalty rates used in Lazard's low litigation, base case scenario
(5) Reflects historical licensing expenses of non-practicing entities
(6) Reflects blended federal and state corporate tax rate
(7) Reflects portion of year after our valuation date, July 29, 2011; note omission of six-year lookback available via the statute of limitations applicable to patent infringement actions in the U.S.
(8) Reflects the return typically required for investments in assets with similar risk profiles to the Subject assets



*Nortel – Licensing Model*
**WIRELESS INFRASTRUCTURE - RELIEF FROM ROYALTY CALCULATION - 2G/3G HLR - BY REGION**
Exhibit R.5.3

Page 8 of 14

| *Millions USD* | | 2011 | 2012 | 2013 | 2014 | 2015 | 2016 | 2017 | 2018 | 2019 | 2020 |
|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | | Forecast (1) | | | | | |
| **Canada – Filing Jurisdiction (2)** | | | | | | | | | | | |
| Royalty Base (3) | | | | | | | | | | | |
| Royalty Rate (4) | | | | | | | | | | | |
| Royalty Revenue | | | | | | | | | | | |
| Licensing Expenses (5) | | $0.01 | $0.01 | | | | | | | | |
| Gross Licensing Income | | $0.05 | $0.05 | | | | | | | | |
| Taxes (6) | | $0.02 | $0.02 | | | | | | | | |
| Net Licensing Income | | $0.03 | $0.03 | | | | | | | | |
| Partial Period Factor (7) | | 0.422 | 1.000 | | | | | | | | |
| Mid-year Convention | | 0.211 | 0.922 | | | | | | | | |
| Present Value Factor (8) | | 0.9461 | 0.7851 | | | | | | | | |
| Present Value | | $0.01 | $0.02 | | | | | | | | |

**NPV of Royalty Income**

| **INPUTS** | |
|---|---|
| Royalty Rate (4) | |
| License Expense % of Revenue (5) | 20.0% |
| Tax Rate (6) | 40.0% |
| Discount Rate (8) | 30.0% |

<u>Notes:</u>
(1) Forecast period reflects the average expiration date of the patents for this franchise
(2) Includes revenue streams applicable to patent coverage from indicated region
(3) Exhibit R.5.7
(4) Reflects royalty rates used in Lazard's low litigation, base case scenario
(5) Reflects historical licensing expenses of non-practicing entities
(6) Reflects blended federal and state corporate tax rate
(7) Reflects portion of year after our valuation date, July 29, 2011; note omission of six-year lookback available via the statute of limitations applicable to patent infringement actions in the U.S.
(8) Reflects the return typically required for investments in assets with similar risk profiles to the Subject assets



*Nortel - Licensing Model*
**WIRELESS INFRASTRUCTURE - RELIEF FROM ROYALTY CALCULATION - 2G/3G HLR - BY REGION**
Exhibit R.5.3

Page 9 of 14

*Millions USD*

| | | | | | Forecast (1) | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| | 2011 | 2012 | 2013 | 2014 | 2015 | 2016 | 2017 | 2018 | 2019 | 2020 |
| **United Kingdom - Filing Jurisdiction (2)** | | | | | | | | | | |
| Royalty Base (3) | | | | | | | | | | |
| Royalty Rate (4) | | | | | | | | | | |
| Royalty Revenue | | | | | | | | | | |
| Licensing Expenses (5) | $0.13 | $0.12 | | | | | | | | |
| Gross Licensing Income | $0.50 | $0.47 | | | | | | | | |
| Taxes (6) | $0.20 | $0.19 | | | | | | | | |
| Net Licensing Income | $0.30 | $0.28 | | | | | | | | |
| Partial Period Factor (7) | 0.422 | 1.000 | | | | | | | | |
| Mid-year Convention | 0.211 | 0.922 | | | | | | | | |
| Present Value Factor (8) | 0.9461 | 0.7851 | | | | | | | | |
| Present Value | $0.12 | $0.22 | | | | | | | | |

**NPV of Royalty Income**

| INPUTS | |
|---|---|
| Royalty Rate (4) | |
| License Expense % of Revenue (5) | 20.0% |
| Tax Rate (6) | 40.0% |
| Discount Rate (8) | 30.0% |

**Notes:**
(1) Forecast period reflects the average expiration date of the patents for this franchise
(2) Includes revenue streams applicable to patent coverage from indicated region
(3) Exhibit R.5.7
(4) Reflects royalty rates used in Lazard's low litigation, base case scenario
(5) Reflects historical licensing expenses of non-practicing entities
(6) Reflects blended federal and state corporate tax rate
(7) Reflects portion of year after our valuation date, July 29, 2011; note omission of six-year lookback available via the statute of limitations applicable to patent infringement actions in the U.S.
(8) Reflects the return typically required for investments in assets with similar risk profiles to the Subject assets



*Nortel - Licensing Model*
**WIRELESS INFRASTRUCTURE - RELIEF FROM ROYALTY CALCULATION - 2G/3G HLR - BY REGION**
Exhibit R.5.3

Page 10 of 14

*Millions USD*

| | | | | | | Forecast (1) | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| | 2011 | 2012 | 2013 | 2014 | 2015 | 2016 | 2017 | 2018 | 2019 | 2020 |
| **Ireland - Filing Jurisdiction (2)** | | | | | | | | | | |
| Royalty Base (3) | | | | | | | | | | |
| Royalty Rate (4) | | | | | | | | | | |
| Royalty Revenue | | | | | | | | | | |
| Licensing Expenses (5) | $0.01 | $0.01 | | | | | | | | |
| Gross Licensing Income | $0.04 | $0.04 | | | | | | | | |
| Taxes (6) | $0.02 | $0.02 | | | | | | | | |
| Net Licensing Income | $0.03 | $0.02 | | | | | | | | |
| Partial Period Factor (7) | 0.422 | 1.000 | | | | | | | | |
| Mid-year Convention | 0.211 | 0.922 | | | | | | | | |
| Present Value Factor (8) | 0.9461 | 0.7851 | | | | | | | | |
| Present Value | $0.01 | $0.02 | | | | | | | | |



**NPV of Royalty Income**

| **INPUTS** | |
|---|---|
| Royalty Rate (4) | |
| License Expense % of Revenue (5) | 20.0% |
| Tax Rate (6) | 40.0% |
| Discount Rate (8) | 30.0% |

**Notes:**
(1) Forecast period reflects the average expiration date of the patents for this franchise
(2) Includes revenue streams applicable to patent coverage from indicated region
(3) Exhibit R.5.7
(4) Reflects royalty rates used in Lazard's low litigation, base case scenario
(5) Reflects historical licensing expenses of non-practicing entities
(6) Reflects blended federal and state corporate tax rate
(7) Reflects portion of year after our valuation date, July 29, 2011; note omission of six-year lookback available via the statute of limitations applicable to patent infringement actions in the U.S.
(8) Reflects the return typically required for investments in assets with similar risk profiles to the Subject assets



*Nortel - Licensing Model*
**WIRELESS INFRASTRUCTURE - RELIEF FROM ROYALTY CALCULATION - 2G/3G HLR - BY REGION**
Exhibit R.5.3

Page 11 of 14

*Millions USD*

| | | | | | Forecast (1) | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| **France - Filing Jurisdiction (2)** | 2011 | 2012 | 2013 | 2014 | 2015 | 2016 | 2017 | 2018 | 2019 | 2020 |
| Royalty Base (3) | | | | | | | | | | |
| Royalty Rate (4) | | | | | | | | | | |
| Royalty Revenue | | | | | | | | | | |
| Licensing Expenses (5) | $0.10 | $0.09 | | | | | | | | |
| Gross Licensing Income | $0.40 | $0.37 | | | | | | | | |
| Taxes (6) | $0.16 | $0.15 | | | | | | | | |
| Net Licensing Income | $0.24 | $0.22 | | | | | | | | |
| Partial Period Factor (7) | 0.422 | 1.000 | | | | | | | | |
| Mid-year Convention | 0.211 | 0.922 | | | | | | | | |
| Present Value Factor (8) | 0.9461 | 0.7851 | | | | | | | | |
| Present Value | $0.10 | $0.18 | | | | | | | | |

**NPV of Royalty Income**

| **INPUTS** | |
|---|---|
| Royalty Rate (4) | |
| License Expense % of Revenue (5) | 20.0% |
| Tax Rate (6) | 40.0% |
| Discount Rate (8) | 30.0% |

**Notes:**
(1) Forecast period reflects the average expiration date of the patents for this franchise
(2) Includes revenue streams applicable to patent coverage from indicated region
(3) Exhibit R.5.7
(4) Reflects royalty rates used in Lazard's low litigation, base case scenario
(5) Reflects historical licensing expenses of non-practicing entities
(6) Reflects blended federal and state corporate tax rate
(7) Reflects portion of year after our valuation date, July 29, 2011; note omission of six-year lookback available via the statute of limitations applicable to patent infringement actions in the U.S.
(8) Reflects the return typically required for investments in assets with similar risk profiles to the Subject assets



*Nortel - Licensing Model*
**WIRELESS INFRASTRUCTURE - RELIEF FROM ROYALTY CALCULATION - 2G/3G HLR - BY REGION**
Exhibit R.5.3

Page 12 of 14

| *Millions USD* | | 2011 | 2012 | 2013 | 2014 | 2015 | 2016 | 2017 | 2018 | 2019 | 2020 |
|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | | Forecast (1) | | | | | |
| **EMEA - Filing Jurisdictions (2)** | | | | | | | | | | | |
| Royalty Base (3) | | | | | | | | | | | |
| Royalty Rate (4) | | | | | | | | | | | |
| Royalty Revenue | | | | | | | | | | | |
| Licensing Expenses (5) | | $0.49 | $0.46 | | | | | | | | |
| Gross Licensing Income | | $1.95 | $1.82 | | | | | | | | |
| Taxes (6) | | $0.78 | $0.73 | | | | | | | | |
| Net Licensing Income | | $1.17 | $1.09 | | | | | | | | |
| Partial Period Factor (7) | | 0.422 | 1.000 | | | | | | | | |
| Mid-year Convention | | 0.211 | 0.922 | | | | | | | | |
| Present Value Factor (8) | | 0.9461 | 0.7851 | | | | | | | | |
| Present Value | | $0.47 | $0.86 | | | | | | | | |

| **NPV of Royalty Income** | |
|---|---|

| **INPUTS** | |
|---|---|
| Royalty Rate (4) | 20.0% |
| License Expense % of Revenue (5) | 40.0% |
| Tax Rate (6) | |
| Discount Rate (8) | 30.0% |

**Notes:**
(1) Forecast period reflects the average expiration date of the patents for this franchise
(2) Includes revenue streams applicable to patent coverage from indicated region
(3) Exhibit R.5.7
(4) Reflects royalty rates used in Lazard's low litigation, base case scenario
(5) Reflects historical licensing expenses of non-practicing entities
(6) Reflects blended federal and state corporate tax rate
(7) Reflects portion of year after our valuation date, July 29, 2011; note omission of six-year lookback available via the statute of limitations applicable to patent infringement actions in the U.S.
(8) Reflects the return typically required for investments in assets with similar risk profiles to the Subject assets



*Nortel – Licensing Model*
**WIRELESS INFRASTRUCTURE - RELIEF FROM ROYALTY CALCULATION - 2G/3G HLR - BY REGION**
Exhibit R.5.3

Page 13 of 14

*Millions USD*

| | | | | | Forecast (1) | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| | 2011 | 2012 | 2013 | 2014 | 2015 | 2016 | 2017 | 2018 | 2019 | 2020 |
| **APAC – Filing Jurisdictions (2)** | | | | | | | | | | |
| Royalty Base (3) | | | | | | | | | | |
| Royalty Rate (4) | | | | | | | | | | |
| Royalty Revenue | | | | | | | | | | |
| Licensing Expenses (5) | $0.88 | $0.86 | | | | | | | | |
| Gross Licensing Income | $3.53 | $3.43 | | | | | | | | |
| Taxes (6) | $1.41 | $1.37 | | | | | | | | |
| Net Licensing Income | $2.12 | $2.06 | | | | | | | | |
| Partial Period Factor (7) | 0.422 | 1.000 | | | | | | | | |
| Mid-year Convention | 0.211 | 0.922 | | | | | | | | |
| Present Value Factor (8) | 0.9461 | 0.7851 | | | | | | | | |
| Present Value | $0.85 | $1.61 | | | | | | | | |

**NPV of Royalty Income**

| INPUTS | |
|---|---|
| Royalty Rate (4) | |
| License Expense % of Revenue (5) | 20.0% |
| Tax Rate (6) | 40.0% |
| Discount Rate (8) | 30.0% |

**Notes:**
(1) Forecast period reflects the average expiration date of the patents for this franchise
(2) Includes revenue streams applicable to patent coverage from indicated region
(3) Exhibit R.5.7
(4) Reflects royalty rates used in Lazard's low litigation, base case scenario
(5) Reflects historical licensing expenses of non-practicing entities
(6) Reflects blended federal and state corporate tax rate
(7) Reflects portion of year after our valuation date, July 29, 2011; note omission of six-year lookback available via the
    statute of limitations applicable to patent infringement actions in the U.S.
(8) Reflects the return typically required for investments in assets with similar risk profiles to the Subject assets



*Nortel - Licensing Model*
**WIRELESS INFRASTRUCTURE - RELIEF FROM ROYALTY CALCULATION - 2G/3G HLR - BY REGION**
Exhibit R.5.3

Page 14 of 14

*Millions USD*

|  | | | | | | | Forecast (1) | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
|  | 2011 | 2012 | 2013 | 2014 | 2015 | 2016 | 2017 | 2018 | 2019 | 2020 | | | |
| **CALA - Filing Jurisdictions (2)** | | | | | | | | | | | | | |
| Royalty Base (3) | | | | | | | | | | | | | |
| Royalty Rate (4) | | | | | | | | | | | | | |
| Royalty Revenue | | | | | | | | | | | | | |
| Licensing Expenses (5) | $0.18 | $0.15 | | | | | | | | | | | |
| Gross Licensing Income | $0.71 | $0.62 | | | | | | | | | | | |
| Taxes (6) | $0.28 | $0.25 | | | | | | | | | | | |
| Net Licensing Income | $0.42 | $0.37 | | | | | | | | | | | |
| Partial Period Factor (7) | 0.422 | 1.000 | | | | | | | | | | | |
| Mid-year Convention | 0.211 | 0.922 | | | | | | | | | | | |
| Present Value Factor (8) | 0.9461 | 0.7851 | | | | | | | | | | | |
| Present Value | $0.17 | $0.29 | | | | | | | | | | | |

**NPV of Royalty Income**



| INPUTS | |
|---|---|
| Royalty Rate (4) | |
| License Expense % of Revenue (5) | 20.0% |
| Tax Rate (6) | 40.0% |
| Discount Rate (8) | 30.0% |

**Notes:**
(1) Forecast period reflects the average expiration date of the patents for this franchise
(2) Includes revenue streams applicable to patent coverage from indicated region
(3) Exhibit R.5.7
(4) Reflects royalty rates used in Lazard's low litigation, base case scenario
(5) Reflects historical licensing expenses of non-practicing entities
(6) Reflects blended federal and state corporate tax rate
(7) Reflects portion of year after our valuation date, July 29, 2011; note omission of six-year lookback available via the statute of limitations applicable to patent infringement actions in the U.S.
(8) Reflects the return typically required for investments in assets with similar risk profiles to the Subject assets



*Nortel - Licensing Model*
**WIRELESS INFRASTRUCTURE - RELIEF FROM ROYALTY CALCULATION - LTE - BY REGION**
Exhibit R.5.4

Page 1 of 14

*Millions USD*

**Worldwide - All Jurisdictions (2)**

| | | | | | Forecast (1) | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| | 2011 | 2012 | 2013 | 2014 | 2015 | 2016 | 2017 | 2018 | 2019 | 2020 |
| Royalty Base (3) | | | | | | | | | | |
| Royalty Rate (4) | | | | | | | | | | |
| Royalty Revenue | | | | | | | | | | |
| Licensing Expenses (5) | $7.88 | $17.26 | | | | | | | | |
| Gross Licensing Income | $31.53 | $69.02 | | | | | | | | |
| Taxes (6) | $12.61 | $27.61 | | | | | | | | |
| Net Licensing Income | $18.92 | $41.41 | | | | | | | | |
| Partial Period Factor (7) | 0.422 | 1.000 | | | | | | | | |
| Mid-year Convention | 0.211 | 0.922 | | | | | | | | |
| Present Value Factor (8) | 0.9461 | 0.7851 | | | | | | | | |
| Present Value | $7.56 | $32.51 | | | | | | | | |

**NPV of Royalty Income**




| INPUTS | |
|---|---|
| Royalty Rate (4) | 20.0% |
| License Expense % of Revenue (5) | 40.0% |
| Tax Rate (6) | 40.0% |
| Discount Rate (8) | 30.0% |

**Notes:**
(1) Forecast period reflects the average expiration date of the patents for this franchise
(2) Region includes all global revenues for wireless infrastructure relating to LTE
(3) Exhibit R.5.8
(4) Reflects royalty rates used in Lazard's low litigation, base case scenario
(5) Reflects historical licensing expenses of non-practicing entities
(6) Reflects blended federal and state corporate tax rate
(7) Reflects portion of year after our valuation date, July 29, 2011; note omission of six-year lookback available via the statute of limitations applicable to patent infringement actions in the U.S.
(8) Reflects the return typically required for investments in assets with similar risk profiles to the Subject assets



*Nortel - Licensing Model*
**WIRELESS INFRASTRUCTURE - RELIEF FROM ROYALTY CALCULATION - LTE - BY REGION**
Exhibit R.5.4

Page 2 of 14

| *Millions USD* | 2011 | 2012 | Forecast (1) 2013 | 2014 | 2015 | 2016 | 2017 | 2018 | 2019 | 2020 |
|---|---|---|---|---|---|---|---|---|---|---|
| **North America - All Jurisdictions (2)** | | | | | | | | | | |
| Royalty Base (3) | | | | | | | | | | |
| Royalty Rate (4) | | | | | | | | | | |
| Royalty Revenue | | | | | | | | | | |
| Licensing Expenses (5) | $2.60 | $5.79 | | | | | | | | |
| Gross Licensing Income | $10.41 | $23.15 | | | | | | | | |
| Taxes (6) | $4.16 | $9.26 | | | | | | | | |
| Net Licensing Income | $6.24 | $13.89 | | | | | | | | |
| Partial Period Factor (7) | 0.422 | 1.000 | | | | | | | | |
| Mid-year Convention | 0.211 | 0.922 | | | | | | | | |
| Present Value Factor (8) | 0.9461 | 0.7851 | | | | | | | | |
| Present Value | $2.49 | $10.90 | | | | | | | | |

**NPV of Royalty Income**

| INPUTS | |
|---|---|
| Royalty Rate (4) | 20.0% |
| License Expense % of Revenue (5) | 40.0% |
| Tax Rate (6) | 30.0% |
| Discount Rate (8) | |

**Notes:**
(1) Forecast period reflects the average expiration date of the patents for this franchise
(2) Region includes US and Canada
(3) Exhibit R.5.8
(4) Reflects royalty rates used in Lazard's low litigation, base case scenario
(5) Reflects historical licensing expenses of non-practicing entities
(6) Reflects blended federal and state corporate tax rate
(7) Reflects portion of year after our valuation date, July 29, 2011; note omission of six-year lookback available via the statute of limitations applicable to patent infringement actions in the U.S.
(8) Reflects the return typically required for investments in assets with similar risk profiles to the Subject assets



*Nortel – Licensing Model*
**WIRELESS INFRASTRUCTURE - RELIEF FROM ROYALTY CALCULATION - LTE - BY REGION**
Exhibit R.5.4

Page 3 of 14

*Millions USD*

| | | | | | Forecast (1) | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| | 2011 | 2012 | 2013 | 2014 | 2015 | 2016 | 2017 | 2018 | 2019 | 2020 |
| **EMEA - All Jurisdictions (2)** | | | | | | | | | | |
| Royalty Base (3) | | | | | | | | | | |
| Royalty Rate (4) | | | | | | | | | | |
| Royalty Revenue | | | | | | | | | | |
| Licensing Expenses (5) | $2.35 | $5.08 | | | | | | | | |
| Gross Licensing Income | $9.39 | $20.33 | | | | | | | | |
| Taxes (6) | $3.76 | $8.13 | | | | | | | | |
| Net Licensing Income | $5.64 | $12.20 | | | | | | | | |
| Partial Period Factor (7) | 0.422 | 1.000 | | | | | | | | |
| Mid-year Convention | 0.211 | 0.922 | | | | | | | | |
| Present Value Factor (8) | 0.9461 | 0.7851 | | | | | | | | |
| Present Value | $2.25 | $9.58 | | | | | | | | |

**NPV of Royalty Income**

| INPUTS | |
|---|---|
| Royalty Rate (4) | 20.0% |
| License Expense % of Revenue (5) | 40.0% |
| Tax Rate (6) | 30.0% |
| Discount Rate (8) | |

**Notes:**
(1) Forecast period reflects the average expiration date of the patents for this franchise
(2) Region includes Europe, Middle East, and Africa
(3) Exhibit R.5.8
(4) Reflects royalty rates used in Lazard's low litigation, base case scenario
(5) Reflects historical licensing expenses of non-practicing entities
(6) Reflects blended federal and state corporate tax rate
(7) Reflects portion of year after our valuation date, July 29, 2011; note omission of six-year lookback available via the statute of limitations applicable to patent infringement actions in the U.S.
(8) Reflects the return typically required for investments in assets with similar risk profiles to the Subject assets



*Nortel - Licensing Model*
**WIRELESS INFRASTRUCTURE - RELIEF FROM ROYALTY CALCULATION - LTE - BY REGION**
Exhibit R.5.4

Page 4 of 14

*Millions USD*

| | | | | | Forecast (1) | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| | **2011** | **2012** | **2013** | **2014** | **2015** | **2016** | **2017** | **2018** | **2019** | **2020** | |
| **APAC - All Jurisdictions** (2) | | | | | | | | | | | |
| Royalty Base (3) | | | | | | | | | | | |
| Royalty Rate (4) | | | | | | | | | | | |
| Royalty Revenue | | | | | | | | | | | |
| Licensing Expenses (5) | $2.59 | $5.67 | | | | | | | | | |
| Gross Licensing Income | $10.37 | $22.68 | | | | | | | | | |
| Taxes (6) | $4.15 | $9.07 | | | | | | | | | |
| Net Licensing Income | $6.22 | $13.61 | | | | | | | | | |
| Partial Period Factor (7) | 0.422 | 1.000 | | | | | | | | | |
| Mid-year Convention | 0.211 | 0.922 | | | | | | | | | |
| Present Value Factor (8) | 0.9461 | 0.7851 | | | | | | | | | |
| Present Value | $2.49 | $10.69 | | | | | | | | | |

**NPV of Royalty Income** ▮

| **INPUTS** | |
|---|---|
| Royalty Rate (4) | 20.0% |
| License Expense % of Revenue (5) | 40.0% |
| Tax Rate (6) | 30.0% |
| Discount Rate (8) | |

**Notes:**
(1) Forecast period reflects the average expiration date of the patents for this franchise
(2) Region includes Asia and the Pacific, including Japan and Australia
(3) Exhibit R.5.8
(4) Reflects royalty rates used in Lazard's low litigation, base case scenario
(5) Reflects historical licensing expenses of non-practicing entities
(6) Reflects blended federal and state corporate tax rate
(7) Reflects portion of year after our valuation date, July 29, 2011; note omission of six-year lookback available via the
    statute of limitations applicable to patent infringement actions in the U.S.
(8) Reflects the return typically required for investments in assets with similar risk profiles to the Subject assets



*Nortel - Licensing Model*
**WIRELESS INFRASTRUCTURE - RELIEF FROM ROYALTY CALCULATION - LTE - BY REGION**
Exhibit R.5.4

Page 5 of 14

| *Millions USD* | 2011 | 2012 | 2013 | 2014 | 2015 | 2016 | 2017 | 2018 | 2019 | 2020 |
|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | | Forecast (1) | | | | |
| **CALA - All Jurisdictions (2)** | | | | | | | | | | |
| Royalty Base (3) | | | | | | | | | | |
| Royalty Rate (4) | | | | | | | | | | |
| Royalty Revenue | | | | | | | | | | |
| Licensing Expenses (5) | $0.34 | $0.72 | | | | | | | | |
| Gross Licensing Income | $1.36 | $2.86 | | | | | | | | |
| Taxes (6) | $0.54 | $1.14 | | | | | | | | |
| Net Licensing Income | $0.82 | $1.72 | | | | | | | | |
| Partial Period Factor (7) | 0.422 | 1.000 | | | | | | | | |
| Mid-year Convention | 0.211 | 0.922 | | | | | | | | |
| Present Value Factor (8) | 0.9461 | 0.7851 | | | | | | | | |
| Present Value | $0.33 | $1.35 | | | | | | | | |

**NPV of Royalty Income**

| INPUTS | |
|---|---|
| Royalty Rate (4) | 20.0% |
| License Expense % of Revenue (5) | 40.0% |
| Tax Rate (6) | 40.0% |
| Discount Rate (8) | 30.0% |

**Notes:**
(1) Forecast period reflects the average expiration date of the patents for this franchise
(2) Region includes Central and Latin America, including Mexico
(3) Exhibit R.5.8
(4) Reflects royalty rates used in Lazard's low litigation, base case scenario
(5) Reflects historical licensing expenses of non-practicing entities
(6) Reflects blended federal and state corporate tax rate
(7) Reflects portion of year after our valuation date, July 29, 2011; note omission of six-year lookback available via the statute of limitations applicable to patent infringement actions in the U.S.
(8) Reflects the return typically required for investments in assets with similar risk profiles to the Subject assets



*Nortel - Licensing Model*
**WIRELESS INFRASTRUCTURE - RELIEF FROM ROYALTY CALCULATION - LTE - BY REGION**
Exhibit R.5.4

Page 6 of 14

| Millions USD | | | | | | Forecast (1) | | | | |
| --- | --- | --- | --- | --- | --- | --- | --- | --- | --- | --- |
| | 2011 | 2012 | 2013 | 2014 | 2015 | 2016 | 2017 | 2018 | 2019 | 2020 |
| **Worldwide - Filing Jurisdictions (2)** | | | | | | | | | | |
| Royalty Base (3) | | | | | | | | | | |
| Royalty Rate (4) | | | | | | | | | | |
| Royalty Revenue | | | | | | | | | | |
| Licensing Expenses (5) | $6.04 | $13.22 | | | | | | | | |
| Gross Licensing Income | $24.17 | $52.86 | | | | | | | | |
| Taxes (6) | $9.67 | $21.14 | | | | | | | | |
| Net Licensing Income | $14.50 | $31.72 | | | | | | | | |
| Partial Period Factor (7) | 0.422 | 1.000 | | | | | | | | |
| Mid-year Convention | 0.211 | 0.922 | | | | | | | | |
| Present Value Factor (8) | 0.9461 | 0.7851 | | | | | | | | |
| Present Value | $5.79 | $24.90 | | | | | | | | |

**NPV of Royalty Income**

| INPUTS | |
| --- | --- |
| Royalty Rate (4) | 20.0% |
| License Expense % of Revenue (5) | 40.0% |
| Tax Rate (6) | 40.0% |
| Discount Rate (8) | 30.0% |

**Notes:**
(1) Forecast period reflects the average expiration date of the patents for this franchise
(2) Includes revenue streams applicable to patent coverage from indicated region
(3) Exhibit R.5.8
(4) Reflects royalty rates used in Lazard's low litigation, base case scenario
(5) Reflects historical licensing expenses of non-practicing entities
(6) Reflects blended federal and state corporate tax rate
(7) Reflects portion of year after our valuation date, July 29, 2011; note omission of six-year lookback available via the statute of limitations applicable to patent infringement actions in the U.S.
(8) Reflects the return typically required for investments in assets with similar risk profiles to the Subject assets



*Nortel - Licensing Model*
**WIRELESS INFRASTRUCTURE - RELIEF FROM ROYALTY CALCULATION - LTE - BY REGION**
Exhibit R.5.4

Page 7 of 14

*Millions USD*

| | | | | | | Forecast (1) | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| | 2011 | 2012 | 2013 | 2014 | 2015 | 2016 | 2017 | 2018 | 2019 | 2020 | |
| **United States - Filing Jurisdiction (2)** | | | | | | | | | | | |
| Royalty Base (3) | | | | | | | | | | | |
| Royalty Rate (4) | | | | | | | | | | | |
| Royalty Revenue | | | | | | | | | | | |
| Licensing Expenses (5) | $2.45 | $5.45 | | | | | | | | | |
| Gross Licensing Income | $9.79 | $21.79 | | | | | | | | | |
| Taxes (6) | $3.92 | $8.71 | | | | | | | | | |
| Net Licensing Income | $5.88 | $13.07 | | | | | | | | | |
| Partial Period Factor (7) | 0.422 | 1.000 | | | | | | | | | |
| Mid-year Convention | 0.211 | 0.922 | | | | | | | | | |
| Present Value Factor (8) | 0.9461 | 0.7851 | | | | | | | | | |
| Present Value | $2.35 | $10.26 | | | | | | | | | |

**NPV of Royalty Income**

| INPUTS | |
|---|---|
| Royalty Rate (4) | 20.0% |
| License Expense % of Revenue (5) | 40.0% |
| Tax Rate (6) | 40.0% |
| Discount Rate (8) | 30.0% |

**Notes:**
(1) Forecast period reflects the average expiration date of the patents for this franchise
(2) Includes revenue streams applicable to patent coverage from indicated region
(3) Exhibit R.5.8
(4) Reflects royalty rates used in Lazard's low litigation, base case scenario
(5) Reflects historical licensing expenses of non-practicing entities
(6) Reflects blended federal and state corporate tax rate
(7) Reflects portion of year after our valuation date, July 29, 2011; note omission of six-year lookback available via the statute of limitations applicable to patent infringement actions in the U.S.
(8) Reflects the return typically required for investments in assets with similar risk profiles to the Subject assets



*Nortel - Licensing Model*
**WIRELESS INFRASTRUCTURE - RELIEF FROM ROYALTY CALCULATION - LTE - BY REGION**
Exhibit R.5.4

Page 8 of 14

| Millions USD | | Forecast (1) | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| | 2011 | 2012 | 2013 | 2014 | 2015 | 2016 | 2017 | 2018 | 2019 | 2020 | |
| **Canada – Filing Jurisdiction (2)** | | | | | | | | | | | |
| Royalty Base (3) | | | | | | | | | | | |
| Royalty Rate (4) | | | | | | | | | | | |
| Royalty Revenue | | | | | | | | | | | |
| Licensing Expenses (5) | $0.15 | $0.34 | | | | | | | | | |
| Gross Licensing Income | $0.62 | $1.36 | | | | | | | | | |
| Taxes (6) | $0.25 | $0.54 | | | | | | | | | |
| Net Licensing Income | $0.37 | $0.82 | | | | | | | | | |
| Partial Period Factor (7) | 0.422 | 1.000 | | | | | | | | | |
| Mid-year Convention | 0.211 | 0.922 | | | | | | | | | |
| Present Value Factor (8) | 0.9461 | 0.7851 | | | | | | | | | |
| Present Value | $0.15 | $0.64 | | | | | | | | | |

**NPV of Royalty Income**

| INPUTS | |
|---|---|
| Royalty Rate (4) | |
| License Expense % of Revenue (5) | 20.0% |
| Tax Rate (6) | 40.0% |
| Discount Rate (8) | 30.0% |

**Notes:**
(1) Forecast period reflects the average expiration date of the patents for this franchise
(2) Includes revenue streams applicable to patent coverage from indicated region
(3) Exhibit R.5.8
(4) Reflects royalty rates used in Lazard's low litigation, base case scenario
(5) Reflects historical licensing expenses of non-practicing entities
(6) Reflects blended federal and state corporate tax rate
(7) Reflects portion of year after our valuation date, July 29, 2011; note omission of six-year lookback available via the statute of limitations applicable to patent infringement actions in the U.S.
(8) Reflects the return typically required for investments in assets with similar risk profiles to the Subject assets



*Nortel - Licensing Model*
**WIRELESS INFRASTRUCTURE - RELIEF FROM ROYALTY CALCULATION - LTE - BY REGION**
Exhibit R.5.4

Page 9 of 14

*Millions USD*

| | | | | | Forecast (1) | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| | 2011 | 2012 | 2013 | 2014 | 2015 | 2016 | 2017 | 2018 | 2019 | 2020 |
| **United Kingdom - Filing Jurisdiction (2)** | | | | | | | | | | |
| Royalty Base (3) | | | | | | | | | | |
| Royalty Rate (4) | | | | | | | | | | |
| Royalty Revenue | | | | | | | | | | |
| Licensing Expenses (5) | $0.27 | $0.57 | | | | | | | | |
| Gross Licensing Income | $1.07 | $2.28 | | | | | | | | |
| Taxes (6) | $0.43 | $0.91 | | | | | | | | |
| Net Licensing Income | $0.64 | $1.37 | | | | | | | | |
| Partial Period Factor (7) | 0.422 | 1.000 | | | | | | | | |
| Mid-year Convention | 0.211 | 0.922 | | | | | | | | |
| Present Value Factor (8) | 0.9461 | 0.7851 | | | | | | | | |
| Present Value | $0.26 | $1.08 | | | | | | | | |

**NPV of Royalty Income**

| INPUTS | |
|---|---|
| Royalty Rate (4) | 20.0% |
| License Expense % of Revenue (5) | 40.0% |
| Tax Rate (6) | 30.0% |
| Discount Rate (8) | |

**Notes:**
(1) Forecast period reflects the average expiration date of the patents for this franchise
(2) Includes revenue streams applicable to patent coverage from indicated region
(3) Exhibit R.5.8
(4) Reflects royalty rates used in Lazard's low litigation, base case scenario
(5) Reflects historical licensing expenses of non-practicing entities
(6) Reflects blended federal and state corporate tax rate
(7) Reflects portion of year after our valuation date, July 29, 2011; note omission of six-year lookback available via the statute of limitations applicable to patent infringement actions in the U.S.
(8) Reflects the return typically required for investments in assets with similar risk profiles to the Subject assets



*Nortel - Licensing Model*
**WIRELESS INFRASTRUCTURE - RELIEF FROM ROYALTY CALCULATION - LTE - BY REGION**
Exhibit R.5.4

Page 10 of 14

*Millions USD*

| | | | | | Forecast (1) | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| | 2011 | 2012 | 2013 | 2014 | 2015 | 2016 | 2017 | 2018 | 2019 | 2020 |
| **Ireland - Filing Jurisdiction (2)** | | | | | | | | | | |
| Royalty Base (3) | | | | | | | | | | |
| Royalty Rate (4) | | | | | | | | | | |
| Royalty Revenue | | | | | | | | | | |
| Licensing Expenses (5) | $0.02 | $0.05 | | | | | | | | |
| Gross Licensing Income | $0.09 | $0.19 | | | | | | | | |
| Taxes (6) | $0.04 | $0.08 | | | | | | | | |
| Net Licensing Income | $0.05 | $0.11 | | | | | | | | |
| Partial Period Factor (7) | 0.422 | 1.000 | | | | | | | | |
| Mid-year Convention | 0.211 | 0.922 | | | | | | | | |
| Present Value Factor (8) | 0.9461 | 0.7851 | | | | | | | | |
| Present Value | $0.02 | $0.09 | | | | | | | | |

| NPV of Royalty Income | |
|---|---|

| INPUTS | |
|---|---|
| Royalty Rate (4) | |
| License Expense % of Revenue (5) | 20.0% |
| Tax Rate (6) | 40.0% |
| Discount Rate (8) | 30.0% |

**Notes:**
(1) Forecast period reflects the average expiration date of the patents for this franchise
(2) Includes revenue streams applicable to patent coverage from indicated region
(3) Exhibit R.5.8
(4) Reflects royalty rates used in Lazard's low litigation, base case scenario
(5) Reflects historical licensing expenses of non-practicing entities
(6) Reflects blended federal and state corporate tax rate
(7) Reflects portion of year after our valuation date, July 29, 2011; note omission of six-year lookback available via the
    statute of limitations applicable to patent infringement actions in the U.S.
(8) Reflects the return typically required for investments in assets with similar risk profiles to the Subject assets



*Nortel - Licensing Model*
**WIRELESS INFRASTRUCTURE - RELIEF FROM ROYALTY CALCULATION - LTE - BY REGION**
Exhibit R.5.4

Page 11 of 14

*Millions USD*

| | | | | | Forecast (1) | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| | 2011 | 2012 | 2013 | 2014 | 2015 | 2016 | 2017 | 2018 | 2019 | 2020 |
| **France - Filing Jurisdiction (2)** | | | | | | | | | | |
| Royalty Base (3) | | | | | | | | | | |
| Royalty Rate (4) | | | | | | | | | | |
| Royalty Revenue | | | | | | | | | | |
| Licensing Expenses (5) | $0.21 | $0.45 | | | | | | | | |
| Gross Licensing Income | $0.85 | $1.81 | | | | | | | | |
| Taxes (6) | $0.34 | $0.72 | | | | | | | | |
| Net Licensing Income | $0.51 | $1.09 | | | | | | | | |
| Partial Period Factor (7) | 0.422 | 1.000 | | | | | | | | |
| Mid-year Convention | 0.211 | 0.922 | | | | | | | | |
| Present Value Factor (8) | 0.9461 | 0.7851 | | | | | | | | |
| Present Value | $0.20 | $0.85 | | | | | | | | |

**NPV of Royalty Income**

| **INPUTS** | |
|---|---|
| Royalty Rate (4) | |
| License Expense % of Revenue (5) | 20.0% |
| Tax Rate (6) | 40.0% |
| Discount Rate (8) | 30.0% |

**Notes:**
(1) Forecast period reflects the average expiration date of the patents for this franchise
(2) Includes revenue streams applicable to patent coverage from indicated region
(3) Exhibit R.5.8
(4) Reflects royalty rates used in Lazard's low litigation, base case scenario
(5) Reflects historical licensing expenses of non-practicing entities
(6) Reflects blended federal and state corporate tax rate
(7) Reflects portion of year after our valuation date, July 29, 2011; note omission of six-year lookback available via the statute of limitations applicable to patent infringement actions in the U.S.
(8) Reflects the return typically required for investments in assets with similar risk profiles to the Subject assets



*Nortel - Licensing Model*
**WIRELESS INFRASTRUCTURE - RELIEF FROM ROYALTY CALCULATION - LTE - BY REGION**
Exhibit R.5.4

Page 12 of 14

| *Millions USD* | | | | | | Forecast (1) | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| | 2011 | 2012 | 2013 | 2014 | 2015 | 2016 | 2017 | 2018 | 2019 | 2020 | |
| **EMEA - Filing Jurisdictions (2)** | | | | | | | | | | | |
| Royalty Base (3) | | | | | | | | | | | |
| Royalty Rate (4) | | | | | | | | | | | |
| Royalty Revenue | | | | | | | | | | | |
| Licensing Expenses (5) | $1.04 | $2.22 | | | | | | | | | |
| Gross Licensing Income | $4.18 | $8.87 | | | | | | | | | |
| Taxes (6) | $1.67 | $3.55 | | | | | | | | | |
| Net Licensing Income | $2.51 | $5.32 | | | | | | | | | |
| Partial Period Factor (7) | 0.422 | 1.000 | | | | | | | | | |
| Mid-year Convention | 0.211 | 0.922 | | | | | | | | | |
| Present Value Factor (8) | 0.9461 | 0.7851 | | | | | | | | | |
| Present Value | $1.00 | $4.18 | | | | | | | | | |

| **NPV of Royalty Income** | |
|---|---|

| **INPUTS** | |
|---|---|
| Royalty Rate (4) | 20.0% |
| License Expense % of Revenue (5) | 40.0% |
| Tax Rate (6) | 40.0% |
| Discount Rate (8) | 30.0% |

**Notes:**
(1) Forecast period reflects the average expiration date of the patents for this franchise
(2) Includes revenue streams applicable to patent coverage from indicated region
(3) Exhibit R.5.8
(4) Reflects royalty rates used in Lazard's low litigation, base case scenario
(5) Reflects historical licensing expenses of non-practicing entities
(6) Reflects blended federal and state corporate tax rate
(7) Reflects portion of year after our valuation date, July 29, 2011; note omission of six-year lookback available via the statute of limitations applicable to patent infringement actions in the U.S.
(8) Reflects the return typically required for investments in assets with similar risk profiles to the Subject assets



*Nortel - Licensing Model*
**WIRELESS INFRASTRUCTURE - RELIEF FROM ROYALTY CALCULATION - LTE - BY REGION**
Exhibit R.5.4

Page 13 of 14

*Millions USD*

| | | | | | Forecast (1) | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| | 2011 | 2012 | 2013 | 2014 | 2015 | 2016 | 2017 | 2018 | 2019 | 2020 |
| **APAC - Filing Jurisdictions (2)** | | | | | | | | | | |
| Royalty Base (3) | | | | | | | | | | |
| Royalty Rate (4) | | | | | | | | | | |
| Royalty Revenue | | | | | | | | | | |
| Licensing Expenses (5) | $2.17 | $4.73 | | | | | | | | |
| Gross Licensing Income | $8.68 | $18.91 | | | | | | | | |
| Taxes (6) | $3.47 | $7.56 | | | | | | | | |
| Net Licensing Income | $5.21 | $11.35 | | | | | | | | |
| Partial Period Factor (7) | 0.422 | 1.000 | | | | | | | | |
| Mid-year Convention | 0.211 | 0.922 | | | | | | | | |
| Present Value Factor (8) | 0.9461 | 0.7851 | | | | | | | | |
| Present Value | $2.08 | $8.91 | | | | | | | | |

**NPV of Royalty Income**

**INPUTS**

| | |
|---|---|
| Royalty Rate (4) | |
| License Expense % of Revenue (5) | 20.0% |
| Tax Rate (6) | 40.0% |
| Discount Rate (8) | 30.0% |

**Notes:**
(1) Forecast period reflects the average expiration date of the patents for this franchise
(2) Includes revenue streams applicable to patent coverage from indicated region
(3) Exhibit R.5.8
(4) Reflects royalty rates used in Lazard's low litigation, base case scenario
(5) Reflects historical licensing expenses of non-practicing entities
(6) Reflects blended federal and state corporate tax rate
(7) Reflects portion of year after our valuation date, July 29, 2011; note omission of six-year lookback available via the statute of limitations applicable to patent infringement actions in the U.S.
(8) Reflects the return typically required for investments in assets with similar risk profiles to the Subject assets



*Nortel - Licensing Model*
**WIRELESS INFRASTRUCTURE - RELIEF FROM ROYALTY CALCULATION - LTE - BY REGION**
Exhibit R.5.4

Page 14 of 14

*Millions USD*

|  |  |  | | Forecast (1) | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
|  | 2011 | 2012 | 2013 | 2014 | 2015 | 2016 | 2017 | 2018 | 2019 | 2020 |
| **CALA – Filing Jurisdictions (2)** | | | | | | | | | | |
| Royalty Base (3) | | | | | | | | | | |
| Royalty Rate (4) | | | | | | | | | | |
| Royalty Revenue | | | | | | | | | | |
| Licensing Expenses (5) | $0.23 | $0.48 | | | | | | | | |
| Gross Licensing Income | $0.90 | $1.93 | | | | | | | | |
| Taxes (6) | $0.36 | $0.77 | | | | | | | | |
| Net Licensing Income | $0.54 | $1.16 | | | | | | | | |
| Partial Period Factor (7) | 0.422 | 1.000 | | | | | | | | |
| Mid-year Convention | 0.211 | 0.922 | | | | | | | | |
| Present Value Factor (8) | 0.9461 | 0.7851 | | | | | | | | |
| Present Value | $0.22 | $0.91 | | | | | | | | |



| NPV of Royalty Income | |
|---|---|

| INPUTS | |
|---|---|
| Royalty Rate (4) | 20.0% |
| License Expense % of Revenue (5) | 40.0% |
| Tax Rate (6) | 30.0% |
| Discount Rate (8) | |

**Notes:**
(1) Forecast period reflects the average expiration date of the patents for this franchise
(2) Includes revenue streams applicable to patent coverage from indicated region
(3) Exhibit R.5.8
(4) Reflects royalty rates used in Lazard's low litigation, base case scenario
(5) Reflects historical licensing expenses of non-practicing entities
(6) Reflects blended federal and state corporate tax rate
(7) Reflects portion of year after our valuation date, July 29, 2011; note omission of six-year lookback available via the statute of limitations applicable to patent infringement actions in the U.S.
(8) Reflects the return typically required for investments in assets with similar risk profiles to the Subject assets



*Nortel - Licensing Model*
**WIRELESS INFRASTRUCTURE - RELIEF FROM ROYALTY CALCULATION - WiMAX - BY REGION**
Exhibit R.5.5

Page 1 of 14

|  |  |  |  |  |  | Forecast (1) |  |  |  |  |
|---|---|---|---|---|---|---|---|---|---|---|
| *Million USD* | 2011 | 2012 | 2013 | 2014 | 2015 | 2016 | 2017 | 2018 | 2019 | 2020 |
| **Worldwide - All Jurisdictions** (2) |  |  |  |  |  |  |  |  |  |  |
| Royalty Base (3) |  |  |  |  |  |  |  |  |  |  |
| Royalty Rate (4) |  |  |  |  |  |  |  |  |  |  |
| Royalty Revenue |  |  |  |  |  |  |  |  |  |  |
| Licensing Expenses (5) | $8.09 | $8.45 |  |  |  |  |  |  |  |  |
| Gross Licensing Income | $32.36 | $33.80 |  |  |  |  |  |  |  |  |
| Taxes (6) | $12.94 | $13.52 |  |  |  |  |  |  |  |  |
| Net Licensing Income | $19.42 | $20.28 |  |  |  |  |  |  |  |  |
| Partial Period Factor (7) | 0.422 | 1.000 |  |  |  |  |  |  |  |  |
| Mid-year Convention | 0.211 | 0.922 |  |  |  |  |  |  |  |  |
| Present Value Factor (8) | 0.9461 | 0.7851 |  |  |  |  |  |  |  |  |
| Present Value | $7.76 | $15.92 |  |  |  |  |  |  |  |  |

**NPV of Royalty Income**

| INPUTS |  |
|---|---|
| Royalty Rate (4) | 20.0% |
| License Expense % of Revenue (5) | 40.0% |
| Tax Rate (6) | 40.0% |
| Discount Rate (8) | 30.0% |

**Notes:**
(1) Forecast period reflects the average expiration date of the patents for this franchise
(2) Region includes all global revenues for wireless infrastructure
(3) Exhibit R.5.9
(4) Reflects royalty rates used in Lazard's low litigation, base case scenario
(5) Reflects historical licensing expenses of non-practicing entities
(6) Reflects blended federal and state corporate tax rate
(7) Reflects portion of year after our valuation date, July 29, 2011; note omission of six-year lookback available via the statute of limitations applicable to patent infringement actions in the U.S.
(8) Reflects the return typically required for investments in assets with similar risk profiles to the Subject assets



*Nortel - Licensing Model*
**WIRELESS INFRASTRUCTURE - RELIEF FROM ROYALTY CALCULATION - WIMAX - BY REGION**
Exhibit R.5.5

Page 2 of 14

| *Million USD* | 2011 | 2012 | 2013 | 2014 | Forecast (1) 2015 | 2016 | 2017 | 2018 | 2019 | 2020 |
|---|---|---|---|---|---|---|---|---|---|---|
| **North America – All Jurisdictions (2)** | | | | | | | | | | |
| Royalty Base (3) | | | | | | | | | | |
| Royalty Rate (4) | | | | | | | | | | |
| Royalty Revenue | | | | | | | | | | |
| Licensing Expenses (5) | $1.41 | $11.14 | | | | | | | | |
| Gross Licensing Income | $5.63 | $4.57 | | | | | | | | |
| Taxes (6) | $2.25 | $1.83 | | | | | | | | |
| Net Licensing Income | $3.38 | $2.74 | | | | | | | | |
| Partial Period Factor (7) | 0.422 | 1.000 | | | | | | | | |
| Mid-year Convention | 0.211 | 0.922 | | | | | | | | |
| Present Value Factor (8) | 0.9461 | 0.7851 | | | | | | | | |
| Present Value | $1.35 | $2.16 | | | | | | | | |

**NPV of Royalty Income**

| INPUTS | |
|---|---|
| Royalty Rate (4) | 20.0% |
| License Expense % of Revenue (5) | 40.0% |
| Tax Rate (6) | 30.0% |
| Discount Rate (8) | |

**Notes:**
(1) Forecast period reflects the average expiration date of the patents for this franchise
(2) Region includes US and Canada
(3) Exhibit R.5.9
(4) Reflects royalty rates used in Lazard's low litigation, base case scenario
(5) Reflects historical licensing expenses of non-practicing entities
(6) Reflects blended federal and state corporate tax rate
(7) Reflects portion of year after our valuation date, July 29, 2011; note omission of six-year lookback available via the statute of limitations applicable to patent infringement actions in the U.S.
(8) Reflects the return typically required for investments in assets with similar risk profiles to the Subject assets



*Nortel - Licensing Model*
**WIRELESS INFRASTRUCTURE - RELIEF FROM ROYALTY CALCULATION - WIMAX - BY REGION**
Exhibit R.5.5

Page 3 of 14

| *Million USD* | 2011 | 2012 | 2013 | 2014 | 2015 | 2016 | 2017 | 2018 | 2019 | 2020 |
|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | | **Forecast (1)** | | | | |
| **EMEA - All Jurisdictions (2)** | | | | | | | | | | |
| Royalty Base (3) | | | | | | | | | | |
| Royalty Rate (4) | | | | | | | | | | |
| Royalty Revenue | | | | | | | | | | |
| Licensing Expenses (5) | $1.42 | $1.33 | | | | | | | | |
| Gross Licensing Income | $5.67 | $5.32 | | | | | | | | |
| Taxes (6) | $2.27 | $2.13 | | | | | | | | |
| Net Licensing Income | $3.40 | $3.19 | | | | | | | | |
| Partial Period Factor (7) | 0.422 | 1.000 | | | | | | | | |
| Mid-year Convention | 0.211 | 0.922 | | | | | | | | |
| Present Value Factor (8) | 0.9461 | 0.7851 | | | | | | | | |
| Present Value | $1.36 | $2.50 | | | | | | | | |

| **NPV of Royalty Income** | |
|---|---|

| **INPUTS** | |
|---|---|
| Royalty Rate (4) | |
| License Expense % of Revenue (5) | 20.0% |
| Tax Rate (6) | 40.0% |
| Discount Rate (8) | 30.0% |

**Notes:**
(1) Forecast period reflects the average expiration date of the patents for this franchise
(2) Region includes Europe, Middle East, and Africa
(3) Exhibit R.5.9
(4) Reflects royalty rates used in Lazard's low litigation, base case scenario
(5) Reflects historical licensing expenses of non-practicing entities
(6) Reflects blended federal and state corporate tax rate
(7) Reflects portion of year after our valuation date, July 29, 2011; note omission of six-year lookback available via the
    statute of limitations applicable to patent infringement actions in the U.S.
(8) Reflects the return typically required for investments in assets with similar risk profiles to the Subject assets



*Nortel - Licensing Model*
**WIRELESS INFRASTRUCTURE - RELIEF FROM ROYALTY CALCULATION - WIMAX - BY REGION**
Exhibit R.5.5

Page 4 of 14

*Million USD*

| | 2011 | 2012 | 2013 | 2014 | 2015 | 2016 | 2017 | 2018 | 2019 | 2020 |
|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | | Forecast (1) | | | | |

**APAC - All Jurisdictions (2)**

| | 2011 | 2012 | 2013 | 2014 | 2015 | 2016 | 2017 | 2018 | 2019 | 2020 |
|---|---|---|---|---|---|---|---|---|---|---|
| Royalty Base (3) | | | | | | | | | | |
| Royalty Rate (4) | | | | | | | | | | |
| Royalty Revenue | | | | | | | | | | |
| Licensing Expenses (5) | $3.60 | $4.03 | | | | | | | | |
| Gross Licensing Income | $14.39 | $16.13 | | | | | | | | |
| Taxes (6) | $5.76 | $6.45 | | | | | | | | |
| Net Licensing Income | $8.64 | $9.68 | | | | | | | | |
| Partial Period Factor (7) | 0.422 | 1.000 | | | | | | | | |
| Mid-year Convention | 0.211 | 0.922 | | | | | | | | |
| Present Value Factor (8) | 0.9461 | 0.7851 | | | | | | | | |
| Present Value | $3.45 | $7.60 | | | | | | | | |

**NPV of Royalty Income**

| INPUTS | |
|---|---|
| Royalty Rate (4) | 20.00% |
| License Expense % of Revenue (5) | 25.00% |
| Tax Rate (6) | 40.0% |
| Discount Rate (8) | 30.0% |

**Notes:**
(1) Forecast period reflects the average expiration date of the patents for this franchise
(2) Region includes Asia and the Pacific, including Japan and Australia
(3) Exhibit R.5.9
(4) Reflects royalty rates used in Lazard's low litigation, base case scenario
(5) Reflects historical licensing expenses of non-practicing entities
(6) Reflects blended federal and state corporate tax rate
(7) Reflects portion of year after our valuation date, July 29, 2011; note omission of six-year lookback available via the
    statute of limitations applicable to patent infringement actions in the U.S.
(8) Reflects the return typically required for investments in assets with similar risk profiles to the Subject assets



*Nortel - Licensing Model*
**WIRELESS INFRASTRUCTURE - RELIEF FROM ROYALTY CALCULATION - WIMAX - BY REGION**
Exhibit R.5.5

Page 5 of 14

| *Million USD* | 2011 | 2012 | | | | Forecast (1) | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | 2013 | 2014 | 2015 | 2016 | 2017 | 2018 | 2019 | 2020 | |
| **CALA - All Jurisdictions (2)** | | | | | | | | | | | |
| Royalty Base (3) | | | | | | | | | | | |
| Royalty Rate (4) | | | | | | | | | | | |
| Royalty Revenue | | | | | | | | | | | |
| Licensing Expenses (5) | $1.66 | $1.94 | | | | | | | | | |
| Gross Licensing Income | $6.66 | $7.78 | | | | | | | | | |
| Taxes (6) | $2.66 | $3.11 | | | | | | | | | |
| Net Licensing Income | $4.00 | $4.67 | | | | | | | | | |
| Partial Period Factor (7) | 0.422 | 1.000 | | | | | | | | | |
| Mid-year Convention | 0.211 | 0.922 | | | | | | | | | |
| Present Value Factor (8) | 0.9461 | 0.7851 | | | | | | | | | |
| Present Value | $1.60 | $3.66 | | | | | | | | | |

**NPV of Royalty Income**

| INPUTS | |
|---|---|
| Royalty Rate (4) | |
| License Expense % of Revenue (5) | 20.0% |
| Tax Rate (6) | 40.0% |
| Discount Rate (8) | 30.0% |

<u>**Notes:**</u>
(1) Forecast period reflects the average expiration date of the patents for this franchise
(2) Region includes Central and Latin America, including Mexico
(3) Exhibit R.5.9
(4) Reflects royalty rates used in Lazard's low litigation, base case scenario
(5) Reflects historical licensing expenses of non-practicing entities
(6) Reflects blended federal and state corporate tax rate
(7) Reflects portion of year after our valuation date, July 29, 2011; note omission of six-year lookback available via the
    statute of limitations applicable to patent infringement actions in the U.S.
(8) Reflects the return typically required for investments in assets with similar risk profiles to the Subject assets



Nortel - Licensing Model
**WIRELESS INFRASTRUCTURE - RELIEF FROM ROYALTY CALCULATION - WiMAX - BY REGION**
Exhibit R.5.5

Page 6 of 14

| Million USD | 2011 | 2012 | 2013 | 2014 | Forecast (1) 2015 | 2016 | 2017 | 2018 | 2019 | 2020 |
|---|---|---|---|---|---|---|---|---|---|---|
| **Worldwide - Filing Jurisdictions (2)** | | | | | | | | | | |
| Royalty Base (3) | | | | | | | | | | |
| Royalty Rate (4) | | | | | | | | | | |
| Royalty Revenue | | | | | | | | | | |
| Licensing Expenses (5) | $6.16 | $6.40 | | | | | | | | |
| Gross Licensing Income | $24.62 | $25.58 | | | | | | | | |
| Taxes (6) | $9.85 | $10.23 | | | | | | | | |
| Net Licensing Income | $14.77 | $15.35 | | | | | | | | |
| Partial Period Factor (7) | 0.422 | 1.000 | | | | | | | | |
| Mid-year Convention | 0.211 | 0.922 | | | | | | | | |
| Present Value Factor (8) | 0.9461 | 0.7851 | | | | | | | | |
| Present Value | $5.90 | $12.05 | | | | | | | | |

**NPV of Royalty Income**

| INPUTS | |
|---|---|
| Royalty Rate (4) | 20.0% |
| License Expense % of Revenue (5) | 40.0% |
| Tax Rate (6) | 40.0% |
| Discount Rate (8) | 30.0% |

**Notes:**
(1) Forecast period reflects the average expiration date of the patents for this franchise
(2) Includes revenue streams applicable to patent coverage from indicated region
(3) Exhibit R.5.9
(4) Reflects royalty rates used in Lazard's low litigation, base case scenario
(5) Reflects historical licensing expenses of non-practicing entities
(6) Reflects blended federal and state corporate tax rate
(7) Reflects portion of year after our valuation date, July 29, 2011; note omission of six-year lookback available via the
    statute of limitations applicable to patent infringement actions in the U.S.
(8) Reflects the return typically required for investments in assets with similar risk profiles to the Subject assets



*Nortel - Licensing Model*
**WIRELESS INFRASTRUCTURE - RELIEF FROM ROYALTY CALCULATION - WiMAX - BY REGION**
Exhibit R.5.5

Page 7 of 14

| *Million USD* | 2011 | 2012 | 2013 | 2014 | 2015 | 2016 | 2017 | 2018 | 2019 | 2020 |
|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | | Forecast (1) | | | | |
| **United States - Filing Jurisdiction (2)** | | | | | | | | | | |
| Royalty Base (3) | | | | | | | | | | |
| Royalty Rate (4) | | | | | | | | | | |
| Royalty Revenue | | | | | | | | | | |
| Licensing Expenses (5) | $1.33 | $1.08 | | | | | | | | |
| Gross Licensing Income | $5.30 | $4.31 | | | | | | | | |
| Taxes (6) | $2.12 | $1.72 | | | | | | | | |
| Net Licensing Income | $3.18 | $2.58 | | | | | | | | |
| Partial Period Factor (7) | 0.422 | 1.000 | | | | | | | | |
| Mid-year Convention | 0.211 | 0.922 | | | | | | | | |
| Present Value Factor (8) | 0.9461 | 0.7851 | | | | | | | | |
| Present Value | $1.27 | $2.03 | | | | | | | | |

**NPV of Royalty Income**

| INPUTS | |
|---|---|
| Royalty Rate (4) | 20.0% |
| License Expense % of Revenue (5) | 40.0% |
| Tax Rate (6) | 30.0% |
| Discount Rate (8) | |

<u>**Notes:**</u>
(1) Forecast period reflects the average expiration date of the patents for this franchise
(2) Includes revenue streams applicable to patent coverage from indicated region
(3) Exhibit R.5.9
(4) Reflects royalty rates used in Lazard's low litigation, base case scenario
(5) Reflects historical licensing expenses of non-practicing entities
(6) Reflects blended federal and state corporate tax rate
(7) Reflects portion of year after our valuation date, July 29, 2011; note omission of six-year lookback available via the
     statute of limitations applicable to patent infringement actions in the U.S.
(8) Reflects the return typically required for investments in assets with similar risk profiles to the Subject assets



*Nortel - Licensing Model*
**WIRELESS INFRASTRUCTURE - RELIEF FROM ROYALTY CALCULATION - WIMAX - BY REGION**
Exhibit R.5.5
Page 8 of 14

| *Million USD* | 2011 | 2012 | Forecast (1) 2013 | 2014 | 2015 | 2016 | 2017 | 2018 | 2019 | 2020 |
|---|---|---|---|---|---|---|---|---|---|---|
| **Canada - Filing Jurisdiction (2)** | | | | | | | | | | |
| Royalty Base (3) | | | | | | | | | | |
| Royalty Rate (4) | | | | | | | | | | |
| Royalty Revenue | | | | | | | | | | |
| Licensing Expenses (5) | $0.08 | $0.07 | | | | | | | | |
| Gross Licensing Income | $0.33 | $0.27 | | | | | | | | |
| Taxes (6) | $0.13 | $0.11 | | | | | | | | |
| Net Licensing Income | $0.20 | $0.16 | | | | | | | | |
| Partial Period Factor (7) | 0.422 | 1.000 | | | | | | | | |
| Mid-year Convention | 0.211 | 0.922 | | | | | | | | |
| Present Value Factor (8) | 0.9461 | 0.7851 | | | | | | | | |
| Present Value | $0.08 | $0.13 | | | | | | | | |

**NPV of Royalty Income**

| INPUTS | |
|---|---|
| Royalty Rate (4) | 20.0% |
| License Expense % of Revenue (5) | 40.0% |
| Tax Rate (6) | 30.0% |
| Discount Rate (8) | |

**Notes:**
(1) Forecast period reflects the average expiration date of the patents for this franchise
(2) Includes revenue streams applicable to patent coverage from indicated region
(3) Exhibit R.5.9
(4) Reflects royalty rates used in Lazard's low litigation, base case scenario
(5) Reflects historical licensing expenses of non-practicing entities
(6) Reflects blended federal and state corporate tax rate
(7) Reflects portion of year after our valuation date, July 29, 2011; note omission of six-year lookback available via the statute of limitations applicable to patent infringement actions in the U.S.
(8) Reflects the return typically required for investments in assets with similar risk profiles to the Subject assets



*Nortel – Licensing Model*
**WIRELESS INFRASTRUCTURE - RELIEF FROM ROYALTY CALCULATION - WIMAX - BY REGION**
Exhibit R.5.5

Page 9 of 14

| *Million USD* | 2011 | 2012 | 2013 | 2014 | Forecast (1) 2015 | 2016 | 2017 | 2018 | 2019 | 2020 |
|---|---|---|---|---|---|---|---|---|---|---|
| **United Kingdom – Filing Jurisdiction (2)** | | | | | | | | | | |
| Royalty Base (3) | | | | | | | | | | |
| Royalty Rate (4) | | | | | | | | | | |
| Royalty Revenue | | | | | | | | | | |
| Licensing Expenses (5) | $0.16 | $0.15 | | | | | | | | |
| Gross Licensing Income | $0.65 | $0.60 | | | | | | | | |
| Taxes (6) | $0.26 | $0.24 | | | | | | | | |
| Net Licensing Income | $0.39 | $0.36 | | | | | | | | |
| Partial Period Factor (7) | 0.422 | 1.000 | | | | | | | | |
| Mid-year Convention | 0.211 | 0.922 | | | | | | | | |
| Present Value Factor (8) | 0.9461 | 0.7851 | | | | | | | | |
| Present Value | $0.16 | $0.28 | | | | | | | | |

**NPV of Royalty Income**

| INPUTS | |
|---|---|
| Royalty Rate (4) | 20.0% |
| License Expense % of Revenue (5) | 40.0% |
| Tax Rate (6) | 30.0% |
| Discount Rate (8) | |

**Notes:**
(1) Forecast period reflects the average expiration date of the patents for this franchise
(2) Includes revenue streams applicable to patent coverage from indicated region
(3) Exhibit R.5.9
(4) Reflects royalty rates used in Lazard's low litigation, base case scenario
(5) Reflects historical licensing expenses of non-practicing entities
(6) Reflects blended federal and state corporate tax rate
(7) Reflects portion of year after our valuation date, July 29, 2011; note omission of six-year lookback available via the
statute of limitations applicable to patent infringement actions in the U.S.
(8) Reflects the return typically required for investments in assets with similar risk profiles to the Subject assets



*Nortel - Licensing Model*
**WIRELESS INFRASTRUCTURE - RELIEF FROM ROYALTY CALCULATION - WIMAX - BY REGION**
Exhibit R.5.5

Page 10 of 14

| *Million USD* | 2011 | 2012 | 2013 | 2014 | 2015 | 2016 | 2017 | 2018 | 2019 | 2020 |
|---|---|---|---|---|---|---|---|---|---|---|
| **Ireland – Filing Jurisdiction (2)** | | | | | | | | | | |
| Royalty Base (3) | | | | | | | | | | |
| Royalty Rate (4) | | | | | | | | | | |
| Royalty Revenue | | | | | | | | | | |
| Licensing Expenses (5) | $0.01 | $0.01 | | | | | | | | |
| Gross Licensing Income | $0.05 | $0.05 | | | | | | | | |
| Taxes (6) | $0.02 | $0.02 | | | | | | | | |
| Net Licensing Income | $0.03 | $0.03 | | | | | | | | |
| Partial Period Factor (7) | 0.422 | 1.000 | | | | | | | | |
| Mid-year Convention | 0.211 | 0.922 | | | | | | | | |
| Present Value Factor (8) | 0.9461 | 0.7851 | | | | | | | | |
| Present Value | $0.01 | $0.02 | | | | | | | | |

**NPV of Royalty Income**

| INPUTS | |
|---|---|
| Royalty Rate (4) | 20.0% |
| License Expense % of Revenue (5) | 40.0% |
| Tax Rate (6) | 30.0% |
| Discount Rate (8) | |

**Notes:**
(1) Forecast period reflects the average expiration date of the patents for this franchise
(2) Includes revenue streams applicable to patent coverage from indicated region
(3) Exhibit R.5.9
(4) Reflects royalty rates used in Lazard's low litigation, base case scenario
(5) Reflects historical licensing expenses of non-practicing entities
(6) Reflects blended federal and state corporate tax rate
(7) Reflects portion of year after our valuation date, July 29, 2011; note omission of six-year lookback available via the
     statute of limitations applicable to patent infringement actions in the U.S.
(8) Reflects the return typically required for investments in assets with similar risk profiles to the Subject assets



*Nortel - Licensing Model*
**WIRELESS INFRASTRUCTURE - RELIEF FROM ROYALTY CALCULATION - WIMAX - BY REGION**
Exhibit R.5.5

Page 11 of 14

| *Million USD* | 2011 | 2012 | 2013 | 2014 | 2015 | 2016 | 2017 | 2018 | 2019 | 2020 |
|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | Forecast (1) | | | | | |
| **France – Filing Jurisdiction (2)** | | | | | | | | | | |
| Royalty Base (3) | | | | | | | | | | |
| Royalty Rate (4) | | | | | | | | | | |
| Royalty Revenue | | | | | | | | | | |
| Licensing Expenses (5) | $0.13 | $0.12 | | | | | | | | |
| Gross Licensing Income | $0.51 | $0.47 | | | | | | | | |
| Taxes (6) | $0.21 | $0.19 | | | | | | | | |
| Net Licensing Income | $0.31 | $0.28 | | | | | | | | |
| Partial Period Factor (7) | 0.422 | 1.000 | | | | | | | | |
| Mid-year Convention | 0.211 | 0.922 | | | | | | | | |
| Present Value Factor (8) | 0.9461 | 0.7851 | | | | | | | | |
| Present Value | $0.12 | $0.22 | | | | | | | | |

**NPV of Royalty Income**

| INPUTS | |
|---|---|
| Royalty Rate (4) | 20.0% |
| License Expense % of Revenue (5) | 40.0% |
| Tax Rate (6) | 30.0% |
| Discount Rate (8) | |

<u>Notes:</u>
(1) Forecast period reflects the average expiration date of the patents for this franchise
(2) Includes revenue streams applicable to patent coverage from indicated region
(3) Exhibit R.5.9
(4) Reflects royalty rates used in Lazard's low litigation, base case scenario
(5) Reflects historical licensing expenses of non-practicing entities
(6) Reflects blended federal and state corporate tax rate
(7) Reflects portion of year after our valuation date, July 29, 2011; note omission of six-year lookback available via the
statute of limitations applicable to patent infringement actions in the U.S.
(8) Reflects the return typically required for investments in assets with similar risk profiles to the Subject assets



*Nortel - Licensing Model*
**WIRELESS INFRASTRUCTURE - RELIEF FROM ROYALTY CALCULATION - WiMAX - BY REGION**
Exhibit R.5.5

Page 12 of 14

| *Million USD* | 2011 | 2012 | 2013 | 2014 | 2015 | Forecast (1) 2016 | 2017 | 2018 | 2019 | 2020 |
|---|---|---|---|---|---|---|---|---|---|---|
| **EMEA - Filing Jurisdictions (2)** | | | | | | | | | | |
| Royalty Base (3) | | | | | | | | | | |
| Royalty Rate (4) | | | | | | | | | | |
| Royalty Revenue | | | | | | | | | | |
| Licensing Expenses (5) | $0.63 | $0.58 | | | | | | | | |
| Gross Licensing Income | $2.52 | $2.32 | | | | | | | | |
| Taxes (6) | $1.01 | $0.93 | | | | | | | | |
| Net Licensing Income | $1.51 | $1.39 | | | | | | | | |
| Partial Period Factor (7) | 0.422 | 1.000 | | | | | | | | |
| Mid-year Convention | 0.211 | 0.922 | | | | | | | | |
| Present Value Factor (8) | 0.9461 | 0.7851 | | | | | | | | |
| Present Value | $0.60 | $1.09 | | | | | | | | |

**NPV of Royalty Income**

| INPUTS | |
|---|---|
| Royalty Rate (4) | 20.0% |
| License Expense % of Revenue (5) | 20.0% |
| Tax Rate (6) | 40.0% |
| Discount Rate (8) | 30.0% |

<u>Notes:</u>
(1) Forecast period reflects the average expiration date of the patents for this franchise
(2) Includes revenue streams applicable to patent coverage from indicated region
(3) Exhibit R.5.9
(4) Reflects royalty rates used in Lazard's low litigation, base case scenario
(5) Reflects historical licensing expenses of non-practicing entities
(6) Reflects blended federal and state corporate tax rate
(7) Reflects portion of year after our valuation date, July 29, 2011; note omission of six-year lookback available via the statute of limitations applicable to patent infringement actions in the U.S.
(8) Reflects the return typically required for investments in assets with similar risk profiles to the Subject assets



*Nortel - Licensing Model*
**WIRELESS INFRASTRUCTURE - RELIEF FROM ROYALTY CALCULATION - WIMAX - BY REGION**
Exhibit R.5.5

Page 13 of 14

| *Million USD* | 2011 | 2012 | 2013 | 2014 | 2015 | 2016 | 2017 | 2018 | 2019 | 2020 |
|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | | Forecast (1) | | | | |
| **APAC - Filing Jurisdictions (2)** | | | | | | | | | | |
| Royalty Base (3) | | | | | | | | | | |
| Royalty Rate (4) | | | | | | | | | | |
| Royalty Revenue | | | | | | | | | | |
| Licensing Expenses (5) | $3.01 | $3.36 | | | | | | | | |
| Gross Licensing Income | $12.04 | $13.45 | | | | | | | | |
| Taxes (6) | $4.82 | $5.38 | | | | | | | | |
| Net Licensing Income | $7.22 | $8.07 | | | | | | | | |
| Partial Period Factor (7) | 0.422 | 1.000 | | | | | | | | |
| Mid-year Convention | 0.211 | 0.922 | | | | | | | | |
| Present Value Factor (8) | 0.9461 | 0.7851 | | | | | | | | |
| Present Value | $2.89 | $6.33 | | | | | | | | |

**NPV of Royalty Income**

| INPUTS | |
|---|---|
| Royalty Rate (4) | |
| License Expense % of Revenue (5) | 20.0% |
| Tax Rate (6) | 40.0% |
| Discount Rate (8) | 30.0% |

**Notes:**

(1) Forecast period reflects the average expiration date of the patents for this franchise
(2) Includes revenue streams applicable to patent coverage from indicated region
(3) Exhibit R.5.9
(4) Reflects royalty rates used in Lazard's low litigation, base case scenario
(5) Reflects historical licensing expenses of non-practicing entities
(6) Reflects blended federal and state corporate tax rate
(7) Reflects portion of year after our valuation date, July 29, 2011; note omission of six-year lookback available via the statute of limitations applicable to patent infringement actions in the U.S.
(8) Reflects the return typically required for investments in assets with similar risk profiles to the Subject assets



*Nortel - Licensing Model*
**WIRELESS INFRASTRUCTURE - RELIEF FROM ROYALTY CALCULATION - WIMAX - BY REGION**
Exhibit R.5.5

Page 14 of 14

*Million USD*

| | 2011 | 2012 | 2013 | 2014 | Forecast (1) 2015 | 2016 | 2017 | 2018 | 2019 | 2020 |
|---|---|---|---|---|---|---|---|---|---|---|
| **CALA - Filing Jurisdictions (2)** | | | | | | | | | | |
| Royalty Base (3) | | | | | | | | | | |
| Royalty Rate (4) | | | | | | | | | | |
| Royalty Revenue | | | | | | | | | | |
| Licensing Expenses (5) | $1.11 | $1.31 | | | | | | | | |
| Gross Licensing Income | $4.43 | $5.24 | | | | | | | | |
| Taxes (6) | $1.77 | $2.10 | | | | | | | | |
| Net Licensing Income | $2.66 | $3.14 | | | | | | | | |
| Partial Period Factor (7) | 0.422 | 1.000 | | | | | | | | |
| Mid-year Convention | 0.211 | 0.922 | | | | | | | | |
| Present Value Factor (8) | 0.9461 | 0.7851 | | | | | | | | |
| Present Value | $1.06 | $2.47 | | | | | | | | |

**NPV of Royalty Income**

| INPUTS | |
|---|---|
| Royalty Rate (4) | 20.00% |
| License Expense % of Revenue (5) | |
| Tax Rate (6) | 40.0% |
| Discount Rate (8) | 30.0% |

**Notes:**
(1) Forecast period reflects the average expiration date of the patents for this franchise
(2) Includes revenue streams applicable to patent coverage from indicated region
(3) Exhibit R.5.9
(4) Reflects royalty rates used in Lazard's low litigation, base case scenario
(5) Reflects historical licensing expenses of non-practicing entities
(6) Reflects blended federal and state corporate tax rate
(7) Reflects portion of year after our valuation date, July 29, 2011; note omission of six-year lookback available via the statute of limitations applicable to patent infringement actions in the U.S.
(8) Reflects the return typically required for investments in assets with similar risk profiles to the Subject assets

*Nortel – Licensing Model*
**WIRELESS INFRASTRUCTURE - 2G/3G EXCLUDING HLR- FORECAST BY REGION & COMPANY**
Exhibit R.5.6
Page 1 of 14



| Millions USD | Market Share Q1 2011 (1) | 2011 | 2012 | 2013 | 2014 | 2015 | 2016 | 2017 | Forecast (2) (3) 2018 | 2019 | 2020 | 2021 | 2022 | 2023 | 2024 | 2025 |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| **Worldwide - All Jurisdictions (4)** | | | | | | | | | | | | | | | | |
| Ericsson | 42.6% | $17,889.49 | $17,951.20 | $16,646.69 | $15,137.29 | $13,689.13 | $12,457.11 | $11,335.97 | $10,315.73 | $9,387.32 | $8,542.46 | $7,688.21 | $6,919.39 | $6,227.45 | $5,604.71 | $5,044.24 |
| Nokia Siemens Networks | 18.9% | $7,947.46 | $7,974.88 | $7,395.34 | $6,724.79 | $6,081.44 | $5,534.11 | $5,036.04 | $4,582.80 | $4,170.34 | $3,795.01 | $3,415.51 | $3,073.96 | $2,766.56 | $2,489.91 | $2,240.92 |
| Alcatel-Lucent | 12.2% | $5,125.11 | $5,142.79 | $4,769.07 | $4,336.64 | $3,921.76 | $3,568.81 | $3,247.61 | $2,955.33 | $2,689.35 | $2,447.51 | $2,202.58 | $1,982.32 | $1,784.09 | $1,605.68 | $1,445.11 |
| Huawei | 13.0% | $5,446.05 | $5,464.83 | $5,067.70 | $4,608.20 | $4,167.34 | $3,792.28 | $3,450.98 | $3,140.39 | $2,857.75 | $2,600.56 | $2,340.50 | $2,106.45 | $1,895.81 | $1,706.22 | $1,535.60 |
| ZTE | 3.1% | $1,280.14 | $1,293.59 | $1,199.58 | $1,090.82 | $986.46 | $897.68 | $816.89 | $743.37 | $676.46 | $615.58 | $554.02 | $498.62 | $448.76 | $403.88 | $363.50 |
| Motorola | 3.1% | $1,291.70 | $1,296.16 | $1,201.97 | $1,092.98 | $988.42 | $899.46 | $818.51 | $744.84 | $677.81 | $616.80 | $555.12 | $499.61 | $449.65 | $404.69 | $364.22 |
| Cisco | 1.0% | $407.81 | $409.21 | $379.48 | $345.07 | $312.06 | $283.97 | $258.41 | $235.16 | $213.99 | $194.73 | $175.26 | $157.73 | $141.96 | $127.76 | $114.99 |
| GENBAND | 0.1% | $58.03 | $58.23 | $54.00 | $49.10 | $44.41 | $40.41 | $36.77 | $33.46 | $30.45 | $27.71 | $24.94 | $22.45 | $20.20 | $18.18 | $16.36 |
| Danang Mobile | 0.0% | $10.07 | $10.10 | $9.37 | $8.52 | $7.70 | $7.01 | $6.38 | $5.81 | $5.28 | $4.81 | $4.33 | $3.89 | $3.50 | $3.15 | $2.84 |
| UTStarcom | 0.0% | $3.69 | $3.70 | $3.43 | $3.12 | $2.82 | $2.57 | $2.34 | $2.13 | $1.94 | $1.76 | $1.58 | $1.43 | $1.28 | $1.16 | $1.04 |
| Other | 5.9% | $2,478.02 | $2,486.56 | $2,305.87 | $2,096.79 | $1,896.19 | $1,725.53 | $1,570.24 | $1,428.91 | $1,300.31 | $1,183.28 | $1,064.96 | $958.46 | $862.61 | $776.35 | $698.72 |
| Total | 100.0% | $41,946.56 | $42,091.26 | $39,032.49 | $35,493.31 | $32,097.73 | $29,208.94 | $26,580.13 | $24,187.92 | $22,011.01 | $20,030.02 | $18,027.01 | $16,224.31 | $14,601.88 | $13,141.69 | $11,827.52 |
| | | | | | -9.1% | -9.6% | | | | | | | | | | |

| INPUTS | |
|---|---|
| Growth - 2016-2020 (3) | -9.0% |
| Growth - 2021-2025 (3) | -10.0% |

**Notes:**
(1) Exhibit R.5.10
(2) Forecasts for 2011 through 2015 from Infonetics Research; see Exhibit R.5.10
(3) Forecasts for 2015 through 2025 reflect revenue decline, reaching deterioration of 10.0% in 2020
(4) Region includes all global revenues for wireless infrastructure relating to 2G & 3G excluding HLR

*Nortel – Licensing Model*
**WIRELESS INFRASTRUCTURE - 2G/3G EXCLUDING HLR- FORECAST BY REGION & COMPANY**
Exhibit R.5.6

Page 2 of 14

*Millions USD*

| | Market Share Q1 2011 (1) | 2011 | 2012 | 2013 | 2014 | 2015 | 2016 | 2017 | 2018 Forecast (2) (3) | 2019 | 2020 | 2021 | 2022 | 2023 | 2024 | 2025 |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | 33.0% | 33.5% | 33.9% | 34.3% | 34.6% | | | | | | | | | | |
| **North America - All Jurisdictions (4)** | | | | | | | | | | | | | | | | |
| Ericsson | 42.6% | $5,904.80 | $6,020.13 | $5,650.73 | $5,187.62 | $4,742.51 | $4,315.68 | $3,927.27 | $3,573.82 | $3,252.17 | $2,959.48 | $2,663.53 | $2,397.18 | $2,157.46 | $1,941.71 | $1,747.54 |
| Nokia Siemens Networks | 18.9% | $2,623.22 | $2,674.46 | $2,510.35 | $2,304.62 | $2,106.87 | $1,917.26 | $1,744.70 | $1,587.68 | $1,444.79 | $1,314.76 | $1,183.28 | $1,064.95 | $958.46 | $862.61 | $776.35 |
| Alcatel-Lucent | 12.2% | $1,691.65 | $1,724.69 | $1,618.86 | $1,486.19 | $1,358.67 | $1,236.39 | $1,125.11 | $1,023.85 | $931.71 | $847.85 | $763.07 | $686.76 | $618.09 | $556.28 | $500.65 |
| Huawei | 13.0% | $1,797.58 | $1,832.60 | $1,720.24 | $1,579.25 | $1,443.75 | $1,313.81 | $1,195.57 | $1,087.97 | $990.05 | $900.95 | $810.85 | $729.77 | $656.79 | $591.11 | $532.00 |
| ZTE | 3.1% | $425.51 | $433.82 | $407.20 | $373.83 | $341.75 | $310.99 | $283.00 | $257.33 | $234.36 | $213.26 | $191.94 | $172.74 | $155.47 | $139.92 | $125.93 |
| Motorola | 3.1% | $426.35 | $434.68 | $408.01 | $374.57 | $342.43 | $311.61 | $283.57 | $258.05 | $234.82 | $213.69 | $192.32 | $173.09 | $155.78 | $140.20 | $126.18 |
| Cisco | 1.0% | $134.61 | $137.23 | $128.81 | $118.26 | $108.11 | $98.38 | $89.53 | $81.47 | $74.14 | $67.46 | $60.72 | $54.65 | $49.18 | $44.26 | $39.84 |
| GENBAND | 0.1% | $19.15 | $19.53 | $18.33 | $16.83 | $15.38 | $14.00 | $12.74 | $11.59 | $10.55 | $9.60 | $8.64 | $7.78 | $7.00 | $6.30 | $5.67 |
| Datang Mobile | 0.0% | $3.32 | $3.39 | $3.18 | $2.92 | $2.67 | $2.43 | $2.21 | $2.01 | $1.83 | $1.67 | $1.50 | $1.35 | $1.21 | $1.09 | $0.98 |
| UTStarcom | 0.0% | $1.22 | $1.24 | $1.16 | $1.07 | $0.98 | $0.89 | $0.81 | $0.74 | $0.67 | $0.61 | $0.55 | $0.49 | $0.44 | $0.40 | $0.36 |
| Other | 5.9% | $817.92 | $833.90 | $782.73 | $718.58 | $656.92 | $597.80 | $544.00 | $495.04 | $450.48 | $409.94 | $368.95 | $332.05 | $298.85 | $268.96 | $242.07 |
| Total | 100.0% | $13,845.53 | $14,115.76 | $13,249.61 | $12,163.73 | $11,120.05 | $10,119.24 | $9,208.51 | $8,379.74 | $7,625.57 | $6,939.27 | $6,245.34 | $5,620.81 | $5,058.72 | $4,552.85 | $4,097.57 |
| | | | | | -8.2% | -8.6% | | | | | | | | | | |

**INPUTS**

| | |
|---|---|
| Growth - 2016-2020 (3) | -9.0% |
| Growth - 2021-2025 (3) | -10.0% |

**Notes:**
(1) Exhibit R.5.10
(2) Forecasts for 2011 through 2015 from Infonetics Research; see Exhibit R.5.10
(3) Forecasts for 2015 through 2025 reflect revenue decline, reaching deterioration of 10.0% in 2020
(4) Region includes US and Canada

*Nortel – Licensing Model*
**WIRELESS INFRASTRUCTURE - 2G/3G EXCLUDING HLR- FORECAST BY REGION & COMPANY**
Exhibit R.5.6

Page 3 of 14

*Millions USD*

| | Market Share Q1 2011 (1) | 2011 | 2012 | 2013 | 2014 | 2015 | 2016 | 2017 | Forecast (2) (3) 2018 | 2019 | 2020 | 2021 | 2022 | 2023 | 2024 | 2025 |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | 29.8% | 29.5% | 29.4% | 29.1% | 28.8% | | | | | | | | | | |
| **EMEA - All Jurisdictions (4)** | | | | | | | | | | | | | | | | |
| Ericsson | 42.6% | $5,328.55 | $5,286.97 | $4,894.24 | $4,410.53 | $3,940.59 | $3,585.93 | $3,263.20 | $2,969.51 | $2,702.26 | $2,459.05 | $2,213.15 | $1,991.83 | $1,792.65 | $1,613.38 | $1,452.05 |
| Nokia Siemens Networks | 18.9% | $2,367.22 | $2,348.75 | $2,174.28 | $1,959.39 | $1,750.62 | $1,593.06 | $1,449.69 | $1,319.21 | $1,200.49 | $1,092.44 | $983.20 | $884.88 | $796.39 | $716.75 | $645.08 |
| Alcatel-Lucent | 12.2% | $1,526.56 | $1,514.65 | $1,402.14 | $1,263.56 | $1,128.93 | $1,027.33 | $934.87 | $850.73 | $774.16 | $704.49 | $634.04 | $570.64 | $513.57 | $462.21 | $415.99 |
| Huawei | 13.0% | $1,622.15 | $1,609.50 | $1,489.94 | $1,342.69 | $1,199.62 | $1,091.66 | $993.41 | $904.00 | $822.64 | $748.60 | $673.74 | $606.37 | $545.73 | $491.16 | $442.04 |
| ZTE | 3.1% | $383.98 | $380.99 | $352.69 | $317.83 | $283.96 | $258.41 | $235.15 | $213.99 | $194.73 | $177.20 | $159.48 | $143.53 | $129.18 | $116.26 | $104.64 |
| Motorola | 3.1% | $384.75 | $381.74 | $353.39 | $318.46 | $284.53 | $258.92 | $235.62 | $214.41 | $195.12 | $177.55 | $159.80 | $143.82 | $129.44 | $116.49 | $104.84 |
| Cisco | 1.0% | $121.47 | $120.52 | $111.57 | $100.54 | $89.83 | $81.74 | $74.39 | $67.69 | $61.60 | $56.06 | $50.45 | $45.41 | $40.87 | $36.78 | $33.10 |
| GENBAND | 0.1% | $17.29 | $17.15 | $15.88 | $14.31 | $12.78 | $11.63 | $10.59 | $9.63 | $8.77 | $7.98 | $7.18 | $6.46 | $5.82 | $5.23 | $4.71 |
| Danang Mobile | 0.0% | $3.00 | $2.98 | $2.75 | $2.48 | $2.22 | $2.02 | $1.84 | $1.67 | $1.52 | $1.38 | $1.25 | $1.12 | $1.01 | $0.91 | $0.82 |
| UTStarcom | 0.0% | $1.10 | $1.09 | $1.01 | $0.91 | $0.81 | $0.74 | $0.67 | $0.61 | $0.56 | $0.51 | $0.46 | $0.41 | $0.37 | $0.33 | $0.30 |
| Other | 5.9% | $738.10 | $732.34 | $677.94 | $610.94 | $545.84 | $496.72 | $452.01 | $411.33 | $374.31 | $340.62 | $306.56 | $275.90 | $248.31 | $223.48 | $201.13 |
| Total | 100.0% | $12,494.16 | $12,396.67 | $11,475.82 | $10,341.64 | $9,239.73 | $8,408.16 | $7,651.42 | $6,962.79 | $6,336.14 | $5,765.89 | $5,189.30 | $4,670.37 | $4,203.33 | $3,783.00 | $3,404.70 |
| | | | | | *-9.8%* | *-10.7%* | | | | | | | | | | |

| INPUTS | |
|---|---|
| Growth - 2016-2020 (3) | -9.0% |
| Growth - 2021-2025 (3) | -10.0% |

**Notes:**
(1) Exhibit R.5.10
(2) Forecasts for 2011 through 2015 from Infonetics Research; see Exhibit R.5.10
(3) Forecasts for 2015 through 2025 reflect revenue decline, reaching deterioration of 10.0% in 2020
(4) Region includes Europe, Middle East, and Africa



*Nortel – Licensing Model*
**WIRELESS INFRASTRUCTURE - 2G/3G EXCLUDING HLR- FORECAST BY REGION & COMPANY**
Exhibit R.5.6

Page 4 of 14

| *Millions USD* | Market Share Q1 2011 (1) | 2011 | 2012 | 2013 | 2014 | 2015 | 2016 | 2017 | Forecast (2) (3) 2018 | 2019 | 2020 | 2021 | 2022 | 2023 | 2024 | 2025 |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | 32.9% | 32.9% | 32.5% | 32.5% | 32.5% | | | | | | | | | | |
| **APAC - All Jurisdictions (4)** | | | | | | | | | | | | | | | | |
| Ericsson | 42.6% | $5,884.75 | $5,899.82 | $5,414.89 | $4,918.10 | $4,445.46 | $4,045.37 | $3,681.29 | $3,349.97 | $3,048.48 | $2,774.11 | $2,496.70 | $2,247.03 | $2,022.33 | $1,820.10 | $1,638.09 |
| Nokia Siemens Networks | 18.9% | $2,614.32 | $2,621.01 | $2,405.58 | $2,184.88 | $1,974.91 | $1,797.17 | $1,635.42 | $1,488.24 | $1,354.29 | $1,232.41 | $1,109.17 | $998.25 | $898.43 | $808.58 | $727.72 |
| Alcatel-Lucent | 12.2% | $1,685.91 | $1,690.22 | $1,551.30 | $1,408.97 | $1,273.57 | $1,158.95 | $1,054.64 | $959.73 | $873.35 | $794.75 | $715.27 | $643.75 | $579.37 | $521.43 | $469.29 |
| Huawei | 13.0% | $1,791.48 | $1,796.06 | $1,648.44 | $1,497.20 | $1,353.32 | $1,231.52 | $1,120.68 | $1,019.82 | $928.04 | $844.52 | $760.06 | $684.06 | $615.65 | $554.09 | $498.68 |
| ZTE | 3.1% | $424.06 | $425.15 | $390.20 | $354.41 | $320.35 | $291.52 | $265.28 | $241.40 | $219.68 | $199.91 | $179.92 | $161.92 | $145.73 | $131.16 | $118.04 |
| Motorola | 3.1% | $424.91 | $425.99 | $390.98 | $355.11 | $320.98 | $292.09 | $265.81 | $241.88 | $220.11 | $200.30 | $180.27 | $162.25 | $146.02 | $131.42 | $118.28 |
| Cisco | 1.0% | $134.15 | $134.49 | $123.44 | $112.11 | $101.34 | $92.22 | $83.92 | $76.37 | $69.49 | $63.24 | $56.91 | $51.22 | $46.10 | $41.49 | $37.34 |
| GENBAND | 0.1% | $19.09 | $19.14 | $17.57 | $15.95 | $14.42 | $13.12 | $11.94 | $10.87 | $9.89 | $9.00 | $8.10 | $7.29 | $6.56 | $5.90 | $5.31 |
| Danang Mobile | 0.0% | $3.31 | $3.32 | $3.05 | $2.77 | $2.50 | $2.28 | $2.07 | $1.89 | $1.72 | $1.56 | $1.41 | $1.26 | $1.14 | $1.02 | $0.92 |
| UTStarcom | 0.0% | $1.21 | $1.22 | $1.12 | $1.01 | $0.92 | $0.83 | $0.76 | $0.69 | $0.63 | $0.57 | $0.51 | $0.46 | $0.42 | $0.38 | $0.34 |
| Other | 5.9% | $815.14 | $817.23 | $750.06 | $681.25 | $615.78 | $560.36 | $509.92 | $464.03 | $422.27 | $384.26 | $345.84 | $311.25 | $280.13 | $252.12 | $226.90 |
| Total | 100.0% | $13,798.32 | $13,833.65 | $12,696.61 | $11,531.76 | $10,423.55 | $9,485.43 | $8,631.74 | $7,854.88 | $7,147.94 | $6,504.63 | $5,854.17 | $5,268.75 | $4,741.87 | $4,267.69 | $3,840.02 |
| | | | | | -9.2% | -9.6% | | | | | | | | | | |

| INPUTS | |
|---|---|
| Growth - 2016-2020 (5) | -9.0% |
| Growth - 2021-2025 (5) | -10.0% |

**Notes:**
(1) Exhibit R.5.10
(2) Forecasts for 2011 through 2015 from Infonetics Research; see Exhibit R.5.10
(3) Forecasts for 2015 through 2025 reflect revenue decline, reaching deterioration of 10.0% in 2020
(4) Region includes Asia and the Pacific, including Japan and Australia

*Nortel – Licensing Model*
**WIRELESS INFRASTRUCTURE - 2G/3G EXCLUDING HLR- FORECAST BY REGION & COMPANY**
Exhibit R.5.6
Page 5 of 14

*Million USD*

| | Market Share Q1 2011 (1) | 2011 | 2012 | 2013 | 2014 | 2015 | 2016 | 2017 | Forecast (2) (3) 2018 | 2019 | 2020 | 2021 | 2022 | 2023 | 2024 | 2025 |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| **CALA – All Jurisdictions (4)** | | 4.3% | 4.1% | 4.1% | 4.1% | 4.1% | | | | | | | | | | |
| Ericsson | 42.6% | $771.40 | $744.29 | $686.83 | $621.04 | $560.57 | $510.12 | $464.21 | $422.43 | $384.41 | $349.81 | $314.83 | $283.35 | $255.02 | $229.51 | $206.56 |
| Nokia Siemens Networks | 18.9% | $342.70 | $330.65 | $305.13 | $275.50 | $249.04 | $226.62 | $206.23 | $187.67 | $170.78 | $155.41 | $139.87 | $125.88 | $113.29 | $101.96 | $91.77 |
| Alcatel-Lucent | 12.2% | $221.00 | $213.23 | $196.77 | $177.92 | $160.60 | $146.14 | $132.99 | $121.02 | $110.13 | $100.22 | $90.20 | $81.18 | $73.06 | $65.75 | $59.18 |
| Huawei | 13.0% | $234.84 | $226.58 | $209.09 | $189.06 | $170.65 | $155.29 | $141.32 | $128.60 | $117.03 | $106.49 | $95.84 | $86.26 | $77.63 | $69.87 | $62.88 |
| ZTE | 3.1% | $55.59 | $53.63 | $49.49 | $44.75 | $40.40 | $36.76 | $33.45 | $30.44 | $27.70 | $25.21 | $22.69 | $20.42 | $18.38 | $16.54 | $14.89 |
| Motorola | 3.1% | $55.70 | $53.74 | $49.59 | $44.84 | $40.48 | $36.83 | $33.52 | $30.50 | $27.76 | $25.26 | $22.73 | $20.46 | $18.41 | $16.57 | $14.91 |
| Cisco | 1.0% | $17.58 | $16.97 | $15.66 | $14.16 | $12.78 | $11.63 | $10.58 | $9.63 | $8.76 | $7.97 | $7.18 | $6.46 | $5.81 | $5.23 | $4.71 |
| GENBAND | 0.1% | $2.50 | $2.41 | $2.23 | $2.01 | $1.82 | $1.65 | $1.51 | $1.37 | $1.25 | $1.13 | $1.02 | $0.92 | $0.83 | $0.74 | $0.67 |
| Danang Mobile | 0.0% | $0.43 | $0.42 | $0.39 | $0.35 | $0.32 | $0.29 | $0.26 | $0.24 | $0.22 | $0.20 | $0.18 | $0.16 | $0.14 | $0.13 | $0.12 |
| UTStarcom | 0.0% | $0.16 | $0.15 | $0.14 | $0.13 | $0.12 | $0.11 | $0.10 | $0.09 | $0.08 | $0.07 | $0.06 | $0.06 | $0.05 | $0.05 | $0.04 |
| Other | 5.9% | $106.85 | $103.10 | $95.14 | $86.02 | $77.65 | $70.66 | $64.30 | $58.51 | $53.25 | $48.46 | $43.61 | $39.25 | $35.32 | $31.79 | $28.61 |
| Total | 100.0% | $1,808.75 | $1,745.18 | $1,610.45 | $1,456.18 | $1,314.41 | $1,196.11 | $1,088.46 | $990.50 | $901.35 | $820.23 | $738.21 | $664.39 | $597.95 | $538.15 | $484.34 |
| | | | | | -9.6% | -9.7% | | | | | | | | | | |

| INPUTS | |
|---|---|
| Growth - 2016-2020 (3) | -9.0% |
| Growth - 2021-2025 (3) | -10.0% |

**Notes:**
(1) Exhibit R.5.10
(2) Forecasts for 2011 through 2015 from Infonetics Research; see Exhibit R.5.10
(3) Forecasts for 2015 through 2025 reflect revenue decline, reaching deterioration of 10.0% in 2020
(4) Region includes Central and Latin America, including Mexico

*Nortel – Licensing Model*
**WIRELESS INFRASTRUCTURE - 2G/3G EXCLUDING HLR- FORECAST BY REGION & COMPANY**
Exhibit R.5.6

Page 6 of 14

*Millions USD*

| | Market Share Q1 2011 (1) | 2011 | 2012 | 2013 | 2014 | 2015 | 2016 | 2017 | Forecast (2) (3) 2018 | 2019 | 2020 | 2021 | 2022 | 2023 | 2024 | 2025 |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| **Worldwide - Filing Jurisdictions (4)** | | 76.6% | 76.6% | 76.3% | 76.1% | 76.0% | 76.0% | 76.0% | 76.0% | 76.0% | 76.0% | 76.0% | 76.0% | 76.0% | 76.0% | 76.0% |
| Ericsson | 42.6% | $13,709.39 | $13,747.69 | $12,609.26 | $11,512.59 | $10,398.25 | $9,462.41 | $8,610.79 | $7,835.82 | $7,130.60 | $6,488.85 | $5,839.96 | $5,255.96 | $4,730.37 | $4,257.33 | $3,831.60 |
| Nokia Siemens Networks | 18.9% | $6,090.44 | $6,107.45 | $5,641.69 | $5,114.50 | $4,619.46 | $4,203.71 | $3,825.33 | $3,481.09 | $3,167.79 | $2,882.69 | $2,594.42 | $2,334.98 | $2,101.48 | $1,891.33 | $1,702.20 |
| Alcatel-Lucent | 12.2% | $3,927.57 | $3,938.54 | $3,638.18 | $3,298.21 | $2,978.97 | $2,710.86 | $2,466.88 | $2,244.87 | $2,042.83 | $1,858.97 | $1,673.08 | $1,505.77 | $1,355.19 | $1,219.67 | $1,097.70 |
| Huawei | 13.0% | $4,173.51 | $4,185.17 | $3,866.00 | $3,504.74 | $3,165.51 | $2,880.61 | $2,621.36 | $2,385.44 | $2,170.75 | $1,975.58 | $1,777.84 | $1,600.06 | $1,440.05 | $1,296.05 | $1,166.44 |
| ZTE | 3.1% | $987.92 | $990.68 | $915.13 | $829.61 | $749.31 | $681.88 | $620.51 | $564.66 | $513.84 | $467.60 | $420.84 | $378.75 | $340.88 | $306.79 | $276.11 |
| Motorola | 3.1% | $989.88 | $992.65 | $916.95 | $831.26 | $756.80 | $683.23 | $621.74 | $565.78 | $514.86 | $468.52 | $421.67 | $379.50 | $341.55 | $307.40 | $276.66 |
| Cisco | 1.0% | $312.52 | $313.39 | $289.49 | $262.44 | $237.04 | $215.70 | $196.29 | $178.62 | $162.55 | $147.92 | $133.13 | $119.81 | $107.83 | $97.05 | $87.34 |
| GENBAND | 0.1% | $44.47 | $44.60 | $41.20 | $37.35 | $33.73 | $30.70 | $27.93 | $25.42 | $23.13 | $21.05 | $18.94 | $17.05 | $15.34 | $13.81 | $12.43 |
| Danang Mobile | 0.0% | $7.72 | $7.74 | $7.15 | $6.48 | $5.85 | $5.33 | $4.85 | $4.41 | $4.01 | $3.65 | $3.29 | $2.96 | $2.66 | $2.40 | $2.16 |
| UTStarcom | 0.0% | $2.83 | $2.83 | $2.62 | $2.37 | $2.14 | $1.95 | $1.77 | $1.62 | $1.47 | $1.34 | $1.20 | $1.08 | $0.98 | $0.88 | $0.79 |
| Other | 5.9% | $1,899.00 | $1,904.30 | $1,759.08 | $1,594.70 | $1,440.35 | $1,310.71 | $1,192.75 | $1,085.40 | $987.72 | $898.82 | $808.94 | $728.05 | $655.24 | $589.72 | $530.75 |
| Total | 100.0% | $32,145.24 | $32,235.03 | $29,776.73 | $26,994.26 | $24,381.42 | $22,187.09 | $20,190.25 | $18,373.13 | $16,719.55 | $15,214.79 | $13,693.31 | $12,323.98 | $11,091.58 | $9,982.42 | $8,984.18 |
| | | | | | -9.3% | -9.7% | | | | | | | | | | |

| INPUTS | |
|---|---|
| Growth - 2016-2020 (5) | -9.0% |
| Growth - 2021-2025 (5) | -10.0% |

**Notes:**
(1) Exhibit R.5.10
(2) Forecasts for 2011 through 2015 from Infonetics Research; see Exhibit R.5.10
(3) Forecasts for 2015 through 2025 reflect revenue decline, reaching deterioration of 10.0% in 2020
(4) Includes adjustment for jurisdictions with patent coverage; Country and regional share of worldwide revenues sourced from IDC Worldwide Blackbook, Q1 2011 (EMEA PROD 0218770)

*Nortel – Licensing Model*
**WIRELESS INFRASTRUCTURE - 2G/3G EXCLUDING HLR- FORECAST BY REGION & COMPANY**
Exhibit R.5.6

Page 7 of 14



| Millions USD | Market Share Q1 2011 (1) | 2011 | 2012 | 2013 | 2014 | 2015 | 2016 | 2017 | Forecast (2) (3) 2018 | 2019 | 2020 | 2021 | 2022 | 2023 | 2024 | 2025 |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| **United States - Filing Jurisdiction (4)** | | 94.1% | 94.1% | 94.1% | 94.0% | 93.9% | 93.9% | 93.9% | 93.9% | 93.9% | 93.9% | 93.9% | 93.9% | 93.9% | 93.9% | 93.9% |
| Ericsson | 42.6% | $5,555.34 | $5,666.28 | $5,316.30 | $4,876.79 | $4,455.30 | $4,054.33 | $3,689.44 | $3,357.39 | $3,055.22 | $2,780.25 | $2,502.23 | $2,252.01 | $2,026.80 | $1,824.12 | $1,641.71 |
| Nokia Siemens Networks | 18.9% | $2,467.97 | $2,517.26 | $2,361.78 | $2,166.53 | $1,979.28 | $1,801.15 | $1,639.04 | $1,491.53 | $1,357.29 | $1,235.14 | $1,111.62 | $1,000.46 | $900.41 | $810.37 | $729.34 |
| Alcatel-Lucent | 12.2% | $1,591.53 | $1,623.32 | $1,523.05 | $1,397.14 | $1,276.39 | $1,161.51 | $1,056.98 | $961.85 | $875.28 | $796.51 | $716.86 | $645.17 | $580.65 | $522.59 | $470.33 |
| Huawei | 13.0% | $1,691.19 | $1,724.97 | $1,618.43 | $1,484.63 | $1,356.32 | $1,234.25 | $1,123.16 | $1,022.08 | $930.09 | $846.38 | $761.75 | $685.57 | $617.01 | $555.31 | $499.78 |
| ZTE | 3.1% | $400.33 | $408.32 | $383.10 | $351.43 | $321.06 | $292.16 | $265.87 | $241.94 | $220.16 | $200.35 | $180.31 | $162.28 | $146.05 | $131.45 | $118.30 |
| Motorola | 3.1% | $401.12 | $409.13 | $383.86 | $352.13 | $321.69 | $292.74 | $266.39 | $242.42 | $220.60 | $200.75 | $180.67 | $162.61 | $146.34 | $131.71 | $118.54 |
| Cisco | 1.0% | $126.64 | $129.17 | $121.19 | $111.17 | $101.56 | $92.42 | $84.10 | $76.53 | $69.65 | $63.38 | $57.04 | $51.34 | $46.20 | $41.58 | $37.42 |
| GENBAND | 0.1% | $18.02 | $18.38 | $17.25 | $15.82 | $14.45 | $13.15 | $11.97 | $10.89 | $9.91 | $9.02 | $8.12 | $7.31 | $6.57 | $5.92 | $5.33 |
| Danang Mobile | 0.0% | $3.13 | $3.19 | $2.99 | $2.74 | $2.51 | $2.28 | $2.08 | $1.89 | $1.72 | $1.56 | $1.41 | $1.27 | $1.14 | $1.03 | $0.92 |
| UTStarcom | 0.0% | $1.15 | $1.17 | $1.10 | $1.01 | $0.92 | $0.84 | $0.76 | $0.69 | $0.63 | $0.57 | $0.52 | $0.46 | $0.42 | $0.38 | $0.34 |
| Other | 5.9% | $769.51 | $784.88 | $736.40 | $675.52 | $617.14 | $561.60 | $511.05 | $465.06 | $423.20 | $385.12 | $346.60 | $311.94 | $280.75 | $252.67 | $227.41 |
| Total | 100.0% | $13,025.93 | $13,286.07 | $12,465.45 | $11,434.90 | $10,486.62 | $9,506.43 | $8,650.85 | $7,872.27 | $7,163.77 | $6,519.03 | $5,867.13 | $5,280.41 | $4,752.37 | $4,277.13 | $3,849.42 |
| | | | | | -8.8% | -8.6% | | | | | | | | | | |

| INPUTS | |
|---|---|
| Growth - 2016-2020 (3) | -9.0% |
| Growth - 2021-2025 (5) | -10.0% |

**Notes:**
(1) Exhibit R.5.10
(2) Forecasts for 2011 through 2015 from Infonetics Research; see Exhibit R.5.10
(3) Forecasts for 2015 through 2025 reflect revenue decline, reaching deterioration of 10.0% in 2020
(4) Exhibit R.12.1; Adjustment to account for patent coverage

*Nortel – Licensing Model*
**WIRELESS INFRASTRUCTURE - 2G/3G EXCLUDING HLR- FORECAST BY REGION & COMPANY**
Exhibit R.5.6

Page 8 of 14

| Million USD | Market Share Q1 2011 (1) | 2011 | 2012 | 2013 | 2014 | 2015 | 2016 | 2017 | Forecast (2) (3) 2018 | 2019 | 2020 | 2021 | 2022 | 2023 | 2024 | 2025 |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | 5.9% | 5.9% | 5.9% | 6.0% | 6.1% | 6.1% | 6.1% | 6.1% | 6.1% | 6.1% | 6.1% | 6.1% | 6.1% | 6.1% | 6.1% |
| **Canada - Filing Jurisdiction (4)** | | | | | | | | | | | | | | | | |
| Ericsson | 42.6% | $349.46 | $353.85 | $334.43 | $310.83 | $287.20 | $261.36 | $237.83 | $216.43 | $196.95 | $179.22 | $161.30 | $145.17 | $130.65 | $117.59 | $105.83 |
| Nokia Siemens Networks | 18.9% | $155.25 | $157.20 | $148.57 | $138.09 | $127.59 | $116.11 | $105.66 | $96.15 | $87.50 | $79.62 | $71.66 | $64.49 | $58.04 | $52.24 | $47.02 |
| Alcatel-Lucent | 12.2% | $100.12 | $101.37 | $95.81 | $89.05 | $82.28 | $74.88 | $68.14 | $62.00 | $56.42 | $51.35 | $46.21 | $41.59 | $37.43 | $33.69 | $30.32 |
| Huawei | 13.0% | $106.39 | $107.72 | $101.81 | $94.63 | $87.43 | $79.56 | $72.40 | $65.89 | $59.96 | $54.56 | $49.10 | $44.19 | $39.77 | $35.80 | $32.22 |
| ZTE | 3.1% | $25.18 | $25.50 | $24.10 | $22.40 | $20.70 | $18.83 | $17.14 | $15.60 | $14.19 | $12.92 | $11.62 | $10.46 | $9.42 | $8.47 | $7.63 |
| Motorola | 3.1% | $25.23 | $25.55 | $24.15 | $22.44 | $20.74 | $18.87 | $17.17 | $15.63 | $14.22 | $12.94 | $11.65 | $10.48 | $9.43 | $8.49 | $7.64 |
| Cisco | 1.0% | $7.97 | $8.07 | $7.62 | $7.09 | $6.55 | $5.96 | $5.42 | $4.93 | $4.49 | $4.09 | $3.68 | $3.31 | $2.98 | $2.68 | $2.41 |
| GENBAND | 0.1% | $1.13 | $1.15 | $1.08 | $1.01 | $0.93 | $0.85 | $0.77 | $0.70 | $0.64 | $0.58 | $0.52 | $0.47 | $0.42 | $0.38 | $0.34 |
| Danang Mobile | 0.0% | $0.20 | $0.20 | $0.19 | $0.17 | $0.16 | $0.15 | $0.13 | $0.12 | $0.11 | $0.10 | $0.09 | $0.08 | $0.07 | $0.07 | $0.06 |
| UTStarcom | 0.0% | $0.07 | $0.07 | $0.07 | $0.06 | $0.06 | $0.05 | $0.05 | $0.04 | $0.04 | $0.04 | $0.03 | $0.03 | $0.03 | $0.02 | $0.02 |
| Other | 5.9% | $48.41 | $49.01 | $46.32 | $43.06 | $39.78 | $36.20 | $32.94 | $29.98 | $27.28 | $24.83 | $22.34 | $20.11 | $18.10 | $16.29 | $14.66 |
| Total | 100.0% | $819.40 | $829.69 | $784.16 | $728.83 | $673.42 | $612.82 | $557.66 | $507.47 | $461.80 | $420.24 | $378.21 | $340.39 | $306.35 | $275.72 | $248.15 |
| | | | | | -7.7% | -7.6% | | | | | | | | | | |

| INPUTS | |
|---|---|
| Growth - 2016-2020 (3) | -9.0% |
| Growth - 2021-2025 (3) | -10.0% |

**Notes:**
(1) Exhibit R.5.10
(2) Forecasts for 2011 through 2015 from Infonetics Research; see Exhibit R.5.10
(3) Forecasts for 2015 through 2025 reflect revenue decline, reaching deterioration of 10.0% in 2020
(4) Exhibit R.12.1; Adjustment to account for patent coverage



*Nortel – Licensing Model*
**WIRELESS INFRASTRUCTURE - 2G/3G EXCLUDING HLR- FORECAST BY REGION & COMPANY**
Exhibit R.5.6
Page 9 of 14

| Million USD | Market Share Q1 2011 (1) | 2011 | 2012 | 2013 | 2014 | 2015 | 2016 | Forecast (2)(3) 2017 | 2018 | 2019 | 2020 | 2021 | 2022 | 2023 | 2024 | 2025 |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| **United Kingdom - Filing Jurisdiction (4)** | | 11.4% | 11.2% | 11.1% | 10.9% | 10.8% | 10.8% | 10.8% | 10.8% | 10.8% | 10.8% | 10.8% | 10.8% | 10.8% | 10.8% | 10.8% |
| Ericsson | 42.6% | $607.91 | $593.83 | $542.79 | $479.90 | $424.24 | $386.06 | $351.31 | $319.69 | $290.92 | $264.74 | $238.26 | $214.44 | $192.99 | $173.69 | $156.32 |
| Nokia Siemens Networks | 18.9% | $270.07 | $263.81 | $241.14 | $213.20 | $188.47 | $171.51 | $156.07 | $142.02 | $129.24 | $117.61 | $105.85 | $95.26 | $85.74 | $77.16 | $69.45 |
| Alcatel-Lucent | 12.2% | $174.16 | $170.12 | $155.50 | $137.48 | $121.54 | $110.60 | $100.65 | $91.59 | $83.35 | $75.84 | $68.26 | $61.43 | $55.29 | $49.76 | $44.79 |
| Huawei | 13.0% | $185.07 | $180.78 | $165.24 | $146.09 | $129.15 | $117.53 | $106.95 | $97.32 | $88.56 | $80.59 | $72.53 | $65.28 | $58.75 | $52.88 | $47.59 |
| ZTE | 3.1% | $43.81 | $42.79 | $39.11 | $34.58 | $30.57 | $27.82 | $25.32 | $23.04 | $20.96 | $19.08 | $17.17 | $15.45 | $13.91 | $12.52 | $11.27 |
| Motorola | 3.1% | $43.89 | $42.88 | $39.19 | $34.65 | $30.63 | $27.87 | $25.37 | $23.08 | $21.01 | $19.12 | $17.20 | $15.48 | $13.94 | $12.54 | $11.29 |
| Cisco | 1.0% | $13.86 | $13.54 | $12.37 | $10.94 | $9.67 | $8.80 | $8.01 | $7.29 | $6.63 | $6.03 | $5.43 | $4.89 | $4.40 | $3.96 | $3.56 |
| GENBAND | 0.1% | $1.97 | $1.93 | $1.76 | $1.56 | $1.38 | $1.25 | $1.14 | $1.04 | $0.94 | $0.86 | $0.77 | $0.70 | $0.63 | $0.56 | $0.51 |
| Datang Mobile | 0.0% | $0.34 | $0.33 | $0.31 | $0.27 | $0.24 | $0.22 | $0.20 | $0.18 | $0.16 | $0.15 | $0.13 | $0.12 | $0.11 | $0.10 | $0.09 |
| UTStarcom | 0.0% | $0.13 | $0.12 | $0.11 | $0.10 | $0.09 | $0.08 | $0.07 | $0.07 | $0.06 | $0.05 | $0.05 | $0.04 | $0.04 | $0.04 | $0.03 |
| Other | 5.9% | $84.21 | $82.26 | $75.19 | $66.47 | $58.76 | $53.48 | $48.66 | $44.28 | $40.30 | $36.67 | $33.00 | $29.70 | $26.73 | $24.06 | $21.65 |
| Total | 100.0% | $1,425.41 | $1,392.39 | $1,272.71 | $1,125.25 | $994.73 | $905.21 | $823.74 | $749.60 | $682.14 | $620.75 | $558.67 | $502.80 | $452.52 | $407.27 | $366.54 |
| | | | | | -11.6% | -11.6% | | | | | | | | | | |

| INPUTS | |
|---|---|
| Growth - 2016-2020 (3) | -9.0% |
| Growth - 2021-2025 (3) | -10.0% |

**Notes:**
(1) Exhibit R.5.10
(2) Forecasts for 2011 through 2015 from Infonetics Research; see Exhibit R.5.10
(3) Forecasts for 2015 through 2025 reflect revenue decline, reaching deceleration of 10.0% in 2020
(4) Exhibit R.12.1; Adjustment to account for patent coverage



*Nortel – Licensing Model*
**WIRELESS INFRASTRUCTURE - 2G/3G EXCLUDING HLR- FORECAST BY REGION & COMPANY**
Exhibit R.5.6

*Millions USD*

| Ireland - Filing Jurisdiction (4) | Market Share Q1 2011 (1) | 2011 | 2012 | 2013 | 2014 | 2015 | 2016 | 2017 | Forecast (2) (3) 2018 | 2019 | 2020 | 2021 | 2022 | 2023 | 2024 | 2025 |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | 1.0% | 0.9% | 0.9% | 0.9% | 0.9% | 0.9% | 0.9% | 0.9% | 0.9% | 0.9% | 0.9% | 0.9% | 0.9% | 0.9% | 0.9% |
| Ericsson | 42.6% | $51.67 | $49.67 | $44.72 | $39.37 | $34.42 | $31.32 | $28.51 | $25.94 | $23.61 | $21.48 | $19.33 | $17.40 | $15.66 | $14.09 | $12.68 |
| Nokia Siemens Networks | 18.9% | $22.95 | $22.07 | $19.87 | $17.49 | $15.29 | $13.92 | $12.66 | $11.52 | $10.49 | $9.54 | $8.59 | $7.73 | $6.96 | $6.26 | $5.63 |
| Alcatel-Lucent | 12.2% | $14.80 | $14.23 | $12.81 | $11.28 | $9.86 | $8.97 | $8.17 | $7.43 | $6.76 | $6.15 | $5.54 | $4.98 | $4.49 | $4.04 | $3.63 |
| Huawei | 13.0% | $15.73 | $15.12 | $13.62 | $11.98 | $10.48 | $9.54 | $8.68 | $7.90 | $7.19 | $6.54 | $5.89 | $5.30 | $4.77 | $4.29 | $3.86 |
| ZTE | 3.1% | $3.72 | $3.58 | $3.22 | $2.84 | $2.48 | $2.26 | $2.05 | $1.87 | $1.70 | $1.55 | $1.39 | $1.25 | $1.13 | $1.02 | $0.91 |
| Motorola | 3.1% | $3.73 | $3.59 | $3.23 | $2.84 | $2.49 | $2.26 | $2.06 | $1.87 | $1.70 | $1.55 | $1.40 | $1.26 | $1.13 | $1.02 | $0.92 |
| Cisco | 1.0% | $1.18 | $1.13 | $1.02 | $0.90 | $0.78 | $0.71 | $0.65 | $0.59 | $0.54 | $0.49 | $0.44 | $0.40 | $0.36 | $0.32 | $0.29 |
| GENBAND | 0.1% | $0.17 | $0.16 | $0.15 | $0.13 | $0.11 | $0.10 | $0.09 | $0.08 | $0.08 | $0.07 | $0.06 | $0.06 | $0.05 | $0.05 | $0.04 |
| Danang Mobile | 0.0% | $0.03 | $0.03 | $0.03 | $0.02 | $0.02 | $0.02 | $0.02 | $0.01 | $0.01 | $0.01 | $0.01 | $0.01 | $0.01 | $0.01 | $0.01 |
| UTStarcom | 0.0% | $0.01 | $0.01 | $0.01 | $0.01 | $0.01 | $0.01 | $0.01 | $0.01 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| Other | 5.9% | $7.16 | $6.88 | $6.20 | $5.45 | $4.77 | $4.34 | $3.95 | $3.59 | $3.27 | $2.98 | $2.68 | $2.41 | $2.17 | $1.95 | $1.76 |
| Total | 100.0% | $121.15 | $116.47 | $104.87 | $92.31 | $80.71 | $73.45 | $66.84 | $60.82 | $55.35 | $50.37 | $45.33 | $40.80 | $36.72 | $33.05 | $29.74 |
| | | | | | -12.0% | -12.6% | | | | | | | | | | |

| INPUTS | |
|---|---|
| Growth - 2016-2020 (3) | -9.0% |
| Growth - 2021-2025 (3) | -10.0% |

**Notes:**
(1) Exhibit R.5.10
(2) Forecasts for 2011 through 2015 from Infonetics Research; see Exhibit R.5.10
(3) Forecasts for 2015 through 2025 reflect revenue decline, reaching deterioration of 10.0% in 2020
(4) Exhibit R.12.1; Adjustment to account for patent coverage

*Nortel – Licensing Model*
**WIRELESS INFRASTRUCTURE - 2G/3G EXCLUDING HLR - FORECAST BY REGION & COMPANY**
Exhibit R.5.6

| Million USD | Market Share Q1 2011 (1) | 2011 | 2012 | 2013 | 2014 | 2015 | 2016 | 2017 | Forecast (2) (3) 2018 | 2019 | 2020 | 2021 | 2022 | 2023 | 2024 | 2025 |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| **France – Filing Jurisdiction (4)** | | 9.0% | 8.9% | 8.8% | 8.6% | 8.6% | 8.6% | 8.6% | 8.6% | 8.6% | 8.6% | 8.6% | 8.6% | 8.6% | 8.6% | 8.6% |
| Ericsson | 42.6% | $482.12 | $471.08 | $430.63 | $381.43 | $337.39 | $307.03 | $279.39 | $254.25 | $231.37 | $210.54 | $189.49 | $170.54 | $153.49 | $138.14 | $124.32 |
| Nokia Siemens Networks | 18.9% | $214.18 | $209.28 | $191.31 | $169.45 | $149.89 | $136.40 | $124.12 | $112.95 | $102.79 | $93.53 | $84.18 | $75.76 | $68.19 | $61.37 | $55.23 |
| Alcatel-Lucent | 12.2% | $138.12 | $134.96 | $123.37 | $109.27 | $96.66 | $87.96 | $80.04 | $72.84 | $66.28 | $60.32 | $54.29 | $48.86 | $43.97 | $39.57 | $35.62 |
| Huawei | 13.0% | $146.77 | $143.41 | $131.09 | $116.12 | $102.71 | $93.47 | $85.06 | $77.40 | $70.43 | $64.10 | $57.69 | $51.92 | $46.73 | $42.05 | $37.85 |
| ZTE | 3.1% | $34.74 | $33.95 | $31.03 | $27.49 | $24.31 | $22.12 | $20.13 | $18.32 | $16.67 | $15.17 | $13.65 | $12.29 | $11.06 | $9.95 | $8.96 |
| Motorola | 3.1% | $34.81 | $34.01 | $31.09 | $27.54 | $24.36 | $22.17 | $20.17 | $18.36 | $16.71 | $15.20 | $13.68 | $12.31 | $11.08 | $9.97 | $8.98 |
| Cisco | 1.0% | $10.99 | $10.74 | $9.82 | $8.69 | $7.69 | $7.00 | $6.37 | $5.80 | $5.27 | $4.80 | $4.32 | $3.89 | $3.50 | $3.15 | $2.83 |
| GENBAND | 0.1% | $1.56 | $1.53 | $1.40 | $1.24 | $1.09 | $1.00 | $0.91 | $0.82 | $0.75 | $0.68 | $0.61 | $0.55 | $0.50 | $0.45 | $0.40 |
| Danang Mobile | 0.0% | $0.27 | $0.27 | $0.24 | $0.21 | $0.19 | $0.17 | $0.16 | $0.14 | $0.13 | $0.12 | $0.11 | $0.10 | $0.09 | $0.08 | $0.07 |
| UTStarcom | 0.0% | $0.10 | $0.10 | $0.09 | $0.08 | $0.07 | $0.06 | $0.06 | $0.05 | $0.05 | $0.04 | $0.04 | $0.04 | $0.03 | $0.03 | $0.03 |
| Other | 5.9% | $66.78 | $65.25 | $59.65 | $52.83 | $46.73 | $42.53 | $38.70 | $35.22 | $32.05 | $29.16 | $26.25 | $23.62 | $21.26 | $19.13 | $17.22 |
| Total | 100.0% | $1,130.46 | $1,104.57 | $1,009.72 | $894.36 | $791.10 | $719.90 | $655.11 | $596.15 | $542.50 | $493.67 | $444.31 | $399.88 | $359.89 | $323.90 | $291.51 |
| | | | | | -11.4% | -11.5% | | | | | | | | | | |

| INPUTS | |
|---|---|
| Growth - 2016-2020 (3) | -9.0% |
| Growth - 2021-2025 (3) | -10.0% |

**Notes:**
(1) Exhibit R.5.10
(2) Forecasts for 2011 through 2015 from Infonetics Research; see Exhibit R.5.10
(3) Forecasts for 2015 through 2025 reflect revenue decline, reaching deterioration of 10.0% in 2020
(4) Exhibit R.12.1; Adjustment to account for patent coverage

*Nortel – Licensing Model*
**WIRELESS INFRASTRUCTURE - 2G/3G EXCLUDING HLR- FORECAST BY REGION & COMPANY**
Exhibit R.5.6

Page 12 of 14

*Millions USD*

| | Market Share Q1 2011 (1) | 2011 | 2012 | 2013 | 2014 | 2015 | 2016 | 2017 | Forecast (2) (3) 2018 | 2019 | 2020 | 2021 | 2022 | 2023 | 2024 | 2025 |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| **EMEA - Filing Jurisdictions (4)** | | 44.5% | 43.7% | 43.0% | 42.1% | 41.6% | 41.6% | 41.6% | 41.6% | 41.6% | 41.6% | 41.6% | 41.6% | 41.6% | 41.6% | 41.6% |
| Ericsson | 42.6% | $2,369.16 | $2,308.10 | $2,103.67 | $1,858.35 | $1,639.42 | $1,491.87 | $1,357.61 | $1,235.42 | $1,124.23 | $1,023.05 | $920.75 | $828.67 | $745.80 | $671.22 | $604.10 |
| Nokia Siemens Networks | 18.9% | $1,052.50 | $1,025.38 | $934.56 | $825.58 | $728.32 | $662.77 | $603.12 | $548.84 | $499.44 | $454.49 | $409.04 | $368.14 | $331.33 | $298.19 | $268.37 |
| Alcatel-Lucent | 12.2% | $678.73 | $661.24 | $602.68 | $532.39 | $469.67 | $427.40 | $388.94 | $353.93 | $322.08 | $293.09 | $263.78 | $237.40 | $213.66 | $192.30 | $173.07 |
| Huawei | 13.0% | $721.24 | $702.65 | $640.41 | $565.73 | $499.08 | $454.17 | $413.29 | $376.10 | $342.25 | $311.44 | $280.30 | $252.27 | $227.04 | $204.34 | $183.91 |
| ZTE | 3.1% | $170.72 | $166.32 | $151.59 | $133.92 | $118.14 | $107.51 | $97.83 | $89.03 | $81.01 | $73.72 | $66.35 | $59.72 | $53.74 | $48.37 | $43.53 |
| Motorola | 3.1% | $171.16 | $166.66 | $151.89 | $134.18 | $118.37 | $107.72 | $98.03 | $89.20 | $81.17 | $73.87 | $66.48 | $59.83 | $53.85 | $48.47 | $43.62 |
| Cisco | 1.0% | $54.01 | $52.62 | $47.96 | $42.36 | $37.37 | $34.01 | $30.95 | $28.16 | $25.63 | $23.32 | $20.99 | $18.89 | $17.00 | $15.30 | $13.77 |
| GENBAND | 0.1% | $7.69 | $7.49 | $6.82 | $6.03 | $5.32 | $4.84 | $4.40 | $4.01 | $3.65 | $3.32 | $2.99 | $2.69 | $2.42 | $2.18 | $1.96 |
| Datang Mobile | 0.0% | $1.33 | $1.30 | $1.18 | $1.05 | $0.92 | $0.84 | $0.76 | $0.70 | $0.63 | $0.58 | $0.52 | $0.47 | $0.42 | $0.38 | $0.34 |
| UTStarcom | 0.0% | $0.49 | $0.48 | $0.43 | $0.38 | $0.34 | $0.31 | $0.28 | $0.25 | $0.23 | $0.21 | $0.19 | $0.17 | $0.15 | $0.14 | $0.12 |
| Other | 5.9% | $328.17 | $319.71 | $291.40 | $257.42 | $227.09 | $206.65 | $188.05 | $171.13 | $155.73 | $141.71 | $127.54 | $114.79 | $103.31 | $92.98 | $83.68 |
| Total | 100.0% | $5,555.10 | $5,411.94 | $4,932.60 | $4,357.39 | $3,844.05 | $3,498.09 | $3,183.26 | $2,896.77 | $2,636.06 | $2,398.81 | $2,158.93 | $1,943.04 | $1,748.73 | $1,573.86 | $1,416.47 |
| | | | | | -11.7% | -11.8% | | | | | | | | | | |

| INPUTS | |
|---|---|
| Growth - 2016-2020 (3) | -9.0% |
| Growth - 2021-2025 (3) | -10.0% |

**Notes:**
(1) Exhibit R.5.10
(2) Forecasts for 2011 through 2015 from Infonetics Research; see Exhibit R.5.10
(3) Forecasts for 2015 through 2025 reflect revenue decline, reaching deterioration of 10.0% in 2020
(4) Exhibit R.12.1; Adjustment to account for patent coverage



*Nortel – Licensing Model*
**WIRELESS INFRASTRUCTURE - 2G/3G EXCLUDING HLR- FORECAST BY REGION & COMPANY**
Exhibit R.5.6
Page 13 of 14

| Millions USD | Market Share Q1 2011 (1) | 2011 | 2012 | 2013 | 2014 | 2015 | 2016 | 2017 | Forecast (2) (3) 2018 | 2019 | 2020 | 2021 | 2022 | 2023 | 2024 | 2025 |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| **APAC - Fitting Jurisdictions (4)** | | 83.6% | 83.4% | 82.8% | 82.4% | 82.0% | 82.0% | 82.0% | 82.0% | 82.0% | 82.0% | 82.0% | 82.0% | 82.0% | 82.0% | 82.0% |
| Ericsson | 42.6% | $4,922.55 | $4,918.14 | $4,486.09 | $4,054.24 | $3,646.34 | $3,318.17 | $3,019.53 | $2,747.77 | $2,500.47 | $2,275.43 | $2,047.89 | $1,843.10 | $1,658.79 | $1,492.91 | $1,343.62 |
| Nokia Siemens Networks | 18.9% | $2,186.86 | $2,184.90 | $1,992.96 | $1,801.11 | $1,619.90 | $1,474.11 | $1,341.44 | $1,220.71 | $1,110.84 | $1,010.87 | $909.78 | $818.80 | $736.92 | $663.23 | $596.91 |
| Alcatel-Lucent | 12.2% | $1,410.25 | $1,408.98 | $1,285.21 | $1,161.49 | $1,044.63 | $950.61 | $865.06 | $787.20 | $716.35 | $651.88 | $586.69 | $528.02 | $475.22 | $427.70 | $384.93 |
| Huawei | 13.0% | $1,498.56 | $1,497.21 | $1,365.69 | $1,234.22 | $1,110.04 | $1,010.14 | $919.23 | $836.50 | $761.21 | $692.70 | $623.43 | $561.09 | $504.98 | $454.48 | $409.03 |
| ZTE | 3.1% | $354.73 | $354.41 | $323.27 | $292.15 | $262.76 | $239.11 | $217.59 | $198.01 | $180.19 | $163.97 | $147.57 | $132.82 | $119.53 | $107.58 | $96.82 |
| Motorola | 3.1% | $355.43 | $355.11 | $323.92 | $292.73 | $263.28 | $239.59 | $218.02 | $198.40 | $180.55 | $164.30 | $147.87 | $133.08 | $119.77 | $107.79 | $97.02 |
| Cisco | 1.0% | $112.21 | $112.11 | $102.26 | $92.42 | $83.12 | $75.64 | $68.83 | $62.64 | $57.00 | $51.87 | $46.68 | $42.02 | $37.81 | $34.03 | $30.63 |
| GENBAND | 0.1% | $15.97 | $15.95 | $14.55 | $13.15 | $11.83 | $10.76 | $9.80 | $8.91 | $8.11 | $7.38 | $6.64 | $5.98 | $5.38 | $4.84 | $4.36 |
| Datang Mobile | 0.0% | $2.77 | $2.77 | $2.52 | $2.28 | $2.05 | $1.87 | $1.70 | $1.55 | $1.41 | $1.28 | $1.15 | $1.04 | $0.93 | $0.84 | $0.76 |
| UTStarcom | 0.0% | $1.01 | $1.01 | $0.92 | $0.84 | $0.75 | $0.68 | $0.62 | $0.57 | $0.52 | $0.47 | $0.42 | $0.38 | $0.34 | $0.31 | $0.28 |
| Other | 5.9% | $681.86 | $681.25 | $621.40 | $561.58 | $505.08 | $459.63 | $418.26 | $380.62 | $346.36 | $315.19 | $283.67 | $255.30 | $229.77 | $206.79 | $186.12 |
| Total | 100.0% | $11,542.20 | $11,531.85 | $10,518.81 | $9,506.22 | $8,540.78 | $7,780.30 | $7,080.08 | $6,442.87 | $5,863.01 | $5,335.34 | $4,801.81 | $4,321.63 | $3,889.46 | $3,500.52 | $3,150.47 |

-9.6%     -10.7%

| INPUTS | |
|---|---|
| Growth - 2016-2020 (3) | -9.0% |
| Growth - 2021-2025 (3) | -10.0% |

**Notes:**
(1) Exhibit R.5.10
(2) Forecasts for 2011 through 2015 from Infonetics Research; see Exhibit R.5.10
(3) Forecasts for 2015 through 2025 reflect revenue decline, reaching deterioration of 10.0% in 2020
(4) Exhibit R.12.1; Adjustment to account for patent coverage

*Nortel – Licensing Model*
**WIRELESS INFRASTRUCTURE - 2G/3G EXCLUDING HLR- FORECAST BY REGION & COMPANY**
Exhibit R.5.6

Page 14 of 14

*Million USD*

| | Market Share Q1 2011 (1) | 2011 | 2012 | 2013 | 2014 | 2015 | 2016 | 2017 | 2018 | 2019 | 2020 | 2021 | 2022 | 2023 | 2024 | 2025 |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | | | | | Forecast (2) (3) | | | | | | | |
| **CALA - Filing Jurisdictions (4)** | | 66.5% | 67.4% | 66.8% | 66.4% | 66.0% | 66.0% | 66.0% | 66.0% | 66.0% | 66.0% | 66.0% | 66.0% | 66.0% | 66.0% | 66.0% |
| Ericsson | 42.6% | $512.89 | $501.32 | $458.77 | $412.38 | $369.99 | $336.69 | $306.39 | $278.81 | $253.72 | $230.88 | $207.80 | $187.02 | $168.31 | $151.48 | $136.33 |
| Nokia Siemens Networks | 18.9% | $227.85 | $222.71 | $203.81 | $183.20 | $164.37 | $149.58 | $136.11 | $123.86 | $112.72 | $102.57 | $92.31 | $83.08 | $74.77 | $67.30 | $60.57 |
| Alcatel-Lucent | 12.2% | $146.94 | $143.62 | $131.43 | $118.14 | $106.00 | $96.46 | $87.78 | $79.88 | $72.69 | $66.15 | $59.53 | $53.58 | $48.22 | $43.40 | $39.06 |
| Huawei | 13.0% | $156.14 | $152.62 | $139.66 | $125.54 | $112.63 | $102.50 | $93.27 | $84.88 | $77.24 | $70.29 | $63.26 | $56.93 | $51.24 | $46.12 | $41.50 |
| ZTE | 3.1% | $36.96 | $36.13 | $33.06 | $29.72 | $26.66 | $24.26 | $22.08 | $20.09 | $18.28 | $16.64 | $14.97 | $13.48 | $12.13 | $10.92 | $9.82 |
| Motorola | 3.1% | $37.03 | $36.20 | $33.13 | $29.78 | $26.71 | $24.31 | $22.12 | $20.13 | $18.32 | $16.67 | $15.00 | $13.50 | $12.15 | $10.94 | $9.84 |
| Cisco | 1.0% | $11.69 | $11.43 | $10.46 | $9.40 | $8.43 | $7.68 | $6.98 | $6.36 | $5.78 | $5.26 | $4.74 | $4.26 | $3.84 | $3.45 | $3.11 |
| GENBAND | 0.1% | $1.66 | $1.63 | $1.49 | $1.34 | $1.20 | $1.09 | $0.99 | $0.90 | $0.82 | $0.75 | $0.67 | $0.61 | $0.55 | $0.49 | $0.44 |
| Danang Mobile | 0.0% | $0.29 | $0.28 | $0.26 | $0.23 | $0.21 | $0.19 | $0.17 | $0.16 | $0.14 | $0.13 | $0.12 | $0.11 | $0.09 | $0.09 | $0.08 |
| UTStarcom | 0.0% | $0.11 | $0.10 | $0.09 | $0.09 | $0.08 | $0.07 | $0.06 | $0.06 | $0.05 | $0.05 | $0.04 | $0.04 | $0.03 | $0.03 | $0.03 |
| Other | 5.9% | $71.04 | $69.44 | $63.55 | $57.12 | $51.25 | $46.64 | $42.44 | $38.62 | $35.14 | $31.98 | $28.78 | $25.91 | $23.31 | $20.98 | $18.88 |
| Total | 100.0% | $1,202.61 | $1,175.48 | $1,075.71 | $966.92 | $867.53 | $789.46 | $718.40 | $653.75 | $594.91 | $541.37 | $487.23 | $438.51 | $394.66 | $355.19 | $319.67 |
| | | | | | -10.1% | -10.3% | | | | | | | | | | |

| INPUTS | |
|---|---|
| Growth - 2016-2020 (3) | -9.0% |
| Growth - 2021-2025 (3) | -10.0% |

**Notes:**
(1) Exhibit R.5.10
(2) Forecasts for 2011 through 2015 from Infonetics Research; see Exhibit R.5.10
(3) Forecasts for 2015 through 2025 reflect revenue decline, reaching deterioration of 10.0% in 2020
(4) Exhibit R.12.1; Adjustment to account for patent coverage



*Nortel - Licensing Model*
**WIRELESS INFRASTRUCTURE - 2G/3G HLR - FORECAST BY REGION & COMPANY**
Exhibit R.5.7

Page 1 of 14

*Millions USD*

**Worldwide - All Jurisdictions (4)**

| | Market Share Q1 2011 (1) | 2011 | 2012 | 2013 | 2014 | 2015 | 2016 | Forecast (2) (3) 2017 | 2018 | 2019 | 2020 | 2021 | 2022 | 2023 | 2024 | 2025 |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Ericsson | 24.1% | $171.72 | $162.99 | $145.05 | $124.14 | $94.04 | $79.94 | $67.95 | $57.75 | $49.09 | $41.73 | $39.64 | $37.66 | $35.78 | $33.99 | $32.29 |
| Nokia Siemens Networks | 17.6% | $125.47 | $119.10 | $105.99 | $90.70 | $68.72 | $58.41 | $49.65 | $42.20 | $35.87 | $30.49 | $28.96 | $27.52 | $26.14 | $24.83 | $23.59 |
| Alcatel-Lucent | 15.8% | $112.55 | $106.83 | $95.07 | $81.36 | $61.64 | $52.39 | $44.53 | $37.85 | $32.18 | $27.35 | $25.98 | $24.68 | $23.45 | $22.28 | $21.16 |
| Huawei | 16.3% | $115.88 | $110.00 | $97.89 | $83.77 | $63.46 | $53.94 | $45.85 | $38.98 | $33.13 | $28.16 | $26.75 | $25.41 | $24.14 | $22.94 | $21.79 |
| ZTE | 6.2% | $44.02 | $41.78 | $37.18 | $31.82 | $24.11 | $20.49 | $17.42 | $14.80 | $12.58 | $10.70 | $10.16 | $9.65 | $9.17 | $8.71 | $8.28 |
| Motorola | 2.5% | $17.63 | $16.74 | $14.89 | $12.75 | $9.66 | $8.21 | $6.98 | $5.93 | $5.04 | $4.28 | $4.07 | $3.87 | $3.67 | $3.49 | $3.32 |
| HP | 9.4% | $67.11 | $63.70 | $56.69 | $48.52 | $36.76 | $31.24 | $26.56 | $22.57 | $19.19 | $16.31 | $15.49 | $14.72 | $13.98 | $13.28 | $12.62 |
| Apertio | 0.0% | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| Other | 8.2% | $58.62 | $55.64 | $49.52 | $42.38 | $32.10 | $27.29 | $23.19 | $19.72 | $16.76 | $14.24 | $13.53 | $12.86 | $12.21 | $11.60 | $11.02 |
| Total | 100.0% | $713.02 | $676.78 | $602.29 | $515.44 | $390.48 | $331.91 | $282.13 | $239.81 | $203.84 | $173.26 | $164.60 | $156.37 | $148.55 | $141.12 | $134.07 |
| | | | | | -14.4% | -24.2% | | | | | | | | | | |

| INPUTS | |
|---|---|
| Growth - 2016-2020 (3) | -15.0% |
| Growth - 2021-2025 (3) | -5.0% |

**Notes:**
(1) Exhibit R.5.10
(2) Forecasts for 2011 through 2015 from Infonetics Research; see Exhibit R.5.10
(3) Forecasts for 2015 through 2025 reflect revenue decline, reaching deterioration of 5.0% in 2020
(4) Region includes all global revenues for wireless infrastructure relating to 2G & 3G HLR

*Nortel - Licensing Model*
**WIRELESS INFRASTRUCTURE - 2G/3G HLR - FORECAST BY REGION & COMPANY**
Exhibit R.5.7

Page 2 of 14

## North America - All Jurisdictions (4)

| *Millions USD* | Market Share Q1 2011 (1) | 2011 | 2012 | 2013 | 2014 | 2015 | 2016 | 2017 | 2018 | 2019 | 2020 | 2021 | 2022 | 2023 | 2024 | 2025 |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | | | | | | Forecast (2) (3) | | | | | | |
| Ericsson | 25.4% | $15.04 | $13.95 | $12.30 | $10.51 | $7.54 | $6.41 | $5.45 | $4.63 | $3.94 | $3.35 | $3.18 | $3.02 | $2.87 | $2.72 | $2.59 |
| Nokia Siemens Networks | 10.1% | $5.99 | $5.56 | $4.90 | $4.19 | $3.01 | $2.55 | $2.17 | $1.85 | $1.57 | $1.33 | $1.27 | $1.20 | $1.14 | $1.09 | $1.03 |
| Alcatel-Lucent | 16.7% | $9.86 | $9.15 | $8.06 | $6.89 | $4.94 | $4.20 | $3.57 | $3.03 | $2.58 | $2.19 | $2.08 | $1.98 | $1.88 | $1.79 | $1.70 |
| Huawei | 0.6% | $0.37 | $0.34 | $0.30 | $0.26 | $0.19 | $0.16 | $0.13 | $0.11 | $0.10 | $0.08 | $0.08 | $0.07 | $0.07 | $0.07 | $0.06 |
| ZTE | 0.0% | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| Motorola | 8.3% | $4.91 | $4.56 | $4.02 | $3.43 | $2.46 | $2.09 | $1.78 | $1.51 | $1.29 | $1.09 | $1.04 | $0.99 | $0.94 | $0.89 | $0.85 |
| HP | 26.2% | $15.49 | $14.38 | $12.67 | $10.83 | $7.77 | $6.60 | $5.61 | $4.77 | $4.06 | $3.45 | $3.27 | $3.11 | $2.96 | $2.81 | $2.67 |
| Apertio | 0.0% | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| Other | 12.7% | $7.51 | $6.97 | $6.14 | $5.25 | $3.76 | $3.20 | $2.72 | $2.31 | $1.97 | $1.67 | $1.59 | $1.51 | $1.43 | $1.36 | $1.29 |
| Total | 100.0% | $59.17 | $54.90 | $48.38 | $41.35 | $29.67 | $25.22 | $21.44 | $18.22 | $15.49 | $13.16 | $12.51 | $11.88 | $11.29 | $10.72 | $10.19 |
| | | | | | -14.5% | -28.2% | | | | | | | | | | |

| INPUTS | |
|---|---|
| Growth - 2016-2020 (3) | -15.0% |
| Growth - 2021-2025 (3) | -5.0% |

**Notes:**
(1) Exhibit R.5.10
(2) Forecasts for 2011 through 2015 from Infonetics Research; see Exhibit R.5.10
(3) Forecasts for 2015 through 2025 reflect revenue decline, reaching deterioration of 5.0% in 2020
(4) Region includes US and Canada



*Nortel - Licensing Model*
**WIRELESS INFRASTRUCTURE - 2G/3G HLR - FORECAST BY REGION & COMPANY**
Exhibit R.5.7

Page 3 of 14

*Millions USD*

**EMEA - All Jurisdictions (4)**

| | Market Share Q1 2011 (1) | 2011 | 2012 | 2013 | 2014 | 2015 | 2016 | 2017 | Forecast (2) (3) 2018 | 2019 | 2020 | 2021 | 2022 | 2023 | 2024 | 2025 |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Ericsson | 20.8% | $61.63 | $58.51 | $52.92 | $45.72 | $34.68 | $29.48 | $25.06 | $21.30 | $18.11 | $15.39 | $14.62 | $13.89 | $13.19 | $12.53 | $11.91 |
| Nokia Siemens Networks | 18.3% | $54.27 | $51.52 | $46.60 | $40.26 | $30.54 | $25.96 | $22.07 | $18.76 | $15.94 | $13.55 | $12.87 | $12.23 | $11.62 | $11.04 | $10.49 |
| Alcatel-Lucent | 13.3% | $39.36 | $37.37 | $33.79 | $29.20 | $22.15 | $18.83 | $16.00 | $13.60 | $11.56 | $9.83 | $9.34 | $8.87 | $8.43 | $8.01 | $7.60 |
| Huawei | 31.1% | $92.46 | $87.78 | $79.39 | $68.59 | $52.03 | $44.23 | $37.59 | $31.96 | $27.16 | $23.09 | $21.93 | $20.84 | $19.79 | $18.81 | $17.86 |
| ZTE | 4.9% | $14.58 | $13.85 | $12.52 | $10.82 | $8.21 | $6.98 | $5.93 | $5.04 | $4.28 | $3.64 | $3.46 | $3.29 | $3.12 | $2.97 | $2.82 |
| Motorola | 0.9% | $2.60 | $2.46 | $2.23 | $1.93 | $1.46 | $1.24 | $1.06 | $0.90 | $0.76 | $0.65 | $0.62 | $0.59 | $0.56 | $0.53 | $0.50 |
| HP | 7.7% | $22.85 | $21.70 | $19.62 | $16.95 | $12.86 | $10.93 | $9.29 | $7.90 | $6.71 | $5.71 | $5.42 | $5.15 | $4.89 | $4.65 | $4.42 |
| Apertio | 0.0% | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| Other | 3.1% | $9.22 | $8.76 | $7.92 | $6.84 | $5.19 | $4.41 | $3.75 | $3.19 | $2.71 | $2.30 | $2.19 | $2.08 | $1.98 | $1.88 | $1.78 |
| Total | 100.0% | $296.96 | $281.95 | $254.99 | $220.29 | $167.13 | $142.06 | $120.75 | $102.64 | $87.24 | $74.16 | $70.45 | $66.93 | $63.58 | $60.40 | $57.38 |
| | | | | | -13.6% | -24.1% | | | | | | | | | | |

| INPUTS | |
|---|---|
| Growth - 2016-2020 (3) | -15.0% |
| Growth - 2021-2025 (3) | -5.0% |

**Notes:**
(1) Exhibit R.5.10
(2) Forecasts for 2011 through 2015 from Infonetics Research; see Exhibit R.5.10
(3) Forecasts for 2015 through 2025 reflect revenue decline, reaching deterioration of 5.0% in 2020
(4) Region includes Europe, Middle East, and Africa



*Nortel - Licensing Model*
**WIRELESS INFRASTRUCTURE - 2G/3G HLR - FORECAST BY REGION & COMPANY**
Exhibit R.5.7

Page 4 of 14

*Millions USD*

| | Market Share Q1 2011 (1) | 2011 | 2012 | 2013 | 2014 | 2015 | 2016 | 2017 | Forecast (2) (3) 2018 | 2019 | 2020 | 2021 | 2022 | 2023 | 2024 | 2025 |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| **APAC - All Jurisdictions (4)** | | | | | | | | | | | | | | | | |
| Ericsson | 27.6% | $78.62 | $76.63 | $67.34 | $58.74 | $45.87 | $38.99 | $33.14 | $28.17 | $23.94 | $20.35 | $19.34 | $18.37 | $17.45 | $16.58 | $15.75 |
| Nokia Siemens Networks | 17.6% | $50.26 | $48.99 | $43.06 | $37.55 | $29.33 | $24.93 | $21.19 | $18.01 | $15.31 | $13.01 | $12.36 | $11.74 | $11.16 | $10.60 | $10.07 |
| Alcatel-Lucent | 17.2% | $48.95 | $47.71 | $41.93 | $36.57 | $28.56 | $24.28 | $20.64 | $17.54 | $14.91 | $12.67 | $12.04 | $11.44 | $10.87 | $10.32 | $9.81 |
| Huawei | 5.7% | $16.18 | $15.77 | $13.86 | $12.09 | $9.44 | $8.03 | $6.82 | $5.80 | $4.93 | $4.19 | $3.98 | $3.78 | $3.59 | $3.41 | $3.24 |
| ZTE | 8.1% | $23.18 | $22.59 | $19.85 | $17.32 | $13.52 | $11.49 | $9.77 | $8.30 | $7.06 | $6.00 | $5.70 | $5.42 | $5.14 | $4.89 | $4.64 |
| Motorola | 2.8% | $7.87 | $7.67 | $6.74 | $5.88 | $4.59 | $3.90 | $3.32 | $2.82 | $2.40 | $2.04 | $1.94 | $1.84 | $1.75 | $1.66 | $1.58 |
| HP | 7.0% | $19.97 | $19.47 | $17.11 | $14.92 | $11.65 | $9.91 | $8.42 | $7.16 | $6.08 | $5.17 | $4.91 | $4.67 | $4.43 | $4.21 | $4.00 |
| Apertio | 0.0% | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| Other | 14.1% | $40.06 | $39.04 | $34.31 | $29.93 | $23.37 | $19.87 | $16.89 | $14.35 | $12.20 | $10.37 | $9.85 | $9.36 | $8.89 | $8.45 | $8.02 |
| Total | 100.0% | $285.09 | $277.87 | $244.21 | $213.01 | $166.34 | $141.39 | $120.18 | $102.15 | $86.83 | $73.81 | $70.12 | $66.61 | $63.28 | $60.12 | $57.11 |
| | | | | | -12.8% | -21.9% | | | | | | | | | | |

| INPUTS | |
|---|---|
| Growth - 2016-2020 (3) | -15.0% |
| Growth - 2021-2025 (3) | -5.0% |

**Notes:**
(1) Exhibit R.5.10
(2) Forecasts for 2011 through 2015 from Infonetics Research; see Exhibit R.5.10
(3) Forecasts for 2015 through 2025 reflect revenue decline, reaching deterioration of 5.0% in 2020
(4) Region includes Asia and the Pacific, including Japan and Australia



*Nortel - Licensing Model*
**WIRELESS INFRASTRUCTURE - 2G/3G HLR - FORECAST BY REGION & COMPANY**
Exhibit R.5.7

Page 5 of 14

*Millions USD*

| CALA - All Jurisdictions (4) | Market Share Q1 2011 (1) | Forecast (2) (3) | | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | 2011 | 2012 | 2013 | 2014 | 2015 | 2016 | 2017 | 2018 | 2019 | 2020 | 2021 | 2022 | 2023 | 2024 | 2025 |
| Ericsson | 25.7% | $18.43 | $15.93 | $14.04 | $10.47 | $7.02 | $5.97 | $5.07 | $4.31 | $3.66 | $3.11 | $2.96 | $2.81 | $2.67 | $2.54 | $2.41 |
| Nokia Siemens Networks | 22.5% | $16.16 | $13.97 | $12.31 | $9.18 | $6.15 | $5.23 | $4.45 | $3.78 | $3.21 | $2.73 | $2.59 | $2.46 | $2.34 | $2.22 | $2.11 |
| Alcatel-Lucent | 21.9% | $15.70 | $13.57 | $11.97 | $8.92 | $5.98 | $5.08 | $4.32 | $3.67 | $3.12 | $2.65 | $2.52 | $2.39 | $2.28 | $2.16 | $2.05 |
| Huawei | 1.2% | $0.87 | $0.75 | $0.66 | $0.49 | $0.33 | $0.28 | $0.24 | $0.20 | $0.17 | $0.15 | $0.14 | $0.13 | $0.13 | $0.12 | $0.11 |
| ZTE | 11.8% | $8.50 | $7.35 | $6.48 | $4.83 | $3.24 | $2.75 | $2.34 | $1.99 | $1.69 | $1.44 | $1.37 | $1.30 | $1.23 | $1.17 | $1.11 |
| Motorola | 2.6% | $1.89 | $1.64 | $1.44 | $1.08 | $0.72 | $0.61 | $0.52 | $0.44 | $0.38 | $0.32 | $0.30 | $0.29 | $0.27 | $0.26 | $0.25 |
| HP | 8.0% | $5.76 | $4.98 | $4.39 | $3.27 | $2.19 | $1.87 | $1.59 | $1.35 | $1.15 | $0.97 | $0.93 | $0.88 | $0.83 | $0.79 | $0.75 |
| Apertio | 0.0% | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| Other | 6.2% | $4.47 | $3.86 | $3.41 | $2.54 | $1.70 | $1.45 | $1.23 | $1.05 | $0.89 | $0.76 | $0.72 | $0.68 | $0.65 | $0.62 | $0.58 |
| Total | 100.0% | $71.79 | $62.06 | $54.71 | $40.79 | $27.34 | $23.24 | $19.76 | $16.79 | $14.27 | $12.13 | $11.53 | $10.95 | $10.40 | $9.88 | $9.39 |
| | | | | | -25.4% | -33.0% | | | | | | | | | | |

| INPUTS | |
|---|---|
| Growth - 2016-2020 (3) | -15.0% |
| Growth - 2021-2025 (3) | -5.0% |

**Notes:**
(1) Exhibit R.5.10
(2) Forecasts for 2011 through 2015 from Infonetics Research; see Exhibit R.5.10
(3) Forecasts for 2015 through 2025 reflect revenue decline, reaching deterioration of 5.0% in 2020
(4) Region includes Central and Latin America, including Mexico

Nortel - Licensing Model
**WIRELESS INFRASTRUCTURE - 2G/3G HLR - FORECAST BY REGION & COMPANY**
Exhibit R.5.7

Page 6 of 14



| Millions USD | Market Share Q1 2011 (1) | Forecast (2) (3) | | | | | | | | | | | | | | |
| | | 2011 | 2012 | 2013 | 2014 | 2015 | 2016 | 2017 | 2018 | 2019 | 2020 | 2021 | 2022 | 2023 | 2024 | 2025 |
| **Worldwide - Filing Jurisdictions (4)** | | 67.0% | 66.7% | 65.0% | 65.4% | 65.0% | 65.0% | 65.0% | 65.0% | 65.0% | 65.0% | 65.0% | 65.0% | 65.0% | 65.0% | 65.0% |
| Ericsson | 25.2% | $120.45 | $114.10 | $100.21 | $85.15 | $64.23 | $54.59 | $46.40 | $39.44 | $33.53 | $28.50 | $27.07 | $25.72 | $24.43 | $23.21 | $22.05 |
| Nokia Siemens Networks | 17.4% | $82.91 | $78.30 | $68.83 | $58.21 | $43.83 | $37.25 | $31.67 | $26.92 | $22.88 | $19.45 | $18.47 | $17.55 | $16.67 | $15.84 | $15.05 |
| Alcatel-Lucent | 16.5% | $78.74 | $74.37 | $65.32 | $55.26 | $41.53 | $35.30 | $30.01 | $25.51 | $21.68 | $18.43 | $17.51 | $16.63 | $15.80 | $15.01 | $14.26 |
| Huawei | 11.6% | $55.59 | $52.32 | $46.35 | $39.45 | $29.80 | $25.33 | $21.53 | $18.30 | $15.55 | $13.22 | $12.56 | $11.93 | $11.34 | $10.77 | $10.23 |
| ZTE | 6.6% | $31.52 | $29.83 | $26.16 | $22.04 | $16.64 | $14.15 | $12.03 | $10.22 | $8.69 | $7.38 | $7.02 | $6.66 | $6.33 | $6.02 | $5.71 |
| Motorola | 2.9% | $13.91 | $13.13 | $11.52 | $9.81 | $7.31 | $6.22 | $5.28 | $4.49 | $3.82 | $3.25 | $3.08 | $2.93 | $2.78 | $2.64 | $2.51 |
| HP | 9.7% | $46.19 | $43.43 | $38.21 | $32.45 | $24.13 | $20.51 | $17.43 | $14.82 | $12.59 | $10.71 | $10.17 | $9.66 | $9.18 | $8.72 | $8.28 |
| Apertio | 0.0% | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| Other | 10.1% | $48.09 | $45.94 | $40.25 | $34.49 | $26.22 | $22.29 | $18.94 | $16.10 | $13.69 | $11.63 | $11.05 | $10.50 | $9.97 | $9.48 | $9.00 |
| Total | 100.0% | $477.41 | $451.43 | $396.85 | $336.85 | $253.69 | $215.63 | $183.29 | $155.80 | $132.43 | $112.56 | $106.93 | $101.59 | $96.51 | $91.68 | $87.10 |
| | | | | | -15.1% | -24.7% | | | | | | | | | | |

| INPUTS | |
| --- | --- |
| Growth - 2016-2020 (3) | -15.0% |
| Growth - 2021-2025 (3) | -5.0% |

**Notes:**
(1) Exhibit R.5.10
(2) Forecasts for 2011 through 2015 from Infonetics Research; see Exhibit R.5.10
(3) Forecasts for 2015 through 2025 reflect revenue decline, reaching deterioration of 5.0% in 2020
(4) Includes adjustment for jurisdictions with patent coverage; Country and regional share of worldwide revenues sourced from IDC Worldwide Blackbook, Q1 2011 (EMEAPROD/02318770)



*Nortel - Licensing Model*
**WIRELESS INFRASTRUCTURE - 2G/3G HLR - FORECAST BY REGION & COMPANY**
Exhibit R.5.7

Page 7 of 14

| *Millions USD* | Market Share Q1 2011 (1) | 2011 | 2012 | 2013 | 2014 | 2015 | 2016 | 2017 | 2018 | Forecast (2) (3) 2019 | 2020 | 2021 | 2022 | 2023 | 2024 | 2025 |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| **United States - Filing Jurisdiction (4)** | 94.1% | 94.1% | 94.1% | 94.1% | 94.0% | 93.9% | 93.9% | 93.9% | 93.9% | 93.9% | 93.9% | 93.9% | 93.9% | 93.9% | 93.9% | 93.9% |
| Ericsson | 25.4% | $14.15 | $13.13 | $11.57 | $9.88 | $7.08 | $6.02 | $5.12 | $4.35 | $3.70 | $3.14 | $2.99 | $2.84 | $2.69 | $2.56 | $2.43 |
| Nokia Siemens Networks | 10.1% | $5.64 | $5.23 | $4.61 | $3.94 | $2.82 | $2.40 | $2.04 | $1.73 | $1.47 | $1.25 | $1.19 | $1.13 | $1.07 | $1.02 | $0.97 |
| Alcatel-Lucent | 16.7% | $9.27 | $8.61 | $7.58 | $6.47 | $4.64 | $3.95 | $3.35 | $2.85 | $2.42 | $2.06 | $1.96 | $1.86 | $1.77 | $1.68 | $1.59 |
| Huawei | 0.6% | $0.35 | $0.32 | $0.28 | $0.24 | $0.17 | $0.15 | $0.13 | $0.11 | $0.09 | $0.08 | $0.07 | $0.07 | $0.07 | $0.06 | $0.06 |
| ZTE | 0.0% | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| Motorola | 8.3% | $4.62 | $4.29 | $3.78 | $3.23 | $2.31 | $1.97 | $1.67 | $1.42 | $1.21 | $1.03 | $0.98 | $0.93 | $0.88 | $0.84 | $0.79 |
| HP | 26.2% | $14.58 | $13.53 | $11.92 | $10.18 | $7.30 | $6.20 | $5.27 | $4.48 | $3.81 | $3.24 | $3.08 | $2.92 | $2.78 | $2.64 | $2.51 |
| Apertio | 0.0% | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| Other | 12.7% | $7.06 | $6.56 | $5.78 | $4.93 | $3.54 | $3.01 | $2.56 | $2.17 | $1.85 | $1.57 | $1.49 | $1.42 | $1.35 | $1.28 | $1.21 |
| Total | 100.0% | $55.67 | $51.68 | $45.52 | $38.87 | $27.87 | $23.69 | $20.14 | $17.12 | $14.55 | $12.37 | $11.75 | $11.16 | $10.60 | $10.07 | $9.57 |
| | | | | | -14.6% | -28.3% | | | | | | | | | | |

| INPUTS | |
|---|---|
| Growth - 2016-2020 (3) | -15.0% |
| Growth - 2021-2025 (3) | -5.0% |

**Notes:**
(1) Exhibit R.5.10
(2) Forecasts for 2011 through 2015 from Infonetics Research; see Exhibit R.5.10
(3) Forecasts for 2015 through 2025 reflect revenue decline, reaching deterioration of 5.0% in 2020
(4) Exhibit R.12.1; Adjustment to account for patent coverage



*Nortel - Licensing Model*
**WIRELESS INFRASTRUCTURE - 2G/3G HLR - FORECAST BY REGION & COMPANY**
Exhibit R.5.7

Page 8 of 14

| *Millions USD* | Market Share Q1 2011 (1) | 2011 | 2012 | 2013 | 2014 | 2015 | 2016 | 2017 | 2018 | 2019 | 2020 | 2021 | 2022 | 2023 | 2024 | 2025 |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | | | | | Forecast (2) (3) | | | | | | | |
| **Canada – Filing Jurisdiction (4)** | | 5.9% | 5.9% | 5.9% | 6.0% | 6.1% | 6.1% | 6.1% | 6.1% | 6.1% | 6.1% | 6.1% | 6.1% | 6.1% | 6.1% | 6.1% |
| Ericsson | 25.4% | $0.89 | $0.82 | $0.73 | $0.63 | $0.46 | $0.39 | $0.33 | $0.28 | $0.24 | $0.20 | $0.19 | $0.18 | $0.17 | $0.17 | $0.16 |
| Nokia Siemens Networks | 10.1% | $0.35 | $0.33 | $0.29 | $0.25 | $0.18 | $0.15 | $0.13 | $0.11 | $0.09 | $0.08 | $0.08 | $0.07 | $0.07 | $0.07 | $0.06 |
| Alcatel-Lucent | 16.7% | $0.58 | $0.54 | $0.48 | $0.41 | $0.30 | $0.25 | $0.22 | $0.18 | $0.16 | $0.13 | $0.13 | $0.12 | $0.11 | $0.11 | $0.10 |
| Huawei | 0.6% | $0.02 | $0.02 | $0.02 | $0.00 | $0.01 | $0.01 | $0.01 | $0.01 | $0.01 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| ZTE | 0.0% | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| Motorola | 8.3% | $0.29 | $0.27 | $0.24 | $0.21 | $0.15 | $0.13 | $0.11 | $0.09 | $0.08 | $0.07 | $0.06 | $0.06 | $0.06 | $0.05 | $0.05 |
| HP | 26.2% | $0.92 | $0.85 | $0.75 | $0.65 | $0.47 | $0.40 | $0.34 | $0.29 | $0.25 | $0.21 | $0.20 | $0.19 | $0.18 | $0.17 | $0.16 |
| Apertio | 0.0% | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| Other | 12.7% | $0.44 | $0.41 | $0.36 | $0.31 | $0.23 | $0.19 | $0.16 | $0.14 | $0.12 | $0.10 | $0.10 | $0.09 | $0.09 | $0.08 | $0.08 |
| Total | 100.0% | $3.50 | $3.23 | $2.86 | $2.48 | $1.80 | $1.53 | $1.30 | $1.10 | $0.94 | $0.80 | $0.76 | $0.72 | $0.68 | $0.65 | $0.62 |
| | | | | | -13.5% | -27.5% | | | | | | | | | | |

| INPUTS | |
|---|---|
| Growth - 2016-2020 (5) | -15.0% |
| Growth - 2021-2025 (5) | -5.0% |

**Notes:**
(1) Exhibit R.5.10
(2) Forecasts for 2011 through 2015 from Infonetics Research; see Exhibit R.5.10
(3) Forecasts for 2015 through 2025 reflect revenue decline, reaching deterioration of 5.0% in 2020
(4) Exhibit R.12.1; Adjustment to account for patent coverage



*Nortel - Licensing Model*
**WIRELESS INFRASTRUCTURE - 2G/3G HLR - FORECAST BY REGION & COMPANY**
Exhibit R.5.7

Page 9 of 14

| *Millions USD* | Market Share Q1 2011 (1) | 2011 | 2012 | 2013 | 2014 | 2015 | 2016 | 2017 | 2018 | Forecast (2) (3) 2019 | 2020 | 2021 | 2022 | 2023 | 2024 | 2025 |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| **United Kingdom - Filing Jurisdiction (4)** | | 11.4% | 11.2% | 11.1% | 10.9% | 10.8% | 10.8% | 10.8% | 10.8% | 10.8% | 10.8% | 10.8% | 10.8% | 10.8% | 10.8% | 10.8% |
| Ericsson | 20.8% | $7.03 | $6.57 | $5.87 | $4.97 | $3.73 | $3.17 | $2.70 | $2.29 | $1.95 | $1.66 | $1.57 | $1.50 | $1.42 | $1.35 | $1.28 |
| Nokia Siemens Networks | 18.3% | $6.19 | $5.79 | $5.17 | $4.38 | $3.29 | $2.79 | $2.38 | $2.02 | $1.72 | $1.46 | $1.39 | $1.32 | $1.25 | $1.19 | $1.13 |
| Alcatel-Lucent | 13.3% | $4.49 | $4.20 | $3.75 | $3.18 | $2.38 | $2.03 | $1.72 | $1.46 | $1.24 | $1.06 | $1.01 | $0.95 | $0.91 | $0.86 | $0.82 |
| Huawei | 31.1% | $10.55 | $9.86 | $8.80 | $7.46 | $5.60 | $4.76 | $4.05 | $3.44 | $2.92 | $2.49 | $2.36 | $2.24 | $2.13 | $2.02 | $1.92 |
| ZTE | 4.9% | $1.66 | $1.56 | $1.39 | $1.18 | $0.88 | $0.75 | $0.64 | $0.54 | $0.46 | $0.39 | $0.37 | $0.35 | $0.34 | $0.32 | $0.30 |
| Motorola | 0.9% | $0.30 | $0.28 | $0.25 | $0.21 | $0.16 | $0.13 | $0.11 | $0.10 | $0.08 | $0.07 | $0.07 | $0.06 | $0.06 | $0.06 | $0.05 |
| HP | 7.7% | $2.61 | $2.44 | $2.18 | $1.84 | $1.38 | $1.18 | $1.00 | $0.85 | $0.72 | $0.61 | $0.58 | $0.55 | $0.53 | $0.50 | $0.48 |
| Apertio | 0.0% | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| Other | 3.1% | $1.05 | $0.98 | $0.88 | $0.74 | $0.56 | $0.48 | $0.40 | $0.34 | $0.29 | $0.25 | $0.24 | $0.22 | $0.21 | $0.20 | $0.19 |
| Total | 100.0% | $33.88 | $31.67 | $28.28 | $23.97 | $17.99 | $15.29 | $13.00 | $11.05 | $9.39 | $7.98 | $7.58 | $7.21 | $6.84 | $6.50 | $6.18 |
| | | | | | -15.2% | -24.9% | | | | | | | | | | |

| INPUTS | |
|---|---|
| Growth - 2016-2020 (3) | -15.0% |
| Growth - 2021-2025 (3) | -5.0% |

**Notes:**
(1) Exhibit R.5.10
(2) Forecasts for 2011 through 2015 from Infonetics Research; see Exhibit R.5.10
(3) Forecasts for 2015 through 2025 reflect revenue decline, reaching deterioration of 5.0% in 2020
(4) Exhibit R.12.1; Adjustment to account for patent coverage



*Nortel - Licensing Model*
**WIRELESS INFRASTRUCTURE - 2G/3G HLR - FORECAST BY REGION & COMPANY**
Exhibit R.5.7

Page 10 of 14

| *Millions USD* | Market Share Q1 2011 (1) | 2011 | 2012 | 2013 | 2014 | 2015 | 2016 | 2017 | 2018 | 2019 | 2020 | 2021 | 2022 | 2023 | 2024 | 2025 |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | | | | | Forecast (2) (3) | | | | | | | |
| **Ireland - Filing Jurisdiction (4)** | | 1.0% | 0.9% | 0.9% | 0.9% | 0.9% | 0.9% | 0.9% | 0.9% | 0.9% | 0.9% | 0.9% | 0.9% | 0.9% | 0.9% | 0.9% |
| Ericsson | 20.8% | $0.60 | $0.55 | $0.48 | $0.41 | $0.30 | $0.26 | $0.22 | $0.19 | $0.16 | $0.13 | $0.13 | $0.12 | $0.12 | $0.11 | $0.10 |
| Nokia Siemens Networks | 18.3% | $0.53 | $0.48 | $0.43 | $0.36 | $0.27 | $0.23 | $0.19 | $0.16 | $0.14 | $0.12 | $0.11 | $0.11 | $0.10 | $0.10 | $0.09 |
| Alcatel-Lucent | 13.3% | $0.38 | $0.35 | $0.31 | $0.26 | $0.19 | $0.16 | $0.14 | $0.12 | $0.10 | $0.09 | $0.08 | $0.08 | $0.07 | $0.07 | $0.07 |
| Huawei | 31.1% | $0.90 | $0.82 | $0.73 | $0.61 | $0.45 | $0.39 | $0.33 | $0.28 | $0.24 | $0.20 | $0.19 | $0.18 | $0.17 | $0.16 | $0.16 |
| ZTE | 4.9% | $0.14 | $0.13 | $0.11 | $0.10 | $0.07 | $0.06 | $0.05 | $0.04 | $0.04 | $0.03 | $0.03 | $0.03 | $0.03 | $0.03 | $0.02 |
| Motorola | 0.9% | $0.03 | $0.02 | $0.02 | $0.02 | $0.01 | $0.01 | $0.01 | $0.01 | $0.01 | $0.01 | $0.01 | $0.01 | $0.00 | $0.00 | $0.00 |
| HP | 7.7% | $0.22 | $0.20 | $0.18 | $0.15 | $0.11 | $0.10 | $0.08 | $0.07 | $0.06 | $0.05 | $0.05 | $0.04 | $0.04 | $0.04 | $0.04 |
| Apertio | 0.0% | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| Other | 3.1% | $0.09 | $0.08 | $0.07 | $0.06 | $0.05 | $0.04 | $0.03 | $0.03 | $0.02 | $0.02 | $0.02 | $0.02 | $0.02 | $0.02 | $0.02 |
| Total | 100.0% | $2.88 | $2.65 | $2.33 | $1.97 | $1.46 | $1.24 | $1.05 | $0.90 | $0.76 | $0.65 | $0.62 | $0.58 | $0.56 | $0.53 | $0.50 |
| | | | | | -15.6% | -25.8% | | | | | | | | | | |

| INPUTS | |
|---|---|
| Growth - 2016-2020 (3) | -15.0% |
| Growth - 2021-2025 (3) | -5.0% |

**Notes:**
(1) Exhibit R.5.10
(2) Forecasts for 2011 through 2015 from Infonetics Research; see Exhibit R.5.10
(3) Forecasts for 2015 through 2025 reflect revenue decline, reaching deterioration of 5.0% in 2020
(4) Exhibit R.12.1; Adjustment to account for patent coverage

*Nortel - Licensing Model*
**WIRELESS INFRASTRUCTURE - 2G/3G HLR - FORECAST BY REGION & COMPANY**
Exhibit R.5.7

Page 11 of 14



| *Millions USD* | Market Share Q1 2011 (1) | 2011 | 2012 | 2013 | 2014 | 2015 | 2016 | 2017 | 2018 | 2019 | 2020 | 2021 | 2022 | 2023 | 2024 | 2025 |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| **France - Filing Jurisdiction (4)** | | 9.0% | 8.9% | 8.8% | 8.6% | 8.6% | 8.6% | 8.6% | 8.6% | 8.6% | 8.6% | 8.6% | 8.6% | 8.6% | 8.6% | 8.6% |
| Ericsson | 20.8% | $5.58 | $5.21 | $4.66 | $3.95 | $2.97 | $2.52 | $2.15 | $1.82 | $1.55 | $1.32 | $1.25 | $1.19 | $1.13 | $1.07 | $1.02 |
| Nokia Siemens Networks | 18.3% | $4.91 | $4.59 | $4.10 | $3.48 | $2.61 | $2.22 | $1.89 | $1.61 | $1.37 | $1.16 | $1.10 | $1.05 | $0.99 | $0.95 | $0.90 |
| Alcatel-Lucent | 13.3% | $3.56 | $3.33 | $2.97 | $2.52 | $1.90 | $1.61 | $1.37 | $1.16 | $0.99 | $0.84 | $0.80 | $0.76 | $0.72 | $0.69 | $0.65 |
| Huawei | 31.1% | $8.37 | $7.82 | $6.99 | $5.93 | $4.46 | $3.79 | $3.22 | $2.74 | $2.33 | $1.98 | $1.88 | $1.78 | $1.69 | $1.61 | $1.53 |
| ZTE | 4.9% | $1.32 | $1.23 | $1.10 | $0.94 | $0.70 | $0.60 | $0.51 | $0.43 | $0.37 | $0.31 | $0.30 | $0.28 | $0.27 | $0.25 | $0.24 |
| Motorola | 0.9% | $0.23 | $0.22 | $0.20 | $0.17 | $0.13 | $0.11 | $0.09 | $0.08 | $0.07 | $0.06 | $0.05 | $0.05 | $0.05 | $0.05 | $0.04 |
| HP | 7.7% | $2.07 | $1.93 | $1.73 | $1.47 | $1.10 | $0.94 | $0.80 | $0.68 | $0.57 | $0.49 | $0.46 | $0.44 | $0.42 | $0.40 | $0.38 |
| Apertio | 0.0% | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| Other | 3.1% | $0.83 | $0.78 | $0.70 | $0.59 | $0.44 | $0.38 | $0.32 | $0.27 | $0.23 | $0.20 | $0.19 | $0.18 | $0.17 | $0.16 | $0.15 |
| Total | 100.0% | $26.87 | $25.12 | $22.44 | $19.05 | $14.31 | $12.16 | $10.34 | $8.79 | $7.47 | $6.35 | $6.03 | $5.73 | $5.44 | $5.17 | $4.91 |
| | | | | | -15.1% | -24.9% | | | | | | | | | | |

| INPUTS | |
|---|---|
| Growth - 2016-2020 (3) | -15.0% |
| Growth - 2021-2025 (3) | -5.0% |

**Notes:**
(1) Exhibit R.5.10
(2) Forecasts for 2011 through 2015 from Infonetics Research; see Exhibit R.5.10
(3) Forecasts for 2015 through 2025 reflect revenue decline, reaching deterioration of 5.0% in 2020
(4) Exhibit R.12.1; Adjustment to account for patent coverage



*Nortel - Licensing Model*
**WIRELESS INFRASTRUCTURE - 2G/3G HLR - FORECAST BY REGION & COMPANY**
Exhibit R.5.7

Page 12 of 14

| *Millions USD* | Market Share Q1 2011 (1) | Forecast (2) (3) | | | | | | | | | | | | | | |
| --- | --- | --- | --- | --- | --- | --- | --- | --- | --- | --- | --- | --- | --- | --- | --- | --- |
| | | 2011 | 2012 | 2013 | 2014 | 2015 | 2016 | 2017 | 2018 | 2019 | 2020 | 2021 | 2022 | 2023 | 2024 | 2025 |
| **EMEA - Filing Jurisdictions (4)** | | 44.5% | 43.7% | 43.0% | 42.1% | 41.6% | 41.6% | 41.6% | 41.6% | 41.6% | 41.6% | 41.6% | 41.6% | 41.6% | 41.6% | 41.6% |
| Ericsson | 20.8% | $27.40 | $25.54 | $22.75 | $19.26 | $14.43 | $12.27 | $10.43 | $8.86 | $7.53 | $6.40 | $6.08 | $5.78 | $5.49 | $5.21 | $4.95 |
| Nokia Siemens Networks | 18.3% | $24.13 | $22.49 | $20.03 | $16.96 | $12.71 | $10.80 | $9.18 | $7.80 | $6.63 | $5.64 | $5.36 | $5.09 | $4.83 | $4.59 | $4.36 |
| Alcatel-Lucent | 13.3% | $17.50 | $16.31 | $14.53 | $12.30 | $9.22 | $7.83 | $6.66 | $5.66 | $4.81 | $4.09 | $3.88 | $3.69 | $3.51 | $3.33 | $3.16 |
| Huawei | 31.1% | $41.11 | $38.32 | $34.12 | $28.90 | $21.65 | $18.40 | $15.64 | $13.29 | $11.30 | $9.61 | $9.13 | $8.67 | $8.24 | $7.82 | $7.43 |
| ZTE | 4.9% | $6.48 | $6.04 | $5.38 | $4.56 | $3.41 | $2.90 | $2.47 | $2.10 | $1.78 | $1.52 | $1.44 | $1.37 | $1.30 | $1.23 | $1.17 |
| Motorola | 0.9% | $1.15 | $1.08 | $0.96 | $0.81 | $0.61 | $0.52 | $0.44 | $0.37 | $0.32 | $0.27 | $0.26 | $0.24 | $0.23 | $0.22 | $0.21 |
| HP | 7.7% | $10.16 | $9.47 | $8.43 | $7.14 | $5.35 | $4.55 | $3.87 | $3.29 | $2.79 | $2.37 | $2.26 | $2.14 | $2.04 | $1.93 | $1.84 |
| Apertio | 0.0% | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| Other | 3.1% | $4.10 | $3.82 | $3.40 | $2.88 | $2.16 | $1.84 | $1.56 | $1.33 | $1.13 | $0.96 | $0.91 | $0.86 | $0.82 | $0.78 | $0.74 |
| Total | 100.0% | $132.03 | $123.09 | $109.60 | $92.82 | $69.53 | $59.10 | $50.24 | $42.70 | $36.30 | $30.85 | $29.31 | $27.84 | $26.45 | $25.13 | $23.87 |
| | | | | | -15.3% | -25.1% | | | | | | | | | | |

| INPUTS | |
| --- | --- |
| Growth - 2016-2020 (3) | -15.0% |
| Growth - 2021-2025 (3) | -5.0% |

**Notes:**
(1) Exhibit R.5.10
(2) Forecasts for 2011 through 2015 from Infonetics Research; see Exhibit R.5.10
(3) Forecasts for 2015 through 2025 reflect revenue decline, reaching deterioration of 5.0% in 2020
(4) Exhibit R.12.1; Adjustment to account for patent coverage



*Nortel - Licensing Model*
**WIRELESS INFRASTRUCTURE - 2G/3G HLR - FORECAST BY REGION & COMPANY**
Exhibit R.5.7

Page 13 of 14

| Millions USD | Market Share Q1 2011 (1) | 2011 | 2012 | 2013 | 2014 | 2015 | 2016 | 2017 | Forecast (2) (3) 2018 | 2019 | 2020 | 2021 | 2022 | 2023 | 2024 | 2025 |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| **APAC - Filing Jurisdictions (4)** | | 83.6% | 83.4% | 82.8% | 82.4% | 82.0% | 82.0% | 82.0% | 82.0% | 82.0% | 82.0% | 82.0% | 82.0% | 82.0% | 82.0% | 82.0% |
| Ericsson | 27.6% | $65.76 | $63.88 | $55.79 | $48.42 | $37.62 | $31.98 | $27.18 | $23.11 | $19.64 | $16.69 | $15.86 | $15.07 | $14.31 | $13.60 | $12.92 |
| Nokia Siemens Networks | 17.6% | $42.04 | $40.84 | $35.67 | $30.96 | $24.06 | $20.45 | $17.38 | $14.77 | $12.56 | $10.67 | $10.14 | $9.63 | $9.15 | $8.69 | $8.26 |
| Alcatel-Lucent | 17.2% | $40.95 | $39.77 | $34.74 | $30.15 | $23.43 | $19.91 | $16.93 | $14.39 | $12.23 | $10.39 | $9.88 | $9.38 | $8.91 | $8.47 | $8.04 |
| Huawei | 5.7% | $13.54 | $13.15 | $11.48 | $9.97 | $7.74 | $6.58 | $5.60 | $4.76 | $4.04 | $3.44 | $3.26 | $3.10 | $2.95 | $2.80 | $2.66 |
| ZTE | 8.1% | $19.39 | $18.83 | $16.45 | $14.27 | $11.09 | $9.43 | $8.01 | $6.81 | $5.79 | $4.92 | $4.68 | $4.44 | $4.22 | $4.01 | $3.81 |
| Motorola | 2.8% | $6.58 | $6.40 | $5.59 | $4.85 | $3.77 | $3.20 | $2.72 | $2.31 | $1.97 | $1.67 | $1.59 | $1.51 | $1.43 | $1.36 | $1.29 |
| HP | 7.0% | $16.71 | $16.23 | $14.17 | $12.30 | $9.56 | $8.12 | $6.91 | $5.87 | $4.99 | $4.24 | $4.03 | $3.83 | $3.64 | $3.45 | $3.28 |
| Apertio | 0.0% | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| Other | 14.1% | $33.51 | $32.55 | $28.43 | $24.67 | $19.17 | $16.30 | $13.85 | $11.77 | $10.01 | $8.51 | $8.08 | $7.68 | $7.29 | $6.93 | $6.58 |
| Total | 100.0% | $238.48 | $231.64 | $202.32 | $175.59 | $136.44 | $115.97 | $98.58 | $83.79 | $71.22 | $60.54 | $57.51 | $54.64 | $51.90 | $49.31 | $46.84 |
| | | | | | -11.2% | -22.3% | | | | | | | | | | |

| INPUTS | |
|---|---|
| Growth - 2016-2020 (3) | -15.0% |
| Growth - 2021-2025 (3) | -5.0% |

**Notes:**
(1) Exhibit R.5.10
(2) Forecasts for 2011 through 2015 from Infonetics Research; see Exhibit R.5.10
(3) Forecasts for 2015 through 2025 reflect revenue decline, reaching deterioration of 5.0% in 2020
(4) Exhibit R.12.1; Adjustment to account for patent coverage



*Nortel - Licensing Model*
**WIRELESS INFRASTRUCTURE - 2G/3G HLR - FORECAST BY REGION & COMPANY**
Exhibit R.5.7

Page 14 of 14

*Millions USD*

| | Market Share Q1 2011 (1) | 2011 | 2012 | 2013 | 2014 | 2015 | 2016 | 2017 | 2018 | 2019 | 2020 | 2021 | 2022 | 2023 | 2024 | 2025 |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | | | | | Forecast (2) (3) | | | | | | | |
| **CALA - Filing Jurisdictions (4)** | | 66.5% | 67.4% | 66.8% | 66.4% | 66.0% | 66.0% | 66.0% | 66.0% | 66.0% | 66.0% | 66.0% | 66.0% | 66.0% | 66.0% | 66.0% |
| Ericsson | 25.7% | $12.25 | $10.73 | $9.38 | $6.95 | $4.63 | $3.94 | $3.35 | $2.85 | $2.42 | $2.06 | $1.95 | $1.86 | $1.76 | $1.67 | $1.59 |
| Nokia Siemens Networks | 22.5% | $10.74 | $9.41 | $8.23 | $6.10 | $4.06 | $3.45 | $2.93 | $2.49 | $2.12 | $1.80 | $1.71 | $1.63 | $1.55 | $1.47 | $1.39 |
| Alcatel-Lucent | 21.9% | $10.44 | $9.14 | $7.99 | $5.92 | $3.95 | $3.36 | $2.85 | $2.42 | $2.06 | $1.75 | $1.66 | $1.58 | $1.50 | $1.43 | $1.36 |
| Huawei | 1.2% | $0.58 | $0.51 | $0.44 | $0.33 | $0.22 | $0.19 | $0.16 | $0.13 | $0.11 | $0.10 | $0.09 | $0.09 | $0.08 | $0.08 | $0.08 |
| ZTE | 11.8% | $5.65 | $4.95 | $4.33 | $3.21 | $2.14 | $1.82 | $1.54 | $1.31 | $1.12 | $0.95 | $0.90 | $0.86 | $0.81 | $0.77 | $0.73 |
| Motorola | 2.6% | $1.26 | $1.10 | $0.96 | $0.71 | $0.48 | $0.40 | $0.34 | $0.29 | $0.25 | $0.21 | $0.20 | $0.19 | $0.18 | $0.17 | $0.16 |
| HP | 8.0% | $3.83 | $3.36 | $2.93 | $2.17 | $1.45 | $1.23 | $1.05 | $0.89 | $0.76 | $0.64 | $0.61 | $0.58 | $0.55 | $0.52 | $0.50 |
| Apertio | 0.0% | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| Other | 6.2% | $2.97 | $2.60 | $2.28 | $1.69 | $1.12 | $0.95 | $0.81 | $0.69 | $0.59 | $0.50 | $0.47 | $0.45 | $0.43 | $0.41 | $0.39 |
| Total | 100.0% | $47.73 | $41.80 | $36.54 | $27.09 | $18.05 | $15.34 | $13.04 | $11.08 | $9.42 | $8.01 | $7.61 | $7.23 | $6.87 | $6.52 | $6.20 |
| | | | | | -25.9% | -33.4% | | | | | | | | | | |

| INPUTS | |
|---|---|
| Growth - 2016-2020 (3) | -15.0% |
| Growth - 2021-2025 (3) | -5.0% |

**Notes:**
(1) Exhibit R.5.10
(2) Forecasts for 2011 through 2015 from Infonetics Research; see Exhibit R.5.10
(3) Forecasts for 2015 through 2025 reflect revenue decline, reaching deterioration of 5.0% in 2020
(4) Exhibit R.12.1; Adjustment to account for patent coverage



*Nortel – Licensing Model*
**WIRELESS INFRASTRUCTURE - LTE - FORECAST BY REGION & COMPANY**
Exhibit R.5.8

Page 1 of 14

| *Million USD* | Market Share 2010 (1) | 2011 | 2012 | 2013 | 2014 | 2015 | 2016 | 2017 | Forecast (2) (3) 2018 | 2019 | 2020 | 2021 | 2022 | 2023 | 2024 | 2025 |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| **Worldwide - All Jurisdictions (4)** | | | | | | | | | | | | | | | | |
| Ericsson | 31.1% | $663.66 | $1,452.68 | $2,688.01 | $3,644.50 | $4,072.40 | $4,479.64 | $4,927.60 | $5,420.36 | $5,962.40 | $6,558.64 | $6,886.57 | $7,230.90 | $7,592.45 | $7,972.07 | $8,370.67 |
| Nokia Siemens Networks | 14.5% | $309.71 | $677.92 | $1,254.41 | $1,700.76 | $1,900.45 | $2,090.50 | $2,299.55 | $2,529.50 | $2,782.45 | $3,060.70 | $3,213.73 | $3,374.42 | $3,543.14 | $3,720.30 | $3,906.31 |
| Alcatel-Lucent | 24.3% | $518.29 | $1,134.47 | $2,099.21 | $2,846.18 | $3,180.35 | $3,498.39 | $3,848.22 | $4,233.05 | $4,656.35 | $5,121.99 | $5,378.09 | $5,646.99 | $5,929.34 | $6,225.81 | $6,537.10 |
| Huawei | 5.3% | $113.77 | $249.03 | $460.80 | $624.77 | $708.13 | $767.94 | $844.73 | $929.21 | $1,022.13 | $1,124.34 | $1,180.56 | $1,239.58 | $1,301.56 | $1,366.64 | $1,434.97 |
| ZTE | 2.5% | $53.73 | $117.60 | $217.60 | $295.03 | $329.67 | $362.64 | $398.90 | $438.79 | $482.67 | $530.94 | $557.48 | $585.36 | $614.63 | $645.36 | $677.63 |
| Motorola | 2.3% | $49.93 | $109.30 | $202.24 | $274.20 | $306.40 | $337.04 | $370.74 | $407.82 | $448.60 | $493.46 | $518.13 | $544.04 | $571.24 | $599.80 | $629.79 |
| Cisco | 1.0% | $22.12 | $48.42 | $89.60 | $121.48 | $135.75 | $149.32 | $164.25 | $180.68 | $198.75 | $218.62 | $229.55 | $241.03 | $253.08 | $265.74 | $279.02 |
| NEC | 8.0% | $170.66 | $373.55 | $691.20 | $937.16 | $1,047.19 | $1,151.91 | $1,267.10 | $1,393.81 | $1,533.19 | $1,686.51 | $1,770.83 | $1,859.37 | $1,952.34 | $2,049.96 | $2,152.46 |
| Fujitsu | 5.7% | $121.67 | $266.32 | $492.80 | $668.16 | $746.61 | $821.27 | $903.39 | $993.73 | $1,093.11 | $1,202.42 | $1,262.54 | $1,325.67 | $1,391.95 | $1,461.55 | $1,534.62 |
| Other | 5.0% | $107.10 | $234.42 | $433.77 | $588.12 | $657.18 | $722.89 | $795.18 | $874.70 | $962.17 | $1,058.39 | $1,111.31 | $1,166.87 | $1,225.22 | $1,286.48 | $1,350.80 |
| Total | 100.0% | $2,130.64 | $4,663.72 | $8,629.65 | $11,700.36 | $13,074.12 | $14,381.53 | $15,819.68 | $17,401.65 | $19,141.82 | $21,056.00 | $22,108.80 | $23,214.24 | $24,374.95 | $25,593.70 | $26,873.38 |
| | | | | | 35.6% | 11.7% | | | | | | | | | | |

| INPUTS | |
|---|---|
| Growth - 2016-2020 (3) | 10.0% |
| Growth - 2021-2025 (5) | 5.0% |

**Notes:**
(1) Exhibit R.5.10
(2) Forecasts for 2011 through 2015 from Infonetics Research; see Exhibit R.5.10
(3) Forecasts for 2015 through 2025 reflect growth at declining rates, reaching inflationary growth of 3.0% in 2020
(4) Region includes all global revenues for wireless infrastructure relating to LTE



*Nortel – Licensing Model*
**WIRELESS INFRASTRUCTURE - LTE - FORECAST BY REGION & COMPANY**
Exhibit R.5.8

Page 2 of 14

*Million USD*

**North America - All Jurisdictions (4)**

| | Market Share Q1 2011 (1) | 2011 | 2012 | 2013 | 2014 | 2015 | 2016 | 2017 | Forecast (2) (3) 2018 | 2019 | 2020 | 2021 | 2022 | 2023 | 2024 | 2025 |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | 33.0% | 33.5% | 33.9% | 34.3% | 34.6% | | | | | | | | | | |
| Ericsson | 31.1% | $219.06 | $487.17 | $912.45 | $1,248.99 | $1,410.86 | $1,551.94 | $1,707.14 | $1,877.85 | $2,065.63 | $2,272.20 | $2,385.81 | $2,505.10 | $2,630.35 | $2,761.87 | $2,899.96 |
| Nokia Siemens Networks | 14.5% | $102.23 | $227.35 | $425.81 | $582.86 | $658.40 | $724.24 | $796.66 | $876.33 | $963.96 | $1,060.36 | $1,113.38 | $1,169.05 | $1,227.50 | $1,288.87 | $1,353.32 |
| Alcatel-Lucent | 24.3% | $171.07 | $380.46 | $712.58 | $975.40 | $1,101.81 | $1,211.99 | $1,333.19 | $1,466.51 | $1,613.16 | $1,774.48 | $1,863.20 | $1,956.36 | $2,054.18 | $2,156.89 | $2,264.73 |
| Huawei | 5.3% | $37.55 | $83.52 | $156.42 | $214.11 | $241.86 | $266.05 | $292.65 | $321.92 | $354.11 | $389.52 | $409.00 | $429.45 | $450.92 | $473.46 | $497.14 |
| ZTE | 2.5% | $17.73 | $39.44 | $73.86 | $101.11 | $114.21 | $125.63 | $138.20 | $152.02 | $167.22 | $183.94 | $193.14 | $202.79 | $212.93 | $223.58 | $234.76 |
| Motorola | 2.3% | $16.48 | $36.65 | $68.65 | $93.97 | $106.15 | $116.77 | $128.44 | $141.29 | $155.41 | $170.96 | $179.50 | $188.48 | $197.90 | $207.80 | $218.19 |
| Cisco | 1.0% | $7.30 | $16.24 | $30.41 | $41.63 | $47.03 | $51.73 | $56.90 | $62.59 | $68.85 | $75.74 | $79.53 | $83.50 | $87.68 | $92.06 | $96.67 |
| NEC | 8.0% | $56.33 | $125.27 | $234.63 | $321.17 | $362.79 | $399.07 | $438.98 | $482.88 | $531.16 | $584.28 | $613.49 | $644.17 | $676.38 | $710.20 | $745.71 |
| Fujitsu | 5.7% | $40.16 | $89.31 | $167.28 | $228.98 | $258.66 | $284.52 | $312.97 | $344.27 | $378.70 | $416.57 | $437.40 | $459.27 | $482.23 | $506.34 | $531.66 |
| Other | 5.0% | $35.35 | $78.62 | $147.24 | $201.55 | $227.67 | $250.44 | $275.49 | $303.03 | $333.34 | $366.67 | $385.00 | $404.26 | $424.47 | $445.69 | $467.98 |
| Total | 100.0% | $703.26 | $1,564.03 | $2,929.34 | $4,009.77 | $4,529.44 | $4,982.39 | $5,480.62 | $6,028.69 | $6,631.56 | $7,294.71 | $7,659.45 | $8,042.42 | $8,444.54 | $8,866.77 | $9,310.10 |
| | | | | | 36.9% | 13.0% | | | | | | | | | | |

| INPUTS | |
|---|---|
| Growth - 2016-2020 (5) | 10.0% |
| Growth - 2021-2025 (6) | 5.0% |

**Notes:**
(1) Exhibit R.5.10
(2) Forecasts for 2011 through 2015 from Infonetics Research; see Exhibit R.5.10
(3) Forecasts for 2015 through 2025 reflect growth at declining rates, reaching inflationary growth of 3.0% in 2020
(4) Region includes US and Canada

*Nortel – Licensing Model*
**WIRELESS INFRASTRUCTURE - LTE - FORECAST BY REGION & COMPANY**
Exhibit R.5.8
Page 3 of 14

*Million USD*

| | Market Share Q1 2011 (1) | 2011 | 2012 | 2013 | 2014 | 2015 | 2016 | 2017 | Forecast (2) (3) 2018 | 2019 | 2020 | 2021 | 2022 | 2023 | 2024 | 2025 |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | 29.8% | 29.5% | 29.4% | 29.1% | 28.8% | | | | | | | | | | |
| **EMEA - All Jurisdictions (4)** | | | | | | | | | | | | | | | | |
| Ericsson | 31.1% | $197.68 | $427.84 | $790.29 | $1,061.89 | $1,172.29 | $1,289.52 | $1,418.47 | $1,560.32 | $1,716.35 | $1,887.99 | $1,982.39 | $2,081.51 | $2,185.58 | $2,294.86 | $2,409.60 |
| Nokia Siemens Networks | 14.5% | $92.25 | $199.66 | $368.80 | $495.55 | $547.07 | $601.78 | $661.95 | $728.15 | $800.96 | $881.06 | $925.11 | $971.37 | $1,019.94 | $1,070.93 | $1,124.48 |
| Alcatel-Lucent | 24.3% | $154.38 | $334.12 | $617.18 | $829.29 | $915.50 | $1,007.05 | $1,107.76 | $1,218.54 | $1,340.39 | $1,474.43 | $1,548.15 | $1,625.56 | $1,706.83 | $1,792.18 | $1,881.78 |
| Huawei | 5.3% | $33.89 | $73.34 | $135.48 | $182.04 | $200.96 | $221.06 | $243.17 | $267.48 | $294.23 | $323.65 | $339.84 | $356.83 | $374.67 | $393.40 | $413.07 |
| ZTE | 2.5% | $16.00 | $34.63 | $63.98 | $85.86 | $94.90 | $104.39 | $114.83 | $126.31 | $138.94 | $152.84 | $160.48 | $168.50 | $176.93 | $185.77 | $195.06 |
| Motorola | 2.3% | $14.87 | $32.19 | $59.46 | $79.89 | $88.20 | $97.02 | $106.72 | $117.40 | $129.14 | $142.05 | $149.15 | $156.61 | $164.44 | $172.66 | $181.29 |
| Cisco | 1.0% | $6.59 | $14.26 | $26.34 | $35.40 | $39.08 | $42.98 | $47.28 | $52.01 | $57.21 | $62.93 | $66.08 | $69.38 | $72.85 | $76.50 | $80.32 |
| NEC | 8.0% | $50.83 | $110.02 | $203.22 | $273.06 | $301.45 | $331.59 | $364.75 | $401.22 | $441.35 | $485.48 | $509.76 | $535.24 | $562.01 | $590.11 | $619.61 |
| Fujitsu | 5.7% | $36.24 | $78.44 | $144.89 | $194.68 | $214.92 | $236.41 | $260.05 | $286.06 | $314.66 | $346.13 | $363.44 | $381.61 | $400.69 | $420.72 | $441.76 |
| Other | 5.0% | $31.90 | $69.04 | $127.53 | $171.36 | $189.18 | $208.09 | $228.90 | $251.79 | $276.97 | $304.67 | $319.90 | $333.90 | $352.69 | $370.33 | $388.84 |
| Total | 100.0% | $634.63 | $1,373.55 | $2,537.18 | $3,409.12 | $3,763.55 | $4,139.90 | $4,553.89 | $5,009.28 | $5,510.21 | $6,061.23 | $6,364.29 | $6,682.51 | $7,016.63 | $7,367.46 | $7,735.84 |
| | | | | | 34.4% | 10.4% | | | | | | | | | | |

**INPUTS**

| | |
|---|---|
| Growth - 2016-2020 (5) | 10.0% |
| Growth - 2021-2025 (5) | 5.0% |

<u>Notes:</u>
(1) Exhibit R.5.10
(2) Forecasts for 2011 through 2015 from Infonetics Research; see Exhibit R.5.10
(3) Forecasts for 2015 through 2025 reflect growth at declining rates, reaching inflationary growth of 3.0% in 2020
(4) Region includes Europe, Middle East, and Africa

*Nortel – Licensing Model*
**WIRELESS INFRASTRUCTURE - LTE - FORECAST BY REGION & COMPANY**
Exhibit R.5.8

Page 4 of 14

| *Million USD* | Market Share Q1 2011 (1) | 2011 | 2012 | 2013 | 2014 | 2015 | 2016 | 2017 | Forecast (2) (3) 2018 | 2019 | 2020 | 2021 | 2022 | 2023 | 2024 | 2025 |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | 32.9% | 32.9% | 32.5% | 32.5% | 32.5% | | | | | | | | | |
| **APAC - All Jurisdictions (4)** | | | | | | | | | | | | | | | | |
| Ericsson | 31.1% | $218.31 | $477.44 | $874.37 | $1,184.10 | $1,322.49 | $1,454.74 | $1,600.21 | $1,760.23 | $1,936.25 | $2,129.88 | $2,236.37 | $2,348.19 | $2,465.60 | $2,588.88 | $2,718.33 |
| Nokia Siemens Networks | 14.5% | $101.88 | $222.80 | $408.04 | $552.58 | $617.16 | $678.88 | $746.76 | $821.44 | $903.59 | $993.94 | $1,043.64 | $1,095.82 | $1,150.61 | $1,208.15 | $1,268.55 |
| Alcatel-Lucent | 24.3% | $170.49 | $372.85 | $682.84 | $924.72 | $1,032.80 | $1,136.08 | $1,249.69 | $1,374.66 | $1,512.12 | $1,663.33 | $1,746.50 | $1,833.83 | $1,925.52 | $2,021.79 | $2,122.88 |
| Huawei | 5.3% | $37.42 | $81.85 | $149.89 | $202.99 | $226.71 | $249.38 | $274.32 | $301.75 | $331.93 | $365.12 | $383.38 | $402.55 | $422.67 | $443.81 | $466.00 |
| ZTE | 2.5% | $17.67 | $38.65 | $70.78 | $95.86 | $107.06 | $117.76 | $129.54 | $142.49 | $156.74 | $172.42 | $181.04 | $190.09 | $199.60 | $209.58 | $220.05 |
| Motorola | 2.3% | $16.43 | $33.92 | $65.79 | $89.09 | $99.50 | $109.45 | $120.40 | $132.44 | $145.68 | $160.25 | $168.26 | $176.67 | $185.51 | $194.78 | $204.52 |
| Cisco | 1.0% | $7.28 | $15.91 | $29.15 | $39.47 | $44.08 | $48.49 | $53.34 | $58.67 | $64.54 | $71.00 | $74.55 | $78.27 | $82.19 | $86.30 | $90.61 |
| NEC | 8.0% | $56.14 | $122.77 | $224.84 | $304.48 | $340.07 | $374.08 | $411.48 | $452.63 | $497.89 | $547.68 | $575.07 | $603.82 | $634.01 | $665.71 | $699.00 |
| Fujitsu | 5.7% | $40.02 | $87.53 | $160.30 | $217.08 | $242.46 | $266.70 | $293.37 | $322.71 | $354.98 | $390.48 | $410.00 | $430.50 | $452.03 | $474.63 | $498.36 |
| Other | 5.0% | $35.23 | $77.05 | $141.10 | $191.08 | $213.41 | $234.76 | $258.23 | $284.05 | $312.46 | $343.70 | $360.89 | $378.93 | $397.88 | $417.78 | $438.66 |
| Total | 100.0% | $700.87 | $1,532.77 | $2,807.08 | $3,801.44 | $4,245.74 | $4,670.32 | $5,137.35 | $5,651.08 | $6,216.19 | $6,837.81 | $7,179.70 | $7,538.69 | $7,915.62 | $8,311.40 | $8,726.97 |
| | | | | | | 35.4% | 17.7% | | | | | | | | | |

| INPUTS | |
|---|---|
| Growth - 2016-2020 (3) | 10.0% |
| Growth - 2021-2025 (5) | 5.0% |

<u>Notes:</u>
(1) Exhibit R.5.10
(2) Forecasts for 2011 through 2015 from Infonetics Research; see Exhibit R.5.10
(3) Forecasts for 2015 through 2025 reflect growth at declining rates, reaching inflationary growth of 3.0% in 2020
(4) Region includes Asia and the Pacific, including Japan and Australia

*Nortel – Licensing Model*
**WIRELESS INFRASTRUCTURE - LTE - FORECAST BY REGION & COMPANY**
Exhibit R.5.8

Page 5 of 14



*Million USD*

| | Market Share Q1 2011 (1) | 2011 | 2012 | 2013 | 2014 | 2015 | 2016 | 2017 | 2018 | 2019 | 2020 | 2021 | 2022 | 2023 | 2024 | 2025 |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | 4.3% | | 4.1% | 4.1% | 4.1% | | | Forecast (2) (3) | | | | | | | |
| **CALA - All Jurisdictions (4)** | | | | | | | | | | | | | | | | |
| Ericsson | 31.1% | $28.62 | $60.23 | $110.91 | $149.52 | $166.77 | $183.44 | $201.79 | $221.96 | $244.16 | $268.58 | $282.01 | $296.11 | $310.91 | $326.46 | $342.78 |
| Nokia Siemens Networks | 14.5% | $13.35 | $28.11 | $51.76 | $69.78 | $77.82 | $85.61 | $94.17 | $103.58 | $113.94 | $125.34 | $131.60 | $138.18 | $145.09 | $152.35 | $159.96 |
| Alcatel-Lucent | 24.3% | $22.35 | $47.04 | $86.61 | $116.77 | $130.24 | $143.26 | $157.59 | $173.34 | $190.68 | $209.75 | $220.23 | $231.25 | $242.81 | $254.95 | $267.70 |
| Huawei | 5.3% | $4.91 | $10.33 | $19.01 | $25.63 | $28.59 | $31.45 | $34.59 | $38.05 | $41.86 | $46.04 | $48.34 | $50.76 | $53.30 | $55.96 | $58.76 |
| ZTE | 2.5% | $2.32 | $4.88 | $8.98 | $12.10 | $13.50 | $14.85 | $16.34 | $17.97 | $19.77 | $21.74 | $22.83 | $23.97 | $25.17 | $26.43 | $27.75 |
| Motorola | 2.3% | $2.15 | $4.53 | $8.34 | $11.25 | $12.55 | $13.80 | $15.18 | $16.70 | $18.37 | $20.21 | $21.22 | $22.28 | $23.39 | $24.56 | $25.79 |
| Cisco | 1.0% | $0.95 | $2.01 | $3.70 | $4.98 | $5.56 | $6.11 | $6.73 | $7.40 | $8.14 | $8.95 | $9.40 | $9.87 | $10.36 | $10.88 | $11.43 |
| NEC | 8.0% | $7.36 | $15.49 | $28.52 | $38.45 | $42.88 | $47.17 | $51.89 | $57.08 | $62.78 | $69.06 | $72.52 | $76.14 | $79.95 | $83.95 | $88.14 |
| Fujitsu | 5.7% | $5.25 | $11.04 | $20.33 | $27.41 | $30.57 | $33.63 | $36.99 | $40.69 | $44.76 | $49.24 | $51.70 | $54.29 | $57.00 | $59.85 | $62.84 |
| Other | 5.0% | $4.62 | $9.72 | $17.90 | $24.13 | $26.91 | $29.60 | $32.56 | $35.82 | $39.40 | $43.34 | $45.51 | $47.78 | $50.17 | $52.68 | $55.32 |
| Total | 100.0% | $91.87 | $193.37 | $356.05 | $480.03 | $535.39 | $588.93 | $647.82 | $712.60 | $783.86 | $862.25 | $905.36 | $950.63 | $998.16 | $1,048.07 | $1,100.47 |
| | | | | | 34.8% | 11.5% | | | | | | | | | | |

| INPUTS | |
|---|---|
| Growth - 2016-2020 (3) | 10.0% |
| Growth - 2021-2025 (5) | 5.0% |

**Notes:**
(1) Exhibit R.5.10
(2) Forecasts for 2011 through 2015 from Infonetics Research; see Exhibit R.5.10
(3) Forecasts for 2015 through 2025 reflect growth at declining rates, reaching inflationary growth of 3.0% in 2020
(4) Region includes Central and Latin America, including Mexico

*Nortel – Licensing Model*
**WIRELESS INFRASTRUCTURE - LTE - FORECAST BY REGION & COMPANY**
Exhibit R.5.8
Page 6 of 14

| *Million USD* | Market Share 2010 (1) | 2011 | 2012 | 2013 | 2014 | 2015 | 2016 | 2017 | 2018 | 2019 | 2020 | 2021 | 2022 | 2023 | 2024 | 2025 |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | | | | | Forecast (2) (3) | | | | | | | |
| **Worldwide - Filing Jurisdictions (4)** | | | | | | | | | | | | | | | | |
| | | 76.0% | 76.0% | 76.3% | 76.1% | 76.0% | 76.0% | 76.0% | 76.0% | 76.0% | 76.0% | 76.0% | 76.0% | 76.0% | 76.0% | 76.0% |
| Ericsson | 31.1% | $508.59 | $1,112.52 | $2,050.61 | $2,771.80 | $3,093.39 | $3,402.73 | $3,743.01 | $4,117.31 | $4,529.04 | $4,981.94 | $5,231.04 | $5,492.59 | $5,767.22 | $6,055.58 | $6,358.36 |
| Nokia Siemens Networks | 14.5% | $237.34 | $519.17 | $956.95 | $1,293.51 | $1,443.58 | $1,587.94 | $1,746.74 | $1,921.41 | $2,113.55 | $2,324.91 | $2,441.15 | $2,563.21 | $2,691.37 | $2,825.94 | $2,967.23 |
| Alcatel-Lucent | 24.3% | $397.18 | $868.82 | $1,601.43 | $2,164.65 | $2,415.79 | $2,657.37 | $2,923.11 | $3,215.42 | $3,536.96 | $3,890.66 | $4,085.19 | $4,289.45 | $4,503.92 | $4,729.12 | $4,965.57 |
| Huawei | 5.3% | $87.19 | $190.72 | $351.53 | $475.17 | $530.30 | $583.33 | $641.66 | $705.82 | $776.41 | $854.05 | $896.75 | $941.59 | $988.67 | $1,038.10 | $1,090.00 |
| ZTE | 2.5% | $41.17 | $90.06 | $166.00 | $224.38 | $250.42 | $275.46 | $303.01 | $333.31 | $366.64 | $403.30 | $423.46 | $444.64 | $466.87 | $490.21 | $514.72 |
| Motorola | 2.3% | $38.27 | $83.70 | $154.28 | $208.55 | $232.74 | $256.02 | $281.62 | $309.78 | $340.76 | $374.83 | $393.57 | $413.25 | $433.91 | $455.61 | $478.39 |
| Cisco | 1.0% | $16.95 | $37.08 | $68.35 | $92.39 | $103.11 | $113.42 | $124.77 | $137.24 | $150.97 | $166.06 | $174.37 | $183.09 | $192.24 | $201.85 | $211.95 |
| NEC | 8.0% | $130.78 | $286.08 | $527.30 | $712.75 | $795.44 | $874.99 | $962.49 | $1,058.74 | $1,164.61 | $1,281.07 | $1,345.12 | $1,412.38 | $1,483.00 | $1,557.15 | $1,635.01 |
| Fujitsu | 5.7% | $93.24 | $203.96 | $375.94 | $508.16 | $567.12 | $623.83 | $686.22 | $754.84 | $830.32 | $913.36 | $959.02 | $1,006.97 | $1,057.32 | $1,110.19 | $1,165.70 |
| Other | 5.0% | $82.07 | $179.53 | $330.91 | $447.29 | $499.19 | $549.11 | $604.02 | $664.42 | $730.86 | $803.95 | $844.15 | $886.36 | $930.67 | $977.21 | $1,026.07 |
| Total | 100.0% | $1,632.79 | $3,571.64 | $6,583.31 | $8,898.65 | $9,931.09 | $10,924.20 | $12,016.62 | $13,218.28 | $14,540.11 | $15,994.12 | $16,793.83 | $17,633.52 | $18,515.20 | $19,440.96 | $20,413.00 |
| | | | | | 35.2% | 11.6% | | | | | | | | | | |

| INPUTS | |
|---|---|
| Growth - 2016-2020 (5) | 10.0% |
| Growth - 2021-2025 (6) | 5.0% |

**Notes:**
(1) Exhibit R.5.10
(2) Forecasts for 2011 through 2015 from Infonetics Research; see Exhibit R.5.10
(3) Forecasts for 2015 through 2025 reflect growth at declining rates, reaching inflationary growth of 3.0% in 2020
(4) Includes adjustment for jurisdictions with patent coverage; Country and regional share of worldwide revenues sourced from IDC Worldwide Blackbook, Q1 2011 (EMEA/PROD0218770)

*Nortel – Licensing Model*
**WIRELESS INFRASTRUCTURE - LTE - FORECAST BY REGION & COMPANY**
Exhibit R.5.8

Page 7 of 14

*Millions USD*

| | Market Share Q1 2011 (1) | 2011 | 2012 | 2013 | 2014 | 2015 | 2016 | 2017 | 2018 | Forecast (2) (3) 2019 | 2020 | 2021 | 2022 | 2023 | 2024 | 2025 |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| **United States - Filing Jurisdiction (4)** | | 94.1% | 94.1% | 94.1% | 94.0% | 93.9% | 93.9% | 93.9% | 93.9% | 93.9% | 93.9% | 93.9% | 93.9% | 93.9% | 93.9% | 93.9% |
| Ericsson | 31.1% | $206.09 | $458.54 | $858.45 | $1,174.15 | $1,325.42 | $1,457.96 | $1,603.75 | $1,764.13 | $1,940.54 | $2,134.59 | $2,241.32 | $2,353.39 | $2,471.06 | $2,594.61 | $2,724.34 |
| Nokia Siemens Networks | 14.5% | $96.18 | $213.98 | $400.61 | $547.94 | $618.53 | $680.38 | $748.42 | $823.26 | $905.59 | $996.14 | $1,045.95 | $1,098.25 | $1,153.16 | $1,210.82 | $1,271.36 |
| Alcatel-Lucent | 24.3% | $160.95 | $358.10 | $670.41 | $916.95 | $1,035.09 | $1,138.59 | $1,252.45 | $1,377.70 | $1,515.47 | $1,667.02 | $1,750.37 | $1,837.89 | $1,929.78 | $2,026.27 | $2,127.58 |
| Huawei | 5.3% | $35.33 | $78.61 | $147.16 | $201.28 | $227.21 | $249.94 | $274.93 | $302.42 | $332.66 | $365.93 | $384.23 | $403.44 | $423.61 | $444.79 | $467.03 |
| ZTE | 2.5% | $16.68 | $37.12 | $69.49 | $95.05 | $107.30 | $118.03 | $129.83 | $142.81 | $157.09 | $172.80 | $181.44 | $190.51 | $200.04 | $210.04 | $220.54 |
| Motorola | 2.3% | $15.51 | $34.50 | $64.59 | $88.34 | $99.72 | $109.69 | $120.66 | $132.73 | $146.00 | $160.60 | $168.63 | $177.06 | $185.92 | $195.21 | $204.97 |
| Cisco | 1.0% | $6.87 | $15.28 | $28.61 | $39.14 | $44.18 | $48.60 | $53.46 | $58.80 | $64.68 | $71.15 | $74.71 | $78.45 | $82.37 | $86.49 | $90.81 |
| NEC | 8.0% | $52.99 | $117.91 | $220.74 | $301.92 | $340.82 | $374.90 | $412.39 | $453.63 | $499.00 | $548.90 | $576.34 | $605.16 | $635.42 | $667.19 | $700.55 |
| Fujitsu | 5.7% | $37.78 | $84.07 | $157.38 | $215.26 | $242.99 | $267.29 | $294.02 | $323.42 | $355.77 | $391.34 | $410.91 | $431.45 | $453.03 | $475.68 | $499.46 |
| Other | 5.0% | $33.26 | $74.00 | $138.53 | $189.48 | $213.89 | $235.27 | $258.80 | $284.68 | $313.15 | $344.47 | $361.69 | $379.77 | $398.76 | $418.70 | $439.64 |
| Total | 100.0% | $661.64 | $1,472.10 | $2,755.97 | $3,769.51 | $4,255.14 | $4,680.66 | $5,148.72 | $5,663.59 | $6,229.95 | $6,852.95 | $7,195.59 | $7,555.37 | $7,933.14 | $8,329.80 | $8,746.29 |
| | | | | | 36.8% | 12.9% | | | | | | | | | | |

**INPUTS**

| | |
|---|---|
| Growth - 2016-2020 (5) | 10.0% |
| Growth - 2021-2025 (6) | 5.0% |

<u>Notes:</u>
(1) Exhibit R.5.10
(2) Forecasts for 2011 through 2015 from Infonetics Research; see Exhibit R.5.10
(3) Forecasts for 2015 through 2025 reflect growth at declining rates, reaching inflationary growth of 3.0% in 2020
(4) Exhibit R.12.1; Adjustment to account for patent coverage





*Nortel – Licensing Model*
**WIRELESS INFRASTRUCTURE - LTE - FORECAST BY REGION & COMPANY**
Exhibit R.5.8
Page 8 of 14

*$Millions USD*

| | Market Share Q1 2011 (1) | 2011 | 2012 | 2013 | 2014 | 2015 | 2016 | 2017 | Forecast (2) (3) 2018 | 2019 | 2020 | 2021 | 2022 | 2023 | 2024 | 2025 |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | 5.9% | 5.9% | 5.9% | 6.0% | 6.1% | 6.1% | 6.1% | 6.1% | 6.1% | 6.1% | 6.1% | 6.1% | 6.1% | 6.1% | 6.1% |
| **Canada - Filing Jurisdiction (4)** | | | | | | | | | | | | | | | | |
| Ericsson | 31.1% | $12.96 | $28.63 | $54.00 | $74.84 | $85.44 | $93.98 | $103.38 | $113.72 | $125.09 | $137.60 | $144.48 | $151.71 | $159.29 | $167.26 | $175.62 |
| Nokia Siemens Networks | 14.5% | $6.05 | $13.36 | $25.20 | $34.92 | $39.87 | $43.86 | $48.25 | $53.07 | $58.38 | $64.21 | $67.43 | $70.80 | $74.34 | $78.05 | $81.96 |
| Alcatel-Lucent | 24.3% | $10.12 | $22.36 | $42.17 | $58.44 | $66.73 | $73.40 | $80.74 | $88.81 | $97.69 | $107.46 | $112.83 | $118.48 | $124.40 | $130.62 | $137.15 |
| Huawei | 5.3% | $2.22 | $4.91 | $9.26 | $12.83 | $14.65 | $16.11 | $17.72 | $19.50 | $21.44 | $23.59 | $24.77 | $26.01 | $27.31 | $28.67 | $30.11 |
| ZTE | 2.5% | $1.05 | $2.32 | $4.37 | $6.06 | $6.92 | $7.61 | $8.37 | $9.21 | $10.13 | $11.14 | $11.70 | $12.28 | $12.90 | $13.54 | $14.22 |
| Motorola | 2.3% | $0.98 | $2.15 | $4.06 | $5.63 | $6.43 | $7.07 | $7.78 | $8.56 | $9.41 | $10.35 | $10.87 | $11.41 | $11.98 | $12.58 | $13.21 |
| Cisco | 1.0% | $0.43 | $0.95 | $1.80 | $2.49 | $2.85 | $3.13 | $3.45 | $3.79 | $4.17 | $4.59 | $4.82 | $5.06 | $5.31 | $5.58 | $5.85 |
| NEC | 8.0% | $3.33 | $7.36 | $13.89 | $19.24 | $21.97 | $24.17 | $26.58 | $29.24 | $32.17 | $35.38 | $37.15 | $39.01 | $40.96 | $43.01 | $45.16 |
| Fujitsu | 5.7% | $2.38 | $5.25 | $9.90 | $13.72 | $15.66 | $17.23 | $18.95 | $20.85 | $22.93 | $25.23 | $26.49 | $27.81 | $29.20 | $30.66 | $32.20 |
| Other | 5.0% | $2.09 | $4.62 | $8.71 | $12.08 | $13.79 | $15.17 | $16.68 | $18.35 | $20.19 | $22.21 | $23.32 | $24.48 | $25.71 | $26.99 | $28.34 |
| Total | 100.0% | $41.62 | $91.93 | $173.37 | $240.26 | $274.30 | $301.73 | $331.90 | $365.09 | $401.60 | $441.76 | $463.85 | $487.04 | $511.40 | $536.97 | $563.81 |
| | | | | | 38.6% | 14.2% | | | | | | | | | | |

| INPUTS | |
|---|---|
| Growth - 2016-2020 (3) | 10.0% |
| Growth - 2021-2025 (5) | 5.0% |

**Notes:**
(1) Exhibit R.5.10
(2) Forecasts for 2011 through 2015 from Infonetics Research; see Exhibit R.5.10
(3) Forecasts for 2015 through 2025 reflect growth at declining rates, reaching inflationary growth of 3.0% in 2020
(4) Exhibit R.12.1; Adjustment to account for patent coverage



*Nortel – Licensing Model*
**WIRELESS INFRASTRUCTURE - LTE - FORECAST BY REGION & COMPANY**
Exhibit R.5.8

Page 9 of 14

| *Million USD* | Market Share Q1 2011 (1) | 2011 | 2012 | 2013 | 2014 | 2015 | 2016 | 2017 | Forecast (2) (3) 2018 | 2019 | 2020 | 2021 | 2022 | 2023 | 2024 | 2025 |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | 11.4% | 11.2% | 11.1% | 10.9% | 10.8% | 10.8% | 10.8% | 10.8% | 10.8% | 10.8% | 10.8% | 10.8% | 10.8% | 10.8% | 10.8% |
| **United Kingdom – Filing Jurisdiction (4)** | | | | | | | | | | | | | | | | |
| Ericsson | 31.1% | $22.55 | $48.06 | $87.65 | $115.54 | $126.21 | $138.83 | $152.71 | $167.98 | $184.78 | $203.26 | $213.42 | $224.09 | $235.30 | $247.06 | $259.41 |
| Nokia Siemens Networks | 14.5% | $10.52 | $22.43 | $40.90 | $53.92 | $58.90 | $64.79 | $71.26 | $78.39 | $86.23 | $94.85 | $99.60 | $104.58 | $109.80 | $115.30 | $121.06 |
| Alcatel-Lucent | 24.3% | $17.61 | $37.53 | $68.45 | $90.23 | $98.56 | $108.42 | $119.26 | $131.19 | $144.30 | $158.73 | $166.67 | $175.00 | $183.75 | $192.94 | $202.59 |
| Huawei | 5.3% | $3.87 | $8.24 | $15.03 | $19.81 | $21.64 | $23.80 | $26.18 | $28.80 | $31.68 | $34.84 | $36.59 | $38.42 | $40.34 | $42.35 | $44.47 |
| ZTE | 2.5% | $1.83 | $3.89 | $7.10 | $9.35 | $10.22 | $11.24 | $12.36 | $13.60 | $14.96 | $16.45 | $17.28 | $18.14 | $19.05 | $20.00 | $21.00 |
| Motorola | 2.3% | $1.70 | $3.62 | $6.59 | $8.69 | $9.50 | $10.45 | $11.49 | $12.64 | $13.90 | $15.29 | $16.06 | $16.86 | $17.70 | $18.59 | $19.52 |
| Cisco | 1.0% | $0.75 | $1.60 | $2.92 | $3.85 | $4.21 | $4.63 | $5.09 | $5.60 | $6.16 | $6.78 | $7.11 | $7.47 | $7.84 | $8.24 | $8.65 |
| NEC | 8.0% | $5.80 | $12.36 | $22.54 | $29.71 | $32.45 | $35.70 | $39.27 | $43.20 | $47.51 | $52.27 | $54.88 | $57.62 | $60.50 | $63.53 | $66.71 |
| Fujitsu | 5.7% | $4.13 | $8.81 | $16.07 | $21.18 | $23.14 | $25.45 | $28.00 | $30.80 | $33.88 | $37.26 | $39.13 | $41.08 | $43.14 | $45.29 | $47.56 |
| Other | 5.0% | $3.64 | $7.75 | $14.14 | $18.65 | $20.37 | $22.40 | $24.64 | $27.11 | $29.82 | $32.80 | $34.44 | $36.16 | $37.97 | $39.87 | $41.86 |
| Total | 100.0% | $72.40 | $154.28 | $281.38 | $370.94 | $405.18 | $445.70 | $490.26 | $539.29 | $593.22 | $652.54 | $685.17 | $719.43 | $755.40 | $793.17 | $832.83 |
| | | | | | 31.8% | 9.2% | | | | | | | | | | |

| INPUTS | |
|---|---|
| Growth - 2016-2020 (5) | 10.0% |
| Growth - 2021-2025 (6) | 5.0% |

**Notes:**
(1) Exhibit R.5.10
(2) Forecasts for 2011 through 2015 from Infonetics Research; see Exhibit R.5.10
(3) Forecasts for 2015 through 2025 reflect growth at declining rates, reaching inflationary growth of 3.0% in 2020
(4) Exhibit R.12.1; Adjustment to account for patent coverage



*Nortel – Licensing Model*
**WIRELESS INFRASTRUCTURE - LTE - FORECAST BY REGION & COMPANY**
Exhibit R.5.8

Page 10 of 14

*Million USD*

| | Market Share Q1 2011 (1) | 2011 | 2012 | 2013 | 2014 | 2015 | 2016 | 2017 | Forecast (2) (3) 2018 | 2019 | 2020 | 2021 | 2022 | 2023 | 2024 | 2025 |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| **Ireland - Filing Jurisdiction (4)** | | 1.0% | 0.9% | 0.9% | 0.9% | 0.9% | 0.9% | 0.9% | 0.9% | 0.9% | 0.9% | 0.9% | 0.9% | 0.9% | 0.9% | 0.9% |
| Ericsson | 31.1% | $1.92 | $4.02 | $7.22 | $9.48 | $10.24 | $11.26 | $12.39 | $13.63 | $14.99 | $16.49 | $17.32 | $18.18 | $19.09 | $20.05 | $21.05 |
| Nokia Siemens Networks | 14.5% | $0.89 | $1.88 | $3.37 | $4.42 | $4.78 | $5.26 | $5.78 | $6.36 | $7.00 | $7.70 | $8.08 | $8.49 | $8.91 | $9.36 | $9.82 |
| Alcatel-Lucent | 24.3% | $1.50 | $3.14 | $5.64 | $7.40 | $8.00 | $8.80 | $9.68 | $10.64 | $11.71 | $12.88 | $13.52 | $14.20 | $14.91 | $15.66 | $16.44 |
| Huawei | 5.3% | $0.33 | $0.69 | $1.24 | $1.62 | $1.76 | $1.93 | $2.12 | $2.34 | $2.57 | $2.83 | $2.97 | $3.12 | $3.27 | $3.44 | $3.61 |
| ZTE | 2.5% | $0.16 | $0.33 | $0.58 | $0.77 | $0.83 | $0.91 | $1.00 | $1.10 | $1.21 | $1.34 | $1.40 | $1.47 | $1.55 | $1.62 | $1.70 |
| Motorola | 2.3% | $0.14 | $0.30 | $0.54 | $0.71 | $0.77 | $0.85 | $0.93 | $1.03 | $1.13 | $1.24 | $1.30 | $1.37 | $1.44 | $1.51 | $1.58 |
| Cisco | 1.0% | $0.06 | $0.13 | $0.24 | $0.32 | $0.34 | $0.38 | $0.41 | $0.45 | $0.50 | $0.55 | $0.58 | $0.61 | $0.64 | $0.67 | $0.70 |
| NEC | 8.0% | $0.49 | $1.03 | $1.86 | $2.44 | $2.63 | $2.90 | $3.19 | $3.50 | $3.86 | $4.24 | $4.45 | $4.68 | $4.91 | $5.15 | $5.41 |
| Fujitsu | 5.7% | $0.35 | $0.74 | $1.32 | $1.74 | $1.88 | $2.07 | $2.27 | $2.50 | $2.75 | $3.02 | $3.17 | $3.33 | $3.50 | $3.68 | $3.86 |
| Other | 5.0% | $0.31 | $0.65 | $1.17 | $1.53 | $1.65 | $1.82 | $2.00 | $2.20 | $2.42 | $2.66 | $2.79 | $2.93 | $3.08 | $3.23 | $3.40 |
| Total | 100.0% | $6.15 | $12.91 | $23.19 | $30.43 | $32.88 | $36.16 | $39.78 | $43.76 | $48.13 | $52.95 | $55.59 | $58.37 | $61.29 | $64.36 | $67.58 |
| | | | | | 31.2% | 8.0% | | | | | | | | | | |

| INPUTS | |
|---|---|
| Growth - 2016-2020 (3) | 10.0% |
| Growth - 2021-2025 (5) | 5.0% |

**Notes:**
(1) Exhibit R.5.10
(2) Forecasts for 2011 through 2015 from Infonetics Research; see Exhibit R.5.10
(3) Forecasts for 2015 through 2025 reflect growth at declining rates, reaching inflationary growth of 3.0% in 2020
(4) Exhibit R.12.1; Adjustment to account for patent coverage

*Nortel – Licensing Model*
**WIRELESS INFRASTRUCTURE - LTE - FORECAST BY REGION & COMPANY**
Exhibit R.5.8
Page 11 of 14



*Millions USD*

| France – Filing Jurisdiction (4) | Market Share Q1 2011 (1) | 2011 | 2012 | 2013 | 2014 | 2015 | 2016 | 2017 | Forecast (2) (3) 2018 | 2019 | 2020 | 2021 | 2022 | 2023 | 2024 | 2025 |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | 9.0% | 8.9% | 8.8% | 8.6% | 8.6% | 8.6% | 8.6% | 8.6% | 8.6% | 8.6% | 8.6% | 8.6% | 8.6% | 8.6% | 8.6% |
| Ericsson | 31.1% | $17.89 | $38.12 | $69.54 | $91.83 | $100.37 | $110.41 | $121.45 | $133.59 | $146.95 | $161.65 | $169.73 | $178.22 | $187.13 | $196.49 | $206.31 |
| Nokia Siemens Networks | 14.5% | $8.35 | $17.79 | $32.45 | $42.86 | $46.84 | $51.52 | $56.68 | $62.34 | $68.58 | $75.44 | $79.21 | $83.17 | $87.33 | $91.69 | $96.28 |
| Alcatel-Lucent | 24.3% | $13.97 | $29.77 | $54.30 | $71.72 | $78.39 | $86.22 | $94.85 | $104.33 | $114.76 | $126.24 | $132.55 | $139.18 | $146.14 | $153.45 | $161.12 |
| Huawei | 5.3% | $3.07 | $6.54 | $11.92 | $15.74 | $17.21 | $18.93 | $20.82 | $22.90 | $25.19 | $27.71 | $29.10 | $30.55 | $32.08 | $33.68 | $35.37 |
| ZTE | 2.5% | $1.45 | $3.09 | $5.63 | $7.43 | $8.13 | $8.94 | $9.83 | $10.81 | $11.90 | $13.09 | $13.74 | $14.43 | $15.15 | $15.91 | $16.70 |
| Motorola | 2.3% | $1.35 | $2.87 | $5.23 | $6.91 | $7.55 | $8.31 | $9.14 | $10.05 | $11.06 | $12.16 | $12.77 | $13.41 | $14.08 | $14.78 | $15.52 |
| Cisco | 1.0% | $0.60 | $1.27 | $2.32 | $3.06 | $3.35 | $3.68 | $4.05 | $4.45 | $4.90 | $5.39 | $5.66 | $5.94 | $6.24 | $6.55 | $6.88 |
| NEC | 8.0% | $4.60 | $9.80 | $17.88 | $23.61 | $25.81 | $28.39 | $31.23 | $34.35 | $37.79 | $41.57 | $43.65 | $45.83 | $48.12 | $50.52 | $53.05 |
| Fujitsu | 5.7% | $3.28 | $6.99 | $12.75 | $16.84 | $18.40 | $20.24 | $22.27 | $24.49 | $26.94 | $29.64 | $31.12 | $32.67 | $34.31 | $36.02 | $37.82 |
| Other | 5.0% | $2.89 | $6.15 | $11.22 | $14.82 | $16.20 | $17.82 | $19.60 | $21.56 | $23.71 | $26.09 | $27.39 | $28.76 | $30.20 | $31.71 | $33.29 |
| Total | 100.0% | $57.42 | $122.39 | $223.24 | $294.82 | $322.23 | $354.46 | $389.90 | $428.89 | $471.78 | $518.96 | $544.91 | $572.16 | $600.76 | $630.80 | $662.34 |
| | | | | | *32.1%* | *9.9%* | | | | | | | | | | |

| INPUTS | |
|---|---|
| Growth - 2016-2020 (3) | 10.0% |
| Growth - 2021-2025 (5) | 5.0% |

<u>Notes:</u>
(1) Exhibit R.5.10
(2) Forecasts for 2011 through 2015 from Infonetics Research; see Exhibit R.5.10
(3) Forecasts for 2015 through 2025 reflect growth at declining rates, reaching inflationary growth of 3.0% in 2020
(4) Exhibit R.12.1; Adjustment to account for patent coverage



*Nortel – Licensing Model*
**WIRELESS INFRASTRUCTURE - LTE - FORECAST BY REGION & COMPANY**
Exhibit R.5.8

Page 12 of 14

| *Million USD* | Market Share Q1 2011 (1) | 2011 | 2012 | 2013 | 2014 | 2015 | 2016 | 2017 | Forecast (2) (3) 2018 | 2019 | 2020 | 2021 | 2022 | 2023 | 2024 | 2025 |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| **EMEA - Filing Jurisdictions (4)** | | 44.5% | 43.7% | 43.0% | 42.1% | 41.6% | 41.6% | 41.6% | 41.6% | 41.6% | 41.6% | 41.6% | 41.6% | 41.6% | 41.6% | 41.6% |
| Ericsson | 31.1% | $87.89 | $186.78 | $339.69 | $447.42 | $487.71 | $536.49 | $590.13 | $649.15 | $714.06 | $785.47 | $824.74 | $865.98 | $909.28 | $954.74 | $1,002.48 |
| Nokia Siemens Networks | 14.5% | $41.02 | $87.16 | $158.52 | $208.80 | $227.60 | $250.36 | $275.40 | $302.94 | $333.23 | $366.55 | $384.88 | $404.12 | $424.33 | $445.55 | $467.82 |
| Alcatel-Lucent | 24.3% | $68.64 | $145.87 | $265.28 | $349.42 | $380.88 | $418.97 | $460.87 | $506.95 | $557.65 | $613.41 | $644.08 | $676.29 | $710.10 | $745.61 | $782.89 |
| Huawei | 5.3% | $15.07 | $32.02 | $58.23 | $76.70 | $83.61 | $91.97 | $101.17 | $111.28 | $122.41 | $134.65 | $141.38 | $148.45 | $155.88 | $163.67 | $171.85 |
| ZTE | 2.5% | $7.11 | $15.12 | $27.50 | $36.22 | $39.48 | $43.43 | $47.77 | $52.55 | $57.81 | $63.59 | $66.76 | $70.10 | $73.61 | $77.29 | $81.15 |
| Motorola | 2.3% | $6.61 | $14.05 | $25.56 | $33.66 | $36.69 | $40.36 | $44.40 | $48.84 | $53.72 | $59.10 | $62.05 | $65.15 | $68.41 | $71.83 | $75.42 |
| Cisco | 1.0% | $2.93 | $6.23 | $11.32 | $14.91 | $16.26 | $17.88 | $19.67 | $21.64 | $23.80 | $26.18 | $27.49 | $28.87 | $30.31 | $31.82 | $33.42 |
| NEC | 8.0% | $22.60 | $48.03 | $87.35 | $115.05 | $125.41 | $137.95 | $151.75 | $166.92 | $183.62 | $201.98 | $212.08 | $222.68 | $233.81 | $245.51 | $257.78 |
| Fujitsu | 5.7% | $16.11 | $34.24 | $62.28 | $82.03 | $89.41 | $98.36 | $108.19 | $119.01 | $130.91 | $144.00 | $151.20 | $158.76 | $166.70 | $175.04 | $183.79 |
| Other | 5.0% | $14.18 | $30.14 | $54.82 | $72.20 | $78.70 | $86.57 | $95.23 | $104.75 | $115.23 | $126.75 | $133.09 | $139.75 | $146.73 | $154.07 | $161.77 |
| Total | 100.0% | $282.17 | $599.64 | $1,090.54 | $1,436.41 | $1,565.77 | $1,722.34 | $1,894.58 | $2,084.04 | $2,292.44 | $2,521.68 | $2,647.77 | $2,780.16 | $2,919.16 | $3,065.12 | $3,218.38 |
| | | | | | *31.7%* | *9.0%* | | | | | | | | | | |

| INPUTS | |
|---|---|
| Growth - 2016-2020 (3) | 10.0% |
| Growth - 2021-2025 (5) | 5.0% |

**Notes:**
(1) Exhibit R.5.10
(2) Forecasts for 2011 through 2015 from Infonetics Research; see Exhibit R.5.10
(3) Forecasts for 2015 through 2025 reflect growth at declining rates, reaching inflationary growth of 3.0% in 2020
(4) Exhibit R.12.1; Adjustment to account for patent coverage

*Nortel – Licensing Model*
**WIRELESS INFRASTRUCTURE - LTE - FORECAST BY REGION & COMPANY**
Exhibit R.5.8
Page 13 of 14

*Million USD*

| | Market Share Q1 2011 (1) | 2011 | 2012 | 2013 | 2014 | 2015 | 2016 | 2017 | Forecast (2) (3) 2018 | 2019 | 2020 | 2021 | 2022 | 2023 | 2024 | 2025 |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | 83.6% | 83.4% | 82.8% | 82.4% | 82.0% | 82.0% | 82.0% | 82.0% | 82.0% | 82.0% | 82.0% | 82.0% | 82.0% | 82.0% | 82.0% |
| **APAC - Fitting Jurisdictions (4)** | | | | | | | | | | | | | | | | |
| Ericsson | 31.1% | $182.62 | $397.99 | $724.39 | $976.11 | $1,084.75 | $1,193.23 | $1,312.55 | $1,443.81 | $1,588.19 | $1,747.01 | $1,834.36 | $1,926.08 | $2,022.38 | $2,123.50 | $2,229.67 |
| Nokia Siemens Networks | 14.5% | $85.22 | $185.73 | $338.05 | $455.52 | $506.22 | $556.84 | $612.52 | $673.78 | $741.15 | $815.27 | $856.03 | $898.84 | $943.78 | $990.97 | $1,040.51 |
| Alcatel-Lucent | 24.3% | $142.61 | $310.81 | $565.71 | $762.30 | $847.14 | $931.86 | $1,025.04 | $1,127.55 | $1,240.30 | $1,364.33 | $1,432.55 | $1,504.17 | $1,579.38 | $1,658.35 | $1,741.27 |
| Huawei | 5.3% | $31.31 | $68.23 | $124.18 | $167.33 | $185.96 | $204.55 | $225.01 | $247.51 | $272.26 | $299.49 | $314.46 | $330.18 | $346.69 | $364.03 | $382.23 |
| ZTE | 2.5% | $14.78 | $32.22 | $58.64 | $79.02 | $87.81 | $96.59 | $106.25 | $116.88 | $128.57 | $141.42 | $148.50 | $155.92 | $163.72 | $171.90 | $180.50 |
| Motorola | 2.3% | $13.74 | $29.94 | $54.50 | $73.44 | $81.61 | $89.78 | $98.75 | $108.63 | $119.49 | $131.44 | $138.01 | $144.91 | $152.16 | $159.77 | $167.76 |
| Cisco | 1.0% | $6.09 | $13.27 | $24.15 | $32.54 | $36.16 | $39.77 | $43.75 | $48.13 | $52.94 | $58.23 | $61.15 | $64.20 | $67.41 | $70.78 | $74.32 |
| NEC | 8.0% | $46.96 | $102.34 | $186.27 | $251.00 | $278.94 | $306.83 | $337.51 | $371.26 | $408.39 | $449.23 | $471.69 | $495.28 | $520.04 | $546.04 | $573.34 |
| Fujitsu | 5.7% | $33.48 | $72.97 | $132.80 | $178.95 | $198.87 | $218.76 | $240.63 | $264.70 | $291.17 | $320.28 | $336.30 | $353.11 | $370.77 | $389.31 | $408.77 |
| Other | 5.0% | $29.47 | $64.23 | $116.90 | $157.52 | $175.05 | $192.55 | $211.81 | $232.99 | $256.29 | $281.92 | $296.02 | $310.82 | $326.36 | $342.68 | $359.81 |
| Total | 100.0% | $586.28 | $1,277.73 | $2,325.59 | $3,133.72 | $3,482.52 | $3,830.77 | $4,213.85 | $4,635.23 | $5,098.75 | $5,608.63 | $5,889.06 | $6,183.51 | $6,492.69 | $6,817.32 | $7,158.19 |
| | | | | | *34.7%* | *11.1%* | | | | | | | | | | |

| INPUTS | |
|---|---|
| Growth - 2016-2020 (3) | 10.0% |
| Growth - 2021-2025 (5) | 5.0% |

**Notes:**
(1) Exhibit R.5.10
(2) Forecasts for 2011 through 2015 from Infonetics Research; see Exhibit R.5.10
(3) Forecasts for 2015 through 2025 reflect growth at declining rates, reaching inflationary growth of 3.0% in 2020
(4) Exhibit R.12.1; Adjustment to account for patent coverage





*Nortel – Licensing Model*
**WIRELESS INFRASTRUCTURE - LTE - FORECAST BY REGION & COMPANY**
Exhibit R.5.8

Page 14 of 14

*Million USD*

**CALA - Filing Jurisdictions (4)**

| | Market Share Q1 2011 (1) | 2011 | 2012 | 2013 | 2014 | 2015 | 2016 | 2017 | 2018 | 2019 | 2020 | 2021 | 2022 | 2023 | 2024 | 2025 |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | | | | | Forecast (2) (3) | | | | | | | |
| | | 66.5% | 67.4% | 66.8% | 66.4% | 66.0% | 66.0% | 66.0% | 66.0% | 66.0% | 66.0% | 66.0% | 66.0% | 66.0% | 66.0% | 66.0% |
| Ericsson | 31.1% | $19.03 | $40.57 | $74.08 | $99.28 | $110.07 | $121.08 | $133.18 | $146.50 | $161.15 | $177.27 | $186.13 | $195.44 | $205.21 | $215.47 | $226.24 |
| Nokia Siemens Networks | 14.5% | $8.88 | $18.93 | $34.57 | $46.33 | $51.37 | $56.50 | $62.15 | $68.37 | $75.20 | $82.72 | $86.86 | $91.20 | $95.76 | $100.55 | $105.58 |
| Alcatel-Lucent | 24.3% | $14.86 | $31.68 | $57.85 | $77.54 | $85.96 | $94.55 | $104.01 | $114.41 | $125.85 | $138.44 | $145.36 | $152.63 | $160.26 | $168.27 | $176.68 |
| Huawei | 5.3% | $3.26 | $6.95 | $12.70 | $17.02 | $18.87 | $20.76 | $22.83 | $25.11 | $27.63 | $30.39 | $31.91 | $33.50 | $35.18 | $36.94 | $38.78 |
| ZTE | 2.5% | $1.54 | $3.28 | $6.00 | $8.04 | $8.91 | $9.80 | $10.78 | $11.86 | $13.05 | $14.35 | $15.07 | $15.82 | $16.61 | $17.44 | $18.31 |
| Motorola | 2.3% | $1.43 | $3.05 | $5.57 | $7.47 | $8.28 | $9.11 | $10.02 | $11.02 | $12.12 | $13.34 | $14.00 | $14.70 | $15.44 | $16.21 | $17.02 |
| Cisco | 1.0% | $0.63 | $1.35 | $2.47 | $3.31 | $3.67 | $4.04 | $4.44 | $4.88 | $5.37 | $5.91 | $6.20 | $6.51 | $6.84 | $7.18 | $7.54 |
| NEC | 8.0% | $4.89 | $10.43 | $19.05 | $25.53 | $28.30 | $31.13 | $34.25 | $37.67 | $41.44 | $45.58 | $47.86 | $50.25 | $52.77 | $55.41 | $58.18 |
| Fujitsu | 5.7% | $3.49 | $7.44 | $13.58 | $18.20 | $20.18 | $22.20 | $24.42 | $26.86 | $29.54 | $32.50 | $34.12 | $35.83 | $37.62 | $39.50 | $41.48 |
| Other | 5.0% | $3.07 | $6.55 | $11.95 | $16.02 | $17.76 | $19.54 | $21.49 | $23.64 | $26.01 | $28.61 | $30.04 | $31.54 | $33.11 | $34.77 | $36.51 |
| Total | 100.0% | $61.09 | $130.24 | $237.83 | $318.75 | $353.37 | $388.70 | $427.57 | $470.33 | $517.36 | $569.10 | $597.55 | $627.43 | $658.80 | $691.74 | $726.33 |
| | | | | | 34.0% | 10.0% | | | | | | | | | | |

**INPUTS**

| | |
|---|---|
| Growth - 2016-2020 (3) | 10.0% |
| Growth - 2021-2025 (3) | 5.0% |

**Notes:**
(1) Exhibit R.5.10
(2) Forecasts for 2011 through 2015 from Infonetics Research; see Exhibit R.5.10
(3) Forecasts for 2015 through 2025 reflect growth at declining rates, reaching inflationary growth of 3.0% in 2020
(4) Exhibit R.12.1; Adjustment to account for patent coverage



*Nortel - Licensing Model*
**WIRELESS INFRASTRUCTURE - WiMAX - FORECAST BY REGION & COMPANY**
Exhibit R.5.9

Page 1 of 14

### Worldwide - All Jurisdictions (4)

| *Millions USD* | Market Share 2010 (1) | 2011 | 2012 | 2013 | 2014 | 2015 | 2016 | 2017 | Forecast (2) (3) 2018 | 2019 | 2020 | 2021 | 2022 | 2023 | 2024 | 2025 |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Huawei | 19.4% | $424.62 | $443.52 | $486.54 | $478.94 | $435.91 | $392.32 | $353.09 | $317.78 | $286.00 | $257.40 | $244.53 | $232.30 | $220.69 | $209.65 | $199.17 |
| ZTE | 7.7% | $169.02 | $176.54 | $193.67 | $190.64 | $173.51 | $156.16 | $140.54 | $126.49 | $113.84 | $102.46 | $97.33 | $92.47 | $87.84 | $83.45 | $79.28 |
| Motorola | 5.6% | $122.10 | $127.53 | $139.90 | $137.72 | $125.34 | $112.81 | $101.53 | $91.38 | $82.24 | $74.01 | $70.31 | $66.80 | $63.46 | $60.29 | $57.27 |
| Samsung | 44.7% | $976.86 | $1,020.36 | $1,119.32 | $1,101.83 | $1,002.84 | $902.55 | $812.30 | $731.07 | $657.96 | $592.17 | $562.56 | $534.43 | $507.71 | $482.32 | $458.21 |
| Cisco | 0.2% | $5.44 | $5.68 | $6.24 | $6.14 | $5.59 | $5.03 | $4.53 | $4.07 | $3.67 | $3.30 | $3.13 | $2.98 | $2.83 | $2.69 | $2.55 |
| Alvarion | 8.5% | $186.42 | $194.72 | $213.61 | $210.27 | $191.38 | $172.24 | $155.02 | $139.52 | $125.57 | $113.01 | $107.36 | $101.99 | $96.89 | $92.05 | $87.44 |
| Aviat Networks (Harris-Stratex) | 2.8% | $61.42 | $64.16 | $70.38 | $69.28 | $63.06 | $56.75 | $51.08 | $45.97 | $41.37 | $37.23 | $35.37 | $33.60 | $31.92 | $30.33 | $28.81 |
| Airspan | 1.4% | $30.87 | $32.25 | $35.37 | $34.82 | $31.69 | $28.52 | $25.67 | $23.10 | $20.79 | $18.71 | $17.78 | $16.89 | $16.05 | $15.24 | $14.48 |
| NEC | 1.3% | $28.34 | $29.61 | $32.48 | $31.97 | $29.10 | $26.19 | $23.57 | $21.21 | $19.09 | $17.18 | $16.32 | $15.51 | $14.73 | $14.00 | $13.30 |
| Redline Communications | 1.3% | $28.08 | $29.33 | $32.18 | $31.67 | $28.83 | $25.95 | $23.35 | $21.02 | $18.91 | $17.02 | $16.17 | $15.36 | $14.59 | $13.87 | $13.17 |
| Proxim | 1.0% | $21.68 | $22.65 | $24.84 | $24.45 | $22.26 | $20.03 | $18.03 | $16.23 | $14.60 | $13.14 | $12.49 | $11.86 | $11.27 | $10.70 | $10.17 |
| Tellabs | 0.2% | $4.94 | $5.16 | $5.66 | $5.57 | $5.07 | $4.57 | $4.11 | $3.70 | $3.33 | $3.00 | $2.85 | $2.70 | $2.57 | $2.44 | $2.32 |
| Other | 5.8% | $126.58 | $132.22 | $145.04 | $142.77 | $129.95 | $116.95 | $105.26 | $94.73 | $85.26 | $76.73 | $72.90 | $69.25 | $65.79 | $62.50 | $59.37 |
| Total | 100.0% | $2,186.38 | $2,283.73 | $2,505.23 | $2,466.08 | $2,244.53 | $2,020.07 | $1,818.07 | $1,636.26 | $1,472.63 | $1,325.37 | $1,259.10 | $1,196.15 | $1,136.34 | $1,079.52 | $1,025.55 |
| | | | | | -1.6% | -9.0% | | | | | | | | | | |

| INPUTS | |
|---|---|
| Growth - 2016-2020 (3) | -10.0% |
| Growth - 2021-2025 (3) | -5.0% |

**<u>Notes:</u>**
(1) Exhibit R.5.10
(2) Forecasts for 2011 through 2015 from Infonetics Research; see Exhibit R.5.10
(3) Forecasts for 2015 through 2025 reflect revenue decline, reaching deterioration of 5.0% in 2020
(4) Region includes all global revenues



*Nortel - Licensing Model*
**WIRELESS INFRASTRUCTURE - WiMAX - FORECAST BY REGION & COMPANY**
Exhibit R.5.9

Page 2 of 14

**North America - All Jurisdictions (4)**

| *Millions USD* | Market Share Q1 2011 (1) | 2011 | 2012 | 2013 | 2014 | 2015 | 2016 | 2017 | Forecast (2) (3) 2018 | 2019 | 2020 | 2021 | 2022 | 2023 | 2024 | 2025 |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Huawei | 24.2% | $92.25 | $74.91 | $65.43 | $53.13 | $39.76 | $35.78 | $32.20 | $28.98 | $26.09 | $23.48 | $22.30 | $21.19 | $20.13 | $19.12 | $18.17 |
| ZTE | 0.0% | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| Motorola | 12.5% | $47.62 | $38.67 | $33.77 | $27.43 | $20.52 | $18.47 | $16.62 | $14.96 | $13.46 | $12.12 | $11.51 | $10.94 | $10.39 | $9.87 | $9.38 |
| Samsung | 40.1% | $152.81 | $124.07 | $108.38 | $88.01 | $65.86 | $59.27 | $53.34 | $48.01 | $43.21 | $38.89 | $36.94 | $35.10 | $33.34 | $31.67 | $30.09 |
| Cisco | 0.2% | $0.95 | $0.77 | $0.67 | $0.54 | $0.41 | $0.37 | $0.33 | $0.30 | $0.27 | $0.24 | $0.23 | $0.22 | $0.21 | $0.20 | $0.19 |
| Alvarion | 11.2% | $42.56 | $34.55 | $30.18 | $24.51 | $18.34 | $16.51 | $14.86 | $13.37 | $12.03 | $10.83 | $10.29 | $9.77 | $9.29 | $8.82 | $8.38 |
| Aviat Networks (Harris-Stratex | 0.0% | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| Airspan | 2.8% | $10.49 | $8.51 | $7.44 | $6.04 | $4.52 | $4.07 | $3.66 | $3.29 | $2.96 | $2.67 | $2.53 | $2.41 | $2.29 | $2.17 | $2.06 |
| NEC | 0.0% | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| Redline Communications | 2.3% | $8.69 | $7.06 | $6.16 | $5.00 | $3.74 | $3.37 | $3.03 | $2.73 | $2.46 | $2.21 | $2.10 | $2.00 | $1.90 | $1.80 | $1.71 |
| Proxim | 1.7% | $6.44 | $5.23 | $4.57 | $3.71 | $2.78 | $2.50 | $2.25 | $2.02 | $1.82 | $1.64 | $1.56 | $1.48 | $1.41 | $1.34 | $1.27 |
| Tellabs | 0.0% | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| Other | 5.0% | $18.90 | $15.35 | $13.40 | $10.88 | $8.14 | $7.33 | $6.60 | $5.94 | $5.34 | $4.81 | $4.57 | $4.34 | $4.12 | $3.92 | $3.72 |
| **Total** | **100.0%** | $380.70 | $309.11 | $270.02 | $219.26 | $164.07 | $147.66 | $132.89 | $119.61 | $107.64 | $96.88 | $92.04 | $87.43 | $83.06 | $78.91 | $74.96 |
| | | | | | +18.8% | -25.2% | | | | | | | | | | |

| INPUTS | |
|---|---|
| Growth - 2016-2020 (3) | -10.0% |
| Growth - 2021-2025 (3) | -5.0% |

<u>**Notes:**</u>
(1) Exhibit R.5.10
(2) Forecasts for 2011 through 2015 from Infonetics Research; see Exhibit R.5.10
(3) Forecasts for 2015 through 2025 reflect revenue decline, reaching deterioration of 5.0% in 2020
(4) Region includes US and Canada



*Nortel - Licensing Model*
**WIRELESS INFRASTRUCTURE - WIMAX - FORECAST BY REGION & COMPANY**
Exhibit R.5.9

Page 3 of 14

**EMEA - All Jurisdictions (4)**

| *Millions USD* | Market Share Q1 2011 (1) | 2011 | 2012 | 2013 | 2014 | 2015 | 2016 | 2017 | Forecast (2) (3) 2018 | 2019 | 2020 | 2021 | 2022 | 2023 | 2024 | 2025 |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Huawei | 16.4% | $62.79 | $58.87 | $57.77 | $50.02 | $47.82 | $43.04 | $38.73 | $34.86 | $31.37 | $28.24 | $26.82 | $25.48 | $24.21 | $23.00 | $21.85 |
| ZTE | 10.7% | $41.04 | $38.48 | $37.76 | $32.70 | $31.26 | $28.13 | $25.32 | $22.79 | $20.51 | $18.46 | $17.53 | $16.66 | $15.82 | $15.03 | $14.28 |
| Motorola | 6.3% | $24.11 | $22.60 | $22.18 | $19.20 | $18.36 | $16.52 | $14.87 | $13.38 | $12.05 | $10.84 | $10.30 | $9.78 | $9.29 | $8.83 | $8.39 |
| Samsung | 37.7% | $144.45 | $135.43 | $132.90 | $115.07 | $110.01 | $99.01 | $89.11 | $80.20 | $72.18 | $64.96 | $61.71 | $58.63 | $55.70 | $52.91 | $50.26 |
| Cisco | 0.5% | $1.88 | $1.76 | $1.73 | $1.50 | $1.43 | $1.29 | $1.16 | $1.04 | $0.94 | $0.84 | $0.80 | $0.76 | $0.72 | $0.69 | $0.65 |
| Alvarion | 14.5% | $55.45 | $51.98 | $51.01 | $44.17 | $42.23 | $38.00 | $34.20 | $30.78 | $27.70 | $24.93 | $23.69 | $22.50 | $21.38 | $20.31 | $19.29 |
| Aviat Networks (Harris-Stratex) | 4.4% | $16.82 | $15.77 | $15.47 | $13.40 | $12.81 | $11.53 | $10.37 | $9.34 | $8.40 | $7.56 | $7.18 | $6.82 | $6.48 | $6.16 | $5.85 |
| Airspan | 0.9% | $3.32 | $3.12 | $3.06 | $2.65 | $2.53 | $2.28 | $2.05 | $1.85 | $1.66 | $1.49 | $1.42 | $1.35 | $1.28 | $1.22 | $1.16 |
| NEC | 0.0% | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| Redline Communications | 1.8% | $6.92 | $6.49 | $6.37 | $5.51 | $5.27 | $4.74 | $4.27 | $3.84 | $3.46 | $3.11 | $2.96 | $2.81 | $2.67 | $2.53 | $2.41 |
| Proxim | 1.5% | $5.86 | $5.49 | $5.39 | $4.67 | $4.46 | $4.02 | $3.61 | $3.25 | $2.93 | $2.63 | $2.50 | $2.38 | $2.26 | $2.15 | $2.04 |
| Tellabs | 0.1% | $0.20 | $0.19 | $0.19 | $0.16 | $0.16 | $0.14 | $0.13 | $0.11 | $0.10 | $0.09 | $0.09 | $0.08 | $0.08 | $0.07 | $0.07 |
| Other | 5.3% | $20.23 | $18.97 | $18.61 | $16.11 | $15.41 | $13.87 | $12.48 | $11.23 | $10.11 | $9.10 | $8.64 | $8.21 | $7.80 | $7.41 | $7.04 |
| Total | 100.0% | $383.07 | $359.14 | $352.44 | $305.15 | $291.73 | $262.56 | $236.30 | $212.67 | $191.41 | $172.27 | $163.65 | $155.47 | $147.70 | $140.31 | $133.30 |
| | | | | | -13.4% | -4.4% | | | | | | | | | | |

| INPUTS | |
|---|---|
| Growth - 2016-2020 (3) | -10.0% |
| Growth - 2021-2025 (3) | -5.0% |

**Notes:**
(1) Exhibit R.5.10
(2) Forecasts for 2011 through 2015 from Infonetics Research; see Exhibit R.5.10
(3) Forecasts for 2015 through 2025 reflect revenue decline, reaching deterioration of 5.0% in 2020
(4) Region includes Europe, Middle East, and Africa



*Nortel - Licensing Model*
**WIRELESS INFRASTRUCTURE - WIMAX - FORECAST BY REGION & COMPANY**
Exhibit R.5.9

Page 4 of 14

| Millions USD | Market Share Q1 2011 (1) | 2011 | 2012 | 2013 | 2014 | 2015 | 2016 | 2017 | Forecast (2)(3) 2018 | 2019 | 2020 | 2021 | 2022 | 2023 | 2024 | 2025 |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| **APAC - All Jurisdictions (4)** | | | | | | | | | | | | | | | | |
| Huawei | 16.8% | $163.68 | $183.43 | $218.85 | $228.61 | $211.70 | $190.53 | $171.48 | $154.33 | $138.90 | $125.01 | $118.76 | $112.82 | $107.18 | $101.82 | $96.73 |
| ZTE | 7.3% | $70.65 | $79.17 | $94.46 | $98.68 | $91.38 | $82.24 | $74.01 | $66.61 | $59.95 | $53.96 | $51.26 | $48.70 | $46.26 | $43.95 | $41.75 |
| Motorola | 1.9% | $18.36 | $20.58 | $24.55 | $25.65 | $23.75 | $21.37 | $19.24 | $17.31 | $15.58 | $14.02 | $13.32 | $12.66 | $12.02 | $11.42 | $10.85 |
| Samsung | 52.0% | $505.67 | $566.67 | $676.10 | $706.27 | $654.01 | $588.61 | $529.75 | $476.78 | $429.10 | $386.19 | $366.88 | $348.54 | $331.11 | $314.55 | $298.83 |
| Cisco | 0.2% | $1.80 | $2.02 | $2.40 | $2.51 | $2.33 | $2.09 | $1.88 | $1.70 | $1.53 | $1.37 | $1.30 | $1.24 | $1.18 | $1.12 | $1.06 |
| Alvarion | 5.9% | $57.83 | $64.81 | $77.32 | $80.77 | $74.79 | $67.32 | $60.58 | $54.53 | $49.07 | $44.17 | $41.96 | $39.86 | $37.87 | $35.97 | $34.17 |
| Aviat Networks (Harris-Stratex) | 4.7% | $45.69 | $51.20 | $61.08 | $63.81 | $59.09 | $53.18 | $47.86 | $43.08 | $38.77 | $34.89 | $33.15 | $31.49 | $29.91 | $28.42 | $27.00 |
| Airspan | 0.3% | $3.32 | $3.72 | $4.44 | $4.64 | $4.30 | $3.87 | $3.48 | $3.13 | $2.82 | $2.54 | $2.41 | $2.29 | $2.18 | $2.07 | $1.96 |
| NEC | 3.2% | $31.22 | $34.98 | $41.74 | $43.60 | $40.38 | $36.34 | $32.71 | $29.43 | $26.49 | $23.84 | $22.65 | $21.52 | $20.44 | $19.42 | $18.45 |
| Redline Communications | 0.2% | $1.55 | $1.73 | $2.07 | $2.16 | $2.00 | $1.80 | $1.62 | $1.46 | $1.31 | $1.18 | $1.12 | $1.07 | $1.01 | $0.96 | $0.91 |
| Proxim | 0.5% | $5.18 | $5.80 | $6.92 | $7.23 | $6.70 | $6.03 | $5.43 | $4.88 | $4.39 | $3.96 | $3.76 | $3.57 | $3.39 | $3.22 | $3.06 |
| Tellabs | 0.3% | $2.96 | $3.32 | $3.96 | $4.14 | $3.83 | $3.45 | $3.10 | $2.79 | $2.51 | $2.26 | $2.15 | $2.04 | $1.94 | $1.84 | $1.75 |
| Other | 6.7% | $74.71 | $72.52 | $86.52 | $90.38 | $83.70 | $75.33 | $67.79 | $61.01 | $54.91 | $49.42 | $46.95 | $44.60 | $42.37 | $40.25 | $38.24 |
| Total | 100.0% | $972.62 | $1,089.94 | $1,300.43 | $1,356.46 | $1,257.94 | $1,132.15 | $1,018.94 | $917.04 | $825.34 | $742.80 | $705.66 | $670.38 | $636.86 | $605.02 | $574.77 |
| | | | | | 4.5% | -7.4% | | | | | | | | | | |

| INPUTS | |
|---|---|
| Growth - 2016-2020 (3) | -10.0% |
| Growth - 2021-2025 (3) | -5.0% |

<u>**Notes:**</u>
(1) Exhibit R.5.10
(2) Forecasts for 2011 through 2015 from Infonetics Research; see Exhibit R.5.10
(3) Forecasts for 2015 through 2025 reflect revenue decline, reaching deterioration of 5.0% in 2020
(4) Region includes Asia and the Pacific, including Japan and Australia



*Nortel - Licensing Model*
**WIRELESS INFRASTRUCTURE - WIMAX - FORECAST BY REGION & COMPANY**
Exhibit R.5.9
Page 5 of 14

*Millions USD*

**CALA - All Jurisdictions (4)**

| | Market Share Q1 2011 (1) | 2011 | 2012 | 2013 | 2014 | 2015 | Forecast (2) (3) 2016 | 2017 | 2018 | 2019 | 2020 | 2021 | 2022 | 2023 | 2024 | 2025 |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Huawei | 22.3% | $100.22 | $117.04 | $129.69 | $129.89 | $118.21 | $106.39 | $95.75 | $86.17 | $77.56 | $69.80 | $66.31 | $63.00 | $59.85 | $56.85 | $54.01 |
| ZTE | 13.3% | $59.70 | $69.72 | $77.26 | $77.37 | $70.42 | $63.38 | $57.04 | $51.33 | $46.20 | $41.58 | $39.50 | $37.53 | $35.65 | $33.87 | $32.17 |
| Motorola | 5.5% | $24.71 | $28.86 | $31.98 | $32.03 | $29.15 | $26.23 | $23.61 | $21.25 | $19.13 | $17.21 | $16.35 | $15.53 | $14.76 | $14.02 | $13.32 |
| Samsung | 41.0% | $184.45 | $215.41 | $238.70 | $239.05 | $217.56 | $195.80 | $176.22 | $158.60 | $142.74 | $128.47 | $122.04 | $115.94 | $110.14 | $104.64 | $99.40 |
| Cisco | 0.2% | $0.77 | $0.90 | $1.00 | $1.00 | $0.91 | $0.82 | $0.74 | $0.66 | $0.60 | $0.54 | $0.51 | $0.48 | $0.46 | $0.44 | $0.42 |
| Alvarion | 6.0% | $27.10 | $31.65 | $35.07 | $35.12 | $31.96 | $28.77 | $25.89 | $23.30 | $20.97 | $18.87 | $17.93 | $17.03 | $16.18 | $15.37 | $14.60 |
| Aviat Networks (Harris-Stratex) | 0.6% | $2.72 | $3.18 | $3.52 | $3.53 | $3.21 | $2.89 | $2.60 | $2.34 | $2.11 | $1.90 | $1.80 | $1.71 | $1.63 | $1.54 | $1.47 |
| Airspan | 2.6% | $11.73 | $13.69 | $15.17 | $15.20 | $13.83 | $12.45 | $11.20 | $10.08 | $9.07 | $8.17 | $7.76 | $7.37 | $7.00 | $6.65 | $6.32 |
| NEC | 0.0% | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| Redline Communications | 2.0% | $9.12 | $10.65 | $11.80 | $11.82 | $10.76 | $9.68 | $8.71 | $7.84 | $7.06 | $6.35 | $6.03 | $5.73 | $5.45 | $5.17 | $4.91 |
| Proxim | 0.8% | $3.42 | $3.99 | $4.43 | $4.43 | $4.03 | $3.63 | $3.27 | $2.94 | $2.65 | $2.38 | $2.26 | $2.15 | $2.04 | $1.94 | $1.84 |
| Tellabs | 0.4% | $1.93 | $2.26 | $2.50 | $2.50 | $2.28 | $2.05 | $1.85 | $1.66 | $1.50 | $1.35 | $1.28 | $1.21 | $1.15 | $1.10 | $1.04 |
| Other | 5.4% | $24.13 | $28.18 | $31.23 | $31.27 | $28.46 | $25.61 | $23.05 | $20.75 | $18.67 | $16.81 | $15.97 | $15.17 | $14.41 | $13.69 | $13.00 |
| Total | 100.0% | $449.99 | $525.54 | $582.35 | $583.21 | $530.78 | $477.70 | $429.93 | $386.94 | $348.24 | $313.42 | $297.75 | $282.86 | $268.72 | $255.28 | $242.52 |
| | | | | | 0.1% | -9.0% | | | | | | | | | | |

| INPUTS | |
|---|---|
| Growth - 2016-2020 (3) | -10.0% |
| Growth - 2021-2025 (3) | -5.0% |

<u>**Notes:**</u>
(1) Exhibit R.5.10
(2) Forecasts for 2011 through 2015 from Infonetics Research; see Exhibit R.5.10
(3) Forecasts for 2015 through 2025 reflect revenue decline, reaching deterioration of 5.0% in 2020
(4) Region includes Central and Latin America, including Mexico

*Nortel - Licensing Model*
**WIRELESS INFRASTRUCTURE - WiMAX - FORECAST BY REGION & COMPANY**
Exhibit R.5.9
Page 6 of 14

| Millions USD | Market Share 2010 (1) | 2011 | 2012 | 2013 | 2014 | 2015 | Forecast (2) (3) 2016 | 2017 | 2018 | 2019 | 2020 | 2021 | 2022 | 2023 | 2024 | 2025 |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| **Worldwide - Filing Jurisdictions (4)** | | 76.1% | 75.7% | 75.4% | 75.2% | 74.3% | 74.3% | 74.3% | 74.3% | 74.3% | 74.3% | 74.3% | 74.3% | 74.3% | 74.3% | 74.3% |
| Huawei | 19.5% | $323.72 | $332.35 | $358.20 | $348.91 | $311.32 | $280.18 | $252.17 | $226.95 | $204.25 | $183.83 | $174.64 | $165.91 | $157.61 | $149.73 | $142.24 |
| ZTE | 7.0% | $117.04 | $129.76 | $146.10 | $146.50 | $134.43 | $120.99 | $108.89 | $98.00 | $88.20 | $79.38 | $75.41 | $71.64 | $68.06 | $64.66 | $61.42 |
| Motorola | 5.4% | $90.13 | $85.12 | $85.01 | $77.93 | $66.88 | $60.19 | $54.17 | $48.75 | $43.88 | $39.49 | $37.52 | $35.64 | $33.86 | $32.17 | $30.56 |
| Samsung | 45.8% | $762.66 | $800.67 | $885.08 | $877.44 | $791.66 | $712.50 | $641.25 | $577.12 | $519.41 | $467.47 | $444.10 | $421.89 | $400.80 | $380.76 | $361.72 |
| Cisco | 0.2% | $3.80 | $3.82 | $4.07 | $3.91 | $3.51 | $3.16 | $2.84 | $2.56 | $2.30 | $2.07 | $1.97 | $1.87 | $1.78 | $1.69 | $1.60 |
| Alvarion | 8.0% | $133.60 | $132.59 | $139.59 | $133.03 | $118.35 | $106.52 | $95.87 | $86.28 | $77.65 | $69.89 | $66.39 | $63.07 | $59.92 | $56.92 | $54.08 |
| Aviat Networks (Harris-Stratex) | 2.9% | $47.50 | $51.70 | $59.61 | $60.59 | $55.91 | $50.32 | $45.29 | $40.76 | $36.69 | $33.02 | $31.37 | $29.80 | $28.31 | $26.89 | $25.55 |
| Airspan | 1.4% | $22.54 | $22.20 | $22.57 | $21.07 | $18.22 | $16.40 | $14.76 | $13.29 | $11.96 | $10.76 | $10.22 | $9.71 | $9.23 | $8.77 | $8.33 |
| NEC | 1.6% | $26.11 | $29.16 | $34.58 | $35.94 | $33.12 | $29.81 | $26.83 | $24.14 | $21.73 | $19.56 | $18.58 | $17.65 | $16.77 | $15.93 | $15.13 |
| Redline Communications | 1.1% | $19.12 | $18.51 | $18.49 | $16.96 | $14.68 | $13.21 | $11.89 | $10.70 | $9.63 | $8.67 | $8.23 | $7.82 | $7.43 | $7.06 | $6.71 |
| Proxim | 0.9% | $15.65 | $15.16 | $15.58 | $14.58 | $12.79 | $11.51 | $10.36 | $9.32 | $8.39 | $7.55 | $7.17 | $6.82 | $6.47 | $6.15 | $5.84 |
| Tellabs | 0.2% | $3.85 | $4.37 | $5.03 | $5.14 | $4.71 | $4.24 | $3.82 | $3.43 | $3.09 | $2.78 | $2.64 | $2.51 | $2.38 | $2.27 | $2.15 |
| Other | 5.9% | $98.07 | $103.06 | $113.94 | $112.95 | $101.99 | $91.79 | $82.61 | $74.35 | $66.92 | $60.22 | $57.21 | $54.35 | $51.63 | $49.05 | $46.60 |
| Total | 100.0% | $1,663.80 | $1,728.46 | $1,887.86 | $1,854.94 | $1,667.58 | $1,500.82 | $1,350.74 | $1,215.66 | $1,094.10 | $984.69 | $935.45 | $888.68 | $844.25 | $802.03 | $761.93 |
| | | | | | -1.7% | -10.1% | | | | | | | | | | |

| INPUTS | |
|---|---|
| Growth - 2016-2020 (3) | -10.0% |
| Growth - 2021-2025 (3) | -5.0% |

**Notes:**
(1) Exhibit R.5.10
(2) Forecasts for 2011 through 2015 from Infonetics Research; see Exhibit R.5.10
(3) Forecasts for 2015 through 2025 reflect revenue decline, reaching deterioration of 5.0% in 2020
(4) Includes adjustment for jurisdictions with patent coverage; Country and regional share of worldwide revenues sourced from IDC Worldwide Blackbook, Q1 2011 (EMEAPROD02318770)



*Nortel - Licensing Model*
**WIRELESS INFRASTRUCTURE - WiMAX - FORECAST BY REGION & COMPANY**
Exhibit R.5.9
Page 7 of 14

| *Millions USD* | Market Share Q1 2011 (1) | 2011 | 2012 | 2013 | 2014 | 2015 | 2016 | 2017 | Forecast (2) (3) 2018 | 2019 | 2020 | 2021 | 2022 | 2023 | 2024 | 2025 |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| **United States - Filing Jurisdiction (4)** | | 94.1% | 94.1% | 94.1% | 94.0% | 93.9% | 93.9% | 93.9% | 93.9% | 93.9% | 93.9% | 93.9% | 93.9% | 93.9% | 93.9% | 93.9% |
| Huawei | 24.2% | $86.79 | $70.50 | $61.56 | $49.95 | $37.35 | $33.62 | $30.25 | $27.23 | $24.51 | $22.05 | $20.95 | $19.90 | $18.91 | $17.96 | $17.07 |
| ZTE | 0.0% | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| Motorola | 12.5% | $44.80 | $36.39 | $31.78 | $25.78 | $19.28 | $17.35 | $15.62 | $14.05 | $12.65 | $11.38 | $10.82 | $10.27 | $9.76 | $9.27 | $8.81 |
| Samsung | 40.1% | $143.77 | $116.78 | $101.97 | $82.74 | $61.87 | $55.68 | $50.11 | $45.10 | $40.59 | $36.53 | $34.71 | $32.97 | $31.32 | $29.76 | $28.27 |
| Cisco | 0.2% | $0.89 | $0.72 | $0.63 | $0.51 | $0.38 | $0.34 | $0.31 | $0.28 | $0.25 | $0.23 | $0.21 | $0.20 | $0.19 | $0.18 | $0.17 |
| Alvarion | 11.2% | $40.04 | $32.52 | $28.40 | $23.04 | $17.23 | $15.51 | $13.96 | $12.56 | $11.30 | $10.17 | $9.67 | $9.18 | $8.72 | $8.29 | $7.87 |
| Aviat Networks (Harris-Stratex) | 0.0% | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| Airspan | 2.8% | $9.86 | $8.01 | $7.00 | $5.68 | $4.25 | $3.82 | $3.44 | $3.09 | $2.79 | $2.51 | $2.38 | $2.26 | $2.15 | $2.04 | $1.94 |
| NEC | 0.0% | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| Redline Communications | 2.3% | $8.17 | $6.64 | $5.80 | $4.70 | $3.52 | $3.17 | $2.85 | $2.56 | $2.31 | $2.08 | $1.97 | $1.87 | $1.78 | $1.69 | $1.61 |
| Proxim | 1.7% | $6.06 | $4.92 | $4.30 | $3.49 | $2.61 | $2.35 | $2.11 | $1.99 | $1.71 | $1.54 | $1.46 | $1.39 | $1.32 | $1.25 | $1.19 |
| Tellabs | 0.0% | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| Other | 5.0% | $17.78 | $14.44 | $12.61 | $10.23 | $7.65 | $6.89 | $6.20 | $5.58 | $5.02 | $4.52 | $4.29 | $4.08 | $3.87 | $3.68 | $3.50 |
| Total | 100.0% | $358.17 | $290.94 | $254.04 | $206.13 | $154.13 | $138.72 | $124.85 | $112.36 | $101.13 | $91.01 | $86.46 | $82.14 | $78.03 | $74.13 | $70.42 |
| | | | | | +18.9% | -25.2% | | | | | | | | | | |

| INPUTS | |
|---|---|
| Growth - 2016-2020 (3) | -10.0% |
| Growth - 2021-2025 (3) | -5.0% |

**Notes:**
(1) Exhibit R.5.10
(2) Forecasts for 2011 through 2015 from Infonetics Research; see Exhibit R.5.10
(3) Forecasts for 2015 through 2025 reflect revenue decline, reaching deterioration of 5.0% in 2020
(4) Exhibit R.12.1; Adjustment to account for patent coverage



*Nortel - Licensing Model*
**WIRELESS INFRASTRUCTURE - WiMAX - FORECAST BY REGION & COMPANY**
Exhibit R.5.9

Page 8 of 14

| Millions USD | Market Share Q1 2011 (1) | 2011 | 2012 | 2013 | 2014 | 2015 | 2016 | 2017 | 2018 | 2019 | 2020 | 2021 | 2022 | 2023 | 2024 | 2025 |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | | | | | Forecast (2) (3) | | | | | | | |
| **Canada - Filing Jurisdiction (4)** | | 5.9% | 5.9% | 5.9% | 6.0% | 6.1% | 6.1% | 6.1% | 6.1% | 6.1% | 6.1% | 6.1% | 6.1% | 6.1% | 6.1% | 6.1% |
| Huawei | 24.2% | $5.46 | $4.40 | $3.87 | $3.18 | $2.41 | $2.17 | $1.95 | $1.76 | $1.58 | $1.42 | $1.35 | $1.28 | $1.22 | $1.16 | $1.10 |
| ZTE | 0.0% | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| Motorola | 12.5% | $2.82 | $2.27 | $2.00 | $1.64 | $1.24 | $1.12 | $1.01 | $0.91 | $0.82 | $0.73 | $0.70 | $0.66 | $0.63 | $0.60 | $0.57 |
| Samsung | 40.1% | $9.04 | $7.29 | $6.41 | $5.27 | $3.99 | $3.59 | $3.23 | $2.91 | $2.62 | $2.35 | $2.24 | $2.13 | $2.02 | $1.92 | $1.82 |
| Cisco | 0.2% | $0.06 | $0.05 | $0.04 | $0.03 | $0.02 | $0.02 | $0.02 | $0.02 | $0.02 | $0.01 | $0.01 | $0.01 | $0.01 | $0.01 | $0.01 |
| Alvarion | 11.2% | $2.52 | $2.03 | $1.79 | $1.47 | $1.11 | $1.00 | $0.90 | $0.81 | $0.73 | $0.66 | $0.62 | $0.59 | $0.56 | $0.53 | $0.51 |
| Aviat Networks (Harris-Stratex) | 0.0% | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| Airspan | 2.8% | $0.62 | $0.50 | $0.44 | $0.36 | $0.27 | $0.25 | $0.22 | $0.20 | $0.18 | $0.16 | $0.15 | $0.15 | $0.14 | $0.13 | $0.13 |
| NEC | 0.0% | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| Redline Communications | 2.3% | $0.51 | $0.41 | $0.36 | $0.30 | $0.23 | $0.20 | $0.18 | $0.17 | $0.15 | $0.13 | $0.13 | $0.12 | $0.11 | $0.11 | $0.10 |
| Proxim | 1.7% | $0.38 | $0.31 | $0.27 | $0.22 | $0.17 | $0.15 | $0.14 | $0.12 | $0.11 | $0.10 | $0.09 | $0.09 | $0.09 | $0.08 | $0.08 |
| Tellabs | 0.0% | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| Other | 5.0% | $1.12 | $0.90 | $0.79 | $0.65 | $0.49 | $0.44 | $0.40 | $0.36 | $0.32 | $0.29 | $0.28 | $0.26 | $0.25 | $0.24 | $0.23 |
| Total | 100.0% | $22.53 | $18.17 | $15.98 | $13.14 | $9.94 | $8.94 | $8.05 | $7.24 | $6.52 | $5.87 | $5.57 | $5.29 | $5.03 | $4.78 | $4.54 |
| | | | | | -17.8% | -24.4% | | | | | | | | | | |

| INPUTS | |
|---|---|
| Growth - 2016-2020 (3) | -10.0% |
| Growth - 2021-2025 (3) | -5.0% |

<u>**Notes:**</u>
(1) Exhibit R.5.10
(2) Forecasts for 2011 through 2015 from Infonetics Research; see Exhibit R.5.10
(3) Forecasts for 2015 through 2025 reflect revenue decline, reaching deterioration of 5.0% in 2020
(4) Exhibit R.12.1; Adjustment to account for patent coverage



*Nortel - Licensing Model*
**WIRELESS INFRASTRUCTURE - WiMAX - FORECAST BY REGION & COMPANY**
Exhibit R.5.9

Page 9 of 14

| *Millions USD* | Market Share Q1 2011 (1) | 2011 | 2012 | 2013 | 2014 | 2015 | 2016 | 2017 | Forecast (2) (3) 2018 | 2019 | 2020 | 2021 | 2022 | 2023 | 2024 | 2025 |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | 11.4% | 11.2% | 11.1% | 10.9% | 10.8% | 10.8% | 10.8% | 10.8% | 10.8% | 10.8% | 10.8% | 10.8% | 10.8% | 10.8% | 10.8% |
| **United Kingdom - Filing Jurisdiction (4)** | | | | | | | | | | | | | | | | |
| Huawei | 16.4% | $7.16 | $6.61 | $6.41 | $5.44 | $5.15 | $4.63 | $4.17 | $3.75 | $3.38 | $3.04 | $2.89 | $2.74 | $2.61 | $2.48 | $2.35 |
| ZTE | 10.7% | $4.68 | $4.32 | $4.19 | $3.56 | $3.37 | $3.03 | $2.73 | $2.45 | $2.21 | $1.99 | $1.89 | $1.79 | $1.70 | $1.62 | $1.54 |
| Motorola | 6.3% | $2.75 | $2.54 | $2.46 | $2.09 | $1.98 | $1.78 | $1.60 | $1.44 | $1.30 | $1.17 | $1.11 | $1.05 | $1.00 | $0.95 | $0.90 |
| Samsung | 37.7% | $16.48 | $15.21 | $14.74 | $12.52 | $11.84 | $10.66 | $9.59 | $8.63 | $7.77 | $6.99 | $6.64 | $6.31 | $6.00 | $5.70 | $5.41 |
| Cisco | 0.5% | $0.21 | $0.20 | $0.19 | $0.16 | $0.15 | $0.14 | $0.12 | $0.11 | $0.10 | $0.09 | $0.09 | $0.08 | $0.08 | $0.07 | $0.07 |
| Alvarion | 14.5% | $6.33 | $5.84 | $5.66 | $4.81 | $4.55 | $4.09 | $3.68 | $3.31 | $2.98 | $2.68 | $2.55 | $2.42 | $2.30 | $2.19 | $2.08 |
| Aviat Networks (Harris-Stratex) | 4.4% | $1.92 | $1.77 | $1.72 | $1.46 | $1.38 | $1.24 | $1.12 | $1.01 | $0.90 | $0.81 | $0.77 | $0.73 | $0.70 | $0.66 | $0.63 |
| Airspan | 0.9% | $0.38 | $0.35 | $0.34 | $0.29 | $0.27 | $0.25 | $0.22 | $0.20 | $0.18 | $0.16 | $0.15 | $0.15 | $0.14 | $0.13 | $0.12 |
| NEC | 0.0% | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| Redline Communications | 1.8% | $0.79 | $0.73 | $0.71 | $0.60 | $0.57 | $0.51 | $0.46 | $0.41 | $0.37 | $0.34 | $0.32 | $0.30 | $0.29 | $0.27 | $0.26 |
| Proxim | 1.5% | $0.67 | $0.62 | $0.60 | $0.51 | $0.48 | $0.43 | $0.39 | $0.35 | $0.32 | $0.28 | $0.27 | $0.26 | $0.24 | $0.23 | $0.22 |
| Tellabs | 0.1% | $0.02 | $0.02 | $0.02 | $0.02 | $0.02 | $0.02 | $0.01 | $0.01 | $0.01 | $0.01 | $0.01 | $0.01 | $0.01 | $0.01 | $0.01 |
| Other | 5.3% | $2.31 | $2.13 | $2.06 | $1.75 | $1.66 | $1.49 | $1.34 | $1.21 | $1.09 | $0.98 | $0.93 | $0.88 | $0.84 | $0.80 | $0.76 |
| Total | 100.0% | $43.70 | $40.34 | $39.09 | $33.20 | $31.41 | $28.27 | $25.44 | $22.90 | $20.61 | $18.55 | $17.62 | $16.74 | $15.90 | $15.11 | $14.35 |
| | | | | | *-15.1%* | *-5.4%* | | | | | | | | | | |

| INPUTS | |
|---|---|
| Growth - 2016-2020 (3) | -10.0% |
| Growth - 2021-2025 (3) | -5.0% |

**Notes:**
(1) Exhibit R.5.10
(2) Forecasts for 2011 through 2015 from Infonetics Research; see Exhibit R.5.10
(3) Forecasts for 2015 through 2025 reflect revenue decline, reaching deterioration of 5.0% in 2020
(4) Exhibit R.12.1; Adjustment to account for patent coverage



*Nortel - Licensing Model*
**WIRELESS INFRASTRUCTURE - WIMAX - FORECAST BY REGION & COMPANY**
Exhibit R.5.9

Page 10 of 14

| Millions USD | Market Share Q1 2011 (1) | 2011 | 2012 | 2013 | 2014 | 2015 | 2016 | 2017 | 2018 | 2019 | 2020 | 2021 | 2022 | 2023 | 2024 | 2025 |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | | | | | Forecast (2) (3) | | | | | | | |
| **Ireland - Filing Jurisdiction (4)** | | 1.0% | 0.9% | 0.9% | 0.9% | 0.9% | 0.9% | 0.9% | 0.9% | 0.9% | 0.9% | 0.9% | 0.9% | 0.9% | 0.9% | 0.9% |
| Huawei | 16.4% | $0.61 | $0.55 | $0.53 | $0.45 | $0.42 | $0.38 | $0.34 | $0.30 | $0.27 | $0.25 | $0.23 | $0.22 | $0.21 | $0.20 | $0.19 |
| ZTE | 10.7% | $0.40 | $0.36 | $0.35 | $0.29 | $0.27 | $0.25 | $0.22 | $0.20 | $0.18 | $0.16 | $0.15 | $0.15 | $0.14 | $0.13 | $0.12 |
| Motorola | 6.3% | $0.23 | $0.21 | $0.20 | $0.17 | $0.16 | $0.14 | $0.13 | $0.12 | $0.11 | $0.09 | $0.09 | $0.09 | $0.08 | $0.08 | $0.07 |
| Samsung | 37.7% | $1.40 | $1.27 | $1.21 | $1.03 | $0.96 | $0.86 | $0.78 | $0.70 | $0.63 | $0.57 | $0.54 | $0.51 | $0.49 | $0.46 | $0.44 |
| Cisco | 0.5% | $0.02 | $0.02 | $0.02 | $0.01 | $0.01 | $0.01 | $0.01 | $0.01 | $0.01 | $0.01 | $0.01 | $0.01 | $0.01 | $0.01 | $0.01 |
| Alvarion | 14.5% | $0.54 | $0.49 | $0.47 | $0.39 | $0.37 | $0.33 | $0.30 | $0.27 | $0.24 | $0.22 | $0.21 | $0.20 | $0.19 | $0.18 | $0.17 |
| Aviat Networks (Harris-Stratex) | 4.4% | $0.16 | $0.15 | $0.14 | $0.12 | $0.11 | $0.10 | $0.09 | $0.08 | $0.07 | $0.07 | $0.06 | $0.06 | $0.06 | $0.05 | $0.05 |
| Airspan | 0.9% | $0.03 | $0.03 | $0.03 | $0.02 | $0.02 | $0.02 | $0.02 | $0.02 | $0.01 | $0.01 | $0.01 | $0.01 | $0.01 | $0.01 | $0.01 |
| NEC | 0.0% | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| Redline Communications | 1.8% | $0.07 | $0.06 | $0.06 | $0.05 | $0.05 | $0.04 | $0.04 | $0.03 | $0.03 | $0.03 | $0.03 | $0.02 | $0.02 | $0.02 | $0.02 |
| Proxim | 1.5% | $0.06 | $0.05 | $0.05 | $0.04 | $0.04 | $0.04 | $0.03 | $0.03 | $0.03 | $0.02 | $0.02 | $0.02 | $0.02 | $0.02 | $0.02 |
| Tellabs | 0.1% | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| Other | 5.3% | $0.20 | $0.18 | $0.17 | $0.14 | $0.13 | $0.12 | $0.11 | $0.10 | $0.09 | $0.08 | $0.08 | $0.07 | $0.07 | $0.06 | $0.06 |
| Total | 100.0% | $3.71 | $3.37 | $3.22 | $2.72 | $2.55 | $2.29 | $2.06 | $1.86 | $1.67 | $1.50 | $1.43 | $1.36 | $1.29 | $1.23 | $1.16 |
| | | | | | -15.4% | -6.4% | | | | | | | | | | |

| INPUTS | |
|---|---|
| Growth - 2016-2020 (3) | -10.0% |
| Growth - 2021-2025 (3) | -5.0% |

**Notes:**
(1) Exhibit R.5.10
(2) Forecasts for 2011 through 2015 from Infonetics Research; see Exhibit R.5.10
(3) Forecasts for 2015 through 2025 reflect revenue decline, reaching deterioration of 5.0% in 2020
(4) Exhibit R.12.1; Adjustment to account for patent coverage



*Nortel - Licensing Model*
**WIRELESS INFRASTRUCTURE - WIMAX - FORECAST BY REGION & COMPANY**
Exhibit R.5.9

Page 11 of 14

| Millions USD | Market Share Q1 2011 (1) | 2011 | 2012 | 2013 | 2014 | 2015 | 2016 | Forecast (2) (3) 2017 | 2018 | 2019 | 2020 | 2021 | 2022 | 2023 | 2024 | 2025 |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | 9.0% | 8.9% | 8.8% | 8.6% | 8.6% | 8.6% | 8.6% | 8.6% | 8.6% | 8.6% | 8.6% | 8.6% | 8.6% | 8.6% | 8.6% |
| **France - Filing Jurisdiction (4)** | | | | | | | | | | | | | | | | |
| Huawei | 16.4% | $5.68 | $5.25 | $5.08 | $4.33 | $4.09 | $3.68 | $3.32 | $2.98 | $2.69 | $2.42 | $2.30 | $2.18 | $2.07 | $1.97 | $1.87 |
| ZTE | 10.7% | $3.71 | $3.43 | $3.32 | $2.83 | $2.68 | $2.41 | $2.17 | $1.95 | $1.76 | $1.58 | $1.50 | $1.43 | $1.35 | $1.29 | $1.22 |
| Motorola | 6.3% | $2.18 | $2.01 | $1.95 | $1.66 | $1.57 | $1.41 | $1.27 | $1.15 | $1.03 | $0.93 | $0.88 | $0.84 | $0.80 | $0.76 | $0.72 |
| Samsung | 37.7% | $13.07 | $12.07 | $11.69 | $9.95 | $9.42 | $8.48 | $7.63 | $6.87 | $6.18 | $5.56 | $5.28 | $5.02 | $4.77 | $4.53 | $4.30 |
| Cisco | 0.5% | $0.17 | $0.16 | $0.15 | $0.13 | $0.12 | $0.11 | $0.10 | $0.09 | $0.08 | $0.07 | $0.07 | $0.07 | $0.06 | $0.06 | $0.06 |
| Alvarion | 14.5% | $5.02 | $4.63 | $4.49 | $3.82 | $3.62 | $3.25 | $2.93 | $2.64 | $2.37 | $2.13 | $2.03 | $1.93 | $1.83 | $1.74 | $1.65 |
| Aviat Networks (Harris-Stratex) | 4.4% | $1.52 | $1.40 | $1.36 | $1.16 | $1.10 | $0.99 | $0.89 | $0.80 | $0.72 | $0.65 | $0.62 | $0.58 | $0.56 | $0.53 | $0.50 |
| Airspan | 0.9% | $0.30 | $0.28 | $0.27 | $0.23 | $0.22 | $0.20 | $0.18 | $0.16 | $0.14 | $0.13 | $0.12 | $0.12 | $0.11 | $0.10 | $0.10 |
| NEC | 0.0% | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| Redline Communications | 1.8% | $0.63 | $0.58 | $0.56 | $0.48 | $0.45 | $0.41 | $0.37 | $0.33 | $0.30 | $0.27 | $0.25 | $0.24 | $0.23 | $0.22 | $0.21 |
| Proxim | 1.5% | $0.53 | $0.49 | $0.47 | $0.40 | $0.38 | $0.34 | $0.31 | $0.28 | $0.25 | $0.23 | $0.21 | $0.20 | $0.19 | $0.18 | $0.17 |
| Tellabs | 0.1% | $0.02 | $0.02 | $0.02 | $0.01 | $0.01 | $0.01 | $0.01 | $0.01 | $0.01 | $0.01 | $0.01 | $0.01 | $0.01 | $0.01 | $0.01 |
| Other | 5.3% | $1.83 | $1.69 | $1.64 | $1.39 | $1.32 | $1.19 | $1.07 | $0.96 | $0.87 | $0.78 | $0.74 | $0.70 | $0.67 | $0.63 | $0.60 |
| Total | 100.0% | $34.66 | $32.00 | $31.01 | $26.39 | $24.98 | $22.48 | $20.23 | $18.21 | $16.39 | $14.75 | $14.01 | $13.31 | $12.65 | $12.01 | $11.41 |
| | | | | | -14.9% | -5.4% | | | | | | | | | | |

| INPUTS | |
|---|---|
| Growth - 2016-2020 (3) | -10.0% |
| Growth - 2021-2025 (3) | -5.0% |

**Notes:**
(1) Exhibit R.5.10
(2) Forecasts for 2011 through 2015 from Infonetics Research; see Exhibit R.5.10
(3) Forecasts for 2015 through 2025 reflect revenue decline, reaching deterioration of 5.0% in 2020
(4) Exhibit R.12.1; Adjustment to account for patent coverage

*Nortel - Licensing Model*
**WIRELESS INFRASTRUCTURE - WiMAX - FORECAST BY REGION & COMPANY**
Exhibit R.5.9

Page 12 of 14



| *Millions USD* | Market Share Q1 2011 (1) | 2011 | 2012 | 2013 | 2014 | 2015 | 2016 | 2017 | Forecast (2) (3) 2018 | 2019 | 2020 | 2021 | 2022 | 2023 | 2024 | 2025 |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | 44.5% | 43.7% | 43.0% | 42.1% | 41.6% | 41.6% | 41.6% | 41.6% | 41.6% | 41.6% | 41.6% | 41.6% | 41.6% | 41.6% | 41.6% |
| **EMEA - Filing Jurisdictions (4)** | | | | | | | | | | | | | | | | |
| Huawei | 16.4% | $27.92 | $25.70 | $24.83 | $21.08 | $19.89 | $17.90 | $16.11 | $14.50 | $13.05 | $11.75 | $11.16 | $10.60 | $10.07 | $9.57 | $9.09 |
| ZTE | 10.7% | $18.25 | $16.80 | $16.23 | $13.78 | $13.00 | $11.70 | $10.53 | $9.48 | $8.53 | $7.68 | $7.29 | $6.93 | $6.58 | $6.25 | $5.94 |
| Motorola | 6.3% | $10.72 | $9.87 | $9.53 | $8.09 | $7.64 | $6.87 | $6.19 | $5.57 | $5.01 | $4.51 | $4.28 | $4.07 | $3.87 | $3.67 | $3.49 |
| Samsung | 37.7% | $64.23 | $59.12 | $57.12 | $48.48 | $45.77 | $41.19 | $37.07 | $33.37 | $30.03 | $27.03 | $25.67 | $24.39 | $23.17 | $22.01 | $20.91 |
| Cisco | 0.5% | $0.83 | $0.77 | $0.74 | $0.63 | $0.59 | $0.54 | $0.48 | $0.43 | $0.39 | $0.35 | $0.33 | $0.32 | $0.30 | $0.29 | $0.27 |
| Alvarion | 14.5% | $24.65 | $22.69 | $21.93 | $18.61 | $17.57 | $15.81 | $14.23 | $12.81 | $11.53 | $10.37 | $9.85 | $9.36 | $8.89 | $8.45 | $8.03 |
| Aviat Networks (Harris-Stratex) | 4.4% | $7.48 | $6.88 | $6.65 | $5.64 | $5.33 | $4.79 | $4.32 | $3.88 | $3.50 | $3.15 | $2.99 | $2.84 | $2.70 | $2.56 | $2.43 |
| Airspan | 0.9% | $1.48 | $1.36 | $1.31 | $1.12 | $1.05 | $0.95 | $0.85 | $0.77 | $0.69 | $0.62 | $0.59 | $0.56 | $0.53 | $0.51 | $0.48 |
| NEC | 0.0% | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| Redline Communications | 1.8% | $3.08 | $2.83 | $2.74 | $2.32 | $2.19 | $1.97 | $1.78 | $1.60 | $1.44 | $1.29 | $1.23 | $1.17 | $1.11 | $1.05 | $1.00 |
| Proxim | 1.5% | $2.61 | $2.40 | $2.32 | $1.97 | $1.86 | $1.67 | $1.50 | $1.35 | $1.22 | $1.10 | $1.04 | $0.99 | $0.94 | $0.89 | $0.85 |
| Tellabs | 0.1% | $0.09 | $0.08 | $0.08 | $0.07 | $0.06 | $0.06 | $0.05 | $0.05 | $0.04 | $0.04 | $0.04 | $0.03 | $0.03 | $0.03 | $0.03 |
| Other | 5.3% | $8.99 | $8.28 | $8.00 | $6.79 | $6.41 | $5.77 | $5.19 | $4.67 | $4.21 | $3.78 | $3.60 | $3.42 | $3.24 | $3.08 | $2.93 |
| Total | 100.0% | $170.32 | $156.79 | $151.49 | $128.58 | $121.37 | $109.23 | $98.31 | $88.48 | $79.63 | $71.67 | $68.09 | $64.68 | $61.45 | $58.37 | $55.46 |
| | | | | | -15.1% | -5.6% | | | | | | | | | | |

| INPUTS | |
|---|---|
| Growth - 2016-2020 (3) | -10.0% |
| Growth - 2021-2025 (3) | -5.0% |

**Notes:**
(1) Exhibit R.5.10
(2) Forecasts for 2011 through 2015 from Infonetics Research; see Exhibit R.5.10
(3) Forecasts for 2015 through 2025 reflect revenue decline, reaching deterioration of 5.0% in 2020
(4) Exhibit R.12.1; Adjustment to account for patent coverage



*Nortel - Licensing Model*
**WIRELESS INFRASTRUCTURE - WiMAX - FORECAST BY REGION & COMPANY**
Exhibit R.5.9

Page 13 of 14

| *Millions USD* | Market Share Q1 2011 (1) | Forecast (2) (3) | | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | 2011 | 2012 | 2013 | 2014 | 2015 | 2016 | 2017 | 2018 | 2019 | 2020 | 2021 | 2022 | 2023 | 2024 | 2025 |
| | | 83.6% | 83.4% | 82.8% | 82.4% | 82.0% | 82.0% | 82.0% | 82.0% | 82.0% | 82.0% | 82.0% | 82.0% | 82.0% | 82.0% | 82.0% |
| **APAC - Filing Jurisdictions (4)** | | | | | | | | | | | | | | | | |
| Huawei | 16.8% | $136.92 | $152.91 | $181.31 | $188.46 | $173.64 | $156.28 | $140.65 | $126.59 | $113.93 | $102.54 | $97.41 | $92.54 | $87.91 | $83.52 | $79.34 |
| ZTE | 7.3% | $59.10 | $66.00 | $78.26 | $81.34 | $74.95 | $67.46 | $60.71 | $54.64 | $49.17 | $44.26 | $42.04 | $39.94 | $37.95 | $36.05 | $34.25 |
| Motorola | 1.9% | $15.36 | $17.15 | $20.34 | $21.14 | $19.48 | $17.53 | $15.78 | $14.20 | $12.78 | $11.50 | $10.93 | $10.38 | $9.86 | $9.37 | $8.90 |
| Samsung | 52.0% | $422.99 | $472.38 | $560.13 | $582.21 | $536.45 | $482.80 | $434.32 | $391.07 | $351.96 | $316.77 | $300.93 | $285.88 | $271.59 | $258.01 | $245.11 |
| Cisco | 0.2% | $1.50 | $1.68 | $1.99 | $2.07 | $1.91 | $1.72 | $1.55 | $1.39 | $1.25 | $1.13 | $1.07 | $1.02 | $0.97 | $0.92 | $0.87 |
| Alvarion | 5.9% | $48.37 | $54.02 | $64.06 | $66.58 | $61.35 | $55.21 | $49.69 | $44.72 | $40.25 | $36.23 | $34.41 | $32.69 | $31.06 | $29.51 | $28.03 |
| Aviat Networks (Harris-Stratex) | 4.7% | $38.22 | $42.68 | $50.61 | $52.60 | $48.47 | $43.62 | $39.26 | $35.33 | $31.80 | $28.62 | $27.19 | $25.83 | $24.54 | $23.31 | $22.14 |
| Airspan | 0.3% | $2.78 | $3.10 | $3.68 | $3.82 | $3.52 | $3.17 | $2.85 | $2.57 | $2.31 | $2.08 | $1.98 | $1.88 | $1.78 | $1.70 | $1.61 |
| NEC | 3.2% | $26.11 | $29.16 | $34.58 | $35.94 | $33.12 | $29.81 | $26.83 | $24.14 | $21.73 | $19.56 | $18.58 | $17.65 | $16.77 | $15.93 | $15.13 |
| Redline Communications | 0.2% | $1.29 | $1.44 | $1.71 | $1.78 | $1.64 | $1.48 | $1.33 | $1.20 | $1.08 | $0.97 | $0.92 | $0.87 | $0.83 | $0.79 | $0.75 |
| Proxim | 0.5% | $4.33 | $4.84 | $5.74 | $5.96 | $5.49 | $4.94 | $4.45 | $4.01 | $3.60 | $3.24 | $3.08 | $2.93 | $2.78 | $2.64 | $2.51 |
| Tellabs | 0.3% | $2.48 | $2.77 | $3.28 | $3.41 | $3.14 | $2.83 | $2.54 | $2.29 | $2.06 | $1.85 | $1.76 | $1.67 | $1.59 | $1.51 | $1.44 |
| Other | 6.7% | $54.13 | $60.45 | $71.68 | $74.51 | $68.65 | $61.79 | $55.61 | $50.05 | $45.04 | $40.54 | $38.51 | $36.59 | $34.76 | $33.02 | $31.37 |
| Total | 100.0% | $813.59 | $908.58 | $1,077.38 | $1,119.84 | $1,031.81 | $928.63 | $835.77 | $752.19 | $676.97 | $609.28 | $578.81 | $549.87 | $522.38 | $496.26 | $471.45 |
| | | | | 3.9% | 3.9% | -7.9% | -7.9% | | | | | | | | | | |

| INPUTS | |
|---|---|
| Growth - 2016-2020 (3) | -10.0% |
| Growth - 2021-2025 (3) | -5.0% |

**Notes:**
(1) Exhibit R.5.10
(2) Forecasts for 2011 through 2015 from Infonetics Research; see Exhibit R.5.10
(3) Forecasts for 2015 through 2025 reflect revenue decline, reaching deterioration of 5.0% in 2020
(4) Exhibit R.12.1; Adjustment to account for patent coverage



*Nortel - Licensing Model*
**WIRELESS INFRASTRUCTURE - WiMAX - FORECAST BY REGION & COMPANY**
Exhibit R.5.9

Page 14 of 14

| *Million USD* | Market Share Q1 2011 (1) | 2011 | 2012 | 2013 | 2014 | 2015 | 2016 | 2017 Forecast (2) (3) | 2018 | 2019 | 2020 | 2021 | 2022 | 2023 | 2024 | 2025 |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| **CALA - Filing Jurisdictions (4)** | | 66.5% | 67.4% | 66.8% | 66.4% | 66.0% | 66.0% | 66.0% | 66.0% | 66.0% | 66.0% | 66.0% | 66.0% | 66.0% | 66.0% | 66.0% |
| Huawei | 22.3% | $66.63 | $78.83 | $86.63 | $86.25 | $78.02 | $70.22 | $63.20 | $56.88 | $51.19 | $46.07 | $43.77 | $41.58 | $39.50 | $37.52 | $35.65 |
| ZTE | 13.3% | $39.69 | $46.96 | $51.61 | $51.38 | $46.48 | $41.83 | $37.65 | $33.88 | $30.49 | $27.44 | $26.07 | $24.77 | $23.53 | $22.35 | $21.24 |
| Motorola | 5.5% | $16.43 | $19.44 | $21.36 | $21.27 | $19.24 | $17.32 | $15.58 | $14.03 | $12.62 | $11.36 | $10.79 | $10.25 | $9.74 | $9.25 | $8.79 |
| Samsung | 41.0% | $122.63 | $145.09 | $159.44 | $158.73 | $143.59 | $129.23 | $116.31 | $104.68 | $94.21 | $84.79 | $80.55 | $76.52 | $72.70 | $69.06 | $65.61 |
| Cisco | 0.2% | $0.51 | $0.61 | $0.67 | $0.66 | $0.60 | $0.54 | $0.49 | $0.44 | $0.39 | $0.35 | $0.34 | $0.32 | $0.30 | $0.29 | $0.27 |
| Alvarion | 6.0% | $18.02 | $21.32 | $23.43 | $23.32 | $21.10 | $18.99 | $17.09 | $15.38 | $13.84 | $12.46 | $11.83 | $11.24 | $10.68 | $10.15 | $9.64 |
| Aviat Networks (Harris-Stratex) | 0.6% | $1.81 | $2.14 | $2.35 | $2.34 | $2.12 | $1.91 | $1.72 | $1.55 | $1.39 | $1.25 | $1.19 | $1.13 | $1.07 | $1.02 | $0.97 |
| Airspan | 2.6% | $7.80 | $9.22 | $10.14 | $10.09 | $9.13 | $8.22 | $7.39 | $6.65 | $5.99 | $5.39 | $5.12 | $4.86 | $4.62 | $4.39 | $4.17 |
| NEC | 0.0% | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| Redline Communications | 2.0% | $6.06 | $7.17 | $7.88 | $7.85 | $7.10 | $6.39 | $5.75 | $5.18 | $4.66 | $4.19 | $3.98 | $3.78 | $3.59 | $3.41 | $3.24 |
| Proxim | 0.8% | $2.27 | $2.69 | $2.96 | $2.94 | $2.66 | $2.40 | $2.16 | $1.94 | $1.75 | $1.57 | $1.49 | $1.42 | $1.35 | $1.28 | $1.22 |
| Tellabs | 0.4% | $1.28 | $1.52 | $1.67 | $1.66 | $1.50 | $1.35 | $1.22 | $1.10 | $0.99 | $0.89 | $0.84 | $0.80 | $0.76 | $0.72 | $0.69 |
| Other | 5.4% | $16.04 | $18.98 | $20.86 | $20.77 | $18.78 | $16.91 | $15.22 | $13.69 | $12.32 | $11.09 | $10.54 | $10.01 | $9.51 | $9.03 | $8.58 |
| Total | 100.0% | $299.19 | $353.98 | $388.98 | $387.26 | $350.32 | $315.29 | $283.76 | $255.39 | $229.85 | $206.86 | $196.52 | $186.69 | $177.36 | $168.49 | $160.07 |
| | | | | | -0.4% | -9.5% | | | | | | | | | | |

| INPUTS | |
|---|---|
| Growth - 2016-2020 (3) | -10.0% |
| Growth - 2021-2025 (3) | -5.0% |

**Notes:**
(1) Exhibit R.5.10
(2) Forecasts for 2011 through 2015 from Infonetics Research; see Exhibit R.5.10
(3) Forecasts for 2015 through 2025 reflect revenue decline, reaching deterioration of 5.0% in 2020
(4) Exhibit R.12.1; Adjustment to account for patent coverage



*Nortel – Licensing Model*
**WIRELESS INFRASTRUCTURE - HISTORICAL REVENUES**
Exhibit R.5.10

Page 1 of 5

| Millions USD | Historical (1) 2006 | 2007 | 2008 | 2009 | 2010 | 2011 | 2012 | Forecast (1) 2013 | 2014 | 2015 | Portion of Total Revenues (2) |
|---|---|---|---|---|---|---|---|---|---|---|---|
| **Worldwide - LTE** | | | | | | | | | | | |
| E-UTRAN - FDD Macrocell | | | | $80.14 | $645.52 | $1,861.66 | $3,482.20 | $5,880.58 | $7,978.37 | $8,801.32 | 70.1% |
| E-UTRAN - TDD Macrocell | | | | $0.00 | $0.00 | $160.23 | $903.59 | $2,146.97 | $2,759.45 | $3,103.92 | 22.2% |
| EPC | | | | $3.68 | $28.67 | $90.75 | $277.93 | $602.10 | $962.54 | $1,168.88 | 7.7% |
| **LTE Total** | | | $0.00 | $83.82 | $674.19 | $2,130.64 | $4,663.72 | $8,629.65 | $11,700.36 | $13,074.12 | 100.0% |
| **Worldwide - WiMAX** | | | | | | | | | | | |
| 802.16d - RAN - BTS | $211.28 | $267.86 | $166.10 | $87.00 | $62.76 | $48.75 | $35.27 | $23.22 | $12.92 | $6.14 | 5.7% |
| 802.16e - RAN - BTS | $0.00 | $112.09 | $593.72 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | 4.4% |
| 802.16e - RAN - BTS - Macro | $0.00 | $0.00 | $0.00 | $637.03 | $1,408.41 | $1,836.22 | $1,910.18 | $2,042.74 | $1,909.48 | $1,621.07 | 70.8% |
| 802.16e - RAN - BTS - Micro | $0.00 | $0.00 | $0.00 | $84.91 | $108.92 | $126.37 | $154.20 | $170.90 | $170.03 | $144.96 | 6.0% |
| 802.16e - RAN - BTS - Pico | $0.00 | $0.00 | $0.00 | $11.29 | $36.16 | $46.69 | $59.45 | $68.55 | $75.99 | $74.00 | 2.3% |
| 802.16e - ASN - Gateways | $14.86 | $135.81 | $287.63 | $58.32 | $39.99 | $54.81 | $49.63 | $49.54 | $46.07 | $40.67 | 4.8% |
| 802.16e - CSN - Home Agent | $0.00 | $0.00 | $0.00 | $23.48 | $13.79 | $9.10 | $10.57 | $11.63 | $12.31 | $12.51 | 0.6% |
| 802.16m - Network Equipment | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $64.44 | $64.44 | $138.65 | $239.27 | $344.28 | 5.3% |
| **WiMAX Total** | $226.14 | $515.75 | $1,047.45 | $903.02 | $1,670.03 | $2,186.38 | $2,283.73 | $2,505.23 | $2,466.08 | $2,244.53 | 100.0% |
| **Worldwide - 2G/3G ex HLR** | | | | | | | | | | | |
| RAN - BTS - Macro | $30,737.29 | $31,378.16 | $31,299.86 | $28,491.32 | $25,099.59 | $27,841.38 | $27,937.19 | $25,838.77 | $23,111.20 | $20,397.55 | 65.8% |
| RAN - BTS - Micro | $0.00 | $0.00 | $1,010.08 | $1,302.27 | $1,359.63 | $862.08 | $649.32 | $447.38 | $354.06 | $274.62 | 1.5% |
| RAN - BSC | $9,987.46 | $9,442.11 | $10,104.09 | $8,423.22 | $7,260.87 | $6,793.71 | $6,683.36 | $5,669.99 | $4,968.10 | $4,362.84 | 17.8% |
| RAN - RRH - Macro | $0.00 | $15.14 | $105.54 | $412.29 | $885.90 | $1,000.73 | $1,180.52 | $1,300.40 | $1,315.30 | $1,356.93 | 1.8% |
| MSS - Soft MSC | $0.00 | $1,992.21 | $2,927.76 | $3,093.03 | $1,576.48 | $2,036.70 | $2,139.88 | $2,177.36 | $2,109.32 | $2,071.80 | 4.9% |
| MSS - WMG | $0.00 | $1,617.36 | $1,898.32 | $1,883.39 | $1,460.23 | $1,419.96 | $1,444.94 | $1,479.43 | $1,478.80 | $1,459.45 | 3.4% |
| MSS - MSC | $0.00 | $862.52 | $888.93 | $220.70 | $176.89 | $135.15 | $80.15 | $46.48 | $25.23 | $11.20 | 0.6% |
| Packet Core - GGSN | $348.46 | $359.84 | $563.84 | $586.72 | $535.47 | $581.16 | $621.38 | $655.48 | $676.75 | $686.02 | 1.4% |
| Packet Core - SGSN | $536.09 | $600.98 | $826.58 | $876.52 | $902.41 | $978.52 | $1,039.13 | $1,086.64 | $1,112.94 | $1,128.07 | 2.2% |
| Packet Core - PDSN | $107.22 | $160.71 | $253.23 | $302.40 | $234.58 | $245.16 | $254.84 | $263.48 | $269.14 | $273.01 | 0.6% |
| Packet Core - Dual Mode Han... | $1.11 | $6.47 | $16.32 | $19.34 | $21.16 | $23.79 | $26.19 | $28.38 | $30.46 | $31.61 | 0.0% |
| Packet Core - Femtocell | $0.00 | $1.11 | $6.13 | $14.17 | $20.66 | $28.21 | $34.37 | $38.69 | $42.01 | $43.74 | 0.1% |
| **2G/3G ex HLR Total** | $41,717.61 | $46,436.62 | $49,870.66 | $45,625.37 | $39,542.86 | $41,946.56 | $42,091.26 | $39,032.49 | $35,493.31 | $32,097.73 | 100.0% |
| **Worldwide - 2G/3G HLR** | | | | | | | | | | | |
| HLR | $762.32 | $807.39 | $959.16 | $846.01 | $724.80 | $713.02 | $676.78 | $602.29 | $515.44 | $390.48 | 100.0% |
| **2G/3G HLR Total** | $762.32 | $807.39 | $959.16 | $846.01 | $724.80 | $713.02 | $676.78 | $602.29 | $515.44 | $390.48 | 100.0% |

**Notes:**
(1) Historical revenues from Infonetics Research, *Infonetics 2G-3G-4G (LTE and WiMAX) Infrastructure and Subscriber Quarterly Worldwide and Regional Market Size, Share, and Forecasts: 1Q11, May 31, 2011* (EMEAPROD02318768)
(2) Provides general market segmentation for presentation purposes
(3) Region includes all global revenues for wireless infrastructure



*Nortel – Licensing Model*
**WIRELESS INFRASTRUCTURE - HISTORICAL REVENUES**
Exhibit R.5.10

Page 1 of 5

Page 2 of 5

| *Millions USD* | 2006 | 2007 | Historical (1) 2008 | 2009 | 2010 | 2011 | 2012 | Forecast (1) 2013 | 2014 | 2015 | Portion of Total Revenues (2) |
|---|---|---|---|---|---|---|---|---|---|---|---|
| **North America - WiMAX** | | | | | | | | | | | |
| 802.16d - RAN - BTS | $36.79 | $38.26 | $20.12 | $20.62 | $18.29 | $13.82 | $7.66 | $3.90 | $1.37 | $0.21 | 7.1% |
| 802.16c - RAN - BTS | $0.00 | $35.62 | $118.74 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | 6.8% |
| 802.16c - RAN - BTS - Macro | $0.00 | $0.00 | $0.00 | $107.11 | $344.48 | $306.24 | $252.13 | $199.19 | $135.45 | $75.85 | 62.6% |
| 802.16c - RAN - BTS - Micro | $0.00 | $0.00 | $0.00 | $15.43 | $33.24 | $26.27 | $16.08 | $14.15 | $10.47 | $6.07 | 5.4% |
| 802.16c - RAN - BTS - Pico | $0.00 | $0.00 | $0.00 | $1.89 | $7.83 | $8.39 | $8.54 | $8.63 | $8.11 | $6.89 | 2.2% |
| 802.16c - ASN - Gateways | $2.52 | $38.28 | $60.12 | $9.24 | $7.64 | $3.54 | $2.11 | $1.77 | $1.33 | $0.86 | 5.6% |
| 802.16c - CSN - Home Agent | $0.00 | $0.00 | $0.00 | $5.59 | $3.24 | $1.94 | $2.09 | $1.99 | $1.55 | $0.99 | 0.8% |
| 802.16m - Network Equipment | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $20.50 | $20.50 | $40.39 | $60.99 | $73.19 | 9.5% |
| WiMAX Total | $39.31 | $112.17 | $198.98 | $159.88 | $414.73 | $380.70 | $309.11 | $270.02 | $219.26 | $164.07 | 100.0% |
| **North America - 2G/3G HLR** | | | | | | | | | | | |
| HLR | $144.84 | $158.41 | $155.21 | $88.06 | $83.24 | $59.17 | $54.90 | $48.38 | $41.35 | $29.67 | 100.0% |
| 2G/3G HLR Total | $144.84 | $158.41 | $155.21 | $88.06 | $83.24 | $59.17 | $54.90 | $48.38 | $41.35 | $29.67 | 100.0% |

**Notes:**
(1) Historical revenues from Infonetics Research, *Infonetix 2G-3G-4G (LTE and WiMAX) Infrastructure and Subscribers Quarterly Worldwide and Regional Market Size, Share, and Forecasts: 1Q11*, May 31, 2011 (EME\APRODD0231876&)
(2) Provides general market segmentation for presentation purposes
(3) Region includes US and Canada



*Nortel - Licensing Model*
**WIRELESS INFRASTRUCTURE - HISTORICAL REVENUES**
Exhibit R.5.10

Page 1 of 5

Page 3 of 5

*Millions USD*

| | Historical (1) | | | | | | | Forecast (1) | | | Portion of Total Revenues (2) |
|---|---|---|---|---|---|---|---|---|---|---|---|
| | 2006 | 2007 | 2008 | 2009 | 2010 | 2011 | 2012 | 2013 | 2014 | 2015 | |
| **EMEA - WiMAX** | | | | | | | | | | | |
| 802.16d - RAN - BTS | $72.40 | $98.57 | $64.54 | $32.41 | $16.37 | $12.86 | $9.69 | $5.72 | $2.57 | $0.80 | 10.4% |
| 802.16e - RAN - BTS | $0.00 | $21.38 | $206.91 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | 7.5% |
| 802.16e - RAN - BTS - Micro | $0.00 | $0.00 | $0.00 | $224.21 | $360.20 | $304.61 | $291.00 | $279.36 | $220.69 | $185.38 | 61.5% |
| 802.16e - RAN - BTS - Micro | $0.00 | $0.00 | $0.00 | $36.10 | $31.60 | $27.73 | $29.24 | $31.58 | $30.63 | $25.42 | 7.0% |
| 802.16e - RAN - BTS - Pico | $0.00 | $0.00 | $0.00 | $4.13 | $10.25 | $9.42 | $8.87 | $9.84 | $10.43 | $10.12 | 2.1% |
| 802.16e - ASN - Gateways | $2.52 | $27.93 | $90.12 | $19.66 | $10.75 | $18.94 | $10.72 | $9.43 | $7.73 | $5.88 | 6.7% |
| 802.16e - CSN - Home Agent | $0.00 | $0.00 | $0.00 | $8.21 | $3.58 | $1.53 | $1.65 | $1.67 | $1.63 | $1.54 | 0.7% |
| 802.16m - Network Equipment | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $7.98 | $7.98 | $14.84 | $31.45 | $62.60 | 4.1% |
| WiMAX Total | $74.92 | $147.88 | $361.58 | $324.73 | $432.73 | $383.07 | $359.14 | $352.44 | $305.15 | $291.73 | 100.0% |
| **EMEA - 2G/3G HLR** | | | | | | | | | | | |
| HLR | $300.74 | $312.60 | $379.34 | $334.92 | $290.33 | $296.96 | $281.95 | $254.99 | $220.29 | $167.13 | 100.0% |
| 2G/3G HLR Total | $300.74 | $312.60 | $379.34 | $334.92 | $290.33 | $296.96 | $281.95 | $254.99 | $220.29 | $167.13 | 100.0% |

<u>Notes:</u>
(1) Historical revenues from Infonetics Research, *Infonetics 2G-3G-4G (LTE and WiMAX) Infrastructure and Subscribers Quarterly Worldwide and Regional Market Size, Share, and Forecasts: 1Q11*, May 31, 2011 (EMEAPROD0231868)

(2) Provides general market segmentation for presentation purposes

(3) Region includes US and Canada



*Nortel – Licensing Model*
**WIRELESS INFRASTRUCTURE - HISTORICAL REVENUES**
Exhibit R.5.10

Page 1 of 5

Page 4 of 5

| Millions USD | Historical (1) | | | | | 2011 | 2012 | Forecast (1) | | | | Portion of Total Revenues (2) |
| --- | --- | --- | --- | --- | --- | --- | --- | --- | --- | --- | --- | --- |
| | 2006 | 2007 | 2008 | 2009 | 2010 | 2011 | 2012 | 2013 | 2014 | 2015 | | |
| **APAC - WiMAX** | | | | | | | | | | | | |
| 802.16d - RAN - BTS | $68.96 | $90.94 | $60.22 | $24.07 | $18.13 | $16.29 | $14.43 | $11.26 | $7.77 | $4.66 | | 4.3% |
| 802.16e - RAN - BTS | $0.00 | $44.10 | $179.91 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | | 3.0% |
| 802.16e - RAN - BTS - Macro | $0.00 | $0.00 | $0.00 | $206.64 | $490.74 | $838.55 | $935.35 | $1,085.01 | $1,074.16 | $923.78 | | 74.9% |
| 802.16e - RAN - BTS - Micro | $0.00 | $0.00 | $0.00 | $17.31 | $25.67 | $40.63 | $53.40 | $62.48 | $64.35 | $54.70 | | 4.3% |
| 802.16e - RAN - BTS - Pico | $0.00 | $0.00 | $0.00 | $3.72 | $11.68 | $18.03 | $23.77 | $28.52 | $33.94 | $34.62 | | 2.1% |
| 802.16e - ASN - Gateways | $6.88 | $48.92 | $91.88 | $18.80 | $13.53 | $19.75 | $22.75 | $24.57 | $25.31 | $24.80 | | 4.0% |
| 802.16e - CSN - Home Agent | $0.00 | $0.00 | $0.00 | $7.02 | $4.09 | $3.40 | $4.27 | $5.17 | $6.10 | $6.89 | | 0.5% |
| 802.16m - Network Equipment | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $35.96 | $35.96 | $83.42 | $146.82 | $208.49 | | 6.9% |
| WiMAX Total | $75.84 | $183.96 | $332.01 | $277.53 | $563.84 | $972.62 | $1,089.94 | $1,300.43 | $1,358.46 | $1,257.94 | | 100.0% |
| **APAC - 2G/3G HLR** | | | | | | | | | | | | |
| HLR | $238.53 | $262.90 | $343.37 | $344.65 | $282.13 | $285.09 | $277.87 | $244.21 | $213.01 | $166.34 | | 100.0% |
| 2G/3G HLR Total | $238.53 | $262.90 | $343.37 | $344.65 | $282.13 | $285.09 | $277.87 | $244.21 | $213.01 | $166.34 | | 100.0% |

<u>Notes:</u>
(1) Historical revenues from Infonetics Research, *Infonetics 2G-3G-4G (LTE and WiMAX) Infrastructure and Subscribers Quarterly Worldwide and Regional Market Size, Share, and Forecasts: 1Q11*, May 31, 2011 (EMEAPROD0231876R)
(2) Provides general market segmentation for presentation purposes
(3) Region includes Asia and the Pacific, Including Japan and Australia



*Nortel – Licensing Model*
**WIRELESS INFRASTRUCTURE - HISTORICAL REVENUES**
Exhibit R.5.10

Page 1 of 5

Page 5 of 5

| *Millions USD* | 2006 | 2007 | Historical (1) 2008 | 2009 | 2010 | 2011 | 2012 | Forecast (1) 2013 | 2014 | 2015 | Portion of Total Revenues (2) |
|---|---|---|---|---|---|---|---|---|---|---|---|
| **CALA - WiMAX** | | | | | | | | | | | |
| 802.16d - RAN - BTS | $33.13 | $40.08 | $21.22 | $9.90 | $9.98 | $5.79 | $3.49 | $2.34 | $1.21 | $0.47 | 3.8% |
| 802.16e - RAN - BTS | $0.00 | $10.99 | $88.16 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | 3.0% |
| 802.16e - RAN - BTS - Micro | $0.00 | $0.00 | $0.00 | $99.11 | $212.98 | $386.82 | $431.70 | $479.18 | $479.18 | $436.06 | 75.7% |
| 802.16e - RAN - BTS - Micro | $0.00 | $0.00 | $0.00 | $16.06 | $18.41 | $31.73 | $55.48 | $62.69 | $64.57 | $58.76 | 9.2% |
| 802.16e - RAN - BTS - Pico | $0.00 | $0.00 | $0.00 | $1.54 | $6.40 | $10.85 | $18.27 | $21.56 | $23.50 | $23.26 | 3.2% |
| 802.16e - ASN - Gateways | $2.94 | $20.67 | $45.51 | $10.62 | $8.07 | $12.59 | $14.05 | $13.77 | $11.71 | $9.13 | 4.5% |
| 802.16e - CSN - Home Agent | $0.00 | $0.00 | $0.00 | $3.66 | $2.89 | $2.22 | $2.55 | $2.81 | $3.03 | $3.09 | 0.6% |
| 802.16m - Network Equipment | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | 0.0% |
| WiMAX Total | $36.07 | $71.74 | $154.89 | $140.89 | $258.73 | $449.99 | $525.54 | $582.35 | $583.21 | $530.78 | 100.0% |
| **CALA - 2G/3G HLR** | | | | | | | | | | | |
| HLR | $78.21 | $73.48 | $81.25 | $78.37 | $69.10 | $71.79 | $62.06 | $54.71 | $40.79 | $27.34 | 100.0% |
| 2G/3G HLR Total | $78.21 | $73.48 | $81.25 | $78.37 | $69.10 | $71.79 | $62.06 | $54.71 | $40.79 | $27.34 | 100.0% |

<u>Notes</u>:
(1) Historical revenues from Infonetics Research, *Infonetics 2G-4G (LTE and WiMAX) Infrastructure and Subscribers Quarterly Worldwide and Regional Market Size, Share, and Forecasts: 1Q11*, May 31, 2011 (EMEAPROD0231876R)
(2) Provides general market segmentation for presentation purposes
(3) Region includes US and Canada



*Nortel - Licensing Model*
**WIRELESS INFRASTRUCTURE - HISTORICAL MARKET SHARE**
Exhibit R.5.11

Page 1 of 6

*Millions USD*

| | Historical (1) 1Q11 | Selected Market Share (2) |
|---|---|---|
| **Worldwide - 2G/3G ex HLR** | | |
| Ericsson | $4,123.55 | 42.6% |
| Nokia Siemens Networks | $1,831.90 | 18.9% |
| Alcatel-Lucent | $1,181.34 | 12.2% |
| Huawei | $1,255.32 | 13.0% |
| ZTE | $297.15 | 3.1% |
| Motorola | $297.74 | 3.1% |
| Cisco | $94.00 | 1.0% |
| GENBAND | $13.38 | 0.1% |
| Datang Mobile | $2.32 | 0.0% |
| UTStarcom | $0.85 | 0.0% |
| Other | $571.19 | 5.9% |
| Total | $9,668.73 | 100.0% |
| **Worldwide - 2G/3G HLR** | | |
| Ericsson | $41.19 | 24.1% |
| Nokia Siemens Networks | $30.10 | 17.6% |
| Alcatel-Lucent | $27.00 | 15.8% |
| Huawei | $27.80 | 16.3% |
| ZTE | $10.56 | 6.2% |
| Motorola | $4.23 | 2.5% |
| HP | $16.10 | 9.4% |
| Apertio | $0.00 | 0.0% |
| Other | $14.06 | 8.2% |
| Total | $171.05 | 100.0% |

**Notes:**
(1) Historical revenues from Infonetics Research, *Infonetics 2G-3G-4G Infrastructure and Subscribers Market, Quarterly Worldwide and Regional Market Size, Share, and Forecasts: 1Q11, May 31, 2011*
(2) Based on revenues for average market share for CY2010
(3) Region includes all global revenues for wireless infrastructure



*Nortel - Licensing Model*
**WIRELESS INFRASTRUCTURE - HISTORICAL MARKET SHARE**
Exhibit R.5.11

Page 2 of 6

*Millions USD*

| | Historical (1) 1Q11 | Selected Market Share (2) |
|---|---|---|
| **Worldwide - LTE** | | |
| Ericsson | $210.00 | 31.1% |
| Nokia Siemens Networks | $98.00 | 14.5% |
| Alcatel-Lucent | $164.00 | 24.3% |
| Huawei | $36.00 | 5.3% |
| ZTE | $17.00 | 2.5% |
| Motorola | $15.80 | 2.3% |
| Cisco | $7.00 | 1.0% |
| NEC | $54.00 | 8.0% |
| Fujitsu | $38.50 | 5.7% |
| Other | $33.89 | 5.0% |
| **Total** | **$674.19** | **100.0%** |
| **Worldwide - WiMAX** | | |
| Huawei | $97.52 | 19.4% |
| ZTE | $38.82 | 7.7% |
| Motorola | $28.04 | 5.6% |
| Samsung | $224.36 | 44.7% |
| Cisco | $1.25 | 0.2% |
| Alvarion | $42.82 | 8.5% |
| Aviat Networks (Harris-Stratex) | $14.11 | 2.8% |
| Airspan | $7.09 | 1.4% |
| NEC | $6.51 | 1.3% |
| Redline Communications | $6.45 | 1.3% |
| Proxim | $4.98 | 1.0% |
| Tellabs | $1.14 | 0.2% |
| Other | $29.07 | 5.8% |
| **Total** | **$502.15** | **100.0%** |

**Notes:**
(1) Historical revenues from Infonetics Research, *Infonetics 2G-3G-4G Infrastructure and Subscribers Market, Quarterly Worldwide and Regional Market Size, Share, and Forecasts: 1Q11, May 31, 2011*
(2) Based on revenues for average market share for CY2010
(3) Region includes all global revenues for wireless infrastructure



*Nortel - Licensing Model*
**WIRELESS INFRASTRUCTURE - HISTORICAL MARKET SHARE**
Exhibit R.5.11

Page 3 of 6

*Millions USD*

### North America - 2G/3G HLR

| | Historical (1) 1Q11 | Selected Market Share (2) |
|---|---|---|
| Ericsson | $4.53 | 25.4% |
| Nokia Siemens Networks | $1.81 | 10.1% |
| Alcatel-Lucent | $2.97 | 16.7% |
| Huawei | $0.11 | 0.6% |
| Motorola | $1.48 | 8.3% |
| HP | $4.67 | 26.2% |
| Other | $2.26 | 12.7% |
| Total | $17.83 | 100.0% |

### North America - WiMAX

| | Historical (1) 1Q11 | Selected Market Share (2) |
|---|---|---|
| Huawei | $24.38 | 24.2% |
| ZTE | $0.00 | 0.0% |
| Motorola | $12.58 | 12.5% |
| Samsung | $40.38 | 40.1% |
| Cisco | $0.25 | 0.2% |
| Alvarion | $11.25 | 11.2% |
| Aviat Networks (Harris-Stratex) | $0.00 | 0.0% |
| Airspan | $2.77 | 2.8% |
| NEC | $0.00 | 0.0% |
| Redline Communications | $2.30 | 2.3% |
| Proxim | $1.70 | 1.7% |
| Tellabs | $0.00 | 0.0% |
| Other | $4.99 | 5.0% |
| Total | $100.61 | 100.0% |

**Notes:**
(1) Historical revenues from Infonetics Research, *Infonetics 2G-3G-4G Infrastructure and Subscribers Market, Quarterly Worldwide and Regional Market Size, Share, and Forecasts:* 1Q11, May 31, 2011
(2) Based on revenues for average market share for CY2010
(3) Region includes US and Canada



*Nortel - Licensing Model*
**WIRELESS INFRASTRUCTURE - HISTORICAL MARKET SHARE**
Exhibit R.5.11

Page 4 of 6

*Millions USD*

| | Historical (1) 1Q11 | Selected Market Share (2) |
|---|---|---|
| **EMEA - 2G/3G HLR** | | |
| Ericsson | $16.07 | 20.8% |
| Nokia Siemens Networks | $14.15 | 18.3% |
| Alcatel-Lucent | $10.26 | 13.3% |
| Huawei | $24.10 | 31.1% |
| ZTE | $3.80 | 4.9% |
| Motorola | $0.68 | 0.9% |
| HP | $5.96 | 7.7% |
| Apertio | $0.00 | 0.0% |
| Other | $2.40 | 3.1% |
| Total | $77.42 | 100.0% |
| **EMEA - WiMAX** | | |
| Huawei | $14.63 | 16.4% |
| ZTE | $9.56 | 10.7% |
| Motorola | $5.62 | 6.3% |
| Samsung | $33.65 | 37.7% |
| Cisco | $0.44 | 0.5% |
| Alvarion | $12.92 | 14.5% |
| Aviat Networks (Harris-Stratex) | $3.92 | 4.4% |
| Airspan | $0.77 | 0.9% |
| NEC | $0.00 | 0.0% |
| Redline Communications | $1.61 | 1.8% |
| Proxim | $1.37 | 1.5% |
| Tellabs | $0.05 | 0.1% |
| Other | $4.71 | 5.3% |
| Total | $89.24 | 100.0% |

**Notes:**
(1) Historical revenues from Infonetics Research, *Infonetics 2G-3G-4G Infrastructure and Subscribers Market, Quarterly Worldwide and Regional Market Size, Share, and Forecasts: 1Q11, May 31, 2011*
(2) Based on revenues for average market share for CY2010
(3) Region includes Europe, Middle East, and Africa



Nortel - *Licensing Model*
**WIRELESS INFRASTRUCTURE - HISTORICAL MARKET SHARE**
Exhibit R.5.11

Page 5 of 6

| *Millions USD* | Historical (1) 1Q11 | Selected Market Share (2) |
|---|---|---|
| **APAC - 2G/3G HLR** | | |
| Ericsson | $16.48 | 27.6% |
| Nokia Siemens Networks | $10.54 | 17.6% |
| Alcatel-Lucent | $10.26 | 17.2% |
| Huawei | $3.39 | 5.7% |
| ZTE | $4.86 | 8.1% |
| Motorola | $1.65 | 2.8% |
| HP | $4.19 | 7.0% |
| Apertio | $0.00 | 0.0% |
| Other | $8.40 | 14.1% |
| **Total** | $59.75 | 100.0% |
| **APAC - WiMAX** | | |
| Huawei | $34.13 | 16.8% |
| ZTE | $14.73 | 7.3% |
| Motorola | $3.83 | 1.9% |
| Samsung | $105.45 | 52.0% |
| Cisco | $0.38 | 0.2% |
| Alvarion | $12.06 | 5.9% |
| Aviat Networks (Harris-Stratex) | $9.53 | 4.7% |
| Airspan | $0.69 | 0.3% |
| NEC | $6.51 | 3.2% |
| Redline Communications | $0.32 | 0.2% |
| Proxim | $1.08 | 0.5% |
| Tellabs | $0.62 | 0.3% |
| Other | $13.49 | 6.7% |
| **Total** | $202.82 | 100.0% |

**Notes:**
(1) Historical revenues from Infonetics Research, *Infonetics 2G-3G-4G Infrastructure and Subscribers Market, Quarterly Worldwide and Regional Market Size, Share, and Forecasts: 1Q11*, May 31, 2011
(2) Based on revenues for average market share for CY2010
(3) Region includes Asia and the Pacific, including Japan and Australia



*Nortel - Licensing Model*
**WIRELESS INFRASTRUCTURE - HISTORICAL MARKET SHARE**
Exhibit R.5.11

Page 6 of 6

| *Millions USD* | Historical (1) 1Q11 | Selected Market Share (2) |
|---|---|---|
| **CALA - 2G/3G HLR** | | |
| Ericsson | $4.12 | 25.7% |
| Nokia Siemens Networks | $3.61 | 22.5% |
| Alcatel-Lucent | $3.51 | 21.9% |
| Huawei | $0.19 | 1.2% |
| ZTE | $1.90 | 11.8% |
| Motorola | $0.42 | 2.6% |
| HP | $1.29 | 8.0% |
| Other | $1.00 | 6.2% |
| Total | $16.05 | 100.0% |
| **CALA - WiMAX** | | |
| Huawei | $24.38 | 22.3% |
| ZTE | $14.52 | 13.3% |
| Motorola | $6.01 | 5.5% |
| Samsung | $44.87 | 41.0% |
| Cisco | $0.19 | 0.2% |
| Alvarion | $6.59 | 6.0% |
| Aviat Networks (Harris-Stratex) | $0.66 | 0.6% |
| Airspan | $2.85 | 2.6% |
| NEC | $0.00 | 0.0% |
| Redline Communications | $2.22 | 2.0% |
| Proxim | $0.83 | 0.8% |
| Tellabs | $0.47 | 0.4% |
| Other | $5.87 | 5.4% |
| Total | $109.47 | 100.0% |

**Notes:**
(1) Historical revenues from Infonetics Research, *Infinetics 2G-3G-4G Infrastructure and Subscribers Market, Quarterly Worldwide and Regional Market Size, Share, and Forecasts: 1Q11, May 31, 2011*
(2) Based on revenues for average market share for CY2010
(3) Region includes Central and Latin America, including Mexico



*Nortel – Licensing Model*
**OPTICAL NETWORK & HARDWARE - SUMMARY OF VALUATION ANALYSIS**
Exhibit R.6.1

*Millions USD*

| Market Participant | United States | Canada | North America | United Kingdom | Ireland | France | EMEA | APAC | CALA | Worldwide |
|---|---|---|---|---|---|---|---|---|---|---|
| Alcatel-Lucent | $13.92 | $0.88 | $14.80 | $3.34 | $0.00 | $2.65 | $14.68 | $1.39 | $0.00 | $30.98 |
| Huawei | $1.12 | $0.07 | $1.19 | $2.05 | $0.00 | $1.63 | $9.01 | $4.32 | $0.00 | $30.74 |
| Ciena | $15.34 | $0.97 | $16.32 | $0.78 | $0.00 | $0.62 | $3.43 | $0.24 | $0.00 | $13.07 |
| Fujitsu | $18.79 | $1.19 | $19.99 | $0.05 | $0.00 | $0.04 | $0.23 | $0.44 | $0.00 | $12.05 |
| ZTE | $0.00 | $0.00 | $0.00 | $0.39 | $0.00 | $0.31 | $1.71 | $1.98 | $0.00 | $11.39 |
| NEC | $0.26 | $0.02 | $0.28 | $0.12 | $0.00 | $0.10 | $0.54 | $1.22 | $0.00 | $6.12 |
| Nokia Siemens | $2.22 | $0.14 | $2.36 | $1.14 | $0.00 | $0.91 | $5.02 | $0.13 | $0.00 | $7.16 |
| Cisco | $9.95 | $0.63 | $10.58 | $0.31 | $0.00 | $0.25 | $1.38 | $0.16 | $0.00 | $7.55 |
| ECI | $0.27 | $0.02 | $0.29 | $0.52 | $0.00 | $0.41 | $2.27 | $0.48 | $0.00 | $4.74 |
| Tellabs | $10.51 | $0.67 | $11.18 | $0.15 | $0.00 | $0.12 | $0.67 | $0.08 | $0.00 | $6.90 |
| Ericsson | $0.00 | $0.00 | $0.00 | $0.68 | $0.00 | $0.54 | $2.99 | $0.27 | $0.00 | $4.41 |
| Infinera | $6.56 | $0.42 | $6.97 | $0.21 | $0.00 | $0.17 | $0.93 | $0.02 | $0.00 | $4.65 |
| ADVA | $2.27 | $0.14 | $2.42 | $0.37 | $0.00 | $0.29 | $1.61 | $0.03 | $0.00 | $2.95 |
| Transmode | $0.29 | $0.02 | $0.31 | $0.23 | $0.00 | $0.19 | $1.03 | $0.00 | $0.00 | $1.18 |
| Tyco Telecom | $0.89 | $0.06 | $0.95 | $0.08 | $0.00 | $0.07 | $0.36 | $0.03 | $0.00 | $1.19 |
| Adtran | $1.68 | $0.11 | $1.79 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.89 |
| Sycamore | $0.42 | $0.03 | $0.45 | $0.02 | $0.00 | $0.01 | $0.08 | $0.02 | $0.00 | $0.36 |
| Nortel | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| Other | $3.31 | $0.21 | $3.52 | $0.26 | $0.00 | $0.21 | $1.15 | $0.78 | $0.00 | $6.59 |
| Total | **$87.81** | **$5.58** | **$93.39** | **$10.71** | **$0.00** | **$8.51** | **$47.09** | **$11.60** | **$0.00** | **$152.92** |
| Less: Ericsson and Nortel | **$87.81** | **$5.58** | **$93.39** | **$10.03** | **$0.00** | **$7.97** | **$44.10** | **$11.33** | **$0.00** | **$148.51** |

**Notes**
(1) Company specific values determined using share of regional revenues; see Exhibits R.6.3 and R.6.5
(2) Exhibit R.6.2

*Nortel - Licensing Model*
**OPTICAL NETWORK & HARDWARE - RELIEF FROM ROYALTY CALCULATION - BY REGION**
Exhibit R.6.2

Page 1 of 18

| *Million USD* | 2011 | 2012 | 2013 | 2014 | Forecast (1) 2015 | 2016 | 2017 | 2018 | 2019 |
|---|---|---|---|---|---|---|---|---|---|
| **Worldwide - All Jurisdictions (2)** | | | | | | | | | |
| Royalty Base (3) | | | | | | | | | |
| Royalty Rate (4) | | | | | | | | | |
| Royalty Revenue | | | | | | | | | |
| Licensing Expenses (5) | $33.19 | $34.44 | | | | | | | |
| Gross Licensing Income | $132.77 | $137.78 | | | | | | | |
| Taxes (6) | $53.11 | $55.11 | | | | | | | |
| Net Licensing Income | $79.66 | $82.67 | | | | | | | |
| Partial Period Factor (7) | 0.422 | 1.000 | | | | | | | |
| Mid-year Convention | 0.211 | 0.922 | | | | | | | |
| Present Value Factor (8) | 0.9461 | 0.7851 | | | | | | | |
| Present Value | $31.82 | $64.90 | | | | | | | |

**NPV of Royalty Income**

| INPUTS | |
|---|---|
| Royalty Rate (4) | 20.0% |
| License Expense % of Revenue (5) | 40.0% |
| Tax Rate (6) | 40.0% |
| Discount Rate (8) | 30.0% |

**Notes:**
(1) Forecast period reflects the average expiration date of the patents for this franchise
(2) Region includes all global revenues for optical network and hardware
(3) Exhibit R.6.3
(4) Reflects royalty rates used in Lazard's low litigation, base case scenario
(5) Reflects historical licensing expenses of non-practicing entities
(6) Reflects blended federal and state corporate tax rate
(7) Reflects portion of year after our valuation date, July 29, 2011; note omission of six-year lookback available via the statute of limitations applicable to patent infringement actions in the U.S.
(8) Reflects the return typically required for investments in assets with similar risk profiles to the Subject assets



*Nortel - Licensing Model*
**OPTICAL NETWORK & HARDWARE - RELIEF FROM ROYALTY CALCULATION - BY REGION**
Exhibit R.6.2

Page 2 of 18

| *Million USD* | | 2011 | 2012 | 2013 | 2014 | Forecast (1) 2015 | 2016 | 2017 | 2018 | 2019 |
|---|---|---|---|---|---|---|---|---|---|---|
| **North America – All Jurisdictions (2)** | | | | | | | | | | |
| Royalty Base (3) | | | | | | | | | | |
| Royalty Rate (4) | | | | | | | | | | |
| Royalty Revenue | | | | | | | | | | |
| Licensing Expenses (5) | | $10.04 | $10.51 | | | | | | | |
| Gross Licensing Income | | $40.16 | $42.05 | | | | | | | |
| Taxes (6) | | $16.06 | $16.82 | | | | | | | |
| Net Licensing Income | | $24.10 | $25.23 | | | | | | | |
| Partial Period Factor (7) | | 0.422 | 1.000 | | | | | | | |
| Mid-year Convention | | 0.211 | 0.922 | | | | | | | |
| Present Value Factor (8) | | 0.9461 | 0.7851 | | | | | | | |
| Present Value | | $9.63 | $19.81 | | | | | | | |

**NPV of Royalty Income**

| INPUTS | |
|---|---|
| Royalty Rate (4) | |
| License Expense % of Revenue (5) | 20.0% |
| Tax Rate (6) | 40.0% |
| Discount Rate (8) | 30.0% |

**Notes:**
(1) Forecast period reflects the average expiration date of the patents for this franchise
(2) Region includes US and Canada
(3) Exhibit R.6.3
(4) Reflects royalty rates used in Lazard's low litigation, base case scenario
(5) Reflects historical licensing expenses of non-practicing entities
(6) Reflects blended federal and state corporate tax rate
(7) Reflects portion of year after our valuation date, July 29, 2011; note omission of six-year lookback available via the statute of limitations applicable to patent infringement actions in the US.
(8) Reflects the return typically required for investments in assets with similar risk profiles to the Subject assets

*Nortel - Licensing Model*
**OPTICAL NETWORK & HARDWARE - RELIEF FROM ROYALTY CALCULATION - BY REGION**
Exhibit R.6.2

Page 3 of 18

| *Million USD* | 2011 | 2012 | 2013 | 2014 | Forecast (1) 2015 | 2016 | 2017 | 2018 | 2019 |
|---|---|---|---|---|---|---|---|---|---|
| **EMEA - All Jurisdictions (2)** | | | | | | | | | |
| Royalty Base (3) | | | | | | | | | |
| Royalty Rate (4) | | | | | | | | | |
| Royalty Revenue | | | | | | | | | |
| Licensing Expenses (5) | $10.25 | $10.83 | | | | | | | |
| Gross Licensing Income | $40.99 | $43.32 | | | | | | | |
| Taxes (6) | $16.40 | $17.33 | | | | | | | |
| Net Licensing Income | $24.59 | $25.99 | | | | | | | |
| Partial Period Factor (7) | 0.422 | 1.000 | | | | | | | |
| Mid-year Convention | 0.211 | 0.922 | | | | | | | |
| Present Value Factor (8) | 0.9461 | 0.7851 | | | | | | | |
| Present Value | $9.82 | $20.41 | | | | | | | |

**NPV of Royalty Income**

| INPUTS | |
|---|---|
| Royalty Rate (4) | 20.0% |
| License Expense % of Revenue (5) | 20.0% |
| Tax Rate (6) | 40.0% |
| Discount Rate (8) | 30.0% |

**Notes:**
(1) Forecast period reflects the average expiration date of the patents for this franchise
(2) Region includes Europe, Middle East, and Africa
(3) Exhibit R.6.3
(4) Reflects royalty rates used in Lazard's low litigation, base case scenario
(5) Reflects historical licensing expenses of non-practicing entities
(6) Reflects blended federal and state corporate tax rate
(7) Reflects portion of year after our valuation date, July 29, 2011; note omission of six-year lookback available via the statute of limitations applicable to patent infringement actions in the U.S.
(8) Reflects the return typically required for investments in assets with similar risk profiles to the Subject assets

*Nortel - Licensing Model*

**OPTICAL NETWORK & HARDWARE - RELIEF FROM ROYALTY CALCULATION - BY REGION**

Exhibit R.6.2

Page 4 of 18

| *Million USD* | 2011 | 2012 | 2013 | 2014 | Forecasts (1) 2015 | 2016 | 2017 | 2018 | 2019 |
|---|---|---|---|---|---|---|---|---|---|
| **APAC - All Jurisdictions (2)** | | | | | | | | | |
| Royalty Base (3) | | | | | | | | | |
| Royalty Rate (4) | | | | | | | | | |
| Royalty Revenue | | | | | | | | | |
| Licensing Expenses (5) | $10.71 | $10.81 | | | | | | | |
| Gross Licensing Income | $42.85 | $43.25 | | | | | | | |
| Taxes (6) | $17.14 | $17.30 | | | | | | | |
| Net Licensing Income | $25.71 | $25.95 | | | | | | | |
| Partial Period Factor (7) | 0.422 | 1.000 | | | | | | | |
| Mid-year Convention | 0.211 | 0.922 | | | | | | | |
| Present Value Factor (8) | 0.9461 | 0.7851 | | | | | | | |
| Present Value | $10.27 | $20.37 | | | | | | | |

**NPV of Royalty Income**

| INPUTS | |
|---|---|
| Royalty Rate (4) | |
| License Expense % of Revenue (5) | 20.0% |
| Tax Rate (6) | 40.0% |
| Discount Rate (8) | 30.0% |

**Notes:**
(1) Forecast period reflects the average expiration date of the patents for this franchise
(2) Region includes Asia and the Pacific, including Japan and Australia
(3) Exhibit R.6.3
(4) Reflects royalty rates used in Lazard's low litigation, base case scenario
(5) Reflects historical licensing expenses of non-practicing entities
(6) Reflects blended federal and state corporate tax rate
(7) Reflects portion of year after our valuation date, July 29, 2011; note omission of six-year lookback available via the statute of limitations applicable to patent infringement actions in the U.S.
(8) Reflects the return typically required for investments in assets with similar risk profiles to the Subject assets

*Nortel - Licensing Model*
**OPTICAL NETWORK & HARDWARE - RELIEF FROM ROYALTY CALCULATION - BY REGION**
Exhibit R.6.2

Page 5 of 18

| *Million USD* | 2011 | 2012 | 2013 | 2014 | Forecast (1) 2015 | 2016 | 2017 | 2018 | 2019 |
|---|---|---|---|---|---|---|---|---|---|
| **CALA - All Jurisdictions (2)** | | | | | | | | | |
| Royalty Base (3) | | | | | | | | | |
| Royalty Rate (4) | | | | | | | | | |
| Royalty Revenue | | | | | | | | | |
| Licensing Expenses (5) | $2.19 | $2.29 | | | | | | | |
| Gross Licensing Income | $8.77 | $9.15 | | | | | | | |
| Taxes (6) | $3.51 | $3.66 | | | | | | | |
| Net Licensing Income | $5.26 | $5.49 | | | | | | | |
| Partial Period Factor (7) | 0.422 | 1.000 | | | | | | | |
| Mid-year Convention | 0.211 | 0.922 | | | | | | | |
| Present Value Factor (8) | 0.9461 | 0.7851 | | | | | | | |
| Present Value | $2.10 | $4.31 | | | | | | | |



**NPV of Royalty Income**

| INPUTS | |
|---|---|
| Royalty Rate (4) | 20.00% |
| License Expense % of Revenue (5) | 40.0% |
| Tax Rate (6) | 40.0% |
| Discount Rate (8) | 30.0% |

**Notes:**

(1) Forecast period reflects the average expiration date of the patents for this franchise
(2) Region includes Central and Latin America, including Mexico
(3) Exhibit R.6.3
(4) Reflects royalty rates used in Lazard's low litigation, base case scenario
(5) Reflects historical licensing expenses of non-practicing entities
(6) Reflects blended federal and state corporate tax rate
(7) Reflects portion of year after our valuation date, July 29, 2011; note omission of six-year lookback available via the statute of limitations applicable to patent infringement actions in the U.S.
(8) Reflects the return typically required for investments in assets with similar risk profiles to the Subject assets

*Nortel - Licensing Model*
**OPTICAL NETWORK & HARDWARE - RELIEF FROM ROYALTY CALCULATION - BY REGION**
Exhibit R.6.2

Page 6 of 18

| *Million USD* | 2011 | 2012 | 2013 | 2014 | 2015 | 2016 | 2017 | 2018 | 2019 |
|---|---|---|---|---|---|---|---|---|---|
| | | | | | Forecast (1) | | | | |

**APAC - China - All Jurisdiction (2)**

| | 2011 | 2012 |
|---|---|---|
| Royalty Base (3) | | |
| Royalty Rate (4) | | |
| Royalty Revenue | | |
| Licensing Expenses (5) | $5.05 | $5.07 |
| Gross Licensing Income | $20.19 | $20.29 |
| Taxes (6) | $8.08 | $8.11 |
| Net Licensing Income | $12.11 | $12.17 |
| Partial Period Factor (7) | 0.422 | 1.000 |
| Mid-year Convention | 0.211 | 0.922 |
| Present Value Factor (8) | 0.9461 | 0.7851 |
| Present Value | $4.84 | $9.56 |

**NPV of Royalty Income**

| INPUTS | |
|---|---|
| Royalty Rate (4) | |
| License Expense % of Revenue (5) | 20.0% |
| Tax Rate (6) | 40.0% |
| Discount Rate (8) | 30.0% |

**Notes:**
(1) Forecast period reflects the average expiration date of the patents for this franchise
(2) Further granularity provided for certain countries and regions within APAC
(3) Exhibit R.6.3
(4) Reflects royalty rates used in Lazard's low litigation, base case scenario
(5) Reflects historical licensing expenses of non-practicing entities
(6) Reflects blended federal and state corporate tax rate
(7) Reflects portion of year after our valuation date, July 29, 2011; note omission of six-year lookback available via the statute of limitations applicable to patent infringement actions in the U.S.
(8) Reflects the return typically required for investments in assets with similar risk profiles to the Subject assets

*Nortel - Licensing Model*
**OPTICAL NETWORK & HARDWARE - RELIEF FROM ROYALTY CALCULATION - BY REGION**
Exhibit R.6.2

Page 7 of 18

| Million USD | 2011 | 2012 | 2013 | 2014 | 2015 | 2016 | 2017 | 2018 | 2019 |
|---|---|---|---|---|---|---|---|---|---|
| | | | | | Forecasts (1) | | | | |
| **APAC - Japan - All Jurisdiction (2)** | | | | | | | | | |
| Royalty Base (3) | | | | | | | | | |
| Royalty Rate (4) | | | | | | | | | |
| Royalty Revenue | | | | | | | | | |
| Licensing Expenses (5) | $1.01 | $0.96 | | | | | | | |
| Gross Licensing Income | $4.04 | $3.83 | | | | | | | |
| Taxes (6) | $1.61 | $1.53 | | | | | | | |
| Net Licensing Income | $2.42 | $2.30 | | | | | | | |
| Partial Period Factor (7) | 0.422 | 1.000 | | | | | | | |
| Mid-year Convention | 0.211 | 0.922 | | | | | | | |
| Present Value Factor (8) | 0.9461 | 0.7851 | | | | | | | |
| Present Value | $0.97 | $1.81 | | | | | | | |

**NPV of Royalty Income**

| INPUTS | |
|---|---|
| Royalty Rate (4) | 20.0% |
| License Expense % of Revenue (5) | 40.0% |
| Tax Rate (6) | 30.0% |
| Discount Rate (8) | |

**Notes:**
(1) Forecast period reflects the average expiration date of the patents for this franchise
(2) Further granularity provided for certain countries and regions within APAC
(3) Exhibit R.6.3
(4) Reflects royalty rates used in Lazard's low litigation, base case scenario
(5) Reflects historical licensing expenses of non-practicing entities
(6) Reflects blended federal and state corporate tax rate
(7) Reflects portion of year after our valuation date, July 29, 2011; note omission of six-year lookback available via the statute of limitations applicable to patent infringement actions in the U.S.
(8) Reflects the return typically required for investments in assets with similar risk profiles to the Subject assets



*Nortel - Licensing Model*
**OPTICAL NETWORK & HARDWARE - RELIEF FROM ROYALTY CALCULATION - BY REGION**
Exhibit R.6.2

Page 8 of 18

| *Million USD* | 2011 | 2012 | 2013 | 2014 | Forecast (1) 2015 | 2016 | 2017 | 2018 | 2019 |
|---|---|---|---|---|---|---|---|---|---|
| **APAC - India - Filing Jurisdiction (2)** | | | | | | | | | |
| Royalty Base (3) | | | | | | | | | |
| Royalty Rate (4) | | | | | | | | | |
| Royalty Revenue | | | | | | | | | |
| Licensing Expenses (5) | $1.46 | $1.35 | | | | | | | |
| Gross Licensing Income | $5.84 | $5.39 | | | | | | | |
| Taxes (6) | $2.34 | $2.15 | | | | | | | |
| Net Licensing Income | $3.51 | $3.23 | | | | | | | |
| Partial Period Factor (7) | 0.422 | 1.000 | | | | | | | |
| Mid-year Convention | 0.211 | 0.922 | | | | | | | |
| Present Value Factor (8) | 0.9461 | 0.7851 | | | | | | | |
| Present Value | $1.40 | $2.54 | | | | | | | |

**NPV of Royalty Income** 

| INPUTS | |
|---|---|
| Royalty Rate (4) | 20.0% |
| License Expense % of Revenue (5) | 40.0% |
| Tax Rate (6) | 40.0% |
| Discount Rate (8) | 30.0% |

<u>**Notes:**</u>
(1) Forecast period reflects the average expiration date of the patents for this franchise
(2) Further granularity provided for certain countries and regions within APAC
(3) Exhibit R.6.3
(4) Reflects royalty rates used in Lazard's low litigation, base case scenario
(5) Reflects historical licensing expenses of non-practicing entities
(6) Reflects blended federal and state corporate tax rate
(7) Reflects portion of year after our valuation date, July 29, 2011; note omission of six-year lookback available via the statute of limitations applicable to patent infringement actions in the U.S.
(8) Reflects the return typically required for investments in assets with similar risk profiles to the Subject assets



*Nortel - Licensing Model*
**OPTICAL NETWORK & HARDWARE - RELIEF FROM ROYALTY CALCULATION - BY REGION**
Exhibit R.6.2

Page 9 of 18

| *Million USD* | 2011 | 2012 | 2013 | 2014 | Forecast (1) 2015 | 2016 | 2017 | 2018 | 2019 |
|---|---|---|---|---|---|---|---|---|---|
| **APAC - ex China, India, & Japan - All Jurisdictions (2)** | | | | | | | | | |
| Royalty Base (3) | | | | | | | | | |
| Royalty Rate (4) | | | | | | | | | |
| Royalty Revenue | | | | | | | | | |
| Licensing Expenses (5) | $3.20 | $3.44 | | | | | | | |
| Gross Licensing Income | $12.78 | $13.74 | | | | | | | |
| Taxes (6) | $5.11 | $5.50 | | | | | | | |
| Net Licensing Income | $7.67 | $8.25 | | | | | | | |
| Partial Period Factor (7) | 0.422 | 1.000 | | | | | | | |
| Mid-year Convention | 0.211 | 0.922 | | | | | | | |
| Present Value Factor (8) | 0.9461 | 0.7851 | | | | | | | |
| Present Value | $3.06 | $6.47 | | | | | | | |

**NPV of Royalty Income**

| INPUTS | |
|---|---|
| Royalty Rate (4) | |
| License Expense % of Revenue (5) | 20.0% |
| Tax Rate (6) | 40.0% |
| Discount Rate (8) | 30.0% |

**Notes:**
(1) Forecast period reflects the average expiration date of the patents for this franchise
(2) Further granularity provided for certain countries and regions within APAC
(3) Exhibit R.6.3
(4) Reflects royalty rates used in Lazard's low litigation, base case scenario
(5) Reflects historical licensing expenses of non-practicing entities
(6) Reflects blended federal and state corporate tax rate
(7) Reflects portion of year after our valuation date, July 29, 2011; note omission of six-year lookback available via the statute of limitations applicable to patent infringement actions in the U.S.
(8) Reflects the return typically required for investments in assets with similar risk profiles to the Subject assets





*Nortel - Licensing Model*
**OPTICAL NETWORK & HARDWARE - RELIEF FROM ROYALTY CALCULATION - BY REGION**
Exhibit R.6.2

Page 10 of 18

| *Million USD* | 2011 | 2012 | Forecast (1) | | | | | | |
| --- | --- | --- | --- | --- | --- | --- | --- | --- | --- |
| | | | 2013 | 2014 | 2015 | 2016 | 2017 | 2018 | 2019 |
| **Worldwide - Filing Jurisdictions (2)** | | | | | | | | | |
| Royalty Base (3) | | | | | | | | | |
| Royalty Rate (4) | | | | | | | | | |
| Royalty Revenue | | | | | | | | | |
| Licensing Expenses (5) | $16.85 | $17.41 | | | | | | | |
| Gross Licensing Income | $67.39 | $69.62 | | | | | | | |
| Taxes (6) | $26.96 | $27.85 | | | | | | | |
| Net Licensing Income | $40.43 | $41.77 | | | | | | | |
| Partial Period Factor (7) | 0.422 | 1.000 | | | | | | | |
| Mid-year Convention | 0.211 | 0.922 | | | | | | | |
| Present Value Factor (8) | 0.9461 | 0.7851 | | | | | | | |
| Present Value | $16.15 | $32.80 | | | | | | | |

**NPV of Royalty Income**

| INPUTS | |
| --- | --- |
| Royalty Rate (4) | |
| License Expense % of Revenue (5) | 20.0% |
| Tax Rate (6) | 40.0% |
| Discount Rate (8) | 30.0% |

**Notes:**
(1) Forecast period reflects the average expiration date of the patents for this franchise
(2) Includes revenue streams applicable to patent coverage from indicated region
(3) Exhibit R.6.3
(4) Reflects royalty rates used in Lazard's low litigation, base case scenario
(5) Reflects historical licensing expenses of non-practicing entities
(6) Reflects blended federal and state corporate tax rate
(7) Reflects portion of year after our valuation date, July 29, 2011; note omission of six-year lookback available via the statute of limitations applicable to patent infringement actions in the U.S.
(8) Reflects the return typically required for investments in assets with similar risk profiles to the Subject assets

*Nortel - Licensing Model*
**OPTICAL NETWORK & HARDWARE - RELIEF FROM ROYALTY CALCULATION - BY REGION**
Exhibit R.6.2

Page 11 of 18

| Million USD | 2011 | 2012 | Forecast (1) 2013 | 2014 | 2015 | 2016 | 2017 | 2018 | 2019 |
|---|---|---|---|---|---|---|---|---|---|
| **United States - Filing Jurisdiction (2)** | | | | | | | | | |
| Royalty Base (3) | | | | | | | | | |
| Royalty Rate (4) | | | | | | | | | |
| Royalty Revenue | | | | | | | | | |
| Licensing Expenses (5) | $9.45 | $9.89 | | | | | | | |
| Gross Licensing Income | $37.78 | $39.58 | | | | | | | |
| Taxes (6) | $15.11 | $15.83 | | | | | | | |
| Net Licensing Income | $22.67 | $23.75 | | | | | | | |
| Partial Period Factor (7) | 0.422 | 1.000 | | | | | | | |
| Mid-year Convention | 0.211 | 0.922 | | | | | | | |
| Present Value Factor (8) | 0.9461 | 0.7851 | | | | | | | |
| Present Value | $9.06 | $18.64 | | | | | | | |

**NPV of Royalty Income**

| INPUTS | |
|---|---|
| Royalty Rate (4) | |
| License Expense % of Revenue (5) | 20.0% |
| Tax Rate (6) | 40.0% |
| Discount Rate (8) | 30.0% |

**Notes:**
(1) Forecast period reflects the average expiration date of the patents for this franchise
(2) Includes revenue streams applicable to patent coverage from indicated region
(3) Exhibit R.6.3
(4) Reflects royalty rates used in Lazard's low litigation, base case scenario
(5) Reflects historical licensing expenses of non-practicing entities
(6) Reflects blended federal and state corporate tax rate
(7) Reflects portion of year after our valuation date, July 29, 2011; note omission of six-year lookback available via the statute of limitations applicable to patent infringement actions in the U.S.
(8) Reflects the return typically required for investments in assets with similar risk profiles to the Subject assets

*Nortel - Licensing Model*

**OPTICAL NETWORK & HARDWARE - RELIEF FROM ROYALTY CALCULATION - BY REGION**

Exhibit R.6.2

Page 12 of 18

| *Million USD* | 2011 | 2012 | 2013 | 2014 | 2015 | 2016 | 2017 | 2018 | 2019 |
|---|---|---|---|---|---|---|---|---|---|
| | | | | | **Forecast (1)** | | | | |
| **Canada - Filing Jurisdiction (2)** | | | | | | | | | |
| Royalty Base (3) | | | | | | | | | |
| Royalty Rate (4) | | | | | | | | | |
| Royalty Revenue | | | | | | | | | |
| Licensing Expenses (5) | $0.59 | $0.62 | | | | | | | |
| Gross Licensing Income | $2.38 | $2.47 | | | | | | | |
| Taxes (6) | $0.95 | $0.99 | | | | | | | |
| Net Licensing Income | $1.43 | $1.48 | | | | | | | |
| Partial Period Factor (7) | 0.422 | 1.000 | | | | | | | |
| Mid-year Convention | 0.211 | 0.922 | | | | | | | |
| Present Value Factor (8) | 0.9461 | 0.7851 | | | | | | | |
| Present Value | $0.57 | $1.16 | | | | | | | |

**NPV of Royalty Income**

| INPUTS | |
|---|---|
| Royalty Rate (4) | |
| License Expense % of Revenue (5) | 20.0% |
| Tax Rate (6) | 40.0% |
| Discount Rate (8) | 30.0% |

**Notes:**

(1) Forecast period reflects the average expiration date of the patents for this franchise

(2) Includes revenue streams applicable to patent coverage from indicated region

(3) Exhibit R.6.3

(4) Reflects royalty rates used in Lazard's low litigation, base case scenario

(5) Reflects historical licensing expenses of non-practicing entities

(6) Reflects blended federal and state corporate tax rate

(7) Reflects portion of year after our valuation date, July 29, 2011; note omission of six-year lookback available via the statute of limitations applicable to patent infringement actions in the U.S.

(8) Reflects the return typically required for investments in assets with similar risk profiles to the Subject assets

*Nortel - Licensing Model*
**OPTICAL NETWORK & HARDWARE - RELIEF FROM ROYALTY CALCULATION - BY REGION**
Exhibit R.6.2

Page 13 of 18

| *Million USD* | 2011 | 2012 | 2013 | 2014 | Forecast (1) 2015 | 2016 | 2017 | 2018 | 2019 |
|---|---|---|---|---|---|---|---|---|---|
| **United Kingdom – Filing Jurisdiction (2)** | | | | | | | | | |
| Royalty Base (3) | | | | | | | | | |
| Royalty Rate (4) | | | | | | | | | |
| Royalty Revenue | | | | | | | | | |
| Licensing Expenses (5) | $1.17 | $1.22 | | | | | | | |
| Gross Licensing Income | $4.68 | $4.87 | | | | | | | |
| Taxes (6) | $1.87 | $1.95 | | | | | | | |
| Net Licensing Income | $2.81 | $2.92 | | | | | | | |
| Partial Period Factor (7) | 0.422 | 1.000 | | | | | | | |
| Mid-year Convention | 0.211 | 0.922 | | | | | | | |
| Present Value Factor (8) | 0.9461 | 0.7851 | | | | | | | |
| Present Value | $1.12 | $2.29 | | | | | | | |

**NPV of Royalty Income**

| INPUTS | |
|---|---|
| Royalty Rate (4) | |
| License Expense % of Revenue (5) | 20.0% |
| Tax Rate (6) | 40.0% |
| Discount Rate (8) | 30.0% |

**Notes:**
(1) Forecast period reflects the average expiration date of the patents for this franchise
(2) Includes revenue streams applicable to patent coverage from indicated region
(3) Exhibit R.6.3
(4) Reflects royalty rates used in Lazard's low litigation, base case scenario
(5) Reflects historical licensing expenses of non-practicing entities
(6) Reflects blended federal and state corporate tax rate
(7) Reflects portion of year after our valuation date, July 29, 2011; note omission of six-year lookback available via the statute of limitations applicable to patent infringement actions in the U.S.
(8) Reflects the return typically required for investments in assets with similar risk profiles to the Subject assets

*Nortel - Licensing Model*
**OPTICAL NETWORK & HARDWARE - RELIEF FROM ROYALTY CALCULATION - BY REGION**
Exhibit R.6.2

Page 14 of 18

| *Million USD* | 2011 | 2012 | 2013 | 2014 | 2015 | 2016 | 2017 | 2018 | 2019 |
|---|---|---|---|---|---|---|---|---|---|
| | | | | | Forecast (1) | | | | |
| **Ireland - Filing Jurisdiction (2)** | | | | | | | | | |
| Royalty Base (3) | | | | | | | | | |
| Royalty Rate (4) | | | | | | | | | |
| Royalty Revenue | | | | | | | | | |
| Licensing Expenses (5) | $0.00 | $0.00 | | | | | | | |
| Gross Licensing Income | $0.00 | $0.00 | | | | | | | |
| Taxes (6) | $0.00 | $0.00 | | | | | | | |
| Net Licensing Income | $0.00 | $0.00 | | | | | | | |
| Partial Period Factor (7) | 0.422 | 1.000 | | | | | | | |
| Mid-year Convention | 0.211 | 0.922 | | | | | | | |
| Present Value Factor (8) | 0.9461 | 0.7851 | | | | | | | |
| Present Value | $0.00 | $0.00 | | | | | | | |

**NPV of Royalty Income**

| INPUTS | |
|---|---|
| Royalty Rate (4) | 20.0% |
| License Expense % of Revenue (5) | 40.0% |
| Tax Rate (6) | 30.0% |
| Discount Rate (8) | |

**Notes:**

(1) Forecast period reflects the average expiration date of the patents for this franchise
(2) Includes revenue streams applicable to patent coverage from indicated region
(3) Exhibit R.6.3
(4) Reflects royalty rates used in Lazard's low litigation, base case scenario
(5) Reflects historical licensing expenses of non-practicing entities
(6) Reflects blended federal and state corporate tax rate
(7) Reflects portion of year after our valuation date, July 29, 2011; note omission of six-year lookback available via the statute of limitations applicable to patent infringement actions in the U.S.
(8) Reflects the return typically required for investments in assets with similar risk profiles to the Subject assets

*Nortel - Licensing Model*

**OPTICAL NETWORK & HARDWARE - RELIEF FROM ROYALTY CALCULATION - BY REGION**

Exhibit R.6.2

Page 15 of 18

| *Million USD* | 2011 | 2012 | 2013 | 2014 | 2015 | 2016 | 2017 | 2018 | 2019 |
|---|---|---|---|---|---|---|---|---|---|
| | | | | | Forecast (1) | | | | |
| **France - Filing Jurisdiction (2)** | | | | | | | | | |
| Royalty Base (3) | | | | | | | | | |
| Royalty Rate (4) | | | | | | | | | |
| Royalty Revenue | | | | | | | | | |
| Licensing Expenses (5) | $0.93 | $0.97 | | | | | | | |
| Gross Licensing Income | $3.71 | $3.86 | | | | | | | |
| Taxes (6) | $1.48 | $1.54 | | | | | | | |
| Net Licensing Income | $2.23 | $2.32 | | | | | | | |
| Partial Period Factor (7) | 0.422 | 1.000 | | | | | | | |
| Mid-year Convention | 0.211 | 0.922 | | | | | | | |
| Present Value Factor (8) | 0.9461 | 0.7851 | | | | | | | |
| Present Value | $0.89 | $1.82 | | | | | | | |

**NPV of Royalty Income**

| INPUTS | |
|---|---|
| Royalty Rate (4) | |
| License Expense % of Revenue (5) | 20.0% |
| Tax Rate (6) | 40.0% |
| Discount Rate (8) | 30.0% |

**Notes:**
(1) Forecast period reflects the average expiration date of the patents for this franchise
(2) Includes revenue streams applicable to patent coverage from indicated region
(3) Exhibit R.6.3
(4) Reflects royalty rates used in Lazard's low litigation, base case scenario
(5) Reflects historical licensing expenses of non-practicing entities
(6) Reflects blended federal and state corporate tax rate
(7) Reflects portion of year after our valuation date, July 29, 2011; note omission of six-year lookback available via the statute of limitations
    applicable to patent infringement actions in the U.S.
(8) Reflects the return typically required for investments in assets with similar risk profiles to the Subject assets

*Nortel - Licensing Model*
**OPTICAL NETWORK & HARDWARE - RELIEF FROM ROYALTY CALCULATION - BY REGION**
Exhibit R.6.2

Page 16 of 18

| *Million USD* | 2011 | 2012 | 2013 | 2014 | Forecasts (1)<br>2015 | 2016 | 2017 | 2018 | 2019 |
|---|---|---|---|---|---|---|---|---|---|
| **EMEA - Filing Jurisdictions (2)** | | | | | | | | | |
| Royalty Base (3) | | | | | | | | | |
| Royalty Rate (4) | | | | | | | | | |
| Royalty Revenue | | | | | | | | | |
| Licensing Expenses (5) | $5.17 | $5.37 | | | | | | | |
| Gross Licensing Income | $20.70 | $21.47 | | | | | | | |
| Taxes (6) | $8.28 | $8.59 | | | | | | | |
| Net Licensing Income | $12.42 | $12.88 | | | | | | | |
| Partial Period Factor (7) | 0.422 | 1.000 | | | | | | | |
| Mid-year Convention | 0.211 | 0.922 | | | | | | | |
| Present Value Factor (8) | 0.9461 | 0.7851 | | | | | | | |
| Present Value | $4.96 | $10.11 | | | | | | | |

**NPV of Royalty Income**

| INPUTS | |
|---|---|
| Royalty Rate (4) | 20.0% |
| License Expense % of Revenue (5) | |
| Tax Rate (6) | 40.0% |
| Discount Rate (8) | 30.0% |

**Notes:**
(1) Forecast period reflects the average expiration date of the patents for this franchise
(2) Includes revenue streams applicable to patent coverage from indicated region
(3) Exhibit R.6.3
(4) Reflects royalty rates used in Lazard's low litigation, base case scenario
(5) Reflects historical licensing expenses of non-practicing entities
(6) Reflects blended federal and state corporate tax rate
(7) Reflects portion of year after our valuation date, July 29, 2011; note omission of six-year lookback available via the statute of limitations applicable to patent infringement actions in the U.S.
(8) Reflects the return typically required for investments in assets with similar risk profiles to the Subject assets

*Nortel - Licensing Model*

**OPTICAL NETWORK & HARDWARE - RELIEF FROM ROYALTY CALCULATION - BY REGION**

Exhibit R.6.2

Page 17 of 18

| *Million USD* | 2011 | 2012 | 2013 | 2014 | 2015 | 2016 | 2017 | 2018 | 2019 |
|---|---|---|---|---|---|---|---|---|---|
| | | | | | Forecast (1) | | | | |
| **CALA – Filing Jurisdictions (2)** | | | | | | | | | |
| Royalty Base (3) | | | | | | | | | |
| Royalty Rate (4) | | | | | | | | | |
| Royalty Revenue | | | | | | | | | |
| Licensing Expenses (5) | $0.00 | $0.00 | | | | | | | |
| Gross Licensing Income | $0.00 | $0.00 | | | | | | | |
| Taxes (6) | $0.00 | $0.00 | | | | | | | |
| Net Licensing Income | $0.00 | $0.00 | | | | | | | |
| Partial Period Factor (7) | 0.422 | 1.000 | | | | | | | |
| Mid-year Convention | 0.211 | 0.922 | | | | | | | |
| Present Value Factor (8) | 0.9461 | 0.7851 | | | | | | | |
| Present Value | $0.00 | $0.00 | | | | | | | |

**NPV of Royalty Income**

| INPUTS | |
|---|---|
| Royalty Rate (4) | 20.0% |
| License Expense % of Revenue (5) | 40.0% |
| Tax Rate (6) | 30.0% |
| Discount Rate (8) | |

**Notes:**
(1) Forecast period reflects the average expiration date of the patents for this franchise
(2) Includes revenue streams applicable to patent coverage from indicated region
(3) Exhibit R.6.3
(4) Reflects royalty rates used in Lazard's low litigation, base case scenario
(5) Reflects historical licensing expenses of non-practicing entities
(6) Reflects blended federal and state corporate tax rate
(7) Reflects portion of year after our valuation date, July 29, 2011; note omission of six-year lookback available via the statute of limitations applicable to patent infringement actions in the U.S.
(8) Reflects the return typically required for investments in assets with similar risk profiles to the Subject assets



*Nortel - Licensing Model*
**OPTICAL NETWORK & HARDWARE - RELIEF FROM ROYALTY CALCULATION - BY REGION**
Exhibit R.6.2

Page 18 of 18

| *Million USD* | 2011 | 2012 | 2013 | 2014 | 2015 | 2016 | 2017 | 2018 | 2019 |
|---|---|---|---|---|---|---|---|---|---|
| | | | | | **Forecast (1)** | | | | |
| **APAC – ex China, India, & Japan – Filing Jurisdictions (2)** | | | | | | | | | |
| Royalty Base (3) | | | | | | | | | |
| Royalty Rate (4) | | | | | | | | | |
| Royalty Revenue | | | | | | | | | |
| Licensing Expenses (5) | $0.17 | $0.18 | | | | | | | |
| Gross Licensing Income | $0.69 | $0.72 | | | | | | | |
| Taxes (6) | $0.28 | $0.29 | | | | | | | |
| Net Licensing Income | $0.41 | $0.43 | | | | | | | |
| Partial Period Factor (7) | 0.422 | 1.000 | | | | | | | |
| Mid-year Convention | 0.211 | 0.922 | | | | | | | |
| Present Value Factor (8) | 0.9461 | 0.7851 | | | | | | | |
| Present Value | $0.17 | $0.34 | | | | | | | |

**NPV of Royalty Income**

| INPUTS | |
|---|---|
| Royalty Rate (4) | |
| License Expense % of Revenue (5) | 20.0% |
| Tax Rate (6) | 40.0% |
| Discount Rate (8) | 30.0% |

**Notes:**
(1) Forecast period reflects the average expiration date of the patents for this franchise
(2) Includes revenue streams applicable to patent coverage from indicated region
(3) Exhibit R.6.3
(4) Reflects royalty rates used in Lazard's low litigation, base case scenario
(5) Reflects historical licensing expenses of non-practicing entities
(6) Reflects blended federal and state corporate tax rate
(7) Reflects portion of year after our valuation date, July 29, 2011; note omission of six-year lookback available via the statute of limitations
    applicable to patent infringement actions in the U.S.
(8) Reflects the return typically required for investments in assets with similar risk profiles to the Subject assets



*Nortel – Licensing Model*
**OPTICAL NETWORK & HARDWARE - FORECAST BY REGION & COMPANY**
Exhibit R.6.3

Page 1 of 18

*Millions USD*

**Worldwide - All Jurisdictions (4)**

| | Market Share Q1 2011 (1) | Forecast (2) (3) | | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | 2011 | 2012 | 2013 | 2014 | 2015 | 2016 | 2017 | 2018 | 2019 | 2020 | 2021 | 2022 | 2023 | 2024 | 2025 |
| Alcatel-Lucent | 20.3% | $2,690.11 | $2,791.57 | $2,917.44 | $3,051.36 | $3,202.72 | $3,362.85 | $3,531.00 | $3,707.54 | $3,892.92 | $4,087.57 | $4,210.20 | $4,336.50 | $4,466.60 | $4,600.59 | $4,738.61 |
| Huawei | 20.1% | $2,668.63 | $2,760.28 | $2,894.15 | $3,027.00 | $3,177.15 | $3,336.00 | $3,502.80 | $3,677.94 | $3,861.84 | $4,054.93 | $4,176.58 | $4,301.88 | $4,430.93 | $4,563.86 | $4,700.78 |
| Ciena | 8.5% | $1,135.02 | $1,177.83 | $1,230.94 | $1,287.44 | $1,351.30 | $1,418.87 | $1,489.81 | $1,564.30 | $1,642.52 | $1,724.64 | $1,776.38 | $1,829.67 | $1,884.56 | $1,941.10 | $1,999.33 |
| Fujitsu | 7.9% | $1,046.18 | $1,085.64 | $1,134.59 | $1,186.67 | $1,245.53 | $1,307.81 | $1,373.20 | $1,441.86 | $1,513.95 | $1,589.65 | $1,637.54 | $1,686.46 | $1,737.06 | $1,789.17 | $1,842.84 |
| ZTE | 7.4% | $988.52 | $1,025.80 | $1,072.06 | $1,121.27 | $1,176.89 | $1,235.73 | $1,297.52 | $1,362.39 | $1,430.51 | $1,502.04 | $1,547.10 | $1,593.51 | $1,641.32 | $1,690.56 | $1,741.27 |
| NEC | 4.0% | $531.58 | $551.63 | $576.50 | $602.97 | $632.88 | $664.52 | $697.75 | $732.63 | $769.26 | $807.73 | $831.96 | $856.92 | $882.63 | $909.10 | $936.38 |
| Nokia Siemens | 4.7% | $621.55 | $644.99 | $674.08 | $705.02 | $739.99 | $776.99 | $815.84 | $856.63 | $899.46 | $944.43 | $972.77 | $1,001.95 | $1,032.01 | $1,062.97 | $1,094.86 |
| Cisco | 4.9% | $655.15 | $679.86 | $710.51 | $743.13 | $779.99 | $818.99 | $859.94 | $902.93 | $948.08 | $995.49 | $1,025.35 | $1,056.11 | $1,087.79 | $1,120.43 | $1,154.04 |
| ECI | 3.1% | $411.62 | $427.14 | $446.40 | $466.90 | $490.06 | $514.56 | $540.29 | $567.30 | $595.67 | $625.45 | $644.21 | $663.54 | $683.44 | $703.95 | $725.07 |
| Tellabs | 4.5% | $599.46 | $622.07 | $650.12 | $679.96 | $713.60 | $749.38 | $786.84 | $826.19 | $867.50 | $910.87 | $938.20 | $966.34 | $995.33 | $1,025.19 | $1,055.95 |
| Ericsson | 2.9% | $383.17 | $397.62 | $415.55 | $434.62 | $456.18 | $478.99 | $502.94 | $528.09 | $554.49 | $582.21 | $599.68 | $617.67 | $636.20 | $655.29 | $674.95 |
| Infinera | 3.0% | $403.69 | $418.91 | $437.80 | $457.90 | $480.61 | $504.64 | $529.87 | $556.36 | $584.18 | $613.39 | $631.79 | $650.75 | $670.27 | $690.38 | $711.09 |
| ADVA | 1.9% | $255.77 | $265.42 | $277.39 | $290.12 | $304.51 | $319.74 | $335.73 | $352.51 | $370.14 | $388.64 | $400.30 | $412.31 | $424.68 | $437.42 | $450.54 |
| Transmode | 0.8% | $102.54 | $106.41 | $111.21 | $116.31 | $122.08 | $128.19 | $134.60 | $141.33 | $148.39 | $155.81 | $160.49 | $165.30 | $170.26 | $175.37 | $180.63 |
| Tyco Telecom | 0.8% | $102.93 | $106.81 | $111.63 | $116.75 | $122.54 | $128.67 | $135.10 | $141.86 | $148.95 | $156.40 | $161.09 | $165.92 | $170.90 | $176.03 | $181.31 |
| Adtran | 0.6% | $76.08 | $79.88 | $83.48 | $87.31 | $91.64 | $96.23 | $101.04 | $106.09 | $111.39 | $116.96 | $120.47 | $124.09 | $127.81 | $131.64 | $135.59 |
| Sycamore | 0.2% | $31.45 | $32.64 | $34.11 | $35.68 | $37.45 | $39.32 | $41.29 | $43.35 | $45.52 | $47.79 | $49.23 | $50.71 | $52.23 | $53.79 | $55.41 |
| Nortel | 0.0% | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| Other | 4.3% | $572.53 | $594.12 | $620.91 | $649.42 | $681.63 | $715.71 | $751.50 | $789.07 | $828.52 | $869.95 | $896.05 | $922.93 | $950.62 | $979.14 | $1,008.51 |
| Total | 100.0% | $13,276.87 | $13,777.61 | $14,398.87 | $15,059.82 | $15,806.83 | $16,597.17 | $17,427.03 | $18,298.38 | $19,213.30 | $20,173.96 | $20,779.18 | $21,402.56 | $22,044.64 | $22,705.97 | $23,387.15 |
| | | | | | 4.6% | 5.0% | | | | | | | | | | |

**INPUTS**

| | |
|---|---|
| Growth - 2016-2020 (3) | 5.0% |
| Growth - 2021-2025 (5) | 3.0% |

**Notes:**
(1) Exhibit R.6.5
(2) Forecasts for 2011 through 2015 from Infonetics Research; see Exhibit R.6.4
(3) Forecasts for 2015 through 2025 reflect growth at declining rates, reaching inflationary growth of 3.0% in 2020
(4) Region includes all global revenues for optical network and hardware



*Nortel – Licensing Model*
**OPTICAL NETWORK & HARDWARE - FORECAST BY REGION & COMPANY**
Exhibit R.6.3

Page 2 of 18

### North America - All Jurisdictions (4)

| *Million USD* | Market Share Q1 2011 (1) | 2011 | 2012 | 2013 | 2014 | 2015 | 2016 | 2017 | Forecast (2) (3) 2018 | 2019 | 2020 | 2021 | 2022 | 2023 | 2024 | 2025 |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Alcatel-Lucent | 15.9% | $636.54 | $666.53 | $701.39 | $739.18 | $784.50 | $831.57 | $881.46 | $934.35 | $990.41 | $1,049.84 | $1,081.33 | $1,113.77 | $1,147.19 | $1,181.60 | $1,217.05 |
| Huawei | 1.3% | $51.31 | $53.73 | $56.53 | $59.58 | $63.23 | $67.03 | $71.05 | $75.31 | $79.83 | $84.62 | $87.16 | $89.77 | $92.47 | $95.24 | $98.10 |
| Ciena | 17.5% | $701.74 | $734.80 | $773.22 | $814.89 | $864.85 | $916.74 | $971.74 | $1,030.05 | $1,091.85 | $1,157.36 | $1,192.08 | $1,227.84 | $1,264.68 | $1,302.62 | $1,341.70 |
| Fujitsu | 21.4% | $859.50 | $899.59 | $947.05 | $998.08 | $1,059.28 | $1,122.83 | $1,190.20 | $1,261.61 | $1,337.31 | $1,417.55 | $1,460.08 | $1,503.88 | $1,549.00 | $1,595.46 | $1,643.33 |
| ZTE | 0.0% | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| NEC | 0.3% | $12.05 | $12.62 | $13.28 | $13.79 | $14.85 | $15.74 | $16.69 | $17.69 | $18.75 | $19.87 | $20.47 | $21.08 | $21.72 | $22.37 | $23.04 |
| Nokia Siemens | 2.5% | $101.43 | $106.21 | $111.77 | $117.79 | $125.01 | $132.51 | $140.46 | $148.89 | $157.82 | $167.29 | $172.31 | $177.48 | $182.80 | $188.29 | $193.94 |
| Cisco | 11.3% | $454.99 | $476.42 | $501.34 | $528.35 | $560.74 | $594.39 | $630.05 | $667.85 | $707.93 | $750.40 | $772.91 | $796.10 | $819.98 | $844.58 | $869.92 |
| ECI | 0.3% | $12.38 | $12.96 | $13.64 | $14.38 | $15.26 | $16.17 | $17.14 | $18.17 | $19.26 | $20.42 | $21.03 | $21.66 | $22.31 | $22.98 | $23.67 |
| Tellabs | 12.0% | $480.65 | $503.30 | $529.61 | $558.15 | $592.37 | $627.92 | $665.59 | $705.53 | $747.86 | $792.73 | $816.51 | $841.01 | $866.24 | $892.22 | $918.99 |
| Ericsson | 0.0% | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| Infinera | 7.5% | $299.84 | $313.97 | $330.38 | $348.19 | $369.53 | $391.71 | $415.21 | $440.12 | $466.53 | $494.52 | $509.36 | $524.64 | $540.38 | $556.59 | $573.28 |
| ADVA | 2.6% | $103.88 | $108.78 | $114.46 | $120.63 | $128.03 | $135.71 | $143.85 | $152.48 | $161.63 | $171.33 | $176.47 | $181.76 | $187.22 | $192.83 | $198.62 |
| Transmode | 0.3% | $13.38 | $14.01 | $14.75 | $15.54 | $16.50 | $17.48 | $18.53 | $19.65 | $20.82 | $22.07 | $22.74 | $23.42 | $24.12 | $24.84 | $25.59 |
| Tyco Telecom | 1.0% | $40.68 | $42.60 | $44.83 | $47.24 | $50.14 | $53.15 | $56.34 | $59.72 | $63.30 | $67.10 | $69.11 | $71.19 | $73.32 | $75.52 | $77.79 |
| Adtran | 1.9% | $76.82 | $80.44 | $84.65 | $89.21 | $94.68 | $100.56 | $106.38 | $112.76 | $119.53 | $126.70 | $130.50 | $134.42 | $138.45 | $142.60 | $146.88 |
| Sycamore | 0.5% | $19.24 | $20.15 | $21.20 | $22.34 | $23.71 | $25.14 | $26.64 | $28.24 | $29.94 | $31.73 | $32.68 | $33.67 | $34.68 | $35.72 | $36.79 |
| Nortel | 0.0% | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| Other | 3.8% | $151.51 | $158.64 | $166.94 | $175.94 | $186.72 | $197.93 | $209.80 | $222.39 | $235.73 | $249.88 | $257.37 | $265.09 | $273.05 | $281.24 | $289.68 |
| **Total** | **100.0%** | **$4,015.95** | **$4,205.16** | **$4,425.04** | **$4,663.48** | **$4,949.40** | **$5,246.37** | **$5,561.15** | **$5,894.82** | **$6,248.51** | **$6,623.42** | **$6,822.12** | **$7,026.78** | **$7,237.59** | **$7,454.72** | **$7,678.36** |
| | | | | | *5.4%* | *6.1%* | | | | | | | | | | |

| INPUTS | |
|---|---|
| Growth - 2016-2020 (3) | 6.0% |
| Growth - 2021-2025 (3) | 3.0% |

**Notes:**
(1) Exhibit R.6.5
(2) Forecasts for 2011 through 2015 from Infonetics Research; see Exhibit R.6.4
(3) Forecasts for 2015 through 2025 reflect growth at declining rates, reaching inflationary growth of 3.0% in 2020
(4) Region includes US and Canada



*Nortel – Licensing Model*
**OPTICAL NETWORK & HARDWARE - FORECAST BY REGION & COMPANY**
Exhibit R.6.3
Page 3 of 18

### EMEA - All Jurisdictions (4)

| Millions USD | Market Share Q1 2011 (1) | 2011 | 2012 | 2013 | 2014 | 2015 | 2016 | 2017 | 2018 | 2019 | 2020 | 2021 | 2022 | 2023 | 2024 | 2025 |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | | | | | Forecast (2) (3) | | | | | | | |
| Alcatel-Lucent | 31.2% | $1,278.24 | $1,350.93 | $1,438.98 | $1,529.14 | $1,623.29 | $1,720.68 | $1,823.93 | $1,933.36 | $2,049.36 | $2,172.32 | $2,237.49 | $2,304.62 | $2,373.76 | $2,444.97 | $2,518.32 |
| Huawei | 19.1% | $784.51 | $829.12 | $883.16 | $938.49 | $996.28 | $1,056.06 | $1,119.42 | $1,186.58 | $1,257.78 | $1,333.25 | $1,373.24 | $1,414.44 | $1,456.87 | $1,500.58 | $1,545.60 |
| Ciena | 7.3% | $298.76 | $315.75 | $336.33 | $357.40 | $379.40 | $402.17 | $426.30 | $451.88 | $478.99 | $507.73 | $522.96 | $538.65 | $554.81 | $571.45 | $588.60 |
| Fujitsu | 0.5% | $20.10 | $21.24 | $22.63 | $24.05 | $25.53 | $27.06 | $28.68 | $30.40 | $32.23 | $34.16 | $35.19 | $36.24 | $37.33 | $38.45 | $39.60 |
| ZTE | 3.6% | $148.49 | $156.93 | $167.16 | $177.63 | $188.57 | $199.89 | $211.88 | $224.59 | $238.07 | $252.35 | $259.92 | $267.72 | $275.75 | $284.02 | $292.54 |
| NEC | 1.1% | $46.63 | $49.28 | $52.49 | $55.78 | $59.21 | $62.77 | $66.53 | $70.52 | $74.76 | $79.24 | $81.62 | $84.07 | $86.59 | $89.19 | $91.86 |
| Nokia Siemens | 10.7% | $437.29 | $462.16 | $492.29 | $523.13 | $555.34 | $588.66 | $623.98 | $661.41 | $701.10 | $743.17 | $765.46 | $788.42 | $812.08 | $836.44 | $861.53 |
| Cisco | 2.9% | $120.10 | $126.93 | $135.21 | $143.68 | $152.53 | $161.68 | $171.38 | $181.66 | $192.56 | $204.11 | $210.24 | $216.54 | $223.04 | $229.73 | $236.62 |
| ECI | 4.8% | $197.59 | $208.83 | $222.44 | $236.38 | $250.93 | $265.99 | $281.95 | $298.86 | $316.80 | $335.80 | $345.88 | $356.25 | $366.94 | $377.95 | $389.29 |
| Tellabs | 1.4% | $58.59 | $61.93 | $65.96 | $70.10 | $74.41 | $78.88 | $83.61 | $88.63 | $93.94 | $99.58 | $102.57 | $105.64 | $108.81 | $112.08 | $115.44 |
| Ericsson | 6.3% | $259.90 | $274.68 | $292.58 | $310.91 | $330.05 | $349.86 | $370.85 | $393.10 | $416.69 | $441.69 | $454.94 | $468.59 | $482.64 | $497.12 | $512.04 |
| Infinera | 2.0% | $80.68 | $85.27 | $90.83 | $96.52 | $102.46 | $108.61 | $115.13 | $122.03 | $129.36 | $137.12 | $141.23 | $145.47 | $149.83 | $154.33 | $158.96 |
| ADVA | 3.4% | $140.48 | $148.47 | $158.15 | $168.06 | $178.41 | $189.11 | $200.46 | $212.49 | $225.23 | $238.75 | $245.91 | $253.29 | $260.89 | $268.71 | $276.78 |
| Transmode | 2.2% | $89.48 | $94.56 | $100.73 | $107.04 | $113.63 | $120.45 | $127.67 | $135.33 | $143.45 | $152.06 | $156.62 | $161.32 | $166.16 | $171.14 | $176.28 |
| Tyco Telecom | 0.8% | $31.74 | $33.54 | $35.73 | $37.97 | $40.31 | $42.73 | $45.29 | $48.01 | $50.89 | $53.94 | $55.56 | $57.23 | $58.94 | $60.71 | $62.53 |
| Adtran | 0.0% | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| Sycamore | 0.2% | $6.74 | $7.12 | $7.58 | $8.06 | $8.55 | $9.07 | $9.61 | $10.19 | $10.80 | $11.45 | $11.79 | $12.14 | $12.51 | $12.88 | $13.27 |
| Nortel | 0.0% | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| Other | 2.4% | $99.74 | $105.41 | $112.28 | $119.32 | $126.67 | $134.27 | $142.32 | $150.86 | $159.91 | $169.51 | $174.59 | $179.83 | $185.22 | $190.78 | $196.50 |
| Total | 100.0% | $4,099.07 | $4,332.15 | $4,614.54 | $4,903.64 | $5,205.56 | $5,517.90 | $5,848.97 | $6,199.91 | $6,571.90 | $6,966.22 | $7,175.20 | $7,390.46 | $7,612.17 | $7,840.54 | $8,075.76 |
| | | | | | 6.3% | 6.2% | | | | | | | | | | |

**INPUTS**
Growth - 2016-2020 (3)   6.0%
Growth - 2021-2025 (5)   3.0%

**Notes:**
(1) Exhibit R.6.5
(2) Forecasts for 2011 through 2015 from Infonetics Research; see Exhibit R.6.4
(3) Forecasts for 2015 through 2025 reflect growth at declining rates, reaching inflationary growth of 3.0% in 2020
(4) Region includes Europe, Middle East, and Africa



*Nortel – Licensing Model*
**OPTICAL NETWORK & HARDWARE - FORECAST BY REGION & COMPANY**
Exhibit R.6.3

Page 4 of 18

### APAC - All Jurisdictions (4)

| Millions USD | Market Share Q1 2011 (1) | 2011 | 2012 | 2013 | 2014 | 2015 | 2016 | 2017 | 2018 | 2019 | 2020 | 2021 | 2022 | 2023 | 2024 | 2025 |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | | | | Forecast (2) (3) | | | | | | | | |
| Alcatel-Lucent | 11.9% | $511.93 | $516.70 | $527.00 | $538.59 | $552.49 | $569.07 | $586.14 | $603.73 | $621.84 | $640.49 | $659.71 | $679.50 | $699.88 | $720.88 | $742.51 |
| Huawei | 37.3% | $1,597.13 | $1,612.02 | $1,644.14 | $1,680.31 | $1,723.68 | $1,775.39 | $1,828.65 | $1,883.51 | $1,940.01 | $1,998.22 | $2,058.16 | $2,119.91 | $2,183.50 | $2,249.01 | $2,316.48 |
| Ciena | 2.1% | $89.67 | $90.51 | $92.31 | $94.34 | $96.78 | $99.68 | $102.67 | $105.75 | $108.92 | $112.19 | $115.56 | $119.02 | $122.59 | $126.27 | $130.06 |
| Fujitsu | 3.8% | $164.17 | $165.70 | $169.00 | $172.72 | $177.18 | $182.49 | $187.97 | $193.61 | $199.42 | $205.40 | $211.56 | $217.91 | $224.44 | $231.18 | $238.11 |
| ZTE | 17.1% | $731.49 | $738.31 | $753.02 | $769.59 | $789.45 | $813.13 | $837.53 | $862.65 | $888.53 | $915.19 | $942.64 | $970.92 | $1,000.05 | $1,030.05 | $1,060.95 |
| NEC | 10.5% | $450.49 | $454.68 | $463.75 | $473.95 | $486.18 | $500.76 | $515.79 | $531.26 | $547.20 | $563.61 | $580.52 | $597.94 | $615.88 | $634.35 | $653.38 |
| Nokia Siemens | 1.1% | $49.03 | $49.49 | $50.48 | $51.59 | $52.92 | $54.51 | $56.14 | $57.83 | $59.56 | $61.35 | $63.19 | $65.08 | $67.04 | $69.05 | $71.12 |
| Cisco | 1.4% | $60.11 | $60.67 | $61.88 | $63.24 | $64.87 | $66.82 | $68.82 | $70.88 | $73.01 | $75.20 | $77.46 | $79.78 | $82.17 | $84.64 | $87.18 |
| ECI | 4.1% | $177.74 | $179.40 | $182.97 | $187.00 | $191.82 | $197.58 | $203.51 | $209.61 | $215.90 | $222.38 | $229.05 | $235.92 | $243.00 | $250.29 | $257.80 |
| Tellabs | 0.7% | $30.89 | $31.18 | $31.80 | $32.50 | $33.34 | $34.34 | $35.37 | $36.43 | $37.52 | $38.65 | $39.81 | $41.00 | $42.23 | $43.50 | $44.80 |
| Ericsson | 2.3% | $99.45 | $100.37 | $102.37 | $104.63 | $107.33 | $110.55 | $113.86 | $117.28 | $120.80 | $124.42 | $128.15 | $132.00 | $135.96 | $140.04 | $144.24 |
| Infinera | 0.2% | $7.79 | $7.86 | $8.02 | $8.20 | $8.41 | $8.66 | $8.92 | $9.19 | $9.46 | $9.75 | $10.04 | $10.34 | $10.65 | $10.97 | $11.30 |
| ADVA | 0.3% | $11.45 | $11.55 | $11.78 | $12.04 | $12.35 | $12.72 | $13.11 | $13.50 | $13.90 | $14.32 | $14.75 | $15.19 | $15.65 | $16.12 | $16.60 |
| Transmode | 0.0% | $1.20 | $1.21 | $1.23 | $1.26 | $1.29 | $1.33 | $1.37 | $1.41 | $1.46 | $1.50 | $1.54 | $1.59 | $1.64 | $1.69 | $1.74 |
| Tyco Telecom | 0.2% | $10.63 | $10.73 | $10.94 | $11.18 | $11.47 | $11.81 | $12.17 | $12.53 | $12.91 | $13.29 | $13.69 | $14.10 | $14.53 | $14.96 | $15.41 |
| Adtran | 0.0% | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| Sycamore | 0.1% | $5.54 | $5.59 | $5.71 | $5.83 | $5.98 | $6.16 | $6.35 | $6.54 | $6.73 | $6.93 | $7.14 | $7.36 | $7.58 | $7.81 | $8.04 |
| Nortel | 0.0% | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| Other | 6.7% | $286.25 | $288.91 | $294.67 | $301.15 | $308.93 | $318.19 | $327.74 | $337.57 | $347.70 | $358.13 | $368.87 | $379.94 | $391.34 | $403.08 | $415.17 |
| Total | 100.0% | $4,284.96 | $4,324.88 | $4,411.08 | $4,508.11 | $4,634.46 | $4,763.19 | $4,906.09 | $5,053.27 | $5,204.87 | $5,361.02 | $5,521.85 | $5,687.50 | $5,858.13 | $6,033.87 | $6,214.89 |
| | | | | | 2.2% | 2.6% | | | | | | | | | | |



| INPUTS | |
|---|---|
| Growth - 2016-2020 (3) | 3.0% |
| Growth - 2021-2025 (5) | 3.0% |

**Notes:**
(1) Exhibit R.6.5
(2) Forecasts for 2011 through 2015 from Infonetics Research; see Exhibit R.6.4
(3) Forecasts for 2015 through 2025 reflect growth at declining rates, reaching inflationary growth of 3.0% in 2020
(4) Region includes Asia and the Pacific, including Japan and Australia



*Nortel – Licensing Model*
**OPTICAL NETWORK & HARDWARE - FORECAST BY REGION & COMPANY**
Exhibit R.6.3

Page 5 of 18

**CALA - All Jurisdictions (4)**

| Millions USD | Market Share Q1 2011 (1) | 2011 | 2012 | 2013 | 2014 | 2015 | 2016 | 2017 | Forecast (2) (3) 2018 | 2019 | 2020 | 2021 | 2022 | 2023 | 2024 | 2025 |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Alcatel-Lucent | 30.8% | $270.39 | $282.27 | $292.38 | $303.60 | $316.80 | $329.47 | $342.65 | $356.36 | $370.61 | $385.44 | $397.00 | $408.91 | $421.18 | $433.82 | $446.83 |
| Huawei | 26.1% | $228.50 | $238.54 | $247.08 | $256.57 | $267.72 | $278.43 | $289.56 | $301.15 | $313.19 | $325.72 | $335.49 | $345.56 | $355.92 | $366.60 | $377.60 |
| Ciena | 5.3% | $46.50 | $48.55 | $50.29 | $52.22 | $54.49 | $56.67 | $58.93 | $61.29 | $63.74 | $66.29 | $68.28 | $70.33 | $72.44 | $74.61 | $76.85 |
| Fujitsu | 0.0% | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| ZTE | 11.5% | $101.12 | $105.56 | $109.34 | $113.54 | $118.47 | $123.21 | $128.14 | $133.27 | $138.60 | $144.14 | $148.47 | $152.92 | $157.51 | $162.23 | $167.10 |
| NEC | 2.2% | $19.24 | $20.09 | $20.81 | $21.61 | $22.55 | $23.45 | $24.39 | $25.36 | $26.38 | $27.43 | $28.25 | $29.10 | $29.97 | $30.87 | $31.80 |
| Nokia Siemens | 4.6% | $40.13 | $41.90 | $43.40 | $45.06 | $47.02 | $48.90 | $50.86 | $52.89 | $55.01 | $57.21 | $58.93 | $60.69 | $62.52 | $64.39 | $66.32 |
| Cisco | 2.3% | $20.03 | $20.91 | $21.66 | $22.49 | $23.47 | $24.41 | $25.39 | $26.40 | $27.46 | $28.55 | $29.41 | $30.29 | $31.20 | $32.14 | $33.10 |
| ECI | 2.9% | $25.38 | $26.50 | $27.45 | $28.50 | $29.74 | $30.93 | $32.17 | $33.45 | $34.79 | $36.18 | $37.27 | $38.39 | $39.54 | $40.72 | $41.94 |
| Tellabs | 3.2% | $27.85 | $29.08 | $30.12 | $31.28 | $32.63 | $33.94 | $35.30 | $36.71 | $38.18 | $39.71 | $40.90 | $42.12 | $43.39 | $44.69 | $46.03 |
| Ericsson | 3.1% | $27.06 | $28.25 | $29.26 | $30.38 | $31.70 | $32.97 | $34.29 | $35.66 | $37.09 | $38.57 | $39.73 | $40.92 | $42.15 | $43.41 | $44.72 |
| Infinera | 1.8% | $15.55 | $16.23 | $16.81 | $17.46 | $18.21 | $18.94 | $19.70 | $20.49 | $21.31 | $22.16 | $22.83 | $23.51 | $24.22 | $24.94 | $25.69 |
| ADVA | 0.3% | $2.46 | $2.57 | $2.66 | $2.76 | $2.88 | $2.99 | $3.11 | $3.24 | $3.37 | $3.50 | $3.61 | $3.72 | $3.83 | $3.94 | $4.06 |
| Transmode | 0.0% | $0.29 | $0.30 | $0.31 | $0.33 | $0.34 | $0.35 | $0.37 | $0.38 | $0.40 | $0.41 | $0.43 | $0.44 | $0.45 | $0.47 | $0.48 |
| Tyco Telecom | 2.2% | $19.33 | $20.18 | $20.90 | $21.70 | $22.64 | $23.55 | $24.49 | $25.47 | $26.49 | $27.55 | $28.38 | $29.23 | $30.11 | $31.01 | $31.94 |
| Adtran | 0.0% | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| Sycamore | 0.0% | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| Nortel | 0.0% | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| Other | 3.8% | $33.05 | $34.50 | $35.74 | $37.11 | $38.72 | $40.27 | $41.88 | $43.56 | $45.30 | $47.11 | $48.53 | $49.98 | $51.48 | $53.03 | $54.62 |
| Total | 100.0% | $876.89 | $915.42 | $948.21 | $984.60 | $1,027.40 | $1,068.50 | $1,111.24 | $1,155.69 | $1,201.91 | $1,249.99 | $1,287.49 | $1,326.12 | $1,365.90 | $1,406.88 | $1,449.08 |
| | | | | | 3.8% | 4.3% | | | | | | | | | | |

**INPUTS**

| Growth - 2016-2020 (3) | 4.0% |
|---|---|
| Growth - 2021-2025 (5) | 3.0% |

**Notes:**
(1) Exhibit R.6.5
(2) Forecasts for 2011 through 2015 from Infonetics Research; see Exhibit R.6.4
(3) Forecasts for 2015 through 2025 reflect growth at declining rates, reaching inflationary growth of 3.0% in 2020
(4) Region includes Central and Latin America, including Mexico



*Nortel – Licensing Model*
**OPTICAL NETWORK & HARDWARE - FORECAST BY REGION & COMPANY**
Exhibit R.6.3

Page 6 of 18

### APAC - China - All Jurisdictions (4)

| Millions USD | Market Share Q1 2011 (1) | 2011 | 2012 | 2013 | 2014 | 2015 | 2016 | Forecast (2) (3) 2017 | 2018 | 2019 | 2020 | 2021 | 2022 | 2023 | 2024 | 2025 |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Alcatel-Lucent | 6.7% | $135.03 | $135.69 | $133.42 | $133.12 | $134.31 | $138.34 | $142.49 | $146.77 | $151.17 | $155.71 | $160.38 | $165.19 | $170.14 | $175.25 | $180.51 |
| Huawei | 56.8% | $1,146.83 | $1,152.45 | $1,133.14 | $1,130.64 | $1,140.76 | $1,174.98 | $1,210.23 | $1,246.53 | $1,283.93 | $1,322.45 | $1,362.12 | $1,402.98 | $1,445.07 | $1,488.43 | $1,533.08 |
| Ciena | 0.2% | $3.31 | $3.33 | $3.27 | $3.27 | $3.30 | $3.39 | $3.50 | $3.60 | $3.71 | $3.82 | $3.93 | $4.05 | $4.17 | $4.30 | $4.43 |
| Fujitsu | 0.0% | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| ZTE | 31.4% | $634.77 | $637.88 | $627.19 | $625.81 | $631.41 | $650.35 | $669.86 | $689.96 | $710.65 | $731.97 | $753.93 | $776.55 | $799.85 | $823.84 | $848.56 |
| NEC | 0.0% | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| Nokia Siemens | 0.1% | $2.40 | $2.41 | $2.37 | $2.36 | $2.38 | $2.45 | $2.53 | $2.60 | $2.68 | $2.76 | $2.84 | $2.93 | $3.02 | $3.11 | $3.20 |
| Cisco | 0.0% | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| ECI | 0.9% | $19.10 | $19.19 | $18.87 | $18.83 | $19.00 | $19.57 | $20.16 | $20.76 | $21.38 | $22.02 | $22.69 | $23.37 | $24.07 | $24.79 | $25.53 |
| Tellabs | 0.0% | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| Ericsson | 0.3% | $6.04 | $6.07 | $5.97 | $5.96 | $6.01 | $6.19 | $6.38 | $6.57 | $6.76 | $6.97 | $7.18 | $7.39 | $7.61 | $7.84 | $8.08 |
| Infinera | 0.0% | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| ADVA | 0.0% | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| Transmode | 0.0% | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| Tyco Telecom | 0.0% | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| Adtran | 0.0% | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| Sycamore | 0.0% | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| Nortel | 0.0% | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| Other | 3.5% | $71.37 | $71.72 | $70.52 | $70.37 | $70.99 | $73.12 | $75.32 | $77.58 | $79.90 | $82.30 | $84.77 | $87.31 | $89.93 | $92.63 | $95.41 |
| Total | 100.0% | $2,018.85 | $2,028.75 | $1,994.75 | $1,990.35 | $2,008.16 | $2,068.40 | $2,130.45 | $2,194.37 | $2,260.20 | $2,328.00 | $2,397.84 | $2,469.78 | $2,543.87 | $2,620.19 | $2,698.79 |
| | | | | | -0.2% | 0.0% | | | | | | | | | | |

| INPUTS | |
|---|---|
| Growth - 2016-2020 (3) | 3.0% |
| Growth - 2021-2025 (5) | 3.0% |

**Notes:**
(1) Exhibit R.6.5
(2) Forecasts for 2011 through 2015 from Infonetics Research; see Exhibit R.6.4
(3) Forecasts for 2015 through 2025 reflect growth at declining rates, reaching inflationary growth of 3.0% in 2020
(4) Further granularity provided for certain countries and regions within APAC



*Nortel – Licensing Model*
**OPTICAL NETWORK & HARDWARE - FORECAST BY REGION & COMPANY**
Exhibit R.6.3

Page 7 of 18

**APAC - India - All Jurisdictions (4)**

| *Millions USD* | Market Share Q1 2011 (1) | 2011 | 2012 | 2013 | 2014 | 2015 | 2016 | Forecast (2) (3) 2017 | 2018 | 2019 | 2020 | 2021 | 2022 | 2023 | 2024 | 2025 |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Alcatel-Lucent | 14.0% | $56.39 | $53.56 | $66.65 | $73.57 | $80.62 | $87.07 | $94.03 | $101.56 | $109.68 | $118.46 | $122.01 | $123.67 | $129.44 | $133.32 | $137.32 |
| Huawei | 21.2% | $85.46 | $81.18 | $101.02 | $111.50 | $122.19 | $131.96 | $142.52 | $153.92 | $166.23 | $179.53 | $184.92 | $190.46 | $196.18 | $202.06 | $208.13 |
| Ciena | 1.1% | $4.57 | $4.35 | $5.41 | $5.97 | $6.54 | $7.06 | $7.63 | $8.24 | $8.90 | $9.61 | $9.90 | $10.20 | $10.50 | $10.82 | $11.14 |
| Fujitsu | 0.0% | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| ZTE | 13.4% | $54.10 | $51.39 | $63.95 | $70.59 | $77.35 | $83.54 | $90.23 | $97.44 | $105.24 | $113.66 | $117.07 | $120.58 | $124.20 | $127.92 | $131.76 |
| NEC | 0.0% | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| Nokia Siemens | 2.9% | $11.71 | $11.12 | $13.84 | $15.28 | $16.74 | $18.08 | $19.53 | $21.09 | $22.78 | $24.60 | $25.34 | $26.10 | $26.88 | $27.69 | $28.52 |
| Cisco | 1.4% | $5.74 | $5.45 | $6.79 | $7.49 | $8.21 | $8.87 | $9.57 | $10.34 | $11.17 | $12.06 | $12.42 | $12.80 | $13.18 | $13.58 | $13.98 |
| ECI | 17.0% | $68.63 | $65.20 | $81.13 | $89.55 | $98.13 | $105.98 | $114.46 | $123.62 | $133.51 | $144.19 | $148.51 | $152.97 | $157.56 | $162.28 | $167.15 |
| Tellabs | 0.0% | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| Ericsson | 1.6% | $6.36 | $6.04 | $7.52 | $8.30 | $9.09 | $9.82 | $10.60 | $11.45 | $12.37 | $13.36 | $13.76 | $14.17 | $14.59 | $15.03 | $15.48 |
| Infinera | 0.0% | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| ADVA | 0.0% | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| Transmode | 0.0% | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| Tyco Telecom | 0.0% | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| Adtran | 0.0% | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| Sycamore | 0.0% | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| Nortel | 0.0% | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| Other | 27.4% | $110.64 | $105.09 | $130.78 | $144.35 | $158.18 | $170.84 | $184.50 | $199.27 | $215.21 | $232.42 | $239.40 | $246.58 | $253.97 | $261.59 | $269.44 |
| Total | 100.0% | $403.60 | $383.39 | $477.09 | $526.60 | $577.05 | $623.22 | $673.08 | $726.92 | $785.08 | $847.88 | $873.32 | $899.52 | $926.50 | $954.30 | $982.93 |
| | | | | | 10.4% | 9.6% | | | | | | | | | | |

**INPUTS**
Growth - 2016-2020 (3)  8.0%
Growth - 2021-2025 (5)  3.0%

**Notes:**
(1) Exhibit R.6.5
(2) Forecasts for 2011 through 2015 from Infonetics Research; see Exhibit R.6.4
(3) Forecasts for 2015 through 2025 reflect growth at declining rates, reaching inflationary growth of 3.0% in 2020
(4) Further granularity provided for certain countries and regions within APAC



*Nortel – Licensing Model*
**OPTICAL NETWORK & HARDWARE - FORECAST BY REGION & COMPANY**
Exhibit R.6.3

Page 8 of 18

*Million USD*

### APAC - Japan – All Jurisdictions (4)

| | Market Share Q1 2011 (1) | 2011 | 2012 | 2013 | 2014 | 2015 | 2016 | 2017 | 2018 | 2019 | 2020 | 2021 | 2022 | 2023 | 2024 | 2025 |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | | | | | Forecast (2) (3) | | | | | | | |
| Alcatel-Lucent | 5.5% | $31.94 | $29.44 | $29.80 | $28.91 | $29.20 | $30.08 | $30.98 | $31.91 | $32.86 | $33.85 | $34.87 | $35.91 | $36.99 | $38.10 | $39.24 |
| Huawei | 0.0% | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| Ciena | 0.4% | $2.28 | $2.10 | $2.12 | $2.06 | $2.08 | $2.14 | $2.21 | $2.27 | $2.34 | $2.41 | $2.48 | $2.56 | $2.63 | $2.71 | $2.80 |
| Fujitsu | 23.2% | $135.41 | $124.80 | $126.32 | $122.55 | $123.78 | $127.50 | $131.32 | $135.26 | $139.32 | $143.50 | $147.80 | $152.24 | $156.80 | $161.51 | $166.35 |
| ZTE | 0.0% | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| NEC | 61.0% | $356.55 | $328.60 | $332.61 | $322.68 | $325.92 | $335.70 | $345.77 | $356.14 | $366.83 | $377.83 | $389.17 | $400.84 | $412.87 | $425.25 | $438.01 |
| Nokia Siemens | 0.0% | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| Cisco | 3.2% | $18.75 | $17.28 | $17.49 | $16.97 | $17.14 | $17.66 | $18.19 | $18.73 | $19.29 | $19.87 | $20.47 | $21.08 | $21.71 | $22.37 | $23.04 |
| ECI | 1.1% | $6.15 | $5.67 | $5.74 | $5.57 | $5.62 | $5.79 | $5.97 | $6.15 | $6.33 | $6.52 | $6.72 | $6.92 | $7.12 | $7.34 | $7.56 |
| Tellabs | 0.0% | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| Ericsson | 0.1% | $0.51 | $0.47 | $0.48 | $0.47 | $0.47 | $0.48 | $0.50 | $0.51 | $0.53 | $0.55 | $0.56 | $0.58 | $0.60 | $0.61 | $0.63 |
| Infinera | 1.2% | $6.95 | $6.40 | $6.48 | $6.29 | $6.35 | $6.54 | $6.74 | $6.94 | $7.15 | $7.36 | $7.58 | $7.81 | $8.04 | $8.28 | $8.53 |
| ADVA | 0.0% | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| Transmode | 0.0% | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| Tyco Telecom | 0.0% | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| Adtran | 0.0% | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| Sycamore | 0.2% | $1.35 | $1.24 | $1.26 | $1.22 | $1.23 | $1.27 | $1.31 | $1.35 | $1.39 | $1.43 | $1.47 | $1.51 | $1.56 | $1.61 | $1.66 |
| Nortel | 0.0% | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| Other | 4.2% | $24.42 | $22.50 | $22.78 | $22.10 | $22.32 | $22.99 | $23.68 | $24.39 | $25.12 | $25.88 | $26.65 | $27.45 | $28.27 | $29.12 | $30.00 |
| Total | 100.0% | $584.31 | $538.52 | $545.07 | $528.81 | $534.12 | $550.14 | $566.65 | $583.65 | $601.16 | $619.19 | $637.77 | $656.90 | $676.61 | $696.91 | $717.81 |
| | | | | | -3.0% | 1.0% | | | | | | | | | | |

| INPUTS | |
|---|---|
| Growth - 2016-2020 (3) | 3.0% |
| Growth - 2021-2025 (5) | 3.0% |

**Notes:**
(1) Exhibit R.6.5
(2) Forecasts for 2011 through 2015 from Infonetics Research; see Exhibit R.6.4
(3) Forecasts for 2015 through 2025 reflect growth at declining rates, reaching inflationary growth of 3.0% in 2020
(4) Further granularity provided for certain countries and regions within APAC



*Nortel – Licensing Model*
**OPTICAL NETWORK & HARDWARE - FORECAST BY REGION & COMPANY**
Exhibit R.6.3

Page 9 of 18

### APAC - ex China, India, & Japan - All Jurisdictions (4)

| Millions USD | Market Share Q1 2011 (1) | 2011 | 2012 | 2013 | 2014 | 2015 | 2016 | 2017 | 2018 | 2019 | 2020 | 2021 | 2022 | 2023 | 2024 | 2025 |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | | | | | Forecast (2)(3) | | | | | | | |
| Alcatel-Lucent | 24.5% | $312.56 | $336.04 | $340.92 | $357.60 | $368.06 | $379.10 | $390.47 | $402.18 | $414.25 | $426.68 | $439.48 | $452.66 | $466.24 | $480.23 | $494.64 |
| Huawei | 29.3% | $374.06 | $402.17 | $408.00 | $427.96 | $440.48 | $453.69 | $467.30 | $481.32 | $495.76 | $510.63 | $525.95 | $541.73 | $557.98 | $574.72 | $591.96 |
| Ciena | 6.9% | $88.48 | $95.13 | $96.51 | $101.23 | $104.19 | $107.32 | $110.54 | $113.86 | $117.27 | $120.79 | $124.41 | $128.15 | $131.99 | $135.95 | $140.03 |
| Fujitsu | 1.1% | $13.74 | $14.77 | $14.98 | $15.72 | $16.18 | $16.66 | $17.16 | $17.68 | $18.21 | $18.75 | $19.31 | $19.89 | $20.49 | $21.11 | $21.74 |
| ZTE | 2.2% | $28.10 | $30.21 | $30.65 | $32.15 | $33.09 | $34.08 | $35.10 | $36.15 | $37.24 | $38.36 | $39.51 | $40.69 | $41.91 | $43.17 | $44.47 |
| NEC | 4.4% | $56.60 | $60.85 | $61.73 | $64.75 | $66.64 | $68.64 | $70.70 | $72.82 | $75.01 | $77.26 | $79.58 | $81.96 | $84.42 | $86.96 | $89.56 |
| Nokia Siemens | 3.0% | $38.47 | $41.36 | $41.96 | $44.02 | $45.30 | $46.66 | $48.06 | $49.51 | $50.99 | $52.52 | $54.10 | $55.72 | $57.39 | $59.11 | $60.89 |
| Cisco | 2.9% | $37.06 | $39.84 | $40.42 | $42.40 | $43.64 | $44.94 | $46.29 | $47.68 | $49.11 | $50.59 | $52.10 | $53.67 | $55.28 | $56.93 | $58.64 |
| ECI | 7.0% | $89.04 | $95.73 | $97.12 | $101.87 | $104.85 | $107.99 | $111.23 | $114.57 | $118.00 | $121.54 | $125.19 | $128.95 | $132.81 | $136.80 | $140.90 |
| Tellabs | 2.7% | $34.62 | $37.23 | $37.77 | $39.61 | $40.77 | $41.99 | $43.25 | $44.55 | $45.89 | $47.27 | $48.68 | $50.14 | $51.65 | $53.20 | $54.79 |
| Ericsson | 7.5% | $96.43 | $103.68 | $105.18 | $110.33 | $113.55 | $116.96 | $120.47 | $124.08 | $127.80 | $131.64 | $135.59 | $139.66 | $143.85 | $148.16 | $152.61 |
| Infinera | 0.0% | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| ADVA | 1.0% | $12.83 | $13.79 | $13.99 | $14.68 | $15.11 | $15.56 | $16.03 | $16.51 | $17.00 | $17.51 | $18.04 | $18.58 | $19.14 | $19.71 | $20.30 |
| Transmode | 0.1% | $1.34 | $1.44 | $1.47 | $1.54 | $1.58 | $1.63 | $1.68 | $1.73 | $1.78 | $1.83 | $1.89 | $1.95 | $2.00 | $2.06 | $2.13 |
| Tyco Telecom | 0.9% | $11.91 | $12.81 | $12.99 | $13.63 | $14.03 | $14.45 | $14.88 | $15.33 | $15.79 | $16.26 | $16.75 | $17.25 | $17.77 | $18.30 | $18.85 |
| Adtran | 0.0% | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| Sycamore | 0.4% | $4.52 | $4.86 | $4.93 | $5.17 | $5.32 | $5.48 | $5.64 | $5.81 | $5.99 | $6.17 | $6.35 | $6.54 | $6.74 | $6.94 | $7.15 |
| Nortel | 0.0% | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| Other | 6.1% | $78.43 | $84.32 | $85.54 | $89.73 | $92.35 | $95.12 | $97.98 | $100.91 | $103.94 | $107.06 | $110.27 | $113.58 | $116.99 | $120.50 | $124.11 |
| Total | 0.0% | $1,278.20 | $1,374.23 | $1,394.16 | $1,462.35 | $1,505.13 | $1,550.28 | $1,596.79 | $1,644.70 | $1,694.04 | $1,744.86 | $1,797.20 | $1,851.12 | $1,906.65 | $1,963.85 | $2,022.77 |
| | | | | | 4.9% | | | | | | | | | | | 2.9% |

| INPUTS | |
|---|---|
| Growth - 2016-2020 (3) | 3.0% |
| Growth - 2021-2025 (5) | 3.0% |

**Notes:**
(1) Exhibit R.6.5
(2) Forecasts for 2011 through 2015 from Infonetics Research; see Exhibit R.6.4
(3) Forecasts for 2015 through 2025 reflect growth at declining rates, reaching inflationary growth of 3.0% in 2020
(4) Further granularity provided for certain countries and regions within APAC

*Nortel – Licensing Model*
**OPTICAL NETWORK & HARDWARE - FORECAST BY REGION & COMPANY**
Exhibit R.6.3

Page 10 of 18



| Millions USD | Market Share Q1 2011 (1) | 2011 | 2012 | 2013 | 2014 | 2015 | 2016 | Forecast (2) (3) 2017 | 2018 | 2019 | 2020 | 2021 | 2022 | 2023 | 2024 | 2025 |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| **Worldwide – Filing Jurisdictions (4)** | | 50.8% | 50.5% | 50.6% | 50.5% | 50.7% | 51.1% | 51.4% | 51.8% | 52.2% | 52.6% | 52.6% | 52.6% | 52.6% | 52.6% | 52.6% |
| Alcatel-Lucent | 19.7% | $1,330.73 | $1,383.05 | $1,450.33 | $1,516.46 | $1,507.02 | $1,601.44 | $1,791.47 | $1,897.47 | $2,009.79 | $2,128.79 | $2,192.66 | $2,258.44 | $2,326.19 | $2,395.98 | $2,467.86 |
| Huawei | 6.9% | $467.58 | $485.64 | $507.97 | $529.13 | $554.26 | $586.88 | $621.44 | $658.06 | $696.85 | $737.95 | $760.09 | $782.89 | $806.38 | $830.57 | $855.49 |
| Ciena | 12.8% | $859.63 | $898.35 | $944.28 | $992.73 | $1,050.88 | $1,113.72 | $1,180.32 | $1,250.92 | $1,325.74 | $1,405.05 | $1,447.20 | $1,490.62 | $1,535.33 | $1,581.39 | $1,628.84 |
| Fujitsu | 14.9% | $1,005.80 | $1,036.09 | $1,085.17 | $1,132.90 | $1,195.87 | $1,263.89 | $1,335.87 | $1,412.06 | $1,492.70 | $1,578.06 | $1,625.40 | $1,674.16 | $1,724.39 | $1,776.12 | $1,829.40 |
| ZTE | 1.1% | $76.49 | $79.36 | $83.09 | $86.47 | $90.53 | $95.92 | $101.62 | $107.67 | $114.08 | $120.87 | $124.50 | $128.23 | $132.08 | $136.04 | $140.12 |
| NEC | 5.9% | $395.19 | $368.82 | $374.61 | $366.51 | $371.89 | $384.33 | $397.22 | $410.58 | $424.43 | $438.78 | $451.95 | $465.50 | $479.47 | $493.85 | $508.67 |
| Nokia Siemens | 4.8% | $324.30 | $337.43 | $354.01 | $369.96 | $389.13 | $412.41 | $437.09 | $463.25 | $490.97 | $520.36 | $535.97 | $552.05 | $568.61 | $585.67 | $603.24 |
| Cisco | 8.0% | $536.38 | $558.70 | $586.83 | $616.07 | $651.92 | $690.46 | $731.29 | $774.56 | $820.40 | $868.97 | $895.04 | $921.90 | $949.55 | $978.04 | $1,007.38 |
| ECI | 1.8% | $123.10 | $127.13 | $132.80 | $137.92 | $144.26 | $152.60 | $161.43 | $170.78 | $180.67 | $191.15 | $196.89 | $202.80 | $208.88 | $215.15 | $221.60 |
| Tellabs | 7.6% | $512.10 | $535.93 | $563.70 | $593.60 | $629.42 | $667.13 | $707.10 | $749.46 | $794.37 | $841.96 | $867.22 | $893.24 | $920.04 | $947.64 | $976.07 |
| Ericsson | 2.0% | $136.94 | $142.02 | $148.52 | $154.48 | $161.59 | $171.11 | $181.19 | $191.88 | $203.20 | $215.19 | $221.64 | $228.29 | $235.14 | $242.20 | $249.46 |
| Infinera | 5.2% | $347.52 | $362.63 | $381.17 | $400.60 | $424.21 | $449.48 | $476.25 | $504.62 | $534.69 | $566.56 | $583.55 | $601.06 | $619.09 | $637.67 | $656.80 |
| ADVA | 2.6% | $175.50 | $183.08 | $192.31 | $201.67 | $212.90 | $225.66 | $239.17 | $253.50 | $268.69 | $284.78 | $293.33 | $302.13 | $311.19 | $320.53 | $330.14 |
| Transmode | 0.9% | $58.63 | $60.96 | $63.95 | $66.77 | $70.17 | $74.38 | $78.84 | $83.57 | $88.58 | $93.89 | $96.71 | $99.61 | $102.59 | $105.67 | $108.84 |
| Tyco Telecom | 0.9% | $57.35 | $59.89 | $62.91 | $66.06 | $69.82 | $73.99 | $78.41 | $83.10 | $88.06 | $93.32 | $96.12 | $99.00 | $101.97 | $105.03 | $108.18 |
| Adtran | 1.1% | $76.82 | $80.44 | $84.65 | $89.21 | $94.68 | $100.36 | $106.38 | $112.76 | $119.53 | $126.70 | $130.50 | $134.42 | $138.45 | $142.60 | $146.88 |
| Sycamore | 0.4% | $24.23 | $25.17 | $26.41 | $27.67 | $29.23 | $30.94 | $32.75 | $34.67 | $36.70 | $38.85 | $40.02 | $41.22 | $42.46 | $43.73 | $45.04 |
| Nortel | 0.0% | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| Other | 3.4% | $230.51 | $237.79 | $248.82 | $259.47 | $273.21 | $288.80 | $305.30 | $322.77 | $341.26 | $360.83 | $371.66 | $382.81 | $394.29 | $406.12 | $418.30 |
| Total | 100.0% | $6,738.82 | $6,962.49 | $7,291.51 | $7,607.68 | $8,011.02 | $8,473.50 | $8,963.18 | $9,481.68 | $10,030.71 | $10,612.08 | $10,930.45 | $11,258.36 | $11,596.11 | $11,943.99 | $12,302.31 |
| | | | | | | 4.3% | 5.3% | | | | | | | | | |



| INPUTS | |
|---|---|
| Growth - 2016-2020 (3) | 5.0% |
| Growth - 2021-2025 (5) | 3.0% |

**Notes:**
(1) Exhibit R.6.5
(2) Forecasts for 2011 through 2015 from Infonetics Research; see Exhibit R.6.4
(3) Forecasts for 2015 through 2025 reflect growth at declining rates, reaching inflationary growth of 3.0% in 2020
(4) Includes adjustment for jurisdictions with patent coverage; Country and regional share of worldwide revenues sourced from IDC Worldwide Blackbook, Q1 2011 (EME/APROD#02318770)

*Nortel – Licensing Model*
**OPTICAL NETWORK & HARDWARE - FORECAST BY REGION & COMPANY**
Exhibit R.6.3

Page 11 of 18

| Millions USD | Market Share Q1 2011 (1) | 2011 | 2012 | 2013 | 2014 | 2015 | Forecast (2) (3) 2016 | 2017 | 2018 | 2019 | 2020 | 2021 | 2022 | 2023 | 2024 | 2025 |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | 94.1% | 94.1% | 94.1% | 94.0% | 93.9% | 93.9% | 93.9% | 93.9% | 93.9% | 93.9% | 93.9% | 93.9% | 93.9% | 93.9% | 93.9% |
| **United States - Filing Jurisdiction (4)** | | | | | | | | | | | | | | | | |
| Alcatel-Lucent | 15.9% | $598.87 | $627.36 | $659.88 | $694.89 | $736.99 | $781.21 | $828.08 | $877.77 | $930.43 | $986.26 | $1,015.85 | $1,046.32 | $1,077.71 | $1,110.04 | $1,143.35 |
| Huawei | 1.3% | $48.27 | $50.57 | $53.19 | $56.01 | $59.40 | $62.97 | $66.75 | $70.75 | $75.00 | $79.50 | $81.88 | $84.34 | $86.87 | $89.47 | $92.16 |
| Ciena | 17.5% | $660.21 | $691.61 | $727.46 | $766.06 | $812.47 | $861.22 | $912.89 | $967.67 | $1,025.73 | $1,087.27 | $1,119.89 | $1,153.49 | $1,188.09 | $1,223.73 | $1,260.45 |
| Fujitsu | 21.4% | $808.63 | $847.09 | $891.00 | $938.28 | $995.13 | $1,054.83 | $1,118.12 | $1,185.21 | $1,256.32 | $1,331.70 | $1,371.66 | $1,412.80 | $1,455.19 | $1,498.84 | $1,543.81 |
| ZTE | 0.0% | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| NEC | 0.3% | $11.34 | $11.88 | $12.49 | $13.16 | $13.95 | $14.79 | $15.68 | $16.62 | $17.61 | $18.67 | $19.23 | $19.81 | $20.40 | $21.01 | $21.64 |
| Nokia Siemens | 2.5% | $95.43 | $99.97 | $105.15 | $110.73 | $117.44 | $124.49 | $131.95 | $139.87 | $148.26 | $157.16 | $161.87 | $166.73 | $171.73 | $176.88 | $182.19 |
| Cisco | 11.3% | $428.06 | $448.42 | $471.67 | $496.69 | $526.79 | $558.39 | $591.90 | $627.41 | $665.05 | $704.96 | $726.11 | $747.89 | $770.33 | $793.44 | $817.24 |
| ECI | 0.3% | $11.65 | $12.20 | $12.83 | $13.52 | $14.33 | $15.19 | $16.11 | $17.07 | $18.10 | $19.18 | $19.76 | $20.35 | $20.96 | $21.59 | $22.24 |
| Tellabs | 12.0% | $452.21 | $473.72 | $498.27 | $524.71 | $556.50 | $589.89 | $625.28 | $662.80 | $702.57 | $744.72 | $767.06 | $790.08 | $813.78 | $838.19 | $863.34 |
| Ericsson | 0.0% | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| Infinera | 7.5% | $282.09 | $295.51 | $310.83 | $327.32 | $347.16 | $367.98 | $390.06 | $413.47 | $438.28 | $464.57 | $478.51 | $492.86 | $507.65 | $522.88 | $538.57 |
| ADVA | 2.6% | $97.73 | $102.38 | $107.69 | $113.40 | $120.27 | $127.49 | $135.14 | $143.25 | $151.84 | $160.95 | $165.78 | $170.76 | $175.88 | $181.15 | $186.59 |
| Transmode | 0.3% | $12.59 | $13.19 | $13.87 | $14.61 | $15.50 | $16.43 | $17.41 | $18.46 | $19.56 | $20.74 | $21.36 | $22.00 | $22.66 | $23.34 | $24.04 |
| Tyco Telecom | 1.0% | $38.28 | $40.10 | $42.18 | $44.41 | $47.10 | $49.93 | $52.93 | $56.10 | $59.47 | $63.04 | $64.93 | $66.87 | $68.88 | $70.95 | $73.08 |
| Adtran | 1.9% | $72.28 | $75.71 | $79.64 | $83.86 | $88.94 | $94.28 | $99.94 | $105.93 | $112.29 | $119.03 | $122.60 | $126.28 | $130.07 | $133.97 | $137.99 |
| Sycamore | 0.5% | $18.10 | $18.96 | $19.95 | $21.00 | $22.28 | $23.61 | $25.03 | $26.53 | $28.12 | $29.81 | $30.71 | $31.63 | $32.58 | $33.55 | $34.56 |
| Nortel | 0.0% | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| Other | 3.8% | $142.54 | $149.32 | $157.06 | $165.39 | $175.41 | $185.94 | $197.10 | $208.92 | $221.46 | $234.74 | $241.79 | $249.04 | $256.51 | $264.21 | $272.13 |
| Total | 100.0% | $3,778.28 | $3,957.99 | $4,163.15 | $4,384.05 | $4,649.67 | $4,928.65 | $5,224.37 | $5,537.83 | $5,870.10 | $6,222.31 | $6,408.98 | $6,601.25 | $6,799.28 | $7,003.26 | $7,213.36 |
| | | | | | | 5.8% | 6.7% | | | | | | | | | |

| INPUTS | |
|---|---|
| Growth - 2016-2020 (3) | 6.0% |
| Growth - 2021-2025 (5) | 3.0% |

**Notes:**
(1) Exhibit R.6.5
(2) Forecasts for 2011 through 2015 from Infonetics Research; see Exhibit R.6.4
(3) Forecasts for 2015 through 2025 reflect growth at declining rates, reaching inflationary growth of 3.0% in 2020
(4) Exhibit R.12.1; Adjustment to account for patent coverage



*Nortel – Licensing Model*
**OPTICAL NETWORK & HARDWARE - FORECAST BY REGION & COMPANY**
Exhibit R.6.3

Page 12 of 18

| Million USD | Market Share Q1 2011 (1) | 2011 | 2012 | 2013 | 2014 | 2015 | 2016 | 2017 | Forecast (2) (3) 2018 | 2019 | 2020 | 2021 | 2022 | 2023 | 2024 | 2025 |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | 5.9% | 5.9% | 5.9% | 6.0% | 6.1% | 6.1% | 6.1% | 6.1% | 6.1% | 6.1% | 6.1% | 6.1% | 6.1% | 6.1% | 6.1% |
| **Canada - Filing Jurisdiction (4)** | | | | | | | | | | | | | | | | |
| Alcatel-Lucent | 15.9% | $37.67 | $39.18 | $41.51 | $44.29 | $47.51 | $50.36 | $53.38 | $56.58 | $59.98 | $63.58 | $65.48 | $67.45 | $69.47 | $71.56 | $73.70 |
| Huawei | 1.3% | $3.04 | $3.16 | $3.35 | $3.57 | $3.83 | $4.06 | $4.30 | $4.56 | $4.83 | $5.12 | $5.28 | $5.44 | $5.60 | $5.77 | $5.94 |
| Ciena | 17.5% | $41.53 | $43.19 | $45.76 | $48.83 | $52.37 | $55.52 | $58.85 | $62.38 | $66.12 | $70.09 | $72.19 | $74.36 | $76.59 | $78.89 | $81.25 |
| Fujitsu | 21.4% | $50.87 | $52.90 | $56.05 | $59.80 | $64.15 | $68.00 | $72.08 | $76.40 | $80.99 | $85.85 | $88.42 | $91.07 | $93.81 | $96.62 | $99.52 |
| ZTE | 0.0% | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| NEC | 0.3% | $0.71 | $0.74 | $0.79 | $0.84 | $0.90 | $0.95 | $1.01 | $1.07 | $1.14 | $1.20 | $1.24 | $1.28 | $1.32 | $1.35 | $1.40 |
| Nokia Siemens | 2.5% | $6.00 | $6.24 | $6.61 | $7.06 | $7.57 | $8.02 | $8.51 | $9.02 | $9.56 | $10.13 | $10.43 | $10.75 | $11.07 | $11.40 | $11.74 |
| Cisco | 11.3% | $26.93 | $28.00 | $29.67 | $31.66 | $33.96 | $36.00 | $38.16 | $40.44 | $42.87 | $45.44 | $46.81 | $48.21 | $49.66 | $51.15 | $52.68 |
| ECI | 0.3% | $0.73 | $0.76 | $0.81 | $0.86 | $0.92 | $0.98 | $1.04 | $1.10 | $1.17 | $1.24 | $1.27 | $1.31 | $1.35 | $1.39 | $1.43 |
| Tellabs | 12.0% | $28.45 | $29.58 | $31.34 | $33.44 | $35.87 | $38.03 | $40.31 | $42.73 | $45.29 | $48.01 | $49.45 | $50.93 | $52.46 | $54.03 | $55.65 |
| Ericsson | 0.0% | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| Infinera | 7.5% | $17.75 | $18.45 | $19.55 | $20.86 | $22.38 | $23.72 | $25.14 | $26.65 | $28.25 | $29.95 | $30.85 | $31.77 | $32.72 | $33.71 | $34.72 |
| ADVA | 2.6% | $6.15 | $6.39 | $6.77 | $7.23 | $7.75 | $8.22 | $8.71 | $9.23 | $9.79 | $10.38 | $10.69 | $11.01 | $11.34 | $11.68 | $12.03 |
| Transmode | 0.3% | $0.79 | $0.82 | $0.87 | $0.93 | $1.00 | $1.06 | $1.12 | $1.19 | $1.26 | $1.34 | $1.38 | $1.42 | $1.46 | $1.50 | $1.55 |
| Tyco Telecom | 1.0% | $2.41 | $2.50 | $2.65 | $2.83 | $3.04 | $3.22 | $3.41 | $3.62 | $3.83 | $4.06 | $4.19 | $4.31 | $4.44 | $4.57 | $4.71 |
| Adtran | 1.9% | $4.55 | $4.73 | $5.01 | $5.35 | $5.73 | $6.08 | $6.44 | $6.83 | $7.24 | $7.67 | $7.90 | $8.14 | $8.38 | $8.64 | $8.90 |
| Sycamore | 0.5% | $1.14 | $1.18 | $1.25 | $1.34 | $1.44 | $1.52 | $1.61 | $1.71 | $1.81 | $1.92 | $1.98 | $2.04 | $2.10 | $2.16 | $2.23 |
| Nortel | 0.0% | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| Other | 3.8% | $8.97 | $9.32 | $9.88 | $10.54 | $11.31 | $11.99 | $12.71 | $13.47 | $14.28 | $15.13 | $15.59 | $16.05 | $16.54 | $17.03 | $17.54 |
| Total | 100.0% | $237.67 | $247.17 | $261.89 | $279.43 | $299.73 | $317.72 | $336.78 | $356.99 | $378.41 | $401.11 | $413.14 | $425.54 | $438.30 | $451.45 | $465.00 |
| | | | | | 6.7% | 7.3% | | | | | | | | | | |

**INPUTS**
| | |
|---|---|
| Growth - 2016-2020 (3) | 6.0% |
| Growth - 2021-2025 (5) | 3.0% |

**Notes:**
(1) Exhibit R.6.5
(2) Forecasts for 2011 through 2015 from Infonetics Research; see Exhibit R.6.4
(3) Forecasts for 2015 through 2025 reflect growth at declining rates, reaching inflationary growth of 3.0% in 2020
(4) Exhibit R.12.1; Adjustment to account for patent coverage



*Nortel – Licensing Model*
**OPTICAL NETWORK & HARDWARE - FORECAST BY REGION & COMPANY**
Exhibit R.6.3

Page 13 of 18

| *Millions USD* | Market Share Q1 2011 (1) | 2011 | 2012 | 2013 | 2014 | 2015 | 2016 | 2017 | 2018 | 2019 | 2020 | 2021 | 2022 | 2023 | 2024 | 2025 |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | | | | | Forecast (2) (3) | | | | | | | |
| | | 11.4% | 11.2% | 11.1% | 10.9% | 10.8% | 10.8% | 10.8% | 10.8% | 10.8% | 10.8% | 10.8% | 10.8% | 10.8% | 10.8% | 10.8% |
| **United Kingdom – Filing Jurisdiction (4)** | | | | | | | | | | | | | | | | |
| Alcatel-Lucent | 31.2% | $145.83 | $151.74 | $159.59 | $166.38 | $174.76 | $185.25 | $196.36 | $208.14 | $220.63 | $233.87 | $240.89 | $248.11 | $255.55 | $263.22 | $271.12 |
| Huawei | 19.1% | $89.50 | $93.13 | $97.95 | $102.12 | $107.26 | $113.69 | $120.51 | $127.75 | $135.41 | $143.54 | $147.84 | $152.28 | $156.84 | $161.55 | $166.40 |
| Ciena | 7.3% | $34.08 | $35.46 | $37.30 | $38.89 | $40.85 | $43.30 | $45.89 | $48.65 | $51.57 | $54.66 | $56.30 | $57.99 | $59.73 | $61.52 | $63.37 |
| Fujitsu | 0.5% | $2.29 | $2.39 | $2.51 | $2.62 | $2.75 | $2.91 | $3.09 | $3.27 | $3.47 | $3.68 | $3.79 | $3.90 | $4.02 | $4.14 | $4.26 |
| ZTE | 3.6% | $16.94 | $17.63 | $18.54 | $19.33 | $20.30 | $21.52 | $22.81 | $24.18 | $25.63 | $27.17 | $27.98 | $28.82 | $29.69 | $30.58 | $31.49 |
| NEC | 1.1% | $5.32 | $5.53 | $5.82 | $6.07 | $6.37 | $6.76 | $7.16 | $7.59 | $8.05 | $8.53 | $8.79 | $9.05 | $9.32 | $9.60 | $9.89 |
| Nokia Siemens | 10.7% | $49.89 | $51.91 | $54.60 | $56.92 | $59.79 | $63.37 | $67.18 | $71.21 | $75.48 | $80.01 | $82.41 | $84.88 | $87.43 | $90.05 | $92.75 |
| Cisco | 2.9% | $13.70 | $14.26 | $15.00 | $15.63 | $16.42 | $17.41 | $18.45 | $19.56 | $20.73 | $21.97 | $22.63 | $23.31 | $24.01 | $24.73 | $25.47 |
| ECI | 4.8% | $22.54 | $23.46 | $24.67 | $25.72 | $27.01 | $28.64 | $30.35 | $32.18 | $34.11 | $36.15 | $37.24 | $38.35 | $39.50 | $40.69 | $41.91 |
| Tellabs | 1.4% | $6.68 | $6.96 | $7.32 | $7.63 | $8.01 | $8.49 | $9.00 | $9.54 | $10.11 | $10.72 | $11.04 | $11.37 | $11.71 | $12.07 | $12.43 |
| Ericsson | 6.3% | $29.65 | $30.85 | $32.45 | $33.83 | $35.53 | $37.67 | $39.93 | $42.32 | $44.86 | $47.55 | $48.98 | $50.45 | $51.96 | $53.52 | $55.13 |
| Infinera | 2.0% | $9.20 | $9.58 | $10.07 | $10.50 | $11.03 | $11.69 | $12.39 | $13.14 | $13.93 | $14.76 | $15.20 | $15.66 | $16.13 | $16.61 | $17.11 |
| ADVA | 3.4% | $16.03 | $16.68 | $17.54 | $18.29 | $19.21 | $20.36 | $21.58 | $22.88 | $24.25 | $25.70 | $26.47 | $27.27 | $28.09 | $28.93 | $29.80 |
| Transmode | 2.2% | $10.21 | $10.62 | $11.17 | $11.65 | $12.23 | $12.97 | $13.74 | $14.57 | $15.44 | $16.37 | $16.86 | $17.37 | $17.89 | $18.43 | $18.98 |
| Tyco Telecom | 0.8% | $3.62 | $3.77 | $3.96 | $4.13 | $4.34 | $4.60 | $4.88 | $5.17 | $5.48 | $5.81 | $5.98 | $6.16 | $6.35 | $6.54 | $6.73 |
| Adtran | 0.0% | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| Sycamore | 0.2% | $0.77 | $0.80 | $0.84 | $0.88 | $0.92 | $0.98 | $1.03 | $1.10 | $1.16 | $1.23 | $1.27 | $1.31 | $1.35 | $1.39 | $1.43 |
| Norrd | 0.0% | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| Other | 2.4% | $11.38 | $11.84 | $12.45 | $12.98 | $13.64 | $14.45 | $15.32 | $16.24 | $17.22 | $18.25 | $18.80 | $19.36 | $19.94 | $20.54 | $21.16 |
| Total | 100.0% | $467.65 | $486.59 | $511.77 | $533.55 | $560.42 | $594.05 | $629.69 | $667.47 | $707.52 | $749.97 | $772.47 | $795.64 | $819.51 | $844.10 | $869.42 |
| | | | | | 4.3% | 5.0% | | | | | | | | | | |

| INPUTS | |
|---|---|
| Growth - 2016-2020 (3) | 6.0% |
| Growth - 2021-2025 (5) | 3.0% |

**Notes:**
(1) Exhibit R.6.5
(2) Forecasts for 2011 through 2015 from Infonetics Research; see Exhibit R.6.4
(3) Forecasts for 2015 through 2025 reflect growth at declining rates, reaching inflationary growth of 3.0% in 2020
(4) Exhibit R.12.1; Adjustment to account for patent coverage

*Nortel – Licensing Model*
**OPTICAL NETWORK & HARDWARE - FORECAST BY REGION & COMPANY**
Exhibit R.6.3

Page 14 of 18

| *Millions USD* | Market Share Q1 2011 (1) | 2011 | 2012 | 2013 | 2014 | 2015 | 2016 | 2017 | Forecast (2) (3) 2018 | 2019 | 2020 | 2021 | 2022 | 2023 | 2024 | 2025 |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| **Ireland - Non-Filing Jurisdiction (4)** | 0.0% | 0.0% | 0.0% | 0.0% | 0.0% | 0.0% | 0.0% | 0.0% | 0.0% | 0.0% | 0.0% | 0.0% | 0.0% | 0.0% | 0.0% | 0.0% |
| Alcatel-Lucent | 0.0% | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| Huawei | 0.0% | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| Ciena | 0.0% | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| Fujitsu | 0.0% | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| ZTE | 0.0% | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| NEC | 0.0% | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| Nokia Siemens | 0.0% | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| Cisco | 0.0% | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| ECI | 0.0% | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| Tellabs | 0.0% | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| Ericsson | 0.0% | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| Infinera | 0.0% | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| ADVA | 0.0% | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| Transmode | 0.0% | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| Tyco Telecom | 0.0% | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| Adtran | 0.0% | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| Sycamore | 0.0% | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| Nortel | 0.0% | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| Other | 0.0% | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| Total | 0.0% | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| | | | | #DIV/0! | #DIV/0! | #DIV/0! | | | | | | | | | | |

| INPUTS | |
|---|---|
| Growth - 2016-2020 (3) | 6.0% |
| Growth - 2021-2025 (5) | 3.0% |

**Notes:**
(1) Exhibit R.6.5
(2) Forecasts for 2011 through 2015 from Infonetics Research; see Exhibit R.6.4
(3) Forecasts for 2015 through 2025 reflect growth at declining rates, reaching inflationary growth of 3.0% in 2020
(4) Exhibit R.12.1; Adjustment to account for patent coverage

*Nortel – Licensing Model*
**OPTICAL NETWORK & HARDWARE - FORECAST BY REGION & COMPANY**
Exhibit R.6.3
Page 15 of 18



| Millions USD | Market Share Q1 2011 (1) | 2011 | 2012 | 2013 | 2014 | 2015 | 2016 | 2017 | Forecast (2) (3) 2018 | 2019 | 2020 | 2021 | 2022 | 2023 | 2024 | 2025 |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | 9.0% | 8.9% | 8.8% | 8.6% | 8.6% | 8.6% | 8.6% | 8.6% | 8.6% | 8.6% | 8.6% | 8.6% | 8.6% | 8.6% | 8.6% |
| **France – Filing Jurisdiction (4)** | | | | | | | | | | | | | | | | |
| Alcatel-Lucent | 31.2% | $115.65 | $120.37 | $126.61 | $132.24 | $138.99 | $147.32 | $156.16 | $165.53 | $175.47 | $185.99 | $191.57 | $197.32 | $203.24 | $209.34 | $215.62 |
| Huawei | 19.1% | $70.98 | $73.88 | $77.71 | $81.16 | $85.30 | $90.42 | $95.84 | $101.60 | $107.69 | $114.15 | $117.58 | $121.10 | $124.74 | $128.48 | $132.33 |
| Ciena | 7.3% | $27.03 | $28.13 | $29.59 | $30.91 | $32.48 | $34.43 | $36.50 | $38.69 | $41.01 | $43.47 | $44.78 | $46.12 | $47.50 | $48.93 | $50.40 |
| Fujitsu | 0.5% | $1.82 | $1.89 | $1.99 | $2.08 | $2.19 | $2.32 | $2.46 | $2.60 | $2.76 | $2.92 | $3.01 | $3.10 | $3.20 | $3.29 | $3.39 |
| ZTE | 3.6% | $13.44 | $13.98 | $14.71 | $15.56 | $16.15 | $17.11 | $18.14 | $19.23 | $20.38 | $21.61 | $22.25 | $22.92 | $23.61 | $24.32 | $25.05 |
| NEC | 1.1% | $4.22 | $4.39 | $4.62 | $4.82 | $5.07 | $5.37 | $5.70 | $6.04 | $6.40 | $6.78 | $6.99 | $7.20 | $7.41 | $7.64 | $7.87 |
| Nokia Siemens | 10.7% | $39.57 | $41.18 | $43.31 | $45.24 | $47.55 | $50.40 | $53.42 | $56.63 | $60.03 | $63.63 | $65.54 | $67.50 | $69.53 | $71.62 | $73.76 |
| Cisco | 2.9% | $10.87 | $11.31 | $11.90 | $12.43 | $13.06 | $13.84 | $14.67 | $15.55 | $16.49 | $17.48 | $18.00 | $18.54 | $19.10 | $19.67 | $20.26 |
| ECI | 4.8% | $17.88 | $18.61 | $19.57 | $20.44 | $21.48 | $22.77 | $24.14 | $25.59 | $27.12 | $28.75 | $29.61 | $30.50 | $31.42 | $32.36 | $33.33 |
| Tellabs | 1.4% | $5.30 | $5.52 | $5.80 | $6.06 | $6.37 | $6.75 | $7.16 | $7.59 | $8.04 | $8.53 | $8.78 | $9.05 | $9.32 | $9.60 | $9.88 |
| Ericsson | 6.3% | $23.52 | $24.47 | $25.74 | $26.89 | $28.26 | $29.95 | $31.75 | $33.66 | $35.68 | $37.82 | $38.95 | $40.12 | $41.32 | $42.56 | $43.84 |
| Infinera | 2.0% | $7.30 | $7.60 | $7.99 | $8.35 | $8.77 | $9.30 | $9.86 | $10.45 | $11.08 | $11.74 | $12.09 | $12.45 | $12.83 | $13.21 | $13.61 |
| ADVA | 3.4% | $12.71 | $13.23 | $13.92 | $14.53 | $15.28 | $16.19 | $17.16 | $18.19 | $19.28 | $20.44 | $21.05 | $21.69 | $22.34 | $23.00 | $23.70 |
| Transmode | 2.2% | $8.10 | $8.43 | $8.86 | $9.26 | $9.73 | $10.31 | $10.93 | $11.59 | $12.28 | $13.02 | $13.41 | $13.81 | $14.23 | $14.65 | $15.09 |
| Tyco Telecom | 0.8% | $2.87 | $2.99 | $3.14 | $3.28 | $3.45 | $3.66 | $3.88 | $4.11 | $4.36 | $4.62 | $4.76 | $4.90 | $5.05 | $5.20 | $5.35 |
| Adtran | 0.0% | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| Sycamore | 0.2% | $0.61 | $0.63 | $0.67 | $0.70 | $0.73 | $0.78 | $0.82 | $0.87 | $0.92 | $0.98 | $1.01 | $1.04 | $1.07 | $1.10 | $1.14 |
| Nortel | 0.0% | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| Other | 2.4% | $9.02 | $9.39 | $9.88 | $10.32 | $10.85 | $11.50 | $12.19 | $12.92 | $13.69 | $14.51 | $14.95 | $15.40 | $15.86 | $16.33 | $16.82 |
| Total | 100.0% | $370.88 | $386.00 | $406.02 | $424.07 | $445.70 | $472.44 | $500.79 | $530.84 | $562.69 | $596.45 | $614.34 | $632.77 | $651.75 | $671.31 | $691.44 |
| | | | | | 4.4% | 5.7% | | | | | | | | | | |



| INPUTS | |
|---|---|
| Growth - 2016-2020 (3) | 6.0% |
| Growth - 2021-2025 (5) | 3.0% |

**Notes:**
(1) Exhibit R.6.5
(2) Forecasts for 2011 through 2015 from Infonetics Research; see Exhibit R.6.4
(3) Forecasts for 2015 through 2025 reflect growth at declining rates, reaching inflationary growth of 3.0% in 2020
(4) Exhibit R.12.1; Adjustment to account for patent coverage



*Nortel – Licensing Model*
**OPTICAL NETWORK & HARDWARE - FORECAST BY REGION & COMPANY**
Exhibit R.6.3

Page 16 of 18

| Millions USD | Market Share Q1 2011 (1) | 2011 | 2012 | 2013 | 2014 | 2015 | 2016 | 2017 | Forecast (2) (3) 2018 | 2019 | 2020 | 2021 | 2022 | 2023 | 2024 | 2025 |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | 50.5% | 49.6% | 48.8% | 47.8% | 47.2% | 47.2% | 47.2% | 47.2% | 47.2% | 47.2% | 47.2% | 47.2% | 47.2% | 47.2% | 47.2% |
| **EMEA - Filing Jurisdictions (4)** | | | | | | | | | | | | | | | | |
| Alcatel-Lucent | 31.2% | $645.39 | $609.54 | $701.88 | $730.80 | $765.71 | $811.65 | $860.35 | $911.97 | $966.69 | $1,024.69 | $1,055.43 | $1,087.09 | $1,119.71 | $1,153.30 | $1,187.90 |
| Huawei | 19.1% | $396.11 | $410.93 | $430.77 | $448.52 | $469.95 | $498.14 | $528.03 | $559.71 | $593.30 | $628.89 | $647.76 | $667.19 | $687.21 | $707.83 | $729.06 |
| Ciena | 7.3% | $150.84 | $156.40 | $164.05 | $170.81 | $178.97 | $189.70 | $201.09 | $213.15 | $225.94 | $239.50 | $246.68 | $254.08 | $261.70 | $269.55 | $277.64 |
| Fujitsu | 0.5% | $10.15 | $10.53 | $11.04 | $11.49 | $12.04 | $12.76 | $13.53 | $14.34 | $15.20 | $16.11 | $16.60 | $17.10 | $17.61 | $18.14 | $18.68 |
| ZTE | 3.6% | $74.97 | $77.78 | $81.53 | $84.89 | $88.95 | $94.29 | $99.94 | $105.94 | $112.30 | $119.03 | $122.61 | $126.28 | $130.07 | $133.97 | $137.99 |
| NEC | 1.1% | $23.54 | $24.42 | $25.60 | $26.66 | $27.93 | $29.61 | $31.38 | $33.27 | $35.26 | $37.38 | $38.50 | $39.65 | $40.84 | $42.07 | $43.33 |
| Nokia Siemens | 10.7% | $220.79 | $229.05 | $240.12 | $250.01 | $261.95 | $277.67 | $294.33 | $311.99 | $330.71 | $350.55 | $361.07 | $371.90 | $383.06 | $394.55 | $406.39 |
| Cisco | 2.9% | $60.64 | $62.91 | $65.95 | $68.67 | $71.95 | $76.26 | $80.84 | $85.69 | $90.83 | $96.28 | $99.17 | $102.14 | $105.21 | $108.36 | $111.62 |
| ECI | 4.8% | $99.77 | $103.50 | $108.50 | $112.97 | $118.36 | $125.47 | $132.99 | $140.97 | $149.43 | $158.40 | $163.15 | $168.05 | $173.09 | $178.28 | $183.63 |
| Tellabs | 1.4% | $29.58 | $30.69 | $32.17 | $33.50 | $35.10 | $37.21 | $39.44 | $41.80 | $44.31 | $46.97 | $48.38 | $49.83 | $51.33 | $52.87 | $54.45 |
| Ericsson | 6.3% | $131.22 | $136.13 | $142.71 | $148.59 | $155.69 | $165.03 | $174.93 | $185.43 | $196.55 | $208.34 | $214.59 | $221.03 | $227.66 | $234.49 | $241.53 |
| Infinera | 2.0% | $40.74 | $42.26 | $44.30 | $46.13 | $48.33 | $51.23 | $54.31 | $57.56 | $61.02 | $64.68 | $66.62 | $68.62 | $70.68 | $72.80 | $74.98 |
| ADVA | 3.4% | $70.93 | $73.59 | $77.14 | $80.32 | $84.15 | $89.20 | $94.56 | $100.23 | $106.24 | $112.62 | $116.00 | $119.48 | $123.06 | $126.75 | $130.56 |
| Transmode | 2.2% | $45.18 | $46.87 | $49.13 | $51.15 | $53.60 | $56.81 | $60.22 | $63.84 | $67.67 | $71.73 | $73.88 | $76.09 | $78.38 | $80.73 | $83.15 |
| Tyco Telecom | 0.8% | $16.03 | $16.63 | $17.43 | $18.15 | $19.01 | $20.15 | $21.36 | $22.64 | $24.00 | $25.44 | $26.21 | $26.99 | $27.80 | $28.64 | $29.50 |
| Adtran | 0.0% | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| Sycamore | 0.2% | $3.40 | $3.53 | $3.70 | $3.85 | $4.03 | $4.28 | $4.53 | $4.81 | $5.09 | $5.40 | $5.56 | $5.73 | $5.90 | $6.08 | $6.26 |
| Nortel | 0.0% | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| Other | 2.4% | $50.36 | $52.24 | $54.77 | $57.02 | $59.75 | $63.33 | $67.13 | $71.16 | $75.43 | $79.96 | $82.36 | $84.83 | $87.37 | $89.99 | $92.69 |
| Total | 100.0% | $2,060.65 | $2,147.09 | $2,250.78 | $2,343.53 | $2,455.47 | $2,602.80 | $2,758.97 | $2,924.51 | $3,099.98 | $3,285.98 | $3,384.56 | $3,486.09 | $3,590.68 | $3,698.40 | $3,809.35 |
| | | | | | 4.7% | 4.8% | | | | | | | | | | |

| INPUTS | |
|---|---|
| Growth - 2016-2020 (3) | 6.0% |
| Growth - 2021-2025 (5) | 3.0% |

**Notes:**
(1) Exhibit R.6.5
(2) Forecasts for 2011 through 2015 from Infonetics Research; see Exhibit R.6.4
(3) Forecasts for 2015 through 2025 reflect growth at declining rates, reaching inflationary growth of 3.0% in 2020
(4) Exhibit R.12.1; Adjustment to account for patent coverage

*Nortel – Licensing Model*
**OPTICAL NETWORK & HARDWARE - FORECAST BY REGION & COMPANY**
Exhibit R.6.3

Page 17 of 18



| Millions USD | Market Share Q1 2011 (1) | 2011 | 2012 | 2013 | 2014 | 2015 | 2016 | 2017 | Forecast (2) (3) 2018 | 2019 | 2020 | 2021 | 2022 | 2023 | 2024 | 2025 |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| **CALA – Filing Jurisdictions (4)** | | 0.0% | 0.0% | 0.0% | 0.0% | 0.0% | 0.0% | 0.0% | 0.0% | 0.0% | 0.0% | 0.0% | 0.0% | 0.0% | 0.0% | 0.0% |
| Alcatel-Lucent | 0.0% | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| Huawei | 0.0% | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| Ciena | 0.0% | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| Fujitsu | 0.0% | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| ZTE | 0.0% | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| NEC | 0.0% | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| Nokia Siemens | 0.0% | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| Cisco | 0.0% | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| ECI | 0.0% | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| Tellabs | 0.0% | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| Ericsson | 0.0% | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| Infinera | 0.0% | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| ADVA | 0.0% | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| Transmode | 0.0% | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| Tyco Telecom | 0.0% | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| Adtran | 0.0% | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| Sycamore | 0.0% | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| Nortel | 0.0% | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| Other | 0.0% | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| Total | 0.0% | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |

| INPUTS | |
|---|---|
| Growth - 2016-2020 (3) | 4.0% |
| Growth - 2021-2025 (3) | 3.0% |

**Notes:**
(1) Exhibit R.6.5
(2) Forecasts for 2011 through 2015 from Infonetics Research; see Exhibit R.6.4
(3) Forecasts for 2015 through 2025 reflect growth at declining rates, reaching inflationary growth of 3.0% in 2020
(4) Exhibit R.12.1; Adjustment to account for patent coverage

*Nortel – Licensing Model*
**OPTICAL NETWORK & HARDWARE - FORECAST BY REGION & COMPANY**
Exhibit R.6.3

Page 18 of 18



| Millions USD | Market Share Q1 2011 (1) | 2011 | 2012 | 2013 | 2014 | 2015 | 2016 | 2017 | 2018 | 2019 | 2020 | 2021 | 2022 | 2023 | 2024 | 2025 |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | | | | Forecast (2) (3) | | | | | | | | |
| | | 5.4% | 5.2% | 5.1% | 4.9% | 4.8% | 4.8% | 4.8% | 4.8% | 4.8% | 4.8% | 4.8% | 4.8% | 4.8% | 4.8% | 4.8% |
| **APAC – ex China, India, & Japan – Filing Juri** | | | | | | | | | | | | | | | | |
| Alcatel-Lucent | 24.5% | $16.85 | $17.54 | $17.27 | $17.57 | $17.61 | $18.14 | $18.68 | $19.25 | $19.82 | $20.42 | $21.03 | $21.66 | $22.31 | $22.98 | $23.67 |
| Huawei | 29.3% | $20.17 | $20.99 | $20.67 | $21.03 | $21.08 | $21.71 | $22.36 | $23.03 | $23.72 | $24.44 | $25.17 | $25.92 | $26.70 | $27.50 | $28.33 |
| Ciena | 6.9% | $4.77 | $4.96 | $4.89 | $4.98 | $4.99 | $5.14 | $5.29 | $5.45 | $5.61 | $5.78 | $5.95 | $6.13 | $6.32 | $6.51 | $6.70 |
| Fujitsu | 1.1% | $0.74 | $0.77 | $0.76 | $0.77 | $0.77 | $0.80 | $0.82 | $0.85 | $0.87 | $0.90 | $0.92 | $0.95 | $0.98 | $1.01 | $1.04 |
| ZTE | 2.2% | $1.51 | $1.58 | $1.55 | $1.58 | $1.58 | $1.63 | $1.68 | $1.73 | $1.78 | $1.84 | $1.89 | $1.95 | $2.01 | $2.07 | $2.13 |
| NEC | 4.4% | $3.05 | $3.18 | $3.13 | $3.18 | $3.19 | $3.28 | $3.38 | $3.48 | $3.59 | $3.70 | $3.81 | $3.92 | $4.04 | $4.16 | $4.29 |
| Nokia Siemens | 3.0% | $2.07 | $2.16 | $2.13 | $2.16 | $2.17 | $2.23 | $2.30 | $2.37 | $2.44 | $2.51 | $2.59 | $2.67 | $2.75 | $2.83 | $2.91 |
| Cisco | 2.9% | $2.00 | $2.08 | $2.05 | $2.08 | $2.09 | $2.15 | $2.22 | $2.28 | $2.35 | $2.42 | $2.49 | $2.57 | $2.65 | $2.72 | $2.81 |
| ECI | 7.0% | $4.80 | $5.00 | $4.92 | $5.01 | $5.02 | $5.17 | $5.32 | $5.48 | $5.65 | $5.82 | $5.99 | $6.17 | $6.36 | $6.55 | $6.74 |
| Tellabs | 2.7% | $1.87 | $1.94 | $1.91 | $1.95 | $1.95 | $2.01 | $2.07 | $2.13 | $2.20 | $2.26 | $2.33 | $2.40 | $2.47 | $2.55 | $2.62 |
| Ericsson | 7.5% | $5.20 | $5.41 | $5.33 | $5.42 | $5.43 | $5.60 | $5.76 | $5.94 | $6.12 | $6.30 | $6.49 | $6.68 | $6.88 | $7.09 | $7.30 |
| Infinera | 0.0% | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| ADVA | 1.0% | $0.69 | $0.72 | $0.71 | $0.72 | $0.72 | $0.74 | $0.77 | $0.79 | $0.81 | $0.84 | $0.86 | $0.89 | $0.92 | $0.94 | $0.97 |
| Transmode | 0.1% | $0.07 | $0.08 | $0.07 | $0.08 | $0.08 | $0.08 | $0.08 | $0.08 | $0.09 | $0.09 | $0.09 | $0.09 | $0.10 | $0.10 | $0.10 |
| Tyco Telecom | 0.9% | $0.64 | $0.67 | $0.66 | $0.67 | $0.67 | $0.69 | $0.71 | $0.73 | $0.76 | $0.78 | $0.80 | $0.83 | $0.85 | $0.88 | $0.90 |
| Adtran | 0.0% | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| Sycamore | 0.4% | $0.24 | $0.25 | $0.25 | $0.25 | $0.25 | $0.26 | $0.27 | $0.28 | $0.29 | $0.30 | $0.30 | $0.31 | $0.32 | $0.33 | $0.34 |
| Nortel | 0.0% | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| Other | 6.1% | $4.23 | $4.40 | $4.33 | $4.41 | $4.42 | $4.55 | $4.69 | $4.83 | $4.97 | $5.12 | $5.28 | $5.44 | $5.60 | $5.77 | $5.94 |
| Total | 100.0% | $68.91 | $71.72 | $70.61 | $71.87 | $72.02 | $74.18 | $76.41 | $78.70 | $81.06 | $83.50 | $86.00 | $88.58 | $91.24 | $93.98 | $96.79 |
| | | | | | 1.8% | 0.2% | | | | | | | | | | |

| INPUTS | |
|---|---|
| Growth - 2016-2020 (3) | 3.0% |
| Growth - 2021-2025 (3) | 3.0% |

**Notes:**
(1) Exhibit R.6.5
(2) Forecasts for 2011 through 2015 from Infonetics Research; see Exhibit R.6.4
(3) Forecasts for 2015 through 2025 reflect growth at declining rates, reaching inflationary growth of 3.0% in 2020
(4) Exhibit R.12.1; Adjustment to account for patent coverage



*Nortel - Licensing Model*
**OPTICAL NETWORK & HARDWARE - HISTORICAL REVENUES**
Exhibit R.6.4

Page 1 of 9

| *Millions USD* | Historical (1) | | | | | | Forecast (1) | | | | | Portion of Total Revenues (2) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | 2005 | 2006 | 2007 | 2008 | 2009 | 2010 | 2011 | 2012 | 2013 | 2014 | 2015 | |
| **Worldwide (3)** | | | | | | | | | | | | |
| **Metro** | | | | | | | | | | | | |
| SONET/SDH | $5,930.15 | $5,968.77 | $6,715.60 | $6,604.43 | $5,613.20 | $5,021.82 | $4,700.03 | $4,364.45 | $4,033.88 | $3,683.50 | $3,367.35 | 37.1% |
| WDM | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | |
| Transport | $1,444.17 | $1,554.85 | $2,003.08 | $2,088.54 | $1,857.91 | $1,934.37 | $2,098.57 | $2,381.90 | $2,604.52 | $2,822.52 | $2,993.57 | 15.8% |
| ROADM | $263.79 | $407.03 | $1,001.14 | $1,481.24 | $1,408.77 | $1,720.97 | $2,027.40 | $2,260.29 | $2,612.70 | $3,023.45 | $3,451.43 | 13.0% |
| Metro Total | $7,638.11 | $7,930.65 | $9,719.82 | $10,174.21 | $8,879.88 | $8,686.16 | $8,826.01 | $9,006.64 | $9,251.09 | $9,529.47 | $9,812.35 | 65.9% |
| **Long Haul** | | | | | | | | | | | | |
| SONET/SDH | $1,378.62 | $1,651.58 | $1,752.18 | $1,762.61 | $1,508.67 | $1,131.50 | $1,031.42 | $929.56 | $798.65 | $691.66 | $603.91 | 8.8% |
| WDM | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | |
| Transport | $1,363.87 | $1,506.99 | $2,050.71 | $2,497.76 | $1,482.56 | $1,457.47 | $1,644.66 | $1,797.30 | $1,962.49 | $2,126.73 | $2,305.39 | 13.4% |
| ROADM | $240.75 | $504.23 | $907.58 | $1,170.96 | $949.58 | $1,063.79 | $1,202.16 | $1,426.33 | $1,719.43 | $1,991.39 | $2,306.96 | 8.9% |
| SLTE | $0.00 | $0.00 | $0.00 | $0.00 | $601.99 | $543.23 | $572.62 | $617.78 | $667.20 | $720.57 | $778.22 | 3.0% |
| Long Haul Total | $2,983.24 | $3,662.80 | $4,710.48 | $5,431.33 | $4,542.81 | $4,196.00 | $4,450.86 | $4,770.97 | $5,147.78 | $5,530.35 | $5,994.48 | 34.1% |
| Grand Total | $10,621.35 | $11,593.45 | $14,430.30 | $15,605.54 | $13,422.69 | $12,882.16 | $13,276.87 | $13,777.61 | $14,398.87 | $15,059.82 | $15,806.83 | 100.0% |

**Notes:**
(1) Historical and forecast revenues from Infonetics Research, *Infonetics Optical Network & Hardware Market, Quarterly Worldwide and Regional Market Size, Share, and Forecasts: 1Q11, May 31, 2011* (EMEAPROD02318751)
(2) Provides general market segmentation for presentation purposes
(3) Region includes all global revenues for optical network and hardware



*Nortel - Licensing Model*
**OPTICAL NETWORK & HARDWARE - HISTORICAL REVENUES**
Exhibit R.6.4

Page 2 of 9

| *Millions USD* | Historical (1) | | | | | | | | Forecast (1) | | | Portion of Total Revenues (2) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | 2005 | 2006 | 2007 | 2008 | 2009 | 2010 | 2011 | 2012 | 2013 | 2014 | 2015 | |
| **North America (3)** | | | | | | | | | | | | |
| **Metro** | | | | | | | | | | | | |
| SONET/SDH | $1,653.26 | $1,533.44 | $1,659.83 | $1,456.87 | $1,100.10 | $1,066.82 | $987.51 | $889.88 | $783.09 | $673.46 | $579.17 | 8.2% |
| WDM | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | |
| Transport | $442.61 | $506.32 | $580.54 | $536.13 | $440.08 | $469.97 | $512.21 | $594.04 | $647.51 | $696.07 | $730.87 | 4.1% |
| ROADM | $138.46 | $277.56 | $663.13 | $854.82 | $762.28 | $1,015.92 | $1,156.35 | $1,292.54 | $1,473.50 | $1,679.79 | $1,898.16 | 7.4% |
| **Metro Total** | $2,234.33 | $2,317.32 | $2,903.50 | $2,847.82 | $2,302.47 | $2,552.72 | $2,656.07 | $2,776.46 | $2,904.09 | $3,049.31 | $3,208.21 | 19.7% |
| **Long Haul** | | | | | | | | | | | | |
| SONET/SDH | $580.37 | $853.37 | $804.40 | $737.49 | $566.25 | $514.97 | $469.42 | $395.66 | $316.53 | $253.22 | $202.58 | 3.5% |
| WDM | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | |
| Transport | $277.68 | $358.48 | $600.45 | $446.97 | $316.61 | $271.87 | $303.63 | $347.52 | $389.22 | $428.15 | $470.96 | 2.6% |
| ROADM | $196.14 | $320.72 | $517.19 | $624.68 | $415.09 | $477.75 | $528.12 | $623.61 | $748.33 | $860.58 | $989.67 | 3.8% |
| SLTE | $0.00 | $0.00 | $0.00 | $0.00 | $100.42 | $54.89 | $58.72 | $61.91 | $66.86 | $72.21 | $77.99 | 0.3% |
| **Long Haul Total** | $1,054.18 | $1,532.56 | $1,922.05 | $1,809.13 | $1,398.38 | $1,319.47 | $1,359.88 | $1,428.70 | $1,520.95 | $1,614.16 | $1,741.20 | 11.1% |
| **Grand Total** | $3,288.52 | $3,849.88 | $4,825.54 | $4,656.95 | $3,700.85 | $3,872.19 | $4,015.95 | $4,205.16 | $4,425.04 | $4,663.48 | $4,949.40 | 30.8% |

**Notes:**
(1) Historical and forecast revenues from Infonetics Research, *Infonetics Optical Network & Hardware Market, Quarterly Worldwide and Regional Market Size, Share, and Forecasts: 1Q11*, May 31, 2011 (EMEAPROD02318751)
(2) Provides general market segmentation for presentation purposes
(3) Region includes US and Canada



*Nortel - Licensing Model*
**OPTICAL NETWORK & HARDWARE - HISTORICAL REVENUES**
Exhibit R.6.4

Page 3 of 9

| Millions USD | Historical (1) | | | | | | | Forecast (1) | | | | Portion of Total Revenues (2) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | 2005 | 2006 | 2007 | 2008 | 2009 | 2010 | 2011 | 2012 | 2013 | 2014 | 2015 | |
| **EMEA (3)** | | | | | | | | | | | | |
| **Metro** | | | | | | | | | | | | |
| SONET/SDH | $2,139.72 | $2,070.59 | $2,380.90 | $2,210.75 | $1,543.48 | $1,266.31 | $1,155.47 | $1,075.81 | $978.99 | $881.09 | $792.98 | 10.2% |
| WDM | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | |
| Transport | $513.06 | $636.00 | $957.41 | $1,036.79 | $909.07 | $783.51 | $881.71 | $963.60 | $1,050.32 | $1,129.09 | $1,185.55 | 6.1% |
| ROADM | $43.31 | $71.08 | $197.99 | $319.63 | $284.66 | $355.18 | $476.76 | $559.65 | $671.58 | $805.90 | $934.84 | 2.8% |
| Metro Total | $2,696.09 | $2,777.67 | $3,536.30 | $3,567.17 | $2,737.22 | $2,405.00 | $2,513.94 | $2,599.06 | $2,700.89 | $2,816.08 | $2,913.37 | 20.7% |
| **Long Haul** | | | | | | | | | | | | |
| SONET/SDH | $418.08 | $432.22 | $507.45 | $481.94 | $312.13 | $215.23 | $213.58 | $183.31 | $146.65 | $117.32 | $93.85 | 1.9% |
| WDM | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | |
| Transport | $429.64 | $551.81 | $773.91 | $1,178.17 | $559.29 | $457.77 | $542.19 | $605.45 | $678.10 | $745.91 | $820.50 | 4.5% |
| ROADM | $36.28 | $130.36 | $308.26 | $379.34 | $354.29 | $415.34 | $487.35 | $575.16 | $690.19 | $793.72 | $912.78 | 3.0% |
| SLTE | $0.00 | $0.00 | $0.00 | $0.00 | $303.36 | $324.95 | $342.02 | $369.18 | $398.71 | $430.61 | $465.06 | 1.5% |
| Long Haul Total | $884.01 | $1,114.39 | $1,589.61 | $2,039.45 | $1,529.08 | $1,413.28 | $1,585.13 | $1,733.09 | $1,913.65 | $2,087.56 | $2,292.19 | 12.1% |
| Grand Total | $3,580.09 | $3,892.06 | $5,125.92 | $5,606.62 | $4,266.29 | $3,818.28 | $4,099.07 | $4,332.15 | $4,614.54 | $4,903.64 | $5,205.56 | 32.8% |

**Notes:**
(1) Historical and forecast revenues from Infonetics Research, *Infonetics Optical Network & Hardware Market, Quarterly Worldwide and Regional Market Size, Share, and Forecasts: 1Q11, May 31, 2011* (EMEAPROD02318751)
(2) Provides general market segmentation for presentation purposes
(3) Region includes Europe, Middle East, and Africa



*Nortel - Licensing Model*
**OPTICAL NETWORK & HARDWARE - HISTORICAL REVENUES**
Exhibit R.6.4

Page 4 of 9

| Millions USD | Historical (1) | | | | | | Forecast (1) | | | | | Portion of Total Revenues (2) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | 2005 | 2006 | 2007 | 2008 | 2009 | 2010 | 2011 | 2012 | 2013 | 2014 | 2015 | |
| **APAC (3)** | | | | | | | | | | | | |
| **Metro** | | | | | | | | | | | | |
| SONET/SDH | $1,808.24 | $1,989.66 | $2,171.42 | $2,450.23 | $2,576.91 | $2,310.99 | $2,189.85 | $2,047.25 | $1,944.89 | $1,828.19 | $1,718.50 | 13.8% |
| WDM | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | |
| Transport | $432.68 | $358.84 | $410.62 | $451.84 | $409.37 | $537.56 | $577.51 | $678.06 | $745.87 | $820.45 | $886.09 | 3.8% |
| ROADM | $78.35 | $52.63 | $122.97 | $276.10 | $329.11 | $321.92 | $351.36 | $365.92 | $420.81 | $483.93 | $556.52 | 2.0% |
| Metro Total | $2,319.27 | $2,401.12 | $2,705.02 | $3,178.17 | $3,315.39 | $3,170.47 | $3,118.72 | $3,091.23 | $3,111.56 | $3,132.58 | $3,161.11 | 21.7% |
| **Long Haul** | | | | | | | | | | | | |
| SONET/SDH | $323.00 | $295.22 | $350.56 | $421.59 | $573.05 | $347.01 | $298.05 | $302.31 | $287.19 | $272.83 | $259.19 | 2.3% |
| WDM | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | |
| Transport | $441.89 | $445.56 | $467.61 | $661.55 | $464.75 | $594.69 | $646.50 | $671.92 | $705.52 | $747.85 | $792.72 | 4.0% |
| ROADM | $4.78 | $43.59 | $70.30 | $131.64 | $147.33 | $120.87 | $127.78 | $156.67 | $195.83 | $235.00 | $282.00 | 0.9% |
| SLTE | $0.00 | $0.00 | $0.00 | $0.00 | $119.80 | $90.50 | $93.90 | $102.75 | $110.97 | $119.85 | $129.44 | 0.4% |
| Long Haul Total | $769.67 | $784.37 | $888.48 | $1,214.77 | $1,304.93 | $1,153.07 | $1,166.24 | $1,233.65 | $1,299.52 | $1,375.53 | $1,463.35 | 8.4% |
| Grand Total | $3,088.94 | $3,185.50 | $3,593.50 | $4,392.94 | $4,620.33 | $4,323.54 | $4,284.96 | $4,324.88 | $4,411.08 | $4,508.11 | $4,624.46 | 30.1% |

**Notes:**
(1) Historical and forecast revenues from Infonetics Research, *Infonetics Optical Network & Hardware Market, Quarterly Worldwide and Regional Market Size, Share, and Forecasts:* 1Q11, May 31, 2011 (EMEAPROD02318751)
(2) Provides general market segmentation for presentation purposes
(3) Region includes Asia and the Pacific, including Japan and Australia



*Nortel - Licensing Model*
**OPTICAL NETWORK & HARDWARE - HISTORICAL REVENUES**
Exhibit R.6.4

Page 5 of 9

| *Millions USD* | Historical (1) | | | | | | 2011 | 2012 | Forecast (1) | | | Portion of Total Revenues (2) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | 2005 | 2006 | 2007 | 2008 | 2009 | 2010 | 2011 | 2012 | 2013 | 2014 | 2015 | |
| **CALA (3)** | | | | | | | | | | | | |
| **Metro** | | | | | | | | | | | | |
| SONET/SDH | $328.93 | $375.07 | $503.44 | $486.58 | $392.71 | $377.71 | $367.21 | $351.52 | $326.91 | $300.76 | $276.70 | 2.5% |
| WDM | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | |
| Transport | $55.82 | $53.70 | $54.50 | $63.79 | $99.39 | $143.33 | $127.14 | $146.21 | $160.83 | $176.91 | $191.06 | 0.8% |
| ROADM | $3.67 | $5.76 | $17.05 | $30.68 | $32.70 | $36.94 | $42.93 | $42.17 | $46.81 | $53.83 | $61.91 | 0.2% |
| Metro Total | $388.42 | $434.53 | $574.99 | $581.06 | $524.80 | $557.98 | $537.28 | $539.89 | $534.55 | $531.50 | $529.67 | 3.8% |
| **Long Haul** | | | | | | | | | | | | |
| SONET/SDH | $57.17 | $70.78 | $89.77 | $121.59 | $57.24 | $54.30 | $50.37 | $48.28 | $48.28 | $48.28 | $48.28 | 0.4% |
| WDM | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | |
| Transport | $214.66 | $151.14 | $208.75 | $211.08 | $141.91 | $133.14 | $152.35 | $172.41 | $189.65 | $204.82 | $221.21 | 1.2% |
| ROADM | $3.55 | $9.56 | $11.83 | $35.30 | $32.86 | $49.84 | $58.91 | $70.90 | $85.08 | $102.09 | $122.51 | 0.3% |
| SLTE | $0.00 | $0.00 | $0.00 | $0.00 | $78.41 | $72.89 | $77.98 | $83.94 | $90.65 | $97.90 | $105.73 | 0.4% |
| Long Haul Total | $275.38 | $231.48 | $310.35 | $367.98 | $310.43 | $310.17 | $339.61 | $375.52 | $413.66 | $453.10 | $497.74 | 2.6% |
| Grand Total | $663.80 | $666.01 | $885.34 | $949.03 | $835.23 | $868.15 | $876.89 | $915.42 | $948.21 | $984.60 | $1,027.40 | 6.4% |

**Notes:**
(1) Historical and forecast revenues from Infonetics Research, *Infonetics Optical Network & Hardware Market, Quarterly Worldwide and Regional Market Size, Share, and Forecasts: 1Q11, May 31, 2011* (EMEAPROD02318751)
(2) Provides general market segmentation for presentation purposes
(3) Region includes Central and Latin America, including Mexico



Nortel - Licensing Model
**OPTICAL NETWORK & HARDWARE - HISTORICAL REVENUES**
Exhibit R.6.4
Page 6 of 9

| Millions USD | Historical (1) | | | | | | Forecast (1) | | | | | Portion of Total Revenues (2) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | 2005 | 2006 | 2007 | 2008 | 2009 | 2010 | 2011 | 2012 | 2013 | 2014 | 2015 | |
| **APAC - China (3)** | | | | | | | | | | | | |
| **Metro** | | | | | | | | | | | | |
| SONET/SDH | $0.00 | $852.36 | $867.54 | $822.77 | $1,162.95 | $1,176.31 | $967.22 | $900.79 | $797.40 | $713.00 | $635.85 | 5.3% |
| WDM | $0.00 | $148.62 | $94.30 | $126.18 | $274.62 | $378.69 | $407.89 | $444.14 | $490.00 | $534.80 | $591.47 | 2.0% |
| Transport | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | |
| ROADM | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | |
| Metro Total | $0.00 | $1,000.99 | $961.84 | $948.95 | $1,437.57 | $1,554.99 | $1,375.10 | $1,344.93 | $1,287.41 | $1,247.79 | $1,227.31 | 8.2% |
| **Long Haul** | | | | | | | | | | | | |
| SONET/SDH | $0.00 | $114.41 | $116.01 | $169.37 | $330.10 | $230.66 | $194.14 | $199.52 | $180.93 | $169.16 | $160.70 | 1.1% |
| WDM | $0.00 | $171.84 | $423.08 | $658.38 | $317.24 | $422.56 | $449.61 | $484.30 | $526.41 | $573.40 | $620.14 | 2.8% |
| Transport | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | |
| ROADM | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | |
| SLTE | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | |
| Long Haul Total | $0.00 | $286.26 | $539.09 | $827.74 | $647.34 | $653.22 | $643.74 | $683.82 | $707.34 | $742.56 | $780.84 | 4.3% |
| Grand Total | $0.00 | $1,287.24 | $1,500.93 | $1,776.69 | $2,084.91 | $2,208.21 | $2,018.85 | $2,028.75 | $1,994.75 | $1,990.35 | $2,008.16 | 12.5% |

**Notes:**
(1) Historical and forecast revenues from Infonetics Research, *Infonetics Optical Network & Hardware Market, Quarterly Worldwide and Regional Market Size, Share, and Forecasts:* 1Q11, May 31, 2011 (EMEAPROD02318751)
(2) Provides general market segmentation for presentation purposes
(3) Further granularity provided for certain countries and regions within APAC



*Nortel - Licensing Model*
**OPTICAL NETWORK & HARDWARE - HISTORICAL REVENUES**
Exhibit R.6.4

Page 7 of 9

| Millions USD | Historical (1) | | | | | | Forecast (1) | | | | | Portion of Total Revenues (2) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | 2005 | 2006 | 2007 | 2008 | 2009 | 2010 | 2011 | 2012 | 2013 | 2014 | 2015 | |
| **APAC - India (3)** | | | | | | | | | | | | |
| **Metro** | | | | | | | | | | | | |
| SONET/SDH | $0.00 | $188.26 | $283.96 | $349.65 | $352.44 | $321.20 | $297.14 | $266.67 | $330.63 | $347.36 | $360.89 | 1.9% |
| WDM | $0.00 | $24.80 | $36.20 | $48.74 | $46.10 | $50.04 | $51.54 | $57.86 | $70.00 | $91.31 | $115.41 | 0.4% |
| Transport | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | |
| ROADM | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | |
| Metro Total | $0.00 | $213.05 | $320.16 | $398.38 | $398.53 | $371.25 | $348.68 | $324.54 | $400.63 | $438.66 | $476.29 | 2.4% |
| **Long Haul** | | | | | | | | | | | | |
| SONET/SDH | $0.00 | $16.65 | $25.73 | $28.89 | $37.71 | $24.40 | $18.55 | $16.68 | $25.85 | $27.28 | $28.51 | 0.2% |
| WDM | $0.00 | $31.69 | $39.29 | $50.95 | $38.59 | $39.42 | $36.37 | $42.17 | $50.62 | $60.65 | $72.25 | 0.3% |
| Transport | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | |
| ROADM | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | |
| SLTE | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | |
| Long Haul Total | $0.00 | $48.34 | $65.01 | $79.83 | $76.30 | $63.82 | $54.92 | $58.85 | $76.46 | $87.93 | $100.76 | 0.5% |
| Grand Total | $0.00 | $261.39 | $385.17 | $478.22 | $474.84 | $435.07 | $403.60 | $383.39 | $477.09 | $526.60 | $577.05 | 2.9% |

**Notes:**
(1) Historical and forecast revenues from Infonetics Research, *Infonetics Optical Network & Hardware Market, Quarterly Worldwide and Regional Market Size, Share, and Forecasts:* 1Q11, May 31, 2011 (EMEAPROD02318751)
(2) Provides general market segmentation for presentation purposes
(3) Further granularity provided for certain countries and regions within APAC



*Nortel - Licensing Model*
**OPTICAL NETWORK & HARDWARE - HISTORICAL REVENUES**
Exhibit R.6.4

Page 8 of 9

| *Millions USD* | Historical (1) | | | | | | | Forecast (1) | | | | Portion of Total Revenues (2) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | 2005 | 2006 | 2007 | 2008 | 2009 | 2010 | 2011 | 2012 | 2013 | 2014 | 2015 | |
| **APAC - Japan (3)** | | | | | | | | | | | | |
| **Metro** | | | | | | | | | | | | |
| SONET/SDH | $0.00 | $464.62 | $357.68 | $361.84 | $283.88 | $226.16 | $231.60 | $163.78 | $175.04 | $164.54 | $154.67 | 1.6% |
| WDM | $0.00 | $91.38 | $110.81 | $204.45 | $215.85 | $201.98 | $210.97 | $240.12 | $245.00 | $234.79 | $245.24 | 1.2% |
| Transport | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | |
| ROADM | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | |
| Metro Total | $0.00 | $556.00 | $468.48 | $566.29 | $499.74 | $428.15 | $442.57 | $403.90 | $420.04 | $399.33 | $399.91 | 3.0% |
| **Long Haul** | | | | | | | | | | | | |
| SONET/SDH | $0.00 | $63.52 | $55.74 | $67.02 | $49.96 | $16.02 | $11.81 | $13.55 | $8.62 | $8.19 | $7.78 | 0.2% |
| WDM | $0.00 | $118.16 | $93.65 | $139.98 | $126.53 | $106.39 | $129.93 | $121.07 | $116.42 | $121.30 | $126.44 | 0.7% |
| Transport | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | |
| ROADM | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | |
| SLTE | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | |
| Long Haul Total | $0.00 | $181.67 | $149.39 | $206.99 | $176.49 | $122.41 | $141.74 | $134.62 | $125.03 | $129.48 | $134.21 | 1.0% |
| Grand Total | $0.00 | $737.68 | $617.87 | $773.28 | $676.23 | $550.55 | $584.31 | $538.52 | $545.07 | $528.81 | $534.12 | 4.0% |

**Notes:**
(1) Historical and forecast revenues from Infonetics Research, *Infonetics Optical Network & Hardware Market, Quarterly Worldwide and Regional Market Size, Share, and Forecasts: 1Q11, May 31, 2011* (EMEAPROD02318751)
(2) Provides general market segmentation for presentation purposes
(3) Further granularity provided for certain countries and regions within APAC



Nortel - Licensing Model
**OPTICAL NETWORK & HARDWARE - HISTORICAL REVENUES**
Exhibit R.6.4

Page 9 of 9

| Millions USD | 2005 | 2006 | Historical (1) 2007 | 2008 | 2009 | 2010 | 2011 | 2012 | Forecast (1) 2013 | 2014 | 2015 | Portion of Total Revenues (2) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| **APAC - ex China, India, & Japan (3)** | | | | | | | | | | | | |
| **Metro** | | | | | | | | | | | | |
| SONET/SDH | $0.00 | $484.42 | $569.21 | $721.79 | $774.15 | $587.31 | $694 | $716.01 | $641.81 | $603.30 | $567.11 | 3.8% |
| WDM | $0.00 | $146.66 | $174.38 | $220.44 | $205.40 | $230.53 | $258 | $301.86 | $361.67 | $443.49 | $490.49 | 1.6% |
| Transport | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | |
| ROADM | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | |
| Metro Total | $0.00 | $631.08 | $743.59 | $942.23 | $979.55 | $817.84 | $952.37 | $1,017.87 | $1,003.48 | $1,046.79 | $1,057.59 | 6.1% |
| **Long Haul** | | | | | | | | | | | | |
| SONET/SDH | $0.00 | $100.64 | $131.54 | $144.77 | $155.27 | $75.93 | $74 | $72.55 | $71.80 | $68.21 | $62.21 | 0.5% |
| WDM | $0.00 | $167.46 | $214.40 | $277.74 | $243.88 | $237.69 | $252 | $283.80 | $318.88 | $347.35 | $385.33 | 1.5% |
| Transport | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | |
| ROADM | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | |
| SLTE | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | |
| Long Haul Total | $0.00 | $268.10 | $345.94 | $422.51 | $399.15 | $313.62 | $325.83 | $356.36 | $390.68 | $415.56 | $447.54 | 2.4% |
| Grand Total | $0.00 | $899.18 | $1,089.53 | $1,364.75 | $1,378.70 | $1,131.46 | $1,278.20 | $1,374.23 | $1,394.16 | $1,462.35 | $1,505.13 | 8.5% |

**Notes:**
(1) Historical and forecast revenues from Infonetics Research, *Infonetics Optical Network & Hardware Market, Quarterly Worldwide and Regional Market Size, Share, and Forecasts: 1Q11, May 31, 2011* (EMEAPROD02318751)
(2) Provides general market segmentation for presentation purposes
(3) Further granularity provided for certain countries and regions within APAC



**OPTICAL NETWORK & HARDWARE - HISTORICAL MARKET SHARE**
Exhibit R.6.5

Page 1 of 9

*Millions USD*

### Worldwide (3)

| | Q1 2010 | Q2 2010 | Historical (1) Q3 2010 | Q4 2010 | Q1 2011 | Selected Market Share (2) |
|---|---|---|---|---|---|---|
| Alcatel-Lucent | $551.29 | $578.20 | $636.40 | $791.87 | $644.77 | 20.3% |
| Huawei | $653.44 | $745.34 | $611.55 | $729.63 | $543.55 | 20.1% |
| Ciena | $105.40 | $166.64 | $326.82 | $303.36 | $321.80 | 8.5% |
| Fujitsu | $218.25 | $230.99 | $264.96 | $238.43 | $296.68 | 7.9% |
| ZTE | $232.14 | $278.29 | $221.85 | $289.72 | $184.38 | 7.4% |
| NEC | $104.10 | $88.90 | $144.00 | $131.00 | $160.00 | 4.0% |
| Nokia Siemens | $155.85 | $137.07 | $147.00 | $175.00 | $153.50 | 4.7% |
| Cisco | $129.81 | $142.08 | $155.64 | $168.10 | $179.86 | 4.9% |
| ECI | $90.45 | $76.33 | $91.73 | $121.10 | $116.52 | 3.1% |
| Tellabs | $140.50 | $147.25 | $183.50 | $144.00 | $116.05 | 4.5% |
| Ericsson | $95.57 | $92.91 | $92.53 | $110.11 | $82.08 | 2.9% |
| Infinera | $86.17 | $98.04 | $116.27 | $102.26 | $81.29 | 3.0% |
| ADVA | $51.53 | $54.68 | $69.38 | $69.00 | $59.02 | 1.9% |
| Transmode | $18.46 | $23.48 | $22.65 | $27.49 | $27.44 | 0.8% |
| Tyco Telecom | $31.20 | $26.00 | $22.02 | $30.96 | $22.46 | 0.8% |
| Adtran | $11.26 | $16.13 | $18.62 | $20.20 | $20.92 | 0.6% |
| Sycamore | $6.00 | $8.00 | $11.00 | $6.50 | $5.50 | 0.2% |
| Nortel | $163.63 | $0.00 | $0.00 | $0.00 | $0.00 | 0.0% |
| Other | $121.69 | $112.56 | $144.47 | $153.45 | $153.78 | 4.3% |
| Total | $2,966.72 | $3,022.87 | $3,280.40 | $3,612.17 | $3,169.60 | 100.0% |

**Notes:**
(1) Historical revenues from Infonetics Research, *Infonetics Optical Network Hardware, Quarterly Worldwide, Regional, China, Japan and India Market Share, Size, and Forecasts: 1Q11*, May 31, 2011
(2) Based on revenues for average market share from Q2 2010, through Q1 2011
(3) Region includes all global revenues for optical network and hardware



**OPTICAL NETWORK & HARDWARE - HISTORICAL MARKET SHARE**
Exhibit R.6.5

Page 2 of 9

*Millions USD*

**North America** (3)

| | Historical (1) | | | | | Selected |
| | Q1 2010 | Q2 2010 | Q3 2010 | Q4 2010 | Q1 2011 | Market Share (2) |
|---|---|---|---|---|---|---|
| Alcatel-Lucent | $137.39 | $147.90 | $158.50 | $175.10 | $147.09 | 15.9% |
| Huawei | $7.66 | $9.75 | $13.63 | $16.24 | $11.04 | 1.3% |
| Ciena | $74.25 | $114.19 | $204.81 | $182.18 | $191.79 | 17.5% |
| Fujitsu | $178.35 | $198.99 | $221.96 | $191.43 | $236.38 | 21.4% |
| ZTE | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | 0.0% |
| NEC | $5.20 | $8.90 | $2.00 | $1.00 | $0.00 | 0.3% |
| Nokia Siemens | $35.33 | $29.65 | $23.70 | $24.67 | $22.15 | 2.5% |
| Cisco | $103.20 | $105.67 | $110.51 | $112.62 | $120.51 | 11.3% |
| ECI | $2.17 | $2.82 | $2.52 | $4.57 | $2.33 | 0.3% |
| Tellabs | $115.45 | $122.20 | $153.00 | $108.50 | $90.95 | 12.0% |
| Ericsson | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | 0.0% |
| Infinera | $60.32 | $79.41 | $84.04 | $71.58 | $61.07 | 7.5% |
| ADVA | $13.29 | $20.77 | $34.32 | $32.50 | $15.00 | 2.6% |
| Transmode | $1.75 | $3.48 | $2.84 | $4.64 | $2.26 | 0.3% |
| Tyco Telecom | $12.48 | $10.00 | $8.81 | $12.38 | $8.99 | 1.0% |
| Adtran | $11.26 | $16.13 | $18.62 | $20.20 | $20.92 | 1.9% |
| Sycamore | $3.00 | $5.00 | $6.00 | $4.00 | $4.00 | 0.5% |
| Nortel | $102.56 | $0.00 | $0.00 | $0.00 | $0.00 | 0.0% |
| Other | $27.90 | $26.07 | $38.03 | $34.83 | $50.68 | 3.8% |
| Total | $891.55 | $900.90 | $1,083.28 | $996.45 | $985.16 | 100.0% |

<u>Notes</u>:
(1) Historical revenues from Infonetics Research, *Infonetics Optical Network Hardware, Quarterly Worldwide, Regional, China, Japan and India*
    *Market Share, Size, and Forecasts: 1Q11*, May 31, 2011
(2) Based on revenues for average market share from Q2 2010, through Q1 2011
(3) Region includes US and Canada



**OPTICAL NETWORK & HARDWARE - HISTORICAL MARKET SHARE**
Exhibit R.6.5

Page 3 of 9

*Millions USD*

**EMEA** (3)

| | Historical (1) | | | | | Selected Market Share (2) |
|---|---|---|---|---|---|---|
| | Q1 2010 | Q2 2010 | Q3 2010 | Q4 2010 | Q1 2011 | |
| Alcatel-Lucent | $312.60 | $265.30 | $295.90 | $358.10 | $314.34 | 31.2% |
| Huawei | $161.89 | $194.55 | $143.29 | $244.71 | $174.59 | 19.1% |
| Ciena | $25.00 | $36.64 | $78.11 | $82.52 | $91.06 | 7.3% |
| Fujitsu | $4.00 | $6.20 | $5.60 | $5.60 | $2.00 | 0.5% |
| ZTE | $9.95 | $23.17 | $60.58 | $36.65 | $22.91 | 3.6% |
| NEC | $8.30 | $5.00 | $19.00 | $16.00 | $5.00 | 1.1% |
| Nokia Siemens | $89.99 | $89.63 | $100.85 | $123.33 | $108.23 | 10.7% |
| Cisco | $12.98 | $21.42 | $24.90 | $33.62 | $35.97 | 2.9% |
| ECI | $33.57 | $36.72 | $36.03 | $64.81 | $53.14 | 4.8% |
| Tellabs | $10.25 | $10.25 | $14.50 | $19.25 | $12.55 | 1.4% |
| Ericsson | $59.25 | $57.60 | $62.00 | $73.77 | $57.46 | 6.3% |
| Infinera | $20.68 | $14.71 | $18.42 | $26.59 | $18.16 | 2.0% |
| ADVA | $32.79 | $30.15 | $31.55 | $32.50 | $41.38 | 3.4% |
| Transmode | $16.05 | $19.79 | $19.60 | $21.96 | $25.00 | 2.2% |
| Tyco Telecom | $9.36 | $8.00 | $6.60 | $9.29 | $6.74 | 0.8% |
| Adtran | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | 0.0% |
| Sycamore | $1.00 | $2.00 | $2.00 | $2.00 | $0.50 | 0.2% |
| Nortel | $35.24 | $0.00 | $0.00 | $0.00 | $0.00 | 0.0% |
| Other | $14.83 | $14.53 | $23.41 | $31.83 | $26.49 | 2.4% |
| Total | $857.74 | $835.66 | $942.35 | $1,182.53 | $995.50 | 100.0% |

**Notes:**
(1) Historical revenues from Infonetics Research, *Infonetics Optical Network Hardware, Quarterly Worldwide, Regional, China, Japan and India Market Share, Size, and Forecasts: 1Q11*, May 31, 2011
(2) Based on revenues for average market share from Q2 2010, through Q1 2011
(3) Region includes Europe, Middle East, and Africa

**OPTICAL NETWORK & HARDWARE - HISTORICAL MARKET SHARE**
Exhibit R.6.5

Page 4 of 9

*Millions USD*

**APAC (3)**

| | Historical (1) | | | | | Selected Market Share (2) |
|---|---|---|---|---|---|---|
| | Q1 2010 | Q2 2010 | Q3 2010 | Q4 2010 | Q1 2011 | |
| Alcatel-Lucent | $67.70 | $122.40 | $125.60 | $156.50 | $103.47 | 11.9% |
| Huawei | $446.46 | $490.41 | $398.80 | $393.82 | $301.74 | 37.3% |
| Ciena | $0.55 | $5.74 | $22.84 | $30.44 | $29.96 | 2.1% |
| Fujitsu | $35.90 | $25.80 | $37.40 | $41.40 | $58.30 | 3.8% |
| ZTE | $214.97 | $243.10 | $141.96 | $193.36 | $147.42 | 17.1% |
| NEC | $88.10 | $71.00 | $118.00 | $108.00 | $150.00 | 10.5% |
| Nokia Siemens | $21.12 | $9.37 | $12.15 | $14.56 | $12.58 | 1.1% |
| Cisco | $8.44 | $9.28 | $15.56 | $16.81 | $17.99 | 1.4% |
| ECI | $37.88 | $30.77 | $46.16 | $43.93 | $55.51 | 4.1% |
| Tellabs | $5.25 | $7.65 | $8.25 | $6.85 | $7.90 | 0.7% |
| Ericsson | $25.80 | $25.08 | $24.98 | $29.73 | $18.88 | 2.3% |
| Infinera | $1.72 | $1.96 | $1.15 | $2.56 | $2.06 | 0.2% |
| ADVA | $5.23 | $3.25 | $2.67 | $2.80 | $2.63 | 0.3% |
| Transmode | $0.60 | $0.20 | $0.12 | $0.69 | $0.18 | 0.0% |
| Tyco Telecom | $3.12 | $3.00 | $2.20 | $3.10 | $2.25 | 0.2% |
| Adtran | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | 0.0% |
| Sycamore | $2.00 | $1.00 | $3.00 | $0.50 | $1.00 | 0.1% |
| Nortel | $13.78 | $0.00 | $0.00 | $0.00 | $0.00 | 0.0% |
| Other | $73.72 | $66.71 | $74.30 | $74.28 | $68.75 | 6.7% |
| Total | $1,052.35 | $1,116.72 | $1,035.15 | $1,119.32 | $980.61 | 100.0% |

**Notes:**
(1) Historical revenues from Infonetics Research, *Infonetics Optical Network Hardware, Quarterly Worldwide, Regional, China, Japan and India Market Share, Size, and Forecasts: 1Q11*, May 31, 2011
(2) Based on revenues for average market share from Q2 2010, through Q1 2011
(3) Region includes Asia and the Pacific, including Japan and Australia



**OPTICAL NETWORK & HARDWARE - HISTORICAL MARKET SHARE**
Exhibit R.6.5

Page 5 of 9

*Millions USD*

| | Historical (1) | | | | | Selected Market Share (2) |
|---|---|---|---|---|---|---|
| | Q1 2010 | Q2 2010 | Q3 2010 | Q4 2010 | Q1 2011 | |
| **CALA** (3) | | | | | | |
| Alcatel-Lucent | $33.60 | $42.60 | $56.40 | $102.17 | $79.86 | 30.8% |
| Huawei | $37.42 | $50.63 | $55.84 | $74.85 | $56.17 | 26.1% |
| Ciena | $5.60 | $10.08 | $21.06 | $8.21 | $8.99 | 5.3% |
| Fujitsu | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | 0.0% |
| ZTE | $7.22 | $12.02 | $19.31 | $59.72 | $14.05 | 11.5% |
| NEC | $2.50 | $4.00 | $5.00 | $6.00 | $5.00 | 2.2% |
| Nokia Siemens | $9.41 | $8.42 | $10.30 | $12.44 | $10.55 | 4.6% |
| Cisco | $5.19 | $5.71 | $4.67 | $5.04 | $5.40 | 2.3% |
| ECI | $16.82 | $6.02 | $7.02 | $7.79 | $5.55 | 2.9% |
| Tellabs | $9.55 | $7.15 | $7.75 | $9.40 | $4.65 | 3.2% |
| Ericsson | $10.51 | $10.22 | $5.55 | $6.61 | $5.75 | 3.1% |
| Infinera | $3.45 | $1.96 | $12.66 | $1.53 | $0.00 | 1.8% |
| ADVA | $0.21 | $0.51 | $0.84 | $1.20 | $0.00 | 0.3% |
| Transmode | $0.06 | $0.02 | $0.09 | $0.20 | $0.00 | 0.0% |
| Tyco Telecom | $6.24 | $5.00 | $4.40 | $6.19 | $4.49 | 2.2% |
| Adtran | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | 0.0% |
| Sycamore | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | 0.0% |
| Nortel | $12.06 | $0.00 | $0.00 | $0.00 | $0.00 | 0.0% |
| Other | $5.24 | $5.26 | $8.73 | $12.50 | $7.86 | 3.8% |
| Total | $165.08 | $169.59 | $219.63 | $313.86 | $208.32 | 100.0% |

**Notes:**
(1) Historical revenues from Infonetics Research, *Infonetics Optical Network Hardware, Quarterly Worldwide, Regional, China, Japan and India Market Share, Size, and Forecasts: 1Q11*, May 31, 2011
(2) Based on revenues for average market share from Q2 2010, through Q1 2011
(3) Region includes Central and Latin America, including Mexico



**OPTICAL NETWORK & HARDWARE - HISTORICAL MARKET SHARE**
Exhibit R.6.5

Page 6 of 9

*Millions USD*

**APAC - China** (3)

| | Q1 2010 | Q2 2010 | Historical (1) Q3 2010 | Q4 2010 | Q1 2011 | Selected Market Share (2) |
|---|---|---|---|---|---|---|
| Alcatel-Lucent | $16.93 | $33.05 | $33.91 | $42.26 | $27.94 | 6.7% |
| Huawei | $325.92 | $358.00 | $291.12 | $280.21 | $235.54 | 56.8% |
| Ciena | $0.00 | $0.14 | $0.85 | $1.09 | $1.28 | 0.2% |
| Fujitsu | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | 0.0% |
| ZTE | $190.17 | $221.78 | $130.30 | $173.31 | $119.37 | 31.4% |
| NEC | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | 0.0% |
| Nokia Siemens | $1.06 | $0.47 | $0.61 | $0.73 | $0.63 | 0.1% |
| Cisco | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | 0.0% |
| ECI | $4.17 | $3.38 | $5.08 | $4.83 | $6.11 | 0.9% |
| Tellabs | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | 0.0% |
| Ericsson | $1.98 | $1.88 | $1.87 | $1.48 | $0.90 | 0.3% |
| Infinera | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | 0.0% |
| ADVA | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | 0.0% |
| Transmode | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | 0.0% |
| Tyco Telecom | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | 0.0% |
| Adtran | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | 0.0% |
| Sycamore | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | 0.0% |
| Nortel | $4.25 | $0.00 | $0.00 | $0.00 | $0.00 | 0.0% |
| Other | $20.91 | $18.93 | $17.92 | $19.65 | $16.01 | 3.5% |
| Total | $565.37 | $637.63 | $481.66 | $523.54 | $407.77 | 100.0% |

**Notes:**
(1) Historical revenues from Infonetics Research, *Infonetics Optical Network Hardware, Quarterly Worldwide, Regional, China, Japan and India Market Share, Size, and Forecasts: 1Q11*, May 31, 2011
(2) Based on revenues for average market share from Q2 2010, through Q1 2011
(3) Further granularity provided for certain countries and regions within APAC

**OPTICAL NETWORK & HARDWARE - HISTORICAL MARKET SHARE**
Exhibit R.6.5

Page 7 of 9

*Millions USD*

**APAC - India** (3)

| | Q1 2010 | Q2 2010 | Historical (1) Q3 2010 | Q4 2010 | Q1 2011 | Selected Market Share (2) |
|---|---|---|---|---|---|---|
| Alcatel-Lucent | $7.70 | $13.30 | $15.19 | $18.52 | $11.57 | 14.0% |
| Huawei | $22.32 | $24.52 | $19.94 | $36.25 | $8.07 | 21.2% |
| Ciena | $0.00 | $0.29 | $1.20 | $1.52 | $1.74 | 1.1% |
| Fujitsu | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | 0.0% |
| ZTE | $19.84 | $17.05 | $9.33 | $16.55 | $13.27 | 13.4% |
| NEC | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | 0.0% |
| Nokia Siemens | $5.28 | $2.34 | $3.04 | $3.64 | $3.14 | 2.9% |
| Cisco | $0.00 | $0.93 | $1.56 | $1.68 | $1.80 | 1.4% |
| ECI | $15.31 | $12.56 | $18.65 | $17.71 | $22.38 | 17.0% |
| Tellabs | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | 0.0% |
| Ericsson | $1.60 | $1.53 | $1.53 | $2.20 | $1.34 | 1.6% |
| Infinera | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | 0.0% |
| ADVA | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | 0.0% |
| Transmode | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | 0.0% |
| Tyco Telecom | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | 0.0% |
| Adtran | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | 0.0% |
| Sycamore | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | 0.0% |
| Nortel | $1.23 | $0.00 | $0.00 | $0.00 | $0.00 | 0.0% |
| Other | $31.74 | $28.12 | $31.17 | $29.73 | $25.91 | 27.4% |
| Total | $105.02 | $100.65 | $101.60 | $127.80 | $89.22 | 100.0% |

**Notes:**
(1) Historical revenues from Infonetics Research, *Infonetics Optical Network Hardware, Quarterly Worldwide, Regional, China, Japan and India Market Share, Size, and Forecasts: 1Q11*, May 31, 2011
(2) Based on revenues for average market share from Q2 2010, through Q1 2011
(3) Further granularity provided for certain countries and regions within APAC

**OPTICAL NETWORK & HARDWARE - HISTORICAL MARKET SHARE**
Exhibit R.6.5

Page 8 of 9



*Millions USD*

**APAC - Japan** (3)

| | Q1 2010 | Q2 2010 | Historical (1) Q3 2010 | Q4 2010 | Q1 2011 | Selected Market Share (2) |
|---|---|---|---|---|---|---|
| Alcatel-Lucent | $10.80 | $8.57 | $8.79 | $10.96 | $7.24 | 5.5% |
| Huawei | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | 0.0% |
| Ciena | $0.00 | $0.17 | $0.69 | $0.85 | $0.81 | 0.4% |
| Fujitsu | $25.56 | $24.51 | $35.53 | $32.40 | $58.30 | 23.2% |
| ZTE | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | 0.0% |
| NEC | $79.29 | $63.90 | $102.00 | $90.00 | $141.00 | 61.0% |
| Nokia Siemens | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | 0.0% |
| Cisco | $2.95 | $3.25 | $5.45 | $5.88 | $6.30 | 3.2% |
| ECI | $1.52 | $1.03 | $1.85 | $1.76 | $2.22 | 1.1% |
| Tellabs | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | 0.0% |
| Ericsson | $0.18 | $0.15 | $0.15 | $0.17 | $0.10 | 0.1% |
| Infinera | $1.72 | $1.96 | $1.15 | $2.56 | $2.06 | 1.2% |
| ADVA | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | 0.0% |
| Transmode | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | 0.0% |
| Tyco Telecom | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | 0.0% |
| Adtran | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | 0.0% |
| Sycamore | $0.00 | $0.00 | $1.00 | $0.50 | $0.00 | 0.2% |
| Nortel | $0.72 | $0.00 | $0.00 | $0.00 | $0.00 | 0.0% |
| Other | $5.06 | $4.31 | $6.85 | $6.38 | $9.64 | 4.2% |
| Total | $127.79 | $107.85 | $163.47 | $151.45 | $227.68 | 100.0% |

<u>Notes</u>:
(1) Historical revenues from Infonetics Research, *Infonetics Optical Network Hardware, Quarterly Worldwide, Regional, China, Japan and India Market Share, Size, and Forecasts: 1Q11*, May 31, 2011
(2) Based on revenues for average market share from Q2 2010, through Q1 2011
(3) Further granularity provided for certain countries and regions within APAC

**OPTICAL NETWORK & HARDWARE - HISTORICAL MARKET SHARE**
Exhibit R.6.5

Page 9 of 9

*Millions USD*

**APAC - ex China, India, & Japan (3)**

| | Q1 2010 | Q2 2010 | Historical (1) Q3 2010 | Q4 2010 | Q1 2011 | Selected Market Share (2) |
|---|---|---|---|---|---|---|
| Alcatel-Lucent | $32.28 | $67.48 | $67.71 | $84.78 | $56.72 | 24.5% |
| Huawei | $98.22 | $107.89 | $87.74 | $77.37 | $58.13 | 29.3% |
| Ciena | $0.55 | $5.14 | $20.09 | $26.98 | $26.12 | 6.9% |
| Fujitsu | $10.35 | $1.29 | $1.87 | $9.00 | $0.00 | 1.1% |
| ZTE | $4.96 | $4.26 | $2.33 | $3.50 | $14.78 | 2.2% |
| NEC | $8.81 | $7.10 | $16.00 | $18.00 | $9.00 | 4.4% |
| Nokia Siemens | $14.79 | $6.56 | $8.51 | $10.19 | $8.80 | 3.0% |
| Cisco | $5.48 | $5.10 | $8.56 | $9.25 | $9.89 | 2.9% |
| ECI | $16.89 | $13.80 | $20.59 | $19.63 | $24.80 | 7.0% |
| Tellabs | $5.25 | $7.65 | $8.25 | $6.85 | $7.90 | 2.7% |
| Ericsson | $22.05 | $21.52 | $21.43 | $25.88 | $16.54 | 7.5% |
| Infinera | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | 0.0% |
| ADVA | $5.23 | $3.25 | $2.67 | $2.80 | $2.63 | 1.0% |
| Transmode | $0.60 | $0.20 | $0.12 | $0.69 | $0.18 | 0.1% |
| Tyco Telecom | $3.12 | $3.00 | $2.20 | $3.10 | $2.25 | 0.9% |
| Adtran | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | 0.0% |
| Sycamore | $2.00 | $1.00 | $2.00 | $0.00 | $1.00 | 0.4% |
| Nortel | $7.57 | $0.00 | $0.00 | $0.00 | $0.00 | 0.0% |
| Other | $17.77 | $15.35 | $18.36 | $18.53 | $17.19 | 6.1% |
| Total | $255.92 | $270.60 | $288.42 | $316.53 | $255.94 | 100.0% |

**Notes:**
(1) Historical revenues from Infonetics Research, *Infonetics Optical Network Hardware, Quarterly Worldwide, Regional, China, Japan and India Market Share, Size, and Forecasts: 1Q11*, May 31, 2011
(2) Based on revenues for average market share from Q2 2010, through Q1 2011
(3) Further granularity provided for certain countries and regions within APAC



*Nortel - Licensing Model*
**OPTICAL NETWORK & HARDWARE - COMPANY VERIFICATION**
Exhibit R.6.6

| *Millions USD* | Historical 2009 | Historical 2010 | 2011 | Forecast 2012 | Forecast 2013 | Forecast 2014 | 2015 | Share of Total Revenues | Infonetics CV Market Share |
|---|---|---|---|---|---|---|---|---|---|
| **Infera** | | | | | | | | | |
| Total Revenue | $309.10 | $454.35 | $397.80 | $471.35 | $485.49 | $500.06 | $515.06 | 108.6% | |
| Infonetics Optical Revenue (2)(3) | | $402.73 | $403.69 | $418.91 | $437.80 | $457.90 | $480.61 | | 3.1% |
| **Tellabs** | | | | | | | | | |
| Broadband | $785.80 | $846.00 | $695.43 | $733.24 | $684.37 | $661.57 | $650.54 | 51.5% | |
| Transport | $509.60 | $554.00 | $455.40 | $480.16 | $448.16 | $433.22 | $426.01 | 33.7% | |
| Services | $230.30 | $242.30 | $199.17 | $210.00 | $196.01 | $189.48 | $186.32 | 14.8% | |
| Total Revenue | $1,525.70 | $1,642.30 | $1,350.00 | $1,423.40 | $1,328.54 | $1,284.27 | $1,262.87 | | |
| Infonetics Optical Revenue (2)(3) | | $615.25 | $599.46 | $622.07 | $650.12 | $679.96 | $713.69 | | 4.6% |
| Infonetics Optical Total (2) | $13,422.69 | $12,882.16 | $13,276.87 | $13,777.61 | $14,398.87 | $15,059.82 | $15,806.83 | | |

**Notes:**
(1) Historical total and product revenue sourced from public company filings. Forecast data based on equity analyst projections for top line revenue, holding product share constant.
(2) Exhibit R.6.5 & Exhibit R.6.3; Historical revenues from Infonetics Research, Infonetics Optical Network & Hardware Market, Quarterly Worldwide and Regional *Market Size, Share, and Forecasts: 1Q11, June 7, 2011* (EMEAPROD0/2318751)
(3) Exhibit R.6.5



*Nortel – Licensing Model*
**DATA NETWORKING – SUMMARY OF VALUATION ANALYSIS**
Exhibit R.7.1

*Millions USD*

| Market Participant | United States | Canada | North America | United Kingdom | Ireland | France | EMEA | APAC | CALA | Worldwide |
|---|---|---|---|---|---|---|---|---|---|---|
| Cisco | $347.82 | $22.09 | $369.91 | $27.45 | $0.00 | $21.81 | $140.15 | $114.38 | $0.00 | $624.45 |
| Juniper | $55.25 | $3.51 | $58.77 | $3.68 | $0.00 | $2.92 | $18.76 | $16.02 | $0.00 | $93.55 |
| Alcatel-Lucent | $33.03 | $2.10 | $35.13 | $4.11 | $0.00 | $3.27 | $20.99 | $8.25 | $0.00 | $64.37 |
| Huawei | $0.05 | $0.00 | $0.06 | $2.10 | $0.00 | $1.67 | $10.73 | $35.98 | $0.00 | $46.76 |
| Ericsson | $1.46 | $0.09 | $1.56 | $0.66 | $0.00 | $0.52 | $3.37 | $2.03 | $0.00 | $6.96 |
| Alcxda | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $8.24 | $0.00 | $8.24 |
| Tellabs | $9.07 | $0.58 | $9.65 | $0.77 | $0.00 | $0.61 | $3.91 | $1.75 | $0.00 | $15.31 |
| HP | $17.01 | $1.08 | $18.09 | $3.50 | $0.00 | $2.78 | $17.86 | $24.14 | $0.00 | $60.10 |
| Brocade | $7.20 | $0.46 | $7.65 | $0.47 | $0.00 | $0.37 | $2.40 | $4.77 | $0.00 | $14.82 |
| NEC | $0.00 | $0.00 | $0.00 | $0.35 | $0.00 | $0.28 | $0.00 | $5.96 | $0.00 | $5.96 |
| ZTE | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.28 | $1.81 | $7.62 | $0.00 | $9.43 |
| Fujitsu | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $6.09 | $0.00 | $6.09 |
| OneAccess | $0.00 | $0.00 | $0.00 | $0.30 | $0.00 | $0.24 | $1.55 | $0.04 | $0.00 | $1.59 |
| Adtran | $2.00 | $0.13 | $2.13 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $2.13 |
| Avaya | $4.36 | $0.28 | $4.64 | $0.57 | $0.00 | $0.45 | $2.92 | $1.23 | $0.00 | $8.78 |
| 3Com/H3C | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| Avici | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| Siemens | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| Nortel | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| Redback | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| Vanguard | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| Alcatel | $1.30 | $0.08 | $1.38 | $0.80 | $0.00 | $0.64 | $4.10 | $2.91 | $0.00 | $8.39 |
| D-Link | $2.99 | $0.19 | $3.18 | $0.49 | $0.00 | $0.39 | $2.48 | $1.58 | $0.00 | $7.25 |
| Extreme | $2.87 | $0.18 | $3.05 | $0.46 | $0.00 | $0.36 | $2.33 | $0.39 | $0.00 | $5.78 |
| Enterasys | $3.18 | $0.20 | $3.38 | $0.33 | $0.00 | $0.26 | $1.69 | $0.83 | $0.00 | $5.91 |
| NETGEAR | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $3.58 | $0.00 | $3.58 |
| Hitachi Cable | $2.46 | $0.16 | $2.61 | $0.04 | $0.00 | $0.03 | $0.22 | $0.27 | $0.00 | $3.10 |
| Force10 | $0.00 | $0.00 | $0.00 | $0.01 | $0.00 | $0.01 | $0.04 | $2.68 | $0.00 | $2.72 |
| Nokia Siemens | $0.01 | $0.00 | $0.01 | $0.03 | $0.00 | $0.02 | $0.14 | $0.30 | $0.00 | $0.45 |
| Orckit-Corrigent | $0.24 | $0.02 | $0.25 | $0.00 | $0.00 | $0.00 | $0.02 | $0.02 | $0.00 | $0.29 |
| Linksys | $0.89 | $0.06 | $0.94 | $0.09 | $0.00 | $0.07 | $0.47 | $0.46 | $0.00 | $1.87 |
| Blade | $2.08 | $0.13 | $2.21 | $0.06 | $0.00 | $0.05 | $0.30 | $0.17 | $0.00 | $2.68 |
| LG Ericsson | $17.64 | $1.12 | $18.76 | $2.60 | $0.00 | $1.59 | $10.20 | $12.58 | $0.00 | $41.53 |
| Other | | | | | | | | | | |
| **Total** | **$510.91** | **$32.45** | **$543.36** | **$48.28** | **$0.00** | **$38.35** | **$246.46** | **$262.29** | **$0.00** | **$1,052.10** |
| Less: Ericsson, Avaya, Nortel, Hitachi | **$505.09** | **$32.08** | **$537.17** | **$47.05** | **$0.00** | **$37.37** | **$240.17** | **$255.44** | **$0.00** | **$1,032.78** |

**Notes**
(1) Exhibit R.7.2 & Exhibit R.7.3

*Nortel – Licensing Model*
**SUMMARY – ROUTERS**
Exhibit R.7.2

*Millions USD*

| Market Participant | United States | Canada | North America | United Kingdom | Ireland | France | EMEA | APAC | CALA | Worldwide |
|---|---|---|---|---|---|---|---|---|---|---|
| Cisco | $121.11 | $7.70 | $128.81 | $10.51 | $0.00 | $8.35 | $53.66 | $42.51 | $0.00 | $222.78 |
| Juniper | $47.42 | $3.01 | $50.44 | $3.21 | $0.00 | $2.55 | $16.40 | $14.04 | $0.00 | $74.07 |
| Alcatel-Lucent | $28.65 | $1.82 | $30.47 | $3.29 | $0.00 | $2.61 | $16.77 | $5.43 | $0.00 | $52.14 |
| Huawei | $0.04 | $0.00 | $0.04 | $1.31 | $0.00 | $1.04 | $6.69 | $23.39 | $0.00 | $37.12 |
| Ericsson | $1.45 | $0.09 | $1.54 | $0.66 | $0.00 | $0.52 | $3.36 | $1.93 | $0.00 | $7.75 |
| Alaxala | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $5.00 | $0.00 | $5.47 |
| Tellabs | $5.34 | $0.34 | $5.68 | $0.44 | $0.00 | $0.35 | $2.24 | $0.92 | $0.00 | $8.36 |
| HP | $0.09 | $0.01 | $0.09 | $0.03 | $0.00 | $0.02 | $0.14 | $4.23 | $0.00 | $5.09 |
| Brocade | $3.15 | $0.20 | $3.35 | $0.20 | $0.00 | $0.16 | $1.05 | $1.83 | $0.00 | $5.81 |
| NEC | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $4.13 | $0.00 | $4.51 |
| ZTE | $0.00 | $0.00 | $0.00 | $0.20 | $0.00 | $0.16 | $1.01 | $4.07 | $0.00 | $5.90 |
| Fujitsu | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $3.23 | $0.00 | $3.53 |
| OneAccess | $0.00 | $0.00 | $0.00 | $0.30 | $0.00 | $0.24 | $1.55 | $0.04 | $0.00 | $1.99 |
| Adtran | $1.49 | $0.09 | $1.59 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $1.16 |
| Avaya | $0.27 | $0.02 | $0.29 | $0.01 | $0.00 | $0.01 | $0.05 | $0.09 | $0.00 | $0.37 |
| 3Com/H3C | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| Avici | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| Siemens | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| Nortel | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| Redback | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| Vanguard | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| Alcatel | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| Other | $3.61 | $1.36 | $5.96 | $0.54 | $0.00 | $0.43 | $2.74 | $2.70 | $0.00 | $11.38 |
| Total (2) | $214.61 | $13.64 | $228.25 | $20.70 | $0.00 | $16.44 | $105.65 | $113.52 | $0.00 | $447.43 |

**Notes**
(1) Company specific values determined using share of regional revenues; see Exhibits R.7.6 and R.7.10
(2) Exhibit R.7.4



*Nortel – Licensing Model*
**SUMMARY - SWITCHES**
Exhibit R.7.3

*Million USD*

| Market Participant | United States | Canada | North America | United Kingdom | Ireland | France | EMEA | APAC | CALA | Worldwide |
|---|---|---|---|---|---|---|---|---|---|---|
| Cisco | $226.72 | $14.39 | $241.11 | $16.94 | $0.00 | $13.46 | $86.50 | $71.88 | $0.00 | $392.31 |
| HP | $16.93 | $1.07 | $18.00 | $3.47 | $0.00 | $2.76 | $17.72 | $19.92 | $0.00 | $59.67 |
| Huawei | $0.01 | $0.00 | $0.01 | $0.79 | $0.00 | $0.63 | $4.04 | $12.59 | $0.00 | $17.86 |
| Juniper | $7.83 | $0.50 | $8.33 | $0.46 | $0.00 | $0.37 | $2.36 | $1.98 | $0.00 | $12.08 |
| Alcatel-Lucent | $4.38 | $0.28 | $4.66 | $0.83 | $0.00 | $0.66 | $4.22 | $2.83 | $0.00 | $12.68 |
| D-Link | $1.30 | $0.08 | $1.38 | $0.80 | $0.00 | $0.64 | $4.10 | $2.91 | $0.00 | $9.94 |
| Avaya | $4.09 | $0.26 | $4.35 | $0.56 | $0.00 | $0.45 | $2.87 | $1.14 | $0.00 | $8.63 |
| Brocade | $4.05 | $0.26 | $4.30 | $0.27 | $0.00 | $0.21 | $1.35 | $2.94 | $0.00 | $8.16 |
| Extreme | $2.99 | $0.19 | $3.18 | $0.49 | $0.00 | $0.39 | $2.48 | $1.58 | $0.00 | $7.54 |
| Enterasys | $2.87 | $0.18 | $3.05 | $0.46 | $0.00 | $0.36 | $2.33 | $0.39 | $0.00 | $6.45 |
| NETGEAR | $3.18 | $0.20 | $3.38 | $0.33 | $0.00 | $0.26 | $1.69 | $0.83 | $0.00 | $5.80 |
| Tellabs | $3.73 | $0.24 | $3.97 | $0.33 | $0.00 | $0.26 | $1.67 | $0.84 | $0.00 | $6.58 |
| Hitachi Cable | $0.00 | $0.00 | $0.00 | $0.04 | $0.00 | $0.03 | $0.22 | $3.58 | $0.00 | $3.39 |
| Force10 | $2.46 | $0.16 | $2.61 | $0.00 | $0.00 | $0.00 | $0.00 | $0.27 | $0.00 | $2.68 |
| Fujitsu | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $2.86 | $0.00 | $2.71 |
| Alaxala | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $3.24 | $0.00 | $3.06 |
| ZTE | $0.00 | $0.00 | $0.00 | $0.16 | $0.00 | $0.12 | $0.80 | $3.55 | $0.00 | $4.57 |
| Nokia Siemens | $0.00 | $0.00 | $0.00 | $0.01 | $0.00 | $0.01 | $0.04 | $2.68 | $0.00 | $2.59 |
| NEC | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $1.83 | $0.00 | $1.73 |
| Oreldt-Corrigent | $0.01 | $0.00 | $0.01 | $0.03 | $0.00 | $0.02 | $0.14 | $0.30 | $0.00 | $0.50 |
| Adtran | $0.51 | $0.03 | $0.54 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.44 |
| Linksys | $0.24 | $0.02 | $0.25 | $0.00 | $0.00 | $0.00 | $0.02 | $0.02 | $0.00 | $0.25 |
| Ericsson | $0.02 | $0.00 | $0.02 | $0.00 | $0.00 | $0.00 | $0.01 | $0.10 | $0.00 | $0.13 |
| Nortel | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| 3Com/H3C | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| Blade | $0.89 | $0.06 | $0.94 | $0.09 | $0.00 | $0.07 | $0.47 | $0.46 | $0.00 | $1.83 |
| LG Ericsson | $2.08 | $0.13 | $2.21 | $0.06 | $0.00 | $0.05 | $0.30 | $0.17 | $0.00 | $2.36 |
| Other | $12.03 | $0.76 | $12.79 | $1.46 | $0.00 | $1.16 | $7.46 | $9.88 | $0.00 | $30.74 |
| **Total (2)** | **$296.30** | **$18.81** | **$315.10** | **$27.58** | **$0.00** | **$21.90** | **$140.80** | **$148.76** | **$0.00** | **$604.67** |

**Notes:**
(1) Company specific values determined using share of regional revenues; see Exhibits R.7.7 and R.7.11
(2) Exhibit R.7.5



*Nortel – Licensing Model*
**RELIEF FROM ROYALTY CALCULATION – BY REGION – ROUTERS**
Exhibit R.7.4

Page 1 of 17

**Worldwide – All Jurisdictions** (2)

| *Millions USD* | 2011 | 2012 | 2013 | Forecast (1) 2014 | 2015 | 2016 | 2017 | 2018 | 2019 |
|---|---|---|---|---|---|---|---|---|---|
| Royalty Base (3) | | | | | | | | | |
| Royalty Rate (4) | | | | | | | | | |
| Royalty Revenue | | | | | | | | | |
| Licensing Expenses (5) | $57.16 | $64.06 | | | | | | | |
| Gross Licensing Income | $228.65 | $256.22 | | | | | | | |
| Taxes (6) | $91.46 | $102.49 | | | | | | | |
| Net Licensing Income | $137.19 | $153.73 | | | | | | | |
| Partial Period Factor (7) | 0.422 | 1.000 | | | | | | | |
| Mid-year Convention | 0.211 | 0.922 | | | | | | | |
| Present Value Factor (8) | 0.9461 | 0.7851 | | | | | | | |
| Present Value | $54.80 | $120.70 | | | | | | | |

| NPV of Royalty Income | |
|---|---|
| | |

| INPUTS | |
|---|---|
| Royalty Rate (4) | |
| License Expense % of Revenue (5) | 20.0% |
| Tax Rate (6) | 40.0% |
| Discount Rate (8) | 30.0% |

**Notes:**
(1) Forecast period reflects the average expiration date of the patents for this franchise
(2) Region includes all global revenues for enterprise and service provider networking routers
(3) Exhibit R.7.6
(4) Reflects royalty rates used in Lazard's low litigation, base case scenario
(5) Reflects historical licensing expenses of non-practicing entities
(6) Reflects blended federal and state corporate tax rate
(7) Reflects portion of year after our valuation date, July 29, 2011; note omission of six-year lookback available via the statute of limitations applicable to patent infringement actions in the U.S.
(8) Reflects the return typically required for investments in assets with similar risk profiles to the Subject assets



*Nortel – Licensing Model*
**RELIEF FROM ROYALTY CALCULATION - BY REGION - ROUTERS**
Exhibit R.7.4

Page 2 of 17

| *Millions USD* | 2011 | 2012 | Forecast (1) 2013 | 2014 | 2015 | 2016 | 2017 | 2018 | 2019 |
|---|---|---|---|---|---|---|---|---|---|
| **North America - All Jurisdictions** (2) | | | | | | | | | |
| Royalty Base (3) | | | | | | | | | |
| Royalty Rate (4) | | | | | | | | | |
| Royalty Revenue | | | | | | | | | |
| Licensing Expenses (5) | $21.41 | $23.95 | | | | | | | |
| Gross Licensing Income | $85.65 | $95.79 | | | | | | | |
| Taxes (6) | $34.26 | $38.32 | | | | | | | |
| Net Licensing Income | $51.39 | $57.47 | | | | | | | |
| Partial Period Factor (7) | 0.422 | 1.000 | | | | | | | |
| Mid-year Convention | 0.211 | 0.922 | | | | | | | |
| Present Value Factor (8) | 0.9461 | 0.7851 | | | | | | | |
| Present Value | $20.53 | $45.12 | | | | | | | |

| NPV of Royalty Income | |
|---|---|

| INPUTS | |
|---|---|
| Royalty Rate (4) | |
| License Expense % of Revenue (5) | 20.0% |
| Tax Rate (6) | 40.0% |
| Discount Rate (8) | 30.0% |

**Notes:**
(1) Forecast period reflects the average expiration date of the patents for this franchise
(2) Region includes US and Canada
(3) Exhibit R.7.6
(4) Reflects royalty rates used in Lazard's low litigation, base case scenario
(5) Reflects historical licensing expenses of non-practicing entities
(6) Reflects blended federal and state corporate tax rate
(7) Reflects portion of year after our valuation date, July 29, 2011; note omission of six-year lookback available via the statute of limitations applicable to patent infringement actions in the U.S.
(8) Reflects the return typically required for investments in assets with similar risk profiles to the Subject assets



*Nortel – Licensing Model*
**RELIEF FROM ROYALTY CALCULATION – BY REGION – ROUTERS**
Exhibit R.7.4

Page 3 of 17

| *Millions USD* | 2011 | 2012 | 2013 | 2014 | Forecast (1) 2015 | 2016 | 2017 | 2018 | 2019 |
|---|---|---|---|---|---|---|---|---|---|
| **EMEA - All Jurisdictions (2)** | | | | | | | | | |
| Royalty Base (3) | | | | | | | | | |
| Royalty Rate (4) | | | | | | | | | |
| Royalty Revenue | | | | | | | | | |
| Licensing Expenses (5) | $17.57 | $19.57 | | | | | | | |
| Gross Licensing Income | $70.30 | $78.30 | | | | | | | |
| Taxes (6) | $28.12 | $31.32 | | | | | | | |
| Net Licensing Income | $42.18 | $46.98 | | | | | | | |
| Partial Period Factor (7) | 0.422 | 1.000 | | | | | | | |
| Mid-year Convention | 0.211 | 0.922 | | | | | | | |
| Present Value Factor (8) | 0.9461 | 0.7851 | | | | | | | |
| Present Value | $16.85 | $36.88 | | | | | | | |

| **NPV of Royalty Income** | |
|---|---|

| **INPUTS** | |
|---|---|
| Royalty Rate (4) | |
| License Expense % of Revenue (5) | 20.0% |
| Tax Rate (6) | 40.0% |
| Discount Rate (8) | 30.0% |

**Notes:**
(1) Forecast period reflects the average expiration date of the patents for this franchise
(2) Region includes Europe, Middle East, and Africa
(3) Exhibit R.7.6
(4) Reflects royalty rates used in Lazard's low litigation, base case scenario
(5) Reflects historical licensing expenses of non practicing entities
(6) Reflects blended federal and state corporate tax rate
(7) Reflects portion of year after our valuation date, July 29, 2011; note omission of six-year lookback available via the statute of limitations applicable to patent infringement actions in the U.S.
(8) Reflects the return typically required for investments in assets with similar risk profiles to the Subject assets



*Nortel – Licensing Model*
**RELIEF FROM ROYALTY CALCULATION – BY REGION - ROUTERS**
Exhibit R.7.4

Page 4 of 17

| *Millions USD* | | 2011 | 2012 | 2013 | 2014 | Forecast (1) 2015 | 2016 | 2017 | 2018 | 2019 |
|---|---|---|---|---|---|---|---|---|---|---|
| **APAC - All Jurisdictions (2)** | | | | | | | | | | |
| Royalty Base (3) | | | | | | | | | | |
| Royalty Rate (4) | | | | | | | | | | |
| Royalty Revenue | | | | | | | | | | |
| Licensing Expenses (5) | | $14.93 | $16.82 | | | | | | | |
| Gross Licensing Income | | $59.71 | $67.28 | | | | | | | |
| Taxes (6) | | $23.89 | $26.91 | | | | | | | |
| Net Licensing Income | | $35.83 | $40.37 | | | | | | | |
| Partial Period Factor (7) | | 0.422 | 1.000 | | | | | | | |
| Mid-year Convention | | 0.211 | 0.922 | | | | | | | |
| Present Value Factor (8) | | 0.9461 | 0.7851 | | | | | | | |
| Present Value | | $14.31 | $31.69 | | | | | | | |

| **NPV of Royalty Income** | |
|---|---|

| **INPUTS** | |
|---|---|
| Royalty Rate (4) | 20.0% |
| License Expense % of Revenue (5) | 20.0% |
| Tax Rate (6) | 40.0% |
| Discount Rate (8) | 30.0% |

**Notes:**
(1) Forecast period reflects the average expiration date of the patents for this franchise
(2) Region includes Asia and the Pacific, including Japan and Australia
(3) Exhibit R.7.6
(4) Reflects royalty rates used in Lazard's low litigation, base case scenario
(5) Reflects historical licensing expenses of non practicing entities
(6) Reflects blended federal and state corporate tax rate
(7) Reflects portion of year after our valuation date, July 29, 2011; note omission of six-year lookback available via the statute of limitations applicable to patent infringement actions in the U.S.
(8) Reflects the return typically required for investments in assets with similar risk profiles to the Subject assets



*Nortel – Licensing Model*
**RELIEF FROM ROYALTY CALCULATION - BY REGION - ROUTERS**
Exhibit R.7.4

Page 5 of 17

| *Millions USD* | | | | Forecast (1) | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| | 2011 | 2012 | 2013 | 2014 | 2015 | 2016 | 2017 | 2018 | 2019 |
| **CALA - All Jurisdictions (2)** | | | | | | | | | |
| Royalty Base (3) | | | | | | | | | |
| Royalty Rate (4) | | | | | | | | | |
| Royalty Revenue | | | | | | | | | |
| Licensing Expenses (5) | $3.25 | $3.72 | | | | | | | |
| Gross Licensing Income | $12.99 | $14.86 | | | | | | | |
| Taxes (6) | $5.20 | $5.95 | | | | | | | |
| Net Licensing Income | $7.79 | $8.92 | | | | | | | |
| Partial Period Factor (7) | 0.422 | 1.000 | | | | | | | |
| Mid-year Convention | 0.211 | 0.922 | | | | | | | |
| Present Value Factor (8) | 0.9461 | 0.7851 | | | | | | | |
| Present Value | $3.11 | $7.00 | | | | | | | |



| **NPV of Royalty Income** | |
|---|---|



| **INPUTS** | |
|---|---|
| Royalty Rate (4) | 20.0% |
| License Expense % of Revenue (5) | 40.0% |
| Tax Rate (6) | 40.0% |
| Discount Rate (8) | 30.0% |

**Notes:**

(1) Forecast period reflects the average expiration date of the patents for this franchise
(2) Region includes Central and Latin America, including Mexico
(3) Exhibit R.7.6
(4) Reflects royalty rates used in Lazard's low litigation, base case scenario
(5) Reflects historical licensing expenses of non-practicing entities
(6) Reflects blended federal and state corporate tax rate
(7) Reflects portion of year after our valuation date, July 29, 2011; note omission of six-year lookback available via the statute of limitations applicable to patent infringement actions in the U.S.
(8) Reflects the return typically required for investments in assets with similar risk profiles to the Subject assets



*Nortel – Licensing Model*
**RELIEF FROM ROYALTY CALCULATION – BY REGION - ROUTERS**
Exhibit R.7.4

Page 6 of 17

|  |  |  |  | Forecast (1) |  |  |  |  |  |  |
|---|---|---|---|---|---|---|---|---|---|---|
| *Millions USD* | **2011** | **2012** | **2013** | **2014** | **2015** | **2016** | **2017** | **2018** | **2019** |
| **APAC - China - All Jurisdictions (2)** |  |  |  |  |  |  |  |  |  |
| Royalty Base (3) |  |  |  |  |  |  |  |  |  |
| Royalty Rate (4) |  |  |  |  |  |  |  |  |  |
| Royalty Revenue |  |  |  |  |  |  |  |  |  |
| Licensing Expenses (5) | $0.01 | $6.77 |  |  |  |  |  |  |  |
| Gross Licensing Income | $0.03 | $27.06 |  |  |  |  |  |  |  |
| Taxes (6) | $0.01 | $10.83 |  |  |  |  |  |  |  |
| Net Licensing Income | $0.02 | $16.24 |  |  |  |  |  |  |  |
| Partial Period Factor (7) | 0.422 | 1.000 |  |  |  |  |  |  |  |
| Mid-year Convention | 0.211 | 0.922 |  |  |  |  |  |  |  |
| Present Value Factor (8) | 0.9461 | 0.7851 |  |  |  |  |  |  |  |
| Present Value | $0.01 | $12.75 |  |  |  |  |  |  |  |

| **NPV of Royalty Income** |
|---|



| **INPUTS** | |
|---|---|
| Royalty Rate (4) | 2.0% |
| License Expense % of Revenue (5) | 20.0% |
| Tax Rate (6) | 40.0% |
| Discount Rate (8) | 30.0% |

**Notes:**
(1)  Forecast period reflects the average expiration date of the patents for this franchise
(2)  Further granularity provided for certain countries and regions within APAC
(3)  Exhibit R.7.6
(4)  Reflects royalty rates used in Lazard's low litigation, base case scenario
(5)  Reflects historical licensing expenses of non-practicing entities
(6)  Reflects blended federal and state corporate tax rate
(7)  Reflects portion of year after our valuation date, July 29, 2011; note omission of six-year lookback available via the statute of limitations applicable to patent infringement actions in the U.S.
(8)  Reflects the return typically required for investments in assets with similar risk profiles to the Subject assets



*Nortel – Licensing Model*
**RELIEF FROM ROYALTY CALCULATION – BY REGION – ROUTERS**
Exhibit R.7.4

Page 7 of 17

*Million USD*

| | 2011 | 2012 | 2013 | 2014 | Forecast (1) 2015 | 2016 | 2017 | 2018 | 2019 |
|---|---|---|---|---|---|---|---|---|---|

**APAC - Japan - All Jurisdictions (2)**

Royalty Base (3)

Royalty Rate (4)

Royalty Revenue

| Licensing Expenses (5) | $3.96 | $4.20 | | | | | | | |
| Gross Licensing Income | $15.84 | $16.81 | | | | | | | |
| Taxes (6) | $6.33 | $6.73 | | | | | | | |
| Net Licensing Income | $9.50 | $10.09 | | | | | | | |
| Partial Period Factor (7) | 0.422 | 1.000 | | | | | | | |
| Mid-year Convention | 0.211 | 0.922 | | | | | | | |
| Present Value Factor (8) | 0.9461 | 0.7851 | | | | | | | |
| Present Value | $3.80 | $7.92 | | | | | | | |

| NPV of Royalty Income | |
|---|---|

| INPUTS | |
|---|---|
| Royalty Rate (4) | 20.0% |
| License Expense % of Revenue (5) | |
| Tax Rate (6) | 40.0% |
| Discount Rate (8) | 30.0% |



**Notes:**
(1) Forecast period reflects the average expiration date of the patents for this franchise
(2) Further granularity provided for certain countries and regions within APAC
(3) Exhibit R.7.6
(4) Reflects royalty rates used in Lazard's low litigation, base case scenario
(5) Reflects historical licensing expenses of non practicing entities
(6) Reflects blended federal and state corporate tax rate
(7) Reflects portion of year after our valuation date, July 29, 2011; note omission of six-year lookback available via the statute of limitations applicable to patent infringement actions in the U.S.
(8) Reflects the return typically required for investments in assets with similar risk profiles to the Subject assets



*Nortel – Licensing Model*
**RELIEF FROM ROYALTY CALCULATION - BY REGION - ROUTERS**
Exhibit R.7.4

Page 8 of 17

| *Millions USD* | 2011 | 2012 | 2013 | 2014 | Forecast (1) 2015 | 2016 | 2017 | 2018 | 2019 |
|---|---|---|---|---|---|---|---|---|---|
| **APAC - ex China & Japan - All Jurisdictions (2)** | | | | | | | | | |
| Royalty Base (3) | | | | | | | | | |
| Royalty Rate (4) | | | | | | | | | |
| Royalty Revenue | | | | | | | | | |
| Licensing Expenses (5) | $5.17 | $5.85 | | | | | | | |
| Gross Licensing Income | $20.68 | $23.40 | | | | | | | |
| Taxes (6) | $8.27 | $9.36 | | | | | | | |
| Net Licensing Income | $12.41 | $14.04 | | | | | | | |
| Partial Period Factor (7) | 0.422 | 1.000 | | | | | | | |
| Mid-year Convention | 0.211 | 0.922 | | | | | | | |
| Present Value Factor (8) | 0.9461 | 0.7851 | | | | | | | |
| Present Value | $4.96 | $11.02 | | | | | | | |

| NPV of Royalty Income | |
|---|---|

| INPUTS | |
|---|---|
| Royalty Rate (4) | |
| License Expense % of Revenue (5) | 20.0% |
| Tax Rate (6) | 40.0% |
| Discount Rate (8) | 30.0% |

**Notes:**
(1) Forecast period reflects the average expiration date of the patents for this franchise
(2) Further granularity provided for certain countries and regions within APAC
(3) Exhibit R.7.6
(4) Reflects royalty rates used in Lazard's low litigation, base case scenario
(5) Reflects historical licensing expenses of non-practicing entities
(6) Reflects blended federal and state corporate tax rate
(7) Reflects portion of year after our valuation date, July 29, 2011; note omission of six-year lookback available via the statute of limitations applicable to patent infringement actions in the U.S.
(8) Reflects the return typically required for investments in assets with similar risk profiles to the Subject assets



*Nortel – Licensing Model*
**RELIEF FROM ROYALTY CALCULATION – BY REGION - ROUTERS**
Exhibit R.7.4

Page 9 of 17

| *Millions USD* | 2011 | 2012 | 2013 | 2014 | 2015 | 2016 | 2017 | 2018 | 2019 |
|---|---|---|---|---|---|---|---|---|---|
| | | | | | Forecast (1) | | | | |
| **Worldwide – Patent Coverage – Filing Jurisdictions (2)** | | | | | | | | | |
| Royalty Base (3) | | | | | | | | | |
| Royalty Rate (4) | | | | | | | | | |
| Royalty Revenue | | | | | | | | | |
| Licensing Expenses (5) | $37.15 | $47.78 | | | | | | | |
| Gross Licensing Income | $148.60 | $191.13 | | | | | | | |
| Taxes (6) | $59.44 | $76.45 | | | | | | | |
| Net Licensing Income | $89.16 | $114.68 | | | | | | | |
| Partial Period Factor (7) | 0.422 | 1.000 | | | | | | | |
| Mid-year Convention | 0.211 | 0.922 | | | | | | | |
| Present Value Factor (8) | 0.9461 | 0.7851 | | | | | | | |
| Present Value | $35.62 | $90.03 | | | | | | | |

| **NPV of Royalty Income** | |
|---|---|

| **INPUTS** | |
|---|---|
| Royalty Rate (4) | |
| License Expense % of Revenue (5) | 20.0% |
| Tax Rate (6) | 40.0% |
| Discount Rate (8) | 30.0% |

**Notes:**
(1) Forecast period reflects the average expiration date of the patents for this franchise
(2) Includes revenue streams applicable to patent coverage from indicated region
(3) Exhibit R.7.6
(4) Reflects royalty rates used in Lazard's low litigation, base case scenario
(5) Reflects historical licensing expenses of non-practicing entities
(6) Reflects blended federal and state corporate tax rate
(7) Reflects portion of year after our valuation date, July 29, 2011; note omission of six-year lookback available via the statute of limitations applicable to patent infringement actions in the U.S.
(8) Reflects the return typically required for investments in assets with similar risk profiles to the Subject assets



*Nortel – Licensing Model*
**RELIEF FROM ROYALTY CALCULATION - BY REGION - ROUTERS**
Exhibit R.7.4

Page 10 of 17

|  |  |  |  | Forecast (1) |  |  |  |  |  |
|---|---|---|---|---|---|---|---|---|---|
| *Millions USD* | 2011 | 2012 | 2013 | 2014 | 2015 | 2016 | 2017 | 2018 | 2019 |
| **United States – Filing Jurisdiction (2)** | | | | | | | | | |
| Royalty Base (3) | | | | | | | | | |
| Royalty Rate (4) | | | | | | | | | |
| Royalty Revenue | | | | | | | | | |
| Licensing Expenses (5) | $20.15 | $22.54 | | | | | | | |
| Gross Licensing Income | $80.58 | $90.16 | | | | | | | |
| Taxes (6) | $32.23 | $36.06 | | | | | | | |
| Net Licensing Income | $48.35 | $54.10 | | | | | | | |
| Partial Period Factor (7) | 0.422 | 1.000 | | | | | | | |
| Mid-year Convention | 0.211 | 0.922 | | | | | | | |
| Present Value Factor (8) | 0.9461 | 0.7851 | | | | | | | |
| Present Value | $19.31 | $42.47 | | | | | | | |

| **NPV of Royalty Income** |  |
|---|---|

| **INPUTS** |  |
|---|---|
| Royalty Rate (4) | |
| License Expense % of Revenue (5) | 20.0% |
| Tax Rate (6) | 40.0% |
| Discount Rate (8) | 30.0% |

**Notes:**
(1) Forecast period reflects the average expiration date of the patents for this franchise
(2) Includes revenue streams applicable to patent coverage from indicated region
(3) Exhibit R.7.6
(4) Reflects royalty rates used in Lazard's low litigation, base case scenario
(5) Reflects historical licensing expenses of non-practicing entities
(6) Reflects blended federal and state corporate tax rate
(7) Reflects portion of year after our valuation date, July 29, 2011; note omission of six-year lookback available via the statute of limitations applicable to patent infringement actions in the U.S.
(8) Reflects the return typically required for investments in assets with similar risk profiles to the Subject assets



*Nortel – Licensing Model*
**RELIEF FROM ROYALTY CALCULATION – BY REGION - ROUTERS**
Exhibit R.7.4

Page 11 of 17

| *Millions USD* | 2011 | 2012 | 2013 | 2014 | Forecast (1) 2015 | 2016 | 2017 | 2018 | 2019 |
|---|---|---|---|---|---|---|---|---|---|
| **Canada – Filing Jurisdiction (2)** | | | | | | | | | |
| Royalty Base (3) | | | | | | | | | |
| Royalty Rate (4) | | | | | | | | | |
| Royalty Revenue | | | | | | | | | |
| Licensing Expenses (5) | $1.27 | $1.41 | | | | | | | |
| Gross Licensing Income | $5.07 | $5.63 | | | | | | | |
| Taxes (6) | $2.03 | $2.25 | | | | | | | |
| Net Licensing Income | $3.04 | $3.38 | | | | | | | |
| Partial Period Factor (7) | 0.422 | 1.000 | | | | | | | |
| Mid-year Convention | 0.211 | 0.922 | | | | | | | |
| Present Value Factor (8) | 0.9461 | 0.7851 | | | | | | | |
| Present Value | $1.21 | $2.65 | | | | | | | |

| **NPV of Royalty Income** | |
|---|---|

| INPUTS | |
|---|---|
| Royalty Rate (4) | |
| License Expense % of Revenue (5) | 20.0% |
| Tax Rate (6) | 40.0% |
| Discount Rate (8) | 30.0% |

**Notes:**
(1) Forecast period reflects the average expiration date of the patents for this franchise
(2) Includes revenue streams applicable to patent coverage from indicated region
(3) Exhibit R.7.6
(4) Reflects royalty rates used in Lazard's low litigation, base case scenario
(5) Reflects historical licensing expenses of non-practicing entities
(6) Reflects blended federal and state corporate tax rate
(7) Reflects portion of year after our valuation date, July 29, 2011; note omission of six-year lookback available via the statute of limitations applicable to patent infringement actions in the U.S.
(8) Reflects the return typically required for investments in assets with similar risk profiles to the Subject assets



*Nortel – Licensing Model*
**RELIEF FROM ROYALTY CALCULATION - BY REGION - ROUTERS**
Exhibit R.7.4

Page 12 of 17

*Millions USD*

| | 2011 | 2012 | 2013 | 2014 | Forecast (1) 2015 | 2016 | 2017 | 2018 | 2019 |
|---|---|---|---|---|---|---|---|---|---|
| **United Kingdom - Filing Jurisdiction (2)** | | | | | | | | | |
| Royalty Base (3) | | | | | | | | | |
| Royalty Rate (4) | | | | | | | | | |
| Royalty Revenue | | | | | | | | | |
| Licensing Expenses (5) | $2.00 | $2.20 | | | | | | | |
| Gross Licensing Income | $8.02 | $8.79 | | | | | | | |
| Taxes (6) | $3.21 | $3.52 | | | | | | | |
| Net Licensing Income | $4.81 | $5.28 | | | | | | | |
| Partial Period Factor (7) | 0.422 | 1.000 | | | | | | | |
| Mid-year Convention | 0.211 | 0.922 | | | | | | | |
| Present Value Factor (8) | 0.9461 | 0.7851 | | | | | | | |
| Present Value | $1.92 | $4.14 | | | | | | | |





| **NPV of Royalty Income** | |
|---|---|

| **INPUTS** | |
|---|---|
| Royalty Rate (4) | 20.0% |
| License Expense % of Revenue (5) | 40.0% |
| Tax Rate (6) | 30.0% |
| Discount Rate (8) | |

**Notes:**
(1) Forecast period reflects the average expiration date of the patents for this franchise
(2) Includes revenue streams applicable to patent coverage from indicated region
(3) Exhibit R.7.6
(4) Reflects royalty rates used in Lazard's low litigation, base case scenario
(5) Reflects historical licensing expenses of non-practicing entities
(6) Reflects blended federal and state corporate tax rate
(7) Reflects portion of year after our valuation date, July 29, 2011; note omission of six-year lookback available via the statute of limitations applicable to patent infringement actions in the U.S.
(8) Reflects the return typically required for investments in assets with similar risk profiles to the Subject assets



*Nortel – Licensing Model*
**RELIEF FROM ROYALTY CALCULATION - BY REGION - ROUTERS**
Exhibit R.7.4

Page 13 of 17

| Millions USD | 2011 | 2012 | Forecast (1) 2013 | 2014 | 2015 | 2016 | 2017 | 2018 | 2019 |
|---|---|---|---|---|---|---|---|---|---|
| **Ireland – Non-Filing Jurisdiction (2)** | | | | | | | | | |
| Royalty Base (3) | | | | | | | | | |
| Royalty Rate (4) | | | | | | | | | |
| Royalty Revenue | | | | | | | | | |
| Licensing Expenses (5) | $0.00 | $0.00 | | | | | | | |
| Gross Licensing Income | $0.00 | $0.00 | | | | | | | |
| Taxes (6) | $0.00 | $0.00 | | | | | | | |
| Net Licensing Income | $0.00 | $0.00 | | | | | | | |
| Partial Period Factor (7) | 0.422 | 1.000 | | | | | | | |
| Mid-year Convention | 0.211 | 0.922 | | | | | | | |
| Present Value Factor (8) | 0.9461 | 0.7851 | | | | | | | |
| Present Value | $0.00 | $0.00 | | | | | | | |



**NPV of Royalty Income**



| INPUTS | |
|---|---|
| Royalty Rate (4) | |
| License Expense % of Revenue (5) | 20.0% |
| Tax Rate (6) | 40.0% |
| Discount Rate (8) | 30.0% |

**Notes:**
(1) Forecast period reflects the average expiration date of the patents for this franchise
(2) Includes revenue streams applicable to patent coverage from indicated region
(3) Exhibit R.7.6
(4) Reflects royalty rates used in Lazard's low litigation, base case scenario
(5) Reflects historical licensing expenses of non-practicing entities
(6) Reflects blended federal and state corporate tax rate
(7) Reflects portion of year after our valuation date, July 29, 2011; note omission of six-year lookback available via the statute of limitations applicable to patent infringement actions in the U.S.
(8) Reflects the return typically required for investments in assets with similar risk profiles to the Subject assets



*Nortel – Licensing Model*
**RELIEF FROM ROYALTY CALCULATION – BY REGION – ROUTERS**
Exhibit R.7.4

Page 14 of 17

| *Millions USD* | 2011 | 2012 | | Forecast (1) | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| | | | 2013 | 2014 | 2015 | 2016 | 2017 | 2018 | 2019 | |
| **France – Filing Jurisdiction (2)** | | | | | | | | | | |
| Royalty Base (3) | | | | | | | | | | |
| Royalty Rate (4) | | | | | | | | | | |
| Royalty Revenue | | | | | | | | | | |
| Licensing Expenses (5) | $1.59 | $1.74 | | | | | | | | |
| Gross Licensing Income | $6.36 | $6.98 | | | | | | | | |
| Taxes (6) | $2.54 | $2.79 | | | | | | | | |
| Net Licensing Income | $3.82 | $4.19 | | | | | | | | |
| Partial Period Factor (7) | 0.422 | 1.000 | | | | | | | | |
| Mid-year Convention | 0.211 | 0.922 | | | | | | | | |
| Present Value Factor (8) | 0.9461 | 0.7851 | | | | | | | | |
| Present Value | $1.52 | $3.29 | | | | | | | | |

| **NPV of Royalty Income** | |
|---|---|



| **INPUTS** | |
|---|---|
| Royalty Rate (4) | 20.0% |
| License Expense % of Revenue (5) | 40.0% |
| Tax Rate (6) | 30.0% |
| Discount Rate (8) | |

**Notes:**
(1) Forecast period reflects the average expiration date of the patents for this franchise
(2) Includes revenue streams applicable to patent coverage from indicated region
(3) Exhibit R.7.6
(4) Reflects royalty rates used in Lazard's low litigation, base case scenario
(5) Reflects historical licensing expenses of non-practicing entities
(6) Reflects blended federal and state corporate tax rate
(7) Reflects portion of year after our valuation date, July 29, 2011; note omission of six-year lookback available via the statute of limitations applicable to patent infringement actions in the U.S.
(8) Reflects the return typically required for investments in assets with similar risk profiles to the Subject assets



*Nortel – Licensing Model*
**RELIEF FROM ROYALTY CALCULATION - BY REGION - ROUTERS**
Exhibit R.7.4

Page 15 of 17

| *Millions USD* | 2011 | 2012 | 2013 | 2014 | 2015 | 2016 | 2017 | 2018 | 2019 |
|---|---|---|---|---|---|---|---|---|---|
| | | | | | Forecast (1) | | | | |
| **EMEA - Filing Jurisdictions (2)** | | | | | | | | | |
| Royalty Base (3) | | | | | | | | | |
| Royalty Rate (4) | | | | | | | | | |
| Royalty Revenue | | | | | | | | | |
| Licensing Expenses (5) | $10.32 | $11.27 | | | | | | | |
| Gross Licensing Income | $41.29 | $45.09 | | | | | | | |
| Taxes (6) | $16.51 | $18.03 | | | | | | | |
| Net Licensing Income | $24.77 | $27.05 | | | | | | | |
| Partial Period Factor (7) | 0.422 | 1.000 | | | | | | | |
| Mid-year Convention | 0.211 | 0.922 | | | | | | | |
| Present Value Factor (8) | 0.9461 | 0.7851 | | | | | | | |
| Present Value | $9.90 | $21.24 | | | | | | | |

**NPV of Royalty Income**

| INPUTS | |
|---|---|
| Royalty Rate (4) | |
| License Expense % of Revenue (5) | 20.0% |
| Tax Rate (6) | 40.0% |
| Discount Rate (8) | 30.0% |

**Notes:**
(1) Forecast period reflects the average expiration date of the patents for this franchise
(2) Includes revenue streams applicable to patent coverage from indicated region
(3) Exhibit R.7.6
(4) Reflects royalty rates used in Lazard's low litigation, base case scenario
(5) Reflects historical licensing expenses of non-practicing entities
(6) Reflects blended federal and state corporate tax rate
(7) Reflects portion of year after our valuation date, July 29, 2011; note omission of six-year lookback available via the statute of limitations applicable to patent infringement actions in the U.S.
(8) Reflects the return typically required for investments in assets with similar risk profiles to the Subject assets



*Nortel – Licensing Model*
**RELIEF FROM ROYALTY CALCULATION - BY REGION - ROUTERS**
Exhibit R.7.4

Page 16 of 17

|  |  |  | Forecast (1) |  |  |  |  |  |  |
|---|---|---|---|---|---|---|---|---|---|
| *Millions USD* | 2011 | 2012 | 2013 | 2014 | 2015 | 2016 | 2017 | 2018 | 2019 |
| **CALA – Filing Jurisdictions (2)** |  |  |  |  |  |  |  |  |  |
| Royalty Base (3) |  |  |  |  |  |  |  |  |  |
| Royalty Rate (4) |  |  |  |  |  |  |  |  |  |
| Royalty Revenue |  |  |  |  |  |  |  |  |  |
| Licensing Expenses (5) | $0.00 | $0.00 |  |  |  |  |  |  |  |
| Gross Licensing Income | $0.00 | $0.00 |  |  |  |  |  |  |  |
| Taxes (6) | $0.00 | $0.00 |  |  |  |  |  |  |  |
| Net Licensing Income | $0.00 | $0.00 |  |  |  |  |  |  |  |
| Partial Period Factor (7) | 0.422 | 1.000 |  |  |  |  |  |  |  |
| Mid-year Convention | 0.211 | 0.922 |  |  |  |  |  |  |  |
| Present Value Factor (8) | 0.9461 | 0.7851 |  |  |  |  |  |  |  |
| Present Value | $0.00 | $0.00 |  |  |  |  |  |  |  |

| NPV of Royalty Income |  |
|---|---|





| INPUTS |  |
|---|---|
| Royalty Rate (4) | 20.0% |
| License Expense % of Revenue (5) | 40.0% |
| Tax Rate (6) | 30.0% |
| Discount Rate (8) |  |

**Notes:**
(1) Forecast period reflects the average expiration date of the patents for this franchise
(2) Includes revenue streams applicable to patent coverage from indicated region
(3) Exhibit R.7.6
(4) Reflects royalty rates used in Lazard's low litigation, base case scenario
(5) Reflects historical licensing expenses of non-practicing entities
(6) Reflects blended federal and state corporate tax rate
(7) Reflects portion of year after our valuation date, July 29, 2011; note omission of six-year lookback available via the statute of limitations applicable to patent infringement actions in the U.S.
(8) Reflects the return typically required for investments in assets with similar risk profiles to the Subject assets



*Nortel – Licensing Model*
**RELIEF FROM ROYALTY CALCULATION – BY REGION – ROUTERS**
Exhibit R.7.4

Page 17 of 17

| *Millions USD* | 2011 | 2012 | 2013 | 2014 | Forecast (1) 2015 | 2016 | 2017 | 2018 | 2019 |
|---|---|---|---|---|---|---|---|---|---|

**APAC – ex China & Japan – Patent Coverage – Filing Jurisdictions (2)**

Royalty Base (3)

Royalty Rate (4)

Royalty Revenue

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| Licensing Expenses (5) | $1.45 | $1.59 | | | | | | | |
| Gross Licensing Income | $5.80 | $6.38 | | | | | | | |
| Taxes (6) | $2.32 | $2.55 | | | | | | | |
| Net Licensing Income | $3.48 | $3.83 | | | | | | | |
| Partial Period Factor (7) | 0.422 | 1.000 | | | | | | | |
| Mid-year Convention | 0.211 | 0.922 | | | | | | | |
| Present Value Factor (8) | 0.9461 | 0.7851 | | | | | | | |
| Present Value | $1.39 | $3.00 | | | | | | | |

| NPV of Royalty Income | |
|---|---|

| INPUTS | |
|---|---|
| Royalty Rate (4) | |
| License Expense % of Revenue (5) | 20.0% |
| Tax Rate (6) | 40.0% |
| Discount Rate (8) | 30.0% |

**Notes:**
(1) Forecast period reflects the average expiration date of the patents for this franchise
(2) Includes revenue streams applicable to patent coverage from indicated region
(3) Exhibit R.7.6
(4) Reflects royalty rates used in Lazard's low litigation, base case scenario
(5) Reflects historical licensing expenses of non-practicing entities
(6) Reflects blended federal and state corporate tax rate
(7) Reflects portion of year after our valuation date, July 29, 2011; note omission of six-year lookback available via the statute of limitations applicable to patent infringement actions in the U.S.
(8) Reflects the return typically required for investments in assets with similar risk profiles to the Subject assets



*Nortel – Licensing Model*
**RELIEF FROM ROYALTY CALCULATION - BY REGION - SWITCHES**
Exhibit R.7.5

Page 1 of 14

| *Millions USD* | 2011 | 2012 | 2013 | 2014 | 2015 | 2016 | 2017 | 2018 | 2019 |
|---|---|---|---|---|---|---|---|---|---|
| | | | | | Forecast (1) | | | | |
| **Worldwide - All Jurisdictions (2)** | | | | | | | | | |
| Royalty Base (3) | | | | | | | | | |
| Royalty Rate (4) | | | | | | | | | |
| Royalty Revenue | | | | | | | | | |
| Licensing Expenses (5) | $83.21 | $89.54 | | | | | | | |
| Gross Licensing Income | $332.85 | $358.15 | | | | | | | |
| Taxes (6) | $133.14 | $143.26 | | | | | | | |
| Net Licensing Income | $199.71 | $214.89 | | | | | | | |
| Partial Period Factor (7) | 0.422 | 1.000 | | | | | | | |
| Mid-year Convention | 0.211 | 0.922 | | | | | | | |
| Present Value Factor (8) | 0.9461 | 0.7851 | | | | | | | |
| Present Value | $79.78 | $168.71 | | | | | | | |

**NPV of Royalty Income**

| INPUTS | |
|---|---|
| Royalty Rate (4) | 20.0% |
| License Expense % of Revenue (5) | 40.0% |
| Tax Rate (6) | 30.0% |
| Discount Rate (8) | |

**Notes:**
(1) Forecast period reflects the average expiration date of the patents for this franchise
(2) Region includes all global revenues for enterprise and service provider networking routers
(3) Exhibit R.7.6
(4) Reflects royalty rates used in Lazard's low litigation, base case scenario
(5) Reflects historical licensing expenses of non-practicing entities
(6) Reflects blended federal and state corporate tax rate
(7) Reflects portion of year after our valuation date, July 29, 2011; note omission of six-year lookback available via the statute of limitations applicable to patent infringement actions in the U.S.
(8) Reflects the return typically required for investments in assets with similar risk profiles to the Subject assets



*Nortel – Licensing Model*
**RELIEF FROM ROYALTY CALCULATION - BY REGION - SWITCHES**
Exhibit R.7.5

Page 2 of 14

*Millions USD*

| | 2011 | 2012 | 2013 | 2014 | Forecast (1) 2015 | 2016 | 2017 | 2018 | 2019 |
|---|---|---|---|---|---|---|---|---|---|
| **North America - All Jurisdictions (2)** | | | | | | | | | |
| Royalty Base (3) | | | | | | | | | |
| Royalty Rate (4) | | | | | | | | | |
| Royalty Revenue | | | | | | | | | |
| Licensing Expenses (5) | $34.27 | $36.18 | | | | | | | |
| Gross Licensing Income | $137.09 | $144.73 | | | | | | | |
| Taxes (6) | $54.83 | $57.89 | | | | | | | |
| Net Licensing Income | $82.25 | $86.84 | | | | | | | |
| Partial Period Factor (7) | 0.422 | 1.000 | | | | | | | |
| Mid-year Convention | 0.211 | 0.922 | | | | | | | |
| Present Value Factor (8) | 0.9461 | 0.7851 | | | | | | | |
| Present Value | $32.86 | $68.18 | | | | | | | |

**NPV of Royalty Income**

| INPUTS | |
|---|---|
| Royalty Rate (4) | 20.0% |
| License Expense % of Revenue (5) | 40.0% |
| Tax Rate (6) | 30.0% |
| Discount Rate (8) | |

**Notes:**
(1) Forecast period reflects the average expiration date of the patents for this franchise
(2) Region includes US and Canada
(3) Exhibit R.7.6
(4) Reflects royalty rates used in Lazard's low litigation, base case scenario
(5) Reflects historical licensing expenses of non-practicing entities
(6) Reflects blended federal and state corporate tax rate
(7) Reflects portion of year after our valuation date, July 29, 2011; note omission of six-year lookback available via the statute of limitations applicable to patent infringement actions in the U.S.
(8) Reflects the return typically required for investments in assets with similar risk profiles to the Subject assets



*Nortel - Licensing Model*
**RELIEF FROM ROYALTY CALCULATION - BY REGION - SWITCHES**
Exhibit R.7.5

Page 3 of 14

*Millions USD*

**EMEA - All Jurisdictions** (2)

| | 2011 | 2012 | 2013 | 2014 | 2015 | 2016 | 2017 | 2018 | 2019 |
|---|---|---|---|---|---|---|---|---|---|
| | | | | | Forecast (1) | | | | |
| Royalty Base (3) | | | | | | | | | |
| Royalty Rate (4) | | | | | | | | | |
| Royalty Revenue | | | | | | | | | |
| Licensing Expenses (5) | $26.08 | $28.21 | | | | | | | |
| Gross Licensing Income | $104.32 | $112.84 | | | | | | | |
| Taxes (6) | $41.73 | $45.13 | | | | | | | |
| Net Licensing Income | $62.59 | $67.70 | | | | | | | |
| Partial Period Factor (7) | 0.422 | 1.000 | | | | | | | |
| Mid-year Convention | 0.211 | 0.922 | | | | | | | |
| Present Value Factor (8) | 0.9461 | 0.7851 | | | | | | | |
| Present Value | $25.00 | $53.15 | | | | | | | |

**NPV of Royalty Income**

| INPUTS | |
|---|---|
| Royalty Rate (4) | |
| License Expense % of Revenue (5) | 20.0% |
| Tax Rate (6) | 40.0% |
| Discount Rate (8) | 30.0% |

**Notes:**
(1) Forecast period reflects the average expiration date of the patents for this franchise
(2) Region includes Europe, Middle East, and Africa
(3) Exhibit R.7.6
(4) Reflects royalty rates used in Lazard's low litigation, base case scenario
(5) Reflects historical licensing expenses of non-practicing entities
(6) Reflects blended federal and state corporate tax rate
(7) Reflects portion of year after our valuation date, July 29, 2011; note omission of six-year lookback available via the statute of limitations applicable to patent infringement actions in the U.S.
(8) Reflects the return typically required for investments in assets with similar risk profiles to the Subject assets



*Nortel – Licensing Model*
**RELIEF FROM ROYALTY CALCULATION - BY REGION - SWITCHES**
Exhibit R.7.5

Page 4 of 14

| *Millions USD* | 2011 | 2012 | 2013 | 2014 | Forecast (1) 2015 | 2016 | 2017 | 2018 | 2019 |
|---|---|---|---|---|---|---|---|---|---|
| **APAC - All Jurisdictions** (2) | | | | | | | | | |
| Royalty Base (3) | | | | | | | | | |
| Royalty Rate (4) | | | | | | | | | |
| Royalty Revenue | | | | | | | | | |
| Licensing Expenses (5) | $20.27 | $22.49 | | | | | | | |
| Gross Licensing Income | $81.09 | $89.98 | | | | | | | |
| Taxes (6) | $32.44 | $35.99 | | | | | | | |
| Net Licensing Income | $48.66 | $53.99 | | | | | | | |
| Partial Period Factor (7) | 0.422 | 1.000 | | | | | | | |
| Mid-year Convention | 0.211 | 0.922 | | | | | | | |
| Present Value Factor (8) | 0.9461 | 0.7851 | | | | | | | |
| Present Value | $19.44 | $42.38 | | | | | | | |

**NPV of Royalty Income**

| INPUTS | |
|---|---|
| Royalty Rate (4) | 20.0% |
| License Expense % of Revenue (5) | |
| Tax Rate (6) | 40.0% |
| Discount Rate (8) | 30.0% |

**Notes:**
(1) Forecast period reflects the average expiration date of the patents for this franchise
(2) Region includes Asia and the Pacific, including Japan and Australia
(3) Exhibit R.7.6
(4) Reflects royalty rates used in Lazard's low litigation, base case scenario
(5) Reflects historical licensing expenses of non-practicing entities
(6) Reflects blended federal and state corporate tax rate
(7) Reflects portion of year after our valuation date, July 29, 2011; note omission of six-year lookback available via the statute of limitations applicable to patent infringement actions in the U.S.
(8) Reflects the return typically required for investments in assets with similar risk profiles to the Subject assets



*Nortel – Licensing Model*
**RELIEF FROM ROYALTY CALCULATION - BY REGION - SWITCHES**
Exhibit R.7.5

Page 5 of 14

*Millions USD*

**CALA - All Jurisdictions (2)**

| | 2011 | 2012 | 2013 | 2014 | Forecast (1) 2015 | 2016 | 2017 | 2018 | 2019 |
|---|---|---|---|---|---|---|---|---|---|
| Royalty Base (3) | | | | | | | | | |
| Royalty Rate (4) | | | | | | | | | |
| Royalty Revenue | | | | | | | | | |
| Licensing Expenses (5) | $2.59 | $2.65 | | | | | | | |
| Gross Licensing Income | $10.35 | $10.60 | | | | | | | |
| Taxes (6) | $4.14 | $4.24 | | | | | | | |
| Net Licensing Income | $6.21 | $6.36 | | | | | | | |
| Partial Period Factor (7) | 0.422 | 1.000 | | | | | | | |
| Mid-year Convention | 0.211 | 0.922 | | | | | | | |
| Present Value Factor (8) | 0.9461 | 0.7851 | | | | | | | |
| Present Value | $2.48 | $4.99 | | | | | | | |

**NPV of Royalty Income**

| INPUTS | |
|---|---|
| Royalty Rate (4) | 20.0% |
| License Expense % of Revenue (5) | 40.0% |
| Tax Rate (6) | 30.0% |
| Discount Rate (8) | |

**Notes:**
(1) Forecast period reflects the average expiration date of the patents for this franchise
(2) Region includes Central and Latin America, including Mexico
(3) Exhibit R.7.6
(4) Reflects royalty rates used in Lazard's low litigation, base case scenario
(5) Reflects historical licensing expenses of non-practicing entities
(6) Reflects blended federal and state corporate tax rate
(7) Reflects portion of year after our valuation date, July 29, 2011; note omission of six-year lookback available via the statute of limitations applicable to patent infringement actions in the U.S.
(8) Reflects the return typically required for investments in assets with similar risk profiles to the Subject assets



*Nortel – Licensing Model*
**RELIEF FROM ROYALTY CALCULATION - BY REGION - SWITCHES**
Exhibit R.7.5

Page 6 of 14

*Millions USD*

**Worldwide - Filing Jurisdictions (2)**

| | 2011 | 2012 | 2013 | 2014 | Forecast (1) 2015 | 2016 | 2017 | 2018 | 2019 |
|---|---|---|---|---|---|---|---|---|---|
| Royalty Base (3) | | | | | | | | | |
| Royalty Rate (4) | | | | | | | | | |
| Royalty Revenue | | | | | | | | | |
| Licensing Expenses (5) | $64.36 | $68.82 | | | | | | | |
| Gross Licensing Income | $257.46 | $275.28 | | | | | | | |
| Taxes (6) | $102.98 | $110.11 | | | | | | | |
| Net Licensing Income | $154.48 | $165.17 | | | | | | | |
| Partial Period Factor (7) | 0.422 | 1.000 | | | | | | | |
| Mid-year Convention | 0.211 | 0.922 | | | | | | | |
| Present Value Factor (8) | 0.9461 | 0.7851 | | | | | | | |
| Present Value | $61.71 | $129.67 | | | | | | | |

**NPV of Royalty Income**

| INPUTS | |
|---|---|
| Royalty Rate (4) | |
| License Expense % of Revenue (5) | 20.0% |
| Tax Rate (6) | 40.0% |
| Discount Rate (8) | 30.0% |

**Notes:**
(1) Forecast period reflects the average expiration date of the patents for this franchise
(2) Includes revenues applicable to patent coverage for enterprise and service provider networking routers
(3) Exhibit R.7.6
(4) Reflects royalty rates used in Lazard's low litigation, base case scenario
(5) Reflects historical licensing expenses of non-practicing entities
(6) Reflects blended federal and state corporate tax rate
(7) Reflects portion of year after our valuation date, July 29, 2011; note omission of six-year lookback available via the statute of limitations applicable to patent infringement actions in the U.S.
(8) Reflects the return typically required for investments in assets with similar risk profiles to the Subject assets



*Nortel – Licensing Model*
**RELIEF FROM ROYALTY CALCULATION - BY REGION - SWITCHES**
Exhibit R.7.5

Page 7 of 14

| Millions USD | 2011 | 2012 | 2013 | 2014 | Forecast (1) 2015 | 2016 | 2017 | 2018 | 2019 |
|---|---|---|---|---|---|---|---|---|---|
| **United States - Filing Jurisdiction (2)** | | | | | | | | | |
| Royalty Base (3) | | | | | | | | | |
| Royalty Rate (4) | | | | | | | | | |
| Royalty Revenue | | | | | | | | | |
| Licensing Expenses (5) | $32.24 | $34.06 | | | | | | | |
| Gross Licensing Income | $128.97 | $136.23 | | | | | | | |
| Taxes (6) | $51.59 | $54.49 | | | | | | | |
| Net Licensing Income | $77.38 | $81.74 | | | | | | | |
| Partial Period Factor (7) | 0.422 | 1.000 | | | | | | | |
| Mid-year Convention | 0.211 | 0.922 | | | | | | | |
| Present Value Factor (8) | 0.9461 | 0.7851 | | | | | | | |
| Present Value | $30.91 | $64.17 | | | | | | | |

**NPV of Royalty Income**

| INPUTS | |
|---|---|
| Royalty Rate (4) | |
| License Expense % of Revenue (5) | 20.0% |
| Tax Rate (6) | 40.0% |
| Discount Rate (8) | 30.0% |

**Notes:**
(1) Forecast period reflects the average expiration date of the patents for this franchise
(2) Includes revenue streams applicable to patent coverage from indicated region
(3) Exhibit R.7.6
(4) Reflects royalty rates used in Lazard's low litigation, base case scenario
(5) Reflects historical licensing expenses of non-practicing entities
(6) Reflects blended federal and state corporate tax rate
(7) Reflects portion of year after our valuation date, July 29, 2011; note omission of six-year lookback available via the statute of limitations applicable to patent infringement actions in the U.S.
(8) Reflects the return typically required for investments in assets with similar risk profiles to the Subject assets



*Nortel – Licensing Model*
**RELIEF FROM ROYALTY CALCULATION - BY REGION - SWITCHES**
Exhibit R.7.5

Page 8 of 14

| *$Millions USD* | 2011 | 2012 | 2013 | 2014 | Forecast (1) 2015 | 2016 | 2017 | 2018 | 2019 |
|---|---|---|---|---|---|---|---|---|---|
| **Canada – Filing Jurisdiction (2)** | | | | | | | | | |
| Royalty Base (3) | | | | | | | | | |
| Royalty Rate (4) | | | | | | | | | |
| Royalty Revenue | | | | | | | | | |
| Licensing Expenses (5) | $2.03 | $2.13 | | | | | | | |
| Gross Licensing Income | $8.11 | $8.51 | | | | | | | |
| Taxes (6) | $3.25 | $3.40 | | | | | | | |
| Net Licensing Income | $4.87 | $5.10 | | | | | | | |
| Partial Period Factor (7) | 0.422 | 1.000 | | | | | | | |
| Mid-year Convention | 0.211 | 0.922 | | | | | | | |
| Present Value Factor (8) | 0.9461 | 0.7851 | | | | | | | |
| Present Value | $1.94 | $4.01 | | | | | | | |

**NPV of Royalty Income**

| INPUTS | |
|---|---|
| Royalty Rate (4) | 20.0% |
| License Expense % of Revenue (5) | 40.0% |
| Tax Rate (6) | 30.0% |
| Discount Rate (8) | |



**Notes:**
(1) Forecast period reflects the average expiration date of the patents for this franchise
(2) Includes revenue streams applicable to patent coverage from indicated region
(3) Exhibit R.7.6
(4) Reflects royalty rates used in Lazard's low litigation, base case scenario
(5) Reflects historical licensing expenses of non-practicing entities
(6) Reflects blended federal and state corporate tax rate
(7) Reflects portion of year after our valuation date, July 29, 2011; note omission of six-year lookback available via the statute of limitations applicable to patent infringement actions in the U.S.
(8) Reflects the return typically required for investments in assets with similar risk profiles to the Subject assets



*Nortel - Licensing Model*
**RELIEF FROM ROYALTY CALCULATION - BY REGION - SWITCHES**
Exhibit R.7.5

Page 9 of 14

| *$Millions USD* | 2011 | 2012 | 2013 | 2014 | Forecast (1) 2015 | 2016 | 2017 | 2018 | 2019 |
|---|---|---|---|---|---|---|---|---|---|
| **United Kingdom - Filing Jurisdiction (2)** | | | | | | | | | |
| Royalty Base (3) | | | | | | | | | |
| Royalty Rate (4) | | | | | | | | | |
| Royalty Revenue | | | | | | | | | |
| Licensing Expenses (5) | $2.98 | $3.17 | | | | | | | |
| Gross Licensing Income | $11.90 | $12.67 | | | | | | | |
| Taxes (6) | $4.76 | $5.07 | | | | | | | |
| Net Licensing Income | $7.14 | $7.60 | | | | | | | |
| Partial Period Factor (7) | 0.422 | 1.000 | | | | | | | |
| Mid-year Convention | 0.211 | 0.922 | | | | | | | |
| Present Value Factor (8) | 0.9461 | 0.7851 | | | | | | | |
| Present Value | $2.85 | $5.97 | | | | | | | |

**NPV of Royalty Income**



| INPUTS | |
|---|---|
| Royalty Rate (4) | 20.0% |
| License Expense % of Revenue (5) | 40.0% |
| Tax Rate (6) | 30.0% |
| Discount Rate (8) | |

<u>Notes:</u>
(1) Forecast period reflects the average expiration date of the patents for this franchise
(2) Includes revenue streams applicable to patent coverage from indicated region
(3) Exhibit R.7.6
(4) Reflects royalty rates used in Lazard's low litigation, base case scenario
(5) Reflects historical licensing expenses of non-practicing entities
(6) Reflects blended federal and state corporate tax rate
(7) Reflects portion of year after our valuation date, July 29, 2011; note omission of six-year lookback available via the statute of limitations applicable to patent infringement actions in the U.S.
(8) Reflects the return typically required for investments in assets with similar risk profiles to the Subject assets

*Nortel - Licensing Model*
**RELIEF FROM ROYALTY CALCULATION - BY REGION - SWITCHES**
Exhibit R.7.5

Page 10 of 14

| *Millions USD* | 2011 | 2012 | 2013 | 2014 | Forecast (1) 2015 | 2016 | 2017 | 2018 | 2019 |
|---|---|---|---|---|---|---|---|---|---|
| **Ireland – Non-Filing Jurisdiction (2)** | | | | | | | | | |
| Royalty Base (3) | | | | | | | | | |
| Royalty Rate (4) | | | | | | | | | |
| Royalty Revenue | | | | | | | | | |
| Licensing Expenses (5) | $0.00 | $0.00 | | | | | | | |
| Gross Licensing Income | $0.00 | $0.00 | | | | | | | |
| Taxes (6) | $0.00 | $0.00 | | | | | | | |
| Net Licensing Income | $0.00 | $0.00 | | | | | | | |
| Partial Period Factor (7) | 0.422 | 1.000 | | | | | | | |
| Mid-year Convention | 0.211 | 0.922 | | | | | | | |
| Present Value Factor (8) | 0.9461 | 0.7851 | | | | | | | |
| Present Value | $0.00 | $0.00 | | | | | | | |

**NPV of Royalty Income** 

| INPUTS | |
|---|---|
| Royalty Rate (4) | 20.0% |
| License Expense % of Revenue (5) | 40.0% |
| Tax Rate (6) | 40.0% |
| Discount Rate (8) | 30.0% |

**Notes:**
(1) Forecast period reflects the average expiration date of the patents for this franchise
(2) Includes revenue streams applicable to patent coverage from indicated region
(3) Exhibit R.7.6
(4) Reflects royalty rates used in Lazard's low litigation, base case scenario
(5) Reflects historical licensing expenses of non-practicing entities
(6) Reflects blended federal and state corporate tax rate
(7) Reflects portion of year after our valuation date, July 29, 2011; note omission of six-year lookback available via the statute of limitations applicable to patent infringement actions in the U.S.
(8) Reflects the return typically required for investments in assets with similar risk profiles to the Subject assets





*Nortel – Licensing Model*
**RELIEF FROM ROYALTY CALCULATION - BY REGION - SWITCHES**
Exhibit R.7.5

Page 11 of 14

*Millions USD*

**France - Filing Jurisdiction (2)**

| | | | | | Forecast (1) | | | | |
|---|---|---|---|---|---|---|---|---|---|
| | 2011 | 2012 | 2013 | 2014 | 2015 | 2016 | 2017 | 2018 | 2019 |
| Royalty Base (3) | | | | | | | | | |
| Royalty Rate (4) | | | | | | | | | |
| Royalty Revenue | | | | | | | | | |
| Licensing Expenses (5) | $2.36 | $2.51 | | | | | | | |
| Gross Licensing Income | $9.44 | $10.05 | | | | | | | |
| Taxes (6) | $3.78 | $4.02 | | | | | | | |
| Net Licensing Income | $5.66 | $6.03 | | | | | | | |
| Partial Period Factor (7) | 0.422 | 1.000 | | | | | | | |
| Mid-year Convention | 0.211 | 0.922 | | | | | | | |
| Present Value Factor (8) | 0.9461 | 0.7851 | | | | | | | |
| Present Value | $2.26 | $4.74 | | | | | | | |

**NPV of Royalty Income**

| INPUTS | |
|---|---|
| Royalty Rate (4) | 20.0% |
| License Expense % of Revenue (5) | 40.0% |
| Tax Rate (6) | 40.0% |
| Discount Rate (8) | 30.0% |



**Notes:**
(1) Forecast period reflects the average expiration date of the patents for this franchise
(2) Includes revenue streams applicable to patent coverage from indicated region
(3) Exhibit R.7.6
(4) Reflects royalty rates used in Lazard's low litigation, base case scenario
(5) Reflects historical licensing expenses of non-practicing entities
(6) Reflects blended federal and state corporate tax rate
(7) Reflects portion of year after our valuation date, July 29, 2011; note omission of six-year lookback available via the statute of limitations applicable to patent infringement actions in the U.S.
(8) Reflects the return typically required for investments in assets with similar risk profiles to the Subject assets



*Nortel – Licensing Model*
**RELIEF FROM ROYALTY CALCULATION - BY REGION - SWITCHES**
Exhibit R.7.5

Page 12 of 14

*Millions USD*

| | | | | | | | Forecast (1) | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | 2011 | 2012 | 2013 | 2014 | 2015 | 2016 | 2017 | 2018 | 2019 |
| **EMEA – Filing Jurisdictions (2)** | | | | | | | | | |
| Royalty Base (3) | | | | | | | | | |
| Royalty Rate (4) | | | | | | | | | |
| Royalty Revenue | | | | | | | | | |
| Licensing Expenses (5) | $15.32 | $16.24 | | | | | | | |
| Gross Licensing Income | $61.27 | $64.98 | | | | | | | |
| Taxes (6) | $24.51 | $25.99 | | | | | | | |
| Net Licensing Income | $36.76 | $38.99 | | | | | | | |
| Partial Period Factor (7) | 0.422 | 1.000 | | | | | | | |
| Mid-year Convention | 0.211 | 0.922 | | | | | | | |
| Present Value Factor (8) | 0.9461 | 0.7851 | | | | | | | |
| Present Value | $14.69 | $30.61 | | | | | | | |

**NPV of Royalty Income**



| INPUTS | |
|---|---|
| Royalty Rate (4) | 20.0% |
| License Expense % of Revenue (5) | 20.0% |
| Tax Rate (6) | 40.0% |
| Discount Rate (8) | 30.0% |

**Notes:**
(1) Forecast period reflects the average expiration date of the patents for this franchise
(2) Region includes Europe, Middle East, and Africa
(3) Exhibit R.7.6
(4) Reflects royalty rates used in Lazard's low litigation, base case scenario
(5) Reflects historical licensing expenses of non-practicing entities
(6) Reflects blended federal and state corporate tax rate
(7) Reflects portion of year after our valuation date, July 29, 2011; note omission of six-year lookback available via the statute of limitations applicable to patent infringement actions in the U.S.
(8) Reflects the return typically required for investments in assets with similar risk profiles to the Subject assets



*Nortel – Licensing Model*
**RELIEF FROM ROYALTY CALCULATION - BY REGION - SWITCHES**
Exhibit R.7.5

Page 13 of 14

*Millions USD*

| | | | | | | Forecast (1) | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| | **2011** | **2012** | **2013** | **2014** | **2015** | **2016** | **2017** | **2018** | **2019** | |
| **APAC - Filing Jurisdictions (2)** | | | | | | | | | | |
| Royalty Base (3) | | | | | | | | | | |
| Royalty Rate (4) | | | | | | | | | | |
| Royalty Revenue | | | | | | | | | | |
| Licensing Expenses (5) | $14.78 | $16.39 | | | | | | | | |
| Gross Licensing Income | $59.10 | $65.56 | | | | | | | | |
| Taxes (6) | $23.64 | $26.23 | | | | | | | | |
| Net Licensing Income | $35.46 | $39.34 | | | | | | | | |
| Partial Period Factor (7) | 0.422 | 1.000 | | | | | | | | |
| Mid-year Convention | 0.211 | 0.922 | | | | | | | | |
| Present Value Factor (8) | 0.9461 | 0.7851 | | | | | | | | |
| Present Value | $14.17 | $30.88 | | | | | | | | |

**NPV of Royalty Income**

| INPUTS | |
|---|---|
| Royalty Rate (4) | |
| License Expense % of Revenue (5) | 20.0% |
| Tax Rate (6) | 40.0% |
| Discount Rate (8) | 30.0% |

**Notes:**
(1) Forecast period reflects the average expiration date of the patents for this franchise
(2) Region includes Asia and the Pacific, including Japan and Australia
(3) Exhibit R.7.6
(4) Reflects royalty rates used in Lazard's low litigation, base case scenario
(5) Reflects historical licensing expenses of non-practicing entities
(6) Reflects blended federal and state corporate tax rate
(7) Reflects portion of year after our valuation date, July 29, 2011; note omission of six-year lookback available via the statute of limitations applicable to patent infringement actions in the U.S.
(8) Reflects the return typically required for investments in assets with similar risk profiles to the Subject assets



*Nortel - Licensing Model*
**RELIEF FROM ROYALTY CALCULATION - BY REGION - SWITCHES**
Exhibit R.7.5

Page 14 of 14

| *Millions USD* | 2011 | 2012 | 2013 | Forecast (1) 2014 | 2015 | 2016 | 2017 | 2018 | 2019 |
|---|---|---|---|---|---|---|---|---|---|
| **CALA - Filing Jurisdictions (2)** | | | | | | | | | |
| Royalty Base (3) | | | | | | | | | |
| Royalty Rate (4) | | | | | | | | | |
| Royalty Revenue | | | | | | | | | |
| Licensing Expenses (5) | $0.00 | $0.00 | | | | | | | |
| Gross Licensing Income | $0.00 | $0.00 | | | | | | | |
| Taxes (6) | $0.00 | $0.00 | | | | | | | |
| Net Licensing Income | $0.00 | $0.00 | | | | | | | |
| Partial Period Factor (7) | 0.422 | 1.000 | | | | | | | |
| Mid-year Convention | 0.211 | 0.922 | | | | | | | |
| Present Value Factor (8) | 0.9461 | 0.7851 | | | | | | | |
| Present Value | $0.00 | $0.00 | | | | | | | |

**NPV of Royalty Income**

| INPUTS | |
|---|---|
| Royalty Rate (4) | 20.0% |
| License Expense % of Revenue (5) | 40.0% |
| Tax Rate (6) | 40.0% |
| Discount Rate (8) | 30.0% |



**Notes:**
(1) Forecast period reflects the average expiration date of the patents for this franchise
(2) Region includes Central and Latin America, including Mexico
(3) Exhibit R.7.6
(4) Reflects royalty rates used in Lazard's low litigation, base case scenario
(5) Reflects historical licensing expenses of non-practicing entities
(6) Reflects blended federal and state corporate tax rate
(7) Reflects portion of year after our valuation date, July 29, 2011; note omission of six-year lookback available via the statute of limitations applicable to patent infringement actions in the U.S.
(8) Reflects the return typically required for investments in assets with similar risk profiles to the Subject assets



*Nortel – Licensing Model*
**ENTERPRISE & SERVICE PROVIDER ROUTERS - FORECAST BY REGION & COMPANY**
Exhibit R.7.6

Page 1 of 17

*Millions USD*

**Worldwide - All Jurisdictions (4)**

| | Market Share Q1 2011 (1) | 2011 | 2012 | 2013 | 2014 | 2015 | 2016 | 2017 | 2018 | 2019 | 2020 | 2021 | 2022 | 2023 | 2024 | 2025 |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | | | | | Forecast (2) (3) | | | | | | | |
| Cisco | 49.8% | $7,692.37 | $8,619.95 | $9,644.74 | $10,688.90 | $11,765.43 | $12,353.71 | $12,971.39 | $13,619.96 | $14,300.96 | $15,016.01 | $15,466.49 | $15,930.48 | $16,408.40 | $16,900.65 | $17,407.67 |
| Juniper | 16.6% | $2,557.47 | $2,865.86 | $3,206.57 | $3,553.72 | $3,911.64 | $4,107.22 | $4,312.58 | $4,528.21 | $4,754.62 | $4,992.35 | $5,142.12 | $5,296.39 | $5,455.28 | $5,618.94 | $5,787.50 |
| Alcatel-Lucent | 11.7% | $1,800.51 | $2,017.62 | $2,257.49 | $2,501.89 | $2,753.87 | $2,891.56 | $3,036.14 | $3,187.95 | $3,347.35 | $3,514.71 | $3,620.16 | $3,728.76 | $3,840.62 | $3,955.84 | $4,074.52 |
| Huawei | 8.3% | $1,281.80 | $1,436.37 | $1,607.13 | $1,781.12 | $1,960.51 | $2,058.53 | $2,161.46 | $2,269.53 | $2,383.01 | $2,502.16 | $2,577.22 | $2,654.54 | $2,734.18 | $2,816.20 | $2,900.69 |
| Ericsson | 1.7% | $267.75 | $300.04 | $335.71 | $372.06 | $409.53 | $430.00 | $451.50 | $474.08 | $497.78 | $522.67 | $538.35 | $554.50 | $571.14 | $588.27 | $605.92 |
| Alasba | 1.2% | $188.79 | $211.55 | $236.70 | $262.33 | $288.75 | $303.18 | $318.34 | $334.26 | $350.97 | $368.52 | $379.58 | $390.97 | $402.69 | $414.77 | $427.22 |
| Tellabs | 1.9% | $288.63 | $323.43 | $361.89 | $401.06 | $441.46 | $463.53 | $486.71 | $511.04 | $536.59 | $563.42 | $580.33 | $597.74 | $615.67 | $634.14 | $653.16 |
| HP | 1.1% | $175.63 | $196.80 | $220.20 | $244.04 | $268.62 | $282.05 | $296.15 | $310.96 | $326.51 | $342.83 | $353.12 | $363.71 | $374.62 | $385.86 | $397.44 |
| Brocade | 1.3% | $200.65 | $224.84 | $251.57 | $278.81 | $306.89 | $322.23 | $338.34 | $355.26 | $373.03 | $391.68 | $403.43 | $415.53 | $428.00 | $440.84 | $454.06 |
| NEC | 1.0% | $155.87 | $174.67 | $195.43 | $216.59 | $238.41 | $250.33 | $262.84 | $275.99 | $289.78 | $304.27 | $313.40 | $322.80 | $332.49 | $342.46 | $352.74 |
| ZTE | 1.3% | $203.60 | $228.15 | $255.27 | $282.91 | $311.40 | $326.97 | $343.32 | $360.49 | $378.51 | $397.44 | $409.36 | $421.64 | $434.29 | $447.32 | $460.74 |
| Fujitsu | 0.8% | $122.04 | $136.75 | $153.01 | $169.57 | $186.65 | $195.99 | $205.78 | $216.07 | $226.88 | $238.22 | $245.37 | $252.73 | $260.31 | $268.12 | $276.16 |
| OneAccess | 0.4% | $68.58 | $76.85 | $85.99 | $95.30 | $104.89 | $110.14 | $115.65 | $121.43 | $127.50 | $133.88 | $137.89 | $142.03 | $146.29 | $150.68 | $155.20 |
| Adtran | 0.3% | $39.89 | $44.70 | $50.02 | $55.43 | $61.01 | $64.06 | $67.27 | $70.63 | $74.16 | $77.87 | $80.21 | $82.61 | $85.09 | $87.64 | $90.27 |
| Avaya | 0.1% | $12.90 | $14.46 | $16.18 | $17.93 | $19.74 | $20.72 | $21.76 | $22.85 | $23.99 | $25.19 | $25.94 | $26.72 | $27.52 | $28.35 | $29.20 |
| 3Com/H3C | 0.0% | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| Avici | 0.0% | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| Siemens | 0.0% | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| Nortel | 0.0% | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| Redback | 0.0% | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| Vanguard | 0.0% | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| Alcatel | 0.0% | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| Other | 2.5% | $393.04 | $440.44 | $492.80 | $546.15 | $601.16 | $631.21 | $662.78 | $695.91 | $730.71 | $767.25 | $790.26 | $813.97 | $838.39 | $863.54 | $889.45 |
| Total | 100.0% | $15,449.53 | $17,312.50 | $19,370.71 | $21,467.81 | $23,629.95 | $24,811.45 | $26,052.02 | $27,354.62 | $28,722.35 | $30,158.47 | $31,063.23 | $31,995.12 | $32,954.98 | $33,943.62 | $34,961.93 |
| | | | | | 10.8% | 10.1% | | | | | | | | | | |

**INPUTS**

| | |
|---|---|
| Growth - 2016-2020 (5) | 5.0% |
| Growth - 2021-2025 (5) | 3.0% |

**Notes:**

(1) Exhibit R.7.10
(2) Forecasts for 2011 through 2015 from Infonetics Research; see Exhibit R.7.8
(3) Forecasts for 2015 through 2025 reflect growth at declining rates, reaching inflationary growth of 3.0% in 2020
(4) Region includes all global revenues for enterprise and service provider networking routers

*Nortel – Licensing Model*
**ENTERPRISE & SERVICE PROVIDER ROUTERS - FORECAST BY REGION & COMPANY**
Exhibit R.7.6

Page 2 of 17

## North America - All Jurisdictions (4)

| Millions USD | Market Share Q1 2011 (1) | 2011 | 2012 | 2013 | 2014 | 2015 | 2016 | 2017 | Forecast (2) (3) 2018 | 2019 | 2020 | 2021 | 2022 | 2023 | 2024 | 2025 |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Cisco | 56.4% | $3,265.78 | $3,652.31 | $4,087.88 | $4,526.15 | $4,981.10 | $5,230.16 | $5,491.66 | $5,766.25 | $6,054.56 | $6,357.29 | $6,548.01 | $6,744.45 | $6,946.78 | $7,155.18 | $7,369.84 |
| Juniper | 22.1% | $1,278.79 | $1,430.14 | $1,600.70 | $1,772.32 | $1,950.46 | $2,047.99 | $2,150.39 | $2,257.91 | $2,370.80 | $2,489.34 | $2,564.02 | $2,640.94 | $2,720.17 | $2,801.77 | $2,885.83 |
| Alcatel-Lucent | 13.3% | $772.51 | $863.94 | $966.98 | $1,070.65 | $1,178.27 | $1,237.18 | $1,299.04 | $1,363.99 | $1,432.19 | $1,503.80 | $1,548.91 | $1,595.38 | $1,643.24 | $1,692.54 | $1,743.31 |
| Huawei | 0.0% | $1.11 | $1.24 | $1.39 | $1.53 | $1.69 | $1.77 | $1.86 | $1.95 | $2.05 | $2.16 | $2.22 | $2.29 | $2.36 | $2.43 | $2.50 |
| Ericsson | 0.7% | $39.00 | $43.62 | $48.82 | $54.05 | $59.49 | $62.46 | $65.58 | $68.86 | $72.31 | $75.92 | $78.20 | $80.54 | $82.96 | $85.45 | $88.01 |
| Alcadia | 0.0% | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| Tellabs | 2.5% | $144.03 | $161.07 | $180.28 | $199.61 | $219.68 | $230.66 | $242.19 | $254.30 | $267.02 | $280.37 | $288.78 | $297.44 | $306.37 | $315.56 | $325.02 |
| HP | 0.0% | $2.31 | $2.58 | $2.89 | $3.20 | $3.52 | $3.70 | $3.89 | $4.08 | $4.28 | $4.50 | $4.63 | $4.77 | $4.92 | $5.06 | $5.22 |
| Brocade | 1.5% | $84.94 | $95.00 | $106.33 | $117.72 | $129.56 | $136.04 | $142.84 | $149.98 | $157.48 | $165.35 | $170.31 | $175.42 | $180.69 | $186.11 | $191.69 |
| NEC | 0.0% | $0.02 | $0.02 | $0.03 | $0.03 | $0.03 | $0.03 | $0.03 | $0.04 | $0.04 | $0.04 | $0.04 | $0.04 | $0.04 | $0.04 | $0.05 |
| ZTE | 0.0% | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| Fujitsu | 0.0% | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| OneAccess | 0.0% | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| Adtran | 0.7% | $40.28 | $45.05 | $50.42 | $55.83 | $61.44 | $64.51 | $67.73 | $71.12 | $74.68 | $78.41 | $80.76 | $83.19 | $85.68 | $88.25 | $90.90 |
| Avaya | 0.1% | $7.25 | $8.11 | $9.07 | $10.05 | $11.06 | $11.61 | $12.19 | $12.80 | $13.44 | $14.11 | $14.53 | $14.97 | $15.42 | $15.88 | $16.36 |
| 3Com/H3C | 0.0% | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| Avici | 0.0% | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| Siemens | 0.0% | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| Nortel | 0.0% | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| Redback | 0.0% | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| Vanguard | 0.0% | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| Alcatel | 0.0% | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| Other | 2.6% | $151.23 | $169.13 | $189.30 | $209.60 | $230.67 | $242.20 | $254.31 | $267.03 | $280.38 | $294.40 | $303.23 | $312.32 | $321.69 | $331.35 | $341.29 |
| Total | 100.0% | $5,787.24 | $6,472.21 | $7,244.09 | $8,020.74 | $8,826.95 | $9,268.30 | $9,731.72 | $10,218.30 | $10,729.22 | $11,265.68 | $11,603.65 | $11,951.76 | $12,310.31 | $12,679.62 | $13,060.01 |
| | | | | | | 10.7% | 10.7% | | | | | | | | | |

| INPUTS | |
|---|---|
| Growth - 2016-2020 (3) | 5.0% |
| Growth - 2021-2025 (3) | 3.0% |

**Notes:**
(1) Exhibit R.7.10
(2) Forecasts for 2011 through 2015 from Infonetics Research; see Exhibit R.7.8
(3) Forecasts for 2015 through 2025 reflect growth at declining rates, reaching inflationary growth of 3.0% in 2020
(4) Region includes US and Canada



*Nortel – Licensing Model*
**ENTERPRISE & SERVICE PROVIDER ROUTERS - FORECAST BY REGION & COMPANY**
Exhibit R.7.6

Page 3 of 17

*Millions USD*

**EMEA - All Jurisdictions (4)**

| | Market Share Q1 2011 (1) | 2011 | 2012 | 2013 | 2014 | 2015 | 2016 | Forecast (2) (3) 2017 | 2018 | 2019 | 2020 | 2021 | 2022 | 2023 | 2024 | 2025 |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Cisco | 50.8% | $2,412.18 | $2,686.63 | $3,042.13 | $3,375.97 | $3,715.07 | $3,900.82 | $4,095.86 | $4,300.66 | $4,515.69 | $4,741.47 | $4,883.72 | $5,030.23 | $5,181.14 | $5,336.57 | $5,496.67 |
| Juniper | 15.5% | $737.19 | $821.07 | $929.71 | $1,031.74 | $1,135.37 | $1,192.14 | $1,251.74 | $1,314.33 | $1,380.05 | $1,449.05 | $1,492.52 | $1,537.30 | $1,583.42 | $1,630.92 | $1,679.85 |
| Alcatel-Lucent | 15.9% | $754.09 | $839.89 | $951.02 | $1,055.39 | $1,161.40 | $1,219.47 | $1,280.44 | $1,344.46 | $1,411.68 | $1,482.27 | $1,526.74 | $1,572.54 | $1,619.71 | $1,668.30 | $1,718.35 |
| Huawei | 6.3% | $300.58 | $334.78 | $379.08 | $420.68 | $462.93 | $486.08 | $510.38 | $535.90 | $562.70 | $590.83 | $608.56 | $626.81 | $645.62 | $664.99 | $684.94 |
| Ericsson | 3.2% | $151.17 | $168.37 | $190.65 | $211.57 | $232.82 | $244.47 | $256.69 | $269.52 | $283.00 | $297.15 | $306.06 | $315.25 | $324.70 | $334.44 | $344.48 |
| Alcatel | 0.0% | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| Tellabs | 2.1% | $100.65 | $112.10 | $126.94 | $140.87 | $155.02 | $162.77 | $170.90 | $179.45 | $188.42 | $197.84 | $203.78 | $209.89 | $216.19 | $222.67 | $229.35 |
| HP | 0.1% | $6.32 | $7.04 | $7.97 | $8.84 | $9.73 | $10.22 | $10.73 | $11.26 | $11.83 | $12.42 | $12.79 | $13.17 | $13.57 | $13.98 | $14.40 |
| Brocade | 1.0% | $47.03 | $52.39 | $59.32 | $65.83 | $72.44 | $76.06 | $79.86 | $83.86 | $88.05 | $92.45 | $95.23 | $98.08 | $101.03 | $104.06 | $107.18 |
| NEC | 0.0% | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| ZTE | 1.0% | $45.54 | $50.73 | $57.44 | $63.74 | $70.14 | $73.65 | $77.33 | $81.20 | $85.26 | $89.52 | $92.21 | $94.98 | $97.82 | $100.76 | $103.78 |
| Fujitsu | 0.0% | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| OneAccess | 1.5% | $69.80 | $77.74 | $88.05 | $97.69 | $107.50 | $112.87 | $118.52 | $124.44 | $130.66 | $137.20 | $141.31 | $145.55 | $149.92 | $154.42 | $159.05 |
| Adtran | 0.0% | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| Avaya | 0.0% | $2.15 | $2.40 | $2.71 | $3.01 | $3.31 | $3.48 | $3.65 | $3.84 | $4.03 | $4.23 | $4.36 | $4.49 | $4.62 | $4.76 | $4.90 |
| 3Com/H3C | 0.0% | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| Avici | 0.0% | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| Siemens | 0.0% | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| Nortel | 0.0% | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| Redback | 0.0% | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| Vanguard | 0.0% | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| Alcatel | 0.0% | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| Other | 2.6% | $123.15 | $137.16 | $155.31 | $172.35 | $189.66 | $199.15 | $209.10 | $219.56 | $230.54 | $242.06 | $249.32 | $256.80 | $264.51 | $272.44 | $280.62 |
| Total | 100.0% | $4,740.85 | $5,290.29 | $5,990.30 | $6,647.67 | $7,315.39 | $7,681.16 | $8,065.22 | $8,468.48 | $8,891.90 | $9,336.50 | $9,616.59 | $9,905.09 | $10,202.24 | $10,508.31 | $10,823.56 |
| | | | | | 11.0% | 11.0% | | | | | | | | | | |

**INPUTS**

| | |
|---|---|
| Growth - 2016-2020 (3) | 5.0% |
| Growth - 2021-2025 (3) | 3.0% |

**Notes:**

(1) Exhibit R.7.10
(2) Forecasts for 2011 through 2015 from Infonetics Research; see Exhibit R.7.8
(3) Forecasts for 2015 through 2025 reflect growth at declining rates, reaching inflationary growth of 3.0% in 2020
(4) Region includes Europe, Middle East, and Africa

*Nortel – Licensing Model*
**ENTERPRISE & SERVICE PROVIDER ROUTERS - FORECAST BY REGION & COMPANY**
Exhibit R.7.6

Page 4 of 17



APAC - All Jurisdictions (4)

| *Millions USD* | Market Share Q1 2011 (1) | 2011 | 2012 | 2013 | 2014 | 2015 | 2016 | 2017 | Forecast (2) (3) 2018 | 2019 | 2020 | 2021 | 2022 | 2023 | 2024 | 2025 |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Cisco | 37.4% | $1,510.67 | $1,701.97 | $1,888.05 | $2,090.53 | $2,304.90 | $2,420.15 | $2,541.15 | $2,668.21 | $2,801.62 | $2,941.70 | $3,029.95 | $3,120.85 | $3,214.48 | $3,310.91 | $3,410.24 |
| Juniper | 12.4% | $499.06 | $562.26 | $623.73 | $690.62 | $761.44 | $799.51 | $839.49 | $881.46 | $925.53 | $971.81 | $1,000.96 | $1,030.99 | $1,061.92 | $1,093.78 | $1,126.59 |
| Alcatel-Lucent | 4.8% | $192.82 | $217.24 | $240.99 | $266.83 | $294.20 | $308.91 | $324.35 | $340.57 | $357.60 | $375.48 | $386.74 | $398.34 | $410.29 | $422.60 | $435.28 |
| Huawei | 20.0% | $831.27 | $936.54 | $1,038.93 | $1,150.35 | $1,268.31 | $1,331.73 | $1,398.31 | $1,468.23 | $1,541.64 | $1,618.72 | $1,667.28 | $1,717.30 | $1,768.82 | $1,821.88 | $1,876.54 |
| Ericsson | 1.7% | $68.61 | $77.30 | $85.76 | $94.95 | $104.69 | $109.92 | $115.42 | $121.19 | $127.25 | $133.61 | $137.62 | $141.75 | $146.00 | $150.38 | $154.89 |
| Alcatel | 4.4% | $177.65 | $200.15 | $222.03 | $245.84 | $271.05 | $284.60 | $298.83 | $313.77 | $329.46 | $345.93 | $356.31 | $367.00 | $378.01 | $389.35 | $401.03 |
| Tellabs | 0.8% | $32.59 | $36.71 | $40.73 | $45.09 | $49.72 | $52.20 | $54.81 | $57.55 | $60.43 | $63.45 | $65.36 | $67.32 | $69.34 | $71.42 | $73.56 |
| HP | 3.7% | $150.26 | $169.29 | $187.80 | $207.94 | $229.26 | $240.72 | $252.76 | $265.40 | $278.67 | $292.60 | $301.38 | $310.42 | $319.73 | $329.32 | $339.20 |
| Brocade | 1.6% | $65.16 | $73.42 | $81.44 | $90.18 | $99.42 | $104.39 | $109.61 | $115.09 | $120.85 | $126.89 | $130.70 | $134.62 | $138.66 | $142.82 | $147.10 |
| NEC | 3.6% | $146.68 | $165.25 | $183.32 | $202.98 | $223.79 | $234.98 | $246.73 | $259.07 | $272.02 | $285.62 | $294.19 | $303.02 | $312.11 | $321.47 | $331.12 |
| ZTE | 3.6% | $144.62 | $162.93 | $180.74 | $200.13 | $220.65 | $231.68 | $243.27 | $255.43 | $268.20 | $281.61 | $290.06 | $298.76 | $307.72 | $316.95 | $326.46 |
| Fujitsu | 2.8% | $114.84 | $129.38 | $143.53 | $158.92 | $175.21 | $183.97 | $193.17 | $202.83 | $212.97 | $223.62 | $230.33 | $237.24 | $244.36 | $251.69 | $259.24 |
| OneAccess | 0.0% | $1.32 | $1.49 | $1.65 | $1.82 | $2.01 | $2.11 | $2.22 | $2.33 | $2.45 | $2.57 | $2.64 | $2.72 | $2.81 | $2.89 | $2.98 |
| Adtran | 0.0% | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| Avaya | 0.1% | $3.20 | $3.60 | $3.99 | $4.42 | $4.88 | $5.12 | $5.38 | $5.64 | $5.93 | $6.22 | $6.41 | $6.60 | $6.80 | $7.00 | $7.21 |
| 3Com/H3C | 0.0% | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| Avici | 0.0% | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| Siemens | 0.0% | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| Nortel | 0.0% | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| Redback | 0.0% | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| Vanguard | 0.0% | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| Alcatel | 0.0% | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| Other | 2.4% | $95.96 | $108.11 | $119.93 | $132.79 | $146.41 | $153.73 | $161.42 | $169.49 | $177.96 | $186.86 | $192.47 | $198.24 | $204.19 | $210.31 | $216.62 |
| Total | 100.0% | $4,034.71 | $4,545.62 | $5,042.62 | $5,583.39 | $6,155.93 | $6,463.73 | $6,786.92 | $7,126.26 | $7,482.58 | $7,856.71 | $8,092.41 | $8,335.18 | $8,585.23 | $8,842.79 | $9,108.08 |
| | | | | | 10.7% | 10.7% | | | | | | | | | | |

**INPUTS**
Growth - 2016-2020 (3)  5.0%
Growth - 2021-2025 (3)  3.0%

**Notes:**
(1) Exhibit R.7.10
(2) Forecasts for 2011 through 2015 from Infonetics Research; see Exhibit R.7.8
(3) Forecasts for 2015 through 2025 reflect growth at declining rates, reaching inflationary growth of 3.0% in 2020
(4) Region includes Asia and the Pacific, including Japan and Australia



*Nortel – Licensing Model*
**ENTERPRISE & SERVICE PROVIDER ROUTERS - FORECAST BY REGION & COMPANY**
Exhibit R.7.6

Page 5 of 17

*Millions USD*

### CALA - All Jurisdictions (4)

| | Market Share Q1 2011 (1) | 2011 | 2012 | 2013 | 2014 | 2015 | 2016 | 2017 | Forecast (2) (3) 2018 | 2019 | 2020 | 2021 | 2022 | 2023 | 2024 | 2025 |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Cisco | 61.8% | $542.73 | $621.05 | $676.28 | $751.92 | $823.43 | $864.60 | $907.83 | $953.22 | $1,000.88 | $1,050.93 | $1,082.45 | $1,114.93 | $1,148.38 | $1,182.83 | $1,218.31 |
| Juniper | 6.0% | $52.27 | $59.82 | $65.14 | $72.42 | $79.31 | $83.28 | $87.44 | $91.81 | $96.40 | $101.22 | $104.26 | $107.39 | $110.61 | $113.93 | $117.34 |
| Alcatel-Lucent | 12.2% | $107.05 | $122.50 | $133.39 | $148.31 | $162.41 | $170.53 | $179.06 | $188.01 | $197.41 | $207.28 | $213.50 | $219.91 | $226.51 | $233.30 | $240.30 |
| Huawei | 12.0% | $110.39 | $126.32 | $137.56 | $152.94 | $167.49 | $175.86 | $184.65 | $193.89 | $203.58 | $213.76 | $220.17 | $226.78 | $233.58 | $240.59 | $247.81 |
| Ericsson | 1.2% | $10.95 | $12.53 | $13.64 | $15.16 | $16.61 | $17.44 | $18.31 | $19.22 | $20.19 | $21.19 | $21.83 | $22.49 | $23.16 | $23.85 | $24.57 |
| Abazela | 0.0% | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| Tellabs | 1.7% | $14.81 | $16.95 | $18.45 | $20.52 | $22.47 | $23.59 | $24.77 | $26.01 | $27.31 | $28.68 | $29.54 | $30.42 | $31.33 | $32.27 | $33.24 |
| HP | 0.9% | $7.74 | $8.86 | $9.65 | $10.73 | $11.75 | $12.34 | $12.95 | $13.60 | $14.28 | $14.99 | $15.44 | $15.91 | $16.38 | $16.88 | $17.38 |
| Brocade | 0.2% | $2.05 | $2.35 | $2.56 | $2.84 | $3.11 | $3.27 | $3.43 | $3.60 | $3.78 | $3.97 | $4.09 | $4.21 | $4.34 | $4.47 | $4.60 |
| NEC | 0.0% | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| ZTE | 0.7% | $6.19 | $7.09 | $7.72 | $8.58 | $9.40 | $9.87 | $10.36 | $10.88 | $11.42 | $11.99 | $12.35 | $12.72 | $13.10 | $13.50 | $13.90 |
| Fujitsu | 0.0% | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| OneAccess | 0.0% | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| Adtran | 0.0% | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| Avaya | 0.0% | $0.26 | $0.30 | $0.33 | $0.37 | $0.40 | $0.42 | $0.44 | $0.46 | $0.49 | $0.51 | $0.53 | $0.54 | $0.56 | $0.57 | $0.59 |
| 3Com/H3C | 0.0% | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| Avici | 0.0% | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| Siemens | 0.0% | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| Nortel | 0.0% | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| Redback | 0.0% | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| Vanguard | 0.0% | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| Alcatel | 0.0% | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| Other | 2.7% | $23.27 | $26.63 | $28.99 | $32.24 | $35.30 | $37.07 | $38.92 | $40.87 | $42.91 | $45.06 | $46.41 | $47.80 | $49.23 | $50.71 | $52.23 |
| Total | 100.0% | $877.72 | $1,004.38 | $1,093.70 | $1,216.02 | $1,331.67 | $1,398.25 | $1,468.17 | $1,541.58 | $1,618.65 | $1,699.59 | $1,750.57 | $1,803.09 | $1,857.18 | $1,912.90 | $1,970.29 |
| | | | | | 11.2% | 9.9% | | | | | | | | | | |

| INPUTS | |
|---|---|
| Growth – 2016-2020 (5) | 5.0% |
| Growth – 2021-2025 (5) | 3.0% |

**Notes:**
(1) Exhibit R.7.10
(2) Forecasts for 2011 through 2015 from Infonetics Research; see Exhibit R.7.8
(3) Forecasts for 2015 through 2025 reflect growth at declining rates, reaching inflationary growth of 3.0% in 2020
(4) Region includes Central and Latin America, including Mexico

*Nortel – Licensing Model*
**ENTERPRISE & SERVICE PROVIDER ROUTERS - FORECAST BY REGION & COMPANY**
Exhibit R.7.6

Page 6 of 17



**APAC - China - All Jurisdictions (4)**

| Millions USD | Market Share Q1 2011 (1) | 2011 | 2012 | 2013 | 2014 | 2015 | 2016 | 2017 | Forecast (2) (3) 2018 | 2019 | 2020 | 2021 | 2022 | 2023 | 2024 | 2025 |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Cisco | 32.5% | $0.65 | $594.90 | $654.99 | $727.06 | $813.74 | $870.71 | $931.66 | $996.87 | $1,066.65 | $1,141.32 | $1,198.39 | $1,258.30 | $1,321.22 | $1,387.28 | $1,456.64 |
| Juniper | 9.4% | $0.19 | $171.42 | $188.73 | $209.50 | $234.47 | $250.89 | $268.45 | $287.24 | $307.35 | $328.86 | $345.30 | $362.57 | $380.70 | $399.73 | $419.72 |
| Alcatel-Lucent | 5.2% | $0.10 | $95.93 | $105.62 | $117.25 | $131.22 | $140.41 | $150.24 | $160.76 | $172.01 | $184.05 | $193.25 | $202.91 | $213.06 | $223.71 | $234.90 |
| Huawei | 31.4% | $0.63 | $574.41 | $632.43 | $702.02 | $785.72 | $840.72 | $899.57 | $962.54 | $1,029.92 | $1,102.01 | $1,157.11 | $1,214.97 | $1,275.71 | $1,339.50 | $1,406.47 |
| Ericsson | 3.3% | $0.07 | $59.93 | $65.98 | $73.24 | $81.97 | $87.71 | $93.85 | $100.42 | $107.45 | $114.97 | $120.72 | $126.75 | $133.09 | $139.74 | $146.73 |
| AlaxalA | 0.0% | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| Tellabs | 0.4% | $0.01 | $7.11 | $7.83 | $8.70 | $9.73 | $10.41 | $11.14 | $11.92 | $12.76 | $13.65 | $14.33 | $15.05 | $15.80 | $16.59 | $17.42 |
| HP | 8.5% | $0.17 | $154.77 | $170.41 | $189.16 | $211.71 | $226.53 | $242.38 | $259.35 | $277.51 | $296.93 | $311.78 | $327.37 | $343.73 | $360.92 | $378.97 |
| Brocade | 0.3% | $0.01 | $6.18 | $6.81 | $7.56 | $8.46 | $9.05 | $9.68 | $10.36 | $11.09 | $11.86 | $12.46 | $13.08 | $13.73 | $14.42 | $15.14 |
| NEC | 0.0% | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| ZTE | 6.5% | $0.13 | $118.41 | $130.37 | $144.71 | $161.97 | $173.31 | $185.44 | $198.42 | $212.31 | $227.17 | $238.53 | $250.45 | $262.98 | $276.12 | $289.93 |
| Fujitsu | 0.0% | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| OneAccess | 0.0% | $0.00 | $0.20 | $0.22 | $0.24 | $0.27 | $0.29 | $0.31 | $0.33 | $0.35 | $0.38 | $0.40 | $0.42 | $0.44 | $0.46 | $0.48 |
| Adtran | 0.0% | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| Avaya | 0.0% | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| 3Com/H3C | 0.0% | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| Avici | 0.0% | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| Siemens | 0.0% | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| Nortel | 0.0% | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| Redback | 0.0% | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| Vanguard | 0.0% | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| Alcatel | 0.0% | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| Other | 2.5% | $0.05 | $45.39 | $49.98 | $55.47 | $62.09 | $66.43 | $71.08 | $76.06 | $81.39 | $87.08 | $91.44 | $96.01 | $100.81 | $105.85 | $111.14 |
| Total | 100.0% | $2.00 | $1,828.66 | $2,013.37 | $2,234.91 | $2,501.35 | $2,676.45 | $2,863.80 | $3,064.27 | $3,278.76 | $3,508.28 | $3,683.69 | $3,867.88 | $4,061.27 | $4,264.33 | $4,477.55 |
| | | | | | | 71.0% | 71.9% | | | | | | | | | |

**INPUTS**

| | |
|---|---|
| Growth - 2016-2020 (5) | 7.0% |
| Growth - 2021-2025 (5) | 5.0% |

**Notes:**
(1) Exhibit R.7.10
(2) Forecasts for 2011 through 2015 from Infonetics Research; see Exhibit R.7.8
(3) Forecasts for 2015 through 2025 reflect growth at declining rates, reaching inflationary growth of 3.0% in 2020
(4) Further granularity provided for certain countries and regions within APAC.



*Nortel – Licensing Model*
**ENTERPRISE & SERVICE PROVIDER ROUTERS - FORECAST BY REGION & COMPANY**
Exhibit R.7.6

Page 7 of 17

*Millions USD*

### APAC - Japan - All Jurisdictions (4)

| | Market Share Q1 2011 (1) | 2011 | 2012 | 2013 | 2014 | 2015 | 2016 | 2017 | Forecast (2) (3) 2018 | 2019 | 2020 | 2021 | 2022 | 2023 | 2024 | 2025 |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Cisco | 45.2% | $483.26 | $513.06 | $565.23 | $641.77 | $680.12 | $707.33 | $735.62 | $765.05 | $795.65 | $827.47 | $852.30 | $877.87 | $904.20 | $931.33 | $959.27 |
| Juniper | 4.0% | $42.47 | $45.09 | $49.68 | $56.40 | $59.78 | $62.17 | $64.65 | $67.24 | $69.93 | $72.73 | $74.91 | $77.15 | $79.47 | $81.85 | $84.31 |
| Alcatel-Lucent | 2.0% | $21.37 | $22.68 | $24.99 | $28.37 | $30.07 | $31.27 | $32.52 | $33.82 | $35.18 | $36.58 | $37.68 | $38.81 | $39.98 | $41.18 | $42.41 |
| Huawei | 0.0% | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| Ericsson | 0.0% | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| Alaxala | 18.7% | $199.82 | $212.14 | $233.71 | $265.36 | $281.22 | $292.47 | $304.17 | $316.34 | $328.99 | $342.15 | $352.41 | $362.99 | $373.88 | $385.09 | $396.65 |
| Tellabs | 0.3% | $3.67 | $3.89 | $4.29 | $4.87 | $5.16 | $5.36 | $5.58 | $5.80 | $6.03 | $6.28 | $6.46 | $6.66 | $6.86 | $7.06 | $7.28 |
| HP | 0.0% | $0.01 | $0.01 | $0.01 | $0.01 | $0.01 | $0.01 | $0.01 | $0.01 | $0.01 | $0.01 | $0.01 | $0.01 | $0.01 | $0.01 | $0.01 |
| Brocade | 1.0% | $10.67 | $11.33 | $12.48 | $14.17 | $15.02 | $15.62 | $16.24 | $16.89 | $17.57 | $18.27 | $18.82 | $19.39 | $19.97 | $20.57 | $21.18 |
| NEC | 15.4% | $164.99 | $175.16 | $192.97 | $219.10 | $232.19 | $241.48 | $251.14 | $261.19 | $271.63 | $282.50 | $290.97 | $299.70 | $308.70 | $317.96 | $327.49 |
| ZTE | 0.0% | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| Fujitsu | 12.1% | $129.17 | $137.13 | $151.08 | $171.54 | $181.79 | $189.06 | $196.62 | $204.49 | $212.67 | $221.17 | $227.81 | $234.64 | $241.68 | $248.93 | $256.40 |
| OneAccess | 0.0% | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| Adtran | 0.0% | $0.10 | $0.11 | $0.12 | $0.13 | $0.14 | $0.15 | $0.15 | $0.16 | $0.17 | $0.17 | $0.18 | $0.18 | $0.19 | $0.20 | $0.20 |
| Avaya | 0.0% | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| 3Com/H3C | 0.0% | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| Avici | 0.0% | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| Siemens | 0.0% | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| Nortel | 0.0% | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| Redback | 0.0% | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| Vanguard | 0.0% | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| Alcatel | 0.0% | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| Other | 1.4% | $14.52 | $15.41 | $16.98 | $19.28 | $20.43 | $21.25 | $22.10 | $22.98 | $23.90 | $24.85 | $25.60 | $26.37 | $27.16 | $27.97 | $28.81 |
| Total | 100.0% | $1,070.04 | $1,136.01 | $1,251.53 | $1,421.01 | $1,505.93 | $1,566.17 | $1,628.81 | $1,693.97 | $1,761.73 | $1,832.19 | $1,887.16 | $1,943.78 | $2,002.09 | $2,062.15 | $2,124.02 |
| | | | | | 13.5% | 6.0% | | | | | | | | | | |

| INPUTS | |
|---|---|
| Growth - 2016-2020 (5) | 4.0% |
| Growth - 2021-2025 (5) | 3.0% |

**Notes:**
(1) Exhibit R.7.10
(2) Forecasts for 2011 through 2015 from Infonetics Research; see Exhibit R.7.8
(3) Forecasts for 2015 through 2025 reflect growth at declining rates, reaching inflationary growth of 3.0% in 2020
(4) Further granularity provided for certain countries and regions within APAC



*Nortel – Licensing Model*
**ENTERPRISE & SERVICE PROVIDER ROUTERS - FORECAST BY REGION & COMPANY**
Exhibit R.7.6

Page 8 of 17

*Millions USD*

**APAC – ex China & Japan - All Jurisdictions (4)**

| | Market Share Q1 2011 (1) | 2011 | 2012 | 2013 | 2014 | 2015 | 2016 | 2017 | 2018 | 2019 | 2020 | 2021 | 2022 | 2023 | 2024 | 2025 |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | | | | Forecast (2) (3) | | | | | | | | |
| Cisco | 38.1% | $532.00 | $601.80 | $676.71 | $733.71 | $817.91 | $875.16 | $936.42 | $1,001.97 | $1,072.11 | $1,147.15 | $1,204.51 | $1,264.74 | $1,327.98 | $1,394.37 | $1,464.09 |
| Juniper | 21.6% | $301.95 | $341.57 | $384.09 | $416.44 | $464.23 | $496.73 | $531.50 | $568.70 | $608.51 | $651.11 | $683.66 | $717.84 | $753.74 | $791.42 | $830.99 |
| Alcatel-Lucent | 6.1% | $85.29 | $96.48 | $108.49 | $117.63 | $131.13 | $140.31 | $150.13 | $160.64 | $171.89 | $183.92 | $193.11 | $202.77 | $212.91 | $223.55 | $234.73 |
| Huawei | 21.7% | $302.77 | $342.50 | $385.13 | $417.58 | $465.49 | $498.08 | $532.94 | $570.25 | $610.17 | $652.88 | $685.52 | $719.80 | $755.79 | $793.58 | $833.26 |
| Ericsson | 1.0% | $13.62 | $15.40 | $17.32 | $18.78 | $20.94 | $22.40 | $23.97 | $25.65 | $27.44 | $29.36 | $30.83 | $32.37 | $33.99 | $35.69 | $37.48 |
| Alusda | 0.0% | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| Tellabs | 1.6% | $22.64 | $25.61 | $28.79 | $31.22 | $34.80 | $37.24 | $39.84 | $42.63 | $45.62 | $48.81 | $51.25 | $53.81 | $56.50 | $59.33 | $62.29 |
| HP | 0.6% | $8.42 | $9.52 | $10.71 | $11.61 | $12.94 | $13.85 | $14.82 | $15.86 | $16.97 | $18.15 | $19.06 | $20.01 | $21.01 | $22.06 | $23.17 |
| Brocade | 3.6% | $49.63 | $56.14 | $63.13 | $68.45 | $76.30 | $81.64 | $87.36 | $93.47 | $100.01 | $107.01 | $112.37 | $117.98 | $123.88 | $130.08 | $136.58 |
| NEC | 0.0% | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| ZTE | 2.6% | $35.88 | $40.58 | $45.64 | $49.48 | $55.16 | $59.02 | $63.15 | $67.57 | $72.30 | $77.36 | $81.23 | $85.29 | $89.56 | $94.03 | $98.74 |
| Fujitsu | 0.0% | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| OneAccess | 0.1% | $1.31 | $1.48 | $1.66 | $1.80 | $2.01 | $2.15 | $2.30 | $2.46 | $2.64 | $2.82 | $2.96 | $3.11 | $3.27 | $3.43 | $3.60 |
| Adtran | 0.0% | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| Avaya | 0.2% | $2.90 | $3.28 | $3.69 | $4.00 | $4.46 | $4.78 | $5.11 | $5.47 | $5.85 | $6.26 | $6.57 | $6.90 | $7.25 | $7.61 | $7.99 |
| 3Com/H3C | 0.0% | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| Avici | 0.0% | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| Siemens | 0.0% | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| Nortel | 0.0% | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| Redback | 0.0% | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| Vanguard | 0.0% | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| Alcatel | 0.0% | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| Other | 2.9% | $41.16 | $46.56 | $52.35 | $56.76 | $63.28 | $67.71 | $72.45 | $77.52 | $82.94 | $88.75 | $93.19 | $97.85 | $102.74 | $107.88 | $113.27 |
| Total | 100.0% | $1,397.56 | $1,580.95 | $1,777.72 | $1,927.47 | $2,148.65 | $2,299.06 | $2,459.99 | $2,632.19 | $2,816.44 | $3,013.59 | $3,164.27 | $3,322.49 | $3,488.61 | $3,663.04 | $3,846.20 |
| | | | | | | 8.4% | 7.7% | | | | | | | | | |

**INPUTS**

| | |
|---|---|
| Growth - 2016-2020 (3) | 7.0% |
| Growth - 2021-2025 (3) | 5.0% |

**Notes:**
(1) Exhibit R.7.10
(2) Forecasts for 2011 through 2015 from Infonetics Research; see Exhibit R.7.8
(3) Forecasts for 2015 through 2025 reflect growth at declining rates, reaching inflationary growth of 3.0% in 2020
(4) Further granularity provided for certain countries and regions within APAC



*Nortel – Licensing Model*
**ENTERPRISE & SERVICE PROVIDER ROUTERS - FORECAST BY REGION & COMPANY**
Exhibit R.7.6

Page 9 of 17

*Millions USD*

| | Market Share Q1 2011 (1) | Forecast (2) (3) | | | | | | | | | | | | | | |
| --- | --- | --- | --- | --- | --- | --- | --- | --- | --- | --- | --- | --- | --- | --- | --- | --- |
| | | 2011 | 2012 | 2013 | 2014 | 2015 | 2016 | 2017 | 2018 | 2019 | 2020 | 2021 | 2022 | 2023 | 2024 | 2025 |
| **Worldwide - Filing Jurisdictions (4)** | | 65.0% | 74.6% | 74.2% | 73.9% | 73.6% | 73.8% | 74.0% | 74.1% | 74.3% | 74.6% | 74.8% | 75.1% | 75.4% | 75.7% | 76.0% |
| Cisco | 52.9% | $5,315.59 | $6,471.40 | $7,210.63 | $7,958.79 | $8,716.71 | $9,166.19 | $9,639.30 | $10,137.32 | $10,661.58 | $11,213.50 | $11,578.58 | $11,956.05 | $12,346.34 | $12,749.93 | $13,167.28 |
| Juniper | 18.3% | $1,839.09 | $2,212.56 | $2,467.82 | $2,719.02 | $2,984.44 | $3,140.12 | $3,304.06 | $3,476.69 | $3,658.50 | $3,849.98 | $3,975.37 | $4,105.03 | $4,239.09 | $4,377.72 | $4,521.08 |
| Alcatel-Lucent | 12.6% | $1,260.79 | $1,492.51 | $1,664.87 | $1,832.34 | $2,008.61 | $2,112.03 | $2,220.84 | $2,335.33 | $2,455.79 | $2,582.55 | $2,664.64 | $2,749.43 | $2,837.01 | $2,927.46 | $3,020.90 |
| Huawei | 2.6% | $263.18 | $861.79 | $951.11 | $1,045.70 | $1,159.45 | $1,235.51 | $1,316.63 | $1,403.18 | $1,495.49 | $1,593.98 | $1,667.17 | $1,743.82 | $1,824.10 | $1,908.19 | $1,996.28 |
| Ericsson | 1.3% | $131.67 | $204.70 | $227.34 | $249.54 | $274.22 | $289.67 | $306.03 | $323.33 | $341.63 | $361.00 | $374.28 | $388.08 | $402.42 | $417.33 | $432.83 |
| Alcatel | 2.0% | $199.82 | $212.14 | $233.71 | $265.36 | $281.22 | $292.47 | $304.17 | $316.34 | $328.99 | $342.15 | $352.41 | $362.99 | $373.88 | $385.09 | $396.65 |
| Tellabs | 2.1% | $213.16 | $243.61 | $271.94 | $299.45 | $328.28 | $345.01 | $362.61 | $381.11 | $400.56 | $421.01 | $434.17 | $447.74 | $461.75 | $476.20 | $491.12 |
| HP | 0.1% | $8.56 | $164.01 | $180.67 | $200.30 | $223.87 | $239.56 | $255.93 | $273.65 | $292.60 | $312.87 | $328.28 | $344.46 | $361.45 | $379.27 | $397.98 |
| Brocade | 1.4% | $137.16 | $157.98 | $176.03 | $193.80 | $212.13 | $223.15 | $234.75 | $246.96 | $259.82 | $273.37 | $282.36 | $291.65 | $301.26 | $311.21 | $321.49 |
| NEC | 1.6% | $164.99 | $175.16 | $192.97 | $219.10 | $232.19 | $241.48 | $251.14 | $261.19 | $271.63 | $282.50 | $290.97 | $299.70 | $308.70 | $317.96 | $327.49 |
| ZTE | 0.4% | $36.96 | $158.70 | $175.08 | $192.99 | $214.45 | $228.69 | $243.90 | $260.12 | $277.44 | $295.93 | $309.74 | $324.22 | $339.39 | $355.29 | $371.95 |
| Fujitsu | 1.3% | $129.17 | $137.13 | $151.08 | $171.54 | $181.79 | $189.06 | $196.62 | $204.49 | $212.67 | $221.17 | $227.81 | $234.64 | $241.68 | $248.93 | $256.40 |
| OneAccess | 0.4% | $41.36 | $45.17 | $50.42 | $54.66 | $59.34 | $62.32 | $65.45 | $68.73 | $72.18 | $75.81 | $78.09 | $80.45 | $82.88 | $85.38 | $87.96 |
| Adtran | 0.4% | $40.28 | $45.05 | $50.27 | $55.83 | $61.44 | $64.51 | $67.73 | $71.12 | $74.68 | $78.41 | $80.76 | $83.19 | $85.68 | $88.25 | $90.90 |
| Avaya | 0.1% | $9.43 | $10.69 | $11.93 | $13.13 | $14.42 | $15.17 | $15.95 | $16.78 | $17.65 | $18.57 | $19.17 | $19.78 | $20.42 | $21.08 | $21.76 |
| 3Com/H3C | 0.0% | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| Avici | 0.0% | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| Siemens | 0.0% | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| Nortel | 0.0% | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| Redback | 0.0% | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| Vanguard | 0.0% | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| Alcatel | 0.0% | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| Other | 2.5% | $249.67 | $321.61 | $358.13 | $394.74 | $433.12 | $456.13 | $480.40 | $505.99 | $532.98 | $561.44 | $580.48 | $600.19 | $620.62 | $641.78 | $663.70 |
| Total | 100.0% | $10,040.87 | $12,914.22 | $14,574.01 | $15,866.29 | $17,385.67 | $18,300.87 | $19,265.51 | $20,282.31 | $21,354.20 | $22,484.23 | $23,244.29 | $24,031.42 | $24,846.67 | $25,691.08 | $26,565.78 |
| | | | | 10.6% | | 9.6% | | | | | | | | | | |

**INPUTS**

| | |
| --- | --- |
| Growth - 2016-2020 (5) | 5.0% |
| Growth - 2021-2025 (5) | 3.0% |

**Notes:**

(1) Exhibit R.7.10
(2) Forecasts for 2011 through 2015 from Infonetics Research; see Exhibit R.7.8
(3) Forecasts for 2015 through 2025 reflect growth at declining rates, reaching inflationary growth of 3.0% in 2020
(4) Includes adjustment for jurisdictions with patent coverage; Country and regional share of worldwide revenues sourced from IDC Worldwide Blackbook, Q1 2011 (EMEA/PROD/02318770)



*Nortel – Licensing Model*
**ENTERPRISE & SERVICE PROVIDER ROUTERS - FORECAST BY REGION & COMPANY**
Exhibit R.7.6

Page 10 of 17

| *Millions USD* | Market Share Q1 2011 (1) | 2011 | 2012 | 2013 | 2014 | 2015 | 2016 | 2017 | Forecast (2)(3) 2018 | 2019 | 2020 | 2021 | 2022 | 2023 | 2024 | 2025 |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| **United States - Filing Jurisdiction (4)** | | 94.1% | 94.1% | 94.1% | 94.0% | 93.9% | 93.9% | 93.9% | 93.9% | 93.9% | 93.9% | 93.9% | 93.9% | 93.9% | 93.9% | 93.9% |
| Cisco | 56.4% | $3,072.50 | $3,437.63 | $3,845.95 | $4,254.95 | $4,679.45 | $4,913.42 | $5,159.09 | $5,417.05 | $5,687.90 | $5,972.29 | $6,151.46 | $6,336.01 | $6,526.09 | $6,721.87 | $6,923.53 |
| Juniper | 22.1% | $1,203.11 | $1,346.08 | $1,505.97 | $1,666.12 | $1,832.34 | $1,923.96 | $2,020.16 | $2,121.17 | $2,227.23 | $2,338.59 | $2,408.75 | $2,481.01 | $2,555.44 | $2,632.10 | $2,711.06 |
| Alcatel-Lucent | 13.3% | $726.79 | $813.16 | $909.75 | $1,006.50 | $1,106.91 | $1,162.26 | $1,220.37 | $1,281.39 | $1,345.46 | $1,412.73 | $1,455.11 | $1,498.76 | $1,543.73 | $1,590.04 | $1,637.74 |
| Huawei | 0.0% | $1.04 | $1.17 | $1.30 | $1.44 | $1.59 | $1.67 | $1.75 | $1.84 | $1.93 | $2.02 | $2.09 | $2.15 | $2.21 | $2.28 | $2.35 |
| Ericsson | 0.7% | $36.69 | $41.05 | $45.93 | $50.81 | $55.88 | $58.68 | $61.61 | $64.69 | $67.93 | $71.32 | $73.46 | $75.67 | $77.94 | $80.28 | $82.68 |
| Alcatel | 0.0% | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| Tellabs | 2.5% | $135.50 | $151.64 | $169.61 | $187.65 | $206.57 | $216.69 | $227.53 | $238.90 | $250.85 | $263.39 | $271.29 | $279.43 | $287.81 | $296.45 | $305.34 |
| HP | 0.0% | $2.17 | $2.43 | $2.72 | $3.01 | $3.31 | $3.48 | $3.65 | $3.83 | $4.03 | $4.23 | $4.35 | $4.48 | $4.62 | $4.76 | $4.90 |
| Brocade | 1.5% | $79.92 | $89.41 | $100.03 | $110.67 | $121.71 | $127.80 | $134.19 | $140.90 | $147.94 | $155.34 | $160.00 | $164.80 | $169.74 | $174.84 | $180.08 |
| NEC | 0.0% | $0.02 | $0.02 | $0.00 | $0.00 | $0.00 | $0.03 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| ZTE | 0.0% | $0.02 | $0.02 | $0.00 | $0.03 | $0.03 | $0.03 | $0.03 | $0.03 | $0.04 | $0.04 | $0.04 | $0.04 | $0.04 | $0.04 | $0.04 |
| Fujitsu | 0.0% | $0.00 | $0.00 | $0.00 | $0.03 | $0.00 | $0.03 | $0.00 | $0.03 | $0.04 | $0.04 | $0.04 | $0.04 | $0.04 | $0.04 | $0.04 |
| OneAccess | 0.0% | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| Adtran | 0.7% | $37.90 | $42.40 | $47.44 | $52.48 | $57.72 | $60.60 | $63.63 | $66.81 | $70.15 | $73.66 | $75.87 | $78.15 | $80.49 | $82.91 | $85.39 |
| Avaya | 0.1% | $6.82 | $7.63 | $8.54 | $9.44 | $10.39 | $10.91 | $11.45 | $12.02 | $12.63 | $13.26 | $13.65 | $14.06 | $14.49 | $14.92 | $15.37 |
| 3Com/H3C | 0.0% | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| Avici | 0.0% | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| Siemens | 0.0% | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| Nortel | 0.0% | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| Redback | 0.0% | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| Vanguard | 0.0% | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| Alcatel | 0.0% | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| Other | 2.6% | $142.28 | $159.19 | $178.10 | $197.04 | $216.70 | $227.53 | $238.91 | $250.85 | $263.40 | $276.57 | $284.86 | $293.41 | $302.21 | $311.28 | $320.62 |
| **Total** | **100.0%** | $5,444.74 | $6,091.79 | $6,815.36 | $7,540.15 | $8,292.40 | $8,707.02 | $9,142.37 | $9,599.49 | $10,079.46 | $10,583.44 | $10,900.94 | $11,227.97 | $11,564.81 | $11,911.75 | $12,269.10 |
| | | | | 110.6% | | 110.0% | | | | | | | | | | |

**INPUTS**

| | |
|---|---|
| Growth - 2016-2020 (3) | 5.0% |
| Growth - 2021-2025 (3) | 3.0% |

**Notes:**
(1) Exhibit R.7.10
(2) Forecasts for 2011 through 2015 from Infonetics Research; see Exhibit R.7.8
(3) Forecasts for 2015 through 2025 reflect growth at declining rates, reaching inflationary growth of 3.0% in 2020
(4) Exhibit R.12.1; Adjustment to account for patent coverage

*Nortel – Licensing Model*
**ENTERPRISE & SERVICE PROVIDER ROUTERS - FORECAST BY REGION & COMPANY**
Exhibit R.7.6

Page 11 of 17

*Millions USD*

| | Market Share Q1 2011 (1) | 2011 | 2012 | 2013 | 2014 | 2015 | 2016 | 2017 | 2018 | 2019 | 2020 | 2021 | 2022 | 2023 | 2024 | 2025 |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | 5.9% | 5.9% | 5.9% | 6.0% | 6.1% | 6.1% | 6.1% | 6.1% | 6.1% | 6.1% | 6.1% | 6.1% | 6.1% | 6.1% | 6.1% |
| **Canada - Filing Jurisdiction (4)** | | | | | | | | | | | | | | | | |
| Cisco | 56.4% | $193.28 | $214.67 | $241.93 | $271.20 | $301.65 | $316.74 | $332.57 | $349.20 | $366.66 | $384.99 | $396.54 | $408.44 | $420.69 | $433.31 | $446.31 |
| Juniper | 22.1% | $75.68 | $84.06 | $94.73 | $106.19 | $118.12 | $124.02 | $130.23 | $136.74 | $143.57 | $150.75 | $155.28 | $159.93 | $164.73 | $169.67 | $174.76 |
| Alcatel-Lucent | 13.3% | $45.72 | $50.78 | $57.23 | $64.15 | $71.36 | $74.92 | $78.67 | $82.60 | $86.73 | $91.07 | $93.80 | $96.62 | $99.51 | $102.50 | $105.57 |
| Huawei | 0.0% | $0.07 | $0.07 | $0.08 | $0.09 | $0.10 | $0.11 | $0.11 | $0.12 | $0.13 | $0.13 | $0.13 | $0.14 | $0.14 | $0.15 | $0.15 |
| Ericsson | 0.7% | $2.31 | $2.56 | $2.89 | $3.24 | $3.60 | $3.78 | $3.97 | $4.17 | $4.38 | $4.60 | $4.74 | $4.88 | $5.02 | $5.17 | $5.33 |
| Alcuda | 0.0% | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| Tellabs | 2.5% | $8.52 | $9.47 | $10.67 | $11.96 | $13.30 | $13.97 | $14.67 | $15.40 | $16.17 | $16.98 | $17.49 | $18.01 | $18.55 | $19.11 | $19.68 |
| HP | 0.0% | $0.14 | $0.15 | $0.17 | $0.19 | $0.21 | $0.22 | $0.24 | $0.25 | $0.26 | $0.27 | $0.28 | $0.29 | $0.30 | $0.31 | $0.32 |
| Brocade | 1.5% | $5.03 | $5.58 | $6.29 | $7.05 | $7.85 | $8.24 | $8.65 | $9.08 | $9.54 | $10.01 | $10.31 | $10.62 | $10.94 | $11.27 | $11.61 |
| NEC | 0.0% | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| ZTE | 0.0% | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| Fujitsu | 0.0% | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| OneAccess | 0.0% | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| Adtran | 0.7% | $2.38 | $2.65 | $2.98 | $3.34 | $3.72 | $3.91 | $4.10 | $4.31 | $4.52 | $4.75 | $4.89 | $5.04 | $5.19 | $5.34 | $5.50 |
| Avaya | 0.1% | $0.43 | $0.48 | $0.54 | $0.60 | $0.67 | $0.70 | $0.74 | $0.78 | $0.81 | $0.85 | $0.88 | $0.91 | $0.93 | $0.96 | $0.99 |
| 3Com/H3C | 0.0% | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| Avici | 0.0% | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| Siemens | 0.0% | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| Nortel | 0.0% | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| Redback | 0.0% | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| Vanguard | 0.0% | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| Alcatel | 0.0% | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| Other | 2.6% | $8.95 | $9.94 | $11.20 | $12.56 | $13.97 | $14.67 | $15.40 | $16.17 | $16.98 | $17.83 | $18.36 | $18.91 | $19.48 | $20.07 | $20.67 |
| Total | 100.0% | $342.50 | $380.42 | $428.73 | $480.59 | $534.56 | $561.28 | $589.35 | $618.81 | $649.76 | $682.24 | $702.71 | $723.79 | $745.51 | $767.87 | $790.91 |
| | | | | | 12.7% | 11.2% | | | | | | | | | | |

| INPUTS | |
|---|---|
| Growth - 2016-2020 (5) | 5.0% |
| Growth - 2021-2025 (5) | 3.0% |

**Forecast (2) (3)** — *(header spanning 2017–2025)*

**Notes:**

(1) Exhibit R.7.10

(2) Forecasts for 2011 through 2015 from Infonetics Research; see Exhibit R.7.8

(3) Forecasts for 2015 through 2025 reflect growth at declining rates, reaching inflationary growth of 3.0% in 2020

(4) Exhibit R.12.1; Adjustment to account for patent coverage

*Nortel – Licensing Model*
**ENTERPRISE & SERVICE PROVIDER ROUTERS - FORECAST BY REGION & COMPANY**
Exhibit R.7.6

Page 12 of 17

| Millions USD | Market Share Q1 2011 (1) | 2011 | 2012 | 2013 | 2014 | 2015 | 2016 | 2017 | 2018 | 2019 | 2020 | 2021 | 2022 | 2023 | 2024 | 2025 |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | | | | | Forecast (2) (3) | | | | | | | |
| | | 11.4% | 11.2% | 11.1% | 10.9% | 10.8% | 10.8% | 10.8% | 10.8% | 10.8% | 10.8% | 10.8% | 10.8% | 10.8% | 10.8% | 10.8% |
| **United Kingdom – Filing Jurisdiction (4)** | | | | | | | | | | | | | | | | |
| Cisco | 50.8% | $275.20 | $301.76 | $337.38 | $367.33 | $399.96 | $419.96 | $440.95 | $463.00 | $486.15 | $510.46 | $525.77 | $541.55 | $557.79 | $574.53 | $591.76 |
| Juniper | 15.5% | $84.10 | $92.22 | $103.11 | $112.26 | $122.23 | $128.34 | $134.76 | $141.50 | $148.57 | $156.00 | $160.68 | $165.50 | $170.47 | $175.58 | $180.85 |
| Alcatel-Lucent | 15.9% | $86.03 | $94.34 | $105.47 | $114.83 | $125.03 | $131.29 | $137.85 | $144.74 | $151.98 | $159.58 | $164.37 | $169.30 | $174.38 | $179.61 | $185.00 |
| Huawei | 6.3% | $34.29 | $37.60 | $42.04 | $45.77 | $49.84 | $52.33 | $54.95 | $57.69 | $60.58 | $63.61 | $65.52 | $67.48 | $69.51 | $71.59 | $73.74 |
| Ericsson | 3.2% | $17.25 | $18.91 | $21.14 | $23.02 | $25.07 | $26.32 | $27.63 | $29.02 | $30.47 | $31.99 | $32.95 | $33.94 | $34.96 | $36.01 | $37.09 |
| Alcatel | 0.0% | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| Tellabs | 2.1% | $11.48 | $12.59 | $14.08 | $15.33 | $16.69 | $17.52 | $18.40 | $19.32 | $20.29 | $21.30 | $21.94 | $22.60 | $23.27 | $23.97 | $24.69 |
| HP | 0.1% | $0.72 | $0.79 | $0.88 | $0.96 | $1.05 | $1.10 | $1.15 | $1.21 | $1.27 | $1.34 | $1.38 | $1.42 | $1.46 | $1.50 | $1.55 |
| Brocade | 1.0% | $5.37 | $5.88 | $6.58 | $7.16 | $7.80 | $8.19 | $8.60 | $9.03 | $9.48 | $9.95 | $10.25 | $10.56 | $10.88 | $11.20 | $11.54 |
| NEC | 0.0% | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| ZTE | 1.0% | $5.20 | $5.70 | $6.37 | $6.94 | $7.55 | $7.93 | $8.33 | $8.74 | $9.18 | $9.64 | $9.93 | $10.22 | $10.53 | $10.85 | $11.17 |
| Fujitsu | 0.0% | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| OneAccess | 1.5% | $7.96 | $8.73 | $9.76 | $10.63 | $11.57 | $12.15 | $12.76 | $13.40 | $14.07 | $14.77 | $15.21 | $15.67 | $16.14 | $16.62 | $17.12 |
| Adtran | 0.0% | $0.25 | $0.27 | $0.30 | $0.33 | $0.36 | $0.37 | $0.39 | $0.41 | $0.43 | $0.46 | $0.47 | $0.48 | $0.50 | $0.51 | $0.53 |
| Avaya | 0.0% | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| 3Com/H3C | 0.0% | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| Avici | 0.0% | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| Siemens | 0.0% | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| Nortel | 0.0% | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| Redback | 0.0% | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| Vanguard | 0.0% | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| Alcatel | 0.0% | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| Other | 2.6% | $14.05 | $15.41 | $17.22 | $18.75 | $20.42 | $21.44 | $22.51 | $23.64 | $24.82 | $26.06 | $26.84 | $27.65 | $28.48 | $29.33 | $30.21 |
| Total | 100.0% | $541.89 | $594.20 | $664.35 | $723.32 | $787.56 | $826.94 | $868.29 | $911.70 | $957.29 | $1,005.15 | $1,035.31 | $1,066.37 | $1,098.36 | $1,131.31 | $1,165.25 |
| | | | | | 8.9% | 8.9% | | | | | | | | | | |

| INPUTS | |
|---|---|
| Growth – 2016-2020 (5) | 5.0% |
| Growth – 2021-2025 (5) | 3.0% |

**Notes:**
(1) Exhibit R.7.10
(2) Forecasts for 2011 through 2015 from Infonetics Research; see Exhibit R.7.8
(3) Forecasts for 2015 through 2025 reflect growth at declining rates, reaching inflationary growth of 3.0% in 2020
(4) Exhibit R.12.1; Adjustment to account for patent coverage

*Nortel – Licensing Model*
**ENTERPRISE & SERVICE PROVIDER ROUTERS - FORECAST BY REGION & COMPANY**
Exhibit R.7.6

Page 13 of 17

| *Millions USD* | Market Share Q1 2011 (1) | 2011 | 2012 | 2013 | 2014 | 2015 | 2016 | 2017 | Forecast (2) (3) 2018 | 2019 | 2020 | 2021 | 2022 | 2023 | 2024 | 2025 |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| **Ireland - Non-Filing Jurisdiction (4)** | 0.0% | 0.0% | 0.0% | 0.0% | 0.0% | 0.0% | 0.0% | 0.0% | 0.0% | 0.0% | 0.0% | 0.0% | 0.0% | 0.0% | 0.0% | 0.0% |
| Cisco | 0.0% | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| Juniper | 0.0% | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| Alcatel-Lucent | 0.0% | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| Huawei | 0.0% | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| Ericsson | 0.0% | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| Alcada | 0.0% | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| Tellabs | 0.0% | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| HP | 0.0% | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| Brocade | 0.0% | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| NEC | 0.0% | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| ZTE | 0.0% | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| Fujitsu | 0.0% | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| OneAccess | 0.0% | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| Adtran | 0.0% | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| Avaya | 0.0% | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| 3Com/H3C | 0.0% | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| Avici | 0.0% | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| Siemens | 0.0% | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| Nortel | 0.0% | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| Redback | 0.0% | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| Vanguard | 0.0% | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| Alcatel | 0.0% | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| Other | 0.0% | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| Total | 0.0% | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |

| INPUTS | |
|---|---|
| Growth - 2016-2020 (3) | 5.0% |
| Growth - 2021-2025 (3) | 3.0% |

**Notes:**
(1) Exhibit R.7.10
(2) Forecasts for 2011 through 2015 from Infonetics Research; see Exhibit R.7.8
(3) Forecasts for 2015 through 2025 reflect growth at declining rates, reaching inflationary growth of 3.0% in 2020
(4) Exhibit R.12.1; Adjustment to account for patent coverage

*Nortel – Licensing Model*
**ENTERPRISE & SERVICE PROVIDER ROUTERS - FORECAST BY REGION & COMPANY**
Exhibit R.7.6

Page 14 of 17

*Millions USD*

| | Market Share Q1 2011 (1) | 2011 | 2012 | 2013 | 2014 | 2015 | 2016 | 2017 | 2018 | 2019 | 2020 | 2021 | 2022 | 2023 | 2024 | 2025 |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | | | | | Forecast (2) (3) | | | | | | | |
| **France – Filing Jurisdiction (4)** | | 9.0% | 8.9% | 8.8% | 8.6% | 8.6% | 8.6% | 8.6% | 8.6% | 8.6% | 8.6% | 8.6% | 8.6% | 8.6% | 8.6% | 8.6% |
| Cisco | 50.8% | $218.25 | $239.39 | $267.67 | $291.96 | $318.08 | $333.99 | $350.69 | $368.22 | $386.63 | $405.96 | $418.14 | $430.69 | $443.61 | $456.92 | $470.62 |
| Juniper | 15.5% | $66.70 | $73.16 | $81.80 | $89.23 | $97.21 | $102.07 | $107.17 | $112.53 | $118.16 | $124.07 | $127.79 | $131.62 | $135.57 | $139.64 | $143.83 |
| Alcatel-Lucent | 15.9% | $68.23 | $74.84 | $83.68 | $91.27 | $99.44 | $104.41 | $109.63 | $115.11 | $120.87 | $126.91 | $130.72 | $134.64 | $138.68 | $142.84 | $147.13 |
| Huawei | 6.3% | $27.20 | $29.83 | $33.35 | $36.38 | $39.64 | $41.62 | $43.70 | $45.88 | $48.18 | $50.59 | $52.10 | $53.67 | $55.28 | $56.94 | $58.64 |
| Ericsson | 3.2% | $13.68 | $15.00 | $16.77 | $18.30 | $19.93 | $20.93 | $21.98 | $23.08 | $24.23 | $25.44 | $26.21 | $26.99 | $27.80 | $28.64 | $29.49 |
| Alcadia | 0.0% | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| Tellabs | 2.1% | $9.11 | $9.99 | $11.17 | $12.18 | $13.27 | $13.94 | $14.63 | $15.36 | $16.13 | $16.94 | $17.45 | $17.97 | $18.51 | $19.07 | $19.64 |
| HP | 0.1% | $0.57 | $0.63 | $0.70 | $0.76 | $0.83 | $0.87 | $0.92 | $0.96 | $1.01 | $1.06 | $1.10 | $1.13 | $1.16 | $1.20 | $1.23 |
| Brocade | 1.0% | $4.26 | $4.67 | $5.22 | $5.69 | $6.20 | $6.51 | $6.84 | $7.18 | $7.54 | $7.92 | $8.15 | $8.40 | $8.65 | $8.91 | $9.18 |
| NEC | 0.0% | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| ZTE | 1.0% | $4.12 | $4.52 | $5.05 | $5.51 | $6.01 | $6.31 | $6.62 | $6.95 | $7.30 | $7.66 | $7.89 | $8.13 | $8.38 | $8.63 | $8.89 |
| Fujitsu | 0.0% | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| OneAccess | 1.5% | $6.32 | $6.93 | $7.75 | $8.45 | $9.20 | $9.66 | $10.15 | $10.65 | $11.19 | $11.75 | $12.10 | $12.46 | $12.84 | $13.22 | $13.62 |
| Adtran | 0.0% | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| Avaya | 0.0% | $0.19 | $0.21 | $0.24 | $0.26 | $0.28 | $0.30 | $0.31 | $0.33 | $0.34 | $0.36 | $0.37 | $0.38 | $0.40 | $0.41 | $0.42 |
| 3Com/H3C | 0.0% | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| Avici | 0.0% | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| Siemens | 0.0% | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| Nortel | 0.0% | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| Redback | 0.0% | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| Vanguard | 0.0% | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| Alcatel | 0.0% | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| Other | 2.6% | $11.14 | $12.22 | $13.66 | $14.91 | $16.24 | $17.05 | $17.90 | $18.80 | $19.74 | $20.73 | $21.35 | $21.99 | $22.65 | $23.33 | $24.03 |
| **Total** | 100.0% | $429.76 | $471.38 | $527.07 | $574.90 | $626.34 | $657.66 | $690.54 | $725.07 | $761.32 | $799.39 | $823.37 | $848.07 | $873.51 | $899.72 | $926.71 |
| | | | | 9.7% | 9.1% | 8.9% | 8.9% | | | | | | | | | | |

**INPUTS**

| | |
|---|---|
| Growth - 2016-2020 (3) | 5.0% |
| Growth - 2021-2025 (3) | 3.0% |

**Notes:**

(1) Exhibit R.7.10
(2) Forecasts for 2011 through 2015 from Infonetics Research; see Exhibit R.7.8
(3) Forecasts for 2015 through 2025 reflect growth at declining rates, reaching inflationary growth of 3.0% in 2020
(4) Exhibit R.12.1; Adjustment to account for patent coverage



*Nortel – Licensing Model*
**ENTERPRISE & SERVICE PROVIDER ROUTERS - FORECAST BY REGION & COMPANY**
Exhibit R.7.6

Millions USD

| | Market Share Q1 2011 (1) | 2011 | 2012 | 2013 | 2014 | 2015 | 2016 | 2017 | 2018 | 2019 | 2020 | 2021 | 2022 | 2023 | 2024 | 2025 |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | | | | | Forecast (2) (3) | | | | | | | |
| | | 58.7% | 57.6% | 56.6% | 55.5% | 54.7% | 54.7% | 54.7% | 54.7% | 54.7% | 54.7% | 54.7% | 54.7% | 54.7% | 54.7% | 54.7% |
| **EMEA - Filing Jurisdictions (4)** | | | | | | | | | | | | | | | | |
| Cisco | 50.8% | $1,416.72 | $1,547.12 | $1,722.07 | $1,872.66 | $2,033.20 | $2,134.86 | $2,241.61 | $2,353.69 | $2,471.37 | $2,594.94 | $2,672.79 | $2,752.97 | $2,835.56 | $2,920.63 | $3,008.25 |
| Juniper | 15.5% | $432.97 | $472.82 | $526.29 | $572.31 | $621.37 | $652.44 | $685.06 | $719.31 | $755.28 | $793.04 | $816.84 | $841.34 | $866.58 | $892.58 | $919.36 |
| Alcatel-Lucent | 15.9% | $442.89 | $483.66 | $538.35 | $585.42 | $635.61 | $667.40 | $700.77 | $735.80 | $772.59 | $811.22 | $835.56 | $860.63 | $886.45 | $913.04 | $940.43 |
| Huawei | 6.3% | $176.54 | $192.79 | $214.59 | $233.35 | $253.36 | $266.02 | $279.33 | $293.29 | $307.96 | $323.35 | $333.05 | $343.05 | $353.34 | $363.94 | $374.86 |
| Ericsson | 3.2% | $88.79 | $96.96 | $107.92 | $117.36 | $127.42 | $133.79 | $140.48 | $147.51 | $154.88 | $162.63 | $167.50 | $172.53 | $177.71 | $183.04 | $188.53 |
| Alaxala | 0.0% | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| Tellabs | 2.1% | $59.11 | $64.56 | $71.86 | $78.14 | $84.84 | $89.08 | $93.53 | $98.21 | $103.12 | $108.28 | $111.52 | $114.87 | $118.32 | $121.87 | $125.52 |
| HP | 0.1% | $3.71 | $4.05 | $4.51 | $4.90 | $5.33 | $5.59 | $5.87 | $6.16 | $6.47 | $6.80 | $7.00 | $7.21 | $7.43 | $7.65 | $7.88 |
| Brocade | 1.0% | $27.62 | $30.17 | $33.58 | $36.51 | $39.64 | $41.63 | $43.71 | $45.89 | $48.19 | $50.60 | $52.12 | $53.68 | $55.29 | $56.95 | $58.66 |
| NEC | 0.0% | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| ZTE | 1.0% | $26.75 | $29.21 | $32.51 | $35.36 | $38.39 | $40.31 | $42.32 | $44.44 | $46.66 | $48.99 | $50.46 | $51.98 | $53.54 | $55.14 | $56.80 |
| Fujitsu | 0.0% | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| OneAccess | 1.5% | $40.99 | $44.77 | $49.83 | $54.19 | $58.83 | $61.77 | $64.86 | $68.11 | $71.51 | $75.09 | $77.34 | $79.66 | $82.05 | $84.51 | $87.05 |
| Adtran | 0.0% | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| Avaya | 0.0% | $1.26 | $1.38 | $1.54 | $1.67 | $1.81 | $1.90 | $2.00 | $2.10 | $2.20 | $2.31 | $2.38 | $2.46 | $2.53 | $2.60 | $2.68 |
| 3Com/H3C | 0.0% | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| Avici | 0.0% | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| Siemens | 0.0% | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| Nortel | 0.0% | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| Redback | 0.0% | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| Vanguard | 0.0% | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| Alcatel | 0.0% | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| Other | 2.6% | $72.33 | $78.98 | $87.92 | $95.60 | $103.80 | $108.99 | $114.44 | $120.16 | $126.17 | $132.48 | $136.45 | $140.55 | $144.76 | $149.10 | $153.58 |
| Total | 100.0% | $2,789.68 | $3,046.45 | $3,390.96 | $3,687.47 | $4,003.61 | $4,203.79 | $4,413.98 | $4,634.68 | $4,866.41 | $5,109.73 | $5,263.02 | $5,420.91 | $5,583.54 | $5,751.05 | $5,923.58 |
| | | | | | 8.7% | 8.6% | | | | | | | | | | |

**INPUTS**

| | |
|---|---|
| Growth - 2016-2020 (3) | 5.0% |
| Growth - 2021-2025 (3) | 3.0% |

**Notes:**
(1) Exhibit R.7.10
(2) Forecasts for 2011 through 2015 from Infonetics Research; see Exhibit R.7.8
(3) Forecasts for 2015 through 2025 reflect growth at declining rates, reaching inflationary growth of 3.0% in 2020
(4) Exhibit R.12.1; Adjustment to account for patent coverage

*Nortel – Licensing Model*
**ENTERPRISE & SERVICE PROVIDER ROUTERS - FORECAST BY REGION & COMPANY**
Exhibit R.7.6



| *Millions USD* | Market Share Q1 2011 (1) | 2011 | 2012 | 2013 | 2014 | 2015 | 2016 | 2017 | Forecast (2) (3) 2018 | 2019 | 2020 | 2021 | 2022 | 2023 | 2024 | 2025 |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| **CALA - Fitting Jurisdictions (4)** | 0.0% | 0.0% | 0.0% | 0.0% | 0.0% | 0.0% | 0.0% | 0.0% | 0.0% | 0.0% | 0.0% | 0.0% | 0.0% | 0.0% | 0.0% | 0.0% |
| Cisco | 0.0% | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| Juniper | 0.0% | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| Alcatel-Lucent | 0.0% | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| Huawei | 0.0% | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| Ericsson | 0.0% | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| Alcsda | 0.0% | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| Tellabs | 0.0% | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| HP | 0.0% | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| Brocade | 0.0% | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| NEC | 0.0% | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| ZTE | 0.0% | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| Fujitsu | 0.0% | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| OneAccess | 0.0% | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| Adtran | 0.0% | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| Avaya | 0.0% | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| 3Com/H3C | 0.0% | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| Avici | 0.0% | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| Siemens | 0.0% | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| Nortel | 0.0% | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| Redback | 0.0% | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| Vanguard | 0.0% | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| Alcatel | 0.0% | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| Other | 0.0% | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| Total | 0.0% | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |

| **INPUTS** | |
|---|---|
| Growth - 2016-2020 (3) | 5.0% |
| Growth - 2021-2025 (3) | 3.0% |

**Notes:**
(1) Exhibit R.7.10
(2) Forecasts for 2011 through 2015 from Infonetics Research; see Exhibit R.7.8
(3) Forecasts for 2015 through 2025 reflect growth at declining rates, reaching inflationary growth of 3.0% in 2020
(4) Region includes Central and Latin America, including Mexico



*Nortel – Licensing Model*
**ENTERPRISE & SERVICE PROVIDER ROUTERS - FORECAST BY REGION & COMPANY**
Exhibit R.7.6

Page 17 of 17

*Millions USD*

**APAC - ex China & Japan - Filing Jurisdiction**

| | Market Share Q1 2011 (1) | 2011 | 2012 | 2013 | 2014 | 2015 | Forecast (2) (3) 2016 | 2017 | 2018 | 2019 | 2020 | 2021 | 2022 | 2023 | 2024 | 2025 |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | 28.0% | 27.3% | 26.7% | 26.1% | 25.5% | 25.5% | 25.5% | 25.5% | 25.5% | 25.5% | 25.5% | 25.5% | 25.5% | 25.5% | 25.5% |
| Cisco | 38.1% | $149.18 | $164.02 | $180.46 | $191.16 | $208.53 | $223.13 | $238.75 | $255.46 | $273.34 | $292.48 | $307.10 | $322.46 | $338.58 | $355.51 | $373.28 |
| Juniper | 21.6% | $84.67 | $93.09 | $102.42 | $108.50 | $118.36 | $126.64 | $135.51 | $145.00 | $155.15 | $166.01 | $174.31 | $183.02 | $192.17 | $201.78 | $211.87 |
| Alcatel-Lucent | 6.1% | $23.92 | $26.30 | $28.93 | $30.65 | $33.43 | $35.77 | $38.28 | $40.96 | $43.82 | $46.89 | $49.24 | $51.70 | $54.28 | $57.00 | $59.85 |
| Huawei | 21.7% | $84.91 | $93.35 | $102.70 | $108.79 | $118.68 | $126.99 | $135.88 | $145.39 | $155.57 | $166.46 | $174.78 | $183.52 | $192.70 | $202.33 | $212.45 |
| Ericsson | 1.0% | $3.82 | $4.20 | $4.62 | $4.89 | $5.34 | $5.71 | $6.11 | $6.54 | $7.00 | $7.49 | $7.86 | $8.25 | $8.67 | $9.10 | $9.56 |
| Alaxala | 0.0% | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| Tellabs | 1.6% | $6.35 | $6.98 | $7.68 | $8.13 | $8.87 | $9.49 | $10.16 | $10.87 | $11.63 | $12.44 | $13.07 | $13.72 | $14.41 | $15.13 | $15.88 |
| HP | 0.6% | $2.36 | $2.60 | $2.86 | $3.02 | $3.30 | $3.53 | $3.78 | $4.04 | $4.33 | $4.63 | $4.86 | $5.10 | $5.36 | $5.63 | $5.91 |
| Brocade | 3.6% | $13.92 | $15.30 | $16.83 | $17.83 | $19.45 | $20.82 | $22.27 | $23.83 | $25.50 | $27.28 | $28.65 | $30.08 | $31.59 | $33.16 | $34.82 |
| NEC | 0.0% | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| ZTE | 2.6% | $10.06 | $11.06 | $12.17 | $12.89 | $14.06 | $15.05 | $16.10 | $17.23 | $18.43 | $19.72 | $20.71 | $21.75 | $22.83 | $23.98 | $25.17 |
| Fujitsu | 0.0% | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| OneAccess | 0.1% | $0.37 | $0.40 | $0.44 | $0.47 | $0.51 | $0.55 | $0.59 | $0.63 | $0.67 | $0.72 | $0.76 | $0.79 | $0.83 | $0.87 | $0.92 |
| Adtran | 0.0% | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| Avaya | 0.2% | $0.81 | $0.90 | $0.98 | $1.04 | $1.14 | $1.22 | $1.30 | $1.39 | $1.49 | $1.60 | $1.68 | $1.76 | $1.85 | $1.94 | $2.04 |
| 3Com/H3C | 0.0% | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| Avici | 0.0% | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| Siemens | 0.0% | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| Nortel | 0.0% | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| Redback | 0.0% | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| Vanguard | 0.0% | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| Alcatel | 0.0% | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| Other | 2.9% | $11.54 | $12.69 | $13.96 | $14.79 | $16.13 | $17.26 | $18.47 | $19.76 | $21.15 | $22.63 | $23.76 | $24.95 | $26.19 | $27.50 | $28.88 |
| Total | 100.0% | $391.91 | $430.88 | $474.06 | $502.17 | $547.82 | $586.17 | $627.20 | $671.10 | $718.08 | $768.34 | $806.76 | $847.10 | $889.45 | $933.93 | $980.62 |
| | | | | | 5.9% | 9.7% | | | | | | | | | | |

**INPUTS**

| | |
|---|---|
| Growth - 2016-2020 (5) | 7.0% |
| Growth - 2021-2025 (5) | 5.0% |

**Notes:**
(1) Exhibit R.7.10
(2) Forecasts for 2011 through 2015 from Infonetics Research; see Exhibit R.7.8
(3) Forecasts for 2015 through 2025 reflect growth at declining rates, reaching inflationary growth of 3.0% in 2020
(4) Further granularity provided for certain countries and regions within APAC.

*Nortel – Licensing Model*
**ENTERPRISE & SERVICE PROVIDER SWITCHES - FORECAST BY REGION & COMPANY**
Exhibit R.7.7

Page 1 of 14

*Millions USD*

### Worldwide - All Jurisdictions (4)

Forecast (2)(3) applies to the later year columns.

| | Market Share Q1 2011 (1) | 2011 | 2012 | 2013 | 2014 | 2015 | 2016 | 2017 | 2018 | 2019 | 2020 | 2021 | 2022 | 2023 | 2024 | 2025 |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Cisco | 64.9% | $14,591.40 | $15,700.50 | $17,044.99 | $18,112.87 | $18,711.06 | $19,272.39 | $19,850.57 | $20,446.08 | $21,059.46 | $21,691.25 | $22,341.99 | $23,012.25 | $23,702.61 | $24,413.69 | $25,146.10 |
| HP | 9.9% | $2,219.38 | $2,388.07 | $2,592.57 | $2,755.00 | $2,845.99 | $2,931.36 | $3,019.31 | $3,109.88 | $3,203.18 | $3,299.28 | $3,398.26 | $3,500.20 | $3,605.21 | $3,713.37 | $3,824.77 |
| Huawei | 3.0% | $664.23 | $714.72 | $775.92 | $824.53 | $851.77 | $877.32 | $903.64 | $930.75 | $958.67 | $987.43 | $1,017.05 | $1,047.56 | $1,078.99 | $1,111.36 | $1,144.70 |
| Juniper | 2.0% | $449.45 | $483.61 | $525.02 | $576.34 | $593.63 | $611.44 | $629.79 | $648.68 | $668.14 | $688.18 | $708.83 | $730.09 | $752.00 | $774.56 | $797.80 |
| Alcatel-Lucent | 2.1% | $471.74 | $507.51 | $546.13 | $585.58 | $604.92 | $623.07 | $641.76 | $661.02 | $680.85 | $701.27 | $722.31 | $743.98 | $766.30 | $789.29 | $812.97 |
| D-Link | 1.6% | $360.52 | $397.61 | $431.66 | $458.70 | $473.85 | $488.07 | $502.71 | $517.79 | $533.32 | $549.32 | $565.80 | $582.78 | $600.26 | $618.27 | $636.82 |
| Avaya | 1.4% | $321.03 | $345.44 | $375.02 | $398.51 | $411.67 | $424.02 | $436.74 | $449.85 | $463.34 | $477.24 | $491.56 | $506.31 | $521.50 | $537.14 | $553.26 |
| Brocade | 1.3% | $303.50 | $326.57 | $354.54 | $376.75 | $389.19 | $400.87 | $412.90 | $425.28 | $438.04 | $451.18 | $464.72 | $478.66 | $493.02 | $507.81 | $523.05 |
| Extreme | 1.2% | $280.33 | $301.64 | $327.47 | $347.99 | $359.48 | $370.27 | $381.38 | $392.82 | $404.60 | $416.74 | $429.24 | $442.12 | $455.38 | $469.04 | $483.11 |
| Enterasys | 1.1% | $239.91 | $258.14 | $280.25 | $297.81 | $307.64 | $316.87 | $326.38 | $336.17 | $346.25 | $356.64 | $367.34 | $378.36 | $389.71 | $401.40 | $413.45 |
| NETGEAR | 1.0% | $215.80 | $232.20 | $252.08 | $267.88 | $276.73 | $285.03 | $293.58 | $302.39 | $311.46 | $320.80 | $330.42 | $340.34 | $350.55 | $361.06 | $371.90 |
| Tellabs | 1.1% | $244.69 | $263.28 | $285.83 | $303.74 | $313.77 | $323.18 | $332.88 | $342.86 | $353.15 | $363.74 | $374.66 | $385.90 | $397.47 | $409.40 | $421.68 |
| Hitachi Cable | 0.6% | $125.92 | $135.49 | $147.09 | $156.31 | $161.47 | $166.31 | $171.30 | $176.44 | $181.74 | $187.19 | $192.80 | $198.59 | $204.55 | $210.68 | $217.00 |
| Force10 | 0.4% | $99.62 | $107.19 | $116.37 | $123.66 | $127.75 | $131.58 | $135.53 | $139.59 | $143.78 | $148.10 | $152.54 | $157.12 | $161.83 | $166.68 | $171.68 |
| Fujitsu | 0.4% | $100.66 | $108.31 | $117.59 | $124.96 | $129.06 | $132.96 | $136.95 | $141.05 | $145.29 | $149.64 | $154.13 | $158.76 | $163.52 | $168.43 | $173.48 |
| Alaxala | 0.5% | $113.94 | $122.60 | $133.10 | $141.44 | $146.11 | $150.50 | $155.01 | $159.66 | $164.45 | $169.38 | $174.47 | $179.70 | $185.09 | $190.64 | $196.36 |
| ZTE | 0.8% | $170.09 | $183.01 | $198.69 | $211.13 | $218.11 | $224.65 | $231.39 | $238.33 | $245.48 | $252.85 | $260.43 | $268.24 | $276.29 | $284.58 | $293.12 |
| Nokia Siemens | 0.4% | $96.16 | $103.47 | $112.33 | $119.42 | $123.33 | $127.03 | $130.82 | $134.75 | $138.79 | $142.96 | $147.24 | $151.66 | $156.21 | $160.90 | $165.72 |
| NEC | 0.3% | $64.43 | $69.33 | $75.27 | $79.98 | $82.62 | $85.10 | $87.66 | $90.29 | $92.99 | $95.78 | $98.66 | $101.62 | $104.67 | $107.81 | $111.04 |
| Orckit-Corrigent | 0.1% | $18.59 | $20.00 | $21.72 | $23.08 | $23.84 | $24.55 | $25.29 | $26.05 | $26.83 | $27.64 | $28.47 | $29.32 | $30.20 | $31.10 | $32.04 |
| Adtran | 0.1% | $16.18 | $17.41 | $18.90 | $20.09 | $20.75 | $21.37 | $22.01 | $22.67 | $23.35 | $24.05 | $24.78 | $25.52 | $26.29 | $27.07 | $27.89 |
| Linksys | 0.0% | $9.39 | $10.11 | $10.97 | $11.66 | $12.05 | $12.41 | $12.78 | $13.16 | $13.56 | $13.96 | $14.38 | $14.82 | $15.26 | $15.72 | $16.19 |
| Ericsson | 0.0% | $4.68 | $5.03 | $5.47 | $5.81 | $6.00 | $6.18 | $6.37 | $6.56 | $6.75 | $6.96 | $7.16 | $7.38 | $7.60 | $7.83 | $8.06 |
| Nortel | 0.0% | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| 3Com/H3C | 0.0% | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| Blade | 0.3% | $68.08 | $73.26 | $79.53 | $84.51 | $87.30 | $89.92 | $92.62 | $95.40 | $98.26 | $101.21 | $104.25 | $107.37 | $110.60 | $113.91 | $117.33 |
| LG Ericsson | 0.4% | $87.59 | $94.25 | $102.32 | $108.73 | $112.32 | $115.69 | $119.16 | $122.74 | $126.42 | $130.21 | $134.12 | $138.14 | $142.29 | $146.56 | $150.95 |
| Other | 5.1% | $1,143.37 | $1,230.27 | $1,335.63 | $1,419.30 | $1,466.18 | $1,510.16 | $1,555.47 | $1,602.13 | $1,650.20 | $1,699.70 | $1,750.69 | $1,803.21 | $1,857.31 | $1,913.03 | $1,970.42 |
| Total | 100.0% | $22,489.69 | $24,199.15 | $26,271.40 | $27,917.33 | $28,839.32 | $29,704.50 | $30,595.64 | $31,513.51 | $32,458.91 | $33,432.68 | $34,435.66 | $35,468.73 | $36,532.79 | $37,628.77 | $38,757.64 |

(Growth indicators below Total: 6.3% / 3.3%)

**INPUTS**

| | |
|---|---|
| Growth – 2016-2020 (3) | 3.0% |
| Growth – 2021-2025 (5) | 3.0% |

**Notes:**

(1) Exhibit R.7.10
(2) Forecasts for 2011 through 2015 from Infonetics Research; see Exhibit R.7.8
(3) Forecasts for 2015 through 2025 reflect growth at declining rates, reaching inflationary growth of 3.0% in 2020
(4) Region includes all global revenues for enterprise and service provider networking routers





*Nortel – Licensing Model*

**ENTERPRISE & SERVICE PROVIDER SWITCHES - FORECAST BY REGION & COMPANY**

Exhibit R.7.7

Page 2 of 14

*Millions USD*

### North America – All Jurisdictions (4)

| | Market Share Q1 2011 (1) | 2011 | 2012 | 2013 | 2014 | 2015 | 2016 | 2017 | Forecast (2)(3) 2018 | 2019 | 2020 | 2021 | 2022 | 2023 | 2024 | 2025 |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Cisco | 76.5% | $7,087.49 | $7,482.84 | $7,997.27 | $8,423.58 | $8,622.96 | $8,881.65 | $9,148.10 | $9,422.54 | $9,705.21 | $9,996.37 | $10,296.26 | $10,605.15 | $10,923.30 | $11,251.00 | $11,588.53 |
| HP | 5.7% | $529.11 | $558.62 | $597.03 | $628.85 | $643.74 | $663.05 | $682.94 | $703.43 | $724.53 | $746.27 | $768.66 | $791.72 | $815.47 | $839.93 | $865.13 |
| Huawei | 0.0% | $0.35 | $0.37 | $0.40 | $0.42 | $0.43 | $0.44 | $0.45 | $0.47 | $0.48 | $0.49 | $0.51 | $0.52 | $0.54 | $0.56 | $0.57 |
| Juniper | 2.6% | $244.85 | $258.50 | $276.28 | $291.00 | $297.89 | $306.63 | $316.03 | $325.51 | $335.28 | $345.34 | $355.70 | $366.37 | $377.36 | $388.68 | $400.34 |
| Alcatel-Lucent | 1.5% | $136.99 | $144.63 | $154.57 | $162.81 | $166.66 | $171.66 | $176.81 | $182.12 | $187.58 | $193.21 | $199.01 | $204.98 | $211.13 | $217.46 | $223.98 |
| D-Link | 0.4% | $40.54 | $42.80 | $45.75 | $48.19 | $49.33 | $50.81 | $52.33 | $53.90 | $55.52 | $57.18 | $58.90 | $60.67 | $62.49 | $64.36 | $66.29 |
| Avaya | 1.4% | $127.85 | $134.98 | $144.26 | $151.95 | $155.55 | $160.22 | $165.02 | $170.07 | $175.07 | $180.33 | $185.74 | $191.31 | $197.05 | $202.96 | $209.05 |
| Brocade | 1.4% | $126.46 | $133.51 | $142.69 | $150.30 | $153.86 | $158.47 | $163.23 | $168.12 | $173.17 | $178.36 | $183.71 | $189.22 | $194.90 | $200.75 | $206.77 |
| Extreme | 1.0% | $93.49 | $98.71 | $105.49 | $111.12 | $113.75 | $117.16 | $120.68 | $124.30 | $128.02 | $131.87 | $135.82 | $139.90 | $144.09 | $148.42 | $152.87 |
| Enterasys | 1.0% | $89.70 | $94.71 | $101.22 | $106.61 | $109.14 | $112.41 | $115.78 | $119.26 | $122.83 | $126.52 | $130.31 | $134.22 | $138.25 | $142.40 | $146.67 |
| NETGEAR | 1.1% | $99.49 | $105.04 | $112.26 | $118.25 | $121.05 | $124.68 | $128.42 | $132.27 | $136.24 | $140.33 | $144.54 | $148.87 | $153.34 | $157.94 | $162.68 |
| Tellabs | 1.3% | $116.70 | $123.21 | $131.68 | $138.70 | $141.98 | $146.24 | $150.63 | $155.14 | $159.80 | $164.59 | $169.53 | $174.62 | $179.86 | $185.25 | $190.81 |
| Hitachi Cable | 0.0% | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| Force10 | 0.8% | $76.86 | $81.14 | $86.72 | $91.35 | $93.51 | $96.31 | $99.20 | $102.18 | $105.24 | $108.40 | $111.65 | $115.00 | $118.45 | $122.01 | $125.67 |
| Fujitsu | 0.0% | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| Alaxala | 0.0% | $0.02 | $0.02 | $0.02 | $0.02 | $0.02 | $0.02 | $0.02 | $0.03 | $0.03 | $0.03 | $0.03 | $0.03 | $0.03 | $0.03 | $0.03 |
| ZTE | 0.0% | $0.02 | $0.02 | $0.02 | $0.02 | $0.02 | $0.02 | $0.02 | $0.03 | $0.03 | $0.03 | $0.03 | $0.03 | $0.03 | $0.03 | $0.03 |
| Nokia Siemens | 0.0% | $0.02 | $0.02 | $0.02 | $0.02 | $0.02 | $0.02 | $0.02 | $0.03 | $0.03 | $0.03 | $0.03 | $0.03 | $0.03 | $0.03 | $0.03 |
| NEC | 0.0% | $0.24 | $0.26 | $0.27 | $0.29 | $0.30 | $0.30 | $0.31 | $0.32 | $0.33 | $0.34 | $0.35 | $0.36 | $0.37 | $0.39 | $0.40 |
| Orckit-Corrigent | 0.0% | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| Adtran | 0.2% | $15.83 | $16.72 | $17.86 | $18.82 | $19.26 | $19.84 | $20.44 | $21.05 | $21.68 | $22.33 | $23.00 | $23.69 | $24.40 | $25.13 | $25.89 |
| Linksys | 0.1% | $7.44 | $7.85 | $8.39 | $8.84 | $9.05 | $9.32 | $9.60 | $9.89 | $10.18 | $10.49 | $10.80 | $11.13 | $11.46 | $11.81 | $12.16 |
| Ericsson | 0.0% | $0.53 | $0.56 | $0.59 | $0.63 | $0.64 | $0.66 | $0.68 | $0.70 | $0.72 | $0.74 | $0.77 | $0.79 | $0.81 | $0.84 | $0.86 |
| Nortel | 0.0% | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| 3Com/H3C | 0.0% | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| Blade | 0.3% | $27.68 | $29.22 | $31.23 | $32.90 | $33.67 | $34.68 | $35.72 | $36.80 | $37.90 | $39.04 | $40.21 | $41.41 | $42.66 | $43.94 | $45.26 |
| LG Ericsson | 0.7% | $65.05 | $68.67 | $73.40 | $77.31 | $79.14 | $81.51 | $83.96 | $86.48 | $89.07 | $91.74 | $94.49 | $97.33 | $100.25 | $103.26 | $106.35 |
| Other | 4.1% | $375.99 | $396.97 | $424.26 | $446.87 | $457.45 | $471.17 | $485.31 | $499.87 | $514.87 | $530.31 | $546.22 | $562.61 | $579.49 | $596.87 | $614.78 |
| **Total** | 100.0% | $9,262.66 | $9,779.35 | $10,451.65 | $11,008.80 | $11,269.36 | $11,607.44 | $11,955.67 | $12,314.34 | $12,683.77 | $13,064.28 | $13,456.21 | $13,859.89 | $14,275.69 | $14,703.96 | $15,145.08 |
| | | | | | 5.3% | 2.4% | | | | | | | | | | |

**INPUTS**

| | |
|---|---|
| Growth – 2016-2020 (3) | 3.0% |
| Growth – 2021-2025 (5) | 3.0% |

**Notes:**

(1) Exhibit R.7.10

(2) Forecasts for 2011 through 2015 from Infonetics Research; see Exhibit R.7.8

(3) Forecasts for 2015 through 2025 reflect growth at declining rates, reaching inflationary growth of 3.0% in 2020

(4) Region includes US and Canada

*Nortel – Licensing Model*
**ENTERPRISE & SERVICE PROVIDER SWITCHES – FORECAST BY REGION & COMPANY**
Exhibit R.7.7

Page 3 of 14

### EMEA – All Jurisdictions (4)

| Millions USD | Market Share Q1 2011 (1) | 2011 | 2012 | 2013 | 2014 | 2015 | 2016 | 2017 | Forecast (2)(3) 2018 | 2019 | 2020 | 2021 | 2022 | 2023 | 2024 | 2025 |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Cisco | 61.4% | $4,330.06 | $4,683.59 | $5,158.18 | $5,477.53 | $5,573.59 | $5,740.80 | $5,913.02 | $6,090.41 | $6,273.12 | $6,461.32 | $6,655.16 | $6,854.81 | $7,060.45 | $7,272.27 | $7,490.44 |
| HP | 12.6% | $887.12 | $959.55 | $1,056.78 | $1,122.21 | $1,141.89 | $1,176.15 | $1,211.43 | $1,247.77 | $1,285.21 | $1,323.76 | $1,363.48 | $1,404.38 | $1,446.51 | $1,489.91 | $1,534.61 |
| Huawei | 2.9% | $202.45 | $218.98 | $241.17 | $256.10 | $260.60 | $268.41 | $276.47 | $284.76 | $293.30 | $302.10 | $311.16 | $320.50 | $330.11 | $340.02 | $350.22 |
| Juniper | 1.7% | $118.16 | $127.81 | $140.76 | $149.47 | $152.09 | $156.66 | $161.36 | $166.20 | $171.18 | $176.32 | $181.61 | $187.06 | $192.67 | $198.45 | $204.40 |
| Alcatel-Lucent | 3.0% | $210.05 | $228.28 | $251.41 | $266.97 | $271.66 | $279.81 | $288.20 | $296.85 | $305.75 | $314.92 | $324.37 | $334.10 | $344.13 | $354.45 | $365.08 |
| D-Link | 2.9% | $205.44 | $222.21 | $244.73 | $259.88 | $264.44 | $272.37 | $280.54 | $288.96 | $297.63 | $306.56 | $315.75 | $325.23 | $334.98 | $345.03 | $355.38 |
| Avaya | 2.0% | $143.63 | $155.36 | $171.10 | $181.69 | $184.88 | $190.42 | $196.14 | $202.02 | $208.08 | $214.32 | $220.75 | $227.38 | $234.20 | $241.22 | $248.46 |
| Brocade | 1.0% | $67.78 | $73.31 | $80.74 | $85.74 | $87.24 | $89.86 | $92.55 | $95.33 | $98.19 | $101.13 | $104.17 | $107.29 | $110.51 | $113.83 | $117.24 |
| Extreme | 1.8% | $124.35 | $134.51 | $148.14 | $157.31 | $160.07 | $164.87 | $169.81 | $174.91 | $180.16 | $185.56 | $191.13 | $196.86 | $202.77 | $208.85 | $215.11 |
| Enterasys | 1.7% | $116.89 | $126.43 | $139.24 | $147.86 | $150.46 | $154.97 | $159.62 | $164.41 | $169.34 | $174.42 | $179.65 | $185.04 | $190.59 | $196.31 | $202.20 |
| NETGEAR | 1.2% | $84.66 | $91.57 | $100.85 | $107.09 | $108.97 | $112.24 | $115.61 | $119.07 | $122.65 | $126.33 | $130.12 | $134.02 | $138.04 | $142.18 | $146.45 |
| Tellabs | 1.2% | $83.68 | $90.51 | $99.68 | $105.85 | $107.71 | $110.94 | $114.27 | $117.70 | $121.23 | $124.87 | $128.61 | $132.47 | $136.44 | $140.54 | $144.75 |
| Hitachi Cable | 0.0% | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| Force10 | 0.2% | $10.80 | $11.68 | $12.87 | $13.66 | $13.90 | $14.32 | $14.75 | $15.19 | $15.65 | $16.12 | $16.60 | $17.10 | $17.61 | $18.14 | $18.68 |
| Fujitsu | 0.0% | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| Aluxala | 0.0% | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| ZTE | 0.6% | $39.95 | $43.22 | $47.60 | $50.54 | $51.43 | $52.97 | $54.56 | $56.20 | $57.88 | $59.62 | $61.41 | $63.25 | $65.15 | $67.10 | $69.12 |
| Nokia Siemens | 0.0% | $1.97 | $2.13 | $2.34 | $2.49 | $2.53 | $2.61 | $2.68 | $2.77 | $2.85 | $2.93 | $3.02 | $3.11 | $3.21 | $3.30 | $3.40 |
| NEC | 0.0% | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| Orckit-Corrigent | 0.1% | $7.10 | $7.68 | $8.46 | $8.98 | $9.14 | $9.42 | $9.70 | $9.99 | $10.29 | $10.60 | $10.92 | $11.24 | $11.58 | $11.93 | $12.29 |
| Adtran | 0.0% | $0.96 | $1.04 | $1.15 | $1.22 | $1.24 | $1.27 | $1.31 | $1.35 | $1.39 | $1.43 | $1.48 | $1.52 | $1.57 | $1.61 | $1.66 |
| Linksys | 0.0% | $0.53 | $0.57 | $0.63 | $0.67 | $0.68 | $0.70 | $0.72 | $0.74 | $0.76 | $0.79 | $0.81 | $0.83 | $0.86 | $0.89 | $0.91 |
| Ericsson | 0.0% | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| Nortel | 0.0% | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| 3Com/H3C | 0.0% | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| Blade | 0.3% | $23.72 | $25.66 | $28.26 | $30.01 | $30.53 | $31.45 | $32.39 | $33.36 | $34.36 | $35.40 | $36.46 | $37.55 | $38.68 | $39.84 | $41.03 |
| LG Ericsson | 0.2% | $15.11 | $16.35 | $18.00 | $19.12 | $19.45 | $20.04 | $20.64 | $21.26 | $21.89 | $22.55 | $23.23 | $23.92 | $24.64 | $25.38 | $26.14 |
| Other | 5.3% | $373.25 | $403.72 | $444.63 | $472.15 | $480.44 | $494.85 | $509.69 | $524.98 | $540.73 | $556.96 | $573.66 | $590.87 | $608.60 | $626.86 | $645.66 |
| Total | 100.0% | $7,048.65 | $7,624.14 | $8,396.70 | $8,916.55 | $9,072.92 | $9,345.11 | $9,625.46 | $9,914.22 | $10,211.65 | $10,518.00 | $10,833.54 | $11,158.54 | $11,493.30 | $11,838.10 | $12,193.24 |

6.2%    1.8%

| INPUTS | |
|---|---|
| Growth – 2016-2020 (5) | 3.0% |
| Growth – 2021-2025 (5) | 3.0% |

**Notes:**
(1) Exhibit R.7.10
(2) Forecasts for 2011 through 2015 from Infonetics Research; see Exhibit R.7.8
(3) Forecasts for 2015 through 2025 reflect growth at declining rates, reaching inflationary growth of 3.0% in 2020
(4) Region includes Europe, Middle East, and Africa



*Nortel – Licensing Model*
**ENTERPRISE & SERVICE PROVIDER SWITCHES - FORECAST BY REGION & COMPANY**
Exhibit R.7.7

Page 4 of 14

**APAC - All Jurisdictions (4)**

*Million USD*

| | Market Share Q1 2011 (1) | 2011 | 2012 | 2013 | 2014 | 2015 | Forecast (2) (3) 2016 | 2017 | 2018 | 2019 | 2020 | 2021 | 2022 | 2023 | 2024 | 2025 |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Cisco | 48.3% | $2,647.47 | $2,937.43 | $3,205.69 | $3,459.59 | $3,685.89 | $3,907.04 | $4,141.46 | $4,389.95 | $4,653.35 | $4,932.55 | $5,080.53 | $5,232.94 | $5,389.93 | $5,551.63 | $5,718.18 |
| HP | 13.4% | $733.53 | $813.87 | $888.19 | $958.54 | $1,021.24 | $1,082.51 | $1,147.46 | $1,216.31 | $1,289.29 | $1,366.65 | $1,407.65 | $1,449.88 | $1,493.37 | $1,538.18 | $1,584.32 |
| Huawei | 8.5% | $463.68 | $514.47 | $561.45 | $605.92 | $645.55 | $684.29 | $725.34 | $768.86 | $815.00 | $863.90 | $889.91 | $916.51 | $944.00 | $972.32 | $1,001.49 |
| Juniper | 1.3% | $72.98 | $80.97 | $88.37 | $95.37 | $101.61 | $107.70 | $114.16 | $121.01 | $128.28 | $135.97 | $140.05 | $144.25 | $148.58 | $153.04 | $157.63 |
| Alcatel-Lucent | 1.9% | $104.18 | $115.59 | $126.15 | $136.14 | $145.04 | $153.74 | $162.97 | $172.75 | $183.11 | $194.10 | $199.92 | $205.92 | $212.10 | $218.46 | $225.01 |
| D-Link | 2.0% | $107.19 | $118.93 | $129.79 | $140.07 | $149.24 | $158.19 | $167.68 | $177.74 | $188.41 | $199.71 | $205.70 | $211.87 | $218.23 | $224.78 | $231.52 |
| Avaya | 0.8% | $41.98 | $46.58 | $50.83 | $54.86 | $58.45 | $61.96 | $65.67 | $69.61 | $73.79 | $78.22 | $80.56 | $82.98 | $85.47 | $88.03 | $90.67 |
| Brocade | 2.0% | $108.25 | $120.11 | $131.08 | $141.46 | $150.72 | $159.76 | $169.34 | $179.51 | $190.28 | $201.69 | $207.74 | $213.98 | $220.39 | $227.01 | $233.82 |
| Extreme | 1.1% | $58.27 | $64.65 | $70.56 | $76.15 | $81.13 | $86.00 | $91.16 | $96.63 | $102.42 | $108.57 | $111.83 | $115.18 | $118.64 | $122.19 | $125.86 |
| Enterasys | 0.3% | $14.50 | $16.09 | $17.56 | $18.95 | $20.19 | $21.40 | $22.69 | $24.05 | $25.49 | $27.02 | $27.83 | $28.67 | $29.53 | $30.41 | $31.33 |
| NETGEAR | 0.6% | $30.71 | $34.07 | $37.18 | $40.13 | $42.75 | $45.32 | $48.04 | $50.92 | $53.98 | $57.22 | $58.93 | $60.70 | $62.52 | $64.40 | $66.33 |
| Tellabs | 0.6% | $30.76 | $34.13 | $37.25 | $40.20 | $42.83 | $45.40 | $48.12 | $51.01 | $54.07 | $57.31 | $59.03 | $60.80 | $62.63 | $64.50 | $66.44 |
| Hitachi Cable | 2.4% | $131.92 | $146.36 | $159.73 | $172.38 | $183.66 | $194.68 | $206.36 | $218.74 | $231.86 | $245.78 | $253.15 | $260.74 | $268.57 | $276.62 | $284.92 |
| Force10 | 0.2% | $9.98 | $11.07 | $12.08 | $13.04 | $13.89 | $14.73 | $15.61 | $16.55 | $17.54 | $18.59 | $19.15 | $19.72 | $20.31 | $20.92 | $21.55 |
| Fujitsu | 1.9% | $105.46 | $117.01 | $127.69 | $137.81 | $146.82 | $155.63 | $164.97 | $174.87 | $185.36 | $196.48 | $202.37 | $208.45 | $214.70 | $221.14 | $227.77 |
| Alaxala | 2.2% | $119.37 | $132.44 | $144.54 | $155.99 | $166.19 | $176.16 | $186.73 | $197.93 | $209.81 | $222.40 | $229.07 | $235.94 | $243.02 | $250.31 | $257.82 |
| ZTE | 2.4% | $130.62 | $144.92 | $158.16 | $170.69 | $181.85 | $192.76 | $204.33 | $216.59 | $229.58 | $243.36 | $250.66 | $258.18 | $265.92 | $273.90 | $282.12 |
| Nokia Siemens | 1.8% | $98.68 | $109.49 | $119.49 | $128.95 | $137.39 | $145.63 | $154.37 | $163.63 | $173.45 | $183.86 | $189.37 | $195.05 | $200.90 | $206.93 | $213.14 |
| NEC | 1.2% | $67.50 | $74.90 | $81.73 | $88.21 | $93.98 | $99.62 | $105.59 | $111.93 | $118.65 | $125.76 | $129.54 | $133.42 | $137.43 | $141.55 | $145.79 |
| Orckit-Corrigent | 0.2% | $10.88 | $12.08 | $13.18 | $14.22 | $15.15 | $16.06 | $17.02 | $18.05 | $19.13 | $20.28 | $20.89 | $21.51 | $22.16 | $22.82 | $23.51 |
| Adtran | 0.0% | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| Linksys | 0.0% | $0.67 | $0.75 | $0.81 | $0.88 | $0.94 | $0.99 | $1.05 | $1.12 | $1.18 | $1.25 | $1.29 | $1.33 | $1.37 | $1.41 | $1.45 |
| Ericsson | 0.1% | $3.78 | $4.20 | $4.58 | $4.95 | $5.27 | $5.59 | $5.92 | $6.28 | $6.65 | $7.05 | $7.26 | $7.48 | $7.70 | $7.94 | $8.17 |
| Nortel | 0.0% | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| 3Com/H3C | 0.0% | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| Blade | 0.3% | $16.80 | $18.64 | $20.34 | $21.95 | $23.39 | $24.79 | $26.28 | $27.85 | $29.53 | $31.30 | $32.24 | $33.20 | $34.20 | $35.23 | $36.28 |
| LG Ericsson | 0.1% | $6.26 | $6.95 | $7.58 | $8.18 | $8.72 | $9.24 | $9.79 | $10.38 | $11.00 | $11.66 | $12.01 | $12.37 | $12.75 | $13.13 | $13.52 |
| Other | 6.6% | $363.84 | $403.69 | $440.55 | $475.45 | $506.55 | $536.54 | $569.16 | $603.30 | $639.50 | $677.87 | $698.21 | $719.16 | $740.73 | $762.95 | $785.84 |
| Total | 100.0% | $5,479.27 | $6,079.39 | $6,634.58 | $7,160.06 | $7,628.42 | $8,086.12 | $8,571.29 | $9,085.57 | $9,630.70 | $10,208.54 | $10,514.80 | $10,830.24 | $11,155.15 | $11,489.80 | $11,834.50 |

7.9%    6.9%    6.3%

**INPUTS**

| | |
|---|---|
| Growth – 2016-2020 (3) | 6.0% |
| Growth – 2021-2025 (3) | 3.0% |

**Notes**
(1) Exhibit R.7.10
(2) Forecasts for 2011 through 2015 from Infonetics Research; see Exhibit R.7.8
(3) Forecasts for 2015 through 2025 reflect growth at declining rates, reaching inflationary growth of 3.0% in 2020
(4) Region includes Asia and the Pacific, including Japan and Australia

*Nortel – Licensing Model*
ENTERPRISE & SERVICE PROVIDER SWITCHES - FORECAST BY REGION & COMPANY
Exhibit R.7.7

Page 5 of 14

## CALA - All Jurisdictions (4)

| Millions USD | Market Share Q1 2011 (1) | 2011 | 2012 | 2013 | 2014 | 2015 | 2016 | 2017 | 2018 Forecast (2) (3) | 2019 | 2020 | 2021 | 2022 | 2023 | 2024 | 2025 |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Cisco | 66.0% | $461.39 | $472.71 | $520.36 | $549.04 | $573.26 | $596.19 | $620.04 | $644.84 | $670.63 | $697.46 | $718.38 | $739.93 | $762.13 | $785.00 | $808.55 |
| HP | 12.3% | $85.76 | $87.87 | $96.72 | $102.05 | $106.56 | $110.82 | $115.25 | $119.86 | $124.65 | $129.64 | $133.53 | $137.54 | $141.66 | $145.91 | $150.29 |
| Huawei | 2.5% | $17.64 | $18.08 | $19.90 | $21.00 | $21.92 | $22.80 | $23.71 | $24.66 | $25.65 | $26.67 | $27.47 | $28.30 | $29.15 | $30.02 | $30.92 |
| Juniper | 1.5% | $10.68 | $10.94 | $12.04 | $12.71 | $13.27 | $13.80 | $14.35 | $14.92 | $15.52 | $16.14 | $16.62 | $17.12 | $17.64 | $18.17 | $18.71 |
| Alcatel-Lucent | 2.9% | $19.94 | $20.43 | $22.49 | $23.73 | $24.78 | $25.77 | $26.80 | $27.87 | $28.99 | $30.15 | $31.05 | $31.98 | $32.94 | $33.93 | $34.95 |
| D-Link | 2.7% | $19.08 | $19.55 | $21.52 | $22.71 | $23.71 | $24.66 | $25.64 | $26.67 | $27.74 | $28.84 | $29.71 | $30.60 | $31.52 | $32.47 | $33.44 |
| Avaya | 0.9% | $6.13 | $6.28 | $6.92 | $7.30 | $7.62 | $7.92 | $8.24 | $8.57 | $8.91 | $9.27 | $9.55 | $9.83 | $10.13 | $10.43 | $10.75 |
| Brocade | 0.4% | $2.90 | $2.97 | $3.27 | $3.45 | $3.60 | $3.74 | $3.89 | $4.05 | $4.21 | $4.38 | $4.51 | $4.65 | $4.79 | $4.93 | $5.08 |
| Extreme | 0.6% | $4.39 | $4.50 | $4.95 | $5.22 | $5.45 | $5.67 | $5.90 | $6.13 | $6.38 | $6.63 | $6.83 | $7.04 | $7.25 | $7.47 | $7.69 |
| Enterasys | 2.4% | $16.52 | $16.92 | $18.63 | $19.66 | $20.52 | $21.35 | $22.20 | $23.09 | $24.01 | $24.97 | $25.72 | $26.49 | $27.29 | $28.11 | $28.95 |
| NETGEAR | 0.0% | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| Tellabs | 1.7% | $11.68 | $11.97 | $13.17 | $13.90 | $14.51 | $15.09 | $15.70 | $16.32 | $16.98 | $17.66 | $18.19 | $18.73 | $19.29 | $19.87 | $20.47 |
| Hitachi Cable | 0.1% | $0.70 | $0.71 | $0.78 | $0.83 | $0.86 | $0.90 | $0.93 | $0.97 | $1.01 | $1.05 | $1.08 | $1.11 | $1.15 | $1.18 | $1.22 |
| Force10 | 0.0% | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| Fujitsu | 0.0% | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| Alaxala | 0.0% | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| ZTE | 0.7% | $5.12 | $5.25 | $5.78 | $6.10 | $6.37 | $6.62 | $6.88 | $7.16 | $7.45 | $7.74 | $7.98 | $8.22 | $8.46 | $8.72 | $8.98 |
| Nokia Siemens | 0.0% | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| NEC | 0.0% | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| Orckit-Corrigent | 0.1% | $0.80 | $0.82 | $0.90 | $0.95 | $1.00 | $1.04 | $1.08 | $1.12 | $1.17 | $1.21 | $1.25 | $1.29 | $1.32 | $1.36 | $1.40 |
| Adtran | 0.0% | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| Linksys | 0.0% | $0.18 | $0.18 | $0.20 | $0.21 | $0.22 | $0.23 | $0.24 | $0.25 | $0.26 | $0.27 | $0.28 | $0.29 | $0.30 | $0.31 | $0.31 |
| Ericsson | 0.0% | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| Nortel | 0.0% | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| 3Com/H3C | 0.0% | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| Blade | 0.0% | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| LG Ericsson | 0.0% | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| Other | 5.2% | $36.20 | $37.09 | $40.83 | $43.08 | $44.98 | $46.78 | $48.65 | $50.60 | $52.62 | $54.73 | $56.37 | $58.06 | $59.80 | $61.59 | $63.44 |
| Total | 100.0% | $699.11 | $716.27 | $788.47 | $831.93 | $868.63 | $903.37 | $939.51 | $977.09 | $1,016.17 | $1,056.82 | $1,088.52 | $1,121.18 | $1,154.81 | $1,189.46 | $1,225.14 |
| | | | | | 5.5% | 4.4% | | | | | | | | | | |

**INPUTS**

| | |
|---|---|
| Growth - 2016-2020 (3) | 4.0% |
| Growth - 2021-2025 (5) | 3.0% |

**Notes**

(1) Exhibit R.7.10
(2) Forecasts for 2011 through 2015 from Infonetics Research; see Exhibit R.7.8
(3) Forecasts for 2015 through 2025 reflect growth at declining rates, reaching inflationary growth of 3.0% in 2020
(4) Region includes Central and Latin America, including Mexico

*Nortel – Licensing Model*
**ENTERPRISE & SERVICE PROVIDER SWITCHES - FORECAST BY REGION & COMPANY**
Exhibit R.7.7

Page 6 of 14

*Millions USD*

| | Market Share Q1 2011 (1) | 2011 | 2012 | 2013 | 2014 | 2015 | 2016 | 2017 | Forecast (2) (3) 2018 | 2019 | 2020 | 2021 | 2022 | 2023 | 2024 | 2025 |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| **Worldwide - Filing Jurisdictions (4)** | | 77.4% | 76.9% | 76.2% | 75.6% | 75.2% | 75.7% | 76.3% | 76.9% | 77.5% | 78.1% | 78.1% | 78.1% | 78.1% | 78.1% | 78.1% |
| Cisco | 66.5% | $11,560.17 | $12,320.39 | $13,237.21 | $13,949.11 | $14,305.16 | $14,813.27 | $15,341.36 | $15,890.32 | $16,461.07 | $17,054.58 | $17,566.22 | $18,093.20 | $18,636.00 | $19,195.08 | $19,770.93 |
| HP | 9.1% | $1,584.75 | $1,704.24 | $1,838.05 | $1,940.45 | $1,997.88 | $2,079.69 | $2,163.27 | $2,254.81 | $2,348.51 | $2,446.58 | $2,519.98 | $2,595.58 | $2,673.45 | $2,753.65 | $2,836.26 |
| Huawei | 2.6% | $457.20 | $501.36 | $543.25 | $578.08 | $603.99 | $635.04 | $609.68 | $705.31 | $742.94 | $782.68 | $806.16 | $830.35 | $855.26 | $880.92 | $907.34 |
| Juniper | 2.1% | $367.44 | $391.11 | $413.25 | $442.48 | $453.68 | $469.47 | $485.86 | $502.88 | $520.56 | $538.92 | $555.09 | $571.74 | $588.90 | $606.56 | $624.76 |
| Alcatel-Lucent | 1.9% | $336.87 | $360.31 | $388.18 | $408.77 | $418.90 | $434.58 | $450.91 | $467.93 | $485.67 | $504.16 | $519.28 | $534.86 | $550.91 | $567.43 | $584.46 |
| Arista | 1.4% | $239.33 | $257.43 | $278.22 | $293.04 | $300.61 | $312.82 | $325.60 | $338.06 | $352.93 | $367.56 | $378.58 | $389.94 | $401.64 | $413.69 | $426.10 |
| D-Link | 1.4% | $242.81 | $258.39 | $277.91 | $292.18 | $298.47 | $308.67 | $319.26 | $330.24 | $341.64 | $353.47 | $364.08 | $375.00 | $386.25 | $397.84 | $409.77 |
| Avaya | 1.4% | $245.16 | $263.25 | $283.26 | $299.56 | $309.22 | $321.72 | $334.80 | $348.47 | $362.77 | $377.73 | $389.06 | $400.73 | $412.75 | $425.14 | $437.89 |
| Brocade | 1.4% | $209.00 | $223.28 | $240.42 | $253.12 | $259.28 | $268.79 | $278.70 | $289.01 | $299.75 | $310.94 | $320.27 | $329.88 | $339.77 | $349.97 | $360.47 |
| Extreme | 1.2% | $168.92 | $179.24 | $192.75 | $202.26 | $205.90 | $212.51 | $219.34 | $226.41 | $233.71 | $241.27 | $248.51 | $255.96 | $263.64 | $271.55 | $279.70 |
| Enterasys | 1.0% | $171.60 | $182.60 | $196.26 | $206.50 | $211.21 | $218.47 | $225.99 | $233.80 | $241.90 | $250.32 | $257.83 | $265.56 | $273.53 | $281.73 | $290.19 |
| NETGEAR | 1.0% | $188.26 | $200.20 | $215.06 | $226.31 | $231.51 | $239.37 | $247.52 | $255.98 | $264.75 | $273.85 | $282.07 | $290.53 | $299.25 | $308.22 | $317.47 |
| Tellabs | 1.1% | $96.14 | $95.94 | $102.75 | $108.30 | $111.03 | $114.66 | $118.42 | $122.31 | $126.33 | $130.49 | $134.41 | $138.44 | $142.60 | $146.87 | $151.28 |
| Hitachi Cable | 0.6% | $76.86 | $85.26 | $92.41 | $99.07 | $104.84 | $111.13 | $117.79 | $124.86 | $132.35 | $140.29 | $144.50 | $148.84 | $153.30 | $157.90 | $162.64 |
| Force10 | 0.5% | $87.00 | $96.51 | $104.61 | $112.14 | $118.67 | $125.79 | $133.33 | $141.33 | $149.81 | $158.80 | $163.56 | $168.47 | $173.53 | $178.73 | $184.09 |
| Fujitsu | 0.4% | $118.68 | $130.51 | $141.43 | $150.77 | $158.02 | $166.65 | $175.78 | $185.43 | $195.64 | $206.42 | $212.62 | $218.99 | $225.56 | $232.33 | $239.30 |
| Alaxala | 0.5% | $73.08 | $81.01 | $87.80 | $94.08 | $99.48 | $105.41 | $111.69 | $118.35 | $125.41 | $132.89 | $136.87 | $140.98 | $145.21 | $149.56 | $154.05 |
| ZTE | 0.7% | $40.20 | $54.58 | $59.15 | $63.41 | $67.10 | $71.13 | $75.40 | $79.92 | $84.72 | $89.80 | $92.49 | $95.27 | $98.13 | $101.07 | $104.10 |
| Nokia Siemens | 0.4% | $12.35 | $13.48 | $14.60 | $15.50 | $16.12 | $16.93 | $17.78 | $18.68 | $19.62 | $20.62 | $21.24 | $21.88 | $22.53 | $23.21 | $23.91 |
| NEC | 0.3% | $15.83 | $16.72 | $17.86 | $18.82 | $19.26 | $19.84 | $20.44 | $21.05 | $21.68 | $22.33 | $23.00 | $23.69 | $24.40 | $25.13 | $25.89 |
| Orckit-Corrigent | 0.1% | $8.49 | $8.99 | $9.63 | $10.15 | $10.40 | $10.73 | $11.07 | $11.42 | $11.79 | $12.17 | $12.53 | $12.91 | $13.30 | $13.70 | $14.11 |
| Adtran | 0.1% | $3.60 | $3.94 | $4.27 | $4.55 | $4.77 | $5.03 | $5.30 | $5.59 | $5.89 | $6.21 | $6.39 | $6.59 | $6.78 | $6.99 | $7.20 |
| Linksys | 0.0% | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| Ericsson | 0.0% | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| Nortel | 0.0% | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| 3Com/H3C | 0.0% | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| Blade | 0.3% | $53.85 | $57.58 | $61.95 | $65.32 | $67.08 | $69.60 | $72.22 | $74.95 | $77.79 | $80.76 | $83.08 | $85.45 | $88.28 | $90.89 | $93.62 |
| LG Ericsson | 0.5% | $78.48 | $83.15 | $89.07 | $93.79 | $96.01 | $99.07 | $102.24 | $105.52 | $108.91 | $112.41 | $115.78 | $119.26 | $122.84 | $126.52 | $130.32 |
| Other | 4.9% | $860.38 | $923.61 | $994.79 | $1,050.58 | $1,082.08 | $1,125.39 | $1,170.66 | $1,217.97 | $1,267.43 | $1,319.15 | $1,358.73 | $1,399.49 | $1,441.47 | $1,484.72 | $1,529.26 |
| **Total** | 100.0% | $17,395.92 | $18,599.74 | $20,006.39 | $21,102.26 | $21,681.81 | $22,495.67 | $23,343.75 | $24,227.67 | $25,149.13 | $26,109.90 | $26,893.20 | $27,699.99 | $28,530.99 | $29,386.02 | $30,268.53 |
| | | | | | 5.5% | 2.7% | | | | | | | | | | |

**INPUTS**

| | |
|---|---|
| Growth – 2016-2020 (5) | 3.0% |
| Growth – 2021-2025 (5) | 3.0% |

**Notes:**

(1) Exhibit R.7.10
(2) Forecasts for 2011 through 2015 from Infonetics Research; see Exhibit R.7.8
(3) Forecasts for 2015 through 2025 reflect growth at declining rates, reaching inflationary growth of 3.0% in 2020
(4) Includes adjustment for jurisdictions with patent coverage; Country and regional share of worldwide revenues sourced from IDC Worldwide Blackbook, Q1 2011 (EMEA/PROD/02318770)

*Nortel – Licensing Model*
**ENTERPRISE & SERVICE PROVIDER SWITCHES - FORECAST BY REGION & COMPANY**
Exhibit R.7.7

Page 7 of 14

*Millions USD*

| | Market Share Q1 2011 (1) | 2011 | 2012 | 2013 | 2014 | 2015 | 2016 | Forecast (2)(3) 2017 | 2018 | 2019 | 2020 | 2021 | 2022 | 2023 | 2024 | 2025 |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | 94.1% | 94.1% | 94.1% | 94.0% | 93.9% | 93.9% | 93.9% | 93.9% | 93.9% | 93.9% | 93.9% | 93.9% | 93.9% | 93.9% | 93.9% |
| **United States – Filing Jurisdiction (4)** | | | | | | | | | | | | | | | | |
| Cisco | 76.5% | $6,668.04 | $7,043.02 | $7,523.96 | $7,918.85 | $8,100.76 | $8,343.78 | $8,594.09 | $8,851.91 | $9,117.47 | $9,391.00 | $9,672.73 | $9,962.91 | $10,261.80 | $10,569.65 | $10,886.74 |
| HP | 5.7% | $497.79 | $525.79 | $561.69 | $591.17 | $604.75 | $622.90 | $641.58 | $660.83 | $680.65 | $701.07 | $722.11 | $743.77 | $766.08 | $789.07 | $812.74 |
| Huawei | 0.0% | $0.33 | $0.35 | $0.37 | $0.39 | $0.40 | $0.41 | $0.42 | $0.44 | $0.45 | $0.46 | $0.48 | $0.49 | $0.51 | $0.52 | $0.54 |
| Juniper | 2.6% | $230.36 | $243.31 | $259.93 | $273.57 | $279.85 | $288.25 | $296.89 | $305.80 | $314.98 | $324.42 | $334.16 | $344.18 | $354.51 | $365.14 | $376.10 |
| Alcatel-Lucent | 1.5% | $128.88 | $136.13 | $145.42 | $153.06 | $156.57 | $161.27 | $166.11 | $171.09 | $176.22 | $181.51 | $186.95 | $192.56 | $198.34 | $204.29 | $210.42 |
| D-Link | 0.4% | $38.14 | $40.29 | $43.04 | $45.30 | $46.34 | $47.73 | $49.16 | $50.64 | $52.16 | $53.72 | $55.33 | $56.99 | $58.70 | $60.46 | $62.28 |
| Avaya | 1.4% | $120.29 | $127.05 | $135.73 | $142.85 | $146.13 | $150.51 | $155.03 | $159.68 | $164.47 | $169.40 | $174.49 | $179.72 | $185.11 | $190.67 | $196.39 |
| Brocade | 1.4% | $118.98 | $125.67 | $134.25 | $141.29 | $144.54 | $148.88 | $153.34 | $157.94 | $162.68 | $167.56 | $172.59 | $177.77 | $183.10 | $188.59 | $194.25 |
| Extreme | 1.0% | $87.96 | $92.91 | $99.25 | $104.46 | $106.86 | $110.07 | $113.37 | $116.77 | $120.27 | $123.88 | $127.60 | $131.42 | $135.37 | $139.43 | $143.61 |
| Enterasys | 1.0% | $84.39 | $89.14 | $95.23 | $100.22 | $102.53 | $105.60 | $108.77 | $112.03 | $115.39 | $118.86 | $122.42 | $126.09 | $129.88 | $133.77 | $137.79 |
| NETGEAR | 1.1% | $93.60 | $98.87 | $105.62 | $111.16 | $113.72 | $117.13 | $120.64 | $124.26 | $127.99 | $131.83 | $135.78 | $139.86 | $144.05 | $148.37 | $152.83 |
| Tellabs | 1.3% | $109.79 | $115.97 | $123.88 | $130.39 | $133.38 | $137.38 | $141.50 | $145.75 | $150.12 | $154.63 | $159.26 | $164.04 | $168.96 | $174.03 | $179.25 |
| Hitachi Cable | 0.0% | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| Force10 | 0.8% | $72.31 | $76.38 | $81.59 | $85.87 | $87.85 | $90.48 | $93.19 | $95.99 | $98.87 | $101.84 | $104.89 | $108.04 | $111.28 | $114.62 | $118.06 |
| Fujitsu | 0.0% | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| Alaxala | 0.0% | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| ZTE | 0.0% | $0.02 | $0.02 | $0.02 | $0.02 | $0.02 | $0.02 | $0.02 | $0.02 | $0.02 | $0.03 | $0.03 | $0.03 | $0.03 | $0.03 | $0.03 |
| Nokia Siemens | 0.0% | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| NEC | 0.0% | $0.23 | $0.24 | $0.26 | $0.27 | $0.28 | $0.29 | $0.29 | $0.30 | $0.31 | $0.32 | $0.33 | $0.34 | $0.35 | $0.36 | $0.37 |
| Occkit-Contigent | 0.0% | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| Adtran | 0.2% | $14.50 | $15.73 | $16.81 | $17.69 | $18.10 | $18.64 | $19.20 | $19.77 | $20.37 | $20.98 | $21.61 | $22.26 | $22.92 | $23.61 | $24.32 |
| Linksys | 0.1% | $7.00 | $7.39 | $7.90 | $8.31 | $8.50 | $8.76 | $9.02 | $9.29 | $9.57 | $9.85 | $10.15 | $10.45 | $10.77 | $11.09 | $11.42 |
| Ericsson | 0.0% | $0.50 | $0.52 | $0.56 | $0.59 | $0.60 | $0.62 | $0.64 | $0.66 | $0.68 | $0.70 | $0.72 | $0.74 | $0.76 | $0.79 | $0.81 |
| Nortel | 0.0% | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| 3Com/H3C | 0.0% | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| Blade | 0.3% | $26.04 | $27.50 | $29.38 | $30.92 | $31.63 | $32.58 | $33.56 | $34.57 | $35.61 | $36.67 | $37.77 | $38.91 | $40.07 | $41.28 | $42.51 |
| LG Ericsson | 0.7% | $61.20 | $64.64 | $69.05 | $72.68 | $74.35 | $76.58 | $78.87 | $81.24 | $83.68 | $86.19 | $88.77 | $91.44 | $94.18 | $97.00 | $99.91 |
| Other | 4.1% | $353.74 | $373.63 | $399.15 | $420.10 | $429.75 | $442.64 | $455.92 | $469.60 | $483.69 | $498.20 | $513.14 | $528.54 | $544.39 | $560.72 | $577.55 |
| Total | 100.0% | $8,714.47 | $9,204.54 | $9,833.08 | $10,349.17 | $10,586.90 | $10,904.50 | $11,231.64 | $11,568.59 | $11,915.64 | $12,273.11 | $12,641.31 | $13,020.55 | $13,411.16 | $13,813.50 | $14,227.90 |
| | | | | | 5.2% | 2.3% | | | | | | | | | | |

**INPUTS**

| | |
|---|---|
| Growth – 2016-2020 (3) | 3.0% |
| Growth – 2021-2025 (5) | 3.0% |

**Notes:**
(1) Exhibit R.7.10
(2) Forecasts for 2011 through 2015 from Infonetics Research; see Exhibit R.7.8
(3) Forecasts for 2015 through 2025 reflect growth at declining rates, reaching inflationary growth of 3.0% in 2020
(4) Exhibit R.12.1; Adjustment to account for patent coverage

*Nortel – Licensing Model*
**ENTERPRISE & SERVICE PROVIDER SWITCHES - FORECAST BY REGION & COMPANY**
Exhibit R.7.7

Page 8 of 14

Millions USD

| | Market Share Q1 2011 (1) | 2011 | 2012 | 2013 | 2014 | 2015 | 2016 | 2017 | Forecast (2)(3) 2018 | 2019 | 2020 | 2021 | 2022 | 2023 | 2024 | 2025 |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | 5.9% | 5.9% | 5.9% | 6.0% | 6.1% | 6.1% | 6.1% | 6.1% | 6.1% | 6.1% | 6.1% | 6.1% | 6.1% | 6.1% | 6.1% |
| **Canada – Filing Jurisdiction (4)** | | | | | | | | | | | | | | | | |
| Cisco | 76.5% | $419.45 | $439.82 | $473.30 | $504.73 | $522.20 | $537.87 | $554.00 | $570.62 | $587.74 | $605.37 | $623.54 | $642.24 | $661.51 | $681.35 | $701.79 |
| HP | 5.7% | $31.31 | $32.83 | $35.33 | $37.68 | $38.98 | $40.15 | $41.36 | $42.60 | $43.88 | $45.19 | $46.55 | $47.95 | $49.38 | $50.87 | $52.39 |
| Huawei | 0.0% | $0.02 | $0.02 | $0.02 | $0.02 | $0.03 | $0.03 | $0.03 | $0.03 | $0.03 | $0.03 | $0.03 | $0.03 | $0.03 | $0.03 | $0.03 |
| Juniper | 2.6% | $14.49 | $15.19 | $16.35 | $17.44 | $18.04 | $18.58 | $19.14 | $19.71 | $20.30 | $20.91 | $21.54 | $22.19 | $22.85 | $23.54 | $24.24 |
| Alcatel-Lucent | 1.5% | $8.11 | $8.50 | $9.15 | $9.76 | $10.09 | $10.40 | $10.71 | $11.03 | $11.36 | $11.70 | $12.05 | $12.41 | $12.79 | $13.17 | $13.56 |
| D-Link | 0.4% | $2.40 | $2.52 | $2.71 | $2.89 | $2.99 | $3.08 | $3.17 | $3.26 | $3.36 | $3.46 | $3.57 | $3.67 | $3.78 | $3.90 | $4.01 |
| Avaya | 1.4% | $7.57 | $7.93 | $8.54 | $9.10 | $9.42 | $9.70 | $9.99 | $10.29 | $10.60 | $10.92 | $11.25 | $11.59 | $11.93 | $12.29 | $12.66 |
| Brocade | 1.4% | $7.48 | $7.85 | $8.45 | $9.01 | $9.32 | $9.60 | $9.88 | $10.18 | $10.49 | $10.80 | $11.13 | $11.46 | $11.80 | $12.16 | $12.52 |
| Extreme | 1.0% | $5.53 | $5.80 | $6.24 | $6.66 | $6.89 | $7.10 | $7.31 | $7.53 | $7.75 | $7.99 | $8.23 | $8.47 | $8.73 | $8.99 | $9.26 |
| Enterasys | 1.0% | $5.31 | $5.57 | $5.99 | $6.39 | $6.61 | $6.81 | $7.01 | $7.22 | $7.44 | $7.66 | $7.89 | $8.13 | $8.37 | $8.62 | $8.88 |
| NETGEAR | 1.1% | $5.89 | $6.17 | $6.64 | $7.09 | $7.33 | $7.55 | $7.78 | $8.01 | $8.25 | $8.50 | $8.75 | $9.02 | $9.29 | $9.56 | $9.85 |
| Tellabs | 1.3% | $6.91 | $7.24 | $7.79 | $8.31 | $8.60 | $8.86 | $9.12 | $9.40 | $9.68 | $9.97 | $10.27 | $10.57 | $10.89 | $11.22 | $11.56 |
| Hitachi Cable | 0.0% | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| Force10 | 0.8% | $4.55 | $4.77 | $5.13 | $5.47 | $5.66 | $5.83 | $6.01 | $6.19 | $6.37 | $6.56 | $6.76 | $6.96 | $7.17 | $7.39 | $7.61 |
| Fujitsu | 0.0% | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| Alaxala | 0.0% | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| ZTE | 0.0% | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| Nokia Siemens | 0.0% | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| NEC | 0.0% | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| Orckit-Corrigent | 0.0% | $0.11 | $0.02 | $0.02 | $0.02 | $0.02 | $0.00 | $0.00 | $0.02 | $0.02 | $0.02 | $0.02 | $0.02 | $0.02 | $0.02 | $0.02 |
| Adtran | 0.2% | $0.94 | $0.98 | $1.06 | $1.13 | $1.17 | $1.20 | $1.24 | $1.27 | $1.31 | $1.35 | $1.39 | $1.43 | $1.48 | $1.52 | $1.57 |
| Linksys | 0.1% | $0.44 | $0.46 | $0.50 | $0.53 | $0.55 | $0.56 | $0.58 | $0.60 | $0.62 | $0.64 | $0.67 | $0.69 | $0.71 | $0.71 | $0.74 |
| Ericsson | 0.0% | $0.03 | $0.03 | $0.04 | $0.04 | $0.04 | $0.04 | $0.04 | $0.04 | $0.04 | $0.05 | $0.05 | $0.05 | $0.05 | $0.05 | $0.05 |
| Nortel | 0.0% | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| 3Com/H3C | 0.0% | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| Blade | 0.3% | $1.64 | $1.72 | $1.85 | $1.97 | $2.04 | $2.10 | $2.16 | $2.23 | $2.30 | $2.36 | $2.44 | $2.51 | $2.58 | $2.66 | $2.74 |
| LG Ericsson | 0.7% | $3.85 | $4.04 | $4.34 | $4.63 | $4.79 | $4.94 | $5.08 | $5.24 | $5.39 | $5.55 | $5.72 | $5.89 | $6.07 | $6.25 | $6.44 |
| Other | 4.1% | $22.25 | $23.33 | $25.11 | $26.78 | $27.70 | $28.53 | $29.39 | $30.27 | $31.18 | $32.12 | $33.08 | $34.07 | $35.09 | $36.15 | $37.23 |
| Total | 100.0% | $548.19 | $574.81 | $618.56 | $659.63 | $682.47 | $702.94 | $724.03 | $745.75 | $768.12 | $791.17 | $814.90 | $839.35 | $864.53 | $890.46 | $917.18 |
| | | | | | *6.6%* | *3.5%* | | | | | | | | | | |

**INPUTS**

| | |
|---|---|
| Growth – 2016-2020 (3) | 3.0% |
| Growth – 2021-2025 (5) | 3.0% |

**Notes:**
(1) Exhibit R.7.10
(2) Forecasts for 2011 through 2015 from Infonetics Research; see Exhibit R.7.8
(3) Forecasts for 2015 through 2025 reflect growth at declining rates, reaching inflationary growth of 3.0% in 2020
(4) Exhibit R.12.1; Adjustment to account for patent coverage

*Nortel – Licensing Model*
**ENTERPRISE & SERVICE PROVIDER SWITCHES - FORECAST BY REGION & COMPANY**
Exhibit R.7.7

Page 9 of 14



| Millions USD | Market Share Q1 2011 (1) | 2011 | 2012 | 2013 | 2014 | 2015 | 2016 | 2017 | Forecast (2)(3) 2018 | 2019 | 2020 | 2021 | 2022 | 2023 | 2024 | 2025 |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | 11.4% | 11.2% | 11.1% | 10.9% | 10.8% | 10.8% | 10.8% | 10.8% | 10.8% | 10.8% | 10.8% | 10.8% | 10.8% | 10.8% | 10.8% |
| **United Kingdom – Filing Jurisdiction (4)** | | | | | | | | | | | | | | | | |
| Cisco | 61.4% | $494.00 | $526.06 | $572.06 | $596.00 | $600.04 | $618.04 | $636.59 | $655.68 | $675.35 | $695.61 | $716.48 | $737.98 | $760.12 | $782.92 | $806.41 |
| HP | 12.6% | $101.21 | $107.78 | $117.20 | $122.10 | $122.93 | $126.62 | $130.42 | $134.33 | $138.36 | $142.51 | $146.79 | $151.19 | $155.73 | $160.40 | $165.21 |
| Huawei | 2.9% | $23.10 | $24.60 | $26.75 | $27.87 | $28.06 | $28.90 | $29.76 | $30.66 | $31.58 | $32.52 | $33.50 | $34.50 | $35.54 | $36.61 | $37.70 |
| Juniper | 1.7% | $13.48 | $14.36 | $15.61 | $16.26 | $16.37 | $16.87 | $17.37 | $17.89 | $18.43 | $18.98 | $19.55 | $20.14 | $20.74 | $21.36 | $22.01 |
| Alcatel-Lucent | 3.0% | $24.08 | $25.64 | $27.88 | $29.05 | $29.25 | $30.12 | $31.03 | $31.96 | $32.92 | $33.90 | $34.92 | $35.97 | $37.05 | $38.16 | $39.30 |
| D-Link | 2.9% | $23.44 | $24.96 | $27.14 | $28.28 | $28.47 | $29.32 | $30.20 | $31.11 | $32.04 | $33.00 | $33.99 | $35.01 | $36.06 | $37.15 | $38.26 |
| Avaya | 2.0% | $16.30 | $17.45 | $18.98 | $19.77 | $19.90 | $20.50 | $21.12 | $21.75 | $22.40 | $23.07 | $23.77 | $24.48 | $25.21 | $25.97 | $26.75 |
| Brocade | 1.0% | $7.73 | $8.23 | $8.95 | $9.33 | $9.39 | $9.67 | $9.96 | $10.26 | $10.57 | $10.89 | $11.21 | $11.55 | $11.90 | $12.25 | $12.62 |
| Extreme | 1.8% | $14.19 | $15.11 | $16.43 | $17.12 | $17.23 | $17.75 | $18.28 | $18.83 | $19.40 | $19.98 | $20.58 | $21.19 | $21.83 | $22.48 | $23.16 |
| Enterasys | 1.7% | $13.34 | $14.20 | $15.44 | $16.09 | $16.20 | $16.68 | $17.18 | $17.70 | $18.23 | $18.78 | $19.34 | $19.92 | $20.52 | $21.13 | $21.77 |
| NETGEAR | 1.2% | $9.66 | $10.28 | $11.18 | $11.65 | $11.73 | $12.08 | $12.45 | $12.82 | $13.20 | $13.60 | $14.01 | $14.43 | $14.86 | $15.31 | $15.77 |
| Tellabs | 1.2% | $9.55 | $10.17 | $11.06 | $11.52 | $11.60 | $11.94 | $12.30 | $12.67 | $13.05 | $13.44 | $13.85 | $14.26 | $14.69 | $15.13 | $15.58 |
| Hitachi Cable | 0.0% | $1.23 | $1.31 | $1.43 | $1.49 | $1.50 | $1.54 | $1.59 | $1.64 | $1.68 | $1.73 | $1.79 | $1.84 | $1.90 | $1.95 | $2.01 |
| Force10 | 0.0% | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| Fujitsu | 0.0% | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| Alaxala | 0.0% | $4.56 | $4.85 | $5.28 | $5.50 | $5.54 | $5.70 | $5.87 | $6.05 | $6.23 | $6.42 | $6.61 | $6.81 | $7.01 | $7.22 | $7.44 |
| ZTE | 0.0% | $0.22 | $0.24 | $0.26 | $0.27 | $0.27 | $0.28 | $0.29 | $0.30 | $0.31 | $0.32 | $0.33 | $0.34 | $0.35 | $0.36 | $0.37 |
| Nokia Siemens | 0.0% | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| NEC | 0.0% | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| Orckit-Corrigent | 0.1% | $0.81 | $0.86 | $0.94 | $0.98 | $0.98 | $1.01 | $1.04 | $1.08 | $1.11 | $1.14 | $1.18 | $1.21 | $1.25 | $1.28 | $1.32 |
| Adtran | 0.0% | $0.11 | $0.12 | $0.13 | $0.13 | $0.13 | $0.14 | $0.14 | $0.15 | $0.15 | $0.15 | $0.16 | $0.16 | $0.17 | $0.17 | $0.18 |
| Linksys | 0.0% | $0.06 | $0.06 | $0.07 | $0.07 | $0.07 | $0.08 | $0.08 | $0.08 | $0.08 | $0.08 | $0.09 | $0.09 | $0.09 | $0.10 | $0.10 |
| Ericsson | 0.0% | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| Nortel | 0.0% | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| 3Com/H3C | 0.0% | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| Blade | 0.3% | $2.71 | $2.88 | $3.13 | $3.26 | $3.29 | $3.39 | $3.49 | $3.59 | $3.70 | $3.81 | $3.92 | $4.04 | $4.16 | $4.29 | $4.42 |
| LG Ericsson | 0.2% | $1.72 | $1.84 | $2.00 | $2.08 | $2.09 | $2.16 | $2.22 | $2.29 | $2.36 | $2.43 | $2.50 | $2.58 | $2.65 | $2.73 | $2.81 |
| Other | 5.3% | $42.58 | $45.35 | $49.31 | $51.37 | $51.72 | $53.27 | $54.87 | $56.52 | $58.21 | $59.96 | $61.76 | $63.61 | $65.52 | $67.49 | $69.51 |
| Total | 100.0% | $804.15 | $856.34 | $931.23 | $970.19 | $976.78 | $1,006.08 | $1,036.26 | $1,067.35 | $1,099.37 | $1,132.35 | $1,166.32 | $1,201.31 | $1,237.35 | $1,274.47 | $1,312.70 |
| | | | | | | 4.2% | 0.7% | | | | | | | | | |

**INPUTS**

| | |
|---|---|
| Growth – 2016-2020 (3) | 3.0% |
| Growth – 2021-2025 (3) | 3.0% |

**Notes**
(1) Exhibit R.7.10
(2) Forecasts for 2011 through 2015 from Infonetics Research; see Exhibit R.7.8
(3) Forecasts for 2015 through 2025 reflect growth at declining rates, reaching inflationary growth of 3.0% in 2020
(4) Exhibit R.12.1; Adjustment to account for patent coverage

*Nortel – Licensing Model*
**ENTERPRISE & SERVICE PROVIDER SWITCHES - FORECAST BY REGION & COMPANY**
Exhibit R.7.7

Page 10 of 14

**Ireland – Non-Filing Jurisdiction (4)**

*Millions USD*

| | Market Share Q1 2011 (1) | 2011 | 2012 | 2013 | 2014 | 2015 | 2016 | 2017 | Forecast (2) (3) 2018 | 2019 | 2020 | 2021 | 2022 | 2023 | 2024 | 2025 |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | 0.0% | 0.0% | 0.0% | 0.0% | 0.0% | 0.0% | 0.0% | 0.0% | 0.0% | 0.0% | 0.0% | 0.0% | 0.0% | 0.0% | 0.0% |
| Cisco | 0.0% | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| HP | 0.0% | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| Huawei | 0.0% | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| Juniper | 0.0% | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| Alcatel-Lucent | 0.0% | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| D-Link | 0.0% | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| Avaya | 0.0% | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| Brocade | 0.0% | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| Extreme | 0.0% | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| Enterasys | 0.0% | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| NETGEAR | 0.0% | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| Tellabs | 0.0% | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| Hitachi Cable | 0.0% | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| Force10 | 0.0% | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| Fujitsu | 0.0% | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| Alaxala | 0.0% | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| ZTE | 0.0% | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| Nokia Siemens | 0.0% | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| NEC | 0.0% | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| Orckit-Corrigent | 0.0% | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| Adtran | 0.0% | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| Linksys | 0.0% | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| Ericsson | 0.0% | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| Nortel | 0.0% | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| 3Com/H3C | 0.0% | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| Blade | 0.0% | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| LG Ericsson | 0.0% | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| Other | 0.0% | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| Total | 0.0% | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |

| INPUTS | |
|---|---|
| Growth – 2016-2020 (3) | 3.0% |
| Growth – 2021-2025 (3) | 3.0% |

**Notes:**
(1) Exhibit R.7.10
(2) Forecasts for 2011 through 2015 from Infonetics Research; see Exhibit R.7.8
(3) Forecasts for 2015 through 2025 reflect growth at declining rates, reaching inflationary growth of 3.0% in 2020
(4) Exhibit R.12.1; Adjustment to account for patent coverage

*Nortel – Licensing Model*
**ENTERPRISE & SERVICE PROVIDER SWITCHES - FORECAST BY REGION & COMPANY**
Exhibit R.7.7

Page 11 of 14

*Millions USD*

| | Market Share Q1 2011 (1) | 2011 | 2012 | 2013 | 2014 | 2015 | 2016 | 2017 | Forecast (2) (3) 2018 | 2019 | 2020 | 2021 | 2022 | 2023 | 2024 | 2025 |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| **France – Filing Jurisdiction (4)** | | 9.0% | 8.9% | 8.8% | 8.6% | 8.6% | 8.6% | 8.6% | 8.6% | 8.6% | 8.6% | 8.6% | 8.6% | 8.6% | 8.6% | 8.6% |
| Cisco | 61.4% | $391.78 | $417.32 | $453.85 | $473.70 | $477.21 | $491.53 | $506.27 | $521.46 | $537.10 | $553.22 | $569.81 | $586.91 | $604.52 | $622.65 | $641.33 |
| HP | 12.6% | $80.27 | $85.50 | $92.98 | $97.05 | $97.77 | $100.70 | $103.72 | $106.83 | $110.04 | $113.34 | $116.74 | $120.24 | $123.85 | $127.57 | $131.39 |
| Huawei | 2.9% | $18.32 | $19.51 | $21.22 | $22.15 | $22.31 | $22.98 | $23.67 | $24.38 | $25.11 | $25.87 | $26.64 | $27.44 | $28.26 | $29.11 | $29.99 |
| Juniper | 1.7% | $10.69 | $11.39 | $12.38 | $12.93 | $13.02 | $13.41 | $13.82 | $14.23 | $14.66 | $15.10 | $15.55 | $16.02 | $16.50 | $16.99 | $17.50 |
| Alcatel-Lucent | 3.0% | $19.10 | $20.34 | $22.12 | $23.09 | $23.26 | $23.96 | $24.68 | $25.42 | $26.18 | $26.96 | $27.77 | $28.61 | $29.46 | $30.35 | $31.26 |
| D-Link | 2.9% | $18.59 | $19.80 | $21.53 | $22.47 | $22.64 | $23.32 | $24.02 | $24.74 | $25.48 | $26.25 | $27.03 | $27.85 | $28.68 | $29.54 | $30.43 |
| Avaya | 2.0% | $13.00 | $13.84 | $15.05 | $15.71 | $15.83 | $16.30 | $16.79 | $17.30 | $17.82 | $18.35 | $18.90 | $19.47 | $20.05 | $20.65 | $21.27 |
| Brocade | 1.0% | $6.13 | $6.53 | $7.10 | $7.41 | $7.47 | $7.69 | $7.92 | $8.16 | $8.41 | $8.66 | $8.92 | $9.19 | $9.46 | $9.75 | $10.04 |
| Extreme | 1.8% | $11.25 | $11.98 | $13.03 | $13.60 | $13.70 | $14.12 | $14.54 | $14.98 | $15.42 | $15.89 | $16.36 | $16.86 | $17.36 | $17.88 | $18.42 |
| Enterasys | 1.7% | $10.58 | $11.27 | $12.25 | $12.79 | $12.88 | $13.27 | $13.67 | $14.08 | $14.50 | $14.93 | $15.38 | $15.84 | $16.32 | $16.81 | $17.31 |
| NETGEAR | 1.2% | $7.66 | $8.16 | $8.87 | $9.26 | $9.33 | $9.61 | $9.90 | $10.20 | $10.50 | $10.82 | $11.14 | $11.47 | $11.82 | $12.17 | $12.54 |
| Tellabs | 1.2% | $7.57 | $8.06 | $8.77 | $9.15 | $9.22 | $9.50 | $9.78 | $10.08 | $10.38 | $10.69 | $11.01 | $11.34 | $11.68 | $12.03 | $12.39 |
| Hitachi Cable | 0.0% | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| Force10 | 0.2% | $0.98 | $1.04 | $1.13 | $1.18 | $1.19 | $1.23 | $1.26 | $1.30 | $1.34 | $1.38 | $1.42 | $1.46 | $1.51 | $1.55 | $1.60 |
| Fujitsu | 0.0% | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| Alaxala | 0.0% | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| ZTE | 0.6% | $3.62 | $3.85 | $4.19 | $4.37 | $4.40 | $4.54 | $4.67 | $4.81 | $4.96 | $5.10 | $5.26 | $5.42 | $5.58 | $5.75 | $5.92 |
| Nokia Siemens | 0.0% | $0.18 | $0.19 | $0.21 | $0.22 | $0.22 | $0.22 | $0.23 | $0.24 | $0.24 | $0.25 | $0.26 | $0.27 | $0.28 | $0.28 | $0.29 |
| NEC | 0.0% | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| Ocskit-Corrigent | 0.1% | $0.64 | $0.68 | $0.74 | $0.78 | $0.78 | $0.81 | $0.83 | $0.86 | $0.88 | $0.91 | $0.93 | $0.96 | $0.99 | $1.02 | $1.05 |
| Adtran | 0.0% | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| Linksys | 0.0% | $0.09 | $0.09 | $0.10 | $0.11 | $0.11 | $0.11 | $0.11 | $0.12 | $0.12 | $0.13 | $0.13 | $0.13 | $0.13 | $0.14 | $0.14 |
| Ericsson | 0.0% | $0.05 | $0.05 | $0.06 | $0.06 | $0.06 | $0.06 | $0.06 | $0.06 | $0.07 | $0.07 | $0.07 | $0.07 | $0.07 | $0.08 | $0.08 |
| Nortel | 0.0% | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| 3Com/H3C | 0.0% | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| Blade | 0.3% | $2.15 | $2.29 | $2.49 | $2.59 | $2.61 | $2.69 | $2.77 | $2.86 | $2.94 | $3.03 | $3.12 | $3.22 | $3.31 | $3.41 | $3.51 |
| LG Ericsson | 0.2% | $1.37 | $1.46 | $1.58 | $1.65 | $1.67 | $1.72 | $1.77 | $1.82 | $1.87 | $1.93 | $1.99 | $2.05 | $2.11 | $2.17 | $2.24 |
| Other | 5.3% | $33.77 | $35.97 | $39.12 | $40.83 | $41.13 | $42.37 | $43.64 | $44.95 | $46.30 | $47.69 | $49.12 | $50.59 | $52.11 | $53.67 | $55.28 |
| Total | 100.0% | $637.76 | $679.33 | $738.80 | $771.11 | $776.82 | $800.13 | $824.13 | $848.85 | $874.32 | $900.55 | $927.57 | $955.39 | $984.05 | $1,013.58 | $1,043.98 |
| | | | | | 4.4% | 0.7% | | | | | | | | | | |

| INPUTS | |
|---|---|
| Growth – 2016-2020 (5) | 3.0% |
| Growth – 2021-2025 (5) | 3.0% |

**Notes:**
(1)  Exhibit R.7.10
(2)  Forecasts for 2011 through 2015 from Infonetics Research; see Exhibit R.7.8
(3)  Forecasts for 2015 through 2025 reflect growth at declining rates, reaching inflationary growth of 3.0% in 2020
(4)  Exhibit R.12.1; Adjustment to account for patent coverage

*Nortel – Licensing Model*
**ENTERPRISE & SERVICE PROVIDER SWITCHES - FORECAST BY REGION & COMPANY**
Exhibit R.7.7

Page 12 of 14

| Millions USD | Market Share Q1 2011 (1) | 2011 | 2012 | 2013 | 2014 | 2015 | Forecast (2) (5) | | | | | | | | | |
| --- | --- | --- | --- | --- | --- | --- | --- | --- | --- | --- | --- | --- | --- | --- | --- | --- |
| | | | | | | | 2016 | 2017 | 2018 | 2019 | 2020 | 2021 | 2022 | 2023 | 2024 | 2025 |
| **EMEA – Filing Jurisdictions (4)** | | 58.7% | 57.6% | 56.6% | 55.5% | 54.7% | 54.7% | 54.7% | 54.7% | 54.7% | 54.7% | 54.7% | 54.7% | 54.7% | 54.7% | 54.7% |
| Cisco | 61.4% | $2,543.13 | $2,697.08 | $2,919.92 | $3,038.39 | $3,050.34 | $3,141.86 | $3,236.11 | $3,333.19 | $3,433.19 | $3,536.19 | $3,642.27 | $3,751.54 | $3,864.09 | $3,980.01 | $4,099.41 |
| HP | 12.6% | $521.02 | $552.56 | $598.22 | $622.49 | $624.94 | $643.69 | $663.00 | $682.89 | $703.38 | $724.48 | $746.21 | $768.60 | $791.66 | $815.41 | $839.87 |
| Huawei | 2.9% | $118.90 | $126.10 | $136.52 | $142.06 | $142.62 | $146.00 | $151.31 | $155.84 | $160.52 | $165.34 | $170.30 | $175.40 | $180.67 | $186.09 | $191.67 |
| Juniper | 1.7% | $69.40 | $73.60 | $79.68 | $82.91 | $83.23 | $85.74 | $88.31 | $90.96 | $93.69 | $96.50 | $99.39 | $102.37 | $105.44 | $108.61 | $111.87 |
| Alcatel-Lucent | 3.0% | $123.55 | $131.46 | $142.32 | $148.49 | $148.67 | $153.13 | $157.73 | $162.46 | $167.33 | $172.35 | $177.52 | $182.85 | $188.34 | $193.99 | $199.80 |
| D-Link | 2.9% | $120.66 | $127.16 | $138.54 | $144.16 | $144.72 | $149.07 | $153.54 | $158.14 | $162.89 | $167.77 | $172.81 | $177.99 | $183.33 | $188.83 | $194.50 |
| Avaya | 2.0% | $84.36 | $89.46 | $96.85 | $100.78 | $101.18 | $104.22 | $107.34 | $110.56 | $113.88 | $117.30 | $120.81 | $124.44 | $128.17 | $132.02 | $135.98 |
| Brocade | 1.0% | $39.81 | $42.22 | $45.70 | $47.56 | $47.74 | $49.18 | $50.65 | $52.17 | $53.74 | $55.35 | $57.01 | $58.72 | $60.48 | $62.30 | $64.17 |
| Extreme | 1.8% | $73.04 | $77.46 | $83.86 | $87.26 | $87.60 | $90.23 | $92.94 | $95.72 | $98.60 | $101.55 | $104.60 | $107.74 | $110.97 | $114.30 | $117.73 |
| Enterasys | 1.7% | $68.65 | $72.81 | $78.82 | $82.02 | $82.34 | $84.81 | $87.36 | $89.98 | $92.68 | $95.46 | $98.32 | $101.27 | $104.31 | $107.44 | $110.66 |
| NETGEAR | 1.2% | $49.72 | $52.73 | $57.09 | $59.40 | $59.64 | $61.43 | $63.27 | $65.17 | $67.12 | $69.14 | $71.21 | $73.35 | $75.55 | $77.81 | $80.15 |
| Tellabs | 1.2% | $49.15 | $52.12 | $56.43 | $58.72 | $58.95 | $60.72 | $62.54 | $64.41 | $66.35 | $68.34 | $70.39 | $72.50 | $74.67 | $76.91 | $79.22 |
| Hitachi Cable | 0.0% | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| Force10 | 0.2% | $6.34 | $6.73 | $7.28 | $7.58 | $7.61 | $7.84 | $8.07 | $8.31 | $8.56 | $8.82 | $9.08 | $9.36 | $9.64 | $9.93 | $10.22 |
| Fujitsu | 0.0% | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| Alaxala | 0.0% | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| ZTE | 0.6% | $23.47 | $24.89 | $26.94 | $28.04 | $28.15 | $28.99 | $29.86 | $30.76 | $31.68 | $32.63 | $33.61 | $34.62 | $35.65 | $36.72 | $37.83 |
| Nokia Siemens | 0.0% | $1.15 | $1.22 | $1.33 | $1.38 | $1.38 | $1.43 | $1.47 | $1.51 | $1.56 | $1.61 | $1.65 | $1.70 | $1.75 | $1.81 | $1.86 |
| NEC | 0.0% | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| Orckit-Corrigent | 0.1% | $4.17 | $4.42 | $4.79 | $4.98 | $5.00 | $5.15 | $5.31 | $5.47 | $5.63 | $5.80 | $5.97 | $6.15 | $6.34 | $6.53 | $6.72 |
| Adtran | 0.0% | $0.56 | $0.60 | $0.65 | $0.67 | $0.68 | $0.70 | $0.72 | $0.74 | $0.76 | $0.79 | $0.81 | $0.83 | $0.86 | $0.88 | $0.91 |
| Linksys | 0.0% | $0.31 | $0.33 | $0.36 | $0.37 | $0.37 | $0.38 | $0.39 | $0.41 | $0.42 | $0.43 | $0.44 | $0.46 | $0.47 | $0.48 | $0.50 |
| Ericsson | 0.0% | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| Nortel | 0.0% | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| 3Com/H3C | 0.0% | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| Blade | 0.3% | $13.93 | $14.77 | $16.00 | $16.64 | $16.71 | $17.21 | $17.73 | $18.26 | $18.81 | $19.37 | $19.95 | $20.55 | $21.17 | $21.80 | $22.46 |
| LG Ericsson | 0.2% | $8.88 | $9.41 | $10.19 | $10.60 | $10.65 | $10.96 | $11.29 | $11.63 | $11.98 | $12.34 | $12.71 | $13.09 | $13.49 | $13.89 | $14.31 |
| Other | 5.3% | $210.21 | $232.48 | $251.69 | $261.90 | $262.94 | $270.82 | $278.95 | $287.32 | $295.94 | $304.81 | $313.96 | $323.38 | $333.08 | $343.07 | $353.36 |
| Total | 100.0% | $4,139.81 | $4,390.41 | $4,753.16 | $4,946.02 | $4,965.48 | $5,114.44 | $5,267.88 | $5,425.91 | $5,588.69 | $5,756.35 | $5,929.04 | $6,106.91 | $6,290.12 | $6,478.82 | $6,673.19 |
| | | | | | 4.7% | 0.4% | | | | | | | | | | |

| INPUTS | |
| --- | --- |
| Growth – 2016-2020 (3) | 3.0% |
| Growth – 2021-2025 (5) | 3.0% |

**Notes:**
(1) Exhibit R.7.10
(2) Forecasts for 2011 through 2015 from Infonetics Research; see Exhibit R.7.8
(3) Forecasts for 2015 through 2025 reflect growth at declining rates, reaching inflationary growth of 3.0% in 2020
(4) Exhibit R.12.1; Adjustment to account for patent coverage

*Nortel – Licensing Model*
**ENTERPRISE & SERVICE PROVIDER SWITCHES - FORECAST BY REGION & COMPANY**
Exhibit R.7.7

Page 13 of 14

### APAC – Filing Jurisdictions (4)

*Millions USD*

| | Market Share Q1 2011 (1) | 2011 | 2012 | 2013 | 2014 | 2015 | Forecast (2) (3) 2016 | 2017 | 2018 | 2019 | 2020 | 2021 | 2022 | 2023 | 2024 | 2025 |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | 72.9% | 72.9% | 72.4% | 71.9% | 71.4% | 71.4% | 71.4% | 71.4% | 71.4% | 71.4% | 71.4% | 71.4% | 71.4% | 71.4% | 71.4% |
| Cisco | 48.3% | $1,029.55 | $2,140.47 | $2,320.02 | $2,487.13 | $2,631.86 | $2,780.77 | $2,957.16 | $3,134.59 | $3,322.66 | $3,522.02 | $3,627.68 | $3,736.51 | $3,848.61 | $3,964.07 | $4,082.99 |
| HP | 13.4% | $534.62 | $593.06 | $642.80 | $689.10 | $729.20 | $772.95 | $819.33 | $868.49 | $920.60 | $975.84 | $1,005.11 | $1,035.27 | $1,066.32 | $1,098.31 | $1,131.26 |
| Huawei | 8.5% | $337.94 | $374.89 | $406.33 | $435.60 | $460.95 | $488.61 | $517.92 | $549.00 | $581.94 | $616.85 | $635.56 | $654.42 | $674.05 | $694.27 | $715.10 |
| Juniper | 1.3% | $53.19 | $59.00 | $63.95 | $68.56 | $72.55 | $76.00 | $81.52 | $86.41 | $91.59 | $97.09 | $100.00 | $103.00 | $106.09 | $109.27 | $112.55 |
| Alcatel-Lucent | 1.9% | $75.93 | $84.23 | $91.29 | $97.87 | $103.57 | $109.78 | $116.37 | $123.35 | $130.75 | $138.59 | $142.75 | $147.03 | $151.45 | $155.99 | $160.67 |
| D-Link | 2.0% | $78.12 | $86.66 | $93.93 | $100.70 | $106.56 | $112.95 | $119.73 | $126.91 | $134.53 | $142.60 | $146.88 | $151.29 | $155.82 | $160.50 | $165.31 |
| Avaya | 0.8% | $39.60 | $43.94 | $36.79 | $39.44 | $41.73 | $44.24 | $46.89 | $49.71 | $52.69 | $55.85 | $57.53 | $59.25 | $61.03 | $62.86 | $64.75 |
| Brocade | 2.0% | $78.90 | $87.52 | $94.87 | $101.70 | $107.62 | $114.07 | $120.92 | $128.17 | $135.86 | $144.02 | $148.34 | $152.79 | $157.37 | $162.09 | $166.95 |
| Extreme | 1.1% | $42.47 | $47.11 | $51.07 | $54.74 | $57.93 | $61.40 | $65.00 | $68.99 | $73.13 | $77.52 | $79.85 | $82.24 | $84.71 | $87.25 | $89.87 |
| Enterasys | 0.3% | $10.57 | $11.73 | $12.71 | $13.63 | $14.42 | $15.28 | $16.20 | $17.17 | $18.20 | $19.29 | $19.87 | $20.47 | $21.08 | $21.72 | $22.37 |
| NETGEAR | 0.6% | $22.38 | $24.83 | $26.91 | $28.85 | $30.53 | $32.36 | $34.30 | $36.36 | $38.54 | $40.85 | $42.08 | $43.34 | $44.64 | $45.98 | $47.36 |
| Tellabs | 0.6% | $22.42 | $24.87 | $26.96 | $28.90 | $30.58 | $32.41 | $34.36 | $36.42 | $38.61 | $40.92 | $42.15 | $43.41 | $44.72 | $46.06 | $47.44 |
| Hitachi Cable | 2.4% | $96.14 | $106.65 | $115.60 | $123.93 | $131.14 | $139.01 | $147.35 | $156.19 | $165.56 | $175.49 | $180.76 | $186.18 | $191.77 | $197.52 | $203.45 |
| Force10 | 0.2% | $7.27 | $8.07 | $8.74 | $9.37 | $9.92 | $10.51 | $11.15 | $11.81 | $12.52 | $13.27 | $13.67 | $14.08 | $14.50 | $14.94 | $15.39 |
| Fujitsu | 1.9% | $76.86 | $85.26 | $92.41 | $99.07 | $104.84 | $111.13 | $117.79 | $124.86 | $132.35 | $140.29 | $144.50 | $148.84 | $153.30 | $157.90 | $162.64 |
| Alaxala | 2.2% | $87.00 | $96.51 | $104.61 | $112.14 | $118.67 | $125.79 | $133.33 | $141.33 | $149.81 | $158.80 | $163.56 | $168.47 | $173.53 | $178.73 | $184.09 |
| ZTE | 2.4% | $95.20 | $105.60 | $114.46 | $122.71 | $129.85 | $137.64 | $145.90 | $154.65 | $163.93 | $173.77 | $178.98 | $184.35 | $189.88 | $195.58 | $201.44 |
| Nokia Siemens | 1.8% | $71.92 | $79.78 | $86.48 | $92.71 | $98.10 | $103.99 | $110.22 | $116.84 | $123.85 | $131.28 | $135.22 | $139.27 | $143.45 | $147.76 | $152.19 |
| NEC | 1.2% | $40.20 | $54.58 | $59.15 | $63.41 | $67.10 | $71.13 | $75.40 | $79.92 | $84.72 | $89.80 | $92.49 | $95.27 | $98.13 | $101.07 | $104.10 |
| Oreikit-Corrigent | 0.2% | $7.93 | $8.80 | $9.54 | $10.22 | $10.82 | $11.47 | $12.16 | $12.89 | $13.66 | $14.48 | $14.91 | $15.36 | $15.82 | $16.30 | $16.78 |
| Adtran | 0.0% | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| Linksys | 0.0% | $0.49 | $0.54 | $0.59 | $0.63 | $0.67 | $0.71 | $0.75 | $0.80 | $0.84 | $0.89 | $0.92 | $0.95 | $0.98 | $1.01 | $1.04 |
| Ericsson | 0.1% | $2.76 | $3.06 | $3.32 | $3.56 | $3.76 | $3.99 | $4.23 | $4.48 | $4.75 | $5.03 | $5.19 | $5.34 | $5.50 | $5.67 | $5.84 |
| Nortel | 0.0% | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| 3Com/H3C | 0.0% | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| Blade | 0.3% | $12.24 | $13.58 | $14.72 | $15.78 | $16.70 | $17.70 | $18.76 | $19.89 | $21.08 | $22.35 | $23.02 | $23.71 | $24.42 | $25.15 | $25.91 |
| LG Ericsson | 0.1% | $4.56 | $5.06 | $5.49 | $5.88 | $6.22 | $6.60 | $6.99 | $7.41 | $7.86 | $8.33 | $8.58 | $8.84 | $9.10 | $9.37 | $9.65 |
| Other | 6.6% | $265.18 | $294.16 | $318.84 | $341.80 | $361.09 | $383.35 | $406.40 | $430.78 | $456.63 | $484.03 | $498.55 | $513.50 | $528.91 | $544.78 | $561.12 |
| Total | 100.0% | $3,993.45 | $4,429.98 | $4,801.58 | $5,147.44 | $5,446.97 | $5,773.79 | $6,120.21 | $6,487.43 | $6,876.67 | $7,289.27 | $7,507.95 | $7,733.19 | $7,965.18 | $8,204.14 | $8,450.26 |
| | | | | | 7.2% | 5.8% | | | | | | | | | | |

**INPUTS**

| | |
|---|---|
| Growth – 2016-2020 (3) | 6.0% |
| Growth – 2021-2025 (5) | 3.0% |

**Notes:**
(1) Exhibit R.7.10
(2) Forecasts for 2011 through 2015 from Infonetics Research; see Exhibit R.7.8
(3) Forecasts for 2015 through 2025 reflect growth at declining rates, reaching inflationary growth of 3.0% in 2020
(4) Exhibit R.12.1; Adjustment to account for patent coverage

*Nortel – Licensing Model*
**ENTERPRISE & SERVICE PROVIDER SWITCHES - FORECAST BY REGION & COMPANY**
Exhibit R.7.7

Page 14 of 14

| *Millions USD* | Market Share Q1 2011 (1) | 2011 | 2012 | 2013 | 2014 | 2015 | 2016 | 2017 | 2018 | 2019 | 2020 | 2021 | 2022 | 2023 | 2024 | 2025 |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | | | | | Forecast (2) (3) | | | | | | | |
| **CALA – Filing Jurisdictions (4)** | 0.0% | 0.0% | 0.0% | 0.0% | 0.0% | 0.0% | 0.0% | 0.0% | 0.0% | 0.0% | 0.0% | 0.0% | 0.0% | 0.0% | 0.0% | 0.0% |
| Cisco | 0.0% | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| HP | 0.0% | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| Huawei | 0.0% | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| Juniper | 0.0% | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| Alcatel-Lucent | 0.0% | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| D-Link | 0.0% | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| Avaya | 0.0% | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| Brocade | 0.0% | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| Extreme | 0.0% | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| Enterasys | 0.0% | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| NETGEAR | 0.0% | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| Tellabs | 0.0% | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| Hitachi Cable | 0.0% | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| Force10 | 0.0% | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| Fujitsu | 0.0% | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| Alaxala | 0.0% | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| ZTE | 0.0% | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| Nokia Siemens | 0.0% | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| NEC | 0.0% | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| Orckit-Corrigent | 0.0% | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| Adtran | 0.0% | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| Linksys | 0.0% | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| Ericsson | 0.0% | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| Nortel | 0.0% | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| 3Com/H3C | 0.0% | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| Blade | 0.0% | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| LG Ericsson | 0.0% | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| Other | 0.0% | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| Total | 0.0% | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| | | | | | #DIV/0! | #DIV/0! | #DIV/0! | | | | | | | | | |

| INPUTS | |
|---|---|
| Growth – 2016-2020 (3) | 4.0% |
| Growth – 2021-2025 (3) | 3.0% |

**Notes:**
(1) Exhibit R.7.10
(2) Forecasts for 2011 through 2015 from Infonetics Research; see Exhibit R.7.8
(3) Forecasts for 2015 through 2025 reflect growth at declining rates, reaching inflationary growth of 3.0% in 2020
(4) Exhibit R.12.1; Adjustment to account for patent coverage



*Nortel - Licensing Model*
**ENTERPRISE & SERVICE PROVIDER ROUTERS - HISTORICAL & FORECAST REVENUES**
Exhibit R.7.8

Page 1 of 8

**Worldwide (3)**

| Millions USD | Historical (1) | | | | | | Forecast (1) | | | | | Portion of Total Revenues (2) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | 2005 | 2006 | 2007 | 2008 | 2009 | 2010 | 2011 | 2012 | 2013 | 2014 | 2015 | |
| **Service Provider** | | | | | | | | | | | | |
| IP Edge | $3,376.53 | $4,184.28 | $5,185.83 | $6,557.45 | $6,077.81 | $7,274.03 | $8,469.09 | $9,501.58 | $10,775.90 | $12,126.71 | $13,596.56 | 52.0% |
| IP Core | $1,878.72 | $2,118.53 | $2,558.95 | $3,075.76 | $2,502.89 | $2,938.14 | $3,351.74 | $3,769.25 | $4,253.07 | $4,749.86 | $5,279.40 | 21.8% |
| Service Provider Total | $5,255.25 | $6,302.81 | $7,744.78 | $9,633.22 | $8,580.70 | $10,212.17 | $11,820.83 | $13,270.83 | $15,028.97 | $16,876.57 | $18,875.96 | 73.8% |
| **Enterprise** | | | | | | | | | | | | |
| High-end | $1,585.67 | $602.26 | $631.39 | $594.79 | $371.24 | $482.79 | $490.21 | $529.46 | $553.72 | $568.56 | $572.15 | 4.2% |
| Mid-range | $1,607.76 | $1,685.68 | $1,686.97 | $1,724.15 | $1,215.01 | $1,280.98 | $1,405.18 | $1,612.30 | $1,784.15 | $1,936.19 | $2,055.06 | 10.7% |
| Branch office | $0.00 | $1,801.23 | $1,872.10 | $1,828.48 | $1,379.35 | $1,505.83 | $1,614.97 | $1,781.30 | $1,888.24 | $1,975.53 | $2,022.71 | 10.5% |
| Low-end/SOHO | $85.52 | $188.87 | $134.11 | $103.16 | $107.36 | $133.61 | $118.34 | $118.61 | $115.62 | $110.97 | $104.06 | 0.8% |
| Enterprise Total | $3,278.95 | $4,278.05 | $4,324.57 | $4,250.58 | $3,072.96 | $3,412.21 | $3,628.70 | $4,041.67 | $4,341.74 | $4,591.24 | $4,753.99 | 26.2% |
| Grand Total | $8,534.20 | $10,580.86 | $12,069.35 | $13,883.80 | $11,653.66 | $13,624.38 | $15,449.53 | $17,312.50 | $19,370.71 | $21,467.81 | $23,629.95 | 100.0% |

**Notes:**
(1) Historical and forecast revenues from Infonetics Research, *Total Enterprise and Service Provider Routers Pivot, Quarterly Worldwide and Regional Market Size, Share, and Forecast: 1Q11*, June 7, 2011 (EMEAPROD0231852)
(2) Provides general market segmentation for presentation purposes
(3) Region includes all global revenues for enterprise and service provider networking routers



*Nortel - Licensing Model*
**ENTERPRISE & SERVICE PROVIDER ROUTERS - HISTORICAL & FORECAST REVENUES**
Exhibit R.7.8

Page 2 of 8

| Millions USD | Historical (1) | | | | | | Forecast (1) | | | | | Portion of Total Revenues (2) |
| --- | --- | --- | --- | --- | --- | --- | --- | --- | --- | --- | --- | --- |
| | 2005 | 2006 | 2007 | 2008 | 2009 | 2010 | 2011 | 2012 | 2013 | 2014 | 2015 | |
| **North America (3)** | | | | | | | | | | | | |
| **Service Provider** | | | | | | | | | | | | |
| IP Edge | $1,182.17 | $1,588.96 | $1,967.67 | $2,211.06 | $1,913.35 | $2,615.47 | $3,176.53 | $3,528.91 | $4,005.31 | $4,517.99 | $5,078.22 | 50.6% |
| IP Core | $720.52 | $872.91 | $1,132.29 | $1,156.12 | $829.70 | $1,067.51 | $1,173.54 | $1,333.67 | $1,500.38 | $1,677.43 | $1,868.66 | 21.2% |
| Service Provider Total | $1,902.69 | $2,461.86 | $3,099.96 | $3,367.18 | $2,743.05 | $3,682.98 | $4,350.07 | $4,862.58 | $5,505.69 | $6,195.42 | $6,946.87 | 71.8% |
| **Enterprise** | | | | | | | | | | | | |
| High-end | $745.98 | $263.25 | $263.22 | $234.87 | $137.50 | $185.83 | $185.36 | $201.38 | $210.96 | $214.86 | $214.67 | 4.5% |
| Mid-range | $658.04 | $729.12 | $722.15 | $735.77 | $565.89 | $586.36 | $616.49 | $705.02 | $776.72 | $831.19 | $871.83 | 12.4% |
| Branch office | $0.00 | $777.03 | $764.17 | $694.88 | $540.03 | $587.75 | $623.31 | $691.13 | $738.95 | $768.14 | $783.28 | 11.1% |
| Low-end/SOHO | $10.87 | $19.93 | $11.06 | $9.04 | $19.03 | $8.80 | $12.01 | $12.11 | $11.77 | $11.12 | $10.31 | 0.2% |
| Enterprise Total | $1,414.89 | $1,789.32 | $1,760.60 | $1,674.55 | $1,262.45 | $1,368.73 | $1,437.17 | $1,609.63 | $1,738.40 | $1,825.32 | $1,880.08 | 28.2% |
| Grand Total | $3,317.58 | $4,251.19 | $4,860.55 | $5,041.73 | $4,005.50 | $5,051.72 | $5,787.24 | $6,472.21 | $7,244.09 | $8,020.74 | $8,826.95 | 100.0% |

**Notes:**
(1) Historical and forecast revenues from Infonetics Research, *Total Enterprise and Service Provider Routers Pivot, Quarterly Worldwide and Regional Market Size, Share, and Forecasts: 1Q11*, June 7, 2011 (EMEAPROD02318752)
(2) Provides general market segmentation for presentation purposes
(3) Region includes US and Canada



*Nortel - Licensing Model*
**ENTERPRISE & SERVICE PROVIDER ROUTERS - HISTORICAL & FORECAST REVENUES**
Exhibit R.7.8

Page 3 of 8

| Millions USD | Historical (1) | | | | | | | Forecast (1) | | | | Portion of Total Revenues (2) |
| --- | --- | --- | --- | --- | --- | --- | --- | --- | --- | --- | --- | --- |
| | 2005 | 2006 | 2007 | 2008 | 2009 | 2010 | 2011 | 2012 | 2013 | 2014 | 2015 | |
| **EMEA (3)** | | | | | | | | | | | | |
| **Service Provider** | | | | | | | | | | | | |
| IP Edge | $1,084.83 | $1,391.39 | $1,727.66 | $2,157.70 | $1,849.17 | $2,192.01 | $2,716.51 | $3,023.54 | $3,471.03 | $3,901.44 | $4,369.61 | 53.5% |
| IP Core | $541.63 | $669.20 | $760.68 | $891.10 | $612.65 | $712.85 | $891.60 | $1,010.83 | $1,150.32 | $1,281.46 | $1,422.42 | 19.1% |
| Service Provider Total | $1,626.46 | $2,060.59 | $2,488.34 | $3,048.80 | $2,461.82 | $2,904.87 | $3,608.11 | $4,034.37 | $4,621.35 | $5,182.89 | $5,792.03 | 72.6% |
| **Enterprise** | | | | | | | | | | | | |
| High-end | $523.97 | $185.46 | $190.30 | $170.41 | $97.41 | $128.49 | $125.73 | $134.15 | $141.84 | $147.21 | $148.51 | 3.8% |
| Mid-range | $585.63 | $494.62 | $494.36 | $466.52 | $346.59 | $359.64 | $386.90 | $442.78 | $500.43 | $553.58 | $593.67 | 10.0% |
| Branch office | $0.00 | $651.74 | $688.82 | $674.39 | $493.10 | $545.28 | $567.25 | $617.74 | $666.60 | $706.13 | $727.03 | 12.2% |
| Low-end/SOHO | $35.40 | $108.36 | $77.68 | $54.70 | $41.21 | $75.08 | $61.86 | $61.24 | $60.08 | $57.86 | $54.15 | 1.3% |
| Enterprise Total | $1,145.01 | $1,440.19 | $1,451.17 | $1,366.02 | $978.30 | $1,108.49 | $1,141.74 | $1,255.92 | $1,368.95 | $1,464.77 | $1,523.37 | 27.4% |
| Grand Total | $2,771.47 | $3,500.78 | $3,939.51 | $4,414.82 | $3,440.12 | $4,013.36 | $4,749.85 | $5,290.29 | $5,990.30 | $6,647.67 | $7,315.39 | 100.0% |

**Notes:**
(1) Historical and forecast revenues from Infonetics Research, *Total Enterprise and Service Provider Routers Pivot, Quarterly Worldwide and Regional Market Size, Share, and Forecasts: 1Q11*, June 7, 2011 (EMEAPROD02318752)
(2) Provides general market segmentation for presentation purposes
(3) Region includes Europe, Middle East, and Africa



*Nortel - Licensing Model*
**ENTERPRISE & SERVICE PROVIDER ROUTERS - HISTORICAL & FORECAST REVENUES**
Exhibit R.7.8

Page 4 of 8

| Millions USD | Historical (1) | | | | | | Forecast (1) | | | | | Portion of Total Revenues (2) |
| --- | --- | --- | --- | --- | --- | --- | --- | --- | --- | --- | --- | --- |
| | 2005 | 2006 | 2007 | 2008 | 2009 | 2010 | 2011 | 2012 | 2013 | 2014 | 2015 | |
| **APAC (3)** | | | | | | | | | | | | |
| **Service Provider** | | | | | | | | | | | | |
| IP Edge | $1,006.75 | $939.42 | $1,206.74 | $1,698.13 | $2,016.15 | $2,067.49 | $2,137.50 | $2,445.80 | $2,719.72 | $3,043.37 | $3,402.49 | 52.3% |
| IP Core | $578.64 | $497.71 | $607.36 | $814.75 | $951.67 | $1,031.72 | $1,115.26 | $1,235.01 | $1,385.68 | $1,545.03 | $1,711.90 | 26.5% |
| Service Provider Total | $1,585.39 | $1,437.13 | $1,814.10 | $2,512.88 | $2,967.82 | $3,099.21 | $3,252.76 | $3,680.80 | $4,105.40 | $4,588.40 | $5,114.38 | 78.8% |
| **Enterprise** | | | | | | | | | | | | |
| High-end | $271.77 | $132.39 | $148.72 | $155.78 | $121.69 | $147.27 | $155.23 | $167.00 | $175.98 | $181.56 | $184.57 | 4.2% |
| Mid-range | $287.53 | $369.41 | $395.57 | $413.22 | $244.00 | $281.31 | $323.01 | $369.43 | $413.04 | $451.41 | $485.50 | 9.3% |
| Branch office | $0.00 | $251.27 | $300.40 | $298.59 | $258.79 | $240.85 | $266.39 | $290.61 | $310.85 | $325.99 | $337.29 | 6.6% |
| Low-end/SOHO | $33.11 | $52.09 | $44.10 | $37.30 | $44.03 | $39.69 | $37.32 | $37.78 | $37.35 | $36.03 | $34.19 | 1.0% |
| Enterprise Total | $592.41 | $805.16 | $888.79 | $904.89 | $668.51 | $709.11 | $781.95 | $864.82 | $937.22 | $994.99 | $1,041.55 | 21.2% |
| Grand Total | $2,177.80 | $2,242.29 | $2,702.89 | $3,417.77 | $3,636.33 | $3,808.32 | $4,034.71 | $4,545.62 | $5,042.62 | $5,583.39 | $6,155.93 | 100.0% |

**Notes:**
(1) Historical and forecast revenues from Infonetics Research, *Total Enterprise and Service Provider Routers Pivot, Quarterly Worldwide and Regional Market Size, Share, and Forecasts: 1Q11*, June 7, 2011 (EMEAPROD02318752)
(2) Provides general market segmentation for presentation purposes
(3) Region includes Asia and the Pacific, including Japan and Australia



*Nortel - Licensing Model*
**ENTERPRISE & SERVICE PROVIDER ROUTERS - HISTORICAL & FORECAST REVENUES**
Exhibit R.7.8

Page 5 of 8

| Millions USD | Historical (1) | | | | | | Forecast (1) | | | | | Portion of Total Revenues (2) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | 2005 | 2006 | 2007 | 2008 | 2009 | 2010 | 2011 | 2012 | 2013 | 2014 | 2015 | |
| **CALA (3)** | | | | | | | | | | | | |
| **Service Provider** | | | | | | | | | | | | |
| IP Edge | $102.78 | $264.51 | $283.76 | $490.56 | $299.13 | $399.06 | $438.54 | $603.34 | $579.84 | $663.92 | $746.25 | 51.4% |
| IP Core | $37.93 | $78.72 | $58.62 | $213.80 | $108.87 | $126.05 | $171.35 | $189.74 | $216.69 | $245.94 | $276.44 | 18.6% |
| Service Provider Total | $140.71 | $343.22 | $342.38 | $704.36 | $408.00 | $525.11 | $609.89 | $693.08 | $796.53 | $909.86 | $1,022.68 | 70.0% |
| **Enterprise** | | | | | | | | | | | | |
| High-end | $43.95 | $21.15 | $29.14 | $33.73 | $14.64 | $21.21 | $23.89 | $26.93 | $24.94 | $24.92 | $24.40 | 3.1% |
| Mid-range | $76.55 | $92.54 | $74.89 | $108.64 | $58.53 | $62.67 | $78.77 | $95.06 | $93.96 | $100.01 | $104.06 | 10.2% |
| Branch office | $0.00 | $121.20 | $118.71 | $160.62 | $87.44 | $131.95 | $158.02 | $181.83 | $171.84 | $175.27 | $175.12 | 16.0% |
| Low-end/SOHO | $6.14 | $8.49 | $1.26 | $2.12 | $3.09 | $10.05 | $7.15 | $7.48 | $6.43 | $5.96 | $5.41 | 0.7% |
| Enterprise Total | $126.64 | $243.38 | $234.01 | $305.12 | $163.70 | $225.87 | $267.84 | $311.30 | $297.17 | $306.16 | $308.99 | 30.0% |
| Grand Total | $267.35 | $586.60 | $566.39 | $1,009.48 | $571.70 | $750.99 | $877.72 | $1,004.38 | $1,093.70 | $1,216.02 | $1,331.67 | 100.0% |

**Notes:**
(1) Historical and forecast revenues from Infonetics Research, *Total Enterprise and Service Provider Routers Pivot, Quarterly Worldwide and Regional Market Size, Share, and Forecasts: 1Q11*, June 7, 2011 (EMEAPROD02318752)
(2) Provides general market segmentation for presentation purposes
(3) Region includes Central and Latin America, including Mexico



*Nortel - Licensing Model*
**ENTERPRISE & SERVICE PROVIDER ROUTERS - HISTORICAL & FORECAST REVENUES**
Exhibit R.7.8

Page 6 of 8

| Millions USD | Historical (1) | | | | | | 2011 | 2012 | Forecast (1) | | | Portion of Total Revenues (2) |
| --- | --- | --- | --- | --- | --- | --- | --- | --- | --- | --- | --- | --- |
| | 2005 | 2006 | 2007 | 2008 | 2009 | 2010 | | | 2013 | 2014 | 2015 | |
| **APAC - China (3)** | | | | | | | | | | | | |
| **Service Provider** | | | | | | | | | | | | |
| IP Edge | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $910.85 | $839.01 | $1,015.16 | $1,115.09 | $1,247.78 | $1,429.05 | 55.8% |
| IP Core | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $406.63 | $401.48 | $441.17 | $484.99 | $540.76 | $599.16 | 24.5% |
| Service Provider Total | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $1,317.47 | $1,240.49 | $1,456.32 | $1,600.07 | $1,788.54 | $2,028.21 | 80.3% |
| **Enterprise** | | | | | | | | | | | | |
| High-end | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $71.06 | $78.99 | $87.35 | $94.04 | $98.52 | $101.30 | 4.5% |
| Mid-range | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $101.87 | $129.35 | $154.33 | $178.49 | $200.09 | $219.41 | 8.4% |
| Branch office | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $76.76 | $90.71 | $102.37 | $112.50 | $120.28 | $126.23 | 5.4% |
| Low-end/SOHO | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $29.46 | $27.57 | $28.29 | $28.26 | $27.47 | $26.21 | 1.4% |
| Enterprise Total | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $279.16 | $326.61 | $372.34 | $413.30 | $446.36 | $473.14 | 19.7% |
| Grand Total | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $1,596.63 | $1,567.11 | $1,828.66 | $2,013.37 | $2,234.91 | $2,501.35 | 100.0% |

**Notes:**
(1) Historical and forecast revenues from Infonetics Research, *Tidal Enterprise and Service Provider Routers Pivot, Quarterly Worldwide and Regional Market Size, Share, and Forecasts: 1Q11*, June 7, 2011 (EMEAPROD0231875z)
(2) Provides general market segmentation for presentation purposes
(3) Further granularity provided for certain countries and regions within APAC



*Nortel - Licensing Model*
**ENTERPRISE & SERVICE PROVIDER ROUTERS - HISTORICAL & FORECAST REVENUES**
Exhibit R.7.8

Page 7 of 8

| *Millions USD* | 2005 | 2006 | Historical (1) 2007 | 2008 | 2009 | 2010 | 2011 | 2012 | Forecast (1) 2013 | 2014 | 2015 | Portion of Total Revenues (2) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| **APAC - Japan** (3) | | | | | | | | | | | | |
| **Service Provider** | | | | | | | | | | | | |
| IP Edge | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $419.59 | $544.31 | $574.98 | $625.54 | $730.41 | $748.55 | 50.1% |
| IP Core | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $378.90 | $429.60 | $460.10 | $521.02 | $582.48 | $647.10 | 41.5% |
| Service Provider Total | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $798.49 | $973.91 | $1,035.07 | $1,146.55 | $1,312.89 | $1,395.64 | 91.6% |
| **Enterprise** | | | | | | | | | | | | |
| High-end | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $25.60 | $24.81 | $25.27 | $25.49 | $25.47 | $25.20 | 2.1% |
| Mid-range | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $33.57 | $35.44 | $38.57 | $41.47 | $44.06 | $46.27 | 3.3% |
| Branch office | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $32.82 | $33.81 | $35.14 | $36.18 | $36.89 | $37.26 | 2.9% |
| Low-end/SOHO | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $2.26 | $2.07 | $1.96 | $1.83 | $1.70 | $1.56 | 0.2% |
| Enterprise Total | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $94.25 | $96.13 | $100.94 | $104.97 | $108.12 | $110.29 | 8.4% |
| Grand Total | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $892.73 | $1,070.04 | $1,136.01 | $1,251.53 | $1,421.01 | $1,505.93 | 100.0% |

**Notes:**
(1) Historical and forecast revenues from Infonetics Research, *Total Enterprise and Service Provider Routers Pivot, Quarterly Worldwide and Regional Market Size, Share, and Forecasts: 1Q11*, June 7, 2011 (EMEAPROD0231875?)
(2) Provides general market segmentation for presentation purposes
(3) Further granularity provided for certain countries and regions within APAC



*Nortel - Licensing Model*
**ENTERPRISE & SERVICE PROVIDER ROUTERS - HISTORICAL & FORECAST REVENUES**
Exhibit R.7.8

Page 8 of 8

| *Millions USD* | 2005 | 2006 | 2007 | Historical (1) 2008 | 2009 | 2010 | 2011 | 2012 | Forecast (1) 2013 | 2014 | 2015 | Portion of Total Revenues (2) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| **APAC - ex China & Japan (3)** | | | | | | | | | | | | |
| **Service Provider** | | | | | | | | | | | | |
| IP Edge | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $737.05 | $754.17 | $855.66 | $979.10 | $1,065.18 | $1,224.90 | 55.3% |
| IP Core | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $246.20 | $284.18 | $333.75 | $379.68 | $421.79 | $465.64 | 21.0% |
| Service Provider Total | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $983.25 | $1,038.35 | $1,189.41 | $1,358.78 | $1,486.97 | $1,690.53 | 76.3% |
| **Enterprise** | | | | | | | | | | | | |
| High-end | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $50.60 | $51.43 | $54.38 | $56.44 | $57.57 | $58.07 | 3.2% |
| Mid-range | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $145.86 | $158.23 | $176.53 | $193.08 | $207.26 | $219.82 | 10.8% |
| Branch office | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $131.28 | $141.87 | $153.09 | $162.17 | $168.81 | $173.81 | 9.2% |
| Low-end/SOHO | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $7.97 | $7.68 | $7.53 | $7.25 | $6.86 | $6.42 | 0.4% |
| Enterprise Total | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $335.71 | $359.21 | $391.54 | $418.94 | $440.50 | $458.12 | 23.7% |
| Grand Total | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $1,318.96 | $1,397.56 | $1,580.95 | $1,777.72 | $1,927.47 | $2,148.65 | 100.0% |

**Notes:**
(1) Historical and forecast revenues from Infonetics Research, *Total Enterprise and Service Provider Routers Pivot, Quarterly Worldwide and Regional Market Size, Share, and Forecasts: 1Q11*, June 7, 2011 (EMEAPROD0231875 2)
(2) Provides general market segmentation for presentation purposes
(3) Further granularity provided for certain countries and regions within APAC



*Nortel - Licensing Model*
**ENTERPRISE & SERVICE PROVIDER SWITCHES - HISTORICAL & FORECAST REVENUES**
Exhibit R.7.9

Page 1 of 5

| Millions USD | 2005 | 2006 | Historical (1) 2007 | 2008 | 2009 | 2010 | 2011 | 2012 | Forecast (1) 2013 | 2014 | 2015 | Portion of Total Revenues (2) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| **Worldwide (3)** | | | | | | | | | | | | |
| **Enterprise** | | | | | | | | | | | | |
| Enterprise | $15,269.19 | $15,918.24 | $17,090.22 | $17,833.73 | $14,507.40 | $18,859.53 | $19,300.68 | $20,484.87 | $22,088.88 | $23,255.70 | $23,667.90 | 86.6% |
| Enterprise Total | $15,269.19 | $15,918.24 | $17,090.22 | $17,833.73 | $14,507.40 | $18,859.53 | $19,300.68 | $20,484.87 | $22,088.88 | $23,255.70 | $23,667.90 | 86.6% |
| **Service Provider** | | | | | | | | | | | | |
| Service Provider | $0.00 | $1,990.69 | $2,169.24 | $2,114.85 | $2,034.51 | $2,889.21 | $3,189.01 | $3,714.27 | $4,182.52 | $4,661.63 | $5,171.43 | 13.4% |
| Service Provider Total | $0.00 | $1,990.69 | $2,169.24 | $2,114.85 | $2,034.51 | $2,889.21 | $3,189.01 | $3,714.27 | $4,182.52 | $4,661.63 | $5,171.43 | 13.4% |
| Grand Total | $15,269.19 | $17,908.93 | $19,259.46 | $19,948.57 | $16,541.91 | $21,748.74 | $22,489.69 | $24,199.15 | $26,271.40 | $27,917.33 | $28,839.32 | 100.0% |

**Notes:**
(1) Historical and forecast revenues from Infonetics Research, *Total Enterprise and Carrier Ethernet Switches Pivot*,
   Quarterly Worldwide and Regional Market Size, Share, and Forecasts: 1Q11, June 8, 2011 (EMEAPROD02318750)
(2) Provides general market segmentation for presentation purposes
(3) Region includes all global revenues for enterprise and service provider networking routers



*Nortel - Licensing Model*
**ENTERPRISE & SERVICE PROVIDER SWITCHES - HISTORICAL & FORECAST REVENUES**
Exhibit R.7.9

Page 2 of 5

| *Millions USD* | 2005 | 2006 | Historical (1) 2007 | 2008 | 2009 | 2010 | 2011 | 2012 | Forecast (1) 2013 | 2014 | 2015 | Portion of Total Revenues (2) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| **North America (3)** | | | | | | | | | | | | |
| **Enterprise** | | | | | | | | | | | | |
| Enterprise | $7,032.08 | $7,174.75 | $7,553.15 | $7,743.55 | $6,372.63 | $8,383.66 | $8,418.51 | $8,800.59 | $9,350.54 | $9,777.76 | $9,897.99 | 90.6% |
| Enterprise Total | $7,032.08 | $7,174.75 | $7,553.15 | $7,743.55 | $6,372.63 | $8,383.66 | $8,418.51 | $8,800.59 | $9,350.54 | $9,777.76 | $9,897.99 | 90.6% |
| **Service Provider** | | | | | | | | | | | | |
| Service Provider | $0.00 | $796.06 | $850.06 | $742.81 | $632.74 | $863.48 | $844.15 | $978.76 | $1,101.10 | $1,231.04 | $1,371.37 | 9.4% |
| Service Provider Total | $0.00 | $796.06 | $850.06 | $742.81 | $632.74 | $863.48 | $844.15 | $978.76 | $1,101.10 | $1,231.04 | $1,371.37 | 9.4% |
| Grand Total | $7,032.08 | $7,970.81 | $8,403.21 | $8,486.36 | $7,005.37 | $9,247.14 | $9,262.66 | $9,779.35 | $10,451.65 | $11,008.80 | $11,269.36 | 100.0% |

**Notes:**
(1) Historical and forecast revenues from Infonetics Research, *Total Enterprise and Carrier Ethernet Switches Pivot*,
    Quarterly Worldwide and Regional Market Size, Share, and Forecasts: 1Q11, June 8, 2011 (EMEAPROD02318750)
(2) Provides general market segmentation for presentation purposes
(3) Region includes US and Canada



*Nortel - Licensing Model*
**ENTERPRISE & SERVICE PROVIDER SWITCHES - HISTORICAL & FORECAST REVENUES**
Exhibit R.7.9

Page 3 of 5

| *Millions USD* | 2005 | 2006 | Historical (1) 2007 | 2008 | 2009 | 2010 | 2011 | 2012 | Forecast (1) 2013 | 2014 | 2015 | Portion of Total Revenues (2) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| **EMEA (3)** | | | | | | | | | | | | |
| **Enterprise** | | | | | | | | | | | | |
| Enterprise | $4,782.73 | $4,965.08 | $5,622.25 | $6,033.72 | $4,870.47 | $6,051.30 | $6,155.11 | $6,597.98 | $7,228.93 | $7,615.65 | $7,628.93 | 88.5% |
| Enterprise Total | $4,782.73 | $4,965.08 | $5,622.25 | $6,033.72 | $4,870.47 | $6,051.30 | $6,155.11 | $6,597.98 | $7,228.93 | $7,615.65 | $7,628.93 | 88.5% |
| **Service Provider** | | | | | | | | | | | | |
| Service Provider | $0.00 | $477.52 | $597.09 | $580.12 | $546.20 | $771.82 | $893.55 | $1,026.16 | $1,167.77 | $1,300.89 | $1,443.99 | 11.5% |
| Service Provider Total | $0.00 | $477.52 | $597.09 | $580.12 | $546.20 | $771.82 | $893.55 | $1,026.16 | $1,167.77 | $1,300.89 | $1,443.99 | 11.5% |
| Grand Total | $4,782.73 | $5,442.60 | $6,219.34 | $6,613.84 | $5,416.66 | $6,823.13 | $7,048.65 | $7,624.14 | $8,396.70 | $8,916.55 | $9,072.92 | 100.0% |

**Notes:**
(1) Historical and forecast revenues from Infonetics Research, *Total Enterprise and Carrier Ethernet Switches Pivot,*
    Quarterly Worldwide and Regional Market Size, Share, and Forecasts: 1Q11, June 8, 2011 (EMEAPROD02318750)
(2) Provides general market segmentation for presentation purposes
(3) Region includes Europe, Middle East, and Africa



*Nortel - Licensing Model*
**ENTERPRISE & SERVICE PROVIDER SWITCHES - HISTORICAL & FORECAST REVENUES**
Exhibit R.7.9

Page 4 of 5

| *Millions USD* | 2005 | 2006 | Historical (1) 2007 | 2008 | 2009 | 2010 | 2011 | 2012 | Forecast (1) 2013 | 2014 | 2015 | Portion of Total Revenues (2) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| **APAC** (3) | | | | | | | | | | | | |
| **Enterprise** | | | | | | | | | | | | |
| Enterprise | $3,081.24 | $3,298.70 | $3,471.12 | $3,478.60 | $2,848.28 | $3,815.51 | $4,101.68 | $4,451.72 | $4,808.33 | $5,123.79 | $5,372.23 | 77.0% |
| Enterprise Total | $3,081.24 | $3,298.70 | $3,471.12 | $3,478.60 | $2,848.28 | $3,815.51 | $4,101.68 | $4,451.72 | $4,808.33 | $5,123.79 | $5,372.23 | 77.0% |
| **Service Provider** | | | | | | | | | | | | |
| Service Provider | $0.00 | $653.51 | $662.68 | $734.40 | $788.64 | $1,163.87 | $1,377.59 | $1,627.67 | $1,826.25 | $2,036.27 | $2,256.18 | 23.0% |
| Service Provider Total | $0.00 | $653.51 | $662.68 | $734.40 | $788.64 | $1,163.87 | $1,377.59 | $1,627.67 | $1,826.25 | $2,036.27 | $2,256.18 | 23.0% |
| Grand Total | $3,081.24 | $3,952.21 | $4,133.81 | $4,213.00 | $3,636.92 | $4,979.39 | $5,479.27 | $6,079.39 | $6,634.58 | $7,160.06 | $7,628.42 | 100.0% |

**Notes:**
(1) Historical and forecast revenues from Infonetics Research, *Total Enterprise and Carrier Ethernet Switches Pivot*,
    Quarterly Worldwide and Regional Market Size, Share, and Forecasts: 1Q11, June 8, 2011 (EMEAPROD02318750)
(2) Provides general market segmentation for presentation purposes
(3) Region includes Asia and the Pacific, including Japan and Australia



*Nortel - Licensing Model*
**ENTERPRISE & SERVICE PROVIDER SWITCHES - HISTORICAL & FORECAST REVENUES**
Exhibit R.7.9

Page 5 of 5

| Millions USD | 2005 | 2006 | Historical (1) 2007 | 2008 | 2009 | 2010 | 2011 | 2012 | Forecast (1) 2013 | 2014 | 2015 | Portion of Total Revenues (2) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| **CALA (3)** | | | | | | | | | | | | |
| **Enterprise** | | | | | | | | | | | | |
| Enterprise | $373.14 | $479.71 | $443.70 | $577.86 | $416.03 | $609.05 | $625.38 | $634.59 | $701.07 | $738.50 | $768.75 | 89.2% |
| Enterprise Total | $373.14 | $479.71 | $443.70 | $577.86 | $416.03 | $609.05 | $625.38 | $634.59 | $701.07 | $738.50 | $768.75 | 89.2% |
| **Service Provider** | | | | | | | | | | | | |
| Service Provider | $0.00 | $63.60 | $59.41 | $57.51 | $66.93 | $90.03 | $73.73 | $81.68 | $87.40 | $93.43 | $99.88 | 10.8% |
| Service Provider Total | $0.00 | $63.60 | $59.41 | $57.51 | $66.93 | $90.03 | $73.73 | $81.68 | $87.40 | $93.43 | $99.88 | 10.8% |
| Grand Total | $373.14 | $543.31 | $503.11 | $635.37 | $482.96 | $699.09 | $699.11 | $716.27 | $788.47 | $831.93 | $868.63 | 100.0% |

**Notes:**
(1) Historical and forecast revenues from Infonetics Research, *Total Enterprise and Carrier Ethernet Switches Pivot*,
    Quarterly Worldwide and Regional Market Size, Share, and Forecasts: 1Q11, June 8, 2011 (EMEAPROD02318750)
(2) Provides general market segmentation for presentation purposes
(3) Region includes Central and Latin America, including Mexico

*Nortel - Licensing Model*
**ENTERPRISE & SERVICE PROVIDER ROUTERS - HISTORICAL MARKET SHARE**
Exhibit R.7.10

Page 1 of 8

| *Millions USD* | Historical (1) | | | | | Selected Market Share (2) |
| --- | --- | --- | --- | --- | --- | --- |
| | Q1 2010 | Q2 2010 | Q3 2010 | Q4 2010 | Q1 2011 | |
| **Worldwide** (3) | | | | | | |
| Cisco | $1,687.80 | $1,607.72 | $1,822.40 | $1,865.65 | $1,637.94 | 49.8% |
| Juniper | $497.97 | $517.25 | $523.60 | $649.66 | $614.74 | 16.6% |
| Alcatel-Lucent | $276.48 | $300.52 | $359.84 | $566.95 | $395.62 | 11.7% |
| Huawei | $202.20 | $299.01 | $313.93 | $314.37 | $228.07 | 8.3% |
| Ericsson | $34.65 | $31.45 | $47.94 | $79.23 | $82.74 | 1.7% |
| Alaxala | $35.98 | $32.87 | $39.74 | $41.21 | $56.34 | 1.2% |
| Tellabs | $82.01 | $83.72 | $58.25 | $62.81 | $55.39 | 1.9% |
| HP | $0.00 | $30.03 | $30.98 | $47.99 | $49.30 | 1.1% |
| Brocade | $36.82 | $39.64 | $48.53 | $46.11 | $46.57 | 1.3% |
| NEC | $33.00 | $32.00 | $36.00 | $26.00 | $46.50 | 1.0% |
| ZTE | $27.90 | $41.20 | $40.00 | $58.20 | $44.13 | 1.3% |
| Fujitsu | $14.70 | $39.00 | $24.00 | $31.00 | $16.00 | 0.8% |
| OneAccess | $13.44 | $14.61 | $15.70 | $17.06 | $14.45 | 0.4% |
| Adtran | $8.00 | $8.93 | $11.39 | $7.00 | $8.64 | 0.3% |
| Avaya | $4.84 | $3.01 | $3.14 | $3.18 | $2.30 | 0.1% |
| 3Com/H3C | $41.16 | $0.00 | $0.00 | $0.00 | $0.00 | 0.0% |
| Avici | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | 0.0% |
| Siemens | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | 0.0% |
| Nortel | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | 0.0% |
| Redback | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | 0.0% |
| Vanguard | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | 0.0% |
| Alcatel | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | 0.0% |
| Other | $80.40 | $91.46 | $89.79 | $92.97 | $80.06 | 2.5% |
| Total | $3,077.35 | $3,172.42 | $3,465.23 | $3,909.38 | $3,378.78 | 100.0% |

**Notes:**
(1) Historical revenues from Infonetics Research, *Tidal Enterprise and Service Provider Routers Pivot, Quarterly Worldwide and Regional Market Size, Share, and Forecasts: 1Q11*, June 7, 2011 (EME:APROD02318752)
(2) Based on revenues for average market share from Q2 2010, through Q1 2011
(3) Region includes all global revenues for enterprise and service provider networking routers

*Nortel - 1 Licensing Model*
**ENTERPRISE & SERVICE PROVIDER ROUTERS - HISTORICAL MARKET SHARE**
Exhibit R.7.10

Page 2 of 8

*Millions USD*

| | Historical [1] | | | | Selected |
| | Q1 2010 | Q2 2010 | Q3 2010 | Q4 2010 | Q1 2011 | Market Share [2] |
|---|---|---|---|---|---|---|
| **North America** [3] | | | | | | |
| Cisco | $682.67 | $682.86 | $777.41 | $808.59 | $646.40 | 56.4% |
| Juniper | $266.93 | $254.01 | $264.75 | $301.19 | $321.59 | 22.1% |
| Alcatel-Lucent | $87.64 | $133.65 | $157.39 | $209.92 | $188.63 | 13.3% |
| Huawei | $0.17 | $0.22 | $0.01 | $0.44 | $0.32 | 0.0% |
| Ericsson | $5.20 | $4.72 | $13.90 | $7.92 | $8.27 | 0.7% |
| Alaxala | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | 0.0% |
| Tellabs | $27.88 | $46.89 | $32.62 | $26.38 | $22.69 | 2.5% |
| HP | $0.00 | $0.27 | $0.45 | $1.08 | $0.26 | 0.0% |
| Brocade | $16.57 | $17.84 | $21.84 | $17.98 | $18.16 | 1.5% |
| NEC | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | 0.0% |
| ZTE | $0.00 | $0.02 | $0.00 | $0.00 | $0.00 | 0.0% |
| Fujitsu | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | 0.0% |
| OneAccess | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | 0.0% |
| Adtran | $8.00 | $8.93 | $11.39 | $7.00 | $8.64 | 0.7% |
| Avaya | $3.58 | $1.69 | $1.76 | $1.88 | $1.15 | 0.1% |
| 3Com/H3C | $0.96 | $0.00 | $0.00 | $0.00 | $0.00 | 0.0% |
| Avici | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | 0.0% |
| Siemens | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | 0.0% |
| Nortel | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | 0.0% |
| Redback | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | 0.0% |
| Vanguard | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | 0.0% |
| Alcatel | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | 0.0% |
| Other | $30.92 | $32.48 | $36.86 | $36.86 | $28.80 | 2.6% |
| Total | $1,130.53 | $1,183.57 | $1,318.38 | $1,419.24 | $1,244.90 | 100.0% |

<u>Notes:</u>
(1) Historical revenues from Infonetics Research, *Tidal Enterprise and Service Provider Routers Pivot, Quarterly Worldwide and Regional*
    *Market Size, Share, and Forecasts: 1Q11 , June 7, 2011* (EME:APROD02318752)
(2) Based on revenues for average market share from Q2 2010, through Q1 2011
(3) Region includes US and Canada

*Nortel - 1 Licensing Model*
**ENTERPRISE & SERVICE PROVIDER ROUTERS - HISTORICAL MARKET SHARE**
Exhibit R.7.10

Page 3 of 8

*Millions USD*

**EMEA** (3)

| | Q1 2010 | Q2 2010 | Historical (1) Q3 2010 | Q4 2010 | Q1 2011 | Selected Market Share (2) |
|---|---|---|---|---|---|---|
| Cisco | $503.38 | $476.54 | $545.44 | $540.21 | $530.54 | 50.8% |
| Juniper | $144.02 | $146.25 | $137.39 | $195.62 | $160.30 | 15.5% |
| Alcatel-Lucent | $146.72 | $113.90 | $127.89 | $245.33 | $167.10 | 15.9% |
| Huawei | $47.26 | $65.57 | $51.84 | $74.01 | $69.36 | 6.3% |
| Ericsson | $19.75 | $16.67 | $25.41 | $43.57 | $45.51 | 3.2% |
| Alaxala | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | 0.0% |
| Tellabs | $26.24 | $22.61 | $15.73 | $25.75 | $23.24 | 2.1% |
| HP | $0.00 | $0.57 | $0.34 | $2.77 | $1.80 | 0.1% |
| Brocade | $7.36 | $7.93 | $9.71 | $11.53 | $11.64 | 1.0% |
| NEC | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | 0.0% |
| ZTE | $6.96 | $10.35 | $9.61 | $18.43 | $1.12 | 1.0% |
| Fujitsu | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | 0.0% |
| OneAccess | $12.76 | $13.88 | $15.48 | $16.89 | $14.31 | 1.5% |
| Adtran | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | 0.0% |
| Avaya | $0.29 | $0.36 | $0.47 | $0.41 | $0.62 | 0.0% |
| 3Com/H3C | $4.22 | $0.00 | $0.00 | $0.00 | $0.00 | 0.0% |
| Avici | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | 0.0% |
| Siemens | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | 0.0% |
| Nortel | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | 0.0% |
| Redback | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | 0.0% |
| Vanguard | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | 0.0% |
| Alcatel | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | 0.0% |
| Other | $22.88 | $32.25 | $25.77 | $25.01 | $23.81 | 2.6% |
| Total | $941.86 | $906.87 | $965.08 | $1,199.54 | $1,049.34 | 100.0% |

<u>Notes</u>

(1) Historical revenues from Infonetics Research, *Total Enterprise and Service Provider Routers Pivot, Quarterly Worldwide and Regional Market Size, Share, and Forecasts: 1Q11 ,* June 7, 2011 (EME:APROD02318752)
(2) Based on revenues for average market share from Q2 2010, through Q1 2011
(3) Region includes Europe, Middle East, and Africa

*Nortel - 1 Licensing Model*
**ENTERPRISE & SERVICE PROVIDER ROUTERS - HISTORICAL MARKET SHARE**
Exhibit R.7.10

Page 4 of 8

*Millions USD*

| | | Historical [1] | | | | Selected Market Share [2] |
|---|---|---|---|---|---|---|
| | Q1 2010 | Q2 2010 | Q3 2010 | Q4 2010 | Q1 2011 | |
| **APAC** [3] | | | | | | |
| Cisco | $387.01 | $350.22 | $381.98 | $388.23 | $326.61 | 37.4% |
| Juniper | $77.07 | $106.64 | $110.99 | $139.86 | $120.55 | 12.4% |
| Alcatel-Lucent | $33.79 | $30.08 | $53.49 | $73.00 | $28.12 | 4.8% |
| Huawei | $139.57 | $214.94 | $243.08 | $197.52 | $140.71 | 20.6% |
| Ericsson | $8.32 | $8.80 | $6.71 | $24.56 | $25.65 | 1.7% |
| Alaxala | $35.98 | $32.87 | $39.74 | $41.21 | $56.34 | 4.4% |
| Tellabs | $18.04 | $10.05 | $6.99 | $7.54 | $6.64 | 0.8% |
| HP | $0.00 | $28.46 | $29.74 | $42.65 | $43.09 | 3.7% |
| Brocade | $12.52 | $13.48 | $16.50 | $16.14 | $16.30 | 1.6% |
| NEC | $33.00 | $32.00 | $36.00 | $26.00 | $46.50 | 3.6% |
| ZTE | $20.65 | $30.34 | $28.42 | $36.90 | $42.86 | 3.6% |
| Fujitsu | $14.70 | $39.00 | $24.00 | $31.00 | $16.00 | 2.8% |
| OneAccess | $0.67 | $0.73 | $0.22 | $0.17 | $0.14 | 0.0% |
| Adtran | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | 0.0% |
| Avaya | $0.87 | $0.90 | $0.85 | $0.83 | $0.48 | 0.1% |
| 3Com/H3C | $31.86 | $0.00 | $0.00 | $0.00 | $0.00 | 0.0% |
| Avici | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | 0.0% |
| Siemens | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | 0.0% |
| Nortel | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | 0.0% |
| Redback | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | 0.0% |
| Vanguard | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | 0.0% |
| Alcatel | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | 0.0% |
| Other | $21.99 | $22.43 | $22.33 | $24.67 | $22.48 | 2.4% |
| Total | $836.04 | $920.96 | $1,001.05 | $1,050.27 | $892.47 | 100.0% |

<u>Notes</u>:
(1) Historical revenues from Infonetics Research, *Tidal Enterprise and Service Provider Routers Pivot, Quarterly Worldwide and Regional Market Size, Share, and Forecasts: 1Q11*, June 7, 2011 (EME:APR:ODI02318752)
(2) Based on revenues for average market share from Q2 2010, through Q1 2011
(3) Region includes Asia and the Pacific, including Japan and Australia

*Nortel - 1 Licensing Model*
**ENTERPRISE & SERVICE PROVIDER ROUTERS - HISTORICAL MARKET SHARE**
Exhibit R.7.10

Page 5 of 8

*Millions USD*

**CALA** (3)

| | Q1 2010 | Q2 2010 | Historical (1) Q3 2010 | Q4 2010 | Q1 2011 | Selected Market Share (2) |
|---|---|---|---|---|---|---|
| Cisco | $114.74 | $98.10 | $117.57 | $128.62 | $134.40 | 61.8% |
| Juniper | $9.96 | $10.34 | $10.47 | $12.99 | $12.29 | 6.0% |
| Alcatel-Lucent | $8.32 | $22.88 | $21.06 | $38.70 | $11.77 | 12.2% |
| Huawei | $15.20 | $18.28 | $19.00 | $42.41 | $17.67 | 12.6% |
| Ericsson | $1.39 | $1.26 | $1.92 | $3.17 | $3.31 | 1.2% |
| Alaxala | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | 0.0% |
| Tellabs | $9.84 | $4.19 | $2.91 | $3.14 | $2.82 | 1.7% |
| HP | $0.00 | $0.73 | $0.45 | $1.49 | $4.16 | 0.9% |
| Brocade | $0.37 | $0.40 | $0.49 | $0.46 | $0.47 | 0.2% |
| NEC | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | 0.0% |
| ZTE | $0.29 | $0.49 | $1.96 | $2.86 | $0.15 | 0.7% |
| Fujitsu | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | 0.0% |
| OneAccess | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | 0.0% |
| Adtran | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | 0.0% |
| Avaya | $0.10 | $0.06 | $0.06 | $0.06 | $0.05 | 0.0% |
| 3Com/H3C | $4.11 | $0.00 | $0.00 | $0.00 | $0.00 | 0.0% |
| Avici | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | 0.0% |
| Siemens | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | 0.0% |
| Nortel | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | 0.0% |
| Redback | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | 0.0% |
| Vanguard | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | 0.0% |
| Alcatel | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | 0.0% |
| Other | $4.60 | $4.30 | $4.83 | $6.42 | $4.97 | 2.7% |
| Total | $168.92 | $161.02 | $180.72 | $240.33 | $192.06 | 100.0% |

<u>Notes</u>:
(1) Historical revenues from Infonetics Research, *Tidal Enterprise and Service Provider Routers Pivot, Quarterly Worldwide and Regional Market Size, Share, and Forecasts: 1Q11*, June 7, 2011 (EME.APROD02318752)
(2) Based on revenues for average market share from Q2 2010, through Q1 2011
(3) Region includes Central and Latin America, including Mexico

*Nortel - 1 Licensing Model*
**ENTERPRISE & SERVICE PROVIDER ROUTERS - HISTORICAL MARKET SHARE**
Exhibit R.7.10

Page 6 of 8

*Millions USD*

| | Q1 2010 | Q2 2010 | Q3 2010 | Q4 2010 | Q1 2011 | Selected Market Share (2) |
|---|---|---|---|---|---|---|
| | | | Historical (1) | | | |
| **APAC - China** (3) | | | | | | |
| Cisco | $145.37 | $126.00 | $146.47 | $137.63 | $111.88 | 32.5% |
| Juniper | $24.10 | $34.07 | $34.68 | $43.65 | $38.00 | 9.4% |
| Alcatel-Lucent | $15.35 | $13.66 | $24.39 | $33.41 | $12.72 | 5.2% |
| Huawei | $90.47 | $140.77 | $176.45 | $111.68 | $75.09 | 31.4% |
| Ericsson | $6.65 | $7.04 | $5.37 | $19.65 | $20.52 | 3.3% |
| Alaxala | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | 0.0% |
| Tellabs | $3.61 | $2.01 | $1.40 | $1.51 | $1.33 | 0.4% |
| HP | $0.00 | $24.65 | $28.36 | $40.35 | $42.44 | 8.5% |
| Brocade | $1.10 | $1.19 | $1.46 | $1.38 | $1.40 | 0.3% |
| NEC | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | 0.0% |
| ZTE | $15.49 | $22.76 | $21.32 | $27.67 | $32.14 | 6.5% |
| Fujitsu | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | 0.0% |
| OneAccess | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | 0.0% |
| Adtran | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | 0.0% |
| Avaya | $0.00 | $0.00 | $0.06 | $0.06 | $0.05 | 0.0% |
| 3Com/H3C | $26.90 | $0.00 | $0.00 | $0.00 | $0.00 | 0.0% |
| Avici | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | 0.0% |
| Siemens | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | 0.0% |
| Nortel | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | 0.0% |
| Redback | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | 0.0% |
| Vanguard | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | 0.0% |
| Alcatel | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | 0.0% |
| Other | $8.63 | $8.79 | $10.20 | $10.87 | $9.96 | 2.5% |
| Total | $337.66 | $380.95 | $450.15 | $427.87 | $345.52 | 100.0% |

**Notes:**
(1) Historical revenues from Infonetics Research, *Tidal Enterprise and Service Provider Routers Pivot, Quarterly Worldwide and Regional Market Size, Share, and Forecasts: 1Q11*, June 7, 2011 (EMEAPROD02318752)
(2) Based on revenues for average market share from Q2 2010, through Q1 2011
(3) Further granularity provided for certain countries and regions within APAC

*Nortel - 1 Licensing Model*
**ENTERPRISE & SERVICE PROVIDER ROUTERS - HISTORICAL MARKET SHARE**
Exhibit R.7.10

Page 7 of 8

*Millions USD*

**APAC - Japan (3)**

| | Q1 2010 | Q2 2010 | Historical (1) Q3 2010 | Q4 2010 | Q1 2011 | Selected Market Share (2) |
|---|---|---|---|---|---|---|
| Cisco | $142.18 | $69.44 | $131.28 | $87.64 | $123.18 | 45.2% |
| Juniper | $5.92 | $8.25 | $8.35 | $10.44 | $9.12 | 4.0% |
| Alcatel-Lucent | $3.32 | $2.95 | $5.28 | $7.22 | $2.74 | 2.0% |
| Huawei | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | 0.0% |
| Ericsson | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | 0.0% |
| Alaxala | $35.98 | $32.87 | $39.74 | $41.21 | $56.34 | 18.7% |
| Tellabs | $1.80 | $1.00 | $0.70 | $0.75 | $0.66 | 0.3% |
| HP | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | 0.0% |
| Brocade | $1.47 | $1.59 | $1.94 | $2.77 | $2.79 | 1.0% |
| NEC | $33.00 | $32.00 | $36.00 | $26.00 | $46.50 | 15.4% |
| ZTE | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | 0.0% |
| Fujitsu | $14.70 | $39.00 | $24.00 | $31.00 | $16.00 | 12.1% |
| OneAccess | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | 0.0% |
| Adtran | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | 0.0% |
| Avaya | $0.00 | $0.00 | $0.03 | $0.03 | $0.02 | 0.0% |
| 3Com/H3C | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | 0.0% |
| Avici | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | 0.0% |
| Siemens | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | 0.0% |
| Nortel | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | 0.0% |
| Redback | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | 0.0% |
| Vanguard | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | 0.0% |
| Alcatel | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | 0.0% |
| Other | $3.86 | $2.30 | $3.74 | $2.95 | $3.37 | 1.4% |
| Total | $242.24 | $189.40 | $251.08 | $210.01 | $260.74 | 100.0% |

<u>Notes</u>:
(1) Historical revenues from Infonetics Research, *Tidal Enterprise and Service Provider Routers Pivot, Quarterly Worldwide and Regional Market Size, Share, and Forecasts: 1Q11*, June 7, 2011 (EME.APROD02318752)
(2) Based on revenues for average market share from Q2 2010, through Q1 2011
(3) Further granularity provided for certain countries and regions within APAC

*Nortel - 1 Licensing Model*
**ENTERPRISE & SERVICE PROVIDER ROUTERS - HISTORICAL MARKET SHARE**
Exhibit R.7.10

Page 8 of 8

## APAC - ex China & Japan (3)

| *Millions USD* | Q1 2010 | Q2 2010 | Historical (1) Q3 2010 | Q4 2010 | Q1 2011 | Selected Market Share (2) |
|---|---|---|---|---|---|---|
| Cisco | $99.47 | $154.78 | $104.23 | $162.96 | $91.55 | 38.1% |
| Juniper | $47.05 | $64.31 | $67.95 | $85.77 | $73.43 | 21.6% |
| Alcatel-Lucent | $15.12 | $13.48 | $23.82 | $32.37 | $12.66 | 6.1% |
| Huawei | $49.10 | $74.17 | $66.64 | $85.83 | $65.62 | 21.7% |
| Ericsson | $1.66 | $1.76 | $1.34 | $4.91 | $5.13 | 1.0% |
| Alaxala | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | 0.0% |
| Tellabs | $12.63 | $7.03 | $4.89 | $5.28 | $4.65 | 1.6% |
| HP | $0.00 | $3.80 | $1.38 | $2.30 | $0.65 | 0.6% |
| Brocade | $9.94 | $10.70 | $13.10 | $11.99 | $12.11 | 3.6% |
| NEC | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | 0.0% |
| ZTE | $5.16 | $7.59 | $7.11 | $9.22 | $10.71 | 2.6% |
| Fujitsu | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | 0.0% |
| OneAccess | $0.67 | $0.73 | $0.22 | $0.17 | $0.14 | 0.1% |
| Adtran | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | 0.0% |
| Avaya | $0.87 | $0.90 | $0.75 | $0.73 | $0.41 | 0.2% |
| 3Com/H3C | $4.97 | $0.00 | $0.00 | $0.00 | $0.00 | 0.0% |
| Avici | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | 0.0% |
| Siemens | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | 0.0% |
| Nortel | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | 0.0% |
| Redback | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | 0.0% |
| Vanguard | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | 0.0% |
| Alcatel | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | 0.0% |
| Other | $9.50 | $11.34 | $8.39 | $10.85 | $9.15 | 2.9% |
| Total | $256.14 | $350.60 | $299.82 | $412.39 | $286.21 | 100.0% |

**Notes:**
(1) Historical revenues from Infonetics Research, *Tidal Enterprise and Service Provider Routers Pivot, Quarterly Worldwide and Regional Market Size, Share, and Forecasts: 1Q11*, June 7, 2011 (EMEAPROD02318752)
(2) Based on revenues for average market share from Q2 2010, through Q1 2011
(3) Further granularity provided for certain countries and regions within APAC

*Nortel - Licensing Model*
**ENTERPRISE & SERVICE PROVIDER SWITCHES - HISTORICAL MARKET SHARE**
Exhibit R.7.11

Page 1 of 5

| *Millions USD* | Historical (1) | | | | | Selected Market Share (2) |
|---|---|---|---|---|---|---|
| | Q1 2010 | Q2 2010 | Q3 2010 | Q4 2010 | Q1 2011 | |
| **Worldwide (3)** | | | | | | |
| Cisco | $3,651.09 | $3,541.83 | $3,605.92 | $3,598.44 | $3,067.79 | 64.9% |
| HP | $299.79 | $492.09 | $524.17 | $550.48 | $534.40 | 9.9% |
| Huawei | $130.82 | $157.60 | $145.23 | $184.62 | $141.40 | 3.0% |
| Juniper | $78.83 | $93.08 | $104.75 | $127.42 | $100.25 | 2.0% |
| Alcatel-Lucent | $100.29 | $103.52 | $110.06 | $137.64 | $95.38 | 2.1% |
| D-Link | $73.74 | $85.23 | $93.00 | $90.74 | $80.86 | 1.6% |
| Avaya | $84.10 | $85.70 | $78.70 | $69.25 | $70.27 | 1.4% |
| Brocade | $81.16 | $68.73 | $82.52 | $69.11 | $66.97 | 1.3% |
| Extreme | $62.47 | $69.20 | $67.82 | $68.81 | $59.57 | 1.2% |
| Enterasys | $49.59 | $53.98 | $61.04 | $56.81 | $55.30 | 1.1% |
| NETGEAR | $40.96 | $48.19 | $53.56 | $51.97 | $50.58 | 1.0% |
| Tellabs | $48.17 | $74.25 | $51.65 | $55.70 | $50.06 | 1.1% |
| Hitachi Cable | $36.47 | $11.86 | $31.33 | $32.56 | $43.47 | 0.6% |
| Force10 | $15.35 | $22.96 | $16.15 | $25.38 | $29.82 | 0.4% |
| Fujitsu | $17.20 | $15.00 | $24.00 | $28.00 | $28.30 | 0.4% |
| Alaxala | $36.75 | $20.64 | $27.08 | $32.57 | $27.59 | 0.5% |
| ZTE | $23.80 | $42.95 | $32.20 | $58.97 | $26.90 | 0.8% |
| Nokia Siemens | $21.98 | $20.88 | $22.55 | $23.68 | $23.92 | 0.4% |
| NEC | $17.00 | $10.00 | $16.00 | $17.00 | $18.00 | 0.3% |
| Orckit-Corrigent | $1.60 | $1.70 | $4.70 | $6.60 | $4.60 | 0.1% |
| Adtran | $2.00 | $2.77 | $4.53 | $3.58 | $4.43 | 0.1% |
| Linksys | $3.00 | $2.47 | $2.64 | $2.19 | $1.59 | 0.0% |
| Ericsson | $0.95 | $0.95 | $0.98 | $1.00 | $1.50 | 0.0% |
| Nortel | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | 0.0% |
| 3Com/H3C | $141.53 | $0.00 | $0.00 | $0.00 | $0.00 | 0.0% |
| Blade | $21.87 | $22.53 | $22.06 | $19.86 | $0.00 | 0.3% |
| LG Ericsson | $27.02 | $27.89 | $28.23 | $26.81 | $0.00 | 0.4% |
| Other | $261.08 | $261.80 | $261.31 | $270.08 | $288.36 | 5.1% |
| Total | $5,328.58 | $5,337.81 | $5,472.19 | $5,610.16 | $4,871.30 | 100.0% |

**Notes:**
(1) Historical and forecast revenues from Infonetics Research, *Total Enterprise and Carrier Ethernet Switches Pivot, Quarterly Worldwide and Regional Market Size, Share, and Forecasts: 1Q11, June 8, 2011* (EMEA:PROD(02318750)
(2) Based on revenues for average market share from Q2 2010, through Q1 2011
(3) Region includes all global revenues for enterprise and service provider networking routers

Nortel - Licensing Model
**ENTERPRISE & SERVICE PROVIDER SWITCHES - HISTORICAL MARKET SHARE**
Exhibit R.7.11

Page 2 of 5

| Millions USD | Q1 2010 | Q2 2010 | Q3 2010 | Q4 2010 | Q1 2011 | Selected Market Share (2) |
|---|---|---|---|---|---|---|
| | | | Historical (1) | | | |
| **North America (3)** | | | | | | |
| Cisco | $1,696.51 | $1,766.99 | $1,891.33 | $1,798.28 | $1,401.24 | 76.5% |
| HP | $88.24 | $138.90 | $155.44 | $126.00 | $91.62 | 5.7% |
| Huawei | $0.19 | $0.01 | $0.05 | $0.07 | $0.21 | 0.0% |
| Juniper | $42.05 | $49.62 | $60.81 | $72.80 | $53.69 | 2.6% |
| Alcatel-Lucent | $23.02 | $29.85 | $34.60 | $38.22 | $29.88 | 1.5% |
| D-Link | $9.66 | $9.77 | $11.43 | $8.64 | $9.40 | 0.4% |
| Avaya | $31.12 | $33.63 | $29.12 | $26.31 | $34.64 | 1.4% |
| Brocade | $36.52 | $30.93 | $37.13 | $26.95 | $27.35 | 1.4% |
| Extreme | $24.97 | $27.31 | $22.14 | $21.53 | $19.48 | 1.0% |
| Enterasys | $23.11 | $22.95 | $25.20 | $18.49 | $20.16 | 1.0% |
| NETGEAR | $18.15 | $24.03 | $25.93 | $24.10 | $22.21 | 1.1% |
| Tellabs | $16.38 | $41.58 | $28.93 | $23.39 | $19.02 | 1.3% |
| Hitachi Cable | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | 0.0% |
| Force10 | $11.21 | $17.68 | $12.44 | $19.79 | $24.45 | 0.8% |
| Fujitsu | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | 0.0% |
| Alaxala | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | 0.0% |
| ZTE | $0.00 | $0.02 | $0.00 | $0.00 | $0.00 | 0.0% |
| Nokia Siemens | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | 0.0% |
| NEC | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | 0.0% |
| Orckit-Corrigent | $0.00 | $0.00 | $0.24 | $0.00 | $0.00 | 0.0% |
| Adtran | $2.00 | $2.77 | $4.53 | $3.58 | $4.43 | 0.2% |
| Linksys | $2.27 | $2.05 | $2.14 | $1.76 | $1.24 | 0.1% |
| Ericsson | $0.00 | $0.00 | $0.00 | $0.00 | $0.51 | 0.0% |
| Nortel | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | 0.0% |
| 3Com/H3C | $12.85 | $0.00 | $0.00 | $0.00 | $0.00 | 0.0% |
| Blade | $4.72 | $9.34 | $9.18 | $8.26 | $0.00 | 0.3% |
| LG Ericsson | $20.45 | $21.19 | $21.41 | $20.34 | $0.00 | 0.7% |
| Other | $79.50 | $86.27 | $91.99 | $86.78 | $98.77 | 4.1% |
| Total | $2,142.92 | $2,314.89 | $2,464.03 | $2,325.29 | $1,858.30 | 100.0% |

**Notes:**
(1) Historical and forecast revenues from Infonetics Research, *Total Enterprise and Carrier Ethernet Switches Pivot, Quarterly Worldwide and Regional Market Size, Share, and Forecasts: 1Q11*, June 8, 2011 (EMEA:PROD)(2318750)
(2) Based on revenues for average market share from Q2 2010, through Q1 2011
(3) Region includes US and Canada

*Nortel - Licensing Model*
**ENTERPRISE & SERVICE PROVIDER SWITCHES - HISTORICAL MARKET SHARE**
Exhibit R.7.11

Page 3 of 5

| Millions USD | Historical (1) | | | | | Selected Market Share (2) |
|---|---|---|---|---|---|---|
| | Q1 2010 | Q2 2010 | Q3 2010 | Q4 2010 | Q1 2011 | |
| **EMEA** (3) | | | | | | |
| Cisco | $1,202.77 | $1,009.46 | $1,070.71 | $1,019.59 | $1,006.43 | 61.4% |
| HP | $158.36 | $188.87 | $189.02 | $223.60 | $239.77 | 12.6% |
| Huawei | $35.96 | $43.86 | $37.90 | $56.81 | $53.42 | 2.9% |
| Juniper | $23.42 | $27.69 | $26.21 | $33.06 | $25.00 | 1.7% |
| Alcatel-Lucent | $53.75 | $43.36 | $46.42 | $65.60 | $44.75 | 3.0% |
| D-Link | $34.23 | $47.48 | $50.26 | $52.88 | $44.19 | 2.9% |
| Avaya | $40.37 | $38.52 | $36.20 | $33.93 | $27.55 | 2.0% |
| Brocade | $16.23 | $13.75 | $16.50 | $17.28 | $16.74 | 1.0% |
| Extreme | $24.78 | $30.08 | $29.64 | $32.64 | $25.56 | 1.8% |
| Enterasys | $21.33 | $24.65 | $26.94 | $31.26 | $28.00 | 1.7% |
| NETGEAR | $17.06 | $16.70 | $20.40 | $20.66 | $22.51 | 1.2% |
| Tellabs | $15.41 | $20.05 | $13.95 | $22.83 | $22.52 | 1.2% |
| Hitachi Cable | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | 0.0% |
| Force10 | $1.69 | $2.53 | $1.78 | $3.55 | $2.39 | 0.2% |
| Fujitsu | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | 0.0% |
| Alaxala | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | 0.0% |
| ZTE | $5.94 | $10.79 | $7.74 | $18.68 | $0.68 | 0.6% |
| Nokia Siemens | $0.45 | $0.43 | $0.46 | $0.48 | $0.49 | 0.0% |
| NEC | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | 0.0% |
| Oridct-Corrigent | $0.80 | $0.85 | $1.18 | $2.64 | $2.07 | 0.1% |
| Adtran | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | 0.0% |
| Linksys | $0.40 | $0.22 | $0.27 | $0.23 | $0.19 | 0.0% |
| Ericsson | $0.00 | $0.00 | $0.00 | $0.00 | $0.50 | 0.0% |
| Nortel | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | 0.0% |
| 3Com/H3C | $39.50 | $0.00 | $0.00 | $0.00 | $0.00 | 0.0% |
| Blade | $9.59 | $8.03 | $7.61 | $6.85 | $0.00 | 0.3% |
| LG Ericsson | $4.74 | $4.84 | $4.87 | $4.62 | $0.00 | 0.2% |
| Other | $91.80 | $85.37 | $85.73 | $88.04 | $96.81 | 5.3% |
| Total | $1,798.59 | $1,615.51 | $1,673.78 | $1,735.24 | $1,659.66 | 100.0% |

**Notes:**
(1) Historical and forecast revenues from Infonetics Research, *Total Enterprise and Carrier Ethernet Switches Pivot, Quarterly Worldwide and Regional Market Size, Share, and Forecasts: 1Q11*, June 8, 2011 (EMEA.PROD.0231.8750)
(2) Based on revenues for average market share from Q2 2010, through Q1 2011
(3) Region includes Europe, Middle East, and Africa

*Nortel - Licensing Model*
**ENTERPRISE & SERVICE PROVIDER SWITCHES - HISTORICAL MARKET SHARE**
Exhibit R.7.11

Page 4 of 5

| *Millions USD* | Q1 2010 | Q2 2010 | Historical (1) Q3 2010 | Q4 2010 | Q1 2011 | Selected Market Share (2) |
|---|---|---|---|---|---|---|
| **APAC** (3) | | | | | | |
| Cisco | $634.63 | $655.35 | $524.78 | $662.03 | $550.30 | 48.3% |
| HP | $48.16 | $144.11 | $160.08 | $177.76 | $180.92 | 13.4% |
| Huawei | $92.15 | $106.00 | $106.64 | $120.96 | $85.41 | 8.5% |
| Juniper | $11.78 | $13.91 | $15.64 | $17.84 | $18.56 | 1.3% |
| Alcatel-Lucent | $20.68 | $25.83 | $24.40 | $26.83 | $17.09 | 1.9% |
| D-Link | $25.49 | $24.31 | $26.49 | $25.00 | $21.07 | 2.0% |
| Avaya | $10.93 | $11.84 | $11.81 | $7.62 | $6.68 | 0.8% |
| Brocade | $27.59 | $23.37 | $28.06 | $24.19 | $22.21 | 2.0% |
| Extreme | $11.36 | $10.42 | $15.02 | $13.61 | $13.61 | 1.1% |
| Enterasys | $2.17 | $3.69 | $3.57 | $2.99 | $2.87 | 0.3% |
| NETGEAR | $5.75 | $7.47 | $7.23 | $7.21 | $5.85 | 0.6% |
| Tellabs | $10.60 | $8.91 | $6.20 | $6.68 | $6.01 | 0.6% |
| Hitachi Cable | $36.47 | $11.86 | $31.33 | $32.56 | $43.47 | 2.4% |
| Force10 | $2.15 | $2.53 | $1.78 | $2.03 | $2.68 | 0.2% |
| Fujitsu | $17.20 | $15.00 | $24.00 | $28.00 | $28.30 | 1.9% |
| Alaxala | $36.75 | $20.64 | $27.08 | $32.57 | $27.59 | 2.2% |
| ZTE | $17.61 | $31.64 | $22.88 | $37.39 | $26.13 | 2.4% |
| Nokia Siemens | $21.53 | $20.46 | $22.09 | $23.20 | $23.43 | 1.8% |
| NEC | $17.00 | $10.00 | $16.00 | $17.00 | $18.00 | 1.2% |
| Orckit-Corrigent | $0.80 | $0.85 | $3.06 | $3.63 | $2.30 | 0.2% |
| Adtran | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | 0.0% |
| Linksys | $0.27 | $0.15 | $0.18 | $0.16 | $0.12 | 0.0% |
| Ericsson | $0.95 | $0.95 | $0.98 | $1.00 | $0.49 | 0.1% |
| Nortel | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | 0.0% |
| 3Com/H3C | $72.51 | $0.00 | $0.00 | $0.00 | $0.00 | 0.0% |
| Blade | $7.55 | $5.16 | $5.27 | $4.75 | $0.00 | 0.3% |
| LG Ericsson | $1.83 | $1.86 | $1.95 | $1.85 | $0.00 | 0.1% |
| Other | $81.01 | $83.51 | $74.66 | $86.65 | $83.97 | 6.6% |
| Total | $1,214.93 | $1,239.79 | $1,161.16 | $1,363.51 | $1,187.04 | 100.0% |

**Notes:**

(1) Historical and forecast revenues from Infonetics Research, *Total Enterprise and Carrier Ethernet Switches Pivot,*
Quarterly Worldwide and Regional Market Size, Share, and Forecasts 1Q11, June 8, 2011 (EMEA:PROD(0231875))

(2) Based on revenues for average market share from Q2 2010, through Q1 2011

(3) Region includes Asia and the Pacific, including Japan and Australia

*Nortel - Licensing Model*
**ENTERPRISE & SERVICE PROVIDER SWITCHES - HISTORICAL MARKET SHARE**
Exhibit R.7.11

Page 5 of 5

| *Millions USD* | Q1 2010 | Q2 2010 | Q3 2010 | Q4 2010 | Q1 2011 | Selected Market Share (2) |
|---|---|---|---|---|---|---|
| | | Historical (1) | | | | |
| **CALA** (3) | | | | | | |
| Cisco | $117.17 | $110.03 | $119.11 | $118.54 | $109.83 | 66.0% |
| HP | $5.02 | $20.21 | $19.62 | $23.12 | $22.10 | 12.3% |
| Huawei | $2.52 | $7.72 | $0.64 | $6.78 | $2.35 | 2.5% |
| Juniper | $1.58 | $1.86 | $2.09 | $3.72 | $2.91 | 1.5% |
| Alcatel-Lucent | $2.83 | $4.48 | $4.64 | $6.98 | $3.67 | 2.9% |
| D-Link | $4.37 | $3.67 | $4.83 | $4.22 | $6.20 | 2.7% |
| Avaya | $1.68 | $1.72 | $1.57 | $1.38 | $1.41 | 0.9% |
| Brocade | $0.81 | $0.69 | $0.83 | $0.69 | $0.67 | 0.4% |
| Extreme | $1.36 | $1.38 | $1.02 | $1.03 | $0.92 | 0.6% |
| Enterasys | $2.97 | $2.70 | $5.33 | $4.08 | $4.27 | 2.4% |
| NETGEAR | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | 0.0% |
| Tellabs | $5.78 | $3.71 | $2.58 | $2.78 | $2.50 | 1.7% |
| Hitachi Cable | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | 0.0% |
| Force10 | $0.31 | $0.23 | $0.16 | $0.00 | $0.30 | 0.1% |
| Fujitsu | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | 0.0% |
| Alaxala | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | 0.0% |
| ZTE | $0.25 | $0.51 | $1.58 | $2.90 | $0.09 | 0.7% |
| Nokia Siemens | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | 0.0% |
| NEC | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | 0.0% |
| Orckit-Corrigent | $0.00 | $0.00 | $0.24 | $0.33 | $0.23 | 0.1% |
| Adtran | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | 0.0% |
| Linksys | $0.06 | $0.05 | $0.05 | $0.04 | $0.03 | 0.0% |
| Ericsson | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | 0.0% |
| Nortel | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | 0.0% |
| 3Com/H3C | $16.66 | $0.00 | $0.00 | $0.00 | $0.00 | 0.0% |
| Blade | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | 0.0% |
| LG Ericsson | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | 0.0% |
| Other | $8.76 | $8.65 | $8.93 | $9.50 | $8.81 | 5.2% |
| Total | $172.14 | $167.61 | $173.22 | $186.11 | $166.29 | 100.0% |

**Notes:**
(1) Historical and forecast revenues from Infonetics Research, *Total Enterprise and Carrier Ethernet Switches Pivot, Quarterly Worldwide and Regional Market Size, Share, and Forecasts: 1Q11, June 8, 2011* (EME:APROD0231875 0)
(2) Based on revenues for average market share from Q2 2010, through Q1 2011
(3) Region includes Central and Latin America, including Mexico



*Nortel - Licensing Model*
**DATA NETWORKING - COMPANY VERIFICATION**
Exhibit R.7.12

| *Millions USD* | Historical 2009 | 2010 | 2011 | 2012 | Forecast 2013 | 2014 | 2015 | Share of Total Revenues | Infonetics CV Market Share |
|---|---|---|---|---|---|---|---|---|---|
| **Juniper** (1) | | | | | | | | | |
| Infrastructure Products | $1,959.20 | $2,511.60 | $3,109.30 | $3,689.20 | $4,251.55 | $4,575.59 | $4,749.95 | 67.3% | |
| SLT Products | $608.80 | $747.10 | $767.30 | $883.90 | $1,018.63 | $1,096.27 | $1,138.05 | 17.0% | |
| Services | $747.90 | $834.60 | $629.60 | $768.10 | $885.18 | $952.64 | $988.95 | 15.7% | |
| Infrastructure Services | $482.40 | $538.70 | $627.49 | $756.20 | $871.47 | $937.89 | $973.63 | | |
| SLT Services | $265.50 | $295.90 | $330.45 | $367.52 | $423.55 | $455.83 | $473.20 | | |
| Total Revenue | $3,315.90 | $4,093.30 | $4,506.20 | $5,341.20 | $6,155.36 | $6,624.50 | $6,876.94 | | |
| Infonetics D.N. Revenue (2)(3) | | $2,592.56 | $3,006.92 | $3,349.48 | $3,731.60 | $4,111.64 | $4,487.98 | | 8.1% |
| Infonetics Data Networking Total (2) | $28,195.57 | $35,373.12 | $37,939.22 | $41,511.64 | $45,642.11 | $49,385.14 | $52,469.27 | | |

<u>**Notes:**</u>
(1) Historical total and product revenue sourced from public company filings. Forecast data based on equity analyst projections for top line revenue, holding product share constant.
(2) Exhibits R.7.6, R.7.10, and R.7.11



*Nortel – Licensing Model*
**PC – SUMMARY OF VALUATION ANALYSIS**
Exhibit R.8.1

*Millions USD*

| Market Participant | United States | Canada | North America | United Kingdom | Ireland | France | EMEA | APAC | CALA | Worldwide |
|---|---|---|---|---|---|---|---|---|---|---|
| Acer | $15.08 | $1.21 | $16.29 | $2.94 | $0.00 | $2.39 | $8.36 | $5.30 | $0.00 | $29.96 |
| Apple | $27.55 | $2.22 | $29.77 | $5.38 | $0.00 | $4.36 | $15.28 | $9.69 | $0.00 | $54.74 |
| Asus | $9.01 | $0.73 | $9.73 | $1.76 | $0.00 | $1.43 | $4.99 | $3.17 | $0.00 | $17.89 |
| Dell | $33.83 | $2.72 | $36.55 | $6.61 | $0.00 | $5.35 | $18.76 | $11.90 | $0.00 | $67.21 |
| Founder | $0.86 | $0.07 | $0.93 | $0.17 | $0.00 | $0.14 | $0.48 | $0.30 | $0.00 | $1.72 |
| HP | $35.51 | $2.86 | $38.37 | $6.93 | $0.00 | $5.62 | $19.69 | $12.49 | $0.00 | $70.55 |
| Lenovo | $23.05 | $1.86 | $24.90 | $4.50 | $0.00 | $3.65 | $12.78 | $8.11 | $0.00 | $45.79 |
| Tongfang | $0.72 | $0.06 | $0.77 | $0.14 | $0.00 | $0.11 | $0.40 | $0.25 | $0.00 | $1.42 |
| Toshiba | $13.43 | $1.08 | $14.51 | $2.62 | $0.00 | $2.12 | $7.45 | $4.72 | $0.00 | $26.68 |
| Total | $159.04 | $12.80 | $171.85 | $31.05 | $0.00 | $25.16 | $88.18 | $55.93 | $0.00 | $315.96 |

<u>Notes</u>
(1) Company specific values determined using share of regional revenues; see Exhibit R.8.3
(2) Exhibit R.8.2



*Nortel - Licensing Model*
**PC - RELIEF FROM ROYALTY CALCULATION - BY REGION**
Exhibit R.8.2

Page 1 of 14

| *Millions USD* | 2011 | 2012 | 2013 | 2014 | 2015 | 2016 | 2017 | 2018 | 2019 |
|---|---|---|---|---|---|---|---|---|---|
| | | | | | Forecast (1) | | | | |

**Worldwide - All Jurisdictions (2)**

| | 2011 | 2012 |
|---|---|---|
| Royalty Base (3) | | |
| Royalty Rate (4) | | |
| Royalty Revenue | | |
| Licensing Expenses (5) | $90.41 | $101.00 |
| Gross Licensing Income | $361.62 | $404.01 |
| Taxes (6) | $144.65 | $161.60 |
| Net Licensing Income | $216.97 | $242.40 |
| Partial Period Factor (7) | 0.422 | 1.000 |
| Mid-year Convention | 0.211 | 0.922 |
| Present Value Factor (8) | 0.9461 | 0.7851 |
| Present Value | $86.67 | $190.31 |

**NPV of Royalty Income**

| INPUTS | |
|---|---|
| Royalty Rate (4) | 20.0% |
| License Expense % of Revenue (5) | 40.0% |
| Tax Rate (6) | 30.0% |
| Discount Rate (8) | |

**Notes:**
(1) Forecast period reflects the average expiration date of the patents for this franchise
(2) Region includes all global revenues for PC's
(3) Exhibit R.8.3
(4) Reflects royalty rates used in Lazard's low litigation, base case scenario
(5) Reflects historical licensing expenses of non-practicing entities
(6) Reflects blended federal and state corporate tax rate
(7) Reflects portion of year after our valuation date, July 29, 2011; note omission of six-year lookback available via the
statute of limitations applicable to patent infringement actions in the U.S.
(8) Reflects the return typically required for investments in assets with similar risk profiles to the Subject assets



*Nortel – Licensing Model*
**PC - RELIEF FROM ROYALTY CALCULATION - BY REGION**
Exhibit R.8.2

Page 2 of 14

| *Millions USD* | Forecast (1) | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| | **2011** | **2012** | **2013** | **2014** | **2015** | **2016** | **2017** | **2018** | **2019** |
| **North America – All Jurisdictions (2)** | | | | | | | | | |
| Royalty Base (3) | | | | | | | | | |
| Royalty Rate (4) | | | | | | | | | |
| Royalty Revenue | | | | | | | | | |
| Licensing Expenses (5) | $20.58 | $22.25 | | | | | | | |
| Gross Licensing Income | $82.33 | $88.99 | | | | | | | |
| Taxes (6) | $32.93 | $35.60 | | | | | | | |
| Net Licensing Income | $49.40 | $53.40 | | | | | | | |
| Partial Period Factor (7) | 0.422 | 1.000 | | | | | | | |
| Mid-year Convention | 0.211 | 0.922 | | | | | | | |
| Present Value Factor (8) | 0.9461 | 0.7851 | | | | | | | |
| Present Value | $19.73 | $41.92 | | | | | | | |

**NPV of Royalty Income**

| INPUTS | |
|---|---|
| Royalty Rate (4) | 20.0% |
| License Expense % of Revenue (5) | 40.0% |
| Tax Rate (6) | 40.0% |
| Discount Rate (8) | 30.0% |

**Notes:**
(1) Forecast period reflects the average expiration date of the patents for this franchise
(2) Region includes US and Canada
(3) Exhibit R.8.3
(4) Reflects royalty rates used in Lazard's low litigation, base case scenario
(5) Reflects historical licensing expenses of non-practicing entities
(6) Reflects blended federal and state corporate tax rate
(7) Reflects portion of year after our valuation date, July 29, 2011; note omission of six-year lookback available via the statute of limitations applicable to patent infringement actions in the U.S.
(8) Reflects the return typically required for investments in assets with similar risk profiles to the Subject assets



*Nortel – Licensing Model*
**PC - RELIEF FROM ROYALTY CALCULATION - BY REGION**
Exhibit R.8.2

Page 3 of 14

*Millions USD*

| | 2011 | 2012 | 2013 | 2014 | 2015 | 2016 | 2017 | 2018 | 2019 |
|---|---|---|---|---|---|---|---|---|---|
| | | | | | **Forecast (1)** | | | | |
| **EMEA - All Jurisdictions (2)** | | | | | | | | | |
| Royalty Base (3) | | | | | | | | | |
| Royalty Rate (4) | | | | | | | | | |
| Royalty Revenue | | | | | | | | | |
| Licensing Expenses (5) | $28.47 | $32.55 | | | | | | | |
| Gross Licensing Income | $113.90 | $130.19 | | | | | | | |
| Taxes (6) | $45.56 | $52.07 | | | | | | | |
| Net Licensing Income | $68.34 | $78.11 | | | | | | | |
| Partial Period Factor (7) | 0.422 | 1.000 | | | | | | | |
| Mid-year Convention | 0.211 | 0.922 | | | | | | | |
| Present Value Factor (8) | 0.9461 | 0.7851 | | | | | | | |
| Present Value | $27.30 | $61.33 | | | | | | | |

**NPV of Royalty Income**

| INPUTS | |
|---|---|
| Royalty Rate (4) | 20.0% |
| License Expense % of Revenue (5) | 40.0% |
| Tax Rate (6) | 30.0% |
| Discount Rate (8) | |

**Notes:**
(1) Forecast period reflects the average expiration date of the patents for this franchise
(2) Region includes Europe, Middle East, and Africa
(3) Exhibit R.8.3
(4) Reflects royalty rates used in Lazard's low litigation, base case scenario
(5) Reflects historical licensing expenses of non-practicing entities
(6) Reflects blended federal and state corporate tax rate
(7) Reflects portion of year after our valuation date, July 29, 2011; note omission of six-year lookback available via the
   statute of limitations applicable to patent infringement actions in the U.S.
(8) Reflects the return typically required for investments in assets with similar risk profiles to the Subject assets



*Nortel – Licensing Model*
**PC - RELIEF FROM ROYALTY CALCULATION – BY REGION**
Exhibit R.8.2

Page 4 of 14

*Millions USD*

|  | 2011 | 2012 | 2013 | 2014 | 2015 | 2016 | 2017 | 2018 | 2019 |
|---|---|---|---|---|---|---|---|---|---|
|  |  |  |  |  | **Forecast** (1) |  |  |  |  |

**APAC - All Jurisdictions** (2)

| | 2011 | 2012 |
|---|---|---|
| Royalty Base (3) | | |
| Royalty Rate (4) | | |
| Royalty Revenue | | |
| Licensing Expenses (5) | $32.49 | $36.84 |
| Gross Licensing Income | $129.97 | $147.37 |
| Taxes (6) | $51.99 | $58.95 |
| Net Licensing Income | $77.98 | $88.42 |
| Partial Period Factor (7) | 0.422 | 1.000 |
| Mid-year Convention | 0.211 | 0.922 |
| Present Value Factor (8) | 0.9461 | 0.7851 |
| Present Value | $31.15 | $69.42 |

**NPV of Royalty Income**

| INPUTS | |
|---|---|
| Royalty Rate (4) | 20.0% |
| License Expense % of Revenue (5) | 40.0% |
| Tax Rate (6) | 30.0% |
| Discount Rate (8) | |

**Notes:**
(1) Forecast period reflects the average expiration date of the patents for this franchise
(2) Region includes Asia and the Pacific, including Japan and Australia
(3) Exhibit R.8.3
(4) Reflects royalty rates used in Lazard's low litigation, base case scenario
(5) Reflects historical licensing expenses of non-practicing entities
(6) Reflects blended federal and state corporate tax rate
(7) Reflects portion of year after our valuation date, July 29, 2011; note omission of six-year lookback available via the statute of limitations applicable to patent infringement actions in the U.S.
(8) Reflects the return typically required for investments in assets with similar risk profiles to the Subject assets



*Nortel – Licensing Model*
**PC - RELIEF FROM ROYALTY CALCULATION - BY REGION**
Exhibit R.8.2

Page 5 of 14

| Millions USD | | | | Forecast (1) | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| | 2011 | 2012 | 2013 | 2014 | 2015 | 2016 | 2017 | 2018 | 2019 |
| **CALA - All Jurisdictions (2)** | | | | | | | | | |
| Royalty Base (3) | | | | | | | | | |
| Royalty Rate (4) | | | | | | | | | |
| Royalty Revenue | | | | | | | | | |
| Licensing Expenses (5) | $8.86 | $9.37 | | | | | | | |
| Gross Licensing Income | $35.42 | $37.46 | | | | | | | |
| Taxes (6) | $14.17 | $14.98 | | | | | | | |
| Net Licensing Income | $21.25 | $22.48 | | | | | | | |
| Partial Period Factor (7) | 0.422 | 1.000 | | | | | | | |
| Mid-year Convention | 0.211 | 0.922 | | | | | | | |
| Present Value Factor (8) | 0.9461 | 0.7851 | | | | | | | |
| Present Value | $8.49 | $17.65 | | | | | | | |

**NPV of Royalty Income**

| INPUTS | |
|---|---|
| Royalty Rate (4) | 20.0% |
| License Expense % of Revenue (5) | 40.0% |
| Tax Rate (6) | 30.0% |
| Discount Rate (8) | |

**Notes:**
(1) Forecast period reflects the average expiration date of the patents for this franchise
(2) Region includes Central and Latin America, including Mexico
(3) Exhibit R.8.3
(4) Reflects royalty rates used in Lazard's low litigation, base case scenario
(5) Reflects historical licensing expenses of non-practicing entities
(6) Reflects blended federal and state corporate tax rate
(7) Reflects portion of year after our valuation date, July 29, 2011; note omission of six-year lookback available via the statute of limitations applicable to patent infringement actions in the U.S.
(8) Reflects the return typically required for investments in assets with similar risk profiles to the Subject assets



*Nortel – Licensing Model*
**PC - RELIEF FROM ROYALTY CALCULATION - BY REGION**
Exhibit R.8.2

Page 6 of 14

| *Millions USD* | 2011 | 2012 | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | **Forecast (1)** | | | | | |
| | 2011 | 2012 | 2013 | 2014 | 2015 | 2016 | 2017 | 2018 | 2019 | |
| **Worldwide - Filing Jurisdictions (2)** | | | | | | | | | | |
| Royalty Base (3) | | | | | | | | | | |
| Royalty Rate (4) | | | | | | | | | | |
| Royalty Revenue | | | | | | | | | | |
| Licensing Expenses (5) | $37.50 | $40.93 | | | | | | | | |
| Gross Licensing Income | $149.99 | $163.70 | | | | | | | | |
| Taxes (6) | $60.00 | $65.48 | | | | | | | | |
| Net Licensing Income | $89.99 | $98.22 | | | | | | | | |
| Partial Period Factor (7) | 0.422 | 1.000 | | | | | | | | |
| Mid-year Convention | 0.211 | 0.922 | | | | | | | | |
| Present Value Factor (8) | 0.9461 | 0.7851 | | | | | | | | |
| Present Value | $35.95 | $77.11 | | | | | | | | |

**NPV of Royalty Income**

| INPUTS | |
|---|---|
| Royalty Rate (4) | 20.0% |
| License Expense % of Revenue (5) | 40.0% |
| Tax Rate (6) | 30.0% |
| Discount Rate (8) | |

**Notes:**
(1) Forecast period reflects the average expiration date of the patents for this franchise
(2) Includes revenue streams applicable to patent coverage from indicated region
(3) Exhibit R.8.3
(4) Reflects royalty rates used in Lazard's low litigation, base case scenario
(5) Reflects historical licensing expenses of non-practicing entities
(6) Reflects blended federal and state corporate tax rate
(7) Reflects portion of year after our valuation date, July 29, 2011; note omission of six-year lookback available via the statute of limitations applicable to patent infringement actions in the U.S.
(8) Reflects the return typically required for investments in assets with similar risk profiles to the Subject assets



*Nortel – Licensing Model*
**PC – RELIEF FROM ROYALTY CALCULATION – BY REGION**
Exhibit R.8.2

Page 7 of 14

| Millions USD | 2011 | 2012 | Forecast (1) | | | | | | |
| --- | --- | --- | --- | --- | --- | --- | --- | --- | --- |
| | | | 2013 | 2014 | 2015 | 2016 | 2017 | 2018 | 2019 |
| **United States – Filing Jurisdiction (2)** | | | | | | | | | |
| Royalty Base (3) | | | | | | | | | |
| Royalty Rate (4) | | | | | | | | | |
| Royalty Revenue | | | | | | | | | |
| Licensing Expenses (5) | $18.82 | $20.50 | | | | | | | |
| Gross Licensing Income | $75.28 | $81.99 | | | | | | | |
| Taxes (6) | $30.11 | $32.80 | | | | | | | |
| Net Licensing Income | $45.17 | $49.19 | | | | | | | |
| Partial Period Factor (7) | 0.422 | 1.000 | | | | | | | |
| Mid-year Convention | 0.211 | 0.922 | | | | | | | |
| Present Value Factor (8) | 0.9461 | 0.7851 | | | | | | | |
| Present Value | $18.04 | $38.62 | | | | | | | |

**NPV of Royalty Income**

| INPUTS | |
| --- | --- |
| Royalty Rate (4) | 20.0% |
| License Expense % of Revenue (5) | 40.0% |
| Tax Rate (6) | 40.0% |
| Discount Rate (8) | 30.0% |

**Notes:**
(1) Forecast period reflects the average expiration date of the patents for this franchise
(2) Includes revenue streams applicable to patent coverage from indicated region
(3) Exhibit R.8.3
(4) Reflects royalty rates used in Lazard's low litigation, base case scenario
(5) Reflects historical licensing expenses of non-practicing entities
(6) Reflects blended federal and state corporate tax rate
(7) Reflects portion of year after our valuation date, July 29, 2011; note omission of six-year lookback available via the statute of limitations applicable to patent infringement actions in the U.S.
(8) Reflects the return typically required for investments in assets with similar risk profiles to the Subject assets



*Nortel – Licensing Model*
**PC - RELIEF FROM ROYALTY CALCULATION – BY REGION**
Exhibit R.8.2

Page 8 of 14

*Millions USD*

| | | | | | Forecast (1) | | | | |
|---|---|---|---|---|---|---|---|---|---|
| | **2011** | **2012** | **2013** | **2014** | **2015** | **2016** | **2017** | **2018** | **2019** |
| **Canada – Filing Jurisdiction (2)** | | | | | | | | | |
| Royalty Base (3) | | | | | | | | | |
| Royalty Rate (4) | | | | | | | | | |
| Royalty Revenue | | | | | | | | | |
| Licensing Expenses (5) | $1.76 | $1.75 | | | | | | | |
| Gross Licensing Income | $7.06 | $7.00 | | | | | | | |
| Taxes (6) | $2.82 | $2.80 | | | | | | | |
| Net Licensing Income | $4.23 | $4.20 | | | | | | | |
| Partial Period Factor (7) | 0.422 | 1.000 | | | | | | | |
| Mid-year Convention | 0.211 | 0.922 | | | | | | | |
| Present Value Factor (8) | 0.9461 | 0.7851 | | | | | | | |
| Present Value | $1.69 | $3.30 | | | | | | | |

**NPV of Royalty Income**



| INPUTS | |
|---|---|
| Royalty Rate (4) | 20.0% |
| License Expense % of Revenue (5) | 40.0% |
| Tax Rate (6) | 40.0% |
| Discount Rate (8) | 30.0% |

**Notes:**
(1) Forecast period reflects the average expiration date of the patents for this franchise
(2) Includes revenue streams applicable to patent coverage from indicated region
(3) Exhibit R.8.3
(4) Reflects royalty rates used in Lazard's low litigation, base case scenario
(5) Reflects historical licensing expenses of non-practicing entities
(6) Reflects blended federal and state corporate tax rate
(7) Reflects portion of year after our valuation date, July 29, 2011; note omission of six-year lookback available via the statute of limitations applicable to patent infringement actions in the U.S.
(8) Reflects the return typically required for investments in assets with similar risk profiles to the Subject assets



*Nortel – Licensing Model*
**PC - RELIEF FROM ROYALTY CALCULATION - BY REGION**
Exhibit R.8.2

Page 9 of 14

| *Millions USD* | 2011 | 2012 | 2013 | 2014 | 2015 | 2016 | 2017 | 2018 | 2019 |
|---|---|---|---|---|---|---|---|---|---|
| | | | | | **Forecast (1)** | | | | |
| **United Kingdom - Filing Jurisdiction (2)** | | | | | | | | | |
| Royalty Base (3) | | | | | | | | | |
| Royalty Rate (4) | | | | | | | | | |
| Royalty Revenue | | | | | | | | | |
| Licensing Expenses (5) | $3.30 | $3.80 | | | | | | | |
| Gross Licensing Income | $13.19 | $15.18 | | | | | | | |
| Taxes (6) | $5.27 | $6.07 | | | | | | | |
| Net Licensing Income | $7.91 | $9.11 | | | | | | | |
| Partial Period Factor (7) | 0.422 | 1.000 | | | | | | | |
| Mid-year Convention | 0.211 | 0.922 | | | | | | | |
| Present Value Factor (8) | 0.9461 | 0.7851 | | | | | | | |
| Present Value | $3.16 | $7.15 | | | | | | | |

**NPV of Royalty Income**

| INPUTS | |
|---|---|
| Royalty Rate (4) | 20.0% |
| License Expense % of Revenue (5) | 40.0% |
| Tax Rate (6) | 30.0% |
| Discount Rate (8) | |

**Notes:**
(1) Forecast period reflects the average expiration date of the patents for this franchise
(2) Includes revenue streams applicable to patent coverage from indicated region
(3) Exhibit R.8.3
(4) Reflects royalty rates used in Lazard's low litigation, base case scenario
(5) Reflects historical licensing expenses of non-practicing entities
(6) Reflects blended federal and state corporate tax rate
(7) Reflects portion of year after our valuation date, July 29, 2011; note omission of six-year lookback available via the statute of limitations applicable to patent infringement actions in the U.S.
(8) Reflects the return typically required for investments in assets with similar risk profiles to the Subject assets



*Nortel – Licensing Model*
**PC - RELIEF FROM ROYALTY CALCULATION - BY REGION**
Exhibit R.8.2

*Millions USD*

| | 2011 | 2012 | 2013 | 2014 | Forecast (1) 2015 | 2016 | 2017 | 2018 | 2019 |
|---|---|---|---|---|---|---|---|---|---|
| **Ireland - Non-Filing Jurisdiction (2)** | | | | | | | | | |
| Royalty Base (3) | | | | | | | | | |
| Royalty Rate (4) | | | | | | | | | |
| Royalty Revenue | | | | | | | | | |
| Licensing Expenses (5) | $0.00 | $0.00 | | | | | | | |
| Gross Licensing Income | $0.00 | $0.00 | | | | | | | |
| Taxes (6) | $0.00 | $0.00 | | | | | | | |
| Net Licensing Income | $0.00 | $0.00 | | | | | | | |
| Partial Period Factor (7) | 0.422 | 1.000 | | | | | | | |
| Mid-year Convention | 0.211 | 0.922 | | | | | | | |
| Present Value Factor (8) | 0.9461 | 0.7851 | | | | | | | |
| Present Value | $0.00 | $0.00 | | | | | | | |

| **NPV of Royalty Income** | |
|---|---|

| **INPUTS** | |
|---|---|
| Royalty Rate (4) | 20.0% |
| License Expense % of Revenue (5) | 40.0% |
| Tax Rate (6) | |
| Discount Rate (8) | 30.0% |

**Notes:**
(1) Forecast period reflects the average expiration date of the patents for this franchise
(2) Includes revenue streams applicable to patent coverage from indicated region
(3) Exhibit R.8.3
(4) Reflects royalty rates used in Lazard's low litigation, base case scenario
(5) Reflects historical licensing expenses of non-practicing entities
(6) Reflects blended federal and state corporate tax rate
(7) Reflects portion of year after our valuation date, July 29, 2011; note omission of six-year lookback available via the statute of limitations applicable to patent infringement actions in the U.S.
(8) Reflects the return typically required for investments in assets with similar risk profiles to the Subject assets



*Nortel - Licensing Model*
**PC - RELIEF FROM ROYALTY CALCULATION - BY REGION**
Exhibit R.8.2

Page 11 of 14

|  | | | | | | | | Forecast (1) | | |
| --- | --- | --- | --- | --- | --- | --- | --- | --- | --- | --- |
| *Millions USD* | **2011** | **2012** | **2013** | **2014** | **2015** | **2016** | **2017** | **2018** | **2019** |
| **France - Filing Jurisdiction (2)** | | | | | | | | | |
| Royalty Base (3) | | | | | | | | | |
| Royalty Rate (4) | | | | | | | | | |
| Royalty Revenue | | | | | | | | | |
| Licensing Expenses (5) | $2.83 | $3.16 | | | | | | | |
| Gross Licensing Income | $11.31 | $12.64 | | | | | | | |
| Taxes (6) | $4.52 | $5.06 | | | | | | | |
| Net Licensing Income | $6.79 | $7.59 | | | | | | | |
| Partial Period Factor (7) | 0.422 | 1.000 | | | | | | | |
| Mid-year Convention | 0.211 | 0.922 | | | | | | | |
| Present Value Factor (8) | 0.9461 | 0.7851 | | | | | | | |
| Present Value | $2.71 | $5.96 | | | | | | | |

**NPV of Royalty Income**

| INPUTS | |
| --- | --- |
| Royalty Rate (4) | |
| License Expense % of Revenue (5) | 20.0% |
| Tax Rate (6) | 40.0% |
| Discount Rate (8) | 30.0% |

**Notes:**
(1) Forecast period reflects the average expiration date of the patents for this franchise
(2) Includes revenue streams applicable to patent coverage from indicated region
(3) Exhibit R.8.3
(4) Reflects royalty rates used in Lazard's low litigation, base case scenario
(5) Reflects historical licensing expenses of non-practicing entities
(6) Reflects blended federal and state corporate tax rate
(7) Reflects portion of year after our valuation date, July 29, 2011; note omission of six-year lookback available via the statute of limitations applicable to patent infringement actions in the U.S.
(8) Reflects the return typically required for investments in assets with similar risk profiles to the Subject assets



*Nortel - Licensing Model*
**PC - RELIEF FROM ROYALTY CALCULATION - BY REGION**
Exhibit R.8.2

Page 12 of 14

*Millions USD*

| | | | | | Forecast (1) | | | | |
|---|---|---|---|---|---|---|---|---|---|
| | **2011** | **2012** | **2013** | **2014** | **2015** | **2016** | **2017** | **2018** | **2019** |
| **EMEA – Filing Jurisdictions (2)** | | | | | | | | | |
| Royalty Base (3) | | | | | | | | | |
| Royalty Rate (4) | | | | | | | | | |
| Royalty Revenue | | | | | | | | | |
| Licensing Expenses (5) | $9.65 | $10.88 | | | | | | | |
| Gross Licensing Income | $38.62 | $43.53 | | | | | | | |
| Taxes (6) | $15.45 | $17.41 | | | | | | | |
| Net Licensing Income | $23.17 | $26.12 | | | | | | | |
| Partial Period Factor (7) | 0.422 | 1.000 | | | | | | | |
| Mid-year Convention | 0.211 | 0.922 | | | | | | | |
| Present Value Factor (8) | 0.9461 | 0.7851 | | | | | | | |
| Present Value | $9.26 | $20.51 | | | | | | | |

**NPV of Royalty Income**

| INPUTS | |
|---|---|
| Royalty Rate (4) | 20.0% |
| License Expense % of Revenue (5) | 40.0% |
| Tax Rate (6) | 30.0% |
| Discount Rate (8) | |

**Notes:**
(1) Forecast period reflects the average expiration date of the patents for this franchise
(2) Includes revenue streams applicable to patent coverage from indicated region
(3) Exhibit R.8.3
(4) Reflects royalty rates used in Lazard's low litigation, base case scenario
(5) Reflects historical licensing expenses of non-practicing entities
(6) Reflects blended federal and state corporate tax rate
(7) Reflects portion of year after our valuation date, July 29, 2011; note omission of six-year lookback available via the statute of limitations applicable to patent infringement actions in the U.S.
(8) Reflects the return typically required for investments in assets with similar risk profiles to the Subject assets



*Nortel – Licensing Model*
**PC - RELIEF FROM ROYALTY CALCULATION - BY REGION**
Exhibit R.8.2

Page 13 of 14

| *Millions USD* | | | | | Forecast (1) | | | | |
| --- | --- | --- | --- | --- | --- | --- | --- | --- | --- |
| | **2011** | **2012** | **2013** | **2014** | **2015** | **2016** | **2017** | **2018** | **2019** |
| **APAC - Filing Jurisdictions (2)** | | | | | | | | | |
| Royalty Base (3) | | | | | | | | | |
| Royalty Rate (4) | | | | | | | | | |
| Royalty Revenue | | | | | | | | | |
| Licensing Expenses (5) | $7.26 | $7.79 | | | | | | | |
| Gross Licensing Income | $29.04 | $31.18 | | | | | | | |
| Taxes (6) | $11.62 | $12.47 | | | | | | | |
| Net Licensing Income | $17.42 | $18.71 | | | | | | | |
| Partial Period Factor (7) | 0.422 | 1.000 | | | | | | | |
| Mid-year Convention | 0.211 | 0.922 | | | | | | | |
| Present Value Factor (8) | 0.9461 | 0.7851 | | | | | | | |
| Present Value | $6.96 | $14.69 | | | | | | | |

**NPV of Royalty Income**



| INPUTS | |
| --- | --- |
| Royalty Rate (4) | 20.0% |
| License Expense % of Revenue (5) | 40.0% |
| Tax Rate (6) | 40.0% |
| Discount Rate (8) | 30.0% |

**Notes:**
(1) Forecast period reflects the average expiration date of the patents for this franchise
(2) Includes revenue streams applicable to patent coverage from indicated region
(3) Exhibit R.8.3
(4) Reflects royalty rates used in Lazard's low litigation, base case scenario
(5) Reflects historical licensing expenses of non-practicing entities
(6) Reflects blended federal and state corporate tax rate
(7) Reflects portion of year after our valuation date, July 29, 2011; note omission of six-year lookback available via the statute of limitations applicable to patent infringement actions in the U.S.
(8) Reflects the return typically required for investments in assets with similar risk profiles to the Subject assets



*Nortel – Licensing Model*
**PC - RELIEF FROM ROYALTY CALCULATION – BY REGION**
Exhibit R.8.2

Page 14 of 14

*Millions USD*

| | 2011 | 2012 | Forecast (1) 2013 | 2014 | 2015 | 2016 | 2017 | 2018 | 2019 |
|---|---|---|---|---|---|---|---|---|---|
| **CALA – Filing Jurisdictions (2)** | | | | | | | | | |
| Royalty Base (3) | | | | | | | | | |
| Royalty Rate (4) | | | | | | | | | |
| Royalty Revenue | | | | | | | | | |
| Licensing Expenses (5) | $0.00 | $0.00 | | | | | | | |
| Gross Licensing Income | $0.00 | $0.00 | | | | | | | |
| Taxes (6) | $0.00 | $0.00 | | | | | | | |
| Net Licensing Income | $0.00 | $0.00 | | | | | | | |
| Partial Period Factor (7) | 0.422 | 1.000 | | | | | | | |
| Mid-year Convention | 0.211 | 0.922 | | | | | | | |
| Present Value Factor (8) | 0.9461 | 0.7851 | | | | | | | |
| Present Value | $0.00 | $0.00 | | | | | | | |

**NPV of Royalty Income** _____

| INPUTS | |
|---|---|
| Royalty Rate (4) | 2.0% |
| License Expense % of Revenue (5) | 40.0% |
| Tax Rate (6) | 40.0% |
| Discount Rate (8) | 30.0% |

**Notes:**
(1) Forecast period reflects the average expiration date of the patents for this franchise
(2) Includes revenue streams applicable to patent coverage from indicated region
(3) Exhibit R.8.3
(4) Reflects royalty rates used in Lazard's low litigation, base case scenario
(5) Reflects historical licensing expenses of non-practicing entities
(6) Reflects blended federal and state corporate tax rate
(7) Reflects portion of year after our valuation date, July 29, 2011; note omission of six-year lookback available via the statute of limitations applicable to patent infringement actions in the U.S.
(8) Reflects the return typically required for investments in assets with similar risk profiles to the Subject assets

*Nortel - Licensing Model*
**PC - FORECAST BY REGION & COMPANY**
Exhibit R.8.3

Page 1 of 14

**Worldwide - All Jurisdictions (4)**

Billion USD

| | Market Share 2015 | 2011 | 2012 | 2013 | 2014 | 2015 | Forecast (2),(3) 2016 | 2017 | 2018 | 2019 | 2020 | 2021 | 2022 | 2023 | 2024 | 2025 |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Acer | 9.5% | $14.32 | $16.07 | $16.07 | $17.52 | $18.28 | $18.82 | $19.39 | $19.97 | $20.57 | $21.19 | $21.82 | $22.48 | $23.15 | $23.85 | $24.56 |
| Apple | 17.3% | $21.32 | $25.84 | $29.76 | $30.64 | $33.39 | $34.40 | $35.43 | $36.49 | $37.59 | $38.71 | $39.87 | $41.07 | $42.30 | $43.57 | $44.88 |
| Asus | 5.7% | $7.64 | $8.83 | $9.84 | $9.96 | $10.92 | $11.24 | $11.58 | $11.93 | $12.29 | $12.65 | $13.03 | $13.42 | $13.83 | $14.24 | $14.67 |
| Dell | 21.3% | $33.66 | $37.35 | $38.38 | $40.20 | $41.00 | $42.23 | $43.50 | $44.80 | $46.15 | $47.53 | $48.96 | $50.43 | $51.94 | $53.50 | $55.10 |
| Founder | 0.5% | $1.01 | $1.03 | $1.04 | $1.04 | $1.05 | $1.08 | $1.11 | $1.14 | $1.18 | $1.21 | $1.25 | $1.29 | $1.33 | $1.37 | $1.41 |
| HP | 22.3% | $38.97 | $40.30 | $41.46 | $42.77 | $43.04 | $44.33 | $45.66 | $47.03 | $48.44 | $49.89 | $51.39 | $52.93 | $54.52 | $56.16 | $57.84 |
| Lenovo | 14.5% | $20.30 | $24.56 | $25.88 | $26.89 | $27.93 | $28.77 | $29.63 | $30.52 | $31.44 | $32.38 | $33.33 | $34.35 | $35.38 | $36.45 | $37.54 |
| Tongfang | 0.5% | $0.75 | $0.79 | $0.83 | $0.85 | $0.87 | $0.89 | $0.92 | $0.95 | $0.98 | $1.01 | $1.04 | $1.07 | $1.10 | $1.13 | $1.17 |
| Toshiba | 8.4% | $12.72 | $13.57 | $14.46 | $15.72 | $16.28 | $16.76 | $17.27 | $17.79 | $18.32 | $18.87 | $19.43 | $20.02 | $20.62 | $21.24 | $21.87 |
| Total | 100.0% | $150.68 | $168.34 | $178.61 | $185.58 | $192.75 | $198.53 | $204.49 | $210.62 | $216.94 | $223.45 | $230.15 | $237.06 | $244.17 | $251.50 | $259.04 |
| | | | | | 3.9% | 3.9% | | | | | | | | | | |

| INPUTS | |
|---|---|
| Growth - 2016-2020 (3) | 3.0% |
| Growth - 2021-2025 (3) | 3.0% |

**Notes:**
(1) Revenue projections from 2011 through 2015 from Boston Analytics compilation of equity analyst estimates EMEAPROD0232147, EMEAPROD0232156, EMEAPROD0232148, EMEAPROD0232149,EMEAPROD0232150, EMEAPROD0232151, EMEAPROD0232152, EMEAPROD0232153, and EMEAPROD0232154
(2) Company revenues for 2016 through 2025 based on 2015 market share
(3) Forecasts for 2015 through 2025 reflect growth at declining rates, reaching inflationary growth of 3.0% in 2020
(4) Region includes all global revenues for PC's



*Nortel - Liaming Model*
**PC - FORECAST BY REGION & COMPANY**
Exhibit R.8.3

Page 2 of 14

| Billion USD | Market Share Q1 2011 (1) | 2011 | 2012 | 2013 | 2014 | 2015 | 2016 | 2017 | 2018 | 2019 | 2020 | 2021 | 2022 | 2023 | 2024 | 2025 |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | | | | | Forecast (2), (3) | | | | | | | |
| **North America - All Jurisdictions (4)** | | 22.8% | 22.0% | 20.0% | 19.8% | 18.2% | | | | | | | | | | |
| Acer | 9.5% | $3.25 | $3.52 | $3.54 | $3.49 | $3.33 | $3.43 | $3.53 | $3.64 | $3.74 | $3.86 | $3.97 | $4.09 | $4.21 | $4.34 | $4.47 |
| Apple | 17.3% | $5.94 | $6.42 | $6.48 | $6.38 | $6.08 | $6.26 | $6.45 | $6.64 | $6.84 | $7.05 | $7.26 | $7.48 | $7.70 | $7.93 | $8.17 |
| Asus | 5.7% | $1.94 | $2.10 | $2.12 | $2.08 | $1.99 | $2.05 | $2.11 | $2.17 | $2.24 | $2.30 | $2.37 | $2.44 | $2.52 | $2.59 | $2.67 |
| Dell | 21.3% | $7.30 | $7.89 | $7.95 | $7.83 | $7.46 | $7.69 | $7.92 | $8.16 | $8.40 | $8.65 | $8.91 | $9.18 | $9.46 | $9.74 | $10.03 |
| Founder | 0.5% | $0.19 | $0.20 | $0.20 | $0.20 | $0.19 | $0.20 | $0.20 | $0.21 | $0.21 | $0.22 | $0.23 | $0.23 | $0.24 | $0.25 | $0.26 |
| HP | 22.3% | $7.66 | $8.28 | $8.35 | $8.22 | $7.84 | $8.07 | $8.31 | $8.56 | $8.82 | $9.08 | $9.36 | $9.64 | $9.93 | $10.22 | $10.53 |
| Lenovo | 14.5% | $4.97 | $5.37 | $5.42 | $5.33 | $5.09 | $5.24 | $5.39 | $5.56 | $5.72 | $5.90 | $6.07 | $6.25 | $6.44 | $6.63 | $6.83 |
| Tongfang | 0.5% | $0.15 | $0.17 | $0.17 | $0.17 | $0.16 | $0.16 | $0.17 | $0.17 | $0.18 | $0.18 | $0.19 | $0.19 | $0.20 | $0.21 | $0.21 |
| Toshiba | 8.4% | $2.90 | $3.13 | $3.16 | $3.11 | $2.96 | $3.05 | $3.14 | $3.24 | $3.33 | $3.44 | $3.54 | $3.64 | $3.75 | $3.87 | $3.98 |
| Total | 100.0% | $34.31 | $37.08 | $37.38 | $36.81 | $35.09 | $36.14 | $37.23 | $38.34 | $39.49 | $40.68 | $41.90 | $43.16 | $44.45 | $45.78 | $47.16 |
| | | | | | -1.3% | -4.7% | | | | | | | | | | |

**INPUTS**

| | |
|---|---|
| Growth - 2016-2020 (3) | 3.0% |
| Growth - 2021-2025 (3) | 3.0% |

**Notes:**

(1) Revenue projections from 2011 through 2015 from Boston Analytics compilation of equity analyst estimates EMEAPROD0232147, EMEAPROD0232156, EMEAPROD0232148, EMEAPROD0232149,EMEAPROD0232150, EMEAPROD0232151, EMEAPROD0232152, EMEAPROD0232153, and EMEAPROD0232154

(2) Company revenues for 2016 through 2025 based on 2015 market share

(3) Forecasts for 2015 through 2025 reflect growth at declining rates, reaching inflationary growth of 3.0% in 2020

(4) Region includes US and Canada; Country and regional share of worldwide revenues sourced from IDC Worldwide Blackbook, Q1 2011 (EMEAPROD0218770)



*Nortel - Licensing Model*
**PC - FORECAST BY REGION & COMPANY**
Exhibit R.8.3

Page 3 of 14

| *Billion USD* | Market Share Q1 2011 (1) | 2011 | 2012 | 2013 | 2014 | 2015 | 2016 | 2017 | Forecast (2), (3) 2018 | 2019 | 2020 | 2021 | 2022 | 2023 | 2024 | 2025 |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| **EMEA - All Jurisdictions (4)** | | 31.5% | 32.2% | 31.9% | 31.7% | 30.8% | | | | | | | | | | |
| Acer | 9.5% | $4.50 | $5.14 | $5.41 | $5.58 | $5.64 | $5.80 | $5.98 | $6.16 | $6.34 | $6.53 | $6.73 | $6.93 | $7.14 | $7.35 | $7.57 |
| Apple | 17.3% | $8.22 | $9.40 | $9.88 | $10.20 | $10.30 | $10.61 | $10.92 | $11.25 | $11.59 | $11.94 | $12.29 | $12.66 | $13.04 | $13.43 | $13.84 |
| Asus | 5.7% | $2.69 | $3.07 | $3.23 | $3.34 | $3.37 | $3.47 | $3.57 | $3.68 | $3.79 | $3.90 | $4.02 | $4.14 | $4.26 | $4.39 | $4.52 |
| Dell | 21.3% | $10.09 | $11.54 | $12.13 | $12.53 | $12.64 | $13.02 | $13.41 | $13.81 | $14.23 | $14.66 | $15.10 | $15.55 | $16.01 | $16.50 | $16.99 |
| Founder | 0.5% | $0.26 | $0.29 | $0.31 | $0.32 | $0.32 | $0.33 | $0.34 | $0.35 | $0.36 | $0.37 | $0.39 | $0.40 | $0.41 | $0.42 | $0.43 |
| HP | 22.3% | $10.60 | $12.11 | $12.73 | $13.15 | $13.27 | $13.67 | $14.08 | $14.50 | $14.94 | $15.38 | $15.85 | $16.32 | $16.81 | $17.32 | $17.84 |
| Lenovo | 14.5% | $6.88 | $7.86 | $8.26 | $8.53 | $8.61 | $8.87 | $9.14 | $9.41 | $9.69 | $9.98 | $10.28 | $10.59 | $10.91 | $11.24 | $11.57 |
| Tongfang | 0.5% | $0.21 | $0.24 | $0.26 | $0.27 | $0.27 | $0.28 | $0.28 | $0.29 | $0.30 | $0.31 | $0.32 | $0.33 | $0.34 | $0.35 | $0.36 |
| Toshiba | 8.4% | $4.01 | $4.58 | $4.82 | $4.77 | $5.02 | $5.17 | $5.32 | $5.48 | $5.65 | $5.82 | $5.99 | $6.17 | $6.36 | $6.55 | $6.74 |
| Total | 100.0% | $47.46 | $54.24 | $57.03 | $58.90 | $59.43 | $61.22 | $63.05 | $64.94 | $66.89 | $68.90 | $70.97 | $73.10 | $75.29 | $77.55 | $79.87 |
| | | | | | 3.3% | 0.9% | | | | | | | | | | |

**INPUTS**

| | |
|---|---|
| Growth - 2016-2020 (3) | 3.0% |
| Growth - 2021-2025 (3) | 3.0% |

**Notes:**

(1) Revenue projections from 2011 through 2015 from Boston Analytics compilation of equity analyst estimates EMEAPROD0232147, EMEAPROD0232156,
EMEAPROD0232148, EMEAPROD0232149,EMEAPROD0232150, EMEAPROD0232151, EMEAPROD0232152, EMEAPROD0232153, and EMEAPROD0232154

(2) Company revenues for 2016 through 2025 based on 2015 market share

(3) Forecasts for 2015 through 2025 reflect growth at declining rates, reaching inflationary growth of 3.0% in 2020

(4) Region includes Europe, Middle East, and Africa ; Country and regional share of worldwide revenues sourced from IDC Worldwide Blackbook, Q1 2011 (EMEAPROD02318770)

*Nortel - Licensing Model*
**PC - FORECAST BY REGION & COMPANY**
Exhibit R.8.3

Page 4 of 14

| Billion USD | Market Share Q1 2011 (1) | 2011 | 2012 | 2013 | 2014 | 2015 | 2016 | 2017 | Forecast (2, (3) 2018 | 2019 | 2020 | 2021 | 2022 | 2023 | 2024 | 2025 |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | 35.9% | 36.5% | 38.1% | 39.7% | 42.6% | | | | | | | | | | |
| **APAC - All Jurisdictions (4)** | | | | | | | | | | | | | | | | |
| Acer | 9.5% | $5.13 | $5.82 | $6.46 | $6.99 | $7.79 | $8.02 | $8.26 | $8.51 | $8.77 | $9.03 | $9.30 | $9.58 | $9.87 | $10.16 | $10.47 |
| Apple | 17.3% | $9.38 | $10.64 | $11.80 | $12.77 | $14.23 | $14.66 | $15.10 | $15.55 | $16.02 | $16.50 | $17.00 | $17.51 | $18.03 | $18.57 | $19.13 |
| Asus | 5.7% | $3.07 | $3.48 | $3.86 | $4.18 | $4.65 | $4.79 | $4.94 | $5.08 | $5.24 | $5.39 | $5.56 | $5.72 | $5.89 | $6.07 | $6.25 |
| Dell | 21.3% | $11.52 | $13.06 | $14.49 | $15.68 | $17.48 | $18.00 | $18.54 | $19.10 | $19.67 | $20.26 | $20.87 | $21.49 | $22.14 | $22.80 | $23.49 |
| Founder | 0.5% | $0.29 | $0.33 | $0.37 | $0.40 | $0.45 | $0.46 | $0.47 | $0.49 | $0.50 | $0.52 | $0.53 | $0.55 | $0.57 | $0.58 | $0.60 |
| HP | 22.3% | $12.09 | $13.71 | $15.21 | $16.46 | $18.35 | $18.90 | $19.46 | $20.05 | $20.65 | $21.27 | $21.91 | $22.56 | $23.24 | $23.94 | $24.66 |
| Lenovo | 14.5% | $7.85 | $8.90 | $9.87 | $10.68 | $11.91 | $12.26 | $12.63 | $13.01 | $13.40 | $13.80 | $14.22 | $14.64 | $15.08 | $15.53 | $16.00 |
| Tongfang | 0.5% | $0.24 | $0.28 | $0.31 | $0.33 | $0.37 | $0.38 | $0.39 | $0.40 | $0.42 | $0.43 | $0.44 | $0.46 | $0.47 | $0.48 | $0.50 |
| Toshiba | 8.4% | $4.57 | $5.18 | $5.75 | $6.23 | $6.94 | $7.15 | $7.36 | $7.58 | $7.81 | $8.04 | $8.28 | $8.53 | $8.79 | $9.05 | $9.32 |
| Total | 100.0% | $54.15 | $61.40 | $68.13 | $73.73 | $82.16 | $84.63 | $87.16 | $89.78 | $92.47 | $95.25 | $98.10 | $101.05 | $104.08 | $107.20 | $110.42 |
| | | | | | 8.2% | 11.4% | | | | | | | | | | |

| INPUTS | |
|---|---|
| Growth - 2016-2020 (3) | 3.0% |
| Growth - 2021-2025 (3) | 3.0% |

**Notes:**

(1) Revenue projections from 2011 through 2015 from Boston Analytics compilation of equity analyst estimates EMEAPROD0232147, EMEAPROD0232156, EMEAPROD0232148, EMEAPROD0232149,EMEAPROD0232150, EMEAPROD0232151, EMEAPROD0232152, EMEAPROD0232153, and EMEAPROD0232154

(2) Company revenues for 2016 through 2025 based on 2015 market share

(3) Forecasts for 2015 through 2025 reflect growth at declining rates, reaching inflationary growth of 3.0% in 2020)

(4) Region includes Asia and the Pacific, including Japan and Australia. Country and regional share of worldwide revenues sourced from IDC Worldwide Blackbook, Q1 2011 (EMEAPROD0231877Q)

*Nortel - Licensing Model*
**PC - FORECAST BY REGION & COMPANY**
Exhibit R.8.3
Page 5 of 14



| $Billion USD | Market Share Q1 2011 (1) | 2011 | 2012 | 2013 | 2014 | 2015 | Forecast (2),(3) 2016 | 2017 | 2018 | 2019 | 2020 | 2021 | 2022 | 2023 | 2024 | 2025 |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| **CALA - All Jurisdictions (4)** | | 9.8% | 9.3% | 9.0% | 8.7% | 8.3% | | | | | | | | | | |
| Acer | 9.5% | $1.40 | $1.48 | $1.52 | $1.53 | $1.52 | $1.57 | $1.62 | $1.66 | $1.71 | $1.77 | $1.82 | $1.87 | $1.93 | $1.99 | $2.05 |
| Apple | 17.3% | $2.56 | $2.70 | $2.78 | $2.80 | $2.78 | $2.87 | $2.95 | $3.04 | $3.13 | $3.23 | $3.32 | $3.42 | $3.53 | $3.63 | $3.74 |
| Asus | 5.7% | $0.84 | $0.88 | $0.91 | $0.91 | $0.91 | $0.94 | $0.97 | $0.99 | $1.02 | $1.05 | $1.09 | $1.12 | $1.15 | $1.19 | $1.22 |
| Dell | 21.3% | $3.14 | $3.32 | $3.42 | $3.43 | $3.42 | $3.52 | $3.63 | $3.73 | $3.85 | $3.96 | $4.08 | $4.20 | $4.33 | $4.46 | $4.59 |
| Founder | 0.5% | $0.08 | $0.08 | $0.09 | $0.09 | $0.09 | $0.09 | $0.09 | $0.10 | $0.10 | $0.10 | $0.10 | $0.11 | $0.11 | $0.11 | $0.12 |
| HP | 22.3% | $3.30 | $3.49 | $3.59 | $3.61 | $3.59 | $3.70 | $3.81 | $3.92 | $4.04 | $4.16 | $4.28 | $4.41 | $4.54 | $4.68 | $4.82 |
| Lenovo | 14.5% | $2.14 | $2.26 | $2.33 | $2.34 | $2.33 | $2.40 | $2.47 | $2.54 | $2.62 | $2.70 | $2.78 | $2.86 | $2.95 | $3.04 | $3.13 |
| Tongfang | 0.5% | $0.07 | $0.07 | $0.07 | $0.07 | $0.07 | $0.07 | $0.08 | $0.08 | $0.08 | $0.08 | $0.09 | $0.09 | $0.09 | $0.09 | $0.10 |
| Toshiba | 8.4% | $1.25 | $1.32 | $1.36 | $1.36 | $1.36 | $1.40 | $1.44 | $1.48 | $1.53 | $1.57 | $1.62 | $1.67 | $1.72 | $1.77 | $1.82 |
| Total | 100.0% | $14.76 | $15.61 | $16.07 | $16.15 | $16.07 | $16.55 | $17.04 | $17.56 | $18.08 | $18.63 | $19.18 | $19.76 | $20.35 | $20.96 | $21.59 |
| | | | | | 0.5% | -0.5% | | | | | | | | | | |

| **INPUTS** | |
|---|---|
| Growth - 2016-2020 (3) | 3.0% |
| Growth - 2021-2025 (3) | 3.0% |

**Notes:**
(1) Revenue projections from 2011 through 2015 from Boston Analytics compilation of equity analyst estimates EMEAPROD0232147, EMEAPROD0232156, EMEAPROD0232148, EMEAPROD0232149,EMEAPROD0232150, EMEAPROD0232151, EMEAPROD0232152, EMEAPROD0232153, and EMEAPROD0232154
(2) Company revenues for 2016 through 2025 based on 2015 market share
(3) Forecasts for 2015 through 2025 reflect growth at declining rates, reaching inflationary growth of 3.0% in 2020
(4) Region includes Central and Latin America, including Mexico; Country and regional share of worldwide revenues sourced from IDC Worldwide Blackbook, Q1 2011 (EMEAPROD0318770)

*Nortel - Licensing Model*
**PC - FORECAST BY REGION & COMPANY**
Exhibit R.8.3

Page 6 of 14

| Billion USD | Market Share Q1 2011 (1) | 2011 | 2012 | 2013 | 2014 | 2015 | 2016 | 2017 | Forecast (2), (3) 2018 | 2019 | 2020 | 2021 | 2022 | 2023 | 2024 | 2025 |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| **Worldwide – Filing Jurisdictions (4)** | | 41.5% | 40.5% | 38.3% | 36.2% | 33.8% | 33.8% | 33.8% | 33.8% | 33.8% | 33.8% | 33.8% | 33.8% | 33.8% | 33.8% | 33.8% |
| Acer | 9.5% | $5.93 | $6.47 | $6.48 | $6.36 | $6.18 | $6.37 | $6.56 | $6.75 | $6.96 | $7.16 | $7.38 | $7.60 | $7.83 | $8.06 | $8.31 |
| Apple | 17.3% | $10.83 | $11.82 | $11.84 | $11.63 | $11.29 | $11.63 | $11.98 | $12.34 | $12.71 | $13.09 | $13.48 | $13.89 | $14.30 | $14.73 | $15.17 |
| Asus | 5.7% | $3.54 | $3.86 | $3.87 | $3.80 | $3.69 | $3.80 | $3.92 | $4.03 | $4.15 | $4.28 | $4.41 | $4.54 | $4.68 | $4.82 | $4.96 |
| Dell | 21.3% | $13.29 | $14.51 | $14.54 | $14.28 | $13.86 | $14.28 | $14.71 | $15.15 | $15.60 | $16.07 | $16.55 | $17.05 | $17.56 | $18.09 | $18.63 |
| Founder | 0.5% | $0.34 | $0.37 | $0.37 | $0.36 | $0.35 | $0.36 | $0.38 | $0.39 | $0.40 | $0.41 | $0.42 | $0.44 | $0.45 | $0.46 | $0.48 |
| HP | 22.3% | $13.95 | $15.23 | $15.27 | $14.99 | $14.55 | $14.99 | $15.44 | $15.90 | $16.38 | $16.87 | $17.38 | $17.90 | $18.44 | $18.99 | $19.56 |
| Lenovo | 14.5% | $9.06 | $9.88 | $9.91 | $9.73 | $9.44 | $9.73 | $10.02 | $10.32 | $10.63 | $10.95 | $11.28 | $11.62 | $11.96 | $12.32 | $12.69 |
| Tongfang | 0.5% | $0.28 | $0.31 | $0.31 | $0.30 | $0.29 | $0.30 | $0.31 | $0.32 | $0.33 | $0.34 | $0.35 | $0.36 | $0.37 | $0.38 | $0.39 |
| Toshiba | 8.4% | $5.28 | $5.76 | $5.77 | $5.67 | $5.50 | $5.67 | $5.84 | $6.01 | $6.19 | $6.38 | $6.57 | $6.77 | $6.97 | $7.18 | $7.40 |
| Total | 100.0% | $62.50 | $68.21 | $68.36 | $67.12 | $65.17 | $67.13 | $69.14 | $71.22 | $73.35 | $75.56 | $77.82 | $80.16 | $82.56 | $85.04 | $87.59 |
| | | | | | -1.8% | -2.9% | | | | | | | | | | |

| INPUTS | |
|---|---|
| Growth - 2016-2020 (3) | 3.0% |
| Growth - 2021-2025 (3) | 3.0% |

Notes:
(1) Revenue projections from 2011 through 2015 from Boston Analytics compilation of equity analyst estimates EMEAPROD023147, EMEAPROD023156, EMEAPROD023148, EMEAPROD023149,EMEAPROD023150, EMEAPROD023151, EMEAPROD023152, EMEAPROD023153, and EMEAPROD023154
(2) Company revenues for 2016 through 2025 based on 2015 market share
(3) Forecasts for 2015 through 2025 reflect growth at declining rates, reaching inflationary growth of 3.0% in 2020
(4) Includes adjustment for jurisdictions with patent coverage; Country and regional share of worldwide revenues sourced from IDC Worldwide Blackbook, Q1 2011 (EMEAPROD031870)



*Nortel - Licensing Model*
**PC - FORECAST BY REGION & COMPANY**
Exhibit R.8.3

Page 7 of 14

| Billion USD | Market Share Q1 2011 (1) | 2011 | 2012 | 2013 | 2014 | 2015 | 2016 | 2017 | 2018 | 2019 | 2020 | 2021 | 2022 | 2023 | 2024 | 2025 |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | | | Forecast (2), (3) | | | | | | | | | |
| | | 91.4% | 92.1% | 92.4% | 92.6% | 93.4% | 93.4% | 93.4% | 93.4% | 93.4% | 93.4% | 93.4% | 93.4% | 93.4% | 93.4% | 93.4% |
| **United States - Filing Jurisdiction (4)** | | | | | | | | | | | | | | | | |
| Acer | 9.5% | $2.97 | $3.24 | $3.28 | $3.23 | $3.11 | $3.20 | $3.30 | $3.40 | $3.50 | $3.60 | $3.71 | $3.82 | $3.94 | $4.05 | $4.18 |
| Apple | 17.3% | $5.43 | $5.92 | $5.98 | $5.90 | $5.68 | $5.85 | $6.02 | $6.20 | $6.39 | $6.58 | $6.78 | $6.98 | $7.19 | $7.41 | $7.63 |
| Asus | 5.7% | $1.78 | $1.93 | $1.96 | $1.93 | $1.86 | $1.91 | $1.97 | $2.03 | $2.09 | $2.15 | $2.22 | $2.28 | $2.35 | $2.42 | $2.49 |
| Dell | 21.3% | $6.67 | $7.27 | $7.35 | $7.25 | $6.97 | $7.18 | $7.40 | $7.62 | $7.85 | $8.08 | $8.32 | $8.57 | $8.83 | $9.10 | $9.37 |
| Founder | 0.5% | $0.17 | $0.19 | $0.19 | $0.19 | $0.18 | $0.18 | $0.19 | $0.19 | $0.20 | $0.21 | $0.21 | $0.22 | $0.23 | $0.23 | $0.24 |
| HP | 22.3% | $7.00 | $7.63 | $7.71 | $7.61 | $7.32 | $7.54 | $7.76 | $8.00 | $8.24 | $8.48 | $8.74 | $9.00 | $9.27 | $9.55 | $9.83 |
| Lenovo | 14.5% | $4.55 | $4.95 | $5.01 | $4.94 | $4.75 | $4.89 | $5.04 | $5.19 | $5.35 | $5.51 | $5.67 | $5.84 | $6.02 | $6.20 | $6.38 |
| Tongfang | 0.5% | $0.14 | $0.15 | $0.16 | $0.15 | $0.15 | $0.15 | $0.16 | $0.16 | $0.17 | $0.17 | $0.18 | $0.18 | $0.19 | $0.19 | $0.20 |
| Toshiba | 8.4% | $2.65 | $2.88 | $2.92 | $2.88 | $2.77 | $2.85 | $2.94 | $3.02 | $3.11 | $3.21 | $3.30 | $3.40 | $3.51 | $3.61 | $3.72 |
| Total | 100.0% | $31.37 | $34.16 | $34.54 | $34.07 | $32.77 | $33.75 | $34.77 | $35.81 | $36.88 | $37.99 | $39.13 | $40.30 | $41.51 | $42.76 | $44.04 |
| | | | | | -1.4% | -3.8% | | | | | | | | | | |

| INPUTS | |
|---|---|
| Growth - 2016-2020 (3) | 3.0% |
| Growth - 2021-2025 (3) | 3.0% |

**Notes:**

(1) Revenue projections from 2011 through 2015 from Boston Analytics compilation of equity analyst estimates EMEAPROD0232147, EMEAPROD0232156, EMEAPROD0232148, EMEAPROD0232149,EMEAPROD0232150, EMEAPROD0232151, EMEAPROD0232152, EMEAPROD0232153, and EMEAPROD0232154

(2) Company revenues for 2016 through 2025 based on 2015 market share

(3) Forecasts for 2015 through 2025 reflect growth at declining rates, reaching inflationary growth of 3.0% in 2020

(4) Exhibit R.12.1; Adjustment to account for patent coverage

*Nortel - Licensing Model*
**PC - FORECAST BY REGION & COMPANY**
Exhibit R.8.3

Page 8 of 14

| *$billion USD* | Market Share Q1 2011 (1) | 2011 | 2012 | 2013 | 2014 | 2015 | Forecast (2, (3)) 2016 | 2017 | 2018 | 2019 | 2020 | 2021 | 2022 | 2023 | 2024 | 2025 |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| **Canada – Filing Jurisdiction (4)** | | 8.6% | 7.9% | 7.6% | 7.4% | 6.6% | 6.6% | 6.6% | 6.6% | 6.6% | 6.6% | 6.6% | 6.6% | 6.6% | 6.6% | 6.6% |
| Acer | 9.5% | $0.28 | $0.28 | $0.27 | $0.26 | $0.22 | $0.23 | $0.23 | $0.24 | $0.25 | $0.25 | $0.26 | $0.27 | $0.28 | $0.29 | $0.30 |
| Apple | 17.3% | $0.51 | $0.51 | $0.49 | $0.48 | $0.40 | $0.41 | $0.43 | $0.44 | $0.45 | $0.47 | $0.48 | $0.49 | $0.51 | $0.52 | $0.54 |
| Asus | 5.7% | $0.17 | $0.17 | $0.16 | $0.16 | $0.13 | $0.14 | $0.14 | $0.14 | $0.15 | $0.15 | $0.16 | $0.16 | $0.17 | $0.17 | $0.18 |
| Dell | 21.3% | $0.63 | $0.62 | $0.60 | $0.58 | $0.49 | $0.51 | $0.52 | $0.54 | $0.56 | $0.57 | $0.59 | $0.61 | $0.62 | $0.64 | $0.66 |
| Founder | 0.5% | $0.02 | $0.02 | $0.02 | $0.01 | $0.01 | $0.01 | $0.01 | $0.01 | $0.01 | $0.01 | $0.02 | $0.02 | $0.02 | $0.02 | $0.02 |
| HP | 22.3% | $0.66 | $0.65 | $0.63 | $0.61 | $0.52 | $0.53 | $0.55 | $0.57 | $0.58 | $0.60 | $0.62 | $0.64 | $0.66 | $0.68 | $0.70 |
| Lenovo | 14.5% | $0.43 | $0.42 | $0.41 | $0.40 | $0.34 | $0.35 | $0.36 | $0.37 | $0.38 | $0.39 | $0.40 | $0.41 | $0.43 | $0.44 | $0.45 |
| Tongfang | 0.5% | $0.01 | $0.01 | $0.01 | $0.01 | $0.01 | $0.01 | $0.01 | $0.01 | $0.01 | $0.01 | $0.01 | $0.01 | $0.01 | $0.01 | $0.01 |
| Toshiba | 8.4% | $0.25 | $0.25 | $0.24 | $0.23 | $0.20 | $0.20 | $0.21 | $0.21 | $0.22 | $0.23 | $0.23 | $0.24 | $0.25 | $0.26 | $0.26 |
| **Total** | 100.0% | $2.94 | $2.92 | $2.84 | $2.74 | $2.32 | $2.39 | $2.46 | $2.53 | $2.61 | $2.69 | $2.77 | $2.85 | $2.94 | $3.03 | $3.12 |
| | | | | | -3.3% | -15.4% | | | | | | | | | | |

| **INPUTS** | |
|---|---|
| Growth - 2016-2020 (3) | 3.0% |
| Growth - 2021-2025 (3) | 3.0% |

**Notes:**

(1) Revenue projections from 2011 through 2015 from Boston Analytics compilation of equity analyst estimates EME/APROD/0232147, EME/APROD/0232156, EME/APROD/0232148, EME/APROD/0232149,EME/APROD/0232150, EME/APROD/0232151, EME/APROD/0232152, EME/APROD/0232153, and EME/APROD/0232154

(2) Company revenues for 2016 through 2025 based on 2015 market share

(3) Forecasts for 2015 through 2025 reflect growth at declining rates, reaching inflationary growth of 3.0% in 2020

(4) Exhibit R.12.1; Adjustment to account for patent coverage

*Nortel - Licensing Model*
**PC - FORECAST BY REGION & COMPANY**
Exhibit R.8.3

Page 9 of 14

| Billion USD | Market Share Q1 2011 (1) | 2011 | 2012 | 2013 | 2014 | 2015 | 2016 | 2017 | Forecast (2), (3) 2018 | 2019 | 2020 | 2021 | 2022 | 2023 | 2024 | 2025 |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| **United Kingdom - Filing Jurisdiction (4)** | | 11.6% | 11.7% | 11.5% | 11.7% | 11.6% | 11.6% | 11.6% | 11.6% | 11.6% | 11.6% | 11.6% | 11.6% | 11.6% | 11.6% | 11.6% |
| Acer | 9.5% | $0.52 | $0.60 | $0.62 | $0.65 | $0.66 | $0.68 | $0.70 | $0.72 | $0.74 | $0.76 | $0.78 | $0.81 | $0.83 | $0.86 | $0.88 |
| Apple | 17.3% | $0.95 | $1.10 | $1.13 | $1.19 | $1.20 | $1.23 | $1.27 | $1.31 | $1.35 | $1.39 | $1.43 | $1.47 | $1.52 | $1.56 | $1.61 |
| Asus | 5.7% | $0.31 | $0.36 | $0.37 | $0.39 | $0.39 | $0.40 | $0.42 | $0.43 | $0.44 | $0.45 | $0.47 | $0.48 | $0.50 | $0.51 | $0.53 |
| Dell | 21.3% | $1.17 | $1.35 | $1.39 | $1.46 | $1.47 | $1.52 | $1.56 | $1.61 | $1.66 | $1.71 | $1.76 | $1.81 | $1.86 | $1.92 | $1.98 |
| Founder | 0.5% | $0.03 | $0.03 | $0.04 | $0.04 | $0.04 | $0.04 | $0.04 | $0.04 | $0.04 | $0.04 | $0.04 | $0.05 | $0.05 | $0.05 | $0.05 |
| HP | 22.3% | $1.23 | $1.41 | $1.46 | $1.53 | $1.54 | $1.59 | $1.64 | $1.69 | $1.74 | $1.79 | $1.84 | $1.90 | $1.96 | $2.02 | $2.08 |
| Lenovo | 14.5% | $0.80 | $0.92 | $0.95 | $1.00 | $1.00 | $1.03 | $1.06 | $1.10 | $1.13 | $1.16 | $1.20 | $1.23 | $1.27 | $1.31 | $1.35 |
| Tongfang | 0.5% | $0.02 | $0.03 | $0.03 | $0.03 | $0.03 | $0.03 | $0.03 | $0.03 | $0.04 | $0.04 | $0.04 | $0.04 | $0.04 | $0.04 | $0.04 |
| Toshiba | 8.4% | $0.46 | $0.53 | $0.55 | $0.58 | $0.58 | $0.60 | $0.62 | $0.64 | $0.66 | $0.68 | $0.70 | $0.72 | $0.74 | $0.76 | $0.79 |
| Total | 100.0% | $5.49 | $6.33 | $6.54 | $6.87 | $6.92 | $7.13 | $7.34 | $7.56 | $7.79 | $8.02 | $8.26 | $8.51 | $8.76 | $9.03 | $9.30 |
| | | | | | 5.1% | 0.7% | | | | | | | | | | |

| **INPUTS** | |
|---|---|
| Growth - 2016-2020 (3) | 3.0% |
| Growth - 2021-2025 (3) | 3.0% |



**Notes:**
(1) Revenue projections from 2011 through 2015 from Boston Analytics compilation of equity analyst estimates EMEAPROD0232147, EMEAPROD0232156, EMEAPROD0232148, EMEAPROD0232149,EMEAPROD0232150, EMEAPROD0232151, EMEAPROD0232152, EMEAPROD0232153, and EMEAPROD0232154
(2) Company revenues for 2016 through 2025 based on 2015 market share
(3) Forecasts for 2015 through 2025 reflect growth at declining rates, reaching inflationary growth of 3.0% in 2020
(4) Exhibit R.12.1; Adjustment to account for patent coverage



*Nortel - Licensing Model*
**PC - FORECAST BY REGION & COMPANY**
Exhibit R.8.3

Page 10 of 14

| *Billion USD* | Market Share Q1 2011 (1) | 2011 | 2012 | 2013 | 2014 | 2015 | 2016 | 2017 | Forecast (2), (3) 2018 | 2019 | 2020 | 2021 | 2022 | 2023 | 2024 | 2025 |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| **Ireland - Filing Jurisdiction (4)** | | 0.0% | 0.0% | 0.0% | 0.0% | 0.0% | 0.0% | 0.0% | 0.0% | 0.0% | 0.0% | 0.0% | 0.0% | 0.0% | 0.0% | 0.0% |
| Acer | 0.0% | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| Apple | 0.0% | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| Asus | 0.0% | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| Dell | 0.0% | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| Founder | 0.0% | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| HP | 0.0% | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| Lenovo | 0.0% | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| Tongfang | 0.0% | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| Toshiba | 0.0% | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| Total | 0.0% | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |

| **INPUTS** | |
|---|---|
| Growth - 2016-2020 (3) | 3.0% |
| Growth - 2021-2025 (3) | 3.0% |

**Notes:**
(1) Revenue projections from 2011 through 2015 from Boston Analytics compilation of equity analyst estimates EMEAPROD0232147, EMEAPROD0232156,
EMEAPROD0232148, EMEAPROD0232149,EMEAPROD0232150, EMEAPROD0232151, EMEAPROD0232152, EMEAPROD0232153, and EMEAPROD0232154
(2) Company revenues for 2016 through 2025 based on 2015 market share
(3) Forecasts for 2015 through 2025 reflect growth at declining rates, reaching inflationary growth of 3.0% in 2020
(4) Exhibit R.12.1; Adjustment to account for patent coverage

*Nortel - Licensing Model*
**PC - FORECAST BY REGION & COMPANY**
Exhibit R.8.3

Page 11 of 14

| *Billion USD* | Market Share Q1 2011 (1) | 2011 | 2012 | 2013 | 2014 | 2015 | 2016 | 2017 | Forecast (2),(3) 2018 | 2019 | 2020 | 2021 | 2022 | 2023 | 2024 | 2025 |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| **France – Filing Jurisdiction (4)** | | 9.9% | 0.7% | 9.3% | 9.3% | 9.1% | 9.1% | 9.1% | 9.1% | 9.1% | 9.1% | 9.1% | 9.1% | 9.1% | 9.1% | 9.1% |
| Acer | 9.5% | $0.45 | $0.50 | $0.50 | $0.52 | $0.51 | $0.53 | $0.55 | $0.56 | $0.58 | $0.60 | $0.61 | $0.63 | $0.65 | $0.67 | $0.69 |
| Apple | 17.3% | $0.82 | $0.91 | $0.92 | $0.95 | $0.94 | $0.97 | $1.00 | $1.03 | $1.06 | $1.09 | $1.12 | $1.16 | $1.19 | $1.23 | $1.26 |
| Asus | 5.7% | $0.27 | $0.30 | $0.30 | $0.31 | $0.31 | $0.32 | $0.33 | $0.34 | $0.35 | $0.36 | $0.37 | $0.38 | $0.39 | $0.40 | $0.41 |
| Dell | 21.3% | $1.00 | $1.12 | $1.13 | $1.17 | $1.15 | $1.19 | $1.22 | $1.26 | $1.30 | $1.34 | $1.38 | $1.42 | $1.46 | $1.51 | $1.55 |
| Founder | 0.5% | $0.03 | $0.03 | $0.03 | $0.03 | $0.03 | $0.03 | $0.03 | $0.03 | $0.03 | $0.03 | $0.04 | $0.04 | $0.04 | $0.04 | $0.04 |
| HP | 22.3% | $1.05 | $1.18 | $1.19 | $1.22 | $1.21 | $1.25 | $1.28 | $1.32 | $1.36 | $1.40 | $1.45 | $1.49 | $1.53 | $1.58 | $1.63 |
| Lenovo | 14.5% | $0.68 | $0.76 | $0.77 | $0.79 | $0.79 | $0.81 | $0.83 | $0.86 | $0.88 | $0.91 | $0.94 | $0.97 | $1.00 | $1.03 | $1.06 |
| Tongfang | 0.5% | $0.02 | $0.02 | $0.02 | $0.02 | $0.02 | $0.03 | $0.03 | $0.03 | $0.03 | $0.03 | $0.03 | $0.03 | $0.03 | $0.03 | $0.03 |
| Toshiba | 8.4% | $0.40 | $0.44 | $0.45 | $0.46 | $0.46 | $0.47 | $0.49 | $0.50 | $0.52 | $0.53 | $0.55 | $0.56 | $0.58 | $0.60 | $0.62 |
| Total | 100.0% | $4.71 | $5.27 | $5.32 | $5.48 | $5.42 | $5.59 | $5.75 | $5.93 | $6.10 | $6.29 | $6.48 | $6.67 | $6.87 | $7.08 | $7.29 |
| | | | | | 3.0% | -1.1% | | | | | | | | | | |

| **INPUTS** | |
|---|---|
| Growth - 2016-2020 (3) | 3.0% |
| Growth - 2021-2025 (3) | 3.0% |

Notes:
(1) Revenue projections from 2011 through 2015 from Boston Analytics compilation of equity analyst estimates EME/APROD/0232347, EME/APROD/0232156, EME/APROD/0232148, EME/APROD/0232149,EME/APROD/0232150, EME/APROD/0232151, EME/APROD/0232152, EME/APROD/0232153, and EME/APROD/0232154
(2) Company revenues for 2016 through 2025 based on 2015 market share
(3) Forecasts for 2015 through 2025 reflect growth at declining rates, reaching inflationary growth of 3.0% in 2020
(4) Exhibit R.12.1; Adjustment to account for patent coverage

*Nortel - Licensing Model*
**PC - FORECAST BY REGION & COMPANY**
Exhibit R.8.3

Page 12 of 14



| Billion USD | Market Share Q1 2011 (1) | 2011 | 2012 | 2013 | 2014 | 2015 | 2016 | 2017 | 2018 | 2019 | 2020 | 2021 | 2022 | 2023 | 2024 | 2025 |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | | | Forecast (2, (3) | | | | | | | | | |
| **EMEA - Filing Jurisdictions (4)** | | | | | | | | | | | | | | | | |
| Acer | 9.5% | $1.53 | $1.72 | $1.77 | $1.83 | $1.84 | $1.89 | $1.95 | $2.01 | $2.07 | $2.13 | $2.19 | $2.26 | $2.33 | $2.40 | $2.47 |
| Apple | 17.3% | $2.79 | $3.14 | $3.24 | $3.34 | $3.36 | $3.46 | $3.56 | $3.67 | $3.78 | $3.89 | $4.01 | $4.13 | $4.25 | $4.38 | $4.51 |
| Asus | 5.7% | $0.91 | $1.03 | $1.06 | $1.09 | $1.10 | $1.13 | $1.16 | $1.20 | $1.23 | $1.27 | $1.31 | $1.35 | $1.39 | $1.43 | $1.47 |
| Dell | 21.3% | $3.42 | $3.86 | $3.97 | $4.10 | $4.12 | $4.24 | $4.37 | $4.50 | $4.64 | $4.78 | $4.92 | $5.07 | $5.22 | $5.37 | $5.54 |
| Founder | 0.5% | $0.09 | $0.10 | $0.10 | $0.10 | $0.11 | $0.11 | $0.11 | $0.11 | $0.12 | $0.12 | $0.13 | $0.13 | $0.13 | $0.14 | $0.14 |
| HP | 22.3% | $3.59 | $4.05 | $4.17 | $4.30 | $4.32 | $4.45 | $4.59 | $4.73 | $4.87 | $5.01 | $5.16 | $5.32 | $5.48 | $5.64 | $5.81 |
| Lenovo | 14.5% | $2.33 | $2.63 | $2.71 | $2.79 | $2.81 | $2.89 | $2.98 | $3.07 | $3.16 | $3.25 | $3.35 | $3.45 | $3.55 | $3.66 | $3.77 |
| Tongfang | 0.5% | $0.07 | $0.08 | $0.08 | $0.09 | $0.09 | $0.09 | $0.09 | $0.10 | $0.10 | $0.10 | $0.10 | $0.11 | $0.11 | $0.11 | $0.12 |
| Toshiba | 8.4% | $1.36 | $1.53 | $1.58 | $1.63 | $1.64 | $1.68 | $1.73 | $1.79 | $1.84 | $1.90 | $1.95 | $2.01 | $2.07 | $2.13 | $2.20 |
| Total | 100.0% | $16.09 | $18.14 | $18.68 | $19.28 | $19.37 | $19.95 | $20.54 | $21.16 | $21.80 | $22.45 | $23.12 | $23.82 | $24.53 | $25.27 | $26.03 |
| | | 33.9% | 33.4% | 32.7% | 32.7% | 32.6% | 32.6% | 32.6% | 32.0% | 32.0% | 32.6% | 32.6% | 32.6% | 32.6% | 32.6% | 32.6% |
| | | | | | 3.2% | 0.8% | | | | | | | | | | |

| INPUTS | |
|---|---|
| Growth - 2016-2020 (3) | 3.0% |
| Growth - 2021-2025 (3) | 3.0% |

**Notes:**
(1) Revenue projections from 2011 through 2015 from Boston Analytics compilation of equity analyst estimates EMEAPROD0232147, EMEAPROD0232156, EMEAPROD0232148, EMEAPROD0232149,EMEAPROD0232150, EMEAPROD0232151, EMEAPROD0232152, EMEAPROD0232153, and EMEAPROD0232154
(2) Company revenues for 2016 through 2025 based on 2015 market share
(3) Forecasts for 2015 through 2025 reflect growth at declining rates, reaching inflationary growth of 3.0% in 2020
(4) Exhibit R.12.1; Adjustment to account for patent coverage

*Nortel - Licensing Model*
**PC - FORECAST BY REGION & COMPANY**
Exhibit R.8.3

Page 13 of 14



| Billion USD | Market Share Q1 2011 (1) | 2011 | 2012 | 2013 | 2014 | 2015 | 2016 | 2017 | 2018 | 2019 | 2020 | 2021 | 2022 | 2023 | 2024 | 2025 |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | | | Forecast (2),(3) | | | | | | | | | |
| **APAC - Filing Jurisdictions (4)** | | 22.5% | 21.2% | 18.1% | 15.0% | 13.0% | 13.0% | 13.0% | 13.0% | 13.0% | 13.0% | 13.0% | 13.0% | 13.0% | 13.0% | 13.0% |
| Acer | 9.5% | $1.15 | $1.23 | $1.17 | $1.05 | $1.02 | $1.05 | $1.08 | $1.11 | $1.14 | $1.18 | $1.21 | $1.25 | $1.29 | $1.33 | $1.37 |
| Apple | 17.3% | $2.10 | $2.25 | $2.13 | $1.91 | $1.86 | $1.91 | $1.97 | $2.03 | $2.09 | $2.15 | $2.22 | $2.28 | $2.35 | $2.42 | $2.50 |
| Asus | 5.7% | $0.69 | $0.74 | $0.70 | $0.62 | $0.61 | $0.63 | $0.64 | $0.66 | $0.68 | $0.70 | $0.72 | $0.75 | $0.77 | $0.79 | $0.82 |
| Dell | 21.3% | $2.57 | $2.76 | $2.62 | $2.35 | $2.28 | $2.35 | $2.42 | $2.49 | $2.57 | $2.64 | $2.72 | $2.80 | $2.89 | $2.97 | $3.06 |
| Founder | 0.5% | $0.07 | $0.07 | $0.07 | $0.06 | $0.06 | $0.06 | $0.06 | $0.06 | $0.07 | $0.07 | $0.07 | $0.07 | $0.07 | $0.08 | $0.08 |
| HP | 22.3% | $2.70 | $2.90 | $2.75 | $2.46 | $2.39 | $2.47 | $2.54 | $2.62 | $2.69 | $2.77 | $2.86 | $2.94 | $3.03 | $3.12 | $3.22 |
| Lenovo | 14.5% | $1.75 | $1.88 | $1.78 | $1.60 | $1.55 | $1.60 | $1.65 | $1.70 | $1.75 | $1.80 | $1.85 | $1.91 | $1.97 | $2.03 | $2.09 |
| Tongfang | 0.5% | $0.05 | $0.06 | $0.06 | $0.05 | $0.05 | $0.05 | $0.05 | $0.05 | $0.05 | $0.06 | $0.06 | $0.06 | $0.06 | $0.06 | $0.06 |
| Toshiba | 8.4% | $1.02 | $1.10 | $1.04 | $0.93 | $0.91 | $0.93 | $0.96 | $0.99 | $1.02 | $1.05 | $1.08 | $1.11 | $1.15 | $1.18 | $1.22 |
| Total | 100.0% | $12.10 | $12.99 | $12.31 | $11.03 | $10.72 | $11.04 | $11.37 | $11.71 | $12.06 | $12.43 | $12.80 | $13.18 | $13.58 | $13.99 | $14.40 |
| | | | | | -10.4% | -2.8% | | | | | | | | | | |

| INPUTS | |
|---|---|
| Growth - 2016-2020 (3) | 3.0% |
| Growth - 2021-2025 (3) | 3.0% |

**Notes:**
(1) Revenue projections from 2011 through 2015 from Boston Analytics compilation of equity analyst estimates EMEAPROD0232147, EMEAPROD0232156, EMEAPROD0232148, EMEAPROD0232149,EMEAPROD0232150, EMEAPROD0232151, EMEAPROD0232152, EMEAPROD0232153, and EMEAPROD0232154
(2) Company revenues for 2016 through 2025 based on 2015 market share
(3) Forecasts for 2015 through 2025 reflect growth at declining rates, reaching inflationary growth of 3.0% in 2020
(4) Exhibit R.12.1; Adjustment to account for patent coverage

*Nortel - Licensing Model*
**PC - FORECAST BY REGION & COMPANY**
Exhibit R.8.3

Page 14 of 14

| *Billion USD* | Market Share Q1 2011 (1) | 2011 | 2012 | 2013 | 2014 | 2015 | 2016 | 2017 | 2018 | 2019 | 2020 | 2021 | 2022 | 2023 | 2024 | 2025 |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | | | | | Forecast (2), (3) | | | | | | | |
| **CALA - Filing Jurisdictions (4)** | 0.0% | 0.0% | 0.0% | 0.0% | 0.0% | 0.0% | 0.0% | 0.0% | 0.0% | 0.0% | 0.0% | 0.0% | 0.0% | 0.0% | 0.0% | 0.0% |
| Acer | 0.0% | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| Apple | 0.0% | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| Asus | 0.0% | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| Dell | 0.0% | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| Founder | 0.0% | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| HP | 0.0% | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| Lenovo | 0.0% | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| Tongfang | 0.0% | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| Toshiba | 0.0% | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| Total | 0.0% | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |

| INPUTS | |
|---|---|
| Growth - 2016-2020 (3) | 3.0% |
| Growth - 2021-2025 (3) | 3.0% |

**Notes:**
(1) Revenue projections from 2011 through 2015 from Boston Analytics compilation of equity analyst estimates EMEAPROD0232147, EMEAPROD0232156, EMEAPROD0232148, EMEAPROD0232149,EMEAPROD0232150, EMEAPROD0232151, EMEAPROD0232152, EMEAPROD0232153, and EMEAPROD0232154
(2) Company revenues for 2016 through 2025 based on 2015 market share
(3) Forecasts for 2015 through 2025 reflect growth at declining rates, reaching inflationary growth of 3.0% in 2020
(4) Exhibit R.12.1; Adjustment to account for patent coverage

*Nortel – Licensing Model*
**INTERNET SEARCH - SUMMARY OF VALUATION ANALYSIS**
Exhibit R.9.1



*Millions USD*

| Market Participant | United States | Canada | North America | United Kingdom | Ireland | France | EMEA | APAC | CALA | Worldwide |
|---|---|---|---|---|---|---|---|---|---|---|
| AOL | $8.71 | $0.50 | $9.21 | $0.96 | $0.00 | $0.70 | $2.82 | $0.00 | $0.00 | $12.03 |
| Ask | $9.67 | $0.56 | $10.22 | $1.07 | $0.00 | $0.77 | $3.13 | $0.00 | $0.00 | $13.35 |
| Google | $299.81 | $17.24 | $317.05 | $33.10 | $0.00 | $23.96 | $97.02 | $0.00 | $0.00 | $414.07 |
| Microsoft | $32.91 | $1.89 | $34.80 | $3.63 | $0.00 | $2.63 | $10.65 | $0.00 | $0.00 | $45.45 |
| Yahoo | $20.87 | $1.20 | $22.07 | $2.30 | $0.00 | $1.67 | $6.75 | $0.00 | $0.00 | $28.82 |
| Total | $371.97 | $21.39 | $393.36 | $41.07 | $0.00 | $29.73 | $120.36 | $0.00 | $0.00 | $513.72 |
| Less: Microsoft | $339.06 | $19.50 | $358.56 | $37.44 | $0.00 | $27.10 | $109.71 | $0.00 | $0.00 | $468.27 |

**Notes:**
(1) Company specific values determined using share of regional revenues; see Exhibits R.9.3 and R.9.5
(2) Exhibit R.9.2



*Nortel – Licensing Model*
**INTERNET SEARCH - RELIEF FROM ROYALTY CALCULATION - BY REGION**
Exhibit R.9.2

Page 1 of 14

| *Millions USD* | | 2011 | 2012 | 2013 | 2014 | Forecast (1) 2015 | 2016 | 2017 | 2018 | 2019 |
|---|---|---|---|---|---|---|---|---|---|---|
| **Worldwide - All Jurisdictions** (2) | | | | | | | | | | |
| Royalty Base (3) | | | | | | | | | | |
| Royalty Rate (4) | | | | | | | | | | |
| Royalty Revenue | | | | | | | | | | |
| Licensing Expenses (5) | | $65.99 | $76.21 | | | | | | | |
| Gross Licensing Income | | $263.98 | $304.84 | | | | | | | |
| Taxes (6) | | $105.59 | $121.94 | | | | | | | |
| Net Licensing Income | | $158.39 | $182.91 | | | | | | | |
| Partial Period Factor (7) | | 0.422 | 1.000 | | | | | | | |
| Mid-year Convention | | 0.211 | 0.922 | | | | | | | |
| Present Value Factor (8) | | 0.9461 | 0.7851 | | | | | | | |
| Present Value | | $63.27 | $143.60 | | | | | | | |

**NPV of Royalty Income**

| INPUTS | |
|---|---|
| Royalty Rate (4) | |
| License Expense % of Revenue (5) | 20.0% |
| Tax Rate (6) | 40.0% |
| Discount Rate (8) | 30.0% |

**Notes:**
(1) Forecast period reflects the average expiration date of the patents for this franchise
(2) Region includes all global revenues for internet search
(3) Exhibit R.9.3
(4) Reflects royalty rates used in Lazard's low litigation, base case scenario
(5) Reflects historical licensing expenses of non practicing entities
(6) Reflects blended federal and state corporate tax rate
(7) Reflects portion of year after our valuation date, July 29, 2011; note omission of six-year lookback available via the statute of limitations applicable to patent infringement actions in the U.S.
(8) Reflects the return typically required for investments in assets with similar risk profiles to the Subject assets



*Nortel – Licensing Model*
**INTERNET SEARCH - RELIEF FROM ROYALTY CALCULATION - BY REGION**
Exhibit R.9.2

Page 2 of 14

| *Million USD* | 2011 | 2012 | 2013 | 2014 | Forecast (1) 2015 | 2016 | 2017 | 2018 | 2019 |
|---|---|---|---|---|---|---|---|---|---|

**North America - All Jurisdictions (2)**

Royalty Base (3)

Royalty Rate (4)

Royalty Revenue

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| Licensing Expenses (5) | $34.17 | $39.19 | | | | | | | |
| Gross Licensing Income | $136.68 | $156.76 | | | | | | | |
| Taxes (6) | $54.67 | $62.70 | | | | | | | |
| Net Licensing Income | $82.01 | $94.06 | | | | | | | |
| Partial Period Factor (7) | 0.422 | 1.000 | | | | | | | |
| Mid-year Convention | 0.211 | 0.922 | | | | | | | |
| Present Value Factor (8) | 0.9461 | 0.7851 | | | | | | | |
| Present Value | $32.76 | $73.84 | | | | | | | |

**NPV of Royalty Income**

| INPUTS | |
|---|---|
| Royalty Rate (4) | 20.0% |
| License Expense % of Revenue (5) | 20.0% |
| Tax Rate (6) | 40.0% |
| Discount Rate (8) | 30.0% |

**Notes:**
(1) Forecast period reflects the average expiration date of the patents for this franchise
(2) Region includes US and Canada
(3) Exhibit R.9.3
(4) Reflects royalty rates used in Lazard's low litigation, base case scenario
(5) Reflects historical licensing expenses of non-practicing entities
(6) Reflects blended federal and state corporate tax rate
(7) Reflects portion of year after our valuation date, July 29, 2011; note omission of six-year lookback available via the
    statute of limitations applicable to patent infringement actions in the U.S.
(8) Reflects the return typically required for investments in assets with similar risk profiles to the Subject assets



*Nortel – Licensing Model*
**INTERNET SEARCH - RELIEF FROM ROYALTY CALCULATION - BY REGION**
Exhibit R.9.2

Page 3 of 14

| *Millions USD* | | 2011 | 2012 | 2013 | 2014 | 2015 | 2016 | 2017 | 2018 | 2019 |
|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | | Forecast (1) | | | | |
| **EMEA - All Jurisdictions (2)** | | | | | | | | | | |
| Royalty Base (3) | | | | | | | | | | |
| Royalty Rate (4) | | | | | | | | | | |
| Royalty Revenue | | | | | | | | | | |
| Licensing Expenses (5) | | $20.69 | $23.80 | | | | | | | |
| Gross Licensing Income | | $82.77 | $95.21 | | | | | | | |
| Taxes (6) | | $33.11 | $38.08 | | | | | | | |
| Net Licensing Income | | $49.66 | $57.13 | | | | | | | |
| Partial Period Factor (7) | | 0.422 | 1.000 | | | | | | | |
| Mid-year Convention | | 0.211 | 0.922 | | | | | | | |
| Present Value Factor (8) | | 0.9461 | 0.7851 | | | | | | | |
| Present Value | | $19.84 | $44.85 | | | | | | | |

**NPV of Royalty Income**



| INPUTS | |
|---|---|
| Royalty Rate (4) | |
| License Expense % of Revenue (5) | 20.0% |
| Tax Rate (6) | 40.0% |
| Discount Rate (8) | 30.0% |

**Notes:**
(1) Forecast period reflects the average expiration date of the patents for this franchise
(2) Region includes Europe, Middle East, and Africa
(3) Exhibit R.9.3
(4) Reflects royalty rates used in Lazard's low litigation, base case scenario
(5) Reflects historical licensing expenses of non-practicing entities
(6) Reflects blended federal and state corporate tax rate
(7) Reflects portion of year after our valuation date, July 29, 2011; note omission of six-year lookback available via the
    statute of limitations applicable to patent infringement actions in the U.S.
(8) Reflects the return typically required for investments in assets with similar risk profiles to the Subject assets

*Nortel – Licensing Model*
**INTERNET SEARCH - RELIEF FROM ROYALTY CALCULATION - BY REGION**
Exhibit R.9.2

Page 4 of 14

*Millions USD*

| | | | | | Forecast (1) | | | | |
|---|---|---|---|---|---|---|---|---|---|
| | 2011 | 2012 | 2013 | 2014 | 2015 | 2016 | 2017 | 2018 | 2019 |
| **APAC - All Jurisdictions (2)** | | | | | | | | | |
| Royalty Base (3) | | | | | | | | | |
| Royalty Rate (4) | | | | | | | | | |
| Royalty Revenue | | | | | | | | | |
| Licensing Expenses (5) | $9.11 | $10.79 | | | | | | | |
| Gross Licensing Income | $36.46 | $43.18 | | | | | | | |
| Taxes (6) | $14.58 | $17.27 | | | | | | | |
| Net Licensing Income | $21.87 | $25.91 | | | | | | | |
| Partial Period Factor (7) | 0.422 | 1.000 | | | | | | | |
| Mid-year Convention | 0.211 | 0.922 | | | | | | | |
| Present Value Factor (8) | 0.9461 | 0.7851 | | | | | | | |
| Present Value | $8.74 | $20.34 | | | | | | | |

| NPV of Royalty Income | |
|---|---|



| INPUTS | |
|---|---|
| Royalty Rate (4) | 20.0% |
| License Expense % of Revenue (5) | 40.0% |
| Tax Rate (6) | 40.0% |
| Discount Rate (8) | 30.0% |

**Notes:**
(1) Forecast period reflects the average expiration date of the patents for this franchise
(2) Region includes Asia and the Pacific, including Japan and Australia
(3) Exhibit R.9.3
(4) Reflects royalty rates used in Lazard's low litigation, base case scenario
(5) Reflects historical licensing expenses of non-practicing entities
(6) Reflects blended federal and state corporate tax rate
(7) Reflects portion of year after our valuation date, July 29, 2011; note omission of six-year lookback available via the
    statute of limitations applicable to patent infringement actions in the U.S.
(8) Reflects the return typically required for investments in assets with similar risk profiles to the Subject assets



*Nortel – Licensing Model*
**INTERNET SEARCH - RELIEF FROM ROYALTY CALCULATION - BY REGION**
Exhibit R.9.2

Page 5 of 14

| *Million USD* | 2011 | 2012 | Forecast (1) 2013 | 2014 | 2015 | 2016 | 2017 | 2018 | 2019 |
|---|---|---|---|---|---|---|---|---|---|
| **CALA - All Jurisdictions (2)** | | | | | | | | | |
| Royalty Base (3) | | | | | | | | | |
| Royalty Rate (4) | | | | | | | | | |
| Royalty Revenue | | | | | | | | | |
| Licensing Expenses (5) | $2.02 | $2.42 | | | | | | | |
| Gross Licensing Income | $8.06 | $9.70 | | | | | | | |
| Taxes (6) | $3.23 | $3.88 | | | | | | | |
| Net Licensing Income | $4.84 | $5.82 | | | | | | | |
| Partial Period Factor (7) | 0.422 | 1.000 | | | | | | | |
| Mid-year Convention | 0.211 | 0.922 | | | | | | | |
| Present Value Factor (8) | 0.9461 | 0.7851 | | | | | | | |
| Present Value | $1.93 | $4.57 | | | | | | | |

| **NPV of Royalty Income** | |
|---|---|



| **INPUTS** | |
|---|---|
| Royalty Rate (4) | 20.0% |
| License Expense % of Revenue (5) | 40.0% |
| Tax Rate (6) | 30.0% |
| Discount Rate (8) | |

**Notes:**
(1) Forecast period reflects the average expiration date of the patents for this franchise
(2) Region includes Central and Latin America, including Mexico
(3) Exhibit R.9.3
(4) Reflects royalty rates used in Lazard's low litigation, base case scenario
(5) Reflects historical licensing expenses of non practicing entities
(6) Reflects blended federal and state corporate tax rate
(7) Reflects portion of year after our valuation date, July 29, 2011; note omission of six-year lookback available via the
    statute of limitations applicable to patent infringement actions in the U.S.
(8) Reflects the return typically required for investments in assets with similar risk profiles to the Subject assets



*Nortel – Licensing Model*
**INTERNET SEARCH - RELIEF FROM ROYALTY CALCULATION - BY REGION**
Exhibit R.9.2

Page 6 of 14

| *Millions USD* | 2011 | 2012 | 2013 | 2014 | | Forecast (1) 2015 | 2016 | 2017 | 2018 | 2019 |
|---|---|---|---|---|---|---|---|---|---|---|
| **Worldwide - Filing Jurisdictions (2)** | | | | | | | | | | |
| Royalty Base (3) | | | | | | | | | | |
| Royalty Rate (4) | | | | | | | | | | |
| Royalty Revenue | | | | | | | | | | |
| Licensing Expenses (5) | $44.89 | $51.40 | | | | | | | | |
| Gross Licensing Income | $179.57 | $205.60 | | | | | | | | |
| Taxes (6) | $71.83 | $82.24 | | | | | | | | |
| Net Licensing Income | $107.74 | $123.36 | | | | | | | | |
| Partial Period Factor (7) | 0.422 | 1.000 | | | | | | | | |
| Mid-year Convention | 0.211 | 0.922 | | | | | | | | |
| Present Value Factor (8) | 0.9461 | 0.7851 | | | | | | | | |
| Present Value | $43.04 | $96.85 | | | | | | | | |

**NPV of Royalty Income**



| INPUTS | |
|---|---|
| Royalty Rate (4) | |
| License Expense % of Revenue (5) | 20.0% |
| Tax Rate (6) | 40.0% |
| Discount Rate (8) | 30.0% |

**Notes:**
(1) Forecast period reflects the average expiration date of the patents for this franchise
(2) Includes revenue streams applicable to patent coverage from indicated region
(3) Exhibit R.9.3
(4) Reflects royalty rates used in Lazard's low litigation, base case scenario
(5) Reflects historical licensing expenses of non-practicing entities
(6) Reflects blended federal and state corporate tax rate
(7) Reflects portion of year after our valuation date, July 29, 2011; note omission of six-year lookback available via the statute of limitations applicable to patent infringement actions in the U.S.
(8) Reflects the return typically required for investments in assets with similar risk profiles to the Subject assets

*Nortel – Licensing Model*
**INTERNET SEARCH - RELIEF FROM ROYALTY CALCULATION - BY REGION**
Exhibit R.9.2

Page 7 of 14



| Millions USD | 2011 | 2012 | 2013 | 2014 | Forecast (1) 2015 | 2016 | 2017 | 2018 | 2019 |
|---|---|---|---|---|---|---|---|---|---|
| **United States – Filing Jurisdiction (2)** | | | | | | | | | |
| Royalty Base (3) | | | | | | | | | |
| Royalty Rate (4) | | | | | | | | | |
| Royalty Revenue | | | | | | | | | |
| Licensing Expenses (5) | $32.29 | $37.03 | | | | | | | |
| Gross Licensing Income | $129.15 | $148.11 | | | | | | | |
| Taxes (6) | $51.66 | $59.25 | | | | | | | |
| Net Licensing Income | $77.49 | $88.87 | | | | | | | |
| Partial Period Factor (7) | 0.422 | 1.000 | | | | | | | |
| Mid-year Convention | 0.211 | 0.922 | | | | | | | |
| Present Value Factor (8) | 0.9461 | 0.7851 | | | | | | | |
| Present Value | $30.95 | $69.77 | | | | | | | |

**NPV of Royalty Income**

| INPUTS | |
|---|---|
| Royalty Rate (4) | 20.0% |
| License Expense % of Revenue (5) | 40.0% |
| Tax Rate (6) | 40.0% |
| Discount Rate (8) | 30.0% |

**Notes:**
(1) Forecast period reflects the average expiration date of the patents for this franchise
(2) Includes revenue streams applicable to patent coverage from indicated region
(3) Exhibit R.9.3
(4) Reflects royalty rates used in Lazard's low litigation, base case scenario
(5) Reflects historical licensing expenses of non-practicing entities
(6) Reflects blended federal and state corporate tax rate
(7) Reflects portion of year after our valuation date, July 29, 2011; note omission of six-year lookback available via the
     statute of limitations applicable to patent infringement actions in the U.S.
(8) Reflects the return typically required for investments in assets with similar risk profiles to the Subject assets



*Nortel – Licensing Model*
**INTERNET SEARCH – RELIEF FROM ROYALTY CALCULATION – BY REGION**
Exhibit R.9.2

Page 8 of 14

| *Millions USD* | 2011 | 2012 | Forecast (1) 2013 | 2014 | 2015 | 2016 | 2017 | 2018 | 2019 |
|---|---|---|---|---|---|---|---|---|---|
| **Canada – Filing Jurisdiction (2)** | | | | | | | | | |
| Royalty Base (3) | | | | | | | | | |
| Royalty Rate (4) | | | | | | | | | |
| Royalty Revenue | | | | | | | | | |
| Licensing Expenses (5) | $1.88 | $2.16 | | | | | | | |
| Gross Licensing Income | $7.54 | $8.65 | | | | | | | |
| Taxes (6) | $3.02 | $3.46 | | | | | | | |
| Net Licensing Income | $4.52 | $5.19 | | | | | | | |
| Partial Period Factor (7) | 0.422 | 1.000 | | | | | | | |
| Mid-year Convention | 0.211 | 0.922 | | | | | | | |
| Present Value Factor (8) | 0.9461 | 0.7851 | | | | | | | |
| Present Value | $1.81 | $4.07 | | | | | | | |

| **NPV of Royalty Income** | |
|---|---|

| **INPUTS** | |
|---|---|
| Royalty Rate (4) | 20.0% |
| License Expense % of Revenue (5) | 40.0% |
| Tax Rate (6) | 30.0% |
| Discount Rate (8) | |

**Notes:**
(1) Forecast period reflects the average expiration date of the patents for this franchise
(2) Includes revenue streams applicable to patent coverage from indicated region
(3) Exhibit R.9.3
(4) Reflects royalty rates used in Lazard's low litigation, base case scenario
(5) Reflects historical licensing expenses of non-practicing entities
(6) Reflects blended federal and state corporate tax rate
(7) Reflects portion of year after our valuation date, July 29, 2011; note omission of six-year lookback available via the statute of limitations applicable to patent infringement actions in the U.S.
(8) Reflects the return typically required for investments in assets with similar risk profiles to the Subject assets



*Nortel – Licensing Model*
**INTERNET SEARCH - RELIEF FROM ROYALTY CALCULATION - BY REGION**
Exhibit R.9.2

Page 9 of 14

|  |  |  |  | | | Forecast (1) | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| *Millions USD* | 2011 | 2012 | 2013 | 2014 | 2015 | 2016 | 2017 | 2018 | 2019 |
| **United Kingdom - Filing Jurisdiction (2)** | | | | | | | | | |
| Royalty Base (3) | | | | | | | | | |
| Royalty Rate (4) | | | | | | | | | |
| Royalty Revenue | | | | | | | | | |
| Licensing Expenses (5) | $3.64 | $4.16 | | | | | | | |
| Gross Licensing Income | $14.55 | $16.62 | | | | | | | |
| Taxes (6) | $5.82 | $6.65 | | | | | | | |
| Net Licensing Income | $8.73 | $9.97 | | | | | | | |
| Partial Period Factor (7) | 0.422 | 1.000 | | | | | | | |
| Mid-year Convention | 0.211 | 0.922 | | | | | | | |
| Present Value Factor (8) | 0.9461 | 0.7851 | | | | | | | |
| Present Value | $3.49 | $7.83 | | | | | | | |

| **NPV of Royalty Income** | |
|---|---|

| **INPUTS** | |
|---|---|
| Royalty Rate (4) | 20.0% |
| License Expense % of Revenue (5) | 40.0% |
| Tax Rate (6) | 30.0% |
| Discount Rate (8) | |

**Notes:**
(1) Forecast period reflects the average expiration date of the patents for this franchise
(2) Includes revenue streams applicable to patent coverage from indicated region
(3) Exhibit R.9.3
(4) Reflects royalty rates used in Lazard's low litigation, base case scenario
(5) Reflects historical licensing expenses of non-practicing entities
(6) Reflects blended federal and state corporate tax rate
(7) Reflects portion of year after our valuation date, July 29, 2011; note omission of six-year lookback available via the
     statute of limitations applicable to patent infringement actions in the U.S.
(8) Reflects the return typically required for investments in assets with similar risk profiles to the Subject assets

*Nortel – Licensing Model*
**INTERNET SEARCH - RELIEF FROM ROYALTY CALCULATION - BY REGION**
Exhibit R.9.2

Page 10 of 14

| *Millions USD* | 2011 | 2012 | 2013 | 2014 | Forecast (1) 2015 | 2016 | 2017 | 2018 | 2019 |
|---|---|---|---|---|---|---|---|---|---|
| **Ireland - Filing Jurisdiction (2)** | | | | | | | | | |
| Royalty Base (3) | | | | | | | | | |
| Royalty Rate (4) | | | | | | | | | |
| Royalty Revenue | | | | | | | | | |
| Licensing Expenses (5) | $0.00 | $0.00 | | | | | | | |
| Gross Licensing Income | $0.00 | $0.00 | | | | | | | |
| Taxes (6) | $0.00 | $0.00 | | | | | | | |
| Net Licensing Income | $0.00 | $0.00 | | | | | | | |
| Partial Period Factor (7) | 0.422 | 1.000 | | | | | | | |
| Mid-year Convention | 0.211 | 0.922 | | | | | | | |
| Present Value Factor (8) | 0.9461 | 0.7851 | | | | | | | |
| Present Value | $0.00 | $0.00 | | | | | | | |

**NPV of Royalty Income**

| INPUTS | |
|---|---|
| Royalty Rate (4) | |
| License Expense % of Revenue (5) | 20.0% |
| Tax Rate (6) | 40.0% |
| Discount Rate (8) | 30.0% |

**Notes:**
(1) Forecast period reflects the average expiration date of the patents for this franchise
(2) Includes revenue streams applicable to patent coverage from indicated region
(3) Exhibit R.9.3
(4) Reflects royalty rates used in Lazard's low litigation, base case scenario
(5) Reflects historical licensing expenses of non practicing entities
(6) Reflects blended federal and state corporate tax rate
(7) Reflects portion of year after our valuation date, July 29, 2011; note omission of six-year lookback available via the
     statute of limitations applicable to patent infringement actions in the U.S.
(8) Reflects the return typically required for investments in assets with similar risk profiles to the Subject assets

*Nortel – Licensing Model*
**INTERNET SEARCH - RELIEF FROM ROYALTY CALCULATION - BY REGION**
Exhibit R.9.2

Page 11 of 14

| *Millions USD* | 2011 | 2012 | 2013 | 2014 | Forecast (1) 2015 | 2016 | 2017 | 2018 | 2019 |
|---|---|---|---|---|---|---|---|---|---|
| **France – Filing Jurisdiction (2)** | | | | | | | | | |
| Royalty Base (3) | | | | | | | | | |
| Royalty Rate (4) | | | | | | | | | |
| Royalty Revenue | | | | | | | | | |
| Licensing Expenses (5) | $2.66 | $3.03 | | | | | | | |
| Gross Licensing Income | $10.65 | $12.11 | | | | | | | |
| Taxes (6) | $4.26 | $4.84 | | | | | | | |
| Net Licensing Income | $6.39 | $7.26 | | | | | | | |
| Partial Period Factor (7) | 0.422 | 1.000 | | | | | | | |
| Mid-year Convention | 0.211 | 0.922 | | | | | | | |
| Present Value Factor (8) | 0.9461 | 0.7851 | | | | | | | |
| Present Value | $2.55 | $5.70 | | | | | | | |

**NPV of Royalty Income**

| INPUTS | |
|---|---|
| Royalty Rate (4) | 2.0.0% |
| License Expense % of Revenue (5) | 20.0% |
| Tax Rate (6) | 40.0% |
| Discount Rate (8) | 30.0% |

**Notes:**
(1) Forecast period reflects the average expiration date of the patents for this franchise
(2) Includes revenue streams applicable to patent coverage from indicated region
(3) Exhibit R.9.3
(4) Reflects royalty rates used in Lazard's low litigation, base case scenario
(5) Reflects historical licensing expenses of non-practicing entities
(6) Reflects blended federal and state corporate tax rate
(7) Reflects portion of year after our valuation date, July 29, 2011; note omission of six-year lookback available via the
statute of limitations applicable to patent infringement actions in the U.S.
(8) Reflects the return typically required for investments in assets with similar risk profiles to the Subject assets

*Nortel – Licensing Model*
**INTERNET SEARCH - RELIEF FROM ROYALTY CALCULATION - BY REGION**
Exhibit R.9.2

Page 12 of 14

| *Millions USD* | 2011 | 2012 | 2013 | 2014 | Forecast (1) 2015 | 2016 | 2017 | 2018 | 2019 |
|---|---|---|---|---|---|---|---|---|---|
| **EMEA - Filing Jurisdictions (2)** | | | | | | | | | |
| Royalty Base (3) | | | | | | | | | |
| Royalty Rate (4) | | | | | | | | | |
| Royalty Revenue | | | | | | | | | |
| Licensing Expenses (5) | $10.72 | $12.21 | | | | | | | |
| Gross Licensing Income | $42.88 | $48.84 | | | | | | | |
| Taxes (6) | $17.15 | $19.54 | | | | | | | |
| Net Licensing Income | $25.73 | $29.31 | | | | | | | |
| Partial Period Factor (7) | 0.422 | 1.000 | | | | | | | |
| Mid-year Convention | 0.211 | 0.922 | | | | | | | |
| Present Value Factor (8) | 0.9461 | 0.7851 | | | | | | | |
| Present Value | $10.28 | $23.01 | | | | | | | |

**NPV of Royalty Income**

| INPUTS | |
|---|---|
| Royalty Rate (4) | |
| License Expense % of Revenue (5) | 20.0% |
| Tax Rate (6) | 40.0% |
| Discount Rate (8) | 30.0% |

**Notes:**
(1) Forecast period reflects the average expiration date of the patents for this franchise
(2) Includes revenue streams applicable to patent coverage from indicated region
(3) Exhibit R.9.3
(4) Reflects royalty rates used in Lazard's low litigation, base case scenario
(5) Reflects historical licensing expenses of non-practicing entities
(6) Reflects blended federal and state corporate tax rate
(7) Reflects portion of year after our valuation date, July 29, 2011; note omission of six-year lookback available via the
    statute of limitations applicable to patent infringement actions in the U.S.
(8) Reflects the return typically required for investments in assets with similar risk profiles to the Subject assets



*Nortel – Licensing Model*
**INTERNET SEARCH - RELIEF FROM ROYALTY CALCULATION - BY REGION**
Exhibit R.9.2

Page 13 of 14

| | | | | | | Forecast (1) | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| *Millions USD* | 2011 | 2012 | 2013 | 2014 | 2015 | 2016 | 2017 | 2018 | 2019 |
| **APAC – Filing Jurisdictions (2)** | | | | | | | | | |
| Royalty Base (3) | | | | | | | | | |
| Royalty Rate (4) | | | | | | | | | |
| Royalty Revenue | | | | | | | | | |
| Licensing Expenses (5) | $0.00 | $0.00 | | | | | | | |
| Gross Licensing Income | $0.00 | $0.00 | | | | | | | |
| Taxes (6) | $0.00 | $0.00 | | | | | | | |
| Net Licensing Income | $0.00 | $0.00 | | | | | | | |
| Partial Period Factor (7) | 0.422 | 1.000 | | | | | | | |
| Mid-year Convention | 0.211 | 0.922 | | | | | | | |
| Present Value Factor (8) | 0.9461 | 0.7851 | | | | | | | |
| Present Value | $0.00 | $0.00 | | | | | | | |

| NPV of Royalty Income | |
|---|---|

| INPUTS | |
|---|---|
| Royalty Rate (4) | 20.0% |
| License Expense % of Revenue (5) | 40.0% |
| Tax Rate (6) | 30.0% |
| Discount Rate (8) | |

**Notes:**
(1) Forecast period reflects the average expiration date of the patents for this franchise
(2) Includes revenue streams applicable to patent coverage from indicated region
(3) Exhibit R.9.3
(4) Reflects royalty rates used in Lazard's low litigation, base case scenario
(5) Reflects historical licensing expenses of non practicing entities
(6) Reflects blended federal and state corporate tax rate
(7) Reflects portion of year after our valuation date, July 29, 2011; note omission of six-year lookback available via the statute of limitations applicable to patent infringement actions in the U.S.
(8) Reflects the return typically required for investments in assets with similar risk profiles to the Subject assets

*Nortel – Licensing Model*
**INTERNET SEARCH - RELIEF FROM ROYALTY CALCULATION - BY REGION**
Exhibit R.9.2

Page 14 of 14

| *Millions USD* | 2011 | 2012 | 2013 | 2014 | Forecast (1) 2015 | 2016 | 2017 | 2018 | 2019 |
|---|---|---|---|---|---|---|---|---|---|
| **CALA – Filing Jurisdictions (2)** | | | | | | | | | |
| Royalty Base (3) | | | | | | | | | |
| Royalty Rate (4) | | | | | | | | | |
| Royalty Revenue | | | | | | | | | |
| Licensing Expenses (5) | $0.00 | $0.00 | | | | | | | |
| Gross Licensing Income | $0.00 | $0.00 | | | | | | | |
| Taxes (6) | $0.00 | $0.00 | | | | | | | |
| Net Licensing Income | $0.00 | $0.00 | | | | | | | |
| Partial Period Factor (7) | 0.422 | 1.000 | | | | | | | |
| Mid-year Convention | 0.211 | 0.922 | | | | | | | |
| Present Value Factor (8) | 0.9461 | 0.7851 | | | | | | | |
| Present Value | $0.00 | $0.00 | | | | | | | |

**NPV of Royalty Income** 

| INPUTS | |
|---|---|
| Royalty Rate (4) | |
| License Expense % of Revenue (5) | 20.0% |
| Tax Rate (6) | 40.0% |
| Discount Rate (8) | 30.0% |

**Notes:**
(1) Forecast period reflects the average expiration date of the patents for this franchise
(2) Includes revenue streams applicable to patent coverage from indicated region
(3) Exhibit R.9.3
(4) Reflects royalty rates used in Lazard's low litigation, base case scenario
(5) Reflects historical licensing expenses of non practicing entities
(6) Reflects blended federal and state corporate tax rate
(7) Reflects portion of year after our valuation date, July 29, 2011; note omission of six-year lookback available via the statute of limitations applicable to patent infringement actions in the U.S.
(8) Reflects the return typically required for investments in assets with similar risk profiles to the Subject assets

*Nortel – Licensing Model*
**INTERNET SEARCH - FORECAST BY REGION & COMPANY**
Exhibit R.9.3
Page 1 of 14

*Millions USD*

**Worldwide - All Jurisdictions (4)**

| | Market Share Q1 2011 (1) | 2011 | 2012 | 2013 | 2014 | 2015 | 2016 | 2017 | 2018 Forecast (2) (3) | 2019 | 2020 | 2021 | 2022 | 2023 | 2024 | 2025 |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| AOL | 2.3% | $1,166.00 | $1,114.00 | $1,088.00 | $1,058.00 | $1,058.00 | $1,163.80 | $1,280.18 | $1,408.20 | $1,549.02 | $1,703.92 | $1,755.04 | $1,807.69 | $1,861.92 | $1,917.78 | $1,975.31 |
| Ask | 2.6% | $743.25 | $822.14 | $898.63 | $1,031.60 | $1,174.20 | $1,291.62 | $1,420.79 | $1,562.87 | $1,719.15 | $1,891.07 | $1,947.80 | $2,006.23 | $2,066.42 | $2,128.41 | $2,192.27 |
| Google | 80.6% | $19,582.00 | $23,405.00 | $27,137.00 | $31,635.00 | $36,417.00 | $40,058.70 | $44,064.57 | $48,471.03 | $53,318.13 | $58,649.94 | $60,409.44 | $62,221.72 | $64,088.38 | $66,011.03 | $67,991.36 |
| Microsoft | 8.8% | $2,680.00 | $2,858.85 | $3,059.50 | $3,512.21 | $3,997.71 | $4,397.48 | $4,837.23 | $5,320.95 | $5,853.04 | $6,438.35 | $6,631.50 | $6,830.44 | $7,035.36 | $7,246.42 | $7,463.81 |
| Yahoo | 5.6% | $2,226.72 | $2,284.40 | $2,394.98 | $2,457.83 | $2,534.75 | $2,788.22 | $3,067.04 | $3,373.75 | $3,711.12 | $4,082.23 | $4,204.70 | $4,330.84 | $4,460.77 | $4,594.59 | $4,732.43 |
| Total | 100.0% | $26,397.97 | $30,484.40 | $34,578.11 | $39,694.64 | $45,181.66 | $49,699.82 | $54,669.80 | $60,136.79 | $66,150.46 | $72,765.51 | $74,948.48 | $77,196.93 | $79,512.84 | $81,898.22 | $84,355.17 |
| | | | | | 14.4% | 14.8% | 13.8% | | | | | | | | | |

**INPUTS**

| | |
|---|---|
| Growth - 2016-2020 (5) | 10.0% |
| Growth - 2021-2025 (5) | 3.0% |

**Notes:**
(1) Exhibit R.9.5
(2) Forecasts for 2011 through 2013 (for Ask and Microsoft) and 2011 through 2015 (for AOL, Google, and Yahoo) from EMEAPROD0232155, EMEAPROD0232156, EMEAPROD0232157, EMEAPROD0232158, and EMEAPROD0232159
(3) Forecasts for 2013 through 2025 (for Ask and Microsoft and 2016 through 2015 (for AOL, Google, and Yahoo) reflect growth at declining rates, reaching inflationary growth of 3.0% in 2020
(4) Region includes all global revenues for internet search related products



*Nortel – Licensing Model*
**INTERNET SEARCH - FORECAST BY REGION & COMPANY**
Exhibit R.9.3

Page 2 of 14

*Million USD*

| | Market Share Q1 2011 (1) | 2011 | 2012 | 2013 | 2014 | 2015 | 2016 | 2017 | 2018 | 2019 | 2020 | 2021 | 2022 | 2023 | 2024 | 2025 |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | | | | | Forecast (2) (3) | | | | | | | |
| | | 51.8% | 51.4% | 51.0% | 50.7% | 50.5% | | | | | | | | | | |
| **North America – All Jurisdictions (4)** | | | | | | | | | | | | | | | | |
| AOL | 2.3% | $320.07 | $367.08 | $413.35 | $471.63 | $534.08 | $587.49 | $646.24 | $710.86 | $781.95 | $860.15 | $885.95 | $912.53 | $939.90 | $968.10 | $997.14 |
| Ask | 2.6% | $355.22 | $407.40 | $458.75 | $523.43 | $592.74 | $652.02 | $717.22 | $788.94 | $867.84 | $954.62 | $983.26 | $1,012.76 | $1,043.14 | $1,074.43 | $1,106.66 |
| Google | 80.6% | $11,016.04 | $12,635.17 | $14,227.79 | $16,233.80 | $18,383.46 | $20,221.80 | $22,243.98 | $24,468.38 | $26,915.22 | $29,606.74 | $30,494.94 | $31,409.79 | $32,352.08 | $33,322.65 | $34,322.33 |
| Microsoft | 8.8% | $1,209.39 | $1,387.04 | $1,561.87 | $1,782.08 | $2,018.06 | $2,219.87 | $2,441.85 | $2,686.04 | $2,954.64 | $3,250.10 | $3,347.61 | $3,448.04 | $3,551.48 | $3,658.02 | $3,767.76 |
| Yahoo | 5.6% | $766.82 | $879.45 | $990.30 | $1,129.93 | $1,279.55 | $1,407.51 | $1,548.26 | $1,703.08 | $1,873.39 | $2,060.73 | $2,122.55 | $2,186.23 | $2,251.81 | $2,319.37 | $2,388.95 |
| Total | 100.0% | $13,668.45 | $15,676.14 | $17,652.07 | $20,140.87 | $22,807.89 | $25,088.68 | $27,507.55 | $30,357.30 | $33,393.03 | $36,732.34 | $37,834.31 | $38,969.34 | $40,138.42 | $41,342.57 | $42,582.85 |
| | | | | | 14.7% | 13.2% | | | | | | | | | | |

**INPUTS**

| | |
|---|---|
| Growth – 2016-2020 (3) | 10.0% |
| Growth – 2021-2025 (3) | 3.0% |

**Notes:**
(1) Exhibit R.9.5
(2) Forecasts for 2011 through 2013 (for Ask and Microsoft) and 2011 through 2015 (for AOL, Google, and Yahoo) from EMEAPROD0232155, EMEAPROD0232156, EMEAPROD0232157, EMEAPROD0232158, and EMEAPROD0232159
(3) Forecasts for 2013 through 2025 (for AOL, Google, and Yahoo) and 2016 through 2025 (for Ask and Microsoft and 2016 through 2015 (for AOL, Google, and Yahoo) reflect growth at declining rates, reaching inflationary growth of 3.0% in 2020
(4) Region includes US and Canada; Country and regional share of worldwide revenues sourced from IDC Worldwide Blackbook, Q1 2011 (EMEAPROD0231877))

*Nortel – Licensing Model*
**INTERNET SEARCH - FORECAST BY REGION & COMPANY**
Exhibit R.9.3

Page 3 of 14

| *Million USD* | Market Share Q1 2011 (1) | 2011 | 2012 | 2013 | 2014 | 2015 | 2016 | 2017 | Forecast (2) (3) 2018 | 2019 | 2020 | 2021 | 2022 | 2023 | 2024 | 2025 |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| **EMEA - All Jurisdictions (4)** | | 31.4% | 31.2% | 31.0% | 30.8% | 30.4% | | | | | | | | | | |
| AOL | 2.3% | $193.83 | $222.95 | $251.19 | $286.28 | $322.03 | $354.23 | $389.66 | $428.62 | $471.49 | $518.63 | $534.19 | $550.22 | $566.73 | $583.73 | $601.24 |
| Ask | 2.6% | $215.12 | $247.43 | $278.78 | $317.72 | $357.40 | $393.14 | $432.45 | $475.70 | $523.27 | $575.60 | $592.87 | $610.65 | $628.97 | $647.84 | $667.28 |
| Google | 80.6% | $6,671.73 | $7,673.92 | $8,646.20 | $9,853.78 | $11,084.50 | $12,192.95 | $13,412.24 | $14,753.46 | $16,228.81 | $17,851.69 | $18,387.24 | $18,938.86 | $19,507.03 | $20,092.24 | $20,695.00 |
| Microsoft | 8.8% | $732.40 | $842.41 | $949.14 | $1,081.71 | $1,216.81 | $1,338.49 | $1,472.34 | $1,619.57 | $1,781.53 | $1,959.68 | $2,018.48 | $2,079.03 | $2,141.40 | $2,206.64 | $2,271.81 |
| Yahoo | 5.6% | $464.37 | $534.13 | $601.80 | $685.86 | $771.52 | $848.67 | $933.54 | $1,026.89 | $1,129.58 | $1,242.54 | $1,279.81 | $1,318.21 | $1,357.75 | $1,398.49 | $1,440.44 |
| | | | | | *14.0%* | *12.5%* | | | | | | | | | | |
| Total | 100.0% | $8,277.45 | $9,520.84 | $10,727.12 | $12,225.54 | $13,752.26 | $15,127.48 | $16,640.23 | $18,304.25 | $20,134.68 | $22,148.15 | $22,812.59 | $23,496.97 | $24,201.88 | $24,927.93 | $25,675.77 |

| **INPUTS** | |
|---|---|
| Growth - 2016-2020 (5) | 10.0% |
| Growth - 2021-2025 (5) | 3.0% |

**Notes:**
(1) Exhibit R.9.5
(2) Forecasts for 2011 through 2013 (for Ask and Microsoft) and 2011 through 2015 (for AOL, Google, and Yahoo) from EMEAPROD0232155, EMEAPROD0232156, EMEAPROD0232157, EMEAPROD0232158, and EMEAPROD0232159
(3) Forecasts for 2013 through 2025 (for Ask and Microsoft and 2016 through 2015 (for AOL, Google, and Yahoo) reflect growth at declining rates, reaching inflationary growth of 3.0% in 2020
(4) Region includes Europe, Middle East, and Africa (Country and regional share of worldwide revenues sourced from IDC Worldwide Blackbook, Q1 2011 (EMEAPROD0231870))

*Nortel – Licensing Model*
**INTERNET SEARCH - FORECAST BY REGION & COMPANY**
Exhibit R.9.3

Page 4 of 14

| *Millions USD* | Market Share Q1 2011 (1) | 2011 | 2012 | 2013 | 2014 | 2015 | 2016 | 2017 | Forecast (2) (3) 2018 | 2019 | 2020 | 2021 | 2022 | 2023 | 2024 | 2025 |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| **APAC - All Jurisdictions (4)** | | 13.8% | 14.2% | 14.6% | 15.0% | 15.5% | | | | | | | | | | |
| AOL | 2.3% | $85.37 | $101.10 | $118.26 | $139.30 | $163.78 | $180.16 | $198.18 | $217.99 | $239.79 | $263.77 | $271.68 | $279.84 | $288.23 | $296.88 | $305.78 |
| Ask | 2.6% | $94.74 | $112.21 | $131.25 | $154.60 | $181.77 | $199.95 | $219.94 | $241.94 | $266.13 | $292.74 | $301.52 | $310.57 | $319.89 | $329.48 | $339.37 |
| Google | 80.6% | $2,938.44 | $3,480.01 | $4,070.59 | $4,794.86 | $5,637.45 | $6,201.20 | $6,821.32 | $7,503.45 | $8,253.80 | $9,079.17 | $9,351.55 | $9,632.10 | $9,921.06 | $10,218.69 | $10,525.25 |
| Microsoft | 8.8% | $322.57 | $382.02 | $446.85 | $526.36 | $618.86 | $680.74 | $748.82 | $823.70 | $906.07 | $996.67 | $1,026.57 | $1,057.37 | $1,089.09 | $1,121.77 | $1,155.42 |
| Yahoo | 5.6% | $204.53 | $242.22 | $283.33 | $333.74 | $392.39 | $431.62 | $474.79 | $522.27 | $574.49 | $631.94 | $650.90 | $670.43 | $690.54 | $711.26 | $732.59 |
| Total | 100.0% | $3,645.65 | $4,317.56 | $5,050.28 | $5,948.86 | $6,994.25 | $7,693.67 | $8,463.04 | $9,309.34 | $10,240.28 | $11,264.30 | $11,602.23 | $11,950.30 | $12,308.81 | $12,678.07 | $13,058.42 |
| | | | | | 17.3% | 17.6% | | | | | | | | | | |

| INPUTS | |
|---|---|
| Growth - 2016-2020 (3) | 10.0% |
| Growth - 2021-2025 (3) | 3.0% |

**Notes:**
(1) Exhibit R.9.5
(2) Forecasts for 2011 through 2013 (for Ask and Microsoft) and 2011 through 2015 (for AOL, Google, and Yahoo) from EMEAPROD0232155, EMEAPROD0232156, EMEAPROD0232157, EMEAPROD0232158, and EMEAPROD0232159
(3) Forecasts for 2013 through 2025 (for Ask and Microsoft and 2016 through 2015 (for AOL, Google, and Yahoo) reflect growth at declining rates, reaching inflationary growth of 3.0% in 2020
(4) Region includes Asia and the Pacific, including Japan and Australia; Country and regional share of worldwide revenues sourced from IDC Worldwide Blackbook, Q1 2011 (EMEAPROD0231877 0)



*Nortel – Licensing Model*
**INTERNET SEARCH - FORECAST BY REGION & COMPANY**
Exhibit R.9.3

Page 5 of 14

| Millions USD | Market Share Q1 2011 (1) | 2011 | 2012 | 2013 | 2014 | 2015 | 2016 | 2017 | Forecast (2) (3) 2018 | 2019 | 2020 | 2021 | 2022 | 2023 | 2024 | 2025 |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | 3.1% | 3.2% | 3.3% | 3.5% | 3.6% | | | | | | | | | | |
| **CALA - All Jurisdictions (4)** | | | | | | | | | | | | | | | | |
| AOL | 2.3% | $18.88 | $22.71 | $26.90 | $32.31 | $38.10 | $41.92 | $46.11 | $50.72 | $55.79 | $61.37 | $63.21 | $65.11 | $67.06 | $69.07 | $71.14 |
| Ask | 2.6% | $20.96 | $25.21 | $29.85 | $35.85 | $42.29 | $46.52 | $51.17 | $56.29 | $61.92 | $68.11 | $70.15 | $72.26 | $74.42 | $76.66 | $78.96 |
| Google | 80.6% | $640.99 | $781.72 | $925.83 | $1,111.96 | $1,311.59 | $1,442.75 | $1,587.03 | $1,745.73 | $1,920.31 | $2,112.34 | $2,175.71 | $2,240.98 | $2,308.21 | $2,377.45 | $2,448.78 |
| Microsoft | 8.8% | $71.35 | $85.81 | $101.63 | $122.07 | $143.98 | $158.38 | $174.22 | $191.64 | $210.80 | $231.88 | $238.84 | $246.01 | $253.39 | $260.99 | $268.82 |
| Yahoo | 5.6% | $45.24 | $54.41 | $64.44 | $77.40 | $91.29 | $100.42 | $110.46 | $121.51 | $133.66 | $147.03 | $151.44 | $155.98 | $160.66 | $165.48 | $170.44 |
| **Total** | 100.0% | $806.43 | $969.85 | $1,148.65 | $1,379.58 | $1,627.26 | $1,789.99 | $1,968.99 | $2,165.89 | $2,382.48 | $2,620.72 | $2,699.34 | $2,780.32 | $2,863.73 | $2,949.65 | $3,038.14 |
| | | | | | 20.1% | 18.0% | | | | | | | | | | |

**INPUTS**

| | |
|---|---|
| Growth – 2016-2020 (5) | 10.0% |
| Growth – 2021-2025 (5) | 3.0% |

**Notes:**
(1) Exhibit R.9.5
(2) Forecasts for 2011 through 2013 (for Ask and Microsoft) and 2011 through 2015 (for AOL, Google, and Yahoo) from EMEAPROD0232155, EMEAPROD0232156,
    EMEAPROD0232157, EMEAPROD0232158, and EMEAPROD0232159
(3) Forecasts for 2013 through 2025 (for Ask and Microsoft and 2016 through 2015 (for AOL, Google, and Yahoo) reflect growth at declining rates, reaching inflationary growth of 3.0% in 2020
(4) Region includes Central and Latin America, including Mexico; Country and regional share of worldwide revenues sourced from IDC Worldwide Blackbook, Q1 2011 (EMEAPROD0231877))

*Nortel – Licensing Model*
**INTERNET SEARCH - FORECAST BY REGION & COMPANY**
Exhibit R.9.3

Page 6 of 14

Millions USD

| | Market Share Q1 2011 (1) | 2011 | 2012 | 2013 | 2014 | 2015 | 2016 | Forecast (2) (3) 2017 | 2018 | 2019 | 2020 | 2021 | 2022 | 2023 | 2024 | 2025 |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| **Worldwide – Filing Jurisdictions (4)** | | 68.0% | 67.4% | 66.8% | 66.2% | 65.7% | 65.7% | 65.7% | 65.7% | 65.7% | 65.7% | 65.7% | 65.7% | 65.7% | 65.7% | 65.7% |
| AOL | 2.3% | $420.48 | $481.45 | $540.99 | $615.39 | $695.01 | $764.51 | $840.97 | $925.06 | $1,017.57 | $1,119.33 | $1,152.91 | $1,187.49 | $1,223.12 | $1,259.81 | $1,297.61 |
| Ask | 2.6% | $466.66 | $534.33 | $600.40 | $682.98 | $771.35 | $848.48 | $933.33 | $1,026.67 | $1,129.33 | $1,242.27 | $1,279.53 | $1,317.92 | $1,357.46 | $1,398.18 | $1,440.13 |
| Google | 80.6% | $14,473.17 | $16,571.90 | $18,621.06 | $21,182.23 | $23,922.77 | $26,315.05 | $28,946.55 | $31,841.21 | $35,025.33 | $38,527.86 | $39,683.70 | $40,874.21 | $42,100.43 | $43,363.45 | $44,664.35 |
| Microsoft | 8.8% | $1,588.80 | $1,819.19 | $2,044.14 | $2,325.30 | $2,626.14 | $2,888.76 | $3,177.63 | $3,495.40 | $3,844.94 | $4,229.43 | $4,356.31 | $4,487.00 | $4,621.61 | $4,760.26 | $4,903.07 |
| Yahoo | 5.6% | $1,007.38 | $1,153.46 | $1,296.09 | $1,474.35 | $1,665.11 | $1,831.62 | $2,014.78 | $2,216.25 | $2,437.88 | $2,681.67 | $2,762.12 | $2,844.98 | $2,930.33 | $3,018.24 | $3,108.79 |
| Total | 100.0% | $17,956.50 | $20,560.33 | $23,102.68 | $26,280.26 | $29,680.38 | $32,648.42 | $35,913.26 | $39,504.59 | $43,455.04 | $47,800.55 | $49,234.56 | $50,711.60 | $52,232.95 | $53,799.94 | $55,413.94 |
| | | | | | 13.8% | 13.2% | 12.2% | | | | | | | | | |

**INPUTS**

| | |
|---|---|
| Growth – 2016-2020 (5) | 10.0% |
| Growth – 2021-2025 (5) | 3.0% |

**Notes**

(1) Exhibit R.9.5
(2) Forecasts for 2011 through 2013 (for Ask and Microsoft) and 2011 through 2015 (for AOL, Google, and Yahoo) from EMEAPROD0232155, EMEAPROD0232156, EMEAPROD0232157, EMEAPROD0232158, and EMEAPROD0232159
(3) Forecasts for 2013 through 2025 (for Ask and Microsoft and 2016 through 2015 (for AOL, Google, and Yahoo) reflect growth at declining rates, reaching inflationary growth of 3.0% in 2020
(4) Includes adjustment for jurisdictions with patent coverage

*Nortel – Licensing Model*
**INTERNET SEARCH - FORECAST BY REGION & COMPANY**
Exhibit R.9.3

Page 7 of 14

| *Millions USD* | Market Share Q1 2011 (1) | 2011 | 2012 | 2013 | 2014 | 2015 | 2016 | Forecast (2) (3) 2017 | 2018 | 2019 | 2020 | 2021 | 2022 | 2023 | 2024 | 2025 |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| **United States - Filing Jurisdiction (4)** | | 94.5% | 94.5% | 94.5% | 94.6% | 94.6% | 94.6% | 94.6% | 94.6% | 94.6% | 94.6% | 94.6% | 94.6% | 94.6% | 94.6% | 94.6% |
| AOL | 2.3% | $302.42 | $346.83 | $390.64 | $446.04 | $505.40 | $555.94 | $611.53 | $672.68 | $739.95 | $813.95 | $838.36 | $863.51 | $889.42 | $916.10 | $943.59 |
| Ask | 2.6% | $335.63 | $384.93 | $433.54 | $495.03 | $560.91 | $617.00 | $678.70 | $746.57 | $821.22 | $903.34 | $930.44 | $958.36 | $987.11 | $1,016.72 | $1,047.22 |
| Google | 80.6% | $10,409.38 | $11,938.17 | $13,445.94 | $15,352.82 | $17,396.04 | $19,135.65 | $21,049.21 | $23,154.13 | $25,469.54 | $28,016.50 | $28,856.09 | $29,722.70 | $30,614.39 | $31,532.82 | $32,478.80 |
| Microsoft | 8.8% | $1,142.70 | $1,310.52 | $1,476.04 | $1,685.37 | $1,909.67 | $2,100.63 | $2,310.69 | $2,541.76 | $2,795.94 | $3,075.53 | $3,167.80 | $3,262.84 | $3,360.72 | $3,461.54 | $3,565.39 |
| Yahoo | 5.6% | $724.53 | $830.94 | $935.88 | $1,068.61 | $1,210.82 | $1,331.91 | $1,465.10 | $1,611.61 | $1,772.77 | $1,950.04 | $2,008.54 | $2,068.80 | $2,130.86 | $2,194.79 | $2,260.63 |
| Total | 100.0% | $12,914.65 | $14,811.39 | $16,682.03 | $19,047.86 | $21,582.83 | $23,741.12 | $26,115.23 | $28,726.75 | $31,599.42 | $34,759.37 | $35,802.15 | $36,876.21 | $37,982.50 | $39,121.97 | $40,295.63 |
| | | | | | 14.2% | 7.3% | | | | | | | | | | |

**INPUTS**

| | |
|---|---|
| Growth – 2016-2020 (5) | 10.0% |
| Growth – 2021-2025 (5) | 3.0% |

**Notes:**
(1) Exhibit R.9.5
(2) Forecasts for 2011 through 2013 (for Ask and Microsoft) and 2011 through 2015 (for AOL, Google, and Yahoo) from EMEAPROD02323155, EMEAPROD02323156, EMEAPROD02323157, EMEAPROD02323158, and EMEAPROD02323159
(3) Forecasts for 2013 through 2025 (for Ask and Microsoft and 2016 through 2015 (for AOL, Google, and Yahoo) reflect growth at declining rates, reaching inflationary growth of 3.0% in 2020
(4) Exhibit R.12.1; Adjustment to account for patent coverage

*Nortel – Licensing Model*
**INTERNET SEARCH - FORECAST BY REGION & COMPANY**
Exhibit R.9.3

Page 8 of 14

*Millions USD*

| | Market Share Q1 2011 (1) | 2011 | 2012 | 2013 | 2014 | 2015 | 2016 | 2017 | Forecast (2) (3) 2018 | 2019 | 2020 | 2021 | 2022 | 2023 | 2024 | 2025 |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| **Canada – Filing Jurisdiction (4)** | | 5.5% | 5.5% | 5.5% | 5.4% | 5.4% | 5.4% | 5.4% | 5.4% | 5.4% | 5.4% | 5.4% | 5.4% | 5.4% | 5.4% | 5.4% |
| AOL | 2.3% | $17.65 | $20.25 | $22.71 | $25.59 | $28.69 | $31.56 | $34.71 | $38.18 | $42.00 | $46.20 | $47.59 | $49.01 | $50.48 | $52.00 | $53.56 |
| Ask | 2.6% | $19.59 | $22.47 | $25.21 | $28.41 | $31.84 | $35.02 | $38.52 | $42.38 | $46.61 | $51.27 | $52.81 | $54.40 | $56.03 | $57.71 | $59.44 |
| Google | 80.6% | $607.57 | $697.00 | $781.86 | $880.98 | $987.41 | $1,086.16 | $1,194.77 | $1,314.25 | $1,445.67 | $1,590.24 | $1,637.95 | $1,687.09 | $1,737.70 | $1,789.83 | $1,843.52 |
| Microsoft | 8.8% | $66.70 | $76.51 | $85.83 | $96.71 | $108.39 | $119.23 | $131.16 | $144.27 | $158.70 | $174.57 | $179.81 | $185.20 | $190.76 | $196.48 | $202.37 |
| Yahoo | 5.6% | $42.29 | $48.51 | $54.42 | $61.32 | $68.73 | $75.60 | $83.16 | $91.48 | $100.62 | $110.69 | $114.01 | $117.43 | $120.95 | $124.58 | $128.32 |
| Total | 100.0% | $753.79 | $864.75 | $970.03 | $1,093.01 | $1,225.06 | $1,347.57 | $1,482.32 | $1,630.55 | $1,793.61 | $1,972.97 | $2,032.16 | $2,093.12 | $2,155.92 | $2,220.60 | $2,287.21 |
| | | | | | 12.7% | 12.1% | | | | | | | | | | |

**INPUTS**

| | |
|---|---|
| Growth – 2016-2020 (5) | 10.0% |
| Growth – 2021-2025 (5) | 3.0% |

<u>Notes:</u>
(1) Exhibit R.9.5
(2) Forecasts for 2011 through 2013 (for Ask and Microsoft) and 2011 through 2015 (for AOL, Google, and Yahoo) from EMEAPROD02323155, EMEAPROD02323156, EMEAPROD02323157, EMEAPROD02323158, and EMEAPROD02323159
(3) Forecasts for 2013 through 2025 (for Ask and Microsoft and 2016 through 2015 (for AOL, Google, and Yahoo) reflect growth at declining rates, reaching inflationary growth of 3.0% in 2020
(4) Exhibit R.12.1; Adjustment to account for patent coverage



*Nortel – Licensing Model*
**INTERNET SEARCH - FORECAST BY REGION & COMPANY**
Exhibit R.9.3

Page 9 of 14

| *Millions USD* | Market Share Q1 2011 (1) | 2011 | 2012 | 2013 | 2014 | 2015 | 2016 | 2017 | Forecast (2) (3) 2018 | 2019 | 2020 | 2021 | 2022 | 2023 | 2024 | 2025 |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| **United Kingdom – Filing Jurisdiction (4)** | | 17.6% | 17.5% | 17.3% | 17.2% | 17.1% | 17.1% | 17.1% | 17.1% | 17.1% | 17.1% | 17.1% | 17.1% | 17.1% | 17.1% | 17.1% |
| AOL | 2.3% | $34.08 | $38.93 | $43.53 | $49.15 | $55.01 | $60.51 | $66.56 | $73.22 | $80.54 | $88.59 | $91.25 | $93.99 | $96.81 | $99.71 | $102.70 |
| Ask | 2.6% | $37.82 | $43.20 | $48.31 | $54.55 | $61.05 | $67.16 | $73.87 | $81.26 | $89.38 | $98.32 | $101.27 | $104.31 | $107.44 | $110.66 | $113.98 |
| Google | 80.6% | $1,173.01 | $1,339.83 | $1,498.41 | $1,691.78 | $1,893.43 | $2,082.77 | $2,291.05 | $2,520.15 | $2,772.17 | $3,049.39 | $3,140.87 | $3,235.09 | $3,332.15 | $3,432.11 | $3,535.08 |
| Microsoft | 8.8% | $128.77 | $147.08 | $164.49 | $185.72 | $207.85 | $228.64 | $251.50 | $276.65 | $304.32 | $334.75 | $344.79 | $355.14 | $365.79 | $376.76 | $388.07 |
| Yahoo | 5.6% | $81.65 | $93.26 | $104.29 | $117.75 | $131.79 | $144.97 | $159.46 | $175.41 | $192.95 | $212.25 | $218.62 | $225.17 | $231.93 | $238.89 | $246.05 |
| Total | 100.0% | $1,455.32 | $1,662.29 | $1,859.04 | $2,098.94 | $2,349.13 | $2,584.04 | $2,842.45 | $3,126.69 | $3,439.36 | $3,783.30 | $3,896.80 | $4,013.70 | $4,134.11 | $4,258.13 | $4,385.88 |
| | | | | | 12.9% | 11.9% | | | | | | | | | | |

**INPUTS**

| | |
|---|---|
| Growth – 2016-2020 (5) | 10.0% |
| Growth – 2021-2025 (5) | 3.0% |

**Notes:**
(1) Exhibit R.9.5
(2) Forecasts for 2011 through 2013 (for Ask and Microsoft) and 2011 through 2015 (for AOL, Google, and Yahoo) from EMEAPROD0232155, EMEAPROD0232156, EMEAPROD0232157, EMEAPROD0232158, and EMEAPROD0232159
(3) Forecasts for 2013 through 2025 (for Ask and Microsoft and 2016 through 2015 (for AOL, Google, and Yahoo) reflect growth at declining rates, reaching inflationary growth of 3.0% in 2020
(4) Exhibit R.12.1; Adjustment to account for patent coverage

*Nortel – Licensing Model*
**INTERNET SEARCH - FORECAST BY REGION & COMPANY**
Exhibit R.9.3

Page 10 of 14

*Millions USD*

| | Market Share Q1 2011 (1) | 2011 | 2012 | 2013 | 2014 | 2015 | 2016 | 2017 | 2018 | 2019 | 2020 | 2021 | 2022 | 2023 | 2024 | 2025 |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | | | | Forecast (2) (3) | | | | | | | | |
| **Ireland – Filing Jurisdiction (4)** | | 0.0% | 0.0% | 0.0% | 0.0% | 0.0% | 0.0% | 0.0% | 0.0% | 0.0% | 0.0% | 0.0% | 0.0% | 0.0% | 0.0% | 0.0% |
| AOL | 0.0% | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| Ask | 0.0% | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| Google | 0.0% | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| Microsoft | 0.0% | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| Yahoo | 0.0% | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| Total | 0.0% | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |

| INPUTS | |
|---|---|
| Growth - 2016-2020 (5) | 10.0% |
| Growth - 2021-2025 (5) | 3.0% |

**Notes:**
(1) Exhibit R.9.5
(2) Forecasts for 2011 through 2013 (for Ask and Microsoft) and 2011 through 2015 (for AOL, Google, and Yahoo) from EMEAPROD0232155, EMEAPROD0232156, EMEAPROD0232157, EMEAPROD0232158, and EMEAPROD0232159
(3) Forecasts for 2013 through 2025 (for Ask and Microsoft and 2016 through 2015 (for AOL, Google, and Yahoo) reflect growth at declining rates, reaching inflationary growth of 3.0% in 2020
(4) Exhibit R.12.1; Adjustment to account for patent coverage



*Nortel – Licensing Model*
**INTERNET SEARCH - FORECAST BY REGION & COMPANY**
Exhibit R.9.3

Page 11 of 14

Millions USD

| | Market Share Q1 2011 (1) | 2011 | 2012 | 2013 | 2014 | 2015 | 2016 | 2017 | Forecast (2) (3) 2018 | 2019 | 2020 | 2021 | 2022 | 2023 | 2024 | 2025 |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| **France – Filing Jurisdiction (4)** | | 12.9% | 12.7% | 12.6% | 12.4% | 12.5% | 12.5% | 12.3% | 12.3% | 12.3% | 12.3% | 12.3% | 12.3% | 12.3% | 12.3% | 12.3% |
| AOL | 2.3% | $24.94 | $28.35 | $31.57 | $35.48 | $39.63 | $43.60 | $47.95 | $52.75 | $58.03 | $63.83 | $65.74 | $67.71 | $69.75 | $71.84 | $73.99 |
| Ask | 2.6% | $27.68 | $31.46 | $35.04 | $39.38 | $43.98 | $48.38 | $53.22 | $58.54 | $64.40 | $70.84 | $72.96 | $75.15 | $77.41 | $79.73 | $82.12 |
| Google | 80.6% | $858.56 | $975.81 | $1,086.79 | $1,221.21 | $1,364.16 | $1,500.57 | $1,650.63 | $1,815.69 | $1,997.26 | $2,196.99 | $2,262.90 | $2,330.78 | $2,400.71 | $2,472.73 | $2,546.91 |
| Microsoft | 8.8% | $94.25 | $107.12 | $119.30 | $134.06 | $149.75 | $164.73 | $181.20 | $199.32 | $219.25 | $241.18 | $248.41 | $255.86 | $263.54 | $271.45 | $279.59 |
| Yahoo | 5.6% | $59.76 | $67.92 | $75.64 | $85.00 | $94.95 | $104.44 | $114.89 | $126.38 | $139.02 | $152.92 | $157.51 | $162.23 | $167.10 | $172.11 | $177.27 |
| Total | 100.0% | $1,065.19 | $1,210.67 | $1,348.35 | $1,515.12 | $1,692.47 | $1,861.72 | $2,047.89 | $2,252.68 | $2,477.95 | $2,725.75 | $2,807.52 | $2,891.75 | $2,978.50 | $3,067.85 | $3,159.89 |
| | | | | 12.6% | 12.4% | 11.7% | | | | | | | | | | |

| INPUTS | |
|---|---|
| Growth – 2016-2020 (5) | 10.0% |
| Growth – 2021-2025 (5) | 3.0% |

**Notes:**
(1) Exhibit R.9.5
(2) Forecasts for 2011 through 2013 (for Ask and Microsoft) and 2011 through 2015 (for AOL, Google, and Yahoo) from EMEAPROD0232155, EMEAPROD0232156, EMEAPROD0232157, EMEAPROD0232158, and EMEAPROD0232159
(3) Forecasts for 2013 through 2025 (for Ask and Microsoft and 2016 through 2015 (for AOL, Google, and Yahoo) reflect growth at declining rates, reaching inflationary growth of 3.0% in 2020
(4) Exhibit R.12.1; Adjustment to account for patent coverage

*Nortel – Licensing Model*
**INTERNET SEARCH - FORECAST BY REGION & COMPANY**
Exhibit R.9.3

Page 12 of 14

*Millions USD*

| EMEA – Filing Jurisdictions (4) | Market Share Q1 2011 (1) | 2011 | 2012 | 2013 | 2014 | 2015 | 2016 | 2017 | Forecast (2) (3) 2018 | 2019 | 2020 | 2021 | 2022 | 2023 | 2024 | 2025 |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | 51.8% | 51.3% | 50.8% | 50.2% | 50.0% | 50.0% | 50.0% | 50.0% | 50.0% | 50.0% | 50.0% | 50.0% | 50.0% | 50.0% | 50.0% |
| AOL | 2.3% | $100.41 | $114.37 | $127.63 | $143.76 | $160.93 | $177.02 | $194.73 | $214.20 | $235.62 | $259.18 | $266.96 | $274.96 | $283.21 | $291.71 | $300.46 |
| Ask | 2.6% | $111.44 | $126.03 | $141.65 | $159.55 | $178.61 | $196.47 | $216.11 | $237.72 | $261.50 | $287.65 | $296.28 | $305.16 | $314.32 | $323.75 | $333.46 |
| Google | 80.6% | $3,456.23 | $3,936.72 | $4,393.26 | $4,948.43 | $5,539.31 | $6,093.25 | $6,702.57 | $7,372.83 | $8,110.11 | $8,921.12 | $9,188.75 | $9,464.42 | $9,748.35 | $10,040.80 | $10,342.02 |
| Microsoft | 8.8% | $379.41 | $432.16 | $482.27 | $543.22 | $608.08 | $668.89 | $735.78 | $809.36 | $890.29 | $979.32 | $1,008.70 | $1,038.96 | $1,070.13 | $1,102.24 | $1,135.30 |
| Yahoo | 5.6% | $240.57 | $274.01 | $305.79 | $344.43 | $385.55 | $424.11 | $466.52 | $513.17 | $564.49 | $620.94 | $639.57 | $658.76 | $678.52 | $698.87 | $719.84 |
| Total | 100.0% | $4,288.06 | $4,884.19 | $5,450.61 | $6,139.39 | $6,872.49 | $7,559.74 | $8,315.71 | $9,147.28 | $10,062.01 | $11,068.21 | $11,400.26 | $11,742.26 | $12,094.53 | $12,457.37 | $12,831.09 |
| | | | | | 12.6% | 11.9% | | | | | | | | | | |

**INPUTS**

| | |
|---|---|
| Growth – 2016-2020 (5) | 10.0% |
| Growth – 2021-2025 (5) | 3.0% |

**Notes**
(1) Exhibit R.9.5
(2) Forecasts for 2011 through 2013 (for Ask and Microsoft) and 2011 through 2015 (for AOL, Google, and Yahoo) from EMEAPROD0232155, EMEAPROD0232156, EMEAPROD0232157, EMEAPROD0232158, and EMEAPROD0232159
(3) Forecasts for 2013 through 2025 (for Ask and Microsoft and 2016 through 2015 (for AOL, Google, and Yahoo) reflect growth at declining rates, reaching inflationary growth of 3.0% in 2020
(4) Exhibit R.12.1; Adjustment to account for patent coverage



*Nortel – Licensing Model*
**INTERNET SEARCH - FORECAST BY REGION & COMPANY**
Exhibit R.9.3

Page 13 of 14

| *Millions USD* | Market Share Q1 2011 (1) | 2011 | 2012 | 2013 | 2014 | 2015 | 2016 | 2017 | Forecast (2) (3) 2018 | 2019 | 2020 | 2021 | 2022 | 2023 | 2024 | 2025 |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| **APAC – Filing Jurisdictions (4)** | | 0.0% | 0.0% | 0.0% | 0.0% | 0.0% | 0.0% | 0.0% | 0.0% | 0.0% | 0.0% | 0.0% | 0.0% | 0.0% | 0.0% | 0.0% |
| AOL | 0.0% | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| Ask | 0.0% | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| Google | 0.0% | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| Microsoft | 0.0% | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| Yahoo | 0.0% | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| Total | 0.0% | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |

| INPUTS | |
|---|---|
| Growth – 2016-2020 (5) | 10.0% |
| Growth – 2021-2025 (5) | 3.0% |

**Notes:**
(1) Exhibit R.9.5
(2) Forecasts for 2011 through 2013 (for Ask and Microsoft) and 2011 through 2015 (for AOL, Google, and Yahoo) from EMEAPROD0232155, EMEAPROD0232156,
EMEAPROD0232157, EMEAPROD0232158, and EMEAPROD0232159
(3) Forecasts for 2013 through 2025 (for Ask and Microsoft and 2016 through 2015 (for AOL, Google, and Yahoo) reflect growth at declining rates, reaching inflationary growth of 3.0% in 2020
(4) Exhibit R.12.1; Adjustment to account for patent coverage

*Nortel – Licensing Model*
**INTERNET SEARCH - FORECAST BY REGION & COMPANY**
Exhibit R.9.3

Page 14 of 14



| *Million USD* | Market Share Q1 2011 (1) | 2011 | 2012 | 2013 | 2014 | 2015 | 2016 | 2017 | Forecast (2) (3) 2018 | 2019 | 2020 | 2021 | 2022 | 2023 | 2024 | 2025 |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| **CALA – Filing Jurisdictions (4)** | | 0.0% | 0.0% | 0.0% | 0.0% | 0.0% | 0.0% | 0.0% | 0.0% | 0.0% | 0.0% | 0.0% | 0.0% | 0.0% | 0.0% | 0.0% |
| AOL | 0.0% | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| Ask | 0.0% | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| Google | 0.0% | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| Microsoft | 0.0% | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| Yahoo | 0.0% | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| Total | 0.0% | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |

| INPUTS | |
|---|---|
| Growth – 2016-2020 (3) | 10.0% |
| Growth – 2021-2025 (3) | 3.0% |

**Notes:**
(1) Exhibit R.9.5
(2) Forecasts for 2011 through 2013 (for Ask and Microsoft) and 2011 through 2015 (for AOL, Google, and Yahoo) from EMEAPROD0232155, EMEAPROD0232156, EMEAPROD0232157, EMEAPROD0232158, and EMEAPROD0232159
(3) Forecasts for 2013 through 2025 (for Ask and Microsoft and 2016 through 2015 (for AOL, Google, and Yahoo) reflect growth at declining rates, reaching inflationary growth of 3.0% in 2020
(4) Exhibit R.12.1; Adjustment to account for patent coverage



Nortel - Licensing Model
**INTERNET SEARCH - HISTORICAL REVENUES**
Exhibit R.9.4

| Millions USD | 2005 | 2006 | Historical (1) 2007 | 2008 | 2009 | 2010 | 2011 | 2012 | Forecast (1) 2013 | 2014 | 2015 | Portion of Total Revenues (2) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| **Worldwide** (3) | | | | | | | | | | | | |
| Internet Search Revenue | $0.00 | $12,326.41 | $19,407.43 | $22,951.76 | $23,470.28 | $26,837.29 | $26,397.97 | $30,484.40 | $34,578.11 | $39,694.64 | $45,181.66 | 100.0% |
| Grand Total | $0.00 | $12,326.41 | $19,407.43 | $22,951.76 | $23,470.28 | $26,837.29 | $26,397.97 | $30,484.40 | $34,578.11 | $39,694.64 | $45,181.66 | 100.0% |

**Notes:**
(1) Historical revenues are from company-issued annual reports; and forecast revenues are from Exhibit R.9.3
(2) Provides general market segmentation for presentation purposes
(3) Region includes all global revenues for internet search

*Nortel - 1 Licensing Model*
**INTERNET SEARCH - HISTORICAL MARKET SHARE**
Exhibit R.9.5

*Millions USD*

**Worldwide** (3)

| | 2006 | 2007 | Historical (1) 2008 | 2009 | 2010 | Selected Market Share (2) |
|---|---|---|---|---|---|---|
| AOL | $0.00 | $2,230.60 | $2,096.40 | $1,748.30 | $1,284.10 | 7.9% |
| Ask | $378.46 | $518.79 | $523.66 | $492.68 | $602.59 | 2.3% |
| Google | $6,332.80 | $10,624.70 | $14,414.00 | $15,723.00 | $19,444.00 | 65.0% |
| Microsoft | $2,303.00 | $2,441.00 | $2,164.00 | $2,110.00 | $2,345.00 | 9.8% |
| Yahoo | $3,312.16 | $3,592.34 | $3,753.70 | $3,396.30 | $3,161.60 | 15.0% |
| Total | $12,326.41 | $19,407.43 | $22,951.76 | $23,470.28 | $26,837.29 | 100.0% |

**Notes:**
(1) Historical revenues from Boston Analytics compilation of company-issued Annual Reports EMEAPROD02323155, EMEAPROD02323156, EMEAPROD02323157, EMEAPROD02323158, and EMEAPROD02323159
(2) Based on revenues for average market share from 2007, through 2010
(3) Region includes all global revenues for internet search



*Nortel - Licensing Model*
**ENTERPRISE VOICE - SUMMARY OF VALUATION ANALYSIS**
Exhibit R.10.1

| Millions USD | United States | Canada | North America | United Kingdom | Ireland | France | EMEA | APAC | CALA | Worldwide |
|---|---|---|---|---|---|---|---|---|---|---|
| Avaya | $23.6 | $1.5 | $25.1 | - | - | $1.2 | $7.6 | $3.4 | $0.4 | $29.8 |
| Cisco | $25.0 | $1.6 | $26.5 | - | - | $0.9 | $5.7 | $2.7 | $0.3 | $26.3 |
| NEC | $8.4 | $0.5 | $8.9 | - | - | $0.4 | $2.3 | $10.6 | $0.2 | $22.2 |
| Siemens | - | - | - | - | - | $1.3 | $8.0 | $2.2 | $0.6 | $17.7 |
| Alcatel-Lucent | - | - | - | - | - | $1.3 | $8.1 | $2.1 | $0.3 | $15.8 |
| Aastra | - | - | - | - | - | $1.1 | $7.2 | - | - | $12.0 |
| Mitel | $6.8 | $0.4 | $7.2 | - | - | - | - | - | - | $7.1 |
| Microsoft | - | - | - | - | - | - | - | - | - | $1.6 |
| Toshiba | $3.5 | $0.2 | $3.7 | - | - | - | - | - | - | - |
| Others | $19.5 | $1.2 | $20.7 | - | - | $0.9 | $5.8 | $17.1 | $1.4 | $40.9 |
| Total | $86.68 | $5.50 | $92.16 | $0.00 | $0.00 | $7.09 | $44.66 | $38.16 | $3.13 | $173.23 |
| Less: Avaya and Microsoft (3) | $63.10 | $4.00 | $67.09 | $0.00 | $0.00 | $5.88 | $37.07 | $34.73 | $2.73 | $141.87 |



**Notes:**
(1) Company specific values determined using share of regional revenues; see Exhibits .10.3 and .10.5
(2) Exhibit R.10.2
(3) Values excluded to account for existing license to Residual Patent Portfolio



*Nortel – Licensing Model*
**ENTERPRISE VOICE - RELIEF FROM ROYALTY CALCULATION - BY REGION**
Exhibit R.10.2

Page 1 of 14

| *Millions USD* | 2011 | 2012 | 2013 | 2014 | Forecast (1) 2015 | 2016 | 2017 | 2018 | 2019 |
|---|---|---|---|---|---|---|---|---|---|
| **Worldwide - All Jurisdictions (2)** | | | | | | | | | |
| Royalty Base (3) | | | | | | | | | |
| Royalty Rate (4) | | | | | | | | | |
| Royalty Revenue | | | | | | | | | |
| Licensing Expenses (5) | $29.75 | $30.50 | | | | | | | |
| Gross Licensing Income | $119.00 | $122.00 | | | | | | | |
| Taxes (6) | $47.60 | $48.80 | | | | | | | |
| Net Licensing Income | $71.40 | $73.20 | | | | | | | |
| Partial Period Factor (7) | 0.422 | 1.000 | | | | | | | |
| Mid-year Convention | 0.211 | 0.922 | | | | | | | |
| Present Value Factor (8) | 0.9461 | 0.7851 | | | | | | | |
| Present Value | $28.52 | $57.47 | | | | | | | |

**NPV of Royalty Income**

| INPUTS | |
|---|---|
| Royalty Rate (4) | 20.0% |
| License Expense % of Revenue (5) | 40.0% |
| Tax Rate (6) | 30.0% |
| Discount Rate (8) | |

**Notes:**
(1) Forecast period reflects the average expiration date of the patents for this franchise
(2) Region includes all global revenues for enterprise voice
(3) Exhibit R.10.3
(4) Reflects royalty rates used in Lazard's low litigation, base case scenario
(5) Reflects historical licensing expenses of non-practicing entities
(6) Reflects blended federal and state corporate tax rate
(7) Reflects portion of year after our valuation date, July 29, 2011; note omission of six-year lookback available via the statute of limitations applicable to patent infringement actions in the U.S.
(8) Reflects the return typically required for investments in assets with similar risk profiles to the Subject assets



*Nortel – Licensing Model*
**ENTERPRISE VOICE - RELIEF FROM ROYALTY CALCULATION – BY REGION**
Exhibit R.10.2

Page 2 of 14

*Millions USD*

**North America - All Jurisdictions (2)**

|  | 2011 | 2012 | Forecast (1) 2013 | 2014 | 2015 | 2016 | 2017 | 2018 | 2019 |
|---|---|---|---|---|---|---|---|---|---|
| Royalty Base (3) | | | | | | | | | |
| Royalty Rate (4) | | | | | | | | | |
| Royalty Revenue | | | | | | | | | |
| Licensing Expenses (5) | $11.45 | $11.76 | | | | | | | |
| Gross Licensing Income | $45.79 | $47.05 | | | | | | | |
| Taxes (6) | $18.32 | $18.82 | | | | | | | |
| Net Licensing Income | $27.48 | $28.23 | | | | | | | |
| Partial Period Factor (7) | 0.422 | 1.000 | | | | | | | |
| Mid-year Convention | 0.211 | 0.922 | | | | | | | |
| Present Value Factor (8) | 0.9461 | 0.7851 | | | | | | | |
| Present Value | $10.98 | $22.16 | | | | | | | |

**NPV of Royalty Income**

| INPUTS | |
|---|---|
| Royalty Rate (4) | 20.0% |
| License Expense % of Revenue (5) | 40.0% |
| Tax Rate (6) | 30.0% |
| Discount Rate (8) | |

**Notes:**
(1) Forecast period reflects the average expiration date of the patents for this franchise
(2) Region includes US and Canada, per MZA website
(3) Exhibit R.10.3
(4) Reflects royalty rates used in Lazard's low litigation, base case scenario
(5) Reflects historical licensing expenses of non-practicing entities
(6) Reflects blended federal and state corporate tax rate
(7) Reflects portion of year after our valuation date, July 29, 2011; note omission of six-year lookback available via the statute of limitations applicable to patent infringement actions in the U.S.
(8) Reflects the return typically required for investments in assets with similar risk profiles to the Subject assets



*Nortel – Licensing Model*
**ENTERPRISE VOICE - RELIEF FROM ROYALTY CALCULATION - BY REGION**
Exhibit R.10.2

Page 3 of 14

*Millions USD*

| | | | | | | Forecast (1) | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| | 2011 | 2012 | 2013 | 2014 | 2015 | 2016 | 2017 | 2018 | 2019 |

**EMEA - All Jurisdictions (2)**

Royalty Base (3)

Royalty Rate (4)

Royalty Revenue

| Licensing Expenses (5) | $10.11 | $10.33 |
| Gross Licensing Income | $40.45 | $41.34 |
| Taxes (6) | $16.18 | $16.54 |
| Net Licensing Income | $24.27 | $24.80 |

| Partial Period Factor (7) | 0.422 | 1.000 |
| Mid-year Convention | 0.211 | 0.922 |
| Present Value Factor (8) | 0.9461 | 0.7851 |

| Present Value | $9.69 | $19.47 |

**NPV of Royalty Income**

| INPUTS | |
|---|---|
| Royalty Rate (4) | 20.0% |
| License Expense % of Revenue (5) | 40.0% |
| Tax Rate (6) | 30.0% |
| Discount Rate (8) | |

**Notes:**
(1) Forecast period reflects the average expiration date of the patents for this franchise
(2) Region includes Europe, Middle East, and Africa, per MZA website
(3) Exhibit R.10.3
(4) Reflects royalty rates used in Lazard's low litigation, base case scenario
(5) Reflects historical licensing expenses of non-practicing entities
(6) Reflects blended federal and state corporate tax rate
(7) Reflects portion of year after our valuation date, July 29, 2011; note omission of six-year lookback available via the
    statute of limitations applicable to patent infringement actions in the U.S.
(8) Reflects the return typically required for investments in assets with similar risk profiles to the Subject assets

*Nortel – Licensing Model*
**ENTERPRISE VOICE - RELIEF FROM ROYALTY CALCULATION - BY REGION**
Exhibit R.10.2

Page 4 of 14

| *Millions USD* | | | 2011 | 2012 | 2013 | 2014 | 2015 | 2016 | 2017 | 2018 | 2019 |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | | | Forecast (1) | | | | |

**APAC - All Jurisdictions** (2)

Royalty Base (3)

Royalty Rate (4)

Royalty Revenue

| Licensing Expenses (5) | $6.77 | $7.06 |
| Gross Licensing Income | $27.08 | $28.23 |
| Taxes (6) | $10.83 | $11.29 |
| Net Licensing Income | $16.25 | $16.94 |
| Partial Period Factor (7) | 0.422 | 1.000 |
| Mid-year Convention | 0.211 | 0.922 |
| Present Value Factor (8) | 0.9461 | 0.7851 |
| Present Value | $6.49 | $13.30 |

**NPV of Royalty Income**

| INPUTS | |
|---|---|
| Royalty Rate (4) | |
| License Expense % of Revenue (5) | 20.0% |
| Tax Rate (6) | 40.0% |
| Discount Rate (8) | 30.0% |

**Notes:**
(1) Forecast period reflects the average expiration date of the patents for this franchise
(2) Region includes Asia and the Pacific, including Japan and Australia, per MZA website
(3) Exhibit R.10.3
(4) Reflects royalty rates used in Lazard's low litigation, base case scenario
(5) Reflects historical licensing expenses of non-practicing entities
(6) Reflects blended federal and state corporate tax rate
(7) Reflects portion of year after our valuation date, July 29, 2011; note omission of six-year lookback available via the statute of limitations applicable to patent infringement actions in the U.S.
(8) Reflects the return typically required for investments in assets with similar risk profiles to the Subject assets

*Nortel – Licensing Model*
**ENTERPRISE VOICE - RELIEF FROM ROYALTY CALCULATION - BY REGION**
Exhibit R.10.2

Page 5 of 14

*Millions USD*

| | 2011 | 2012 | 2013 | 2014 | 2015 | 2016 | 2017 | 2018 | 2019 |
|---|---|---|---|---|---|---|---|---|---|
| | | | | | **Forecast (1)** | | | | |
| **CALA - All Jurisdictions (2)** | | | | | | | | | |
| Royalty Base (3) | | | | | | | | | |
| Royalty Rate (4) | | | | | | | | | |
| Royalty Revenue | | | | | | | | | |
| Licensing Expenses (5) | $1.34 | $1.43 | | | | | | | |
| Gross Licensing Income | $5.35 | $5.71 | | | | | | | |
| Taxes (6) | $2.14 | $2.29 | | | | | | | |
| Net Licensing Income | $3.21 | $3.43 | | | | | | | |
| Partial Period Factor (7) | 0.422 | 1.000 | | | | | | | |
| Mid-year Convention | 0.211 | 0.922 | | | | | | | |
| Present Value Factor (8) | 0.9461 | 0.7851 | | | | | | | |
| Present Value | $1.28 | $2.69 | | | | | | | |



**NPV of Royalty Income**

| **INPUTS** | |
|---|---|
| Royalty Rate (4) | |
| License Expense % of Revenue (5) | 20.0% |
| Tax Rate (6) | 40.0% |
| Discount Rate (8) | 30.0% |

**Notes:**
(1) Forecast period reflects the average expiration date of the patents for this franchise
(2) Region includes Central and Latin America, including Mexico, per MZA website
(3) Exhibit R.10.3
(4) Reflects royalty rates used in Lazard's low litigation, base case scenario
(5) Reflects historical licensing expenses of non-practicing entities
(6) Reflects blended federal and state corporate tax rate
(7) Reflects portion of year after our valuation date, July 29, 2011; note omission of six-year lookback available via the statute of limitations applicable to patent infringement actions in the U.S.
(8) Reflects the return typically required for investments in assets with similar risk profiles to the Subject assets



*Nortel – Licensing Model*
**ENTERPRISE VOICE - RELIEF FROM ROYALTY CALCULATION – BY REGION**
Exhibit R.10.2

Page 6 of 14

*Millions USD*

|  |  |  | Forecast (1) | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
|  | 2011 | 2012 | 2013 | 2014 | 2015 | 2016 | 2017 | 2018 | 2019 |
| **Worldwide - Filing Jurisdictions (2)** | | | | | | | | | |
| Royalty Base (3) | | | | | | | | | |
| Royalty Rate (4) | | | | | | | | | |
| Royalty Revenue | | | | | | | | | |
| Licensing Expenses (5) | $21.69 | $22.23 | | | | | | | |
| Gross Licensing Income | $86.77 | $88.92 | | | | | | | |
| Taxes (6) | $34.71 | $35.57 | | | | | | | |
| Net Licensing Income | $52.06 | $53.35 | | | | | | | |
| Partial Period Factor (7) | 0.422 | 1.000 | | | | | | | |
| Mid-year Convention | 0.211 | 0.922 | | | | | | | |
| Present Value Factor (8) | 0.9461 | 0.7851 | | | | | | | |
| Present Value | $20.80 | $41.89 | | | | | | | |




| **NPV of Royalty Income** | |
|---|---|

| **INPUTS** | |
|---|---|
| Royalty Rate (4) | 20.0% |
| License Expense % of Revenue (5) | 40.0% |
| Tax Rate (6) | 30.0% |
| Discount Rate (8) | |

**Notes:**
(1) Forecast period reflects the average expiration date of the patents for this franchise
(2) Includes revenue streams applicable to patent coverage from indicated region
(3) Exhibit R.10.3
(4) Reflects royalty rates used in Lazard's low litigation, base case scenario
(5) Reflects historical licensing expenses of non-practicing entities
(6) Reflects blended federal and state corporate tax rate
(7) Reflects portion of year after our valuation date, July 29, 2011; note omission of six-year lookback available via the
statute of limitations applicable to patent infringement actions in the U.S.
(8) Reflects the return typically required for investments in assets with similar risk profiles to the Subject assets



*Nortel – Licensing Model*
**ENTERPRISE VOICE - RELIEF FROM ROYALTY CALCULATION - BY REGION**
Exhibit R.10.2

Page 7 of 14

*Millions USD*

**United States - Filing Jurisdiction (2)**

|  | 2011 | 2012 | 2013 | 2014 | 2015 | 2016 | 2017 | 2018 | 2019 |
|---|---|---|---|---|---|---|---|---|---|
|  |  |  |  |  | **Forecast (1)** |  |  |  |  |
| Royalty Base (3) |  |  |  |  |  |  |  |  |  |
| Royalty Rate (4) |  |  |  |  |  |  |  |  |  |
| Royalty Revenue |  |  |  |  |  |  |  |  |  |
| Licensing Expenses (5) | $10.77 | $11.07 |  |  |  |  |  |  |  |
| Gross Licensing Income | $43.09 | $44.30 |  |  |  |  |  |  |  |
| Taxes (6) | $17.24 | $17.72 |  |  |  |  |  |  |  |
| Net Licensing Income | $25.86 | $26.58 |  |  |  |  |  |  |  |
| Partial Period Factor (7) | 0.422 | 1.000 |  |  |  |  |  |  |  |
| Mid-year Convention | 0.211 | 0.922 |  |  |  |  |  |  |  |
| Present Value Factor (8) | 0.9461 | 0.7851 |  |  |  |  |  |  |  |
| Present Value | $10.33 | $20.87 |  |  |  |  |  |  |  |

**NPV of Royalty Income**

| INPUTS | |
|---|---|
| Royalty Rate (4) | 20.0% |
| License Expense % of Revenue (5) | 40.0% |
| Tax Rate (6) | 40.0% |
| Discount Rate (8) | 30.0% |

**Notes:**
(1) Forecast period reflects the average expiration date of the patents for this franchise
(2) Includes revenue streams applicable to patent coverage from indicated region
(3) Exhibit R.10.3
(4) Reflects royalty rates used in Lazard's low litigation, base case scenario
(5) Reflects historical licensing expenses of non-practicing entities
(6) Reflects blended federal and state corporate tax rate
(7) Reflects portion of year after our valuation date, July 29, 2011; note omission of six-year lookback available via the statute of limitations applicable to patent infringement actions in the U.S.
(8) Reflects the return typically required for investments in assets with similar risk profiles to the Subject assets

*Nortel – Licensing Model*
**ENTERPRISE VOICE - RELIEF FROM ROYALTY CALCULATION – BY REGION**
Exhibit R.10.2

Page 8 of 14

*Millions USD*

| | | | | | Forecast (1) | | | | |
|---|---|---|---|---|---|---|---|---|---|
| | 2011 | 2012 | 2013 | 2014 | 2015 | 2016 | 2017 | 2018 | 2019 |
| **Canada – Filing Jurisdiction (2)** | | | | | | | | | |
| Royalty Base (3) | | | | | | | | | |
| Royalty Rate (4) | | | | | | | | | |
| Royalty Revenue | | | | | | | | | |
| Licensing Expenses (5) | $0.68 | $0.69 | | | | | | | |
| Gross Licensing Income | $2.71 | $2.77 | | | | | | | |
| Taxes (6) | $1.08 | $1.11 | | | | | | | |
| Net Licensing Income | $1.63 | $1.66 | | | | | | | |
| Partial Period Factor (7) | 0.422 | 1.000 | | | | | | | |
| Mid-year Convention | 0.211 | 0.922 | | | | | | | |
| Present Value Factor (8) | 0.9461 | 0.7851 | | | | | | | |
| Present Value | $0.65 | $1.30 | | | | | | | |

**NPV of Royalty Income**

| INPUTS | |
|---|---|
| Royalty Rate (4) | 20.0% |
| License Expense % of Revenue (5) | 40.0% |
| Tax Rate (6) | 40.0% |
| Discount Rate (8) | 30.0% |

**Notes:**
(1) Forecast period reflects the average expiration date of the patents for this franchise
(2) Includes revenue streams applicable to patent coverage from indicated region
(3) Exhibit R.10.3
(4) Reflects royalty rates used in Lazard's low litigation, base case scenario
(5) Reflects historical licensing expenses of non-practicing entities
(6) Reflects blended federal and state corporate tax rate
(7) Reflects portion of year after our valuation date, July 29, 2011; note omission of six-year lookback available via the statute of limitations applicable to patent infringement actions in the U.S.
(8) Reflects the return typically required for investments in assets with similar risk profiles to the Subject assets

*Nortel – Licensing Model*
**ENTERPRISE VOICE - RELIEF FROM ROYALTY CALCULATION - BY REGION**
Exhibit R.10.2

Page 9 of 14

*Millions USD*

**United Kingdom - Filing Jurisdiction (2)**

| | 2011 | 2012 | 2013 | 2014 | Forecast (1) 2015 | 2016 | 2017 | 2018 | 2019 |
|---|---|---|---|---|---|---|---|---|---|
| Royalty Base (3) | | | | | | | | | |
| Royalty Rate (4) | | | | | | | | | |
| Royalty Revenue | | | | | | | | | |
| Licensing Expenses (5) | $1.15 | $1.16 | | | | | | | |
| Gross Licensing Income | $4.62 | $4.64 | | | | | | | |
| Taxes (6) | $1.85 | $1.86 | | | | | | | |
| Net Licensing Income | $2.77 | $2.79 | | | | | | | |
| Partial Period Factor (7) | 0.422 | 1.000 | | | | | | | |
| Mid-year Convention | 0.211 | 0.922 | | | | | | | |
| Present Value Factor (8) | 0.9461 | 0.7851 | | | | | | | |
| Present Value | $1.11 | $2.19 | | | | | | | |

**NPV of Royalty Income**

**INPUTS**

| | |
|---|---|
| Royalty Rate (4) | 20.0% |
| License Expense % of Revenue (5) | 40.0% |
| Tax Rate (6) | 40.0% |
| Discount Rate (8) | 30.0% |

**Notes:**
(1) Forecast period reflects the average expiration date of the patents for this franchise
(2) Includes revenue streams applicable to patent coverage from indicated region
(3) Exhibit R.10.3
(4) Reflects royalty rates used in Lazard's low litigation, base case scenario
(5) Reflects historical licensing expenses of non-practicing entities
(6) Reflects blended federal and state corporate tax rate
(7) Reflects portion of year after our valuation date, July 29, 2011; note omission of six-year lookback available via the statute of limitations applicable to patent infringement actions in the U.S.
(8) Reflects the return typically required for investments in assets with similar risk profiles to the Subject assets



*Nortel – Licensing Model*
**ENTERPRISE VOICE - RELIEF FROM ROYALTY CALCULATION - BY REGION**
Exhibit R.10.2

Page 10 of 14

| *Millions USD* | 2011 | 2012 | | | Forecast (1) | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| | | | 2013 | 2014 | 2015 | 2016 | 2017 | 2018 | 2019 | |
| **Ireland – Non-Filing Jurisdiction (2)** | | | | | | | | | | |
| Royalty Base (3) | | | | | | | | | | |
| Royalty Rate (4) | | | | | | | | | | |
| Royalty Revenue | | | | | | | | | | |
| Licensing Expenses (5) | $0.00 | $0.00 | | | | | | | | |
| Gross Licensing Income | $0.00 | $0.00 | | | | | | | | |
| Taxes (6) | $0.00 | $0.00 | | | | | | | | |
| Net Licensing Income | $0.00 | $0.00 | | | | | | | | |
| Partial Period Factor (7) | 0.422 | 1.000 | | | | | | | | |
| Mid-year Convention | 0.211 | 0.922 | | | | | | | | |
| Present Value Factor (8) | 0.9461 | 0.7851 | | | | | | | | |
| Present Value | $0.00 | $0.00 | | | | | | | | |

**NPV of Royalty Income**

| **INPUTS** | |
|---|---|
| Royalty Rate (4) | |
| License Expense % of Revenue (5) | 20.0% |
| Tax Rate (6) | 40.0% |
| Discount Rate (8) | 30.0% |

**Notes:**
(1) Forecast period reflects the average expiration date of the patents for this franchise
(2) Includes revenue streams applicable to patent coverage from indicated region
(3) Exhibit R.10.3
(4) Reflects royalty rates used in Lazard's low litigation, base case scenario
(5) Reflects historical licensing expenses of non-practicing entities
(6) Reflects blended federal and state corporate tax rate
(7) Reflects portion of year after our valuation date, July 29, 2011; note omission of six-year lookback available via the
    statute of limitations applicable to patent infringement actions in the U.S.
(8) Reflects the return typically required for investments in assets with similar risk profiles to the Subject assets

*Nortel – Licensing Model*
**ENTERPRISE VOICE - RELIEF FROM ROYALTY CALCULATION - BY REGION**
Exhibit R.10.2

Page 11 of 14

*Millions USD*

| | 2011 | 2012 | 2013 | 2014 | 2015 | 2016 | 2017 | 2018 | 2019 |
|---|---|---|---|---|---|---|---|---|---|
| | | | | | **Forecast (1)** | | | | |
| **France - Filing Jurisdiction (2)** | | | | | | | | | |
| Royalty Base (3) | | | | | | | | | |
| Royalty Rate (4) | | | | | | | | | |
| Royalty Revenue | | | | | | | | | |
| Licensing Expenses (5) | $0.92 | $0.92 | | | | | | | |
| Gross Licensing Income | $3.66 | $3.68 | | | | | | | |
| Taxes (6) | $1.46 | $1.47 | | | | | | | |
| Net Licensing Income | $2.20 | $2.21 | | | | | | | |
| Partial Period Factor (7) | 0.422 | 1.000 | | | | | | | |
| Mid-year Convention | 0.211 | 0.922 | | | | | | | |
| Present Value Factor (8) | 0.9461 | 0.7851 | | | | | | | |
| Present Value | $0.88 | $1.74 | | | | | | | |

**NPV of Royalty Income** _____

| **INPUTS** | |
|---|---|
| Royalty Rate (4) | 20.0% |
| License Expense % of Revenue (5) | 40.0% |
| Tax Rate (6) | 40.0% |
| Discount Rate (8) | 30.0% |

<u>Notes:</u>
(1) Forecast period reflects the average expiration date of the patents for this franchise
(2) Includes revenue streams applicable to patent coverage from indicated region
(3) Exhibit R.10.3
(4) Reflects royalty rates used in Lazard's low litigation, base case scenario
(5) Reflects historical licensing expenses of non-practicing entities
(6) Reflects blended federal and state corporate tax rate
(7) Reflects portion of year after our valuation date, July 29, 2011; note omission of six-year lookback available via the
    statute of limitations applicable to patent infringement actions in the U.S.
(8) Reflects the return typically required for investments in assets with similar risk profiles to the Subject assets



*Nortel – Licensing Model*
**ENTERPRISE VOICE - RELIEF FROM ROYALTY CALCULATION - BY REGION**
Exhibit R.10.2

Page 12 of 14

| *Millions USD* | | 2011 | 2012 | 2013 | 2014 | 2015 | 2016 | 2017 | 2018 | 2019 |
|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | | Forecast (1) | | | | |
| **EMEA – Filing Jurisdictions (2)** | | | | | | | | | | |
| Royalty Base (3) | | | | | | | | | | |
| Royalty Rate (4) | | | | | | | | | | |
| Royalty Revenue | | | | | | | | | | |
| Licensing Expenses (5) | | $5.82 | $5.83 | | | | | | | |
| Gross Licensing Income | | $23.27 | $23.33 | | | | | | | |
| Taxes (6) | | $9.31 | $9.33 | | | | | | | |
| Net Licensing Income | | $13.96 | $14.00 | | | | | | | |
| Partial Period Factor (7) | | 0.422 | 1.000 | | | | | | | |
| Mid-year Convention | | 0.211 | 0.922 | | | | | | | |
| Present Value Factor (8) | | 0.9461 | 0.7851 | | | | | | | |
| Present Value | | $5.58 | $10.99 | | | | | | | |

**NPV of Royalty Income**

| **INPUTS** | |
|---|---|
| Royalty Rate (4) | |
| License Expense % of Revenue (5) | 20.0% |
| Tax Rate (6) | 40.0% |
| Discount Rate (8) | 30.0% |

**Notes:**
(1) Forecast period reflects the average expiration date of the patents for this franchise
(2) Includes revenue streams applicable to patent coverage from indicated region
(3) Exhibit R.10.3
(4) Reflects royalty rates used in Lazard's low litigation, base case scenario
(5) Reflects historical licensing expenses of non-practicing entities
(6) Reflects blended federal and state corporate tax rate
(7) Reflects portion of year after our valuation date, July 29, 2011; note omission of six-year lookback available via the statute of limitations applicable to patent infringement actions in the U.S.
(8) Reflects the return typically required for investments in assets with similar risk profiles to the Subject assets



*Nortel – Licensing Model*
**ENTERPRISE VOICE - RELIEF FROM ROYALTY CALCULATION - BY REGION**
Exhibit R.10.2

Page 13 of 14

*Millions USD*

| | | | | | | Forecast (1) | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| | **2011** | **2012** | **2013** | **2014** | **2015** | **2016** | **2017** | **2018** | **2019** | |
| **APAC - Filing Jurisdictions (2)** | | | | | | | | | | |
| Royalty Base (3) | | | | | | | | | | |
| Royalty Rate (4) | | | | | | | | | | |
| Royalty Revenue | | | | | | | | | | |
| Licensing Expenses (5) | $4.66 | $4.87 | | | | | | | | |
| Gross Licensing Income | $18.64 | $19.46 | | | | | | | | |
| Taxes (6) | $7.46 | $7.79 | | | | | | | | |
| Net Licensing Income | $11.19 | $11.68 | | | | | | | | |
| Partial Period Factor (7) | 0.422 | 1.000 | | | | | | | | |
| Mid-year Convention | 0.211 | 0.922 | | | | | | | | |
| Present Value Factor (8) | 0.9461 | 0.7851 | | | | | | | | |
| Present Value | $4.47 | $9.17 | | | | | | | | |

| **NPV of Royalty Income** | |
|---|---|

| **INPUTS** | |
|---|---|
| Royalty Rate (4) | 20.0% |
| License Expense % of Revenue (5) | 40.0% |
| Tax Rate (6) | 30.0% |
| Discount Rate (8) | |

<u>**Notes:**</u>
(1) Forecast period reflects the average expiration date of the patents for this franchise
(2) Includes revenue streams applicable to patent coverage from indicated region
(3) Exhibit R.10.3
(4) Reflects royalty rates used in Lazard's low litigation, base case scenario
(5) Reflects historical licensing expenses of non-practicing entities
(6) Reflects blended federal and state corporate tax rate
(7) Reflects portion of year after our valuation date, July 29, 2011; note omission of six-year lookback available via the
      statute of limitations applicable to patent infringement actions in the U.S.
(8) Reflects the return typically required for investments in assets with similar risk profiles to the Subject assets



*Nortel – Licensing Model*
**ENTERPRISE VOICE - RELIEF FROM ROYALTY CALCULATION - BY REGION**
Exhibit R.10.2

Page 14 of 14

*Millions USD*

| | | | | | Forecast (1) | | | | |
|---|---|---|---|---|---|---|---|---|---|
| | 2011 | 2012 | 2013 | 2014 | 2015 | 2016 | 2017 | 2018 | 2019 |
| **CALA - Filing Jurisdictions (2)** | | | | | | | | | |
| Royalty Base (3) | | | | | | | | | |
| Royalty Rate (4) | | | | | | | | | |
| Royalty Revenue | | | | | | | | | |
| Licensing Expenses (5) | $0.36 | $0.39 | | | | | | | |
| Gross Licensing Income | $1.45 | $1.56 | | | | | | | |
| Taxes (6) | $0.58 | $0.62 | | | | | | | |
| Net Licensing Income | $0.87 | $0.93 | | | | | | | |
| Partial Period Factor (7) | 0.422 | 1.000 | | | | | | | |
| Mid-year Convention | 0.211 | 0.922 | | | | | | | |
| Present Value Factor (8) | 0.9461 | 0.7851 | | | | | | | |
| Present Value | $0.35 | $0.73 | | | | | | | |

**NPV of Royalty Income**

| INPUTS | |
|---|---|
| Royalty Rate (4) | 20.0% |
| License Expense % of Revenue (5) | |
| Tax Rate (6) | 40.0% |
| Discount Rate (8) | 30.0% |

**Notes:**

(1) Forecast period reflects the average expiration date of the patents for this franchise
(2) Includes revenue streams applicable to patent coverage from indicated region
(3) Exhibit R.10.3
(4) Reflects royalty rates used in Lazard's low litigation, base case scenario
(5) Reflects historical licensing expenses of non-practicing entities
(6) Reflects blended federal and state corporate tax rate
(7) Reflects portion of year after our valuation date, July 29, 2011; note omission of six-year lookback available via the statute of limitations applicable to patent infringement actions in the U.S.
(8) Reflects the return typically required for investments in assets with similar risk profiles to the Subject assets

*Nortel – Licensing Model*
**ENTERPRISE VOICE - FORECAST BY REGION & COMPANY**
Exhibit R.10.3

Page 1 of 14

**Worldwide - All Jurisdictions (4)**

| *Million USD* | Market Share Q1 2011 (1) | 2011 | 2012 | 2013 | 2014 | 2015 | 2016 | 2017 | 2018 | 2019 | 2020 | 2021 | 2022 | 2023 | 2024 | 2025 |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | | | | | Forecast (2) (3) | | | | | | | |
| Avaya | 17.2% | $2,046.80 | $2,098.40 | $2,132.80 | $2,132.80 | $2,132.80 | $2,132.80 | $2,132.80 | $2,132.80 | $2,132.80 | $2,132.80 | $2,132.80 | $2,132.80 | $2,132.80 | $2,132.80 | $2,132.80 |
| Cisco | 15.2% | $1,808.80 | $1,854.40 | $1,884.80 | $1,884.80 | $1,884.80 | $1,884.80 | $1,884.80 | $1,884.80 | $1,884.80 | $1,884.80 | $1,884.80 | $1,884.80 | $1,884.80 | $1,884.80 | $1,884.80 |
| NEC | 12.8% | $1,523.20 | $1,561.60 | $1,587.20 | $1,587.20 | $1,587.20 | $1,587.20 | $1,587.20 | $1,587.20 | $1,587.20 | $1,587.20 | $1,587.20 | $1,587.20 | $1,587.20 | $1,587.20 | $1,587.20 |
| Siemens | 10.2% | $1,213.80 | $1,244.40 | $1,264.80 | $1,264.80 | $1,264.80 | $1,264.80 | $1,264.80 | $1,264.80 | $1,264.80 | $1,264.80 | $1,264.80 | $1,264.80 | $1,264.80 | $1,264.80 | $1,264.80 |
| Alcatel-Lucent | 9.1% | $1,082.90 | $1,110.20 | $1,128.40 | $1,128.40 | $1,128.40 | $1,128.40 | $1,128.40 | $1,128.40 | $1,128.40 | $1,128.40 | $1,128.40 | $1,128.40 | $1,128.40 | $1,128.40 | $1,128.40 |
| Aastra | 6.9% | $821.10 | $841.80 | $855.60 | $855.60 | $855.60 | $855.60 | $855.60 | $855.60 | $855.60 | $855.60 | $855.60 | $855.60 | $855.60 | $855.60 | $855.60 |
| Mitel | 4.1% | $487.90 | $500.20 | $508.40 | $508.40 | $508.40 | $508.40 | $508.40 | $508.40 | $508.40 | $508.40 | $508.40 | $508.40 | $508.40 | $508.40 | $508.40 |
| Microsoft | 0.9% | $107.10 | $109.80 | $111.60 | $111.60 | $111.60 | $111.60 | $111.60 | $111.60 | $111.60 | $111.60 | $111.60 | $111.60 | $111.60 | $111.60 | $111.60 |
| Others | 23.6% | $2,808.40 | $2,879.20 | $2,926.40 | $2,926.40 | $2,926.40 | $2,926.40 | $2,926.40 | $2,926.40 | $2,926.40 | $2,926.40 | $2,926.40 | $2,926.40 | $2,926.40 | $2,926.40 | $2,926.40 |
| Total | 100.0% | $11,900.00 | $12,200.00 | $12,400.00 | $12,400.00 | $12,400.00 | $12,400.00 | $12,400.00 | $12,400.00 | $12,400.00 | $12,400.00 | $12,400.00 | $12,400.00 | $12,400.00 | $12,400.00 | $12,400.00 |
| | | | | | 0.0% | 0.0% | | | | | | | | | | |

**INPUTS**

| | |
|---|---|
| Growth - 2016-2020 (3) | 0.0% |
| Growth - 2021-2025 (5) | 0.0% |

**Notes:**
(1) Exhibit R.10.5
(2) Forecasts for 2011 through 2015 from Siemens Market Compendium 2011, Global Enterprise Communications (EMEAPROD0232788); see Exhibit R.10.4
(3) Forecasts for 2015 through 2025 reflect stabilizing revenue for remainder of projection period
(4) Region includes all global revenues for enterprise and service provider networking routers



*Nortel – Licensing Model*
**ENTERPRISE VOICE - FORECAST BY REGION & COMPANY**
Exhibit R.10.3

Page 2 of 14

*Millions USD*

| | Market Share Q1 2011 (1) | 2011 | 2012 | 2013 | 2014 | 2015 | Forecast (2) (3) 2016 | 2017 | 2018 | 2019 | 2020 | 2021 | 2022 | 2023 | 2024 | 2025 |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| **North America - All Jurisdictions (4)** | | | | | | | | | | | | | | | | |
| Cisco | 28.8% | $1,318.89 | $1,355.11 | $1,364.60 | $1,369.12 | $1,364.07 | $1,364.07 | $1,364.07 | $1,364.07 | $1,364.07 | $1,364.07 | $1,364.07 | $1,364.07 | $1,364.07 | $1,364.07 | $1,364.07 |
| Avaya | 27.2% | $1,245.62 | $1,279.82 | $1,288.79 | $1,293.06 | $1,288.28 | $1,288.28 | $1,288.28 | $1,288.28 | $1,288.28 | $1,288.28 | $1,288.28 | $1,288.28 | $1,288.28 | $1,288.28 | $1,288.28 |
| NEC | 9.7% | $444.21 | $456.41 | $459.61 | $461.13 | $459.42 | $459.42 | $459.42 | $459.42 | $459.42 | $459.42 | $459.42 | $459.42 | $459.42 | $459.42 | $459.42 |
| Mitel | 7.8% | $357.20 | $367.01 | $369.58 | $370.80 | $369.43 | $369.43 | $369.43 | $369.43 | $369.43 | $369.43 | $369.43 | $369.43 | $369.43 | $369.43 | $369.43 |
| Toshiba | 4.0% | $183.18 | $188.21 | $189.53 | $190.16 | $189.45 | $189.45 | $189.45 | $189.45 | $189.45 | $189.45 | $189.45 | $189.45 | $189.45 | $189.45 | $189.45 |
| Others | 22.5% | $1,030.39 | $1,058.68 | $1,066.10 | $1,069.62 | $1,065.68 | $1,065.68 | $1,065.68 | $1,065.68 | $1,065.68 | $1,065.68 | $1,065.68 | $1,065.68 | $1,065.68 | $1,065.68 | $1,065.68 |
| **Total** | 100.0% | $4,579.49 | $4,705.23 | $4,738.21 | $4,753.89 | $4,736.34 | $4,736.34 | $4,736.34 | $4,736.34 | $4,736.34 | $4,736.34 | $4,736.34 | $4,736.34 | $4,736.34 | $4,736.34 | $4,736.34 |
| | | | | 0.7% | 0.3% | -0.4% | | | | | | | | | | |

| INPUTS | |
|---|---|
| Growth - 2016-2020 (5) | 0.0% |
| Growth - 2021-2025 (5) | 0.0% |

**Notes:**
(1) Exhibit R.10.5
(2) Forecasts for 2011 through 2015 from Siemens Market Compendium 2011, Global Enterprise Communications (EMEAPRODD2323788); see Exhibit R.10.4
(3) Forecasts for 2015 through 2025 reflect stabilizing revenue for remainder of projection period
(4) Region includes US and Canada

*Nortel – Licensing Model*
**ENTERPRISE VOICE - FORECAST BY REGION & COMPANY**
Exhibit R.10.3

| *Millions USD* | Market Share Q1 2011 (1) | 2011 | 2012 | 2013 | 2014 | 2015 | 2016 | 2017 | 2018 | 2019 | 2020 | 2021 | 2022 | 2023 | 2024 | 2025 |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | | | | | Forecast (2) (3) | | | | | | | |
| **EMEA - All Jurisdictions (4)** | | | | | | | | | | | | | | | | |
| Alcatel-Lucent | 18.1% | $732.08 | $748.23 | $754.22 | $752.14 | $750.12 | $750.12 | $750.12 | $750.12 | $750.12 | $750.12 | $750.12 | $750.12 | $750.12 | $750.12 | $750.12 |
| Siemens | 17.9% | $723.99 | $739.97 | $745.88 | $743.83 | $741.83 | $741.83 | $741.83 | $741.83 | $741.83 | $741.83 | $741.83 | $741.83 | $741.83 | $741.83 | $741.83 |
| Avaya | 17.0% | $687.59 | $702.76 | $708.38 | $706.43 | $704.53 | $704.53 | $704.53 | $704.53 | $704.53 | $704.53 | $704.53 | $704.53 | $704.53 | $704.53 | $704.53 |
| Austra | 16.2% | $655.24 | $669.60 | $675.04 | $673.19 | $671.38 | $671.38 | $671.38 | $671.38 | $671.38 | $671.38 | $671.38 | $671.38 | $671.38 | $671.38 | $671.38 |
| Cisco | 12.8% | $517.72 | $529.14 | $533.37 | $531.90 | $530.47 | $530.47 | $530.47 | $530.47 | $530.47 | $530.47 | $530.47 | $530.47 | $530.47 | $530.47 | $530.47 |
| NEC | 5.1% | $206.28 | $210.83 | $212.51 | $211.93 | $211.36 | $211.36 | $211.36 | $211.36 | $211.36 | $211.36 | $211.36 | $211.36 | $211.36 | $211.36 | $211.36 |
| Others | 12.9% | $521.76 | $533.27 | $537.53 | $536.06 | $534.61 | $534.61 | $534.61 | $534.61 | $534.61 | $534.61 | $534.61 | $534.61 | $534.61 | $534.61 | $534.61 |
| Total | 100.0% | $4,044.66 | $4,133.88 | $4,166.94 | $4,155.50 | $4,144.30 | $4,144.30 | $4,144.30 | $4,144.30 | $4,144.30 | $4,144.30 | $4,144.30 | $4,144.30 | $4,144.30 | $4,144.30 | $4,144.30 |
| | | | | | -0.3% | -0.3% | | | | | | | | | | |

| INPUTS | |
|---|---|
| Growth - 2016-2020 (5) | 0.0% |
| Growth - 2021-2025 (5) | 0.0% |

**Notes:**
(1) Exhibit R.10.5
(2) Forecasts for 2011 through 2015 from Siemens Market Compendium 2011, Global Enterprise Communications (EME:APROD/23237B8); see Exhibit R.10.4
(3) Forecasts for 2015 through 2025 reflect stabilizing revenue for remainder of projection period
(4) Region includes Europe, Middle East, and Africa



*Nortel – Licensing Model*
**ENTERPRISE VOICE - FORECAST BY REGION & COMPANY**
Exhibit R.10.3

Page 4 of 14

| Millions USD | Market Share Q1 2011 (1) | 2011 | 2012 | 2013 | 2014 | 2015 | Forecast (2) (3) 2016 | 2017 | 2018 | 2019 | 2020 | 2021 | 2022 | 2023 | 2024 | 2025 |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| **APAC - All Jurisdictions (4)** | | | | | | | | | | | | | | | | |
| NEC | 27.8% | $752.71 | $784.83 | $794.07 | $804.04 | $813.80 | $813.80 | $813.80 | $813.80 | $813.80 | $813.80 | $813.80 | $813.80 | $813.80 | $813.80 | $813.80 |
| Avaya | 9.0% | $243.68 | $254.08 | $257.07 | $260.30 | $263.46 | $263.46 | $263.46 | $263.46 | $263.46 | $263.46 | $263.46 | $263.46 | $263.46 | $263.46 | $263.46 |
| Cisco | 7.2% | $194.95 | $203.27 | $205.66 | $208.24 | $210.77 | $210.77 | $210.77 | $210.77 | $210.77 | $210.77 | $210.77 | $210.77 | $210.77 | $210.77 | $210.77 |
| Siemens | 5.7% | $154.33 | $160.92 | $162.81 | $164.86 | $166.86 | $166.86 | $166.86 | $166.86 | $166.86 | $166.86 | $166.86 | $166.86 | $166.86 | $166.86 | $166.86 |
| Alcatel-Lucent | 5.6% | $151.62 | $158.10 | $159.96 | $161.96 | $163.93 | $163.93 | $163.93 | $163.93 | $163.93 | $163.93 | $163.93 | $163.93 | $163.93 | $163.93 | $163.93 |
| Others | 44.7% | $1,210.29 | $1,261.94 | $1,276.80 | $1,292.82 | $1,308.51 | $1,308.51 | $1,308.51 | $1,308.51 | $1,308.51 | $1,308.51 | $1,308.51 | $1,308.51 | $1,308.51 | $1,308.51 | $1,308.51 |
| Total | 100.0% | $2,707.58 | $2,823.14 | $2,856.37 | $2,892.23 | $2,927.32 | $2,927.32 | $2,927.32 | $2,927.32 | $2,927.32 | $2,927.32 | $2,927.32 | $2,927.32 | $2,927.32 | $2,927.32 | $2,927.32 |
| | | | | | 1.3% | 1.2% | | | | | | | | | | |

| INPUTS | |
|---|---|
| Growth - 2016-2020 (5) | 0.0% |
| Growth - 2021-2025 (5) | 0.0% |

**Notes:**
(1) Exhibit R.10.5
(2) Forecasts for 2011 through 2015 from Siemens Market Compendium 2011, Global Enterprise Communications (EME:APRODt23237&8); see Exhibit R.10.4
(3) Forecasts for 2015 through 2025 reflect stabilizing revenue for remainder of projection period
(4) Region includes Asia and the Pacific, including Japan and Australia

*Nortel – Licensing Model*
**ENTERPRISE VOICE - FORECAST BY REGION & COMPANY**
Exhibit R.10.3

Page 5 of 14

*Millions USD*

### CALA – All Jurisdictions (4)

| | Market Share Q1 2011 (1) | 2011 | 2012 | 2013 | 2014 | 2015 | 2016 | 2017 | 2018 | 2019 | 2020 | 2021 | 2022 | 2023 | 2024 | 2025 |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | | | | | Forecast (2) (3) | | | | | | | |
| Alcatel-Lucent | 18.3% | $97.87 | $104.56 | $110.69 | $109.51 | $114.36 | $114.36 | $114.36 | $114.36 | $114.36 | $114.36 | $114.36 | $114.36 | $114.36 | $114.36 | $114.36 |
| Huawei | 12.7% | $67.92 | $72.56 | $76.82 | $76.00 | $79.37 | $79.37 | $79.37 | $79.37 | $79.37 | $79.37 | $79.37 | $79.37 | $79.37 | $79.37 | $79.37 |
| Ciena | 9.0% | $48.13 | $51.42 | $54.44 | $53.86 | $56.24 | $56.24 | $56.24 | $56.24 | $56.24 | $56.24 | $56.24 | $56.24 | $56.24 | $56.24 | $56.24 |
| Fujitsu | 6.8% | $36.37 | $38.85 | $41.13 | $40.69 | $42.50 | $42.50 | $42.50 | $42.50 | $42.50 | $42.50 | $42.50 | $42.50 | $42.50 | $42.50 | $42.50 |
| ZTE | 8.9% | $47.60 | $50.85 | $53.83 | $53.26 | $55.62 | $55.62 | $55.62 | $55.62 | $55.62 | $55.62 | $55.62 | $55.62 | $55.62 | $55.62 | $55.62 |
| NEC | 44.3% | $236.93 | $253.11 | $267.96 | $265.09 | $276.85 | $276.85 | $276.85 | $276.85 | $276.85 | $276.85 | $276.85 | $276.85 | $276.85 | $276.85 | $276.85 |
| Total | 100.0% | $534.83 | $571.35 | $604.88 | $598.39 | $624.93 | $624.93 | $624.93 | $624.93 | $624.93 | $624.93 | $624.93 | $624.93 | $624.93 | $624.93 | $624.93 |
| | | | | | -1.1% | 4.4% | | | | | | | | | | |

| INPUTS | |
|---|---|
| Growth - 2016-2020 (5) | 0.0% |
| Growth - 2021-2025 (5) | 0.0% |

**Notes**
(1) Exhibit R.10.5
(2) Forecasts for 2011 through 2015 from Siemens Market Compendium 2011, Global Enterprise Communications (EMEAPROD823237&8); see Exhibit R.10.4
(3) Forecasts for 2015 through 2025 reflect stabilizing revenue for remainder of projection period
(4) Region includes Central and Latin America, Including Mexico



*Nortel – Licensing Model*
**ENTERPRISE VOICE - FORECAST BY REGION & COMPANY**
Exhibit R.10.3

Page 6 of 14

*Million USD*

| | Market Share Q1 2011 (1) | 2011 | 2012 | 2013 | 2014 | 2015 | 2016 | 2017 | 2018 | 2019 | 2020 | 2021 | 2022 | 2023 | 2024 | 2025 |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | | | | | Forecast (2) (3) | | | | | | | |
| | | 72.9% | 72.9% | 71.0% | 71.7% | 71.4% | 71.4% | 71.4% | 71.4% | 71.4% | 71.4% | 71.4% | 71.4% | 71.4% | 71.4% | 71.4% |
| **Worldwide – Filing Jurisdictions (4)** | | | | | | | | | | | | | | | | |
| Avaya | 20.8% | $1,808.86 | $1,851.38 | $1,857.78 | $1,854.14 | $1,844.15 | $1,844.15 | $1,844.15 | $1,844.15 | $1,844.15 | $1,844.15 | $1,844.15 | $1,844.15 | $1,844.15 | $1,844.15 | $1,844.15 |
| Cisco | 20.2% | $1,750.87 | $1,793.70 | $1,801.30 | $1,799.92 | $1,790.98 | $1,790.98 | $1,790.98 | $1,790.98 | $1,790.98 | $1,790.98 | $1,790.98 | $1,790.98 | $1,790.98 | $1,790.98 | $1,790.98 |
| NEC | 13.2% | $1,144.87 | $1,185.03 | $1,193.22 | $1,194.44 | $1,196.80 | $1,196.80 | $1,196.80 | $1,196.80 | $1,196.80 | $1,196.80 | $1,196.80 | $1,196.80 | $1,196.80 | $1,196.80 | $1,196.80 |
| Siemens | 6.0% | $522.68 | $528.34 | $525.26 | $516.48 | $510.57 | $510.57 | $510.57 | $510.57 | $510.57 | $510.57 | $510.57 | $510.57 | $510.57 | $510.57 | $510.57 |
| Alcatel-Lucent | 6.4% | $555.88 | $559.47 | $557.70 | $548.39 | $543.61 | $543.61 | $543.61 | $543.61 | $543.61 | $543.61 | $543.61 | $543.61 | $543.61 | $543.61 | $543.61 |
| Aastra | 4.3% | $376.90 | $377.79 | $374.49 | $365.92 | $360.02 | $360.02 | $360.02 | $360.02 | $360.02 | $360.02 | $360.02 | $360.02 | $360.02 | $360.02 | $360.02 |
| Mitel | 4.1% | $357.20 | $367.01 | $369.58 | $370.80 | $369.43 | $369.43 | $369.43 | $369.43 | $369.43 | $369.43 | $369.43 | $369.43 | $369.43 | $369.43 | $369.43 |
| Microsoft | 0.0% | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| Others | 24.9% | $2,163.54 | $2,229.24 | $2,238.44 | $2,240.58 | $2,236.77 | $2,236.77 | $2,236.77 | $2,236.77 | $2,236.77 | $2,236.77 | $2,236.77 | $2,236.77 | $2,236.77 | $2,236.77 | $2,236.77 |
| Total | 100.0% | $8,676.82 | $8,891.96 | $8,917.79 | $8,890.68 | $8,852.33 | $8,852.33 | $8,852.33 | $8,852.33 | $8,852.33 | $8,852.33 | $8,852.33 | $8,852.33 | $8,852.33 | $8,852.33 | $8,852.33 |
| | | | | | -0.3% | -0.4% | | | | | | | | | | |

| INPUTS | |
|---|---|
| Growth - 2016-2020 (5) | 0.0% |
| Growth - 2021-2025 (5) | 0.0% |

**Notes:**
(1) Exhibit R.10.5
(2) Forecasts for 2011 through 2015 from Siemens Market Compendium 2011, Global Enterprise Communications (EME:APRC#DO232788); see Exhibit R.10.4
(3) Forecasts for 2015 through 2025 reflect stabilizing revenue for remainder of projection period
(4) Includes adjustment for jurisdictions with patent coverage

*Nortel – Licensing Model*
**ENTERPRISE VOICE - FORECAST BY REGION & COMPANY**
Exhibit R.10.3

Page 7 of 14



| Millions USD | Market Share Q1 2011 (1) | 2011 | 2012 | 2013 | 2014 | 2015 | 2016 | 2017 | 2018 | 2019 | 2020 | 2021 | 2022 | 2023 | 2024 | 2025 |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | | | | | Forecast (2) (3) | | | | | | | |
| **United States - Filing Jurisdiction (4)** | | 94.1% | 94.1% | 94.1% | 94.0% | 93.9% | 93.9% | 93.9% | 93.9% | 93.9% | 93.9% | 93.9% | 93.9% | 93.9% | 93.9% | 93.9% |
| Cisco | 28.8% | $1,240.84 | $1,275.46 | $1,283.84 | $1,287.08 | $1,281.46 | $1,281.46 | $1,281.46 | $1,281.46 | $1,281.46 | $1,281.46 | $1,281.46 | $1,281.46 | $1,281.46 | $1,281.46 | $1,281.46 |
| Avaya | 27.2% | $1,171.90 | $1,204.60 | $1,212.52 | $1,215.58 | $1,210.27 | $1,210.27 | $1,210.27 | $1,210.27 | $1,210.27 | $1,210.27 | $1,210.27 | $1,210.27 | $1,210.27 | $1,210.27 | $1,210.27 |
| NEC | 9.7% | $417.92 | $429.58 | $432.41 | $433.50 | $431.60 | $431.60 | $431.60 | $431.60 | $431.60 | $431.60 | $431.60 | $431.60 | $431.60 | $431.60 | $431.60 |
| Mitel | 7.8% | $336.06 | $345.44 | $347.71 | $348.59 | $347.06 | $347.06 | $347.06 | $347.06 | $347.06 | $347.06 | $347.06 | $347.06 | $347.06 | $347.06 | $347.06 |
| Toshiba | 4.0% | $172.34 | $177.15 | $178.31 | $178.76 | $177.98 | $177.98 | $177.98 | $177.98 | $177.98 | $177.98 | $177.98 | $177.98 | $177.98 | $177.98 | $177.98 |
| Others | 22.5% | $960.41 | $996.45 | $1,003.00 | $1,005.53 | $1,001.14 | $1,001.14 | $1,001.14 | $1,001.14 | $1,001.14 | $1,001.14 | $1,001.14 | $1,001.14 | $1,001.14 | $1,001.14 | $1,001.14 |
| Total | 100.0% | $4,309.41 | $4,429.61 | $4,458.73 | $4,469.98 | $4,450.45 | $4,450.45 | $4,450.45 | $4,450.45 | $4,450.45 | $4,450.45 | $4,450.45 | $4,450.45 | $4,450.45 | $4,450.45 | $4,450.45 |
| | | | | | 0.3% | -0.4% | | | | | | | | | | |

| INPUTS | |
|---|---|
| Growth - 2016-2020 (5) | 0.0% |
| Growth - 2021-2025 (5) | 0.0% |

**Notes:**
(1) Exhibit R.10.5
(2) Forecasts for 2011 through 2015 from Siemens Market Compendium 2011, Global Enterprise Communications (EME\APRODI0232378b); see Exhibit R.10.4
(3) Forecasts for 2015 through 2025 reflect stabilizing revenue for remainder of projection period
(4) Exhibit R.12.1; Adjustment to account for patent coverage



*Nortel – Licensing Model*
**ENTERPRISE VOICE - FORECAST BY REGION & COMPANY**
Exhibit R.10.3

Page 8 of 14

| *Millions USD* | Market Share Q1 2011 (1) | 2011 | 2012 | 2013 | 2014 | 2015 | 2016 | Forecast (2) (3) 2017 | 2018 | 2019 | 2020 | 2021 | 2022 | 2023 | 2024 | 2025 |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| **Canada – Filing Jurisdiction (4)** | | 5.9% | 5.9% | 5.9% | 6.0% | 6.1% | 6.1% | 6.1% | 6.1% | 6.1% | 6.1% | 6.1% | 6.1% | 6.1% | 6.1% | 6.1% |
| Cisco | 28.8% | $78.06 | $79.65 | $80.76 | $82.04 | $82.61 | $82.61 | $82.61 | $82.61 | $82.61 | $82.61 | $82.61 | $82.61 | $82.61 | $82.61 | $82.61 |
| Avaya | 27.2% | $73.72 | $75.22 | $76.28 | $77.48 | $78.02 | $78.02 | $78.02 | $78.02 | $78.02 | $78.02 | $78.02 | $78.02 | $78.02 | $78.02 | $78.02 |
| NEC | 9.7% | $26.29 | $26.83 | $27.20 | $27.63 | $27.82 | $27.82 | $27.82 | $27.82 | $27.82 | $27.82 | $27.82 | $27.82 | $27.82 | $27.82 | $27.82 |
| Mitel | 7.8% | $21.14 | $21.57 | $21.87 | $22.22 | $22.37 | $22.37 | $22.37 | $22.37 | $22.37 | $22.37 | $22.37 | $22.37 | $22.37 | $22.37 | $22.37 |
| Toshiba | 4.0% | $10.84 | $11.06 | $11.22 | $11.39 | $11.47 | $11.47 | $11.47 | $11.47 | $11.47 | $11.47 | $11.47 | $11.47 | $11.47 | $11.47 | $11.47 |
| Others | 22.5% | $60.98 | $62.23 | $63.10 | $64.09 | $64.54 | $64.54 | $64.54 | $64.54 | $64.54 | $64.54 | $64.54 | $64.54 | $64.54 | $64.54 | $64.54 |
| Total | 100.0% | $271.08 | $276.62 | $280.48 | $284.90 | $286.89 | $286.89 | $286.89 | $286.89 | $286.89 | $286.89 | $286.89 | $286.89 | $286.89 | $286.89 | $286.89 |
| | | | | | 1.6% | 0.7% | | | | | | | | | | |

| INPUTS | |
|---|---|
| Growth - 2016-2020 (5) | 0.0% |
| Growth - 2021-2025 (5) | 0.0% |

**Notes:**
(1) Exhibit R.10.5
(2) Forecasts for 2011 through 2015 from Siemens Market Compendium 2011, Global Enterprise Communications (EME\APRO\D\2323788); see Exhibit R.10.4
(3) Forecasts for 2015 through 2025 reflect stabilizing revenue for remainder of projection period
(4) Exhibit R.12.1; Adjustment to account for patent coverage

*Nortel – Licensing Model*
**ENTERPRISE VOICE - FORECAST BY REGION & COMPANY**
Exhibit R.10.3

Page 9 of 14

*Millions USD*

| | Market Share Q1 2011 (1) | 2011 | 2012 | 2013 | 2014 | 2015 | 2016 | 2017 | Forecast (2) (3) 2018 | 2019 | 2020 | 2021 | 2022 | 2023 | 2024 | 2025 |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| **United Kingdom – Filing Jurisdiction (4)** | | 11.4% | 11.2% | 11.1% | 10.9% | 10.8% | 10.8% | 10.8% | 10.8% | 10.8% | 10.8% | 10.8% | 10.8% | 10.8% | 10.8% | 10.8% |
| Alcatel-Lucent | 18.1% | $83.52 | $84.04 | $83.65 | $81.84 | $80.76 | $80.76 | $80.76 | $80.76 | $80.76 | $80.76 | $80.76 | $80.76 | $80.76 | $80.76 | $80.76 |
| Siemens | 17.9% | $82.60 | $83.11 | $82.72 | $80.93 | $79.86 | $79.86 | $79.86 | $79.86 | $79.86 | $79.86 | $79.86 | $79.86 | $79.86 | $79.86 | $79.86 |
| Avaya | 17.0% | $78.44 | $78.93 | $78.56 | $76.87 | $75.85 | $75.85 | $75.85 | $75.85 | $75.85 | $75.85 | $75.85 | $75.85 | $75.85 | $75.85 | $75.85 |
| Austra | 16.2% | $74.75 | $75.22 | $74.86 | $73.25 | $72.28 | $72.28 | $72.28 | $72.28 | $72.28 | $72.28 | $72.28 | $72.28 | $72.28 | $72.28 | $72.28 |
| Cisco | 12.8% | $59.06 | $59.43 | $59.15 | $57.88 | $57.11 | $57.11 | $57.11 | $57.11 | $57.11 | $57.11 | $57.11 | $57.11 | $57.11 | $57.11 | $57.11 |
| NEC | 5.1% | $23.53 | $23.68 | $23.57 | $23.06 | $22.75 | $22.75 | $22.75 | $22.75 | $22.75 | $22.75 | $22.75 | $22.75 | $22.75 | $22.75 | $22.75 |
| Others | 12.9% | $59.53 | $59.90 | $59.61 | $58.33 | $57.56 | $57.56 | $57.56 | $57.56 | $57.56 | $57.56 | $57.56 | $57.56 | $57.56 | $57.56 | $57.56 |
| Total | 100.0% | $461.55 | $464.43 | $462.24 | $452.26 | $446.28 | $446.28 | $446.28 | $446.28 | $446.28 | $446.28 | $446.28 | $446.28 | $446.28 | $446.28 | $446.28 |
| | | | | | -2.2% | -1.3% | | | | | | | | | | |

| INPUTS | |
|---|---|
| Growth - 2016-2020 (5) | 0.0% |
| Growth - 2021-2025 (5) | 0.0% |

**Notes:**
(1) Exhibit R.10.5
(2) Forecasts for 2011 through 2015 from Siemens Market Compendium 2011, Global Enterprise Communications (EMEAPROD023237B8); see Exhibit R.10.4
(3) Forecasts for 2015 through 2025 reflect stabilizing revenue for remainder of projection period
(4) Exhibit R.12.1; Adjustment to account for patent coverage

*Nortel – Licensing Model*
**ENTERPRISE VOICE - FORECAST BY REGION & COMPANY**
Exhibit R.10.3

Page 10 of 14

| *Millions USD* | Market Share Q1 2011 (1) | 2011 | 2012 | 2013 | 2014 | 2015 | 2016 | 2017 | Forecast (2) (3) 2018 | 2019 | 2020 | 2021 | 2022 | 2023 | 2024 | 2025 |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| **Ireland – Non-Filing Jurisdiction (4)** | | 0.0% | 0.0% | 0.0% | 0.0% | 0.0% | 0.0% | 0.0% | 0.0% | 0.0% | 0.0% | 0.0% | 0.0% | 0.0% | 0.0% | 0.0% |
| Alcatel-Lucent | 0.0% | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| Siemens | 0.0% | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| Avaya | 0.0% | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| Austra | 0.0% | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| Cisco | 0.0% | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| NEC | 0.0% | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| Others | 0.0% | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| Total | 0.0% | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |

| INPUTS | |
|---|---|
| Growth - 2016-2020 (5) | 0.0% |
| Growth - 2021-2025 (5) | 0.0% |

**Notes:**
(1) Exhibit R.10.5
(2) Forecasts for 2011 through 2015 from Siemens Market Compendium 2011, Global Enterprise Communications (EMEA:PROD:23237#8); see Exhibit R.10.4
(3) Forecasts for 2015 through 2025 reflect stabilizing revenue for remainder of projection period
(4) Exhibit R.12.1; Adjustment to account for patent coverage

*Nortel – Licensing Model*
**ENTERPRISE VOICE - FORECAST BY REGION & COMPANY**
Exhibit R.10.3

Page 11 of 14



| Millions USD | Market Share Q1 2011 (1) | 2011 | 2012 | 2013 | 2014 | 2015 | 2016 | 2017 | 2018 | 2019 | 2020 | 2021 | 2022 | 2023 | 2024 | 2025 |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | | | | | Forecast (2) (3) | | | | | | | |
| **France – Filing Jurisdiction (4)** | | 9.0% | 8.9% | 8.8% | 8.6% | 8.6% | 8.6% | 8.6% | 8.6% | 8.6% | 8.6% | 8.6% | 8.6% | 8.6% | 8.6% | 8.6% |
| Alcatel-Lucent | 18.1% | $66.24 | $66.67 | $66.36 | $65.05 | $64.22 | $64.22 | $64.22 | $64.22 | $64.22 | $64.22 | $64.22 | $64.22 | $64.22 | $64.22 | $64.22 |
| Siemens | 17.9% | $65.51 | $65.93 | $65.63 | $64.33 | $63.52 | $63.52 | $63.52 | $63.52 | $63.52 | $63.52 | $63.52 | $63.52 | $63.52 | $63.52 | $63.52 |
| Avaya | 17.0% | $62.21 | $62.62 | $62.33 | $61.09 | $60.32 | $60.32 | $60.32 | $60.32 | $60.32 | $60.32 | $60.32 | $60.32 | $60.32 | $60.32 | $60.32 |
| Austra | 16.2% | $59.29 | $59.67 | $59.39 | $58.22 | $57.48 | $57.48 | $57.48 | $57.48 | $57.48 | $57.48 | $57.48 | $57.48 | $57.48 | $57.48 | $57.48 |
| Cisco | 12.8% | $46.84 | $47.15 | $46.93 | $46.00 | $45.42 | $45.42 | $45.42 | $45.42 | $45.42 | $45.42 | $45.42 | $45.42 | $45.42 | $45.42 | $45.42 |
| NEC | 5.1% | $18.66 | $18.79 | $18.70 | $18.33 | $18.10 | $18.10 | $18.10 | $18.10 | $18.10 | $18.10 | $18.10 | $18.10 | $18.10 | $18.10 | $18.10 |
| Others | 12.9% | $47.21 | $47.52 | $47.30 | $46.36 | $45.77 | $45.77 | $45.77 | $45.77 | $45.77 | $45.77 | $45.77 | $45.77 | $45.77 | $45.77 | $45.77 |
| Total | 100.0% | $366.05 | $368.43 | $366.72 | $359.46 | $354.92 | $354.92 | $354.92 | $354.92 | $354.92 | $354.92 | $354.92 | $354.92 | $354.92 | $354.92 | $354.92 |
| | | | | | -2.0% | -1.3% | | | | | | | | | | |

| INPUTS | |
|---|---|
| Growth - 2016-2020 (5) | 0.0% |
| Growth - 2021-2025 (5) | 0.0% |

**Notes:**
(1) Exhibit R.10.5
(2) Forecasts for 2011 through 2015 from Siemens Market Compendium 2011, Global Enterprise Communications (EMEAPROD02323788); see Exhibit R.10.4
(3) Forecasts for 2015 through 2025 reflect stabilizing revenue for remainder of projection period
(4) Exhibit R.12.1; Adjustment to account for patent coverage



*Nortel – Licensing Model*
**ENTERPRISE VOICE - FORECAST BY REGION & COMPANY**
Exhibit R.10.3

| *Millions USD* | Market Share Q1 2011 (1) | 2011 | 2012 | 2013 | 2014 | 2015 | 2016 | 2017 | 2018 | 2019 | 2020 | 2021 | 2022 | 2023 | 2024 | 2025 |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | | | | | Forecast (2) (3) | | | | | | | |
| **EMEA - Filing Jurisdictions (4)** | 57.5% | | 56.4% | 55.5% | 54.4% | 53.6% | 53.6% | 53.6% | 53.6% | 53.6% | 53.6% | 53.6% | 53.6% | 53.6% | 53.6% | 53.6% |
| Alcatel-Lucent | 18.1% | $421.11 | $422.10 | $418.42 | $408.84 | $402.24 | $402.24 | $402.24 | $402.24 | $402.24 | $402.24 | $402.24 | $402.24 | $402.24 | $402.24 | $402.24 |
| Siemens | 17.9% | $416.46 | $417.43 | $413.79 | $404.32 | $397.80 | $397.80 | $397.80 | $397.80 | $397.80 | $397.80 | $397.80 | $397.80 | $397.80 | $397.80 | $397.80 |
| Avaya | 17.0% | $395.52 | $396.45 | $392.99 | $383.99 | $377.80 | $377.80 | $377.80 | $377.80 | $377.80 | $377.80 | $377.80 | $377.80 | $377.80 | $377.80 | $377.80 |
| Austria | 16.2% | $376.90 | $377.79 | $374.49 | $365.92 | $360.02 | $360.02 | $360.02 | $360.02 | $360.02 | $360.02 | $360.02 | $360.02 | $360.02 | $360.02 | $360.02 |
| Cisco | 12.8% | $297.80 | $298.50 | $295.90 | $289.12 | $284.46 | $284.46 | $284.46 | $284.46 | $284.46 | $284.46 | $284.46 | $284.46 | $284.46 | $284.46 | $284.46 |
| NEC | 5.1% | $118.66 | $118.93 | $117.90 | $115.20 | $113.34 | $113.34 | $113.34 | $113.34 | $113.34 | $113.34 | $113.34 | $113.34 | $113.34 | $113.34 | $113.34 |
| Others | 12.9% | $300.13 | $300.83 | $298.21 | $291.38 | $286.68 | $286.68 | $286.68 | $286.68 | $286.68 | $286.68 | $286.68 | $286.68 | $286.68 | $286.68 | $286.68 |
| **Total** | 100.0% | $2,327.15 | $2,332.60 | $2,312.25 | $2,259.31 | $2,222.86 | $2,222.86 | $2,222.86 | $2,222.86 | $2,222.86 | $2,222.86 | $2,222.86 | $2,222.86 | $2,222.86 | $2,222.86 | $2,222.86 |
| | | | | | -2.3% | -1.6% | | | | | | | | | | |

| INPUTS | |
|---|---|
| Growth - 2016-2020 (3) | 0.0% |
| Growth - 2021-2025 (3) | 0.0% |

**Notes:**
(1) Exhibit R.10.5
(2) Forecasts for 2011 through 2015 from Siemens Market Compendium 2011, Global Enterprise Communications (EMEAPROD023237&8); see Exhibit R.10.4
(3) Forecasts for 2015 through 2025 reflect stabilizing revenue for remainder of projection period
(4) Exhibit R.12.1; Adjustment to account for patent coverage



*Nortel – Licensing Model*
**ENTERPRISE VOICE - FORECAST BY REGION & COMPANY**
Exhibit R.10.3

Page 13 of 14

| Millions USD | Market Share Q1 2011 (1) | 2011 | 2012 | 2013 | 2014 | 2015 | 2016 | 2017 | Forecast (2) (3) 2018 | 2019 | 2020 | 2021 | 2022 | 2023 | 2024 | 2025 |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| **APAC – Filing Jurisdictions (4)** | | 68.8% | 68.9% | 68.5% | 68.0% | 67.6% | 67.6% | 67.6% | 67.6% | 67.6% | 67.6% | 67.6% | 67.6% | 67.6% | 67.6% | 67.6% |
| NEC | 27.8% | $518.08 | $540.91 | $543.65 | $547.03 | $550.04 | $550.04 | $550.04 | $550.04 | $550.04 | $550.04 | $550.04 | $550.04 | $550.04 | $550.04 | $550.04 |
| Avaya | 9.0% | $167.72 | $175.11 | $176.00 | $177.10 | $178.07 | $178.07 | $178.07 | $178.07 | $178.07 | $178.07 | $178.07 | $178.07 | $178.07 | $178.07 | $178.07 |
| Cisco | 7.2% | $134.18 | $140.09 | $140.80 | $141.68 | $142.46 | $142.46 | $142.46 | $142.46 | $142.46 | $142.46 | $142.46 | $142.46 | $142.46 | $142.46 | $142.46 |
| Siemens | 5.7% | $106.22 | $110.91 | $111.47 | $112.16 | $112.78 | $112.78 | $112.78 | $112.78 | $112.78 | $112.78 | $112.78 | $112.78 | $112.78 | $112.78 | $112.78 |
| Alcatel-Lucent | 5.6% | $104.36 | $108.96 | $109.51 | $110.19 | $110.80 | $110.80 | $110.80 | $110.80 | $110.80 | $110.80 | $110.80 | $110.80 | $110.80 | $110.80 | $110.80 |
| Others | 44.7% | $833.03 | $869.73 | $874.14 | $879.58 | $884.41 | $884.41 | $884.41 | $884.41 | $884.41 | $884.41 | $884.41 | $884.41 | $884.41 | $884.41 | $884.41 |
| Total | 100.0% | $1,864.28 | $1,946.39 | $1,956.25 | $1,968.41 | $1,979.22 | $1,979.22 | $1,979.22 | $1,979.22 | $1,979.22 | $1,979.22 | $1,979.22 | $1,979.22 | $1,979.22 | $1,979.22 | $1,979.22 |
| | | | | | 0.6% | 0.6% | | | | | | | | | | |

| INPUTS | |
|---|---|
| Growth - 2016-2020 (5) | 0.0% |
| Growth - 2021-2025 (5) | 0.0% |

**Notes:**
(1) Exhibit R.10.5
(2) Forecasts for 2011 through 2015 from Siemens Market Compendium 2011, Global Enterprise Communications (EME:APROD023237888); see Exhibit R.10.4
(3) Forecasts for 2015 through 2025 reflect stabilizing revenue for remainder of projection period
(4) Exhibit R.12.1; Adjustment to account for patent coverage



*Nortel – Licensing Model*
**ENTERPRISE VOICE - FORECAST BY REGION & COMPANY**
Exhibit R.10.3

Page 14 of 14

| Millions USD | Market Share Q1 2011 (1) | 2011 | 2012 | 2013 | 2014 | 2015 | 2016 | 2017 | 2018 | 2019 | 2020 | 2021 | 2022 | 2023 | 2024 | 2025 |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | | | | | Forecast (2) (3) | | | | | | | |
| **CALA – Filing Jurisdictions (4)** | | 27.0% | 27.2% | 26.9% | 26.8% | 26.7% | 26.7% | 26.7% | 26.7% | 26.7% | 26.7% | 26.7% | 26.7% | 26.7% | 26.7% | 26.7% |
| Alcatel-Lucent | 18.3% | $26.41 | $28.41 | $29.77 | $29.36 | $30.57 | $30.57 | $30.57 | $30.57 | $30.57 | $30.57 | $30.57 | $30.57 | $30.57 | $30.57 | $30.57 |
| Huawei | 12.7% | $18.33 | $19.72 | $20.66 | $20.38 | $21.21 | $21.21 | $21.21 | $21.21 | $21.21 | $21.21 | $21.21 | $21.21 | $21.21 | $21.21 | $21.21 |
| Ciena | 9.0% | $12.99 | $13.97 | $14.64 | $14.44 | $15.03 | $15.03 | $15.03 | $15.03 | $15.03 | $15.03 | $15.03 | $15.03 | $15.03 | $15.03 | $15.03 |
| Fujitsu | 6.8% | $9.81 | $10.56 | $11.06 | $10.91 | $11.36 | $11.36 | $11.36 | $11.36 | $11.36 | $11.36 | $11.36 | $11.36 | $11.36 | $11.36 | $11.36 |
| ZTE | 8.9% | $12.84 | $13.82 | $14.48 | $14.28 | $14.87 | $14.87 | $14.87 | $14.87 | $14.87 | $14.87 | $14.87 | $14.87 | $14.87 | $14.87 | $14.87 |
| NEC | 44.2% | $63.93 | $68.78 | $72.07 | $71.08 | $74.00 | $74.00 | $74.00 | $74.00 | $74.00 | $74.00 | $74.00 | $74.00 | $74.00 | $74.00 | $74.00 |
| Total | 99.8% | $144.57 | $155.53 | $162.97 | $160.73 | $167.31 | $167.31 | $167.31 | $167.31 | $167.31 | $167.31 | $167.31 | $167.31 | $167.31 | $167.31 | $167.31 |
| | | | | | -1.4% | 4.1% | | | | | | | | | | |

| INPUTS | |
|---|---|
| Growth - 2016-2020 (5) | 0.0% |
| Growth - 2021-2025 (5) | 0.0% |

**Notes:**
(1) Exhibit R.10.5
(2) Forecasts for 2011 through 2015 from Siemens Market Compendium 2011, Global Enterprise Communications (EME:APROD:023237&8); see Exhibit R.10.4
(3) Forecasts for 2015 through 2025 reflect stabilizing revenue for remainder of projection period
(4) Exhibit R.12.1; Adjustment to account for patent coverage



Nortel - Licensing Model
**ENTERPRISE VOICE - HISTORICAL REVENUES**
Exhibit R.10.4

Page 1 of 5

| *Millions USD* | Historical (1) | | | | Forecast (1) | | | Portion of Total Revenues (2) |
|---|---|---|---|---|---|---|---|---|
| | 2009 | 2010 | 2011 | 2012 | 2013 | 2014 | 2015 | |
| **Worldwide (3)** | | | | | | | | |
| Lifecycle Services | $13,500.00 | $14,800.00 | $14,300.00 | $13,700.00 | $12,900.00 | $12,100.00 | $11,400.00 | |
| Platforms | $6,100.00 | $6,500.00 | $6,900.00 | $7,200.00 | $7,400.00 | $7,500.00 | $7,600.00 | 58.9% |
| Devices | $4,800.00 | $4,800.00 | $5,000.00 | $5,000.00 | $5,000.00 | $4,900.00 | $4,800.00 | 41.1% |
| Unified Communications | $5,400.00 | $5,900.00 | $6,600.00 | $7,500.00 | $8,500.00 | $9,500.00 | $10,400.00 | |
| Contact Center | $2,400.00 | $2,600.00 | $2,800.00 | $2,900.00 | $3,100.00 | $3,300.00 | $3,500.00 | |
| Grand Total | $32,200.00 | $34,600.00 | $35,600.00 | $36,300.00 | $36,900.00 | $37,300.00 | $37,700.00 | 100.0% |
| Less-LS, UC, and CC | $21,300.00 | $23,300.00 | $23,700.00 | $24,100.00 | $24,500.00 | $24,900.00 | $25,300.00 | |
| Adjusted Total | $10,900.00 | $11,300.00 | $11,900.00 | $12,200.00 | $12,400.00 | $12,400.00 | $12,400.00 | 100.0% |

**Notes:**
(1) Historical and forecast revenues from Siemens Market Compendium 2011, *Global Enterprise Communications*, p. 50 (EMEAPROD02323788)
(2) Provides general market segmentation for presentation purposes, excluding Lifecycle Services revenue
(3) Region includes all global revenues for enterprise voice



*Nortel - Licensing Model*
**ENTERPRISE VOICE - HISTORICAL REVENUES**
Exhibit R.10.4

Page 2 of 5

| *Millions USD* | Historical (1) | | Forecast (1) | | | | | Portion of Total Revenues (2) |
|---|---|---|---|---|---|---|---|---|
| | 2009 | 2010 | 2011 | 2012 | 2013 | 2014 | 2015 | |
| **North America (3)** | | | | | | | | |
| North America | $12,400.00 | $13,400.00 | $13,700.00 | $14,000.00 | $14,100.00 | $14,300.00 | $14,400.00 | 38.4% |
| Less:LS, UC, and CC | $8,202.48 | $9,023.70 | $9,120.51 | $9,294.77 | $9,361.79 | $9,546.11 | $9,663.66 | |
| Adjusted Total | $4,197.52 | $4,376.30 | $4,579.49 | $4,705.23 | $4,738.21 | $4,753.89 | $4,736.34 | 38.4% |

**Notes:**
(1) Historical and forecast revenues from Siemens Market Compendium 2011, *Global Enterprise Communications*, p. 50 (EMEAPROD02323788)
(2) Provides general market segmentation for presentation purposes
(3) Region includes US and Canada, per MZA website



*Nortel - Licensing Model*
**ENTERPRISE VOICE - HISTORICAL REVENUES**
Exhibit R.10.4

Page 3 of 5

| *Millions USD* | Historical (1) | | Forecast (1) | | | | | Portion of Total Revenues (2) |
| --- | --- | --- | --- | --- | --- | --- | --- | --- |
| | 2009 | 2010 | 2011 | 2012 | 2013 | 2014 | 2015 | |
| **EMEA (3)** | | | | | | | | |
| EMEA | $11,000.00 | $11,800.00 | $12,100.00 | $12,300.00 | $12,400.00 | $12,500.00 | $12,600.00 | 33.8% |
| Less: LS, UC, and CC | $7,276.40 | $7,946.24 | $8,055.34 | $8,166.12 | $8,233.06 | $8,344.50 | $8,455.70 | |
| Adjusted Total | $3,723.60 | $3,853.76 | $4,044.66 | $4,133.88 | $4,166.94 | $4,155.50 | $4,144.30 | 33.8% |

**Notes:**
(1) Historical and forecast revenues from Siemens Market Compendium 2011, *Global Enterprise Communications*, p. 50 (EME\APROD\0232788)
(2) Provides general market segmentation for presentation purposes
(3) Region includes Europe, Middle East, and Africa, per MZA website



*Nortel - Licensing Model*
**ENTERPRISE VOICE - HISTORICAL REVENUES**
Exhibit R.10.4

Page 4 of 5

| *Millions USD* | Historical (1) | | | | Forecast (1) | | | Portion of Total Revenues (2) |
|---|---|---|---|---|---|---|---|---|
| | 2009 | 2010 | 2011 | 2012 | 2013 | 2014 | 2015 | |
| **APAC** (3) | | | | | | | | |
| APAC | $7,400.00 | $7,900.00 | $8,100.00 | $8,400.00 | $8,500.00 | $8,700.00 | $8,900.00 | 23.1% |
| Less: LS, UC, and CC | $4,895.03 | $5,319.94 | $5,392.42 | $5,576.86 | $5,643.63 | $5,807.77 | $5,972.68 | |
| Adjusted Total | $2,504.97 | $2,580.06 | $2,707.58 | $2,823.14 | $2,856.37 | $2,892.23 | $2,927.32 | 23.1% |

**Notes:**
(1) Historical and forecast revenues from Siemens Market Compendium 2011, *Global Enterprise Communications*, p. 50 (EME:APROD0232788)
(2) Provides general market segmentation for presentation purposes
(3) Region includes Asia and the Pacific, including Japan and Australia, per MZA website



*Nortel - Licensing Model*
**ENTERPRISE VOICE - HISTORICAL REVENUES**
Exhibit R.10.4

Page 5 of 5

| *Millions USD* | Historical (1) 2009 | 2010 | 2011 | 2012 | Forecast (1) 2013 | 2014 | 2015 | Portion of Total Revenues (2) |
|---|---|---|---|---|---|---|---|---|
| **CALA (3)** | | | | | | | | |
| CALA | $1,400.00 | $1,600.00 | $1,600.00 | $1,700.00 | $1,800.00 | $1,800.00 | $1,900.00 | 4.7% |
| Less:LS, UC, and CC | $926.09 | $1,077.46 | $1,065.17 | $1,128.65 | $1,195.12 | $1,201.61 | $1,275.07 | |
| Adjusted Total | $473.91 | $522.54 | $534.83 | $571.35 | $604.88 | $598.39 | $624.93 | 4.7% |

**Notes:**
(1) Historical and forecast revenues from Siemens Market Compendium 2011, *Global Enterprise Communications*, p. 50 (EME:APROD02323788)
(2) Provides general market segmentation for presentation purposes
(3) Region includes Central and Latin America, including Mexico, per MZA website



*Nortel - Licensing Model*
**ENTERPRISE VOICE - HISTORICAL MARKET SHARE**
Exhibit R.10.5

Page 1 of 5

*Millions USD*

**Worldwide** (3)

| | Historical (1) 2010 | Selected Market Share (2) |
|---|---|---|
| Avaya | $1,943.60 | 17.2% |
| Cisco | $1,717.60 | 15.2% |
| NEC | $1,446.40 | 12.8% |
| Siemens | $1,152.60 | 10.2% |
| Alcatel-Lucent | $1,028.30 | 9.1% |
| Aastra | $779.70 | 6.9% |
| Mitel | $463.30 | 4.1% |
| Microsoft | $101.70 | 0.9% |
| Others | $2,666.80 | 23.6% |
| Total | $11,300.00 | 100.0% |

**Notes:**
(1) Historical revenues from Siemens Market Compendium 2011, *Global Enterprise Com*
(2) Based on revenues for average market share from 2009, through 2010
(3) Region includes all global revenues for enterprise voice



*Nortel - Licensing Model*
**ENTERPRISE VOICE - HISTORICAL MARKET SHARE**
Exhibit R.10.5

Page 2 of 5

*Millions USD*

| | Historical (1) 2010 | Selected Market Share (2) |
|---|---|---|
| **North America** (3) | | |
| Cisco | $1,260.37 | 28.8% |
| Avaya | $1,190.35 | 27.2% |
| NEC | $424.50 | 9.7% |
| Mitel | $341.35 | 7.8% |
| Toshiba | $175.05 | 4.0% |
| Others | $984.67 | 22.5% |
| Total | $4,376.30 | 100.0% |

Notes:
(1) Historical revenues from Siemens Market Compendium 2011, *Global Enterprise Com*
(2) Based on revenues for average market share from Q2 2010, through Q1 2011
(3) Region includes United States and Canada



*Nortel - Licensing Model*
**ENTERPRISE VOICE - HISTORICAL MARKET SHARE**
Exhibit R.10.5

Page 3 of 5

*Millions USD*

**EMEA** (3)

| | Historical (1) 2010 | Selected Market Share (2) |
|---|---|---|
| Alcatel-Lucent | $697.53 | 18.1% |
| Siemens | $689.82 | 17.9% |
| Avaya | $655.14 | 17.0% |
| Aastra | $624.31 | 16.2% |
| Cisco | $493.28 | 12.8% |
| NEC | $196.54 | 5.1% |
| Others | $497.13 | 12.9% |
| Total | $3,853.76 | 100.0% |

**Notes:**
(1) Historical revenues from Siemens Market Compendium 2011, *Global Enterprise Com*
(2) Based on revenues for average market share from Q2 2010, through Q1 2011
(3) Region includes Europe, Middle East, and Africa



*Nortel - Licensing Model*
**ENTERPRISE VOICE - HISTORICAL MARKET SHARE**
Exhibit R.10.5

Page 4 of 5

*Millions USD*

**APAC** (3)

| | Historical (1) 2010 | Selected Market Share (2) |
|---|---|---|
| NEC | $717.26 | 27.8% |
| Avaya | $232.21 | 9.0% |
| Cisco | $185.76 | 7.2% |
| Siemens | $147.06 | 5.7% |
| Alcatel-Lucent | $144.48 | 5.6% |
| Others | $1,153.29 | 44.7% |
| Total | $2,580.06 | 100.0% |

**Notes:**
(1) Historical revenues from Siemens Market Compendium 2011, *Global Enterprise Com*
(2) Based on revenues for average market share from Q2 2010, through Q1 2011
(3) Region includes Asia and the Pacific



*Nortel - Licensing Model*
**ENTERPRISE VOICE - HISTORICAL MARKET SHARE**
Exhibit R.10.5

Page 5 of 5

*Millions USD*

| | Historical (1) 2010 | Selected Market Share (2) |
|---|---|---|
| **CALA** (3) | | |
| Siemens | $95.63 | 18.3% |
| Avaya | $66.36 | 12.7% |
| Alcatel-Lucent | $47.03 | 9.0% |
| NEC | $35.53 | 6.8% |
| Cisco | $46.51 | 8.9% |
| Others | $231.49 | 44.3% |
| Total | $522.54 | 100.0% |

**Notes:**
(1) Historical revenues from Siemens Market Compendium 2011, *Global Enterprise Com*
(2) Based on revenues for average market share from Q2 2010, through Q1 2011
(3) Region includes Central and Latin America



*Nortel – Licensing Model*
**CARRIER VOICE - SUMMARY OF VALUATION ANALYSIS**
Exhibit R.11.1

*Millions USD*

| Market Participant | United States | Canada | North America | United Kingdom | Ireland | France | EMEA | APAC | CALA | Worldwide |
|---|---|---|---|---|---|---|---|---|---|---|
| Acme Packet | - | - | - | - | - | - | - | - | - | $3.60 |
| Alcatel-Lucent | $0.90 | $0.06 | $0.96 | $0.07 | $0.00 | $0.05 | $0.22 | $2.42 | $0.16 | $3.45 |
| AudioCodes | $1.51 | $0.10 | $1.60 | $0.10 | $0.00 | $0.08 | $0.34 | $0.49 | $0.00 | $1.72 |
| Cisco | $1.56 | $0.10 | $1.66 | $0.05 | $0.00 | $0.04 | $0.16 | $0.12 | $0.06 | $1.31 |
| Comverse NetCentrex | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.01 | $0.03 | $0.00 | $0.03 |
| Dialogic | $0.12 | $0.01 | $0.13 | $0.04 | $0.00 | $0.03 | $0.12 | $0.19 | $0.00 | $0.47 |
| Ericsson | $0.16 | $0.01 | $0.17 | $0.09 | $0.00 | $0.07 | $0.31 | $0.44 | $0.01 | $1.66 |
| GENBAND | $9.20 | $0.58 | $9.78 | $0.34 | $0.00 | $0.27 | $1.12 | $1.62 | $0.12 | $8.20 |
| Huawei | $0.00 | $0.00 | $0.00 | $0.30 | $0.00 | $0.24 | $1.00 | $4.49 | $0.46 | $6.72 |
| Italtel | $0.00 | $0.00 | $0.00 | $0.24 | $0.00 | $0.19 | $0.80 | $0.00 | $0.02 | $1.32 |
| Metaswitch | $3.90 | $0.25 | $4.15 | $0.01 | $0.00 | $0.01 | $0.03 | $0.02 | $0.01 | $2.18 |
| Nokia Siemens Networks | $0.09 | $0.01 | $0.09 | $0.11 | $0.00 | $0.09 | $0.38 | $2.81 | $0.07 | $3.25 |
| Nortel | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| Sonus | $3.71 | $0.24 | $3.94 | $0.06 | $0.00 | $0.05 | $0.21 | $0.50 | $0.01 | $3.07 |
| Technicolor | $0.00 | $0.00 | $0.00 | $0.02 | $0.00 | $0.01 | $0.21 | $0.00 | $0.01 | $0.50 |
| UTStarcom | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.14 | $0.00 | $0.07 |
| Veraz | $0.04 | $0.00 | $0.05 | $0.02 | $0.00 | $0.01 | $0.06 | $0.17 | $0.00 | $0.22 |
| Xener | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.46 | $0.00 | $0.25 |
| ZTE | $0.02 | $0.00 | $0.02 | $0.13 | $0.00 | $0.11 | $0.45 | $1.42 | $0.04 | $2.18 |
| Other | $1.04 | $0.07 | $1.11 | $0.13 | $0.00 | $0.11 | $0.44 | $1.18 | $0.04 | $4.34 |
| Total | $22.26 | $1.42 | $23.67 | $1.76 | $0.00 | $1.40 | $5.87 | $16.47 | $1.04 | $47.06 |
| Less Ericsson and Nortel (4) | $22.10 | $1.40 | $23.50 | $1.67 | $0.00 | $1.33 | $5.56 | $16.04 | $1.03 | $45.40 |

**Notes:**
(1) Company specific values determined using share of regional revenues; see Exhibits .11.3 and .11.5
(2) Exhibit R.11.2
(3) Regional revenues for Acme Packet unavailable, value attributable to company allocated on a global basis only
(4) Values excluded to account for existing license to Residual Patent Portfolio

*Nortel – Licensing Model*
**CARRIER VOICE - RELIEF FROM ROYALTY CALCULATION - BY REGION**
Exhibit R.11.2

Page 1 of 14

*Millions USD*

**Worldwide - All Jurisdictions** (2)

|  | 2011 | 2012 | Forecast (1) | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
|  |  |  | 2013 | 2014 | 2015 | 2016 | 2017 | 2018 | 2019 |
| Royalty Base (3) |  |  |  |  |  |  |  |  |  |
| Royalty Rate (4) |  |  |  |  |  |  |  |  |  |
| Royalty Revenue |  |  |  |  |  |  |  |  |  |
| Licensing Expenses (5) | $6.66 | $7.11 |  |  |  |  |  |  |  |
| Gross Licensing Income | $26.63 | $28.43 |  |  |  |  |  |  |  |
| Taxes (6) | $10.65 | $11.37 |  |  |  |  |  |  |  |
| Net Licensing Income | $15.98 | $17.06 |  |  |  |  |  |  |  |
| Partial Period Factor (7) | 0.422 | 1.000 |  |  |  |  |  |  |  |
| Mid-year Convention | 0.211 | 0.922 |  |  |  |  |  |  |  |
| Present Value Factor (8) | 0.9461 | 0.7851 |  |  |  |  |  |  |  |
| Present Value | $6.38 | $13.39 |  |  |  |  |  |  |  |

| NPV of Royalty Income |  |
|---|---|

| INPUTS | |
|---|---|
| Royalty Rate (4) | 20.0% |
| License Expense % of Revenue (5) | 40.0% |
| Tax Rate (6) | 30.0% |
| Discount Rate (8) | |

**Notes:**
(1) Forecast period reflects the average expiration date of the patents for this franchise
(2) Region includes all global revenues for carrier VOIP and IMS equipment
(3) Exhibit R.11.3
(4) Reflects royalty rates used in Lazard's low litigation, base case scenario
(5) Reflects historical licensing expenses of non-practicing entities
(6) Reflects blended federal and state corporate tax rate
(7) Reflects portion of year after our valuation date, July 29, 2011; note omission of six-year lookback available via the statute of limitations applicable to patent infringement actions in the U.S.
(8) Reflects the return typically required for investments in assets with similar risk profiles to the Subject assets

*Nortel – Licensing Model*
**CARRIER VOICE - RELIEF FROM ROYALTY CALCULATION - BY REGION**
Exhibit R.11.2

Page 2 of 14

| *Millions USD* | 2011 | 2012 | 2013 | Forecast (1) 2014 | 2015 | 2016 | 2017 | 2018 | 2019 |
|---|---|---|---|---|---|---|---|---|---|
| **North America - All Jurisdictions (2)** | | | | | | | | | |
| Royalty Base (3) | | | | | | | | | |
| Royalty Rate (4) | | | | | | | | | |
| Royalty Revenue | | | | | | | | | |
| Licensing Expenses (5) | $2.30 | $2.44 | | | | | | | |
| Gross Licensing Income | $9.22 | $9.76 | | | | | | | |
| Taxes (6) | $3.69 | $3.90 | | | | | | | |
| Net Licensing Income | $5.53 | $5.85 | | | | | | | |
| Partial Period Factor (7) | 0.422 | 1.000 | | | | | | | |
| Mid-year Convention | 0.211 | 0.922 | | | | | | | |
| Present Value Factor (8) | 0.9461 | 0.7851 | | | | | | | |
| Present Value | $2.21 | $4.60 | | | | | | | |

| NPV of Royalty Income | |
|---|---|

| INPUTS | |
|---|---|
| Royalty Rate (4) | 20.0% |
| License Expense % of Revenue (5) | |
| Tax Rate (6) | 40.0% |
| Discount Rate (8) | 30.0% |

**Notes:**
(1) Forecast period reflects the average expiration date of the patents for this franchise
(2) Region includes US and Canada
(3) Exhibit R.11.3
(4) Reflects royalty rates used in Lazard's low litigation, base case scenario
(5) Reflects historical licensing expenses of non-practicing entities
(6) Reflects blended federal and state corporate tax rate
(7) Reflects portion of year after our valuation date, July 29, 2011; note omission of six-year lookback available via the statute of limitations applicable to patent infringement actions in the U.S.
(8) Reflects the return typically required for investments in assets with similar risk profiles to the Subject assets

*Nortel – Licensing Model*
**CARRIER VOICE – RELIEF FROM ROYALTY CALCULATION - BY REGION**
Exhibit R.11.2

Page 3 of 14

| *Millions USD* | | 2011 | 2012 | 2013 | 2014 | 2015 | 2016 | 2017 | 2018 | 2019 |
|---|---|---|---|---|---|---|---|---|---|---|
| **EMEA – All Jurisdictions** (2) | | | | | | | | | | |
| Royalty Base (3) | | | | | | | | | | |
| Royalty Rate (4) | | | | | | | | | | |
| Royalty Revenue | | | | | | | | | | |
| Licensing Expenses (5) | | $1.82 | $1.78 | | | | | | | |
| Gross Licensing Income | | $7.27 | $7.14 | | | | | | | |
| Taxes (6) | | $2.91 | $2.86 | | | | | | | |
| Net Licensing Income | | $4.36 | $4.28 | | | | | | | |
| Partial Period Factor (7) | | 0.422 | 1.000 | | | | | | | |
| Mid-year Convention | | 0.211 | 0.922 | | | | | | | |
| Present Value Factor (8) | | 0.9461 | 0.7851 | | | | | | | |
| Present Value | | $1.74 | $3.36 | | | | | | | |

(Forecast (1): 2015–2019)

**NPV of Royalty Income**

| INPUTS | |
|---|---|
| Royalty Rate (4) | |
| License Expense % of Revenue (5) | 20.0% |
| Tax Rate (6) | 40.0% |
| Discount Rate (8) | 30.0% |

**Notes:**
(1) Forecast period reflects the average expiration date of the patents for this franchise
(2) Region includes Europe, Middle East, and Africa
(3) Exhibit R.11.3
(4) Reflects royalty rates used in Lazard's low litigation, base case scenario
(5) Reflects historical licensing expenses of non-practicing entities
(6) Reflects blended federal and state corporate tax rate
(7) Reflects portion of year after our valuation date, July 29, 2011; note omission of six-year lookback available via the statute of limitations applicable to patent infringement actions in the U.S.
(8) Reflects the return typically required for investments in assets with similar risk profiles to the Subject assets

*Nortel – Licensing Model*
**CARRIER VOICE - RELIEF FROM ROYALTY CALCULATION - BY REGION**
Exhibit R.11.2

Page 4 of 14

| *Millions USD* | 2011 | 2012 | Forecast (1) | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| | | | 2013 | 2014 | 2015 | 2016 | 2017 | 2018 | 2019 |

**APAC - All Jurisdictions (2)**

| | 2011 | 2012 |
|---|---|---|
| Royalty Base (3) | | |
| Royalty Rate (4) | | |
| Royalty Revenue | | |
| Licensing Expenses (5) | $2.03 | $2.43 |
| Gross Licensing Income | $8.11 | $9.70 |
| Taxes (6) | $3.25 | $3.88 |
| Net Licensing Income | $4.87 | $5.82 |
| Partial Period Factor (7) | 0.422 | 1.000 |
| Mid-year Convention | 0.211 | 0.922 |
| Present Value Factor (8) | 0.9461 | 0.7851 |
| Present Value | $1.94 | $4.57 |

| NPV of Royalty Income | |
|---|---|

| INPUTS | |
|---|---|
| Royalty Rate (4) | 20.0% |
| License Expense % of Revenue (5) | |
| Tax Rate (6) | 40.0% |
| Discount Rate (8) | 30.0% |

**Notes:**
(1) Forecast period reflects the average expiration date of the patents for this franchise
(2) Region includes Asia and the Pacific, including Japan and Australia
(3) Exhibit R.11.3
(4) Reflects royalty rates used in Lazard's low litigation, base case scenario
(5) Reflects historical licensing expenses of non-practicing entities
(6) Reflects blended federal and state corporate tax rate
(7) Reflects portion of year after our valuation date, July 29, 2011; note omission of six-year lookback available via the statute of limitations applicable to patent infringement actions in the U.S.
(8) Reflects the return typically required for investments in assets with similar risk profiles to the Subject assets

*Nortel – Licensing Model*
**CARRIER VOICE - RELIEF FROM ROYALTY CALCULATION - BY REGION**
Exhibit R.11.2

Page 5 of 14

*Millions USD*

**CALA - All Jurisdictions (2)**

| | 2011 | 2012 | 2013 | 2014 | Forecast (1) 2015 | 2016 | 2017 | 2018 | 2019 |
|---|---|---|---|---|---|---|---|---|---|
| Royalty Base (3) | | | | | | | | | |
| Royalty Rate (4) | | | | | | | | | |
| Royalty Revenue | | | | | | | | | |
| Licensing Expenses (5) | $0.51 | $0.46 | | | | | | | |
| Gross Licensing Income | $2.03 | $1.83 | | | | | | | |
| Taxes (6) | $0.81 | $0.73 | | | | | | | |
| Net Licensing Income | $1.22 | $1.10 | | | | | | | |
| Partial Period Factor (7) | 0.422 | 1.000 | | | | | | | |
| Mid-year Convention | 0.211 | 0.922 | | | | | | | |
| Present Value Factor (8) | 0.9461 | 0.7851 | | | | | | | |
| Present Value | $0.49 | $0.86 | | | | | | | |

**NPV of Royalty Income**

| INPUTS | |
|---|---|
| Royalty Rate (4) | |
| License Expense % of Revenue (5) | 20.0% |
| Tax Rate (6) | 40.0% |
| Discount Rate (8) | 30.0% |

**Notes:**
(1) Forecast period reflects the average expiration date of the patents for this franchise
(2) Region includes Central and Latin America, including Mexico
(3) Exhibit R.11.3
(4) Reflects royalty rates used in Lazard's low litigation, base case scenario
(5) Reflects historical licensing expenses of non-practicing entities
(6) Reflects blended federal and state corporate tax rate
(7) Reflects portion of year after our valuation date, July 29, 2011; note omission of six-year lookback available via the statute of limitations applicable to patent infringement actions in the U.S.
(8) Reflects the return typically required for investments in assets with similar risk profiles to the Subject assets



*Nortel – Licensing Model*
**CARRIER VOICE – RELIEF FROM ROYALTY CALCULATION – BY REGION**
Exhibit R.11.2

Page 6 of 14

*Millions USD*

|  | 2011 | 2012 | 2013 | 2014 | Forecast (1) 2015 | 2016 | 2017 | 2018 | 2019 |
|---|---|---|---|---|---|---|---|---|---|
| **Worldwide – Filing Jurisdictions (2)** | | | | | | | | | |
| Royalty Base (3) | | | | | | | | | |
| Royalty Rate (4) | | | | | | | | | |
| Royalty Revenue | | | | | | | | | |
| Licensing Expenses (5) | $4.57 | $4.95 | | | | | | | |
| Gross Licensing Income | $18.29 | $19.82 | | | | | | | |
| Taxes (6) | $7.32 | $7.93 | | | | | | | |
| Net Licensing Income | $10.98 | $11.89 | | | | | | | |
| Partial Period Factor (7) | 0.422 | 1.000 | | | | | | | |
| Mid-year Convention | 0.211 | 0.922 | | | | | | | |
| Present Value Factor (8) | 0.9461 | 0.7851 | | | | | | | |
| Present Value | $4.38 | $9.34 | | | | | | | |

**NPV of Royalty Income**

| INPUTS | |
|---|---|
| Royalty Rate (4) | 20.0% |
| License Expense % of Revenue (5) | 40.0% |
| Tax Rate (6) | 30.0% |
| Discount Rate (8) | |

**Notes:**
(1) Forecast period reflects the average expiration date of the patents for this franchise
(2) Includes revenue streams applicable to patent coverage from indicated region
(3) Exhibit R.11.3
(4) Reflects royalty rates used in Lazard's low litigation, base case scenario
(5) Reflects historical licensing expenses of non-practicing entities
(6) Reflects blended federal and state corporate tax rate
(7) Reflects portion of year after our valuation date, July 29, 2011; note omission of six-year lookback available via the statute of limitations applicable to patent infringement actions in the U.S.
(8) Reflects the return typically required for investments in assets with similar risk profiles to the Subject assets



*Nortel – Licensing Model*
**CARRIER VOICE - RELIEF FROM ROYALTY CALCULATION - BY REGION**
Exhibit R.11.2

Page 7 of 14

*Millions USD*

| | 2011 | 2012 | 2013 | 2014 | Forecast (1) 2015 | 2016 | 2017 | 2018 | 2019 |
|---|---|---|---|---|---|---|---|---|---|
| **United States - Filing Jurisdiction (2)** | | | | | | | | | |
| Royalty Base (3) | | | | | | | | | |
| Royalty Rate (4) | | | | | | | | | |
| Royalty Revenue | | | | | | | | | |
| Licensing Expenses (5) | $2.17 | $2.30 | | | | | | | |
| Gross Licensing Income | $8.67 | $9.18 | | | | | | | |
| Taxes (6) | $3.47 | $3.67 | | | | | | | |
| Net Licensing Income | $5.20 | $5.51 | | | | | | | |
| Partial Period Factor (7) | 0.422 | 1.000 | | | | | | | |
| Mid-year Convention | 0.211 | 0.922 | | | | | | | |
| Present Value Factor (8) | 0.9461 | 0.7851 | | | | | | | |
| Present Value | $2.08 | $4.33 | | | | | | | |

**NPV of Royalty Income**



| INPUTS | |
|---|---|
| Royalty Rate (4) | |
| License Expense % of Revenue (5) | 20.0% |
| Tax Rate (6) | 40.0% |
| Discount Rate (8) | 30.0% |

**Notes:**
(1) Forecast period reflects the average expiration date of the patents for this franchise
(2) Includes revenue streams applicable to patent coverage from indicated region
(3) Exhibit R.11.3
(4) Reflects royalty rates used in Lazard's low litigation, base case scenario
(5) Reflects historical licensing expenses of non-practicing entities
(6) Reflects blended federal and state corporate tax rate
(7) Reflects portion of year after our valuation date, July 29, 2011; note omission of six-year lookback available via the statute of limitations applicable to patent infringement actions in the U.S.
(8) Reflects the return typically required for investments in assets with similar risk profiles to the Subject assets

*Nortel – Licensing Model*
**CARRIER VOICE - RELIEF FROM ROYALTY CALCULATION - BY REGION**
Exhibit R.11.2

Page 8 of 14

| *Millions USD* | 2011 | 2012 | | | | Forecast (1) | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | 2013 | 2014 | 2015 | 2016 | 2017 | 2018 | 2019 | | |
| **Canada – Filing Jurisdiction** (2) | | | | | | | | | | | |
| Royalty Base (3) | | | | | | | | | | | |
| Royalty Rate (4) | | | | | | | | | | | |
| Royalty Revenue | | | | | | | | | | | |
| Licensing Expenses (5) | $0.14 | $0.14 | | | | | | | | | |
| Gross Licensing Income | $0.55 | $0.57 | | | | | | | | | |
| Taxes (6) | $0.22 | $0.23 | | | | | | | | | |
| Net Licensing Income | $0.33 | $0.34 | | | | | | | | | |
| Partial Period Factor (7) | 0.422 | 1.000 | | | | | | | | | |
| Mid-year Convention | 0.211 | 0.922 | | | | | | | | | |
| Present Value Factor (8) | 0.9461 | 0.7851 | | | | | | | | | |
| Present Value | $0.13 | $0.27 | | | | | | | | | |

**NPV of Royalty Income**

| INPUTS | |
|---|---|
| Royalty Rate (4) | |
| License Expense % of Revenue (5) | 20.0% |
| Tax Rate (6) | 40.0% |
| Discount Rate (8) | 30.0% |

**Notes:**
(1) Forecast period reflects the average expiration date of the patents for this franchise
(2) Includes revenue streams applicable to patent coverage from indicated region
(3) Exhibit R.11.3
(4) Reflects royalty rates used in Lazard's low litigation, base case scenario
(5) Reflects historical licensing expenses of non-practicing entities
(6) Reflects blended federal and state corporate tax rate
(7) Reflects portion of year after our valuation date, July 29, 2011; note omission of six-year lookback available via the statute of limitations applicable to patent infringement actions in the U.S.
(8) Reflects the return typically required for investments in assets with similar risk profiles to the Subject assets

*Nortel – Licensing Model*
**CARRIER VOICE - RELIEF FROM ROYALTY CALCULATION - BY REGION**
Exhibit R.11.2

Page 9 of 14

*Millions USD*

| | 2011 | 2012 | Forecast (1) 2013 | 2014 | 2015 | 2016 | 2017 | 2018 | 2019 |
|---|---|---|---|---|---|---|---|---|---|
| **United Kingdom - Filing Jurisdiction (2)** | | | | | | | | | |
| Royalty Base (3) | | | | | | | | | |
| Royalty Rate (4) | | | | | | | | | |
| Royalty Revenue | | | | | | | | | |
| Licensing Expenses (5) | $0.21 | $0.20 | | | | | | | |
| Gross Licensing Income | $0.83 | $0.80 | | | | | | | |
| Taxes (6) | $0.33 | $0.32 | | | | | | | |
| Net Licensing Income | $0.50 | $0.48 | | | | | | | |
| Partial Period Factor (7) | 0.422 | 1.000 | | | | | | | |
| Mid-year Convention | 0.211 | 0.922 | | | | | | | |
| Present Value Factor (8) | 0.9461 | 0.7851 | | | | | | | |
| Present Value | $0.20 | $0.38 | | | | | | | |

NPV of Royalty Income

| INPUTS | |
|---|---|
| Royalty Rate (4) | |
| License Expense % of Revenue (5) | 20.0% |
| Tax Rate (6) | 40.0% |
| Discount Rate (8) | 30.0% |

**Notes:**
(1) Forecast period reflects the average expiration date of the patents for this franchise
(2) Includes revenue streams applicable to patent coverage from indicated region
(3) Exhibit R.11.3
(4) Reflects royalty rates used in Lazard's low litigation, base case scenario
(5) Reflects historical licensing expenses of non-practicing entities
(6) Reflects blended federal and state corporate tax rate
(7) Reflects portion of year after our valuation date, July 29, 2011; note omission of six-year lookback available via the statute of limitations applicable to patent infringement actions in the U.S.
(8) Reflects the return typically required for investments in assets with similar risk profiles to the Subject assets

*Nortel – Licensing Model*
**CARRIER VOICE - RELIEF FROM ROYALTY CALCULATION - BY REGION**
Exhibit R.11.2

| *Millions USD* | 2011 | 2012 | 2013 | 2014 | 2015 | 2016 | 2017 | 2018 | 2019 |
|---|---|---|---|---|---|---|---|---|---|
| | | | | | Forecast (1) | | | | |
| **Ireland – Non-Filing Jurisdiction (2)** | | | | | | | | | |
| Royalty Base (3) | | | | | | | | | |
| Royalty Rate (4) | | | | | | | | | |
| Royalty Revenue | | | | | | | | | |
| Licensing Expenses (5) | $0.00 | $0.00 | | | | | | | |
| Gross Licensing Income | $0.00 | $0.00 | | | | | | | |
| Taxes (6) | $0.00 | $0.00 | | | | | | | |
| Net Licensing Income | $0.00 | $0.00 | | | | | | | |
| Partial Period Factor (7) | 0.422 | 1.000 | | | | | | | |
| Mid-year Convention | 0.211 | 0.922 | | | | | | | |
| Present Value Factor (8) | 0.9461 | 0.7851 | | | | | | | |
| Present Value | $0.00 | $0.00 | | | | | | | |

| NPV of Royalty Income | |
|---|---|
| | |

| INPUTS | |
|---|---|
| Royalty Rate (4) | |
| License Expense % of Revenue (5) | 20.0% |
| Tax Rate (6) | 40.0% |
| Discount Rate (8) | 30.0% |

**Notes:**
(1) Forecast period reflects the average expiration date of the patents for this franchise
(2) Includes revenue streams applicable to patent coverage from indicated region
(3) Exhibit R.11.3
(4) Reflects royalty rates used in Lazard's low litigation, base case scenario
(5) Reflects historical licensing expenses of non-practicing entities
(6) Reflects blended federal and state corporate tax rate
(7) Reflects portion of year after our valuation date, July 29, 2011; note omission of six-year lookback available via the statute of limitations applicable to patent infringement actions in the U.S.
(8) Reflects the return typically required for investments in assets with similar risk profiles to the Subject assets



*Nortel – Licensing Model*
**CARRIER VOICE - RELIEF FROM ROYALTY CALCULATION - BY REGION**
Exhibit R.11.2

Page 11 of 14

|  |  |  |  | Forecast (1) |  |  |  |  |  |
|---|---|---|---|---|---|---|---|---|---|
| *Millions USD* | 2011 | 2012 | 2013 | 2014 | 2015 | 2016 | 2017 | 2018 | 2019 |
| **France – Filing Jurisdiction (2)** |  |  |  |  |  |  |  |  |  |
| Royalty Base (3) |  |  |  |  |  |  |  |  |  |
| Royalty Rate (4) |  |  |  |  |  |  |  |  |  |
| Royalty Revenue |  |  |  |  |  |  |  |  |  |
| Licensing Expenses (5) | $0.16 | $0.16 |  |  |  |  |  |  |  |
| Gross Licensing Income | $0.66 | $0.64 |  |  |  |  |  |  |  |
| Taxes (6) | $0.26 | $0.25 |  |  |  |  |  |  |  |
| Net Licensing Income | $0.39 | $0.38 |  |  |  |  |  |  |  |
| Partial Period Factor (7) | 0.422 | 1.000 |  |  |  |  |  |  |  |
| Mid-year Convention | 0.211 | 0.922 |  |  |  |  |  |  |  |
| Present Value Factor (8) | 0.9461 | 0.7851 |  |  |  |  |  |  |  |
| Present Value | $0.16 | $0.30 |  |  |  |  |  |  |  |

**NPV of Royalty Income**

| INPUTS |  |
|---|---|
| Royalty Rate (4) | 20.0% |
| License Expense % of Revenue (5) | 40.0% |
| Tax Rate (6) | 30.0% |
| Discount Rate (8) |  |

**Notes:**
(1) Forecast period reflects the average expiration date of the patents for this franchise
(2) Includes revenue streams applicable to patent coverage from indicated region
(3) Exhibit R.11.3
(4) Reflects royalty rates used in Lazard's low litigation, base case scenario
(5) Reflects historical licensing expenses of non-practicing entities
(6) Reflects blended federal and state corporate tax rate
(7) Reflects portion of year after our valuation date, July 29, 2011; note omission of six-year lookback available via the
    statute of limitations applicable to patent infringement actions in the U.S.
(8) Reflects the return typically required for investments in assets with similar risk profiles to the Subject assets



*Nortel – Licensing Model*
**CARRIER VOICE – RELIEF FROM ROYALTY CALCULATION – BY REGION**
Exhibit R.11.2

Page 12 of 14

| *Millions USD* | | | | Forecast (1) | | | | | | | Present Value |
|---|---|---|---|---|---|---|---|---|---|---|---|
| | 2011 | 2012 | 2013 | 2014 | 2015 | 2016 | 2017 | 2018 | 2019 | | |
| **EMEA – Filing Jurisdictions (2)** | | | | | | | | | | | |
| Royalty Base (3) | | | | | | | | | | | |
| Royalty Rate (4) | | | | | | | | | | | |
| Royalty Revenue | | | | | | | | | | | |
| Licensing Expenses (5) | $0.69 | $0.67 | | | | | | | | | |
| Gross Licensing Income | $2.77 | $2.68 | | | | | | | | | |
| Taxes (6) | $1.11 | $1.07 | | | | | | | | | |
| Net Licensing Income | $1.66 | $1.61 | | | | | | | | | |
| Partial Period Factor (7) | 0.422 | 1.000 | | | | | | | | | |
| Mid-year Convention | 0.211 | 0.922 | | | | | | | | | |
| Present Value Factor (8) | 0.9461 | 0.7851 | | | | | | | | | |
| Present Value | $0.66 | $1.26 | | | | | | | | | |

**NPV of Royalty Income**

| INPUTS | |
|---|---|
| Royalty Rate (4) | |
| License Expense % of Revenue (5) | 20.0% |
| Tax Rate (6) | 40.0% |
| Discount Rate (8) | 30.0% |

**Notes:**
(1) Forecast period reflects the average expiration date of the patents for this franchise
(2) Includes revenue streams applicable to patent coverage from indicated region
(3) Exhibit R.11.3
(4) Reflects royalty rates used in Lazard's low litigation, base case scenario
(5) Reflects historical licensing expenses of non-practicing entities
(6) Reflects blended federal and state corporate tax rate
(7) Reflects portion of year after our valuation date, July 29, 2011; note omission of six-year lookback available via the statute of limitations applicable to patent infringement actions in the U.S.
(8) Reflects the return typically required for investments in assets with similar risk profiles to the Subject assets



*Nortel – Licensing Model*
**CARRIER VOICE - RELIEF FROM ROYALTY CALCULATION - BY REGION**
Exhibit R.11.2

Page 13 of 14

| *Millions USD* | 2011 | 2012 | 2013 | 2014 | Forecast (1) 2015 | 2016 | 2017 | 2018 | 2019 |
|---|---|---|---|---|---|---|---|---|---|
| **APAC - Filing Jurisdictions (2)**  | | | | | | | | | |
| Royalty Base (3) | | | | | | | | | |
| Royalty Rate (4) | | | | | | | | | |
| Royalty Revenue | | | | | | | | | |
| Licensing Expenses (5) | $1.44 | $1.72 | | | | | | | |
| Gross Licensing Income | $5.76 | $6.89 | | | | | | | |
| Taxes (6) | $2.30 | $2.75 | | | | | | | |
| Net Licensing Income | $3.45 | $4.13 | | | | | | | |
| Partial Period Factor (7) | 0.422 | 1.000 | | | | | | | |
| Mid-year Convention | 0.211 | 0.922 | | | | | | | |
| Present Value Factor (8) | 0.9461 | 0.7851 | | | | | | | |
| Present Value | $1.38 | $3.24 | | | | | | | |

**NPV of Royalty Income**

| INPUTS | |
|---|---|
| Royalty Rate (4) | |
| License Expense % of Revenue (5) | 20.0% |
| Tax Rate (6) | 40.0% |
| Discount Rate (8) | 30.0% |

**Notes:**
(1) Forecast period reflects the average expiration date of the patents for this franchise
(2) Includes revenue streams applicable to patent coverage from indicated region
(3) Exhibit R.11.3
(4) Reflects royalty rates used in Lazard's low litigation, base case scenario
(5) Reflects historical licensing expenses of non-practicing entities
(6) Reflects blended federal and state corporate tax rate
(7) Reflects portion of year after our valuation date, July 29, 2011; note omission of six-year lookback available via the statute of limitations applicable to patent infringement actions in the U.S.
(8) Reflects the return typically required for investments in assets with similar risk profiles to the Subject assets

*Nortel – Licensing Model*
**CARRIER VOICE - RELIEF FROM ROYALTY CALCULATION - BY REGION**
Exhibit R.11.2

Page 14 of 14

| *Millions USD* | | | | Forecast (1) | | | | |
|---|---|---|---|---|---|---|---|---|
| | 2011 | 2012 | 2013 | 2014 | 2015 | 2016 | 2017 | 2018 | 2019 |
| **CALA - Filing Jurisdictions (2)** | | | | | | | | | |
| Royalty Base (3) | | | | | | | | | |
| Royalty Rate (4) | | | | | | | | | |
| Royalty Revenue | | | | | | | | | |
| Licensing Expenses (5) | $0.14 | $0.12 | | | | | | | |
| Gross Licensing Income | $0.55 | $0.50 | | | | | | | |
| Taxes (6) | $0.22 | $0.20 | | | | | | | |
| Net Licensing Income | $0.33 | $0.30 | | | | | | | |
| Partial Period Factor (7) | 0.422 | 1.000 | | | | | | | |
| Mid-year Convention | 0.211 | 0.922 | | | | | | | |
| Present Value Factor (8) | 0.9461 | 0.7851 | | | | | | | |
| Present Value | $0.13 | $0.23 | | | | | | | |

**NPV of Royalty Income**

| INPUTS | |
|---|---|
| Royalty Rate (4) | 20.0% |
| License Expense % of Revenue (5) | 40.0% |
| Tax Rate (6) | 40.0% |
| Discount Rate (8) | 30.0% |

**Notes:**
(1) Forecast period reflects the average expiration date of the patents for this franchise
(2) Includes revenue streams applicable to patent coverage from indicated region
(3) Exhibit R.11.3
(4) Reflects royalty rates used in Lazard's low litigation, base case scenario
(5) Reflects historical licensing expenses of non-practicing entities
(6) Reflects blended federal and state corporate tax rate
(7) Reflects portion of year after our valuation date, July 29, 2011; note omission of six-year lookback available via the statute of limitations applicable to patent infringement actions in the U.S.
(8) Reflects the return typically required for investments in assets with similar risk profiles to the Subject assets



*Nortel – Licensing Model*
**CARRIER VOICE - FORECAST BY REGION & COMPANY**
Exhibit R.11.3

Page 1 of 14

**Worldwide - All Jurisdictions (4)**

| Millions USD | Market Share Q1 2011 (1) | 2011 | 2012 | 2013 | 2014 | 2015 | Forecast (2)(3) 2016 | 2017 | 2018 | 2019 | 2020 | 2021 | 2022 | 2023 | 2024 | 2025 |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Acme Packet | 7.6% | $203.68 | $217.43 | $236.96 | $260.53 | $288.48 | $317.33 | $349.07 | $383.97 | $422.37 | $464.61 | $478.54 | $492.90 | $507.69 | $522.92 | $538.61 |
| Alcatel-Lucent | 7.3% | $195.41 | $208.61 | $227.35 | $249.96 | $276.78 | $304.46 | $334.90 | $368.39 | $405.23 | $445.75 | $459.13 | $472.90 | $487.09 | $501.70 | $516.75 |
| ALOE Systems | 0.2% | $4.81 | $5.14 | $5.60 | $6.16 | $6.62 | $7.50 | $8.25 | $9.07 | $9.98 | $10.98 | $11.31 | $11.65 | $12.00 | $12.36 | $12.73 |
| AudioCodes | 3.7% | $97.59 | $104.18 | $113.53 | $124.83 | $138.22 | $152.04 | $167.25 | $183.97 | $202.37 | $222.60 | $229.28 | $236.16 | $243.25 | $250.54 | $258.06 |
| Cisco | 2.8% | $73.69 | $79.09 | $86.20 | $94.77 | $104.94 | $115.43 | $126.98 | $139.67 | $153.64 | $169.01 | $174.08 | $179.30 | $184.68 | $190.22 | $195.92 |
| Converse NetCentrex | 0.1% | $1.90 | $2.03 | $2.21 | $2.43 | $2.69 | $2.96 | $3.26 | $3.58 | $3.94 | $4.33 | $4.46 | $4.60 | $4.74 | $4.88 | $5.03 |
| Dialogic | 1.0% | $26.76 | $28.57 | $31.13 | $34.23 | $37.90 | $41.69 | $45.86 | $50.45 | $55.49 | $61.04 | $62.87 | $64.76 | $66.70 | $68.70 | $70.76 |
| Ericsson | 3.5% | $93.67 | $100.00 | $108.98 | $119.82 | $132.67 | $145.94 | $160.53 | $176.59 | $194.24 | $213.67 | $220.08 | $226.68 | $233.48 | $240.49 | $247.70 |
| GENBAND | 17.4% | $464.03 | $495.37 | $539.86 | $593.56 | $657.24 | $722.06 | $795.26 | $874.79 | $962.26 | $1,058.49 | $1,090.24 | $1,122.95 | $1,156.64 | $1,191.34 | $1,227.08 |
| Huawei | 14.3% | $380.44 | $406.13 | $442.61 | $486.64 | $538.84 | $592.73 | $652.00 | $717.20 | $788.92 | $867.82 | $893.85 | $920.67 | $948.28 | $976.73 | $1,006.04 |
| Iratel | 2.8% | $74.85 | $79.91 | $87.08 | $95.75 | $106.02 | $116.62 | $128.28 | $141.11 | $155.22 | $170.74 | $175.86 | $181.14 | $186.57 | $192.17 | $197.94 |
| Mavenir | 0.0% | $0.62 | $0.66 | $0.72 | $0.79 | $0.88 | $0.97 | $1.06 | $1.17 | $1.29 | $1.42 | $1.46 | $1.50 | $1.55 | $1.60 | $1.64 |
| Metaswitch | 4.6% | $123.26 | $131.58 | $143.40 | $157.67 | $174.58 | $192.04 | $211.24 | $232.37 | $255.60 | $281.16 | $289.60 | $298.28 | $307.23 | $316.45 | $325.94 |
| Movius | 0.2% | $4.95 | $5.28 | $5.75 | $6.33 | $7.01 | $7.71 | $8.48 | $9.32 | $10.26 | $11.28 | $11.62 | $11.97 | $12.33 | $12.70 | $13.08 |
| NEC | 0.7% | $18.77 | $20.04 | $21.84 | $24.01 | $26.58 | $29.24 | $32.17 | $35.38 | $38.92 | $42.81 | $44.10 | $45.42 | $46.78 | $48.19 | $49.63 |
| Nokia Siemens Networks | 6.9% | $183.81 | $196.22 | $213.85 | $235.12 | $260.34 | $286.38 | $315.01 | $346.52 | $381.17 | $419.28 | $431.86 | $444.82 | $458.16 | $471.91 | $486.07 |
| Nortel | 0.0% | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| RadiSys Convedia | 4.1% | $110.40 | $117.86 | $128.44 | $141.22 | $156.37 | $172.00 | $189.20 | $208.12 | $228.94 | $251.83 | $259.39 | $267.17 | $275.18 | $283.44 | $291.94 |
| Sansay | 0.1% | $2.38 | $2.54 | $2.77 | $3.04 | $3.37 | $3.71 | $4.08 | $4.48 | $4.93 | $5.43 | $5.59 | $5.76 | $5.93 | $6.11 | $6.29 |
| Sonus | 6.5% | $173.64 | $185.37 | $202.02 | $222.12 | $245.95 | $270.54 | $297.59 | $327.35 | $360.09 | $396.10 | $407.98 | $420.22 | $432.83 | $445.81 | $459.19 |
| Technicolor | 1.1% | $28.23 | $30.13 | $32.84 | $36.10 | $39.98 | $43.98 | $48.37 | $53.21 | $58.53 | $64.38 | $66.32 | $68.31 | $70.35 | $72.47 | $74.64 |
| UTStarcom | 0.2% | $4.22 | $4.50 | $4.91 | $5.40 | $5.97 | $6.57 | $7.23 | $7.95 | $8.75 | $9.62 | $9.91 | $10.21 | $10.51 | $10.83 | $11.15 |
| Veraz | 0.5% | $12.73 | $13.59 | $14.81 | $16.29 | $18.03 | $19.84 | $21.82 | $24.00 | $26.40 | $29.04 | $29.91 | $30.81 | $31.74 | $32.69 | $33.67 |
| Xener | 0.5% | $14.24 | $15.21 | $16.57 | $18.22 | $20.17 | $22.19 | $24.41 | $26.85 | $29.54 | $32.49 | $33.47 | $34.47 | $35.50 | $36.57 | $37.67 |
| ZTE | 4.6% | $123.30 | $131.63 | $143.45 | $157.72 | $174.64 | $192.10 | $211.31 | $232.44 | $255.69 | $281.26 | $289.69 | $298.38 | $307.34 | $316.56 | $326.05 |
| Other | 9.2% | $245.42 | $262.00 | $285.52 | $313.93 | $347.90 | $382.57 | $420.60 | $462.67 | $508.93 | $559.83 | $576.62 | $593.92 | $611.74 | $630.09 | $648.99 |
| Total | 100.0% | $2,663.18 | $2,843.06 | $3,098.38 | $3,406.62 | $3,772.08 | $4,149.29 | $4,564.22 | $5,020.64 | $5,522.71 | $6,074.98 | $6,257.23 | $6,444.95 | $6,638.29 | $6,837.44 | $7,042.57 |
| | | | | | 9.9% | 10.7% | | | | | | | | | | |

**INPUTS**

| | |
|---|---|
| Growth - 2016-2020 (3) | 10.0% |
| Growth - 2021-2025 (3) | 3.0% |

**Notes:**
(1) Exhibit R.11.5
(2) Forecasts for 2011 through 2015 from Infonetics Research; see Exhibit R.11.4
(3) Forecasts for 2015 through 2025 reflect growth at declining rates, reaching inflationary growth of 3.0% in 2020
(4) Region includes all global revenues for carrier VOIP and IMS equipment

*Nortel – Licensing Model*
**CARRIER VOICE - FORECAST BY REGION & COMPANY**
Exhibit R.11.3

Page 2 of 14



| *Millions USD* | Market Share Q1 2011 (1) | 2011 | 2012 | 2013 | 2014 | 2015 | 2016 | 2017 | 2018 | 2019 | 2020 | 2021 | 2022 | 2023 | 2024 | 2025 |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | | | | | Forecast (2) (3) | | | | | | | |
| **North America - All Jurisdictions (4)** | | | | | | | | | | | | | | | | |
| Alcatel-Lucent | 4.0% | $37.28 | $39.46 | $43.30 | $48.26 | $54.39 | $60.91 | $68.22 | $76.41 | $85.58 | $95.85 | $98.73 | $101.69 | $104.74 | $107.88 | $111.12 |
| AudioCodes | 6.8% | $62.43 | $66.08 | $72.50 | $80.81 | $91.07 | $102.00 | $114.24 | $127.95 | $143.30 | $160.50 | $165.31 | $170.27 | $175.38 | $180.64 | $186.06 |
| Cisco | 7.0% | $64.68 | $68.47 | $75.11 | $83.73 | $94.36 | $105.68 | $118.36 | $132.56 | $148.47 | $166.29 | $171.28 | $176.41 | $181.71 | $187.16 | $192.77 |
| Comverse NetCentres | 0.0% | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| Dialogic | 0.6% | $5.15 | $5.45 | $5.98 | $6.67 | $7.51 | $8.41 | $9.42 | $10.55 | $11.82 | $13.24 | $13.63 | $14.04 | $14.47 | $14.90 | $15.35 |
| Ericsson | 0.7% | $6.77 | $7.17 | $7.86 | $8.76 | $9.87 | $11.06 | $12.39 | $13.87 | $15.54 | $17.40 | $17.93 | $18.46 | $19.02 | $19.59 | $20.17 |
| GENBAND | 41.3% | $380.77 | $403.04 | $442.17 | $492.87 | $555.45 | $622.10 | $696.75 | $780.36 | $874.01 | $978.89 | $1,008.26 | $1,038.50 | $1,069.66 | $1,101.75 | $1,134.80 |
| Huawei | 0.0% | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| Italtel | 0.0% | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| Metaswitch | 17.5% | $161.64 | $171.09 | $187.70 | $209.23 | $235.79 | $264.09 | $295.78 | $331.27 | $371.02 | $415.54 | $428.01 | $440.85 | $454.08 | $467.70 | $481.73 |
| Nokia Siemens Networks | 0.4% | $3.70 | $3.91 | $4.29 | $4.79 | $5.39 | $6.04 | $6.77 | $7.58 | $8.49 | $9.50 | $9.79 | $10.08 | $10.39 | $10.70 | $11.02 |
| Nortel | 0.0% | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| Sonus | 16.6% | $153.44 | $162.42 | $178.19 | $198.62 | $223.83 | $250.69 | $280.78 | $314.47 | $352.21 | $394.47 | $406.31 | $418.50 | $431.05 | $443.98 | $457.30 |
| Technicolor | 0.0% | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| UTStarcom | 0.0% | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| Veraz | 0.2% | $1.85 | $1.96 | $2.15 | $2.39 | $2.70 | $3.02 | $3.38 | $3.79 | $4.24 | $4.75 | $4.89 | $5.04 | $5.19 | $5.35 | $5.51 |
| Xener | 0.0% | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| ZTE | 0.1% | $0.95 | $1.01 | $1.11 | $1.23 | $1.39 | $1.56 | $1.74 | $1.95 | $2.18 | $2.45 | $2.52 | $2.60 | $2.67 | $2.75 | $2.84 |
| Other | 4.7% | $43.04 | $45.55 | $49.98 | $55.71 | $62.78 | $70.31 | $78.75 | $88.20 | $98.79 | $110.64 | $113.96 | $117.38 | $120.90 | $124.53 | $128.26 |
| **Total** | 100.0% | $921.70 | $975.60 | $1,070.33 | $1,193.06 | $1,344.53 | $1,505.88 | $1,686.58 | $1,888.97 | $2,115.65 | $2,369.52 | $2,440.61 | $2,513.83 | $2,589.24 | $2,666.92 | $2,746.93 |
| | | | | | 11.5% | 12.7% | | | | | | | | | | |

| INPUTS | |
|---|---|
| Growth - 2016-2020 (3) | 12.0% |
| Growth - 2021-2025 (3) | 3.0% |

**Notes:**
(1) Exhibit R.11.5
(2) Forecasts for 2011 through 2015 from Infonetics Research; see Exhibit R.11.4
(3) Forecasts for 2015 through 2025 reflect growth at declining rates, reaching inflationary growth of 3.0% in 2020
(4) Region includes US and Canada

*Nortel – Licensing Model*
**CARRIER VOICE - FORECAST BY REGION & COMPANY**
Exhibit R.11.3

Page 3 of 14

### EMEA - All Jurisdictions (4)

| Millions USD | Market Share Q1 2011 (1) | 2011 | 2012 | 2013 | 2014 | 2015 | 2016 | 2017 | Forecast (2) (3) 2018 | 2019 | 2020 | 2021 | 2022 | 2023 | 2024 | 2025 |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Alcatel-Lucent | 3.8% | $27.72 | $27.22 | $28.23 | $30.16 | $33.07 | $36.04 | $39.29 | $42.82 | $46.68 | $50.88 | $52.40 | $53.98 | $55.60 | $57.26 | $58.98 |
| AudioCodes | 5.7% | $41.77 | $41.01 | $42.53 | $45.45 | $49.82 | $54.31 | $59.19 | $64.52 | $70.33 | $76.66 | $78.96 | $81.33 | $83.77 | $86.28 | $88.87 |
| Cisco | 2.7% | $19.93 | $19.56 | $20.29 | $21.68 | $23.77 | $25.91 | $28.24 | $30.78 | $33.55 | $36.57 | $37.67 | $38.80 | $39.96 | $41.16 | $42.40 |
| Converse NetCentrex | 0.2% | $1.54 | $1.51 | $1.57 | $1.68 | $1.84 | $2.00 | $2.18 | $2.38 | $2.59 | $2.83 | $2.91 | $3.00 | $3.09 | $3.18 | $3.28 |
| Dialogic | 2.0% | $14.82 | $14.53 | $15.09 | $16.13 | $17.68 | $19.27 | $21.00 | $22.90 | $24.96 | $27.20 | $28.02 | $28.86 | $29.72 | $30.62 | $31.53 |
| Ericsson | 5.2% | $37.87 | $37.18 | $38.56 | $41.20 | $45.17 | $49.24 | $53.67 | $58.50 | $63.77 | $69.51 | $71.59 | $73.74 | $75.95 | $78.23 | $80.58 |
| GENBAND | 19.1% | $138.84 | $136.32 | $141.38 | $151.07 | $165.62 | $180.53 | $196.78 | $214.49 | $233.79 | $254.83 | $262.48 | $270.35 | $278.46 | $286.82 | $295.42 |
| Huawei | 17.1% | $124.09 | $121.83 | $126.36 | $135.02 | $148.02 | $161.34 | $175.86 | $191.69 | $208.94 | $227.75 | $234.58 | $241.62 | $248.87 | $256.33 | $264.02 |
| Italtel | 13.6% | $98.67 | $96.88 | $100.48 | $107.36 | $117.70 | $128.30 | $139.84 | $152.43 | $166.15 | $181.10 | $186.53 | $192.13 | $197.89 | $203.83 | $209.94 |
| Metaswitch | 0.5% | $3.81 | $3.74 | $3.88 | $4.14 | $4.54 | $4.95 | $5.40 | $5.88 | $6.41 | $6.99 | $7.20 | $7.42 | $7.64 | $7.87 | $8.11 |
| Nokia Siemens Networks | 6.5% | $47.13 | $46.27 | $47.99 | $51.28 | $56.22 | $61.28 | $66.79 | $72.81 | $79.36 | $86.50 | $89.09 | $91.77 | $94.52 | $97.36 | $100.28 |
| Nortel | 0.0% | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| Sonus | 3.7% | $26.59 | $26.12 | $27.09 | $28.95 | $31.74 | $34.59 | $37.71 | $41.10 | $44.80 | $48.83 | $50.30 | $51.81 | $53.36 | $54.96 | $56.61 |
| Technicolor | 3.6% | $25.98 | $25.51 | $26.46 | $28.27 | $31.00 | $33.79 | $36.83 | $40.14 | $43.75 | $47.69 | $49.12 | $50.60 | $52.11 | $53.68 | $55.29 |
| UTStarcom | 0.0% | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| Veraz | 1.0% | $7.61 | $7.47 | $7.75 | $8.28 | $9.07 | $9.89 | $10.78 | $11.75 | $12.81 | $13.96 | $14.38 | $14.81 | $15.26 | $15.71 | $16.18 |
| Xener | 0.0% | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| ZTE | 7.7% | $55.65 | $54.64 | $56.67 | $60.56 | $66.39 | $72.36 | $78.88 | $85.98 | $93.71 | $102.15 | $105.21 | $108.37 | $111.62 | $114.97 | $118.42 |
| Other | 7.6% | $55.05 | $54.05 | $56.05 | $59.89 | $65.66 | $71.57 | $78.02 | $85.04 | $92.69 | $101.03 | $104.06 | $107.19 | $110.40 | $113.71 | $117.13 |
| Total | 100.0% | $727.07 | $713.86 | $740.38 | $791.12 | $867.32 | $945.38 | $1,030.47 | $1,123.21 | $1,224.30 | $1,334.48 | $1,374.52 | $1,415.75 | $1,458.23 | $1,500.97 | $1,547.03 |
| | | | | | 6.9% | 9.6% | | | | | | | | | | |

| INPUTS | |
|---|---|
| Growth - 2016-2020 (3) | 9.0% |
| Growth - 2021-2025 (5) | 3.0% |

**Notes:**
(1) Exhibit R.11.5
(2) Forecasts for 2011 through 2015 from Infonetics Research; see Exhibit R.11.4
(3) Forecasts for 2015 through 2025 reflect growth at declining rates, reaching inflationary growth of 3.0% in 2020
(4) Region includes Europe, Middle East, & Africa

*Nortel – Licensing Model*
**CARRIER VOICE - FORECAST BY REGION & COMPANY**
Exhibit R.11.3

Page 4 of 14

| *Millions USD* | Market Share Q1 2011 (1) | 2011 | 2012 | 2013 | 2014 | 2015 | 2016 | 2017 | Forecast (2) (3) 2018 | 2019 | 2020 | 2021 | 2022 | 2023 | 2024 | 2025 |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| **APAC - All Jurisdictions (4)** | | | | | | | | | | | | | | | | |
| Alcatel-Lucent | 14.7% | $119.03 | $142.36 | $161.69 | $180.71 | $199.43 | $219.38 | $241.31 | $265.45 | $291.99 | $321.19 | $330.83 | $340.75 | $350.97 | $361.50 | $372.35 |
| AudioCodes | 3.0% | $24.14 | $28.87 | $32.79 | $36.65 | $40.45 | $44.49 | $48.94 | $53.84 | $59.22 | $65.14 | $67.09 | $69.11 | $71.18 | $73.32 | $75.52 |
| Cisco | 0.7% | $5.68 | $6.79 | $7.72 | $8.63 | $9.52 | $10.47 | $11.52 | $12.67 | $13.94 | $15.33 | $15.79 | $16.26 | $16.75 | $17.25 | $17.77 |
| Comverse NetCentrex | 0.2% | $1.24 | $1.49 | $1.69 | $1.89 | $2.08 | $2.29 | $2.52 | $2.77 | $3.05 | $3.36 | $3.46 | $3.56 | $3.67 | $3.78 | $3.89 |
| Dialogic | 1.1% | $9.28 | $11.10 | $12.60 | $14.09 | $15.54 | $17.10 | $18.81 | $20.69 | $22.76 | $25.03 | $25.79 | $26.56 | $27.36 | $28.18 | $29.02 |
| Ericsson | 2.7% | $21.52 | $25.74 | $29.23 | $32.67 | $36.06 | $39.66 | $43.63 | $47.99 | $52.79 | $58.07 | $59.81 | $61.61 | $63.46 | $65.36 | $67.32 |
| GENBAND | 9.8% | $79.73 | $95.35 | $108.30 | $121.04 | $133.58 | $146.94 | $161.64 | $177.80 | $195.58 | $215.14 | $221.59 | $228.24 | $235.09 | $242.14 | $249.41 |
| Huawei | 27.3% | $221.10 | $264.43 | $300.35 | $335.68 | $370.46 | $407.50 | $448.25 | $493.08 | $542.39 | $596.63 | $614.52 | $632.96 | $651.95 | $671.51 | $691.65 |
| Italtel | 0.0% | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| Metaswitch | 0.1% | $0.91 | $1.09 | $1.23 | $1.38 | $1.52 | $1.67 | $1.84 | $2.02 | $2.23 | $2.45 | $2.52 | $2.60 | $2.68 | $2.76 | $2.84 |
| Nokia Siemens Networks | 17.1% | $138.61 | $165.78 | $188.29 | $210.44 | $232.25 | $255.47 | $281.02 | $309.12 | $340.03 | $374.03 | $385.25 | $396.81 | $408.72 | $420.98 | $433.61 |
| Nortel | 0.0% | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| Sonus | 3.0% | $24.54 | $29.35 | $33.34 | $37.26 | $41.12 | $45.24 | $49.76 | $54.74 | $60.21 | $66.23 | $68.22 | $70.27 | $72.37 | $74.54 | $76.78 |
| Technicolor | 0.0% | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| UTStarcom | 0.8% | $6.68 | $7.99 | $9.07 | $10.14 | $11.19 | $12.31 | $13.54 | $14.89 | $16.38 | $18.02 | $18.56 | $19.12 | $19.69 | $20.28 | $20.89 |
| Veraz | 1.0% | $8.20 | $9.81 | $11.14 | $12.46 | $13.75 | $15.12 | $16.63 | $18.30 | $20.13 | $22.14 | $22.80 | $23.49 | $24.19 | $24.92 | $25.66 |
| Xener | 2.8% | $22.55 | $26.97 | $30.63 | $34.23 | $37.78 | $41.56 | $45.71 | $50.29 | $55.31 | $60.85 | $62.67 | $64.55 | $66.49 | $68.48 | $70.54 |
| ZTE | 8.6% | $69.94 | $83.65 | $95.01 | $106.18 | $117.19 | $128.90 | $141.79 | $155.97 | $171.57 | $188.73 | $194.39 | $200.22 | $206.23 | $212.41 | $218.79 |
| Other | 7.2% | $58.22 | $69.63 | $79.09 | $88.40 | $97.56 | $107.31 | $118.04 | $129.85 | $142.83 | $157.11 | $161.83 | $166.68 | $171.68 | $176.83 | $182.14 |
| Total | 100.0% | $811.36 | $970.39 | $1,102.20 | $1,231.85 | $1,359.47 | $1,495.42 | $1,644.96 | $1,809.46 | $1,990.40 | $2,189.45 | $2,255.13 | $2,322.78 | $2,392.47 | $2,464.24 | $2,538.17 |
| | | | | | 17.8% | 10.4% | | | | | | | | | | |

| INPUTS | |
|---|---|
| Growth - 2016-2020 (3) | 10.0% |
| Growth - 2021-2025 (5) | 3.0% |

**Notes:**
(1) Exhibit R.11.5
(2) Forecasts for 2011 through 2015 from Infonetics Research; see Exhibit R.11.4
(3) Forecasts for 2015 through 2025 reflect growth at declining rates, reaching inflationary growth of 3.0% in 2020
(4) Region includes Asia and the Pacific, including Japan and Australia

*Nortel – Licensing Model*
**CARRIER VOICE - FORECAST BY REGION & COMPANY**
Exhibit R.11.3

Page 5 of 14

## CALA - All Jurisdictions (4)

| Million USD | Market Share Q1 2011 (1) | 2011 | 2012 | 2013 | 2014 | 2015 | 2016 | 2017 | Forecast (2) (3) 2018 | 2019 | 2020 | 2021 | 2022 | 2023 | 2024 | 2025 |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Alcatel-Lucent | 15.5% | $31.42 | $28.35 | $28.70 | $29.50 | $31.07 | $32.62 | $34.25 | $35.97 | $37.77 | $39.65 | $40.84 | $42.07 | $43.33 | $44.63 | $45.97 |
| AudioCodes | 0.0% | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| Cisco | 5.6% | $11.47 | $10.35 | $10.48 | $10.77 | $11.34 | $11.91 | $12.51 | $13.13 | $13.79 | $14.48 | $14.91 | $15.36 | $15.82 | $16.29 | $16.78 |
| Comverse NetCentrex | 0.0% | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| Dialogic | 1.4% | $2.74 | $2.48 | $2.51 | $2.58 | $2.71 | $2.85 | $2.99 | $3.14 | $3.30 | $3.46 | $3.57 | $3.67 | $3.78 | $3.90 | $4.02 |
| Ericsson | 1.4% | $2.79 | $2.52 | $2.55 | $2.62 | $2.76 | $2.90 | $3.05 | $3.20 | $3.36 | $3.53 | $3.63 | $3.74 | $3.85 | $3.97 | $4.09 |
| GENBAND | 12.0% | $24.30 | $21.92 | $22.19 | $22.81 | $24.02 | $25.23 | $26.49 | $27.81 | $29.20 | $30.66 | $31.58 | $32.53 | $33.50 | $34.51 | $35.54 |
| Huawei | 44.4% | $90.20 | $81.39 | $82.39 | $84.67 | $89.18 | $93.64 | $98.32 | $103.24 | $108.40 | $113.82 | $117.23 | $120.75 | $124.37 | $128.10 | $131.95 |
| Italtel | 2.2% | $4.44 | $4.01 | $4.06 | $4.17 | $4.39 | $4.61 | $4.84 | $5.09 | $5.34 | $5.61 | $5.77 | $5.95 | $6.13 | $6.31 | $6.50 |
| Metaswitch | 1.3% | $2.57 | $2.32 | $2.35 | $2.41 | $2.54 | $2.67 | $2.80 | $2.94 | $3.09 | $3.24 | $3.34 | $3.44 | $3.54 | $3.65 | $3.76 |
| Nokia Siemens Networks | 6.7% | $13.58 | $12.25 | $12.40 | $12.75 | $13.43 | $14.10 | $14.80 | $15.54 | $16.32 | $17.14 | $17.65 | $18.18 | $18.72 | $19.29 | $19.86 |
| Nortel | 0.0% | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| Sonus | 0.9% | $1.89 | $1.71 | $1.73 | $1.77 | $1.87 | $1.96 | $2.06 | $2.16 | $2.27 | $2.39 | $2.46 | $2.53 | $2.61 | $2.68 | $2.77 |
| Technicolor | 0.7% | $1.45 | $1.31 | $1.33 | $1.36 | $1.44 | $1.51 | $1.58 | $1.66 | $1.74 | $1.83 | $1.89 | $1.94 | $2.00 | $2.06 | $2.12 |
| UTStarcom | 0.0% | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| Veraz | 0.4% | $0.90 | $0.81 | $0.82 | $0.84 | $0.89 | $0.93 | $0.98 | $1.03 | $1.08 | $1.13 | $1.17 | $1.20 | $1.24 | $1.28 | $1.32 |
| Xener | 0.0% | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| ZTE | 3.7% | $7.56 | $6.82 | $6.90 | $7.09 | $7.47 | $7.85 | $8.24 | $8.65 | $9.08 | $9.54 | $9.82 | $10.12 | $10.42 | $10.73 | $11.06 |
| Other | 3.8% | $7.73 | $6.97 | $7.06 | $7.25 | $7.64 | $8.02 | $8.42 | $8.85 | $9.29 | $9.75 | $10.05 | $10.35 | $10.66 | $10.98 | $11.31 |
| Total | 100.0% | $203.05 | $183.21 | $185.47 | $190.60 | $200.76 | $210.79 | $221.33 | $232.40 | $244.02 | $256.22 | $263.91 | $271.83 | $279.98 | $288.38 | $297.03 |
| | | | | | 2.8% | 5.3% | | | | | | | | | | |

| INPUTS | |
|---|---|
| Growth - 2016-2020 (3) | 5.0% |
| Growth - 2021-2025 (3) | 3.0% |

**Notes:**
(1) Exhibit R.11.5
(2) Forecasts for 2011 through 2015 from Infonetics Research; see Exhibit R.11.4
(3) Forecasts for 2015 through 2025 reflect growth at declining rates, reaching inflationary growth of 3.0% in 2020
(4) Region includes Central and Latin America, including Mexico



*Nortel – Licensing Model*
**CARRIER VOICE - FORECAST BY REGION & COMPANY**
Exhibit R.11.3

Page 6 of 14

| Millions USD | Market Share Q1 2011 (1) | 2011 | 2012 | 2013 | 2014 | 2015 | 2016 | 2017 | 2018 | 2019 | 2020 | 2021 | 2022 | 2023 | 2024 | 2025 |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | | | | Forecast (2) (3) | | | | | | | | |
| | | 68.7% | 69.7% | 70.1% | 70.3% | 70.4% | 70.9% | 71.4% | 71.9% | 72.5% | 73.1% | 73.1% | 73.1% | 73.1% | 73.1% | 73.1% |
| **Worldwide – Filing Jurisdictions (4)** | | | | | | | | | | | | | | | | |
| Acme Packet | 0.0% | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| Alcatel-Lucent | 7.7% | $140.78 | $158.41 | $175.41 | $193.65 | $213.27 | $235.15 | $259.32 | $286.02 | $315.52 | $348.11 | $358.55 | $369.31 | $380.39 | $391.80 | $403.55 |
| ALO/IE Systems | 0.0% | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| AudioCodes | 5.2% | $95.49 | $101.95 | $111.33 | $122.94 | $137.05 | $152.40 | $169.48 | $188.50 | $209.68 | $233.26 | $240.26 | $247.47 | $254.89 | $262.54 | $270.41 |
| Cisco | 4.3% | $77.41 | $83.44 | $90.87 | $101.51 | $112.52 | $125.42 | $139.83 | $155.91 | $173.87 | $193.92 | $199.73 | $205.73 | $211.90 | $218.26 | $224.80 |
| Converse NetCentrex | 0.1% | $1.47 | $1.62 | $1.77 | $1.93 | $2.11 | $2.31 | $2.54 | $2.78 | $3.05 | $3.35 | $3.45 | $3.55 | $3.66 | $3.77 | $3.88 |
| Dialogic | 1.0% | $18.12 | $19.45 | $21.11 | $23.06 | $25.38 | $27.97 | $30.83 | $33.98 | $37.47 | $41.32 | $42.56 | $43.83 | $45.15 | $46.50 | $47.90 |
| Ericsson | 2.0% | $37.23 | $40.06 | $43.41 | $47.28 | $51.87 | $57.06 | $62.77 | $69.06 | $75.99 | $83.63 | $86.14 | $88.72 | $91.38 | $94.13 | $96.95 |
| GENBAND | 27.2% | $496.85 | $527.79 | $576.74 | $638.49 | $714.10 | $795.71 | $886.74 | $988.29 | $1,101.58 | $1,227.99 | $1,264.83 | $1,302.78 | $1,341.86 | $1,382.12 | $1,423.58 |
| Huawei | 12.5% | $228.53 | $255.48 | $280.55 | $306.69 | $334.55 | $366.29 | $401.08 | $439.25 | $481.11 | $527.02 | $542.83 | $559.12 | $575.89 | $593.17 | $610.96 |
| Intel | 2.1% | $38.83 | $37.42 | $38.23 | $40.02 | $43.32 | $47.17 | $51.37 | $55.94 | $60.92 | $66.34 | $68.33 | $70.38 | $72.49 | $74.67 | $76.91 |
| Mavenir | 0.0% | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| Metaswitch | 9.0% | $164.43 | $173.89 | $190.64 | $212.34 | $239.15 | $267.74 | $299.74 | $335.57 | $375.69 | $420.62 | $433.24 | $446.23 | $459.62 | $473.41 | $487.61 |
| Movius | 0.0% | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| NEC | 0.0% | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| Nokia Siemens Networks | 6.8% | $123.68 | $142.25 | $158.08 | $174.15 | $190.68 | $209.47 | $230.13 | $252.84 | $277.81 | $305.26 | $314.42 | $323.85 | $333.56 | $343.57 | $353.88 |
| Nortel | 0.0% | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| RadiSys Convedia | 0.0% | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| Sansay | 0.0% | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| Sonus | 9.9% | $181.51 | $193.51 | $212.16 | $235.68 | $264.31 | $295.08 | $329.45 | $367.84 | $410.74 | $458.67 | $472.43 | $486.60 | $501.20 | $516.24 | $531.72 |
| Technicolor | 0.6% | $10.30 | $9.92 | $10.14 | $10.61 | $11.48 | $12.50 | $13.61 | $14.82 | $16.13 | $17.57 | $18.09 | $18.64 | $19.19 | $19.77 | $20.36 |
| UTStarcom | 0.3% | $4.74 | $5.67 | $6.39 | $7.10 | $7.78 | $8.56 | $9.42 | $10.36 | $11.40 | $12.53 | $12.91 | $13.30 | $13.70 | $14.11 | $14.53 |
| Veraz | 0.6% | $10.81 | $11.94 | $13.09 | $14.34 | $15.75 | $17.33 | $19.07 | $21.00 | $23.12 | $25.45 | $26.22 | $27.00 | $27.81 | $28.65 | $29.51 |
| Xener | 0.9% | $16.00 | $19.14 | $21.59 | $23.97 | $26.28 | $28.91 | $31.80 | $34.98 | $38.48 | $42.33 | $43.60 | $44.91 | $46.25 | $47.64 | $49.07 |
| ZTE | 4.0% | $73.84 | $82.72 | $90.87 | $99.43 | $108.68 | $119.24 | $130.83 | $143.55 | $157.52 | $172.86 | $178.05 | $183.39 | $188.89 | $194.56 | $200.40 |
| Other | 5.9% | $107.43 | $117.14 | $128.34 | $141.26 | $156.20 | $172.74 | $191.06 | $211.34 | $233.82 | $258.72 | $266.48 | $274.48 | $282.71 | $291.19 | $299.93 |
| Total | 100.0% | $1,829.45 | $1,981.80 | $2,170.72 | $2,393.46 | $2,654.48 | $2,941.03 | $3,259.05 | $3,612.04 | $4,003.90 | $4,438.95 | $4,572.12 | $4,709.29 | $4,850.56 | $4,996.08 | $5,145.96 |
| | | | | | | 10.9% | 10.9% | | | | | | | | | |

**INPUTS**

| Growth - 2016/2020 (3) | 10.0% |
|---|---|
| Growth - 2021/2025 (3) | 3.0% |

**Notes:**
(1) Exhibit R.11.5
(2) Forecasts for 2011 through 2015 from Infonetics Research; see Exhibit R.11.4
(3) Forecasts for 2015 through 2025 reflect growth at declining rates, reaching inflationary growth of 3.0% in 2020
(4) Includes adjustment for jurisdictions with patent coverage

*Nortel – Licensing Model*
**CARRIER VOICE - FORECAST BY REGION & COMPANY**
Exhibit R.11.3

Page 7 of 14

| *Millions USD* | Market Share Q1 2011 (1) | 2011 | 2012 | 2013 | 2014 | 2015 | 2016 | Forecast (2) (3) 2017 | 2018 | 2019 | 2020 | 2021 | 2022 | 2023 | 2024 | 2025 |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | 94.1% | 94.1% | 94.1% | 94.0% | 93.9% | 93.9% | 93.9% | 93.9% | 93.9% | 93.9% | 93.9% | 93.9% | 93.9% | 93.9% | 93.9% |
| **United States - Filing Jurisdiction (4)** | | | | | | | | | | | | | | | | |
| Alcatel-Lucent | 4.0% | $35.08 | $37.14 | $40.73 | $45.37 | $51.09 | $57.23 | $64.09 | $71.78 | $80.40 | $90.05 | $92.75 | $95.53 | $98.40 | $101.35 | $104.39 |
| AudioCodes | 6.8% | $58.74 | $62.20 | $68.21 | $75.97 | $85.56 | $95.82 | $107.32 | $120.20 | $134.62 | $150.78 | $155.30 | $159.96 | $164.76 | $169.70 | $174.79 |
| Cisco | 7.0% | $60.85 | $64.44 | $70.67 | $78.71 | $88.64 | $99.28 | $111.19 | $124.54 | $139.48 | $156.22 | $160.90 | $165.73 | $170.70 | $175.82 | $181.10 |
| Convere NetCentres | 0.0% | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| Dialogic | 0.6% | $4.84 | $5.13 | $5.63 | $6.27 | $7.06 | $7.90 | $8.85 | $9.91 | $11.10 | $12.44 | $12.81 | $13.19 | $13.59 | $14.00 | $14.42 |
| Ericsson | 0.7% | $6.37 | $6.74 | $7.40 | $8.24 | $9.28 | $10.39 | $11.64 | $13.03 | $14.60 | $16.35 | $16.84 | $17.34 | $17.87 | $18.40 | $18.95 |
| GENBAND | 41.3% | $358.24 | $379.35 | $416.00 | $463.34 | $521.81 | $584.43 | $654.56 | $733.11 | $821.08 | $919.61 | $947.20 | $975.61 | $1,004.88 | $1,035.03 | $1,066.08 |
| Huawei | 0.0% | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| Italtel | 0.0% | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| Metaswitch | 17.5% | $152.07 | $161.03 | $176.60 | $196.69 | $221.51 | $248.09 | $277.86 | $311.21 | $348.55 | $390.38 | $402.09 | $414.15 | $426.58 | $439.37 | $452.56 |
| Nokia Siemens Networks | 0.4% | $3.48 | $3.68 | $4.04 | $4.50 | $5.07 | $5.67 | $6.36 | $7.12 | $7.97 | $8.93 | $9.20 | $9.47 | $9.76 | $10.05 | $10.35 |
| Nortel | 0.0% | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| Sonus | 16.6% | $144.36 | $152.87 | $167.64 | $186.72 | $210.28 | $235.51 | $263.77 | $295.43 | $330.88 | $370.58 | $381.70 | $393.15 | $404.95 | $417.09 | $429.61 |
| Technicolor | 0.0% | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| UTStarcom | 0.0% | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| Verax | 0.2% | $1.74 | $1.84 | $2.02 | $2.25 | $2.53 | $2.84 | $3.18 | $3.56 | $3.99 | $4.46 | $4.60 | $4.74 | $4.88 | $5.02 | $5.18 |
| Xener | 0.0% | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| ZTE | 0.1% | $0.90 | $0.95 | $1.04 | $1.16 | $1.30 | $1.46 | $1.64 | $1.83 | $2.05 | $2.30 | $2.37 | $2.44 | $2.51 | $2.59 | $2.66 |
| Other | 4.7% | $40.49 | $42.88 | $47.02 | $52.37 | $58.98 | $66.06 | $73.98 | $82.86 | $92.80 | $103.94 | $107.06 | $110.27 | $113.58 | $116.99 | $120.50 |
| Total | 100.0% | $867.16 | $918.26 | $1,006.99 | $1,121.57 | $1,263.11 | $1,414.68 | $1,584.44 | $1,774.58 | $1,987.52 | $2,226.03 | $2,292.81 | $2,361.59 | $2,432.44 | $2,505.41 | $2,580.58 |
| | | | | | 17.4% | 12.6% | | | | | | | | | | |

| INPUTS | |
|---|---|
| Growth - 2016-2020 (3) | 12.0% |
| Growth - 2021-2025 (5) | 3.0% |

**Notes:**
(1) Exhibit R.11.5
(2) Forecasts for 2011 through 2015 from Infonetics Research; see Exhibit R.11.4
(3) Forecasts for 2015 through 2025 reflect growth at declining rates, reaching inflationary growth of 3.0% in 2020
(4) Exhibit R.12.1; Adjustment to account for patent coverage

*Nortel – Licensing Model*
**CARRIER VOICE - FORECAST BY REGION & COMPANY**
Exhibit R.11.3

Page 8 of 14



| Millions USD | Market Share Q1 2011 (1) | 2011 | 2012 | 2013 | 2014 | 2015 | 2016 | 2017 | Forecast (2) (3) 2018 | 2019 | 2020 | 2021 | 2022 | 2023 | 2024 | 2025 |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | 5.9% | 5.9% | 5.9% | 6.0% | 6.1% | 6.1% | 6.1% | 6.1% | 6.1% | 6.1% | 6.1% | 6.1% | 6.1% | 6.1% | 6.1% |
| **Canada - Filing Jurisdiction (4)** | | | | | | | | | | | | | | | | |
| Alcatel-Lucent | 4.0% | $2.21 | $2.32 | $2.56 | $2.89 | $3.29 | $3.69 | $4.13 | $4.63 | $5.18 | $5.80 | $5.98 | $6.16 | $6.34 | $6.53 | $6.73 |
| AudioCodes | 6.8% | $3.69 | $3.88 | $4.29 | $4.84 | $5.52 | $6.18 | $6.92 | $7.75 | $8.68 | $9.72 | $10.01 | $10.31 | $10.62 | $10.94 | $11.27 |
| Cisco | 7.0% | $3.83 | $4.02 | $4.45 | $5.02 | $5.71 | $6.40 | $7.17 | $8.03 | $8.99 | $10.07 | $10.37 | $10.68 | $11.00 | $11.33 | $11.67 |
| Comverse NetCentrex | 0.0% | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| Dialogic | 0.6% | $0.30 | $0.32 | $0.35 | $0.40 | $0.45 | $0.51 | $0.57 | $0.64 | $0.72 | $0.80 | $0.83 | $0.85 | $0.88 | $0.90 | $0.93 |
| Ericsson | 0.7% | $0.40 | $0.42 | $0.47 | $0.53 | $0.60 | $0.67 | $0.75 | $0.84 | $0.94 | $1.05 | $1.09 | $1.12 | $1.15 | $1.19 | $1.22 |
| GENBAND | 41.3% | $22.53 | $23.69 | $26.17 | $29.53 | $33.64 | $37.67 | $42.20 | $47.26 | $52.93 | $59.28 | $61.06 | $62.89 | $64.78 | $66.72 | $68.72 |
| Huawei | 0.0% | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| Italtel | 0.0% | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| Metaswitch | 17.5% | $9.57 | $10.06 | $11.11 | $12.54 | $14.28 | $15.99 | $17.91 | $20.06 | $22.47 | $25.17 | $25.92 | $26.70 | $27.50 | $28.32 | $29.17 |
| Nokia Siemens Networks | 0.4% | $0.22 | $0.23 | $0.25 | $0.29 | $0.33 | $0.37 | $0.41 | $0.46 | $0.51 | $0.58 | $0.59 | $0.61 | $0.63 | $0.65 | $0.67 |
| Nortel | 0.0% | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| Sonus | 16.6% | $9.08 | $9.55 | $10.55 | $11.90 | $13.56 | $15.18 | $17.00 | $19.04 | $21.33 | $23.89 | $24.61 | $25.34 | $26.10 | $26.89 | $27.69 |
| Technicolor | 0.0% | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| UTStarcom | 0.0% | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| Veraz | 0.2% | $0.11 | $0.11 | $0.13 | $0.14 | $0.16 | $0.18 | $0.20 | $0.23 | $0.26 | $0.29 | $0.30 | $0.31 | $0.32 | $0.32 | $0.33 |
| Xener | 0.0% | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| ZTE | 0.1% | $0.06 | $0.06 | $0.07 | $0.07 | $0.08 | $0.09 | $0.11 | $0.12 | $0.13 | $0.15 | $0.15 | $0.16 | $0.16 | $0.17 | $0.17 |
| Other | 4.7% | $2.55 | $2.68 | $2.96 | $3.34 | $3.80 | $4.26 | $4.77 | $5.34 | $5.98 | $6.70 | $6.90 | $7.11 | $7.32 | $7.54 | $7.77 |
| Total | 100.0% | $54.55 | $57.34 | $63.35 | $71.49 | $81.42 | $91.19 | $102.14 | $114.39 | $128.12 | $143.50 | $147.80 | $152.24 | $156.80 | $161.51 | $166.35 |
| | | | | | 12.9% | 13.9% | | | | | | | | | | |

| INPUTS | |
|---|---|
| Growth - 2016-2020 (3) | 12.0% |
| Growth - 2021-2025 (5) | 3.0% |

**Notes:**
(1) Exhibit R.11.5
(2) Forecasts for 2011 through 2015 from Infonetics Research; see Exhibit R.11.4
(3) Forecasts for 2015 through 2025 reflect growth at declining rates, reaching inflationary growth of 3.0% in 2020
(4) Exhibit R.12.1; Adjustment to account for patent coverage



*Nortel – Licensing Model*
**CARRIER VOICE - FORECAST BY REGION & COMPANY**
Exhibit R.11.3

Page 9 of 14

| *Millions USD* | Market Share Q1 2011 (1) | 2011 | 2012 | 2013 | 2014 | 2015 | 2016 | Forecast (2) (3) 2017 | 2018 | 2019 | 2020 | 2021 | 2022 | 2023 | 2024 | 2025 |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | 11.4% | 11.2% | 11.1% | 10.9% | 10.8% | 10.8% | 10.8% | 10.8% | 10.8% | 10.8% | 10.8% | 10.8% | 10.8% | 10.8% | 10.8% |
| **United Kingdom - Filing Jurisdiction (4)** | | | | | | | | | | | | | | | | |
| Alcatel-Lucent | 3.8% | $3.16 | $3.06 | $3.13 | $3.28 | $3.56 | $3.88 | $4.23 | $4.61 | $5.03 | $5.48 | $5.64 | $5.81 | $5.99 | $6.16 | $6.35 |
| AudioCodes | 5.7% | $4.76 | $4.61 | $4.72 | $4.94 | $5.36 | $5.85 | $6.37 | $6.95 | $7.57 | $8.25 | $8.50 | $8.76 | $9.02 | $9.29 | $9.57 |
| Cisco | 2.7% | $2.27 | $2.20 | $2.25 | $2.36 | $2.56 | $2.79 | $3.04 | $3.31 | $3.61 | $3.94 | $4.06 | $4.18 | $4.30 | $4.43 | $4.56 |
| Comverse NetCentrex | 0.2% | $0.18 | $0.17 | $0.17 | $0.18 | $0.20 | $0.22 | $0.23 | $0.26 | $0.28 | $0.30 | $0.31 | $0.32 | $0.33 | $0.34 | $0.35 |
| Dialogic | 2.0% | $1.69 | $1.63 | $1.67 | $1.75 | $1.90 | $2.07 | $2.26 | $2.46 | $2.69 | $2.93 | $3.02 | $3.11 | $3.20 | $3.30 | $3.39 |
| Ericsson | 5.2% | $4.32 | $4.18 | $4.28 | $4.48 | $4.86 | $5.30 | $5.78 | $6.30 | $6.86 | $7.48 | $7.71 | $7.94 | $8.18 | $8.42 | $8.67 |
| GENBAND | 19.1% | $15.84 | $15.31 | $15.68 | $16.44 | $17.83 | $19.44 | $21.18 | $23.09 | $25.17 | $27.43 | $28.26 | $29.11 | $29.98 | $30.88 | $31.80 |
| Huawei | 17.1% | $14.16 | $13.68 | $14.01 | $14.69 | $15.94 | $17.37 | $18.93 | $20.64 | $22.49 | $24.52 | $25.25 | $26.01 | $26.79 | $27.60 | $28.42 |
| Italtel | 13.6% | $11.26 | $10.88 | $11.14 | $11.68 | $12.67 | $13.81 | $15.06 | $16.41 | $17.89 | $19.50 | $20.08 | $20.68 | $21.30 | $21.94 | $22.60 |
| Metaswitch | 0.5% | $0.43 | $0.42 | $0.43 | $0.45 | $0.49 | $0.53 | $0.58 | $0.63 | $0.69 | $0.75 | $0.78 | $0.80 | $0.82 | $0.85 | $0.87 |
| Nokia Siemens Networks | 6.5% | $5.38 | $5.20 | $5.32 | $5.58 | $6.05 | $6.60 | $7.19 | $7.84 | $8.54 | $9.31 | $9.59 | $9.88 | $10.18 | $10.48 | $10.80 |
| Nortel | 0.0% | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| Sonus | 3.7% | $3.04 | $2.93 | $3.00 | $3.15 | $3.42 | $3.72 | $4.06 | $4.42 | $4.82 | $5.26 | $5.41 | $5.58 | $5.74 | $5.92 | $6.09 |
| Technicolor | 3.6% | $2.96 | $2.87 | $2.93 | $3.08 | $3.34 | $3.64 | $3.96 | $4.32 | $4.71 | $5.13 | $5.29 | $5.45 | $5.61 | $5.78 | $5.95 |
| UTStarcom | 0.0% | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| Veraz | 1.0% | $0.87 | $0.84 | $0.86 | $0.90 | $0.98 | $1.06 | $1.16 | $1.27 | $1.38 | $1.50 | $1.55 | $1.59 | $1.64 | $1.69 | $1.74 |
| Xener | 0.0% | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| ZTE | 7.7% | $6.35 | $6.14 | $6.29 | $6.59 | $7.15 | $7.79 | $8.49 | $9.26 | $10.09 | $11.00 | $11.33 | $11.67 | $12.02 | $12.38 | $12.75 |
| Other | 7.6% | $6.28 | $6.07 | $6.22 | $6.52 | $7.07 | $7.71 | $8.40 | $9.16 | $9.98 | $10.88 | $11.20 | $11.54 | $11.89 | $12.24 | $12.61 |
| Total | 100.0% | $82.95 | $80.18 | $82.11 | $86.08 | $93.37 | $101.78 | $110.94 | $120.92 | $131.81 | $143.67 | $147.98 | $152.42 | $156.99 | $161.70 | $166.55 |
| | | | | | 4.8% | 8.5% | | | | | | | | | | |

**INPUTS**
Growth - 2016-2020 (3)  9.0%
Growth - 2021-2025 (3)  3.0%

**Notes:**
(1) Exhibit R.11.5
(2) Forecasts for 2011 through 2015 from Infonetics Research; see Exhibit R.11.4
(3) Forecasts for 2015 through 2025 reflect growth at declining rates, reaching inflationary growth of 3.0% in 2020
(4) Exhibit R.12.1; Adjustment to account for patent coverage



*Nortel – Licensing Model*
**CARRIER VOICE - FORECAST BY REGION & COMPANY**
Exhibit R.11.3

Page 10 of 14

| Millions USD | Market Share Q1 2011 (1) | 2011 | 2012 | 2013 | 2014 | 2015 | 2016 | 2017 | Forecast (2) (3) 2018 | 2019 | 2020 | 2021 | 2022 | 2023 | 2024 | 2025 |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| **Ireland - Non-Filing Jurisdiction (4)** | | 0.0% | 0.0% | 0.0% | 0.0% | 0.0% | 0.0% | 0.0% | 0.0% | 0.0% | 0.0% | 0.0% | 0.0% | 0.0% | 0.0% | 0.0% |
| Alcatel-Lucent | 0.0% | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| AudioCodes | 0.0% | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| Cisco | 0.0% | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| Comverse NetCentrex | 0.0% | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| Dialogic | 0.0% | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| Ericsson | 0.0% | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| GENBAND | 0.0% | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| Huawei | 0.0% | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| Italtel | 0.0% | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| Metaswitch | 0.0% | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| Nokia Siemens Networks | 0.0% | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| Nortel | 0.0% | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| Sonus | 0.0% | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| Technicolor | 0.0% | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| UTStarcom | 0.0% | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| Veraz | 0.0% | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| Xener | 0.0% | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| ZTE | 0.0% | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| Other | 0.0% | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| Total | 0.0% | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |

| INPUTS | |
|---|---|
| Growth - 2016-2020 (3) | 0.0% |
| Growth - 2021-2025 (3) | 0.0% |

**Notes:**
(1) Exhibit R.11.5
(2) Forecasts for 2011 through 2015 from Infonetics Research; see Exhibit R.11.4
(3) Forecasts for 2015 through 2025 reflect growth at declining rates, reaching inflationary growth of 3.0% in 2020
(4) Exhibit R.12.1; Adjustment to account for patent coverage

*Nortel – Licensing Model*
**CARRIER VOICE - FORECAST BY REGION & COMPANY**
Exhibit R.11.3
Page 11 of 14

| Millions USD | Market Share Q1 2011 (1) | 2011 | 2012 | 2013 | 2014 | 2015 | 2016 | 2017 | Forecast (2) (3) 2018 | 2019 | 2020 | 2021 | 2022 | 2023 | 2024 | 2025 |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| **France – Filing Jurisdiction (4)** | | 9.0% | 8.9% | 8.8% | 8.6% | 8.6% | 8.6% | 8.6% | 8.6% | 8.6% | 8.6% | 8.6% | 8.6% | 8.6% | 8.6% | 8.6% |
| Alcatel-Lucent | 3.8% | $2.51 | $2.43 | $2.48 | $2.61 | $2.83 | $3.09 | $3.36 | $3.67 | $4.00 | $4.36 | $4.49 | $4.62 | $4.76 | $4.90 | $5.05 |
| AudioCodes | 5.7% | $3.78 | $3.65 | $3.74 | $3.93 | $4.27 | $4.65 | $5.07 | $5.52 | $6.02 | $6.56 | $6.76 | $6.96 | $7.17 | $7.39 | $7.61 |
| Cisco | 2.7% | $1.80 | $1.74 | $1.79 | $1.88 | $2.04 | $2.22 | $2.42 | $2.64 | $2.87 | $3.13 | $3.23 | $3.32 | $3.42 | $3.52 | $3.63 |
| Converse NetCentrex | 0.2% | $0.14 | $0.13 | $0.14 | $0.14 | $0.16 | $0.17 | $0.19 | $0.20 | $0.22 | $0.25 | $0.25 | $0.26 | $0.26 | $0.27 | $0.28 |
| Dialogic | 2.0% | $1.34 | $1.30 | $1.33 | $1.39 | $1.51 | $1.65 | $1.80 | $1.96 | $2.14 | $2.33 | $2.40 | $2.47 | $2.54 | $2.62 | $2.70 |
| Ericsson | 5.2% | $3.43 | $3.31 | $3.39 | $3.56 | $3.87 | $4.22 | $4.60 | $5.01 | $5.46 | $5.95 | $6.13 | $6.31 | $6.50 | $6.70 | $6.90 |
| GENBAND | 19.1% | $12.56 | $12.15 | $12.44 | $13.06 | $14.18 | $15.46 | $16.85 | $18.36 | $20.02 | $21.82 | $22.47 | $23.15 | $23.84 | $24.56 | $25.29 |
| Huawei | 17.1% | $11.23 | $10.86 | $11.12 | $11.68 | $12.67 | $13.81 | $15.06 | $16.41 | $17.89 | $19.50 | $20.08 | $20.69 | $21.31 | $21.95 | $22.61 |
| Italtel | 13.6% | $8.93 | $8.63 | $8.84 | $9.28 | $10.08 | $10.98 | $11.97 | $13.05 | $14.23 | $15.51 | $15.97 | $16.45 | $16.94 | $17.45 | $17.98 |
| Metaswitch | 0.5% | $0.34 | $0.33 | $0.34 | $0.36 | $0.39 | $0.42 | $0.46 | $0.50 | $0.55 | $0.60 | $0.62 | $0.64 | $0.65 | $0.67 | $0.69 |
| Nokia Siemens Networks | 6.5% | $4.26 | $4.12 | $4.22 | $4.43 | $4.81 | $5.25 | $5.72 | $6.23 | $6.79 | $7.41 | $7.63 | $7.86 | $8.09 | $8.34 | $8.59 |
| Nortel | 0.0% | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| Sonus | 3.7% | $2.41 | $2.33 | $2.38 | $2.45 | $2.72 | $2.96 | $3.23 | $3.52 | $3.84 | $4.18 | $4.31 | $4.44 | $4.57 | $4.71 | $4.85 |
| Technicolor | 3.6% | $2.35 | $2.27 | $2.33 | $2.45 | $2.65 | $2.89 | $3.15 | $3.44 | $3.75 | $4.08 | $4.21 | $4.33 | $4.46 | $4.60 | $4.73 |
| UTStarcom | 0.0% | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| Veraz | 1.0% | $0.69 | $0.67 | $0.68 | $0.72 | $0.78 | $0.85 | $0.92 | $1.01 | $1.10 | $1.20 | $1.23 | $1.27 | $1.31 | $1.35 | $1.39 |
| Xener | 0.0% | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| ZTE | 7.7% | $5.04 | $4.87 | $4.99 | $5.24 | $5.68 | $6.20 | $6.75 | $7.36 | $8.02 | $8.75 | $9.01 | $9.28 | $9.56 | $9.84 | $10.14 |
| Other | 7.6% | $4.98 | $4.82 | $4.93 | $5.18 | $5.62 | $6.13 | $6.68 | $7.28 | $7.94 | $8.65 | $8.91 | $9.18 | $9.45 | $9.74 | $10.03 |
| Total | 100.0% | $65.79 | $63.61 | $65.14 | $68.42 | $74.26 | $80.94 | $88.23 | $96.17 | $104.82 | $114.26 | $117.69 | $121.22 | $124.85 | $128.60 | $132.46 |
| | | | | | 5.0% | 8.5% | | | | | | | | | | |

| INPUTS | |
|---|---|
| Growth - 2016-2020 (3) | 9.0% |
| Growth - 2021-2025 (5) | 3.0% |

**Notes:**
(1) Exhibit R.11.5
(2) Forecasts for 2011 through 2015 from Infonetics Research; see Exhibit R.11.4
(3) Forecasts for 2015 through 2025 reflect growth at declining rates, reaching inflationary growth of 3.0% in 2020
(4) Exhibit R.12.1; Adjustment to account for patent coverage

*Nortel – Licensing Model*
**CARRIER VOICE - FORECAST BY REGION & COMPANY**
Exhibit R.11.3

Page 12 of 14

Millions USD

| | Market Share Q1 2011 (1) | 2011 | 2012 | 2013 | 2014 | 2015 | Forecast (2) (3) 2016 | 2017 | 2018 | 2019 | 2020 | 2021 | 2022 | 2023 | 2024 | 2025 |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| **EMEA – Filing Jurisdictions (4)** | | 38.1% | 37.5% | 37.0% | 36.2% | 35.8% | 35.8% | 35.8% | 35.8% | 35.8% | 35.8% | 35.8% | 35.8% | 35.8% | 35.8% | 35.8% |
| Alcatel-Lucent | 3.8% | $10.57 | $10.21 | $10.43 | $10.93 | $11.84 | $12.91 | $14.07 | $15.33 | $16.71 | $18.22 | $18.76 | $19.33 | $19.91 | $20.50 | $21.12 |
| AudioCodes | 5.7% | $15.93 | $15.38 | $15.72 | $16.47 | $17.84 | $19.44 | $21.20 | $23.10 | $25.18 | $27.45 | $28.27 | $29.12 | $29.99 | $30.89 | $31.82 |
| Cisco | 2.7% | $7.60 | $7.34 | $7.50 | $7.86 | $8.51 | $9.28 | $10.11 | $11.02 | $12.01 | $13.10 | $13.49 | $13.89 | $14.31 | $14.74 | $15.18 |
| Converse NetCentrex | 0.2% | $0.59 | $0.57 | $0.58 | $0.61 | $0.66 | $0.72 | $0.78 | $0.85 | $0.93 | $1.01 | $1.04 | $1.07 | $1.11 | $1.14 | $1.17 |
| Dialogic | 2.0% | $5.65 | $5.46 | $5.58 | $5.84 | $6.33 | $6.90 | $7.52 | $8.20 | $8.94 | $9.74 | $10.03 | $10.33 | $10.64 | $10.96 | $11.29 |
| Ericsson | 5.2% | $14.44 | $13.94 | $14.25 | $14.93 | $16.17 | $17.63 | $19.22 | $20.95 | $22.83 | $24.89 | $25.63 | $26.40 | $27.19 | $28.01 | $28.85 |
| GENBAND | 19.1% | $52.95 | $51.12 | $52.26 | $54.74 | $59.30 | $64.64 | $70.46 | $76.80 | $83.71 | $91.24 | $93.98 | $96.80 | $99.70 | $102.70 | $105.78 |
| Huawei | 17.1% | $47.33 | $45.69 | $46.71 | $48.92 | $53.00 | $57.77 | $62.97 | $68.64 | $74.81 | $81.55 | $83.99 | $86.51 | $89.11 | $91.78 | $94.54 |
| Italtel | 13.6% | $37.63 | $36.33 | $37.14 | $38.90 | $42.14 | $45.94 | $50.07 | $54.58 | $59.49 | $64.84 | $66.79 | $68.79 | $70.86 | $72.98 | $75.17 |
| Metaswitch | 0.5% | $1.45 | $1.40 | $1.43 | $1.50 | $1.63 | $1.77 | $1.93 | $2.11 | $2.30 | $2.50 | $2.58 | $2.66 | $2.74 | $2.82 | $2.90 |
| Nokia Siemens Networks | 6.5% | $17.97 | $17.35 | $17.74 | $18.58 | $20.13 | $21.94 | $23.92 | $26.07 | $28.41 | $30.97 | $31.90 | $32.86 | $33.84 | $34.86 | $35.90 |
| Nortel | 0.0% | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| Sonus | 3.7% | $10.15 | $9.80 | $10.01 | $10.49 | $11.36 | $12.39 | $13.50 | $14.72 | $16.04 | $17.48 | $18.01 | $18.55 | $19.11 | $19.68 | $20.27 |
| Technicolor | 3.6% | $9.91 | $9.57 | $9.78 | $10.25 | $11.10 | $12.10 | $13.19 | $14.37 | $15.67 | $17.08 | $17.59 | $18.12 | $18.66 | $19.22 | $19.80 |
| UTStarcom | 0.0% | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| Veraz | 1.0% | $2.90 | $2.80 | $2.86 | $3.00 | $3.25 | $3.54 | $3.86 | $4.21 | $4.59 | $5.00 | $5.15 | $5.30 | $5.46 | $5.63 | $5.79 |
| Xener | 0.0% | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| ZTE | 7.7% | $21.23 | $20.49 | $20.95 | $21.94 | $23.77 | $25.91 | $28.24 | $30.78 | $33.55 | $36.57 | $37.67 | $38.80 | $39.97 | $41.17 | $42.40 |
| Other | 7.6% | $20.99 | $20.27 | $20.72 | $21.70 | $23.51 | $25.63 | $27.93 | $30.45 | $33.19 | $36.18 | $37.26 | $38.38 | $39.53 | $40.72 | $41.94 |
| Total | 100.0% | $277.31 | $267.71 | $273.68 | $286.67 | $310.55 | $338.50 | $368.96 | $402.17 | $438.37 | $477.82 | $492.15 | $506.92 | $522.13 | $537.79 | $553.92 |
| | | | | | 4.7% | 8.3% | | | | | | | | | | |

**INPUTS**

| | |
|---|---|
| Growth - 2016-2020 (3) | 9.0% |
| Growth - 2021-2025 (5) | 3.0% |

**Notes:**
(1) Exhibit R.11.5
(2) Forecasts for 2011 through 2015 from Infonetics Research; see Exhibit R.11.4
(3) Forecasts for 2015 through 2025 reflect growth at declining rates, reaching inflationary growth of 3.0% in 2020
(4) Exhibit R.12.1; Adjustment to account for patent coverage

*Nortel – Licensing Model*
**CARRIER VOICE - FORECAST BY REGION & COMPANY**
Exhibit R.11.3

Page 13 of 14



| Millions USD | Market Share Q1 2011 (1) | 2011 | 2012 | 2013 | 2014 | 2015 | 2016 | 2017 | Forecast (2) (3) 2018 | 2019 | 2020 | 2021 | 2022 | 2023 | 2024 | 2025 |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | 70.9% | 71.0% | 70.5% | 70.0% | 69.6% | 69.6% | 69.6% | 69.6% | 69.6% | 69.6% | 69.6% | 69.6% | 69.6% | 69.6% | 69.6% |
| **APAC - Fitting Jurisdictions (4)** | | | | | | | | | | | | | | | | |
| Alcatel-Lucent | 14.7% | $84.45 | $101.03 | $113.96 | $126.55 | $138.74 | $152.61 | $167.87 | $184.66 | $203.13 | $223.44 | $230.14 | $237.05 | $244.16 | $251.48 | $259.03 |
| AudioCodes | 3.0% | $17.13 | $20.49 | $23.11 | $25.66 | $28.14 | $30.95 | $34.05 | $37.45 | $41.20 | $45.32 | $46.68 | $48.08 | $49.52 | $51.00 | $52.53 |
| Cisco | 0.7% | $4.03 | $4.82 | $5.44 | $6.04 | $6.62 | $7.28 | $8.01 | $8.81 | $9.70 | $10.66 | $10.98 | $11.31 | $11.65 | $12.00 | $12.36 |
| Comverse NetCentrex | 0.2% | $0.88 | $1.06 | $1.19 | $1.32 | $1.45 | $1.59 | $1.75 | $1.93 | $2.12 | $2.33 | $2.40 | $2.48 | $2.55 | $2.63 | $2.71 |
| Dialogic | 1.1% | $6.58 | $7.87 | $8.88 | $9.86 | $10.81 | $11.90 | $13.08 | $14.39 | $15.83 | $17.42 | $17.94 | $18.48 | $19.03 | $19.60 | $20.19 |
| Ericsson | 2.7% | $15.27 | $18.27 | $20.60 | $22.88 | $25.08 | $27.59 | $30.35 | $33.39 | $36.73 | $40.40 | $41.61 | $42.86 | $44.14 | $45.47 | $46.83 |
| GENBAND | 9.8% | $56.56 | $67.67 | $76.33 | $84.76 | $92.93 | $102.22 | $112.45 | $123.69 | $136.06 | $149.67 | $154.16 | $158.78 | $163.54 | $168.45 | $173.50 |
| Huawei | 27.3% | $156.87 | $187.67 | $211.68 | $235.06 | $257.71 | $283.49 | $311.83 | $343.02 | $377.32 | $415.05 | $427.50 | $440.33 | $453.54 | $467.14 | $481.16 |
| Italtel | 0.0% | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| Metaswitch | 0.1% | $0.64 | $0.77 | $0.87 | $0.97 | $1.06 | $1.16 | $1.28 | $1.41 | $1.55 | $1.70 | $1.76 | $1.81 | $1.86 | $1.92 | $1.98 |
| Nokia Siemens Networks | 17.1% | $98.34 | $117.66 | $132.71 | $147.37 | $161.57 | $177.72 | $195.49 | $215.04 | $236.55 | $260.20 | $268.01 | $276.05 | $284.33 | $292.86 | $301.65 |
| Nortel | 0.0% | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| Sonus | 3.0% | $17.41 | $20.83 | $23.50 | $26.09 | $28.61 | $31.47 | $34.62 | $38.08 | $41.89 | $46.08 | $47.46 | $48.88 | $50.35 | $51.86 | $53.41 |
| Technicolor | 0.0% | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| UTStarcom | 0.8% | $4.74 | $5.67 | $6.39 | $7.10 | $7.78 | $8.56 | $9.42 | $10.36 | $11.40 | $12.53 | $12.91 | $13.30 | $13.70 | $14.11 | $14.53 |
| Veraz | 1.0% | $5.82 | $6.96 | $7.85 | $8.72 | $9.56 | $10.52 | $11.57 | $12.73 | $14.00 | $15.40 | $15.86 | $16.34 | $16.83 | $17.33 | $17.85 |
| Xener | 2.8% | $16.00 | $19.14 | $21.59 | $23.97 | $26.28 | $28.91 | $31.80 | $34.98 | $38.48 | $42.33 | $43.60 | $44.91 | $46.25 | $47.64 | $49.07 |
| ZTE | 8.6% | $49.62 | $59.37 | $66.96 | $74.36 | $81.52 | $89.67 | $98.64 | $108.51 | $119.36 | $131.29 | $135.23 | $139.29 | $143.47 | $147.77 | $152.20 |
| Other | 7.2% | $41.31 | $49.42 | $55.74 | $61.90 | $67.87 | $74.65 | $82.12 | $90.33 | $99.36 | $109.30 | $112.58 | $115.95 | $119.43 | $123.02 | $126.71 |
| Total | 100.0% | $575.65 | $688.71 | $776.82 | $862.62 | $945.74 | $1,040.31 | $1,144.34 | $1,258.78 | $1,384.66 | $1,523.12 | $1,568.82 | $1,615.88 | $1,664.36 | $1,714.29 | $1,765.72 |
| | | | | | 11.0% | 9.6% | | | | | | | | | | |

| INPUTS | |
|---|---|
| Growth - 2016-2020 (5) | 10.0% |
| Growth - 2021-2025 (5) | 3.0% |

**Notes:**
(1) Exhibit R.11.5
(2) Forecasts for 2011 through 2015 from Infonetics Research; see Exhibit R.11.4
(3) Forecasts for 2015 through 2025 reflect growth at declining rates, reaching inflationary growth of 3.0% in 2020
(4) Exhibit R.12.1; Adjustment to account for patent coverage



*Nortel – Licensing Model*
**CARRIER VOICE - FORECAST BY REGION & COMPANY**
Exhibit R.11.3

Page 14 of 14

*Millions USD*

| | Market Share Q1 2011 (1) | 2011 | 2012 | 2013 | 2014 | 2015 | 2016 | 2017 | Forecast (2) (3) 2018 | 2019 | 2020 | 2021 | 2022 | 2023 | 2024 | 2025 |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | 27.0% | 27.2% | 26.9% | 26.8% | 26.7% | 26.7% | 26.7% | 26.7% | 26.7% | 26.7% | 26.7% | 26.7% | 26.7% | 26.7% | 26.7% |
| **CALA - Filing Jurisdictions (4)** | | | | | | | | | | | | | | | | |
| Alcatel-Lucent | 15.5% | $8.48 | $7.71 | $7.72 | $7.91 | $8.30 | $8.72 | $9.16 | $9.61 | $10.09 | $10.60 | $10.92 | $11.24 | $11.58 | $11.93 | $12.29 |
| AudioCodes | 0.0% | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| Cisco | 5.6% | $3.10 | $2.81 | $2.82 | $2.89 | $3.03 | $3.18 | $3.34 | $3.51 | $3.69 | $3.87 | $3.99 | $4.11 | $4.23 | $4.36 | $4.49 |
| Converse NetCentrex | 0.0% | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| Dialogic | 1.4% | $0.74 | $0.67 | $0.67 | $0.69 | $0.73 | $0.76 | $0.80 | $0.84 | $0.88 | $0.93 | $0.95 | $0.98 | $1.01 | $1.04 | $1.07 |
| Ericsson | 1.4% | $0.75 | $0.68 | $0.69 | $0.70 | $0.74 | $0.78 | $0.81 | $0.85 | $0.90 | $0.94 | $0.97 | $1.00 | $1.03 | $1.06 | $1.09 |
| GENBAND | 12.0% | $6.56 | $5.96 | $5.97 | $6.12 | $6.42 | $6.74 | $7.08 | $7.43 | $7.81 | $8.20 | $8.44 | $8.69 | $8.96 | $9.22 | $9.50 |
| Huawei | 44.4% | $24.34 | $22.12 | $22.16 | $22.70 | $23.84 | $25.03 | $26.28 | $27.59 | $28.97 | $30.42 | $31.34 | $32.28 | $33.24 | $34.24 | $35.27 |
| Italtel | 2.2% | $1.20 | $1.09 | $1.09 | $1.12 | $1.17 | $1.23 | $1.29 | $1.36 | $1.43 | $1.50 | $1.54 | $1.59 | $1.64 | $1.69 | $1.74 |
| Metaswitch | 1.3% | $0.69 | $0.63 | $0.63 | $0.65 | $0.68 | $0.71 | $0.75 | $0.79 | $0.83 | $0.87 | $0.89 | $0.92 | $0.95 | $0.97 | $1.00 |
| Nokia Siemens Networks | 6.7% | $3.66 | $3.33 | $3.34 | $3.42 | $3.59 | $3.77 | $3.96 | $4.15 | $4.36 | $4.58 | $4.72 | $4.86 | $5.00 | $5.16 | $5.31 |
| Nortel | 0.0% | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| Sonus | 0.9% | $0.51 | $0.46 | $0.46 | $0.48 | $0.50 | $0.52 | $0.55 | $0.58 | $0.61 | $0.64 | $0.66 | $0.68 | $0.70 | $0.72 | $0.74 |
| Technicolor | 0.7% | $0.39 | $0.36 | $0.36 | $0.37 | $0.38 | $0.40 | $0.42 | $0.44 | $0.47 | $0.49 | $0.50 | $0.52 | $0.54 | $0.55 | $0.57 |
| UTStarcom | 0.0% | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| Verax | 0.4% | $0.24 | $0.22 | $0.22 | $0.23 | $0.24 | $0.25 | $0.26 | $0.28 | $0.29 | $0.30 | $0.31 | $0.32 | $0.33 | $0.34 | $0.35 |
| Xener | 0.0% | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| ZTE | 3.7% | $2.04 | $1.85 | $1.86 | $1.90 | $2.00 | $2.10 | $2.20 | $2.31 | $2.43 | $2.55 | $2.63 | $2.70 | $2.79 | $2.87 | $2.96 |
| Other | 3.8% | $2.09 | $1.90 | $1.90 | $1.95 | $2.04 | $2.14 | $2.25 | $2.36 | $2.48 | $2.61 | $2.69 | $2.77 | $2.85 | $2.93 | $3.02 |
| Total | 100.0% | $54.78 | $49.79 | $49.89 | $51.11 | $53.66 | $56.35 | $59.16 | $62.12 | $65.23 | $68.49 | $70.54 | $72.66 | $74.84 | $77.08 | $79.40 |
| | | | | | 2.5% | 5.0% | | | | | | | | | | |

| INPUTS | |
|---|---|
| Growth - 2016-2020 (3) | 5.0% |
| Growth - 2021-2025 (3) | 3.0% |

**Notes:**
(1) Exhibit R.11.5
(2) Forecasts for 2011 through 2015 from Infonetics Research; see Exhibit R.11.4
(3) Forecasts for 2015 through 2025 reflect growth at declining rates, reaching inflationary growth of 3.0% in 2020
(4) Exhibit R.12.1; Adjustment to account for patent coverage



*Nortel Licensing Model*
**CARRIER VOICE - HISTORICAL REVENUES**
*Exhibit B.11.4*

Page 1 of 5

| Millions USD | 2005 | 2006 | Historical (1) 2007 | 2008 | 2009 | 2010 | 2011 | 2012 | Forecast (1) 2013 | 2014 | 2015 | Portion of Total Revenues (2) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| **Worldwide** (3) | | | | | | | | | | | | |
| **HSS** | | | | | | | | | | | | |
| HSS | | | $70.89 | $121.81 | $164.01 | $156.50 | $257.56 | $318.34 | $393.24 | $484.20 | $599.01 | 9.0% |
| HSS Total | $0.00 | $0.00 | $70.89 | $121.81 | $164.01 | $156.50 | $257.56 | $318.34 | $393.24 | $484.20 | $599.01 | 9.0% |
| **CSCF Servers** | | | | | | | | | | | | |
| CSCF Servers | | | $19.80 | $54.20 | $135.38 | $187.37 | $255.71 | $310.10 | $371.20 | $450.17 | $537.53 | 8.2% |
| CSCF Total | $0.00 | $0.00 | $19.80 | $54.20 | $135.38 | $187.37 | $255.71 | $310.10 | $371.20 | $450.17 | $537.53 | 8.2% |
| **BGCF** | | | | | | | | | | | | |
| BGCF | | | | | $33.09 | $45.76 | $60.38 | $78.47 | $90.63 | $104.32 | $121.59 | 1.9% |
| BGCF Total | $0.00 | $0.00 | $0.00 | $0.00 | $33.09 | $45.76 | $60.38 | $78.47 | $90.63 | $104.32 | $121.59 | 1.9% |
| **Session Border Controllers** | | | | | | | | | | | | |
| SBCs | | | $187.84 | $207.25 | $187.18 | $271.07 | $353.02 | $428.44 | $520.75 | $628.31 | $749.49 | 12.4% |
| Session Border Controllers Total | $0.00 | $0.00 | $187.84 | $207.25 | $187.18 | $271.07 | $353.02 | $428.44 | $520.75 | $628.31 | $749.49 | 12.4% |
| **Trunk Media Gateways** | | | | | | | | | | | | |
| High Density | | | $1,158.83 | $904.73 | $617.86 | $514.51 | $453.68 | $430.50 | $415.82 | $407.80 | $403.56 | 18.7% |
| Mid Density | | | $214.46 | $192.95 | $149.13 | $105.54 | $94.97 | $87.96 | $80.72 | $83.95 | $83.13 | 3.9% |
| Low Density | | | $163.04 | $130.90 | $113.77 | $97.00 | $83.20 | $76.05 | $73.37 | $71.69 | $71.00 | 3.1% |
| Trunk Media Gateways Total | $0.00 | $0.00 | $1,536.33 | $1,228.59 | $880.76 | $717.05 | $631.84 | $594.51 | $574.91 | $563.44 | $557.69 | 25.6% |
| **Media Servers** | | | | | | | | | | | | |
| IP NGN | | | $107.70 | $180.04 | $162.36 | $148.56 | $105.80 | $145.79 | $162.37 | $177.74 | $191.92 | 4.9% |
| IMS MRF | | | $0.00 | $0.00 | $17.70 | $19.45 | $34.84 | $31.10 | $36.08 | $41.04 | $45.91 | 0.8% |
| Media Servers Total | $0.00 | $0.00 | $107.70 | $180.04 | $180.05 | $168.01 | $140.64 | $176.88 | $198.45 | $218.78 | $237.83 | 5.7% |
| **Softswitch** | | | | | | | | | | | | |
| Class 4 | | | $462.42 | $455.76 | $282.38 | $226.96 | $200.95 | $184.03 | $175.29 | $169.54 | $164.73 | 8.2% |
| Class 5 | | | $1,159.83 | $1,059.36 | $654.31 | $640.04 | $525.13 | $484.16 | $467.24 | $451.98 | $437.42 | 20.7% |
| Softswitch Total | $0.00 | $0.00 | $1,622.25 | $1,515.07 | $936.69 | $867.00 | $726.08 | $668.19 | $642.53 | $621.52 | $602.15 | 28.8% |
| **Application Servers** | | | | | | | | | | | | |
| NGN VAS | | | $228 | $215 | $138 | $126 | $130.04 | $143.52 | $161.80 | $165.63 | $163.64 | 5.2% |
| IMS VAS | | | 0 | 0 | $55 | $87 | $97.37 | $111.37 | $131.74 | $155.90 | $187.29 | 2.9% |
| IM&P Servers | | | $0.00 | $0.00 | $13.77 | $15.78 | $10.54 | $13.23 | $13.14 | $14.35 | $15.87 | 0.3% |
| Application Servers Total | $0.00 | $0.00 | $228.42 | $215.41 | $193.04 | $228.37 | $237.95 | $268.12 | $306.68 | $335.88 | $366.80 | 8.4% |
| **MGCF** | | | | | | | | | | | | |
| MGCF | | | | | | | | | | | | 0.0% |
| MGCF Total | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | 0.0% |
| **Grand Total** | $0.00 | $0.00 | $3,773.22 | $3,523.37 | $2,710.20 | $2,641.12 | $2,663.18 | $2,843.06 | $3,098.38 | $3,406.62 | $3,772.08 | 100.0% |

**Notes**
(1) Historical and forecast revenues from Infonetics Research, *Infonetics carrier VOIP, IMS Equipment Market, Quarterly Worldwide and Regional Market Size, Share, and Forecasts 1Q11*, June 7, 2011 (EMEAPRODRO31870#)
(2) Provides general market segmentation for presentation purposes
(3) Region includes all global revenues for carrier VOIP and IMS equipment

*Nortel Licensing Model*
**CARRIER VOICE - HISTORICAL REVENUES**
*Exhibit R.11.4*

Page 2 of 5

| Million USD | Historical (1) | | | | | | 2011 | Forecast (1) | | | | Portion of Total Revenues (2) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | 2005 | 2006 | 2007 | 2008 | 2009 | 2010 | 2011 | 2012 | 2013 | 2014 | 2015 | |
| **North America (3)** | | | | | | | | | | | | |
| **HSS** | | | | | | | | | | | | |
| HSS | | | $8.35 | $16.28 | $35.41 | $9.57 | $43.10 | $51.84 | $73.35 | $105.67 | $148.89 | 1.7% |
| HSS Total | $0.00 | $0.00 | $8.35 | $16.28 | $35.41 | $9.57 | $43.10 | $51.84 | $73.35 | $105.67 | $148.89 | 1.7% |
| **CSCF Servers** | | | | | | | | | | | | |
| CSCF Servers | | | $4.88 | $10.18 | $31.34 | $21.87 | $33.61 | $41.37 | $58.33 | $83.99 | $115.90 | 1.4% |
| CSCF Total | $0.00 | $0.00 | $4.88 | $10.18 | $31.34 | $21.87 | $33.61 | $41.37 | $58.33 | $83.99 | $115.90 | 1.4% |
| **BGCF** | | | | | | | | | | | | |
| BGCF | | | $0.00 | | $8.57 | $3.60 | $8.19 | $9.55 | $13.44 | $17.90 | $24.52 | 0.8% |
| BGCF Total | $0.00 | $0.00 | $0.00 | $0.00 | $8.57 | $3.60 | $8.19 | $9.55 | $13.44 | $17.90 | $24.52 | 0.3% |
| **Session Border Controllers** | | | | | | | | | | | | |
| SBCs | | | $98.82 | $104.20 | $93.85 | $144.70 | $197.63 | $241.07 | $286.88 | $338.51 | $396.06 | 6.7% |
| Session Border Controllers Tot | $0.00 | $0.00 | $98.82 | $104.20 | $93.85 | $144.70 | $197.63 | $241.07 | $286.88 | $338.51 | $396.06 | 6.7% |
| **Trunk Media Gateways** | | | | | | | | | | | | |
| High Density | | | $18.74 | $298.60 | $270.64 | $215.40 | $202.18 | $198.81 | $102.20 | $188.35 | $186.47 | 8.0% |
| Mid Density | | | $77.28 | $67.70 | $49.57 | $50.09 | $46.94 | $46.51 | $43.31 | $42.45 | $42.02 | 1.6% |
| Low Density | | | $76.23 | $47.08 | $36.07 | $9.79 | $36.94 | $36.66 | $38.19 | $34.49 | $34.14 | 1.3% |
| Trunk Media Gateways Total | $0.00 | $0.00 | $672.26 | $412.78 | $357.18 | $306.18 | $286.07 | $281.98 | $270.70 | $265.29 | $262.63 | 11.0% |
| **Media Servers** | | | | | | | | | | | | |
| IP NGN | | | $67.64 | $100.36 | $91.38 | $82.57 | $47.79 | $67.01 | $75.92 | $80.07 | $85.93 | 2.5% |
| IMS MRF | | | $0.00 | $0.00 | $1.72 | $2.95 | $2.47 | $3.45 | $4.60 | $5.85 | $7.22 | 0.1% |
| Media Servers Total | $0.00 | $0.00 | $67.64 | $100.36 | $93.11 | $85.52 | $50.26 | $70.46 | $78.52 | $85.92 | $93.15 | 2.5% |
| **Softswitch** | | | | | | | | | | | | |
| Class 4 | | | $45.20 | $34.51 | $55.12 | $38.13 | $34.26 | $31.05 | $29.19 | $27.73 | $26.62 | 1.1% |
| Class 5 | | | $282.02 | $262.41 | $196.67 | $225.60 | $182.01 | $163.04 | $153.26 | $145.59 | $139.77 | 6.2% |
| Softswitch Total | $0.00 | $0.00 | $327.22 | $296.92 | $251.79 | $263.73 | $216.28 | $194.09 | $182.45 | $173.32 | $166.39 | 7.3% |
| **Application Servers** | | | | | | | | | | | | |
| NGN VAS | | | $113 | $103 | $74 | $72 | $67.37 | $62.30 | $73.65 | $76.95 | $79.28 | 2.5% |
| IMS VAS | | | 0 | 0 | $11 | $16 | $16.39 | $19.46 | $29.37 | $41.52 | $53.41 | 0.7% |
| IM&P Servers | | | $0.00 | $0.00 | $5.90 | $5.90 | $2.80 | $3.47 | $3.66 | $3.99 | $4.29 | 0.1% |
| Application Servers Total | $0.00 | $0.00 | $112.97 | $103.39 | $85.65 | $93.28 | $86.56 | $85.24 | $106.68 | $122.46 | $136.98 | 3.3% |
| **MGCF** | | | | | | | | | | | | |
| MGCF | | | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | 0.0% |
| MGCF Total | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | 0.0% |
| **Grand Total** | $0.00 | $0.00 | $1,292.13 | $1,044.11 | $956.91 | $930.44 | $921.70 | $975.60 | $1,070.33 | $1,159.06 | $1,344.53 | 34.2% |

*Notes*
(1) Historical and forecast revenues from Infonetics Research, *Infonetics carrier VOIP, IMS Equipment Market, Quarterly Worldwide and Regional Market Size, Share, and Forecasts* (2Q11, June 7, 2011 (DMEAPRODOC318769)
(2) Provides general market segmentation for presentation purposes
(3) Region includes US and Canada



*Nortel / Licensing Model*
**CARRIER VOICE - HISTORICAL REVENUES**
*Exhibit R-11.4*

Page 5 of 5

| Millions USD | 2005 | 2006 | Historical (1) 2007 | 2008 | 2009 | 2010 | 2011 | 2012 | Forecast (1) 2013 | 2014 | 2015 | Portion of Total Revenues (2) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| **EMEA (3)** | | | | | | | | | | | | |
| **HSS** | | | | | | | | | | | | |
| HSS | | | $49.56 | $71.29 | $61.41 | $70.54 | $71.84 | $71.11 | $85.47 | $101.25 | $124.36 | 2.8% |
| HSS Total | $0.00 | $0.00 | $49.56 | $71.29 | $61.41 | $70.54 | $71.84 | $71.11 | $85.47 | $101.25 | $124.36 | 2.5% |
| **CSCF Servers** | | | | | | | | | | | | |
| CSCF Servers | | | $10.23 | $24.26 | $50.89 | $67.18 | $85.82 | $85.96 | $94.55 | $110.63 | $128.33 | 2.3% |
| CSCF Total | $0.00 | $0.00 | $10.23 | $24.26 | $50.89 | $67.18 | $85.82 | $85.96 | $94.55 | $110.63 | $128.33 | 2.3% |
| **BGCF** | | | | | | | | | | | | |
| BGCF | | | $0.00 | $0.00 | $11.20 | $15.38 | $21.27 | $21.64 | $22.71 | $25.57 | $29.20 | 0.8% |
| BGCF Total | $0.00 | $0.00 | $0.00 | $0.00 | $11.20 | $15.38 | $21.27 | $21.64 | $22.71 | $25.57 | $29.20 | 0.5% |
| **Session Border Controllers** | | | | | | | | | | | | |
| SBCs | | | $54.12 | $53.92 | $46.98 | $72.72 | $99.77 | $110.97 | $130.95 | $153.21 | $177.72 | 3.2% |
| Session Border Controllers Total | $0.00 | $0.00 | $54.12 | $53.92 | $46.98 | $72.72 | $99.77 | $110.97 | $130.95 | $153.21 | $177.72 | 3.2% |
| **Trunk Media Gateways** | | | | | | | | | | | | |
| High Density | | | $327.40 | $361.87 | $186.22 | $126.74 | $86.62 | $80.14 | $75.15 | $72.14 | $71.78 | 4.7% |
| Mid Density | | | $62.65 | $66.49 | $59.74 | $32.31 | $22.87 | $20.26 | $17.93 | $17.22 | $17.13 | 1.1% |
| Low Density | | | $48.83 | $56.19 | $53.08 | $35.73 | $26.50 | $22.04 | $20.78 | $19.95 | $19.85 | 1.1% |
| Trunk Media Gateways Total | $0.00 | $0.00 | $438.88 | $424.56 | $299.04 | $194.78 | $135.99 | $122.43 | $113.86 | $109.31 | $108.76 | 6.0% |
| **Media Servers** | | | | | | | | | | | | |
| IP NGN | | | $19.99 | $26.10 | $19.96 | $18.14 | $15.99 | $22.77 | $25.88 | $28.37 | $30.54 | 0.7% |
| IMS MRF | | | $0.00 | $0.00 | $4.73 | $6.18 | $4.28 | $6.69 | $7.91 | $9.01 | $10.07 | 0.2% |
| Media Servers Total | $0.00 | $0.00 | $19.99 | $26.10 | $24.69 | $24.32 | $20.27 | $29.46 | $33.79 | $37.38 | $40.61 | 0.9% |
| **Softswitch** | | | | | | | | | | | | |
| Class 4 | | | $174.76 | $182.09 | $117.02 | $80.33 | $66.14 | $59.69 | $54.47 | $51.75 | $50.20 | 2.9% |
| Class 5 | | | $429.22 | $378.97 | $258.71 | $184.38 | $147.19 | $131.31 | $121.25 | $115.19 | $111.73 | 6.6% |
| Softswitch Total | $0.00 | $0.00 | $603.98 | $561.06 | $375.73 | $264.71 | $213.34 | $191.00 | $175.72 | $166.94 | $161.93 | 9.5% |
| **Application Servers** | | | | | | | | | | | | |
| NGN VAS | | | $79 | $70 | $34 | $26 | $26.66 | $33.42 | $37.41 | $39.48 | $33.63 | 1.3% |
| IMS VAS | | | 0 | 0 | $25 | $42 | $48.43 | $43.43 | $41.75 | $42.84 | $57.75 | 1.1% |
| IM&P Servers | | | $0.00 | $0.00 | $0.00 | $492 | $3.69 | $4.43 | $4.17 | $4.51 | $5.04 | 0.1% |
| Application Servers Total | $0.00 | $0.00 | $79.05 | $70.22 | $59.42 | $73.64 | $78.78 | $81.28 | $83.33 | $86.83 | $96.41 | 2.5% |
| **MGCF** | | | | | | | | | | | | |
| MGCF | | | | | | | | | | | | 0.0% |
| MGCF Total | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | 0.0% |
| Grand Total | $0.00 | $0.00 | $1,255.82 | $1,231.40 | $929.35 | $783.26 | $727.07 | $713.86 | $740.58 | $791.12 | $867.32 | 28.3% |

*Notes*
(1) Historical and forecast revenues from Infonetics Research, *Infonetics carrier VOIP, IMS Equipment Market, Quarterly Worldwide and Regional Market Sizes, Share, and Forecasts (1Q11 ), June 7, 2011 (EMEA/PROD0218769)*
(2) Provides general market segmentation for presentation purposes
(3) Region includes Europe, Middle East, and Africa



*Nortel / Licensing Model*
**CARRIER VOICE - HISTORICAL REVENUES**
Exhibit B.11.4

Page 4 of 5

| Millions USD | Historical (1) | | | | | | Forecast (1) | | | | | Portion of Total Revenues (2) |
| --- | 2005 | 2006 | 2007 | 2008 | 2009 | 2010 | 2011 | 2012 | 2013 | 2014 | 2015 | |
| **APAC (3)** | | | | | | | | | | | | |
| **HSS** | | | | | | | | | | | | |
| HSS | | | $12.88 | $34.03 | $47.57 | $73.04 | $133.31 | $186.02 | $224.07 | $265.05 | $309.87 | 4.5% |
| HSS Total | $0.00 | $0.00 | $12.88 | $34.03 | $47.57 | $73.04 | $133.31 | $186.02 | $224.07 | $265.05 | $309.87 | 4.5% |
| **CSCF Servers** | | | | | | | | | | | | |
| CSCF Servers | | | $4.24 | $17.91 | $37.48 | $94.34 | $126.70 | $172.65 | $207.18 | $242.40 | $276.34 | 4.1% |
| CSCF Total | $0.00 | $0.00 | $4.24 | $17.91 | $37.48 | $94.34 | $126.70 | $172.65 | $207.18 | $242.40 | $276.34 | 4.1% |
| **BGCF** | | | | | | | | | | | | |
| BGCF | | | | | $9.14 | $23.75 | $28.64 | $44.68 | $51.74 | $57.77 | $64.01 | 1.0% |
| BGCF Total | $0.00 | $0.00 | $0.00 | $0.00 | $9.14 | $23.75 | $28.64 | $44.68 | $51.74 | $57.77 | $64.01 | 1.0% |
| **Session Border Controllers** | | | | | | | | | | | | |
| SBCs | | | $26.78 | $39.35 | $34.12 | $45.59 | $46.90 | $67.46 | $93.09 | $125.67 | $163.38 | 2.3% |
| Session Border Controllers Tot | $0.00 | $0.00 | $26.78 | $39.35 | $34.12 | $45.59 | $46.90 | $67.46 | $93.09 | $125.67 | $163.38 | 2.3% |
| **Trunk Media Gateways** | | | | | | | | | | | | |
| High Density | | | $304.92 | $209.71 | $118.50 | $127.80 | $91.49 | $85.39 | $84.61 | $83.77 | $82.09 | 3.8% |
| Mid Density | | | $33.22 | $28.11 | $23.36 | $16.57 | $15.31 | $11.27 | $13.02 | $12.89 | $12.63 | 0.6% |
| Low Density | | | $24.98 | $16.53 | $14.94 | $17.17 | $14.69 | $10.74 | $10.85 | $10.74 | $10.52 | 0.5% |
| Trunk Media Gateways Total | $0.00 | $0.00 | $363.11 | $254.35 | $156.80 | $161.54 | $121.48 | $107.40 | $108.48 | $107.39 | $105.25 | 4.9% |
| **Media Servers** | | | | | | | | | | | | |
| IP NGN | | | $17.02 | $45.57 | $42.63 | $42.79 | $36.78 | $49.07 | $54.95 | $61.00 | $66.49 | 1.5% |
| IMS MRF | | | $0.00 | $0.00 | $10.29 | $9.72 | $27.59 | $20.18 | $22.60 | $25.09 | $27.34 | 0.5% |
| Media Servers Total | $0.00 | $0.00 | $17.02 | $45.57 | $52.91 | $52.51 | $64.37 | $69.24 | $77.55 | $86.09 | $93.83 | 2.0% |
| **Softswitch** | | | | | | | | | | | | |
| Class 4 | | | $91.80 | $109.63 | $71.57 | $75.68 | $63.92 | $64.02 | $62.95 | $62.32 | $60.45 | 2.3% |
| Class 5 | | | $175.04 | $191.15 | $139.17 | $212.97 | $163.21 | $166.83 | $170.21 | $168.50 | $163.45 | 5.5% |
| Softswitch Total | $0.00 | $0.00 | $266.84 | $291.78 | $210.74 | $288.65 | $227.13 | $230.85 | $233.16 | $230.83 | $223.90 | 7.8% |
| **Application Servers** | | | | | | | | | | | | |
| NGN VAS | | | $27 | $31 | $22 | $24 | $28.70 | $40.68 | $43.98 | $42.89 | $44.90 | 1.1% |
| IMS VAS | | | 0 | 0 | $12 | $27 | $30.39 | $46.44 | $57.96 | $68.22 | $71.77 | 1.1% |
| IM&P Servers | | | $0.00 | $0.00 | $0.00 | $4.46 | $3.75 | $4.96 | $4.98 | $5.53 | $6.23 | 0.1% |
| Application Servers Total | $0.00 | $0.00 | $27.25 | $31.07 | $33.63 | $56.02 | $62.83 | $92.09 | $106.92 | $116.64 | $122.89 | 2.3% |
| **MGCF** | | | | | | | | | | | | |
| MGCF | | | | | | | | | | | | 0.0% |
| MGCF Total | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | 0.0% |
| **Grand Total** | $0.00 | $0.00 | $618.12 | $714.06 | $582.39 | $795.44 | $811.36 | $970.39 | $1,102.20 | $1,231.85 | $1,359.47 | 28.8% |

**Notes**
(1) Historical and forecast revenues from Infonetics Research, *Infonetics carrier VOIP, IMS Equipment Market, Quarterly Worldwide and Regional Market keys, Share, and Forecasts 1Q11*, June 7, 2011 (EMEAPROD0318769)
(2) Provides general market segmentation for presentation purposes
(3) Region includes Asia and the Pacific, including Japan and Australia



*Nortel / Licensing Model*
**CARRIER VOICE - HISTORICAL REVENUES**
*Exhibit R.11.4*

Page 5 of 5

| Million USD | Historical (1) | | | | | | 2011 | 2012 | Forecast (1) | | | Portion of Total Revenues (2) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | 2005 | 2006 | 2007 | 2008 | 2009 | 2010 | | | 2013 | 2014 | 2015 | |
| **CALA** (3) | | | | | | | | | | | | |
| **HSS** | | | | | | | | | | | | |
| HSS | | | $0.10 | $0.20 | $19.61 | $3.35 | $9.31 | $9.37 | $10.35 | $12.23 | $15.88 | 0.3% |
| HSS Total | $0.00 | $0.00 | $0.10 | $0.20 | $19.61 | $3.35 | $9.31 | $9.37 | $10.35 | $12.23 | $15.88 | 0.3% |
| **CSCF Servers** | | | | | | | | | | | | |
| CSCF Servers | | | $0.46 | $1.85 | $15.67 | $3.99 | $9.58 | $10.13 | $11.14 | $13.14 | $16.06 | 0.3% |
| CSCF Total | $0.00 | $0.00 | $0.46 | $1.85 | $15.67 | $3.99 | $9.58 | $10.13 | $11.14 | $13.14 | $16.06 | 0.3% |
| **BGCF** | | | | | | | | | | | | |
| BGCF | | | $0.00 | $0.00 | $4.18 | $1.03 | $2.29 | $2.60 | $2.74 | $3.08 | $3.86 | 0.1% |
| BGCF Total | $0.00 | $0.00 | $0.00 | $0.00 | $4.18 | $1.03 | $2.29 | $2.60 | $2.74 | $3.08 | $3.86 | 0.1% |
| **Session Border Controllers** | | | | | | | | | | | | |
| SBCs | | | $8.12 | $9.78 | $12.23 | $8.06 | $8.72 | $8.84 | $9.83 | $10.91 | $12.33 | 0.3% |
| Session Border Controllers Tot | $0.00 | $0.00 | $8.12 | $9.78 | $12.23 | $8.06 | $8.72 | $8.84 | $9.83 | $10.91 | $12.33 | 0.3% |
| **Trunk Media Gateways** | | | | | | | | | | | | |
| High Density | | | $107.77 | $95.15 | $42.50 | $44.57 | $73.40 | $66.16 | $63.86 | $63.54 | $63.22 | 2.2% |
| Mid Density | | | $41.30 | $30.65 | $16.46 | $3.67 | $9.84 | $9.92 | $11.46 | $11.40 | $11.35 | 0.5% |
| Low Density | | | $13.01 | $11.10 | $8.78 | $4.32 | $5.07 | $6.62 | $6.55 | $6.52 | $6.48 | 0.2% |
| Trunk Media Gateways Total | $0.00 | $0.00 | $162.08 | $136.90 | $67.74 | $54.55 | $88.31 | $82.69 | $81.87 | $81.46 | $81.05 | 2.9% |
| **Media Servers** | | | | | | | | | | | | |
| IP NGN | | | $3.04 | $8.01 | $8.39 | $5.07 | $5.24 | $6.94 | $7.62 | $8.31 | $8.96 | 0.2% |
| IMS MRF | | | $0.00 | $0.00 | $0.95 | $0.60 | $0.51 | $0.77 | $0.97 | $1.09 | $1.27 | 0.0% |
| Media Servers Total | $0.00 | $0.00 | $3.04 | $8.01 | $9.34 | $5.66 | $5.74 | $7.71 | $8.59 | $9.40 | $10.23 | 0.2% |
| **Softswitch** | | | | | | | | | | | | |
| Class 4 | | | $159.66 | $138.53 | $38.67 | $32.82 | $36.63 | $29.26 | $28.67 | $27.74 | $27.46 | 1.8% |
| Class 5 | | | $273.55 | $226.78 | $59.76 | $17.10 | $32.70 | $22.99 | $22.53 | $22.69 | $22.47 | 2.5% |
| Softswitch Total | $0.00 | $0.00 | $424.21 | $365.31 | $98.43 | $49.92 | $69.33 | $52.24 | $51.20 | $50.43 | $49.93 | 4.3% |
| **Application Servers** | | | | | | | | | | | | |
| NGN VAS | | | $9 | $11 | $8 | $4 | $7.30 | $7.12 | $6.77 | $6.32 | $5.83 | 0.2% |
| IMS VAS | | | 0 | 0 | $6 | $1 | $2.16 | $2.04 | $2.66 | $3.30 | $4.37 | 0.1% |
| IM&P Servers | | | $0.00 | $0.00 | $0.00 | $0.50 | $0.31 | $0.36 | $0.32 | $0.32 | $0.32 | 0.0% |
| Application Servers Total | $0.00 | $0.00 | $9.16 | $10.74 | $14.34 | $5.43 | $9.77 | $9.52 | $9.76 | $9.94 | $10.52 | 0.3% |
| **MGCF** | | | | | | | | | | | | |
| MGCF | | | | | | | | | | | | |
| MGCF Total | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | 0.0% |
| **Grand Total** | $0.00 | $0.00 | $607.16 | $532.80 | $241.54 | $131.09 | $203.05 | $183.21 | $185.47 | $190.60 | $200.76 | 8.7% |

*Notes*
(1) Historical and forecast revenues from Infonetics Research, *Infonetics carrier VOIP, IMS Equipment Market, Quarterly Worldwide and Regional Market Size, Share, and Forecasts 1Q11*, June 7, 2011 (EME:APRODO318769)
(2) Provides general market segmentation for presentation purposes
(3) Region includes Central and Latin America, including Mexico



*Nortel - 1 Licensing Model*
**CARRIER VOICE - HISTORICAL MARKET SHARE**
Exhibit R.11.5

Page 1 of 6

*Millions USD*

| | Q1 2010 | Q2 2010 | Q3 2010 | Q4 2010 | Q1 2011 | Selected Market Share (2) |
|---|---|---|---|---|---|---|
| **Worldwide (3)** | | | | | | |
| Acme Packet | $34.94 | $34.89 | $37.62 | $45.88 | $45.53 | 7.6% |
| Alcatel-Lucent | $35.29 | $38.62 | $40.58 | $38.55 | $39.52 | 7.3% |
| ALOE Systems | $1.38 | $1.18 | $0.94 | $0.89 | $0.87 | 0.2% |
| AudioCodes | $15.96 | $17.16 | $19.20 | $20.08 | $22.11 | 3.7% |
| Cisco | $47.46 | $21.71 | $18.14 | $10.69 | $9.09 | 2.8% |
| Converse NetCentrex | $1.55 | $0.98 | $0.55 | $0.00 | $0.00 | 0.1% |
| Dialogic | $4.08 | $3.92 | $2.57 | $9.36 | $5.69 | 1.0% |
| Ericsson | $21.29 | $21.33 | $18.28 | $18.27 | $17.51 | 3.5% |
| GENBAND | $10.32 | $93.43 | $91.47 | $121.95 | $66.59 | 17.4% |
| Huawei | $54.68 | $81.98 | $75.16 | $74.92 | $74.12 | 14.3% |
| Italtel | $13.36 | $17.27 | $10.15 | $20.63 | $12.19 | 2.8% |
| Mavenir | $0.00 | $0.00 | $0.00 | $0.50 | $0.00 | 0.0% |
| Metaswitch | $23.20 | $21.56 | $29.88 | $18.96 | $28.79 | 4.6% |
| Movius | $1.42 | $1.04 | $0.94 | $0.97 | $1.03 | 0.2% |
| NEC | $0.00 | $0.00 | $0.00 | $0.00 | $15.10 | 0.7% |
| Nokia Siemens Networks | $38.23 | $42.24 | $33.01 | $43.71 | $28.97 | 6.9% |
| Nortel | $83.24 | $0.00 | $0.00 | $0.00 | $0.00 | 0.0% |
| RadiSys Convedia | $23.02 | $27.38 | $27.22 | $26.79 | $7.47 | 4.1% |
| Sansay | $0.33 | $0.45 | $0.47 | $0.49 | $0.50 | 0.1% |
| Sonus | $35.55 | $36.06 | $18.43 | $51.64 | $33.62 | 6.5% |
| Technicolor | $2.20 | $4.61 | $3.40 | $8.76 | $5.95 | 1.1% |
| UTStarcom | $1.15 | $1.03 | $0.93 | $0.78 | $0.66 | 0.2% |
| Veraz | $2.66 | $5.40 | $4.85 | $0.00 | $0.00 | 0.5% |
| Xener | $2.94 | $2.98 | $2.74 | $2.99 | $2.74 | 0.5% |
| ZTE | $22.51 | $39.10 | $22.90 | $25.21 | $12.03 | 4.6% |
| Other | $54.20 | $50.49 | $50.71 | $54.03 | $42.28 | 9.2% |
| Total | $530.95 | $564.81 | $510.14 | $596.05 | $472.34 | 100.0% |

**Notes**
(1) Historical revenues from Infonetics Research, *Infonetics Total Service Provider VoIP and IMS Equipment and Subscribers Quarterly Worldwide Market Size, Share, and Forecasts: 1Q11*, June 6, 2011 (EMEAPROD02318769)
(2) Based on revenues for average market share from Q2 2010, through Q1 2011
(3) Region includes all global revenues for carrier VOIP and IMS equipment



*Nortel - 1 Licensing Model*
**CARRIER VOICE - HISTORICAL MARKET SHARE**
Exhibit R.11.5

Page 2 of 6

*Millions USD*

### North America (3)

| | Historical (1) | | | | | Selected Market Share (2) |
|---|---|---|---|---|---|---|
| | Q1 2010 | Q2 2010 | Q3 2010 | Q4 2010 | Q1 2011 | |
| Alcatel-Lucent | $8.22 | $16.19 | $3.18 | $2.23 | $0.29 | 4.0% |
| AudioCodes | $6.36 | $6.75 | $8.64 | $10.19 | $11.07 | 6.8% |
| Cisco | $24.91 | $19.24 | $8.45 | $5.56 | $4.73 | 7.0% |
| Converse-NetCentrex | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | 0.0% |
| Dialogic | $0.19 | $0.29 | $0.69 | $1.80 | $0.24 | 0.6% |
| Ericsson | $1.45 | $1.29 | $0.96 | $0.97 | $0.76 | 0.7% |
| GENBAND | $2.38 | $54.92 | $54.89 | $73.67 | $40.11 | 41.3% |
| Huawei | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | 0.0% |
| Inaltel | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | 0.0% |
| Metaswitch | $22.29 | $20.27 | $29.53 | $16.91 | $28.21 | 17.5% |
| Nokia Siemens Networks | $0.00 | $0.68 | $0.49 | $0.61 | $0.39 | 0.4% |
| Nortel | $54.76 | $0.00 | $0.00 | $0.00 | $0.00 | 0.0% |
| Sonus | $17.89 | $19.52 | $11.41 | $31.31 | $27.86 | 16.6% |
| Technicolor | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | 0.0% |
| UTStarcom | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | 0.0% |
| Veraz | $0.20 | $0.98 | $0.11 | $0.00 | $0.00 | 0.2% |
| Xener | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | 0.0% |
| ZTE | $0.00 | $0.00 | $0.00 | $0.56 | $0.00 | 0.1% |
| Other | $8.45 | $6.90 | $6.81 | $6.81 | $4.75 | 4.7% |
| Total | $147.09 | $147.02 | $125.16 | $150.63 | $118.42 | 100.0% |

**Notes:**
(1) Historical revenues from Infonetics Research, *Infonetics Total Service Provider VoIP and IMS Equipment and Subscribers Quarterly Worldwide Market Size, Share, and Forecasts: 1Q11*, June 6, 2011 (EME.APROD02318769)
(2) Based on revenues for average market share from Q2 2010, through Q1 2011
(3) Region includes US and Canada



*Nortel - 1 Licensing Model*
**CARRIER VOICE - HISTORICAL MARKET SHARE**
Exhibit R.11.5

Page 3 of 6

*Millions USD*

| | Historical (1) | | | | | Selected Market Share (2) |
|---|---|---|---|---|---|---|
| | Q1 2010 | Q2 2010 | Q3 2010 | Q4 2010 | Q1 2011 | |
| **EMEA (3)** | | | | | | |
| Alcatel-Lucent | $4.85 | $5.59 | $2.23 | $5.48 | $2.86 | 3.8% |
| AudioCodes | $4.60 | $4.85 | $6.00 | $6.54 | $6.95 | 5.7% |
| Cisco | $16.10 | $1.92 | $3.55 | $3.31 | $2.82 | 2.7% |
| Converse-NetCentrex | $1.19 | $0.58 | $0.32 | $0.00 | $0.00 | 0.2% |
| Dialogic | $1.20 | $1.48 | $1.21 | $3.04 | $2.90 | 2.0% |
| Ericsson | $8.67 | $7.72 | $5.73 | $4.85 | $3.76 | 5.2% |
| GENBAND | $6.12 | $20.89 | $19.60 | $25.38 | $15.00 | 19.1% |
| Huawei | $24.06 | $23.83 | $17.45 | $12.26 | $18.74 | 17.1% |
| Inaltel | $8.97 | $14.50 | $10.15 | $20.63 | $12.19 | 13.6% |
| Metaswitch | $0.05 | $0.60 | $0.16 | $1.07 | $0.39 | 0.5% |
| Nokia Siemens Networks | $9.05 | $9.22 | $5.64 | $7.02 | $5.57 | 6.5% |
| Nortel | $18.31 | $0.00 | $0.00 | $0.00 | $0.00 | 0.0% |
| Sonus | $5.86 | $4.88 | $2.01 | $6.08 | $2.53 | 3.7% |
| Technicolor | $2.14 | $2.25 | $2.77 | $5.98 | $4.13 | 3.6% |
| UTStarcom | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | 0.0% |
| Veraz | $0.48 | $3.80 | $0.63 | $0.00 | $0.00 | 1.0% |
| Xener | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | 0.0% |
| ZTE | $0.73 | $25.41 | $0.53 | $4.95 | $1.52 | 7.7% |
| Other | $9.64 | $9.50 | $7.15 | $8.74 | $6.68 | 7.6% |
| Total | $122.03 | $137.01 | $85.12 | $115.32 | $86.03 | 100.0% |

**Notes:**
(1) Historical revenues from Infonetics Research, *Infonetics Total Service Provider VoIP and IMS Equipment and Subscribers Quarterly Worldwide Market Size, Share, and Forecasts: 1Q11*, June 6, 2011 (EME:APROD02318769)
(2) Based on revenues for average market share from Q2 2010, through Q1 2011
(3) Region includes Europe, Middle East, and Africa



*Nortel - 1 Licensing Model*
**CARRIER VOICE - HISTORICAL MARKET SHARE**
Exhibit R.11.5

Page 4 of 6

*Millions USD*

**APAC** (3)

| | Q1 2010 | Q2 2010 | Historical (1) Q3 2010 | Q4 2010 | Q1 2011 | Selected Market Share (2) |
|---|---|---|---|---|---|---|
| Alcatel-Lucent | $18.12 | $7.47 | $26.72 | $15.31 | $11.01 | 14.7% |
| AudioCodes | $2.57 | $3.08 | $3.00 | $2.50 | $3.69 | 3.0% |
| Cisco | $3.22 | $0.32 | $1.38 | $0.64 | $0.55 | 0.7% |
| Converse-NetCentrex | $0.36 | $0.41 | $0.23 | $0.00 | $0.00 | 0.2% |
| Dialogic | $0.68 | $0.28 | $0.19 | $2.52 | $1.73 | 1.1% |
| Ericsson | $4.07 | $3.63 | $2.69 | $2.59 | $2.03 | 2.7% |
| GENBAND | $0.09 | $11.06 | $10.90 | $13.19 | $5.39 | 9.8% |
| Huawei | $15.83 | $27.30 | $31.38 | $31.43 | $22.29 | 27.3% |
| Inaltel | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | 0.0% |
| Metaswitch | $0.42 | $0.00 | $0.10 | $0.18 | $0.18 | 0.1% |
| Nokia Siemens Networks | $21.11 | $23.23 | $15.93 | $19.83 | $11.48 | 17.1% |
| Nortel | $8.32 | $0.00 | $0.00 | $0.00 | $0.00 | 0.0% |
| Sonus | $7.09 | $4.31 | $1.70 | $5.21 | $1.27 | 3.0% |
| Technicolor | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | 0.0% |
| UTStarcom | $1.15 | $1.03 | $0.93 | $0.78 | $0.66 | 0.8% |
| Veraz | $1.29 | $0.57 | $3.60 | $0.00 | $0.00 | 1.0% |
| Xener | $2.94 | $2.98 | $2.74 | $2.99 | $2.74 | 2.8% |
| ZTE | $17.56 | $3.49 | $12.54 | $13.69 | $5.83 | 8.6% |
| Other | $7.64 | $7.43 | $8.21 | $8.04 | $5.92 | 7.2% |
| Total | $112.48 | $96.57 | $122.24 | $118.90 | $74.77 | 100.0% |

**Notes:**
(1) Historical revenues from Infonetics Research, *Infonetics Total Service Provider VoIP and IMS Equipment and Subscribers Quarterly Worldwide*
    *Market Size, Share, and Forecasts: 1Q11*, June 6, 2011 (EME.APROD02318769)
(2) Based on revenues for average market share from Q2 2010, through Q1 2011
(3) Region includes Asia and the Pacific, including Japan and Australia



*Nortel - 1 Licensing Model*
**CARRIER VOICE - HISTORICAL MARKET SHARE**
Exhibit R.11.5

Page 5 of 6

*Millions USD*

## CALA (3)

| | Q1 2010 | Q2 2010 | Historical (1) Q3 2010 | Q4 2010 | Q1 2011 | Selected Market Share (2) |
|---|---|---|---|---|---|---|
| Alcatel-Lucent | $0.95 | $0.84 | $1.68 | $0.00 | $17.07 | 15.5% |
| AudioCodes | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | 0.0% |
| Cisco | $3.22 | $0.23 | $4.75 | $1.18 | $1.00 | 5.6% |
| Converse-NetCentrex | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | 0.0% |
| Dialogic | $0.18 | $0.26 | $0.19 | $0.83 | $0.43 | 1.4% |
| Ericsson | $0.66 | $0.58 | $0.43 | $0.41 | $0.32 | 1.4% |
| GENBAND | $0.00 | $3.64 | $3.58 | $4.71 | $3.21 | 12.0% |
| Huawei | $4.47 | $12.96 | $10.74 | $15.16 | $17.36 | 44.4% |
| Italtel | $4.39 | $2.77 | $0.00 | $0.00 | $0.00 | 2.2% |
| Metaswitch | $0.44 | $0.69 | $0.10 | $0.81 | $0.00 | 1.3% |
| Nokia Siemens Networks | $0.00 | $1.02 | $2.45 | $3.05 | $1.94 | 6.7% |
| Nortel | $1.84 | $0.00 | $0.00 | $0.00 | $0.00 | 0.0% |
| Sonus | $0.00 | $0.00 | $0.31 | $0.87 | $0.00 | 0.9% |
| Technicolor | $0.00 | $0.00 | $0.12 | $0.78 | $0.00 | 0.7% |
| UTStarcom | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | 0.0% |
| Veraz | $0.69 | $0.06 | $0.51 | $0.00 | $0.00 | 0.4% |
| Xener | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | 0.0% |
| ZTE | $3.05 | $0.66 | $2.67 | $1.22 | $0.16 | 3.7% |
| Other | $1.02 | $0.99 | $1.22 | $1.10 | $1.50 | 3.8% |
| Total | $20.90 | $24.71 | $28.75 | $30.11 | $42.99 | 100.0% |

**Notes:**
(1) Historical revenues from Infonetics Research, *Infonetics Total Service Provider VoIP and IMS Equipment and Subscribers Quarterly Worldwide Market Size, Share, and Forecasts: 1Q11*, June 6, 2011 (EME:APROD02318769)
(2) Based on revenues for average market share from Q2 2010, through Q1 2011
(3) Region includes Central and Latin America, including Mexico

*Nortel - Licensing Model*
**CARRIER VOICE - HISTORICAL MARKET SHARE**
Exhibit R.11.5

Page 6 of 6

*Millions USD*

**WW Only (3)**

| | Q1 2010 | Q2 2010 | Historical (1) Q3 2010 | Q4 2010 | Q1 2011 | Selected Market Share (2) |
|---|---|---|---|---|---|---|
| Acme Packet | $34.94 | $34.89 | $37.62 | $45.88 | $45.53 | 25.6% |
| Alcatel-Lucent | $3.15 | $8.54 | $6.78 | $15.53 | $8.29 | 6.1% |
| ALOE Systems | $1.38 | $1.18 | $0.94 | $0.89 | $0.87 | 0.6% |
| AudioCodes | $2.44 | $2.47 | $1.56 | $0.84 | $0.40 | 0.8% |
| Dialogic | $1.83 | $1.62 | $0.30 | $1.16 | $0.38 | 0.5% |
| Ericsson | $6.44 | $8.11 | $8.46 | $9.46 | $10.64 | 5.7% |
| GENBAND | $1.73 | $2.91 | $2.51 | $5.01 | $2.88 | 2.1% |
| Huawei | $10.32 | $17.90 | $15.58 | $16.08 | $15.73 | 10.2% |
| Mavenir | $0.00 | $0.00 | $0.00 | $0.50 | $0.00 | 0.1% |
| Movius | $1.42 | $1.04 | $0.94 | $0.97 | $1.03 | 0.6% |
| NEC | $0.00 | $0.00 | $0.00 | $0.00 | $15.10 | 2.4% |
| Nokia Siemens Networks | $8.07 | $8.08 | $8.51 | $13.20 | $9.59 | 6.2% |
| RadiSys Convedia | $23.02 | $27.38 | $27.22 | $26.79 | $7.47 | 13.9% |
| Sansay | $0.33 | $0.45 | $0.47 | $0.49 | $0.50 | 0.3% |
| Sonus | $4.72 | $7.36 | $3.01 | $8.17 | $1.96 | 3.2% |
| Technicolor | $0.05 | $2.36 | $0.51 | $1.99 | $1.82 | 1.0% |
| ZTE | $1.17 | $9.53 | $7.15 | $4.79 | $4.52 | 4.1% |
| Other | $27.45 | $25.67 | $27.31 | $29.35 | $23.43 | 16.5% |
| Total | $128.46 | $159.49 | $148.87 | $181.08 | $150.13 | 100.0% |

<u>Notes</u>:
(1) Historical revenues from Infonetics Research, *Infonetics Total Service Provider VoIP and IMS Equipment and Subscribers Quarterly Worldwide Market Size, Share, and Forecasts: 1Q11*, June 6, 2011 (EMEAPROD02318769)
(2) Based on revenues for average market share from Q2 2010, through Q1 2011
(3) Media Servers, Session border controllers, CSCF servers, and Voice application servers are not split out by region

*Nortel - Licensing Model*
**IDC COUNTRY SHARE OF REGION BY TECHNOLOGY**
Exhibit R.12.1

Page 1 of 4

*Percent of Country's Region*

**Regional Share of Smartphone Market**

| Country (2) | Region | 2011 | 2012 | Forecast (1) 2013 | 2014 | 2015 |
|---|---|---|---|---|---|---|
| AU | APAC | 7.0% | 6.5% | 5.9% | 5.4% | 5.0% |
| CN | APAC | 30.3% | 33.3% | 33.8% | 34.2% | 34.0% |
| HK | APAC | 5.2% | 4.8% | 4.4% | 3.9% | 3.6% |
| IN | APAC | 4.9% | 7.2% | 10.1% | 12.7% | 15.2% |
| JP | APAC | 18.8% | 16.3% | 13.9% | 12.0% | 10.9% |
| KR | APAC | 18.1% | 15.0% | 13.6% | 12.3% | 11.1% |
| SG | APAC | 2.6% | 2.4% | 2.1% | 1.9% | 1.8% |
| TW | APAC | 2.2% | 2.3% | 2.2% | 2.2% | 2.3% |
| BR | CALA | 39.6% | 37.8% | 35.0% | 34.1% | 34.5% |
| MX | CALA | 20.8% | 21.8% | 23.0% | 22.8% | 22.6% |
| BE | EMEA | 1.5% | 1.5% | 1.5% | 1.5% | 1.5% |
| DK | EMEA | 1.6% | 1.6% | 1.5% | 1.5% | 1.4% |
| FI | EMEA | 1.0% | 1.0% | 1.0% | 1.0% | 1.0% |
| FR | EMEA | 11.2% | 11.6% | 11.7% | 11.7% | 11.4% |
| DE | EMEA | 9.9% | 9.7% | 9.6% | 9.8% | 10.0% |
| IT | EMEA | 5.7% | 5.8% | 5.9% | 5.9% | 6.1% |
| LU | EMEA | 0.0% | 0.0% | 0.0% | 0.0% | 0.0% |
| NL | EMEA | 3.3% | 3.3% | 3.2% | 3.2% | 3.2% |
| ES | EMEA | 5.6% | 5.1% | 4.9% | 4.9% | 4.7% |
| SE | EMEA | 2.1% | 1.9% | 1.9% | 1.9% | 1.8% |
| GB | EMEA | 18.9% | 17.6% | 16.9% | 16.3% | 15.9% |
| IE | EMEA | 0.9% | 0.9% | 1.0% | 1.0% | 1.1% |
| CA | NA | 1.4% | 1.1% | 1.0% | 1.0% | 1.0% |
| US | NA | 98.6% | 98.9% | 99.0% | 99.0% | 99.0% |

<u>Notes</u>:
(1) All data from IDC Worldwide Blackbook, Q1 2011 (EME:APROD02318770)
(2) Country list derived from jurisdictions with high interest patent coverage

*Nortel - Licensing Model*
**IDC COUNTRY SHARE OF REGION BY TECHNOLOGY**
Exhibit R.12.1

Page 2 of 4

*Percent of Country's Region*

**Regional Share of Telecommunications Market**

| Country (2) | Region | 2011 | 2012 | 2013 | 2014 | 2015 |
|---|---|---|---|---|---|---|
| | | | | Forecast (1) | | |
| AU | APAC | 4.6% | 4.3% | 4.2% | 4.2% | 4.1% |
| CN | APAC | 37.5% | 38.4% | 39.5% | 40.4% | 41.3% |
| HK | APAC | 0.8% | 0.8% | 0.8% | 0.8% | 0.8% |
| IN | APAC | 9.0% | 8.7% | 8.7% | 8.7% | 8.7% |
| JP | APAC | 24.8% | 24.3% | 22.8% | 21.5% | 20.3% |
| KR | APAC | 4.1% | 3.9% | 3.9% | 3.9% | 3.8% |
| SG | APAC | 1.1% | 1.1% | 1.1% | 1.1% | 1.0% |
| TW | APAC | 1.8% | 1.8% | 1.8% | 1.8% | 1.9% |
| BR | CALA | 39.5% | 40.2% | 39.9% | 39.6% | 39.3% |
| MX | CALA | 27.0% | 27.2% | 26.9% | 26.8% | 26.7% |
| BE | EMEA | 2.0% | 1.9% | 1.9% | 1.8% | 1.8% |
| DK | EMEA | 1.3% | 1.3% | 1.2% | 1.2% | 1.2% |
| FI | EMEA | 1.1% | 1.1% | 1.1% | 1.1% | 1.1% |
| FR | EMEA | 9.0% | 8.9% | 8.8% | 8.6% | 8.6% |
| DE | EMEA | 13.4% | 13.2% | 13.0% | 12.7% | 12.5% |
| IT | EMEA | 7.4% | 7.2% | 7.0% | 6.9% | 6.7% |
| LU | EMEA | 0.0% | 0.0% | 0.0% | 0.0% | 0.0% |
| NL | EMEA | 3.3% | 3.2% | 3.2% | 3.1% | 3.0% |
| ES | EMEA | 5.5% | 5.4% | 5.2% | 5.1% | 5.0% |
| SE | EMEA | 2.1% | 2.1% | 2.1% | 2.0% | 2.0% |
| GB | EMEA | 11.4% | 11.2% | 11.1% | 10.9% | 10.8% |
| IE | EMEA | 1.0% | 0.9% | 0.9% | 0.9% | 0.9% |
| CA | NA | 5.9% | 5.9% | 5.9% | 6.0% | 6.1% |
| US | NA | 94.1% | 94.1% | 94.1% | 94.0% | 93.9% |

**Notes:**
(1) All data from IDC Worldwide Blackbook, Q1 2011 (EME:APROD02318770)
(2) Country list derived from jurisdictions with high interest patent coverage

Nortel - Licensing Model
**IDC COUNTRY SHARE OF REGION BY TECHNOLOGY**
Exhibit R.12.1

Page 3 of 4

*Percent of Country's Region*

**Regional Share of Personal Computer (PC) Market**

| Country (2) | Region | 2011 | 2012 | Forecast (1) 2013 | 2014 | 2015 |
|---|---|---|---|---|---|---|
| AU | APAC | 0.0% | 0.0% | 0.0% | 0.0% | 0.0% |
| CN | APAC | 0.0% | 0.0% | 0.0% | 0.0% | 0.0% |
| HK | APAC | 0.0% | 0.0% | 0.0% | 0.0% | 0.0% |
| IN | APAC | 0.0% | 0.0% | 0.0% | 0.0% | 0.0% |
| JP | APAC | 18.1% | 17.2% | 14.5% | 11.8% | 10.3% |
| KR | APAC | 4.2% | 3.9% | 3.5% | 3.2% | 2.7% |
| SG | APAC | 0.0% | 0.0% | 0.0% | 0.0% | 0.0% |
| TW | APAC | 0.0% | 0.0% | 0.0% | 0.0% | 0.0% |
| BR | CALA | 0.0% | 0.0% | 0.0% | 0.0% | 0.0% |
| MX | CALA | 0.0% | 0.0% | 0.0% | 0.0% | 0.0% |
| BE | EMEA | 0.0% | 0.0% | 0.0% | 0.0% | 0.0% |
| DK | EMEA | 0.0% | 0.0% | 0.0% | 0.0% | 0.0% |
| FI | EMEA | 0.0% | 0.0% | 0.0% | 0.0% | 0.0% |
| FR | EMEA | 9.9% | 9.7% | 9.3% | 9.3% | 9.1% |
| DE | EMEA | 11.9% | 11.6% | 11.5% | 11.2% | 11.3% |
| IT | EMEA | 0.0% | 0.0% | 0.0% | 0.0% | 0.0% |
| LU | EMEA | 0.0% | 0.0% | 0.0% | 0.0% | 0.0% |
| NL | EMEA | 0.0% | 0.0% | 0.0% | 0.0% | 0.0% |
| ES | EMEA | 0.0% | 0.0% | 0.0% | 0.0% | 0.0% |
| SE | EMEA | 0.0% | 0.0% | 0.0% | 0.0% | 0.0% |
| GB | EMEA | 11.6% | 11.7% | 11.5% | 11.7% | 11.6% |
| IE | EMEA | 0.5% | 0.5% | 0.5% | 0.5% | 0.5% |
| CA | NA | 8.6% | 7.9% | 7.6% | 7.4% | 6.6% |
| US | NA | 91.4% | 92.1% | 92.4% | 92.6% | 93.4% |

Notes:
(1) All data from IDC Worldwide Blackbook, Q1 2011 (EMEA:PROD023187770)
(2) Country list derived from jurisdictions with high interest patent coverage

*Nortel - Licensing Model*
**IDC COUNTRY SHARE OF REGION BY TECHNOLOGY**
Exhibit R.12.1

Page 4 of 4

**Regional Share of Packaged Software Market**

*Percent of Country's Region*

| Country (2) | Region | 2011 | 2012 | Forecast (1) 2013 | 2014 | 2015 |
|---|---|---|---|---|---|---|
| AU | APAC | 0.0% | 0.0% | 0.0% | 0.0% | 0.0% |
| CN | APAC | 0.0% | 0.0% | 0.0% | 0.0% | 0.0% |
| HK | APAC | 0.0% | 0.0% | 0.0% | 0.0% | 0.0% |
| IN | APAC | 0.0% | 0.0% | 0.0% | 0.0% | 0.0% |
| JP | APAC | 0.0% | 0.0% | 0.0% | 0.0% | 0.0% |
| KR | APAC | 0.0% | 0.0% | 0.0% | 0.0% | 0.0% |
| SG | APAC | 0.0% | 0.0% | 0.0% | 0.0% | 0.0% |
| TW | APAC | 0.0% | 0.0% | 0.0% | 0.0% | 0.0% |
| BR | CALA | 0.0% | 0.0% | 0.0% | 0.0% | 0.0% |
| MX | CALA | 0.0% | 0.0% | 0.0% | 0.0% | 0.0% |
| BE | EMEA | 0.0% | 0.0% | 0.0% | 0.0% | 0.0% |
| DK | EMEA | 0.0% | 0.0% | 0.0% | 0.0% | 0.0% |
| FI | EMEA | 0.0% | 0.0% | 0.0% | 0.0% | 0.0% |
| FR | EMEA | 12.9% | 12.7% | 12.6% | 12.4% | 12.3% |
| DE | EMEA | 20.8% | 20.6% | 20.4% | 20.1% | 20.0% |
| IT | EMEA | 0.0% | 0.0% | 0.0% | 0.0% | 0.0% |
| LU | EMEA | 0.0% | 0.0% | 0.0% | 0.0% | 0.0% |
| NL | EMEA | 0.0% | 0.0% | 0.0% | 0.0% | 0.0% |
| ES | EMEA | 0.0% | 0.0% | 0.0% | 0.0% | 0.0% |
| SE | EMEA | 0.0% | 0.0% | 0.0% | 0.0% | 0.0% |
| GB | EMEA | 17.6% | 17.5% | 17.3% | 17.2% | 17.1% |
| IE | EMEA | 0.6% | 0.6% | 0.6% | 0.6% | 0.5% |
| CA | NA | 5.5% | 5.5% | 5.5% | 5.4% | 5.4% |
| US | NA | 94.5% | 94.5% | 94.5% | 94.6% | 94.6% |

<u>Notes</u>:
(1) All data from IDC Worldwide Blackbook, Q1 2011 (EMEAPROD02318770)
(2) Country list derived from jurisdictions with high interest patent coverage



*Nortel - Licensing Model*
**RISK-ADJUSTED HURDLE RATES**
Exhibit R.12.2

| Characterization of Risk | Approximate RAHR Range | | Notes |
|---|---|---|---|
| | Low | High | |
| "Risk-free," such as building a duplicate plant to make more of a currently made and sold product in response to presently high demand | 10% | 18% | Approximates the corporate rate of borrowing |
| Very low risk, such as incremental improvements with a well-understood technology into making a product presently made and sold in response to existing demand | 15% | 20% | Discernibly above the corporation's goal for return on investment to its shareholders |
| Low risk, such as making a product with new features using well-understood technology into a presently served and understood customer segment with evidence of demand for such features | 20% | 30% | |
| Moderate risk, such as making a new product using well-understood technology to a customer segment presently served by other products made by the corporation and with evidence of demand for such a new product | 25% | 35% | |
| High risk, such as making a new product using a not well-understood technology and marketing it to an existing segment, or a well-understood technology to a new market segment | 30% | 40% | |
| Very high risk, such as making a new product with new technology to a new market segment | 35% | 45% | |
| Extremely high risk, such as creating a startup company to go into the business of making a product not presently sold or even known to exist using unproven technologies | 50% | 70% | Even higher than 70% may be appropriate |

**Notes:**
(1) Razgaitis, R., Valuation and Dealmaking of Technology-Based Intellectual Property: Principles, Methods, and Tools, John Wiley & Sons, Inc., Hoboken, NJ, 2009, p. 271