*Nortel - Licensing Model*
**ALLOCATION OF RESIDUAL SALE PROCEEDS - KINRICH JURISDICTIONS WITH CHINA**
Exhibit 2.1.0

*Millions USD*

| Allocation of $4.5 Billion | License (2) | Contribution Lookback Periods (3) | | | |
| --- | --- | --- | --- | --- | --- |
| | | 1991-2006 | 1991-2008 | 2001-2006 | 2001-2008 |
| US Debtors (4) | $2,827.1 | $1,931.6 | $1,919.4 | $1,735.4 | $1,749.8 |
| Canada Debtors (5) | $416.0 | $1,778.2 | $1,831.0 | $1,936.9 | $2,022.8 |
| United Kingdom Debtors | $550.0 | $389.4 | $362.5 | $283.7 | $245.2 |
| Ireland Debtors | $249.3 | $43.4 | $45.8 | $33.2 | $40.9 |
| France Debtors | $440.5 | $340.3 | $324.3 | $493.7 | $424.1 |
| NN SAS (6) | $16.2 | $16.2 | $16.2 | $16.2 | $16.2 |
| NN GmbH (7) | $1.0 | $1.0 | $1.0 | $1.0 | $1.0 |
| | | | | | |
| Total | $4,500.0 | $4,500.0 | $4,500.0 | $4,500.0 | $4,500.0 |
| | | | | | |
| US Debtors | $2,827.1 | $1,931.6 | $1,919.4 | $1,735.4 | $1,749.8 |
| Canada Debtors | $416.0 | $1,778.2 | $1,831.0 | $1,936.9 | $2,022.8 |
| EMEA Debtors | $1,257.0 | $790.2 | $749.7 | $827.7 | $727.3 |
| | | | | | |
| Total | $4,500.0 | $4,500.0 | $4,500.0 | $4,500.0 | $4,500.0 |
| | | | | | |
| US Debtors (4) | 62.8% | 42.9% | 42.7% | 38.6% | 38.9% |
| Canada Debtors (5) | 9.2% | 39.5% | 40.7% | 43.0% | 45.0% |
| United Kingdom Debtors | 12.2% | 8.7% | 8.1% | 6.3% | 5.4% |
| Ireland Debtors | 5.5% | 1.0% | 1.0% | 0.7% | 0.9% |
| France Debtors | 9.8% | 7.6% | 7.2% | 11.0% | 9.4% |
| NN SAS (6) | 0.4% | 0.4% | 0.4% | 0.4% | 0.4% |
| NN GmbH (7) | 0.0% | 0.0% | 0.0% | 0.0% | 0.0% |
| | | | | | |
| Total | 100.0% | 100.0% | 100.0% | 100.0% | 100.0% |
| | | | | | |
| US Debtors | 62.8% | 42.9% | 42.7% | 38.6% | 38.9% |
| Canada Debtors | 9.2% | 39.5% | 40.7% | 43.0% | 45.0% |
| EMEA Debtors | 27.9% | 17.6% | 16.7% | 18.4% | 16.2% |
| | | | | | |
| Total | 100.0% | 100.0% | 100.0% | 100.0% | 100.0% |

**Notes:**
(1) Based upon NPV of all non-RPE territories allocated 20 percent each to the RPE entities, as per my previous methodology
(2) Total allocated value is equal to the Residual Patent sale proceeds of $4.5B less $42.85M (the values attributable to the patents held by
  CoreTek, Xros, Nortel Networks Application Management, Nortel GmbH and Nortel Networks France SAS)
(3) Reflects allocation of $4,461.41 according to historical R&D spend with various lookback periods; as per my previous methodology
(4) Value allocated to the US includes approximately $0.00 million related to assets owned by subsidiaries not parties to the MRDA
(5) Value allocated to Canada includes approximately $21.45 million related to assets owned by subsidiaries not parties to the MRDA
(6) Value allocated to NN SAS includes approximately $16.19 million related to assets owned by subsidiaries not parties to the MRDA
(7) Value allocated to NN GmbH includes approximately $0.96 million related to assets owned by subsidiaries not parties to the MRDA



*Nortel - Licensing Model*
**SUMMARY OF VALUATION ANALYSIS - KINRICH JURISDICTIONS WITH CHINA**
Exhibit 2.1.1

*Millions USD*

| Franchise | US | Canada | North America | UK | Ireland | France | EMEA | APAC | CALA | Worldwide |
|---|---|---|---|---|---|---|---|---|---|---|
| Smartphones (1) | $247.32 | $2.67 | $249.99 | $34.35 | $0.00 | $23.34 | $77.65 | $104.64 | $0.00 | $432.28 |
| Wireless Infrastructure (2) | $272.02 | $17.26 | $289.28 | $28.24 | $0.00 | $22.42 | $83.68 | $122.84 | $0.00 | $495.83 |
| Optical (3) | $87.81 | $5.58 | $93.39 | $10.03 | $0.00 | $7.97 | $29.72 | $39.82 | $0.00 | $161.10 |
| Data Networking (4) | $510.91 | $32.45 | $543.36 | $48.28 | $0.00 | $38.35 | $143.06 | $147.13 | $0.00 | $833.55 |
| PC (5) | $159.04 | $12.80 | $171.85 | $31.05 | $0.00 | $0.00 | $31.05 | $181.64 | $0.00 | $384.54 |
| Internet (6) | $339.06 | $19.50 | $358.56 | $37.44 | $0.00 | $27.10 | $108.50 | $22.12 | $0.00 | $489.18 |
| Enterprise Voice (7) | $63.10 | $4.00 | $67.09 | $7.41 | $0.00 | $5.88 | $21.95 | $20.20 | $0.00 | $112.29 |
| Carrier Voice (8) | $22.10 | $1.40 | $23.50 | $1.67 | $0.00 | $1.33 | $4.95 | $9.14 | $0.00 | $36.93 |
| Other (9) | $14.73 | $0.83 | $15.56 | $1.72 | $0.00 | $1.09 | $4.33 | $5.61 | $0.00 | $25.49 |
| TOTAL | $1,716.09 | $96.49 | $1,812.56 | $200.18 | $0.00 | $127.48 | $504.90 | $653.13 | $0.00 | $2,971.19 |

**Notes:**
(1)  Exhibit 2.1.2
(2)  Exhibit 2.1.3
(3)  Exhibit 2.1.4
(4)  Exhibit 2.1.5
(5)  Exhibit 2.1.6
(6)  Exhibit 2.1.7
(7)  Exhibit 2.1.8
(8)  Exhibit 2.1.9
(9)  Values based upon 255 high-interest "Other" patents valued at $100K each, allocated according to the regional allocations of all other franchises



*Nortel - Licensing Model*
**SMART PHONES - SUMMARY OF VALUATION ANALYSIS - KINRICH JURISDICTIONS WITH CHINA**
Exhibit 2.1.2

*Millions USD*

| Market Participant | US | Canada | North America | UK | Ireland | France | EMEA | APAC | CALA | Worldwide |
|---|---|---|---|---|---|---|---|---|---|---|
| Apple | $78.96 | $0.85 | $79.81 | $11.09 | $0.00 | $7.53 | $25.07 | $30.23 | $0.00 | **$135.02** |
| HTC | $25.72 | $0.28 | $26.00 | $3.55 | $0.00 | $2.41 | $8.03 | $11.31 | $0.00 | **$45.36** |
| LG | $3.49 | $0.04 | $3.52 | $0.48 | $0.00 | $0.33 | $1.09 | $1.52 | $0.00 | **$6.13** |
| Motorola | $11.04 | $0.12 | $11.16 | $1.52 | $0.00 | $1.04 | $3.45 | $4.84 | $0.00 | **$19.45** |
| Nokia | $47.70 | $0.51 | $48.21 | $6.61 | $0.00 | $4.49 | $14.93 | $21.35 | $0.00 | **$84.49** |
| RIM | $36.17 | $0.39 | $36.57 | $5.01 | $0.00 | $3.40 | $11.31 | $16.15 | $0.00 | **$64.04** |
| Samsung | $19.18 | $0.21 | $19.39 | $2.64 | $0.00 | $1.80 | $5.97 | $8.33 | $0.00 | **$33.70** |
| Sony Ericsson | $10.33 | $0.11 | $10.44 | $1.42 | $0.00 | $0.97 | $3.21 | $4.44 | $0.00 | **$18.08** |
| Other | $14.74 | $0.16 | $14.90 | $2.03 | $0.00 | $1.38 | $4.60 | $6.48 | $0.00 | **$26.00** |
| Total | **$247.32** | **$2.67** | **$249.99** | **$34.35** | **$0.00** | **$23.34** | **$77.65** | **$104.64** | **$0.00** | **$432.28** |

**Notes:**
(1) EMEAPROD02318767
(2) EMEAPROD02318770



*Nortel - Licensing Model*
**WIRELESS INFRASTRUCTURE - SUMMARY OF VALUATION ANALYSIS - KINRICH JURISDICTIONS WITH CHINA**
Exhibit 2.1.3

Page 1 of 2

*Millions USD*

| Market Participant - 2G/3G ex HLR | United States | Canada | North America | United Kingdom | Ireland | France | EMEA | APAC | CALA | Worldwide |
|---|---|---|---|---|---|---|---|---|---|---|
| Ericsson | $148.10 | $9.38 | $157.47 | $15.02 | $0.00 | $11.93 | $44.52 | $59.89 | $0.00 | **$261.89** |
| Nokia Siemens Networks | $65.79 | $4.17 | $69.96 | $6.67 | $0.00 | $5.30 | $19.78 | $26.61 | $0.00 | **$116.35** |
| Alcatel-Lucent | $42.43 | $2.69 | $45.11 | $4.30 | $0.00 | $3.42 | $12.76 | $17.16 | $0.00 | **$75.03** |
| Huawei | $45.08 | $2.85 | $47.94 | $4.57 | $0.00 | $3.63 | $13.55 | $18.23 | $0.00 | **$79.73** |
| ZTE | $10.67 | $0.68 | $11.35 | $1.08 | $0.00 | $0.86 | $3.21 | $4.32 | $0.00 | **$18.87** |
| Motorola | $10.69 | $0.68 | $11.37 | $1.08 | $0.00 | $0.86 | $3.21 | $4.32 | $0.00 | **$18.91** |
| Cisco | $3.38 | $0.21 | $3.59 | $0.34 | $0.00 | $0.27 | $1.01 | $1.37 | $0.00 | **$5.97** |
| GENBAND | $0.48 | $0.03 | $0.51 | $0.05 | $0.00 | $0.04 | $0.14 | $0.19 | $0.00 | **$0.85** |
| Datang Mobile | $0.08 | $0.01 | $0.09 | $0.01 | $0.00 | $0.01 | $0.03 | $0.03 | $0.00 | **$0.15** |
| UTStarcom | $0.03 | $0.00 | $0.03 | $0.00 | $0.00 | $0.00 | $0.01 | $0.01 | $0.00 | **$0.05** |
| Other | $20.51 | $1.30 | $21.81 | $2.08 | $0.00 | $1.65 | $6.17 | $8.30 | $0.00 | **$36.28** |
| Total | **$347.25** | **$21.99** | **$369.24** | **$35.22** | **$0.00** | **$27.96** | **$104.39** | **$140.43** | **$0.00** | **$614.07** |
| Less: Ericsson & Genband | **$198.67** | **$12.58** | **$211.25** | **$20.15** | **$0.00** | **$16.00** | **$59.73** | **$80.35** | **$0.00** | **$351.33** |

| Market Participant - 2G/3G HLR | United States | Canada | North America | United Kingdom | Ireland | France | EMEA | APAC | CALA | Worldwide |
|---|---|---|---|---|---|---|---|---|---|---|
| Ericsson | $0.30 | $0.02 | $0.32 | $0.15 | $0.00 | $0.12 | $0.46 | $0.71 | $0.00 | **$1.45** |
| Nokia Siemens Networks | $0.12 | $0.01 | $0.13 | $0.14 | $0.00 | $0.11 | $0.40 | $0.45 | $0.00 | **$1.06** |
| Alcatel-Lucent | $0.20 | $0.01 | $0.21 | $0.10 | $0.00 | $0.08 | $0.29 | $0.44 | $0.00 | **$0.95** |
| Huawei | $0.01 | $0.00 | $0.01 | $0.23 | $0.00 | $0.18 | $0.68 | $0.15 | $0.00 | **$0.98** |
| ZTE | $0.00 | $0.00 | $0.00 | $0.04 | $0.00 | $0.03 | $0.11 | $0.21 | $0.00 | **$0.37** |
| Motorola | $0.10 | $0.01 | $0.11 | $0.01 | $0.00 | $0.01 | $0.02 | $0.07 | $0.00 | **$0.15** |
| HP | $0.31 | $0.02 | $0.33 | $0.06 | $0.00 | $0.05 | $0.17 | $0.18 | $0.00 | **$0.57** |
| Apertio | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | **$0.00** |
| Other | $0.15 | $0.01 | $0.16 | $0.02 | $0.00 | $0.02 | $0.07 | $0.36 | $0.00 | **$0.50** |
| Total | **$1.19** | **$0.08** | **$1.27** | **$0.74** | **$0.00** | **$0.59** | **$2.19** | **$2.56** | **$0.00** | **$6.02** |
| Less: Ericsson | **$0.89** | **$0.06** | **$0.95** | **$0.59** | **$0.00** | **$0.47** | **$1.74** | **$1.86** | **$0.00** | **$4.57** |

**Notes:**
(1) EMEAPROD02318768
(2) EMEAPROD02318770



*Nortel - Licensing Model*
**WIRELESS INFRASTRUCTURE - SUMMARY OF VALUATION ANALYSIS - KINRICH JURISDICTIONS WITH CHINA**
Exhibit 2.1.3

Page 2 of 2

*Millions USD*

| Market Participant - LTE | United States | Canada | North America | United Kingdom | Ireland | France | EMEA | APAC | CALA | Worldwide |
|---|---|---|---|---|---|---|---|---|---|---|
| Ericsson | $29.66 | $1.89 | $31.56 | $2.91 | $0.00 | $2.31 | $8.63 | $12.11 | $0.00 | **$52.30** |
| Nokia Siemens Networks | $13.84 | $0.88 | $14.73 | $1.36 | $0.00 | $1.08 | $4.03 | $5.65 | $0.00 | **$24.41** |
| Alcatel-Lucent | $23.17 | $1.48 | $24.65 | $2.27 | $0.00 | $1.81 | $6.74 | $9.46 | $0.00 | **$40.84** |
| Huawei | $5.09 | $0.32 | $5.41 | $0.50 | $0.00 | $0.40 | $1.48 | $2.08 | $0.00 | **$8.97** |
| ZTE | $2.40 | $0.15 | $2.55 | $0.24 | $0.00 | $0.19 | $0.70 | $0.98 | $0.00 | **$4.23** |
| Motorola | $2.23 | $0.14 | $2.37 | $0.22 | $0.00 | $0.17 | $0.65 | $0.91 | $0.00 | **$3.93** |
| Cisco | $0.99 | $0.06 | $1.05 | $0.10 | $0.00 | $0.08 | $0.29 | $0.40 | $0.00 | **$1.74** |
| NEC | $7.63 | $0.49 | $8.12 | $0.75 | $0.00 | $0.60 | $2.22 | $3.11 | $0.00 | **$13.45** |
| Fujitsu | $5.44 | $0.35 | $5.79 | $0.53 | $0.00 | $0.42 | $1.58 | $2.22 | $0.00 | **$9.59** |
| Other | $4.79 | $0.31 | $5.09 | $0.47 | $0.00 | $0.37 | $1.39 | $1.95 | $0.00 | **$8.44** |
| Total | **$95.24** | **$6.08** | **$101.32** | **$9.35** | **$0.00** | **$7.43** | **$27.69** | **$38.89** | **$0.00** | **$167.90** |
| Less: Ericsson | **$65.57** | **$4.19** | **$69.76** | **$6.44** | **$0.00** | **$5.12** | **$19.07** | **$26.78** | **$0.00** | **$115.60** |

| Market Participant - WiMAX | United States | Canada | North America | United Kingdom | Ireland | France | EMEA | APAC | CALA | Worldwide |
|---|---|---|---|---|---|---|---|---|---|---|
| Huawei | $1.67 | $0.11 | $1.77 | $0.17 | $0.00 | $0.14 | $0.52 | $2.33 | #DIV/0! | **$4.86** |
| ZTE | $0.00 | $0.00 | $0.00 | $0.11 | $0.00 | $0.09 | $0.34 | $1.01 | #DIV/0! | **$1.12** |
| Motorola | $0.86 | $0.05 | $0.92 | $0.07 | $0.00 | $0.05 | $0.20 | $0.26 | #DIV/0! | **$1.74** |
| Samsung | $2.76 | $0.17 | $2.94 | $0.40 | $0.00 | $0.32 | $1.19 | $7.20 | #DIV/0! | **$10.88** |
| Cisco | $0.02 | $0.00 | $0.02 | $0.01 | $0.00 | $0.00 | $0.02 | $0.03 | #DIV/0! | **$0.06** |
| Alvarion | $0.77 | $0.05 | $0.82 | $0.15 | $0.00 | $0.12 | $0.46 | $0.82 | #DIV/0! | **$2.31** |
| Aviat Networks (Harris-Stratex) | $0.00 | $0.00 | $0.00 | $0.05 | $0.00 | $0.04 | $0.14 | $0.65 | #DIV/0! | **$0.63** |
| Airspan | $0.19 | $0.01 | $0.20 | $0.01 | $0.00 | $0.01 | $0.03 | $0.05 | #DIV/0! | **$0.36** |
| NEC | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.44 | #DIV/0! | **$0.33** |
| Redline Communications | $0.16 | $0.01 | $0.17 | $0.02 | $0.00 | $0.02 | $0.06 | $0.02 | #DIV/0! | **$0.32** |
| Proxim | $0.12 | $0.01 | $0.12 | $0.02 | $0.00 | $0.01 | $0.05 | $0.07 | #DIV/0! | **$0.29** |
| Tellabs | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.04 | #DIV/0! | **$0.03** |
| Other | $0.34 | $0.02 | $0.36 | $0.06 | $0.00 | $0.04 | $0.17 | $0.92 | #DIV/0! | **$1.39** |
| Total | **$6.88** | **$0.43** | **$7.32** | **$1.06** | **$0.00** | **$0.84** | **$3.15** | **$13.86** | **$0.00** | **$24.32** |
| Less: None | **$6.88** | **$0.43** | **$7.32** | **$1.06** | **$0.00** | **$0.84** | **$3.15** | **$13.86** | **$0.00** | **$24.32** |

**Notes:**
(1) EMEAPROD02318768
(2) EMEAPROD02318770



*Nortel - Licensing Model*
**OPTICAL NETWORK & HARDWARE - SUMMARY OF VALUATION ANALYSIS - KINRICH JURISDICTIONS WITH CHINA**
Exhibit 2.1.4

*Millions USD*

| Market Participant | United States | Canada | North America | United Kingdom | Ireland | France | EMEA | APAC | CALA | Worldwide |
|---|---|---|---|---|---|---|---|---|---|---|
| Alcatel-Lucent | $13.92 | $0.88 | $14.80 | $3.34 | $0.00 | $2.65 | $9.90 | $4.87 | $0.00 | **$33.61** |
| Huawei | $1.12 | $0.07 | $1.19 | $2.05 | $0.00 | $1.63 | $6.07 | $15.19 | $0.00 | **$33.34** |
| Ciena | $15.34 | $0.97 | $16.32 | $0.78 | $0.00 | $0.62 | $2.31 | $0.85 | $0.00 | **$14.18** |
| Fujitsu | $18.79 | $1.19 | $19.99 | $0.05 | $0.00 | $0.04 | $0.16 | $1.56 | $0.00 | **$13.07** |
| ZTE | $0.00 | $0.00 | $0.00 | $0.39 | $0.00 | $0.31 | $1.15 | $6.96 | $0.00 | **$12.35** |
| NEC | $0.26 | $0.02 | $0.28 | $0.12 | $0.00 | $0.10 | $0.36 | $4.29 | $0.00 | **$6.64** |
| Nokia Siemens | $2.22 | $0.14 | $2.36 | $1.14 | $0.00 | $0.91 | $3.39 | $0.47 | $0.00 | **$7.77** |
| Cisco | $9.95 | $0.63 | $10.58 | $0.31 | $0.00 | $0.25 | $0.93 | $0.57 | $0.00 | **$8.19** |
| ECI | $0.27 | $0.02 | $0.29 | $0.52 | $0.00 | $0.41 | $1.53 | $1.69 | $0.00 | **$5.14** |
| Tellabs | $10.51 | $0.67 | $11.18 | $0.15 | $0.00 | $0.12 | $0.45 | $0.29 | $0.00 | **$7.49** |
| Ericsson | $0.00 | $0.00 | $0.00 | $0.68 | $0.00 | $0.54 | $2.01 | $0.95 | $0.00 | **$4.79** |
| Infinera | $6.56 | $0.42 | $6.97 | $0.21 | $0.00 | $0.17 | $0.62 | $0.07 | $0.00 | **$5.04** |
| ADVA | $2.27 | $0.14 | $2.42 | $0.37 | $0.00 | $0.29 | $1.09 | $0.11 | $0.00 | **$3.20** |
| Transmode | $0.29 | $0.02 | $0.31 | $0.23 | $0.00 | $0.19 | $0.69 | $0.01 | $0.00 | **$1.28** |
| Tyco Telecom | $0.89 | $0.06 | $0.95 | $0.08 | $0.00 | $0.07 | $0.25 | $0.10 | $0.00 | **$1.29** |
| Adtran | $1.68 | $0.11 | $1.79 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | **$0.96** |
| Sycamore | $0.42 | $0.03 | $0.45 | $0.02 | $0.00 | $0.01 | $0.05 | $0.05 | $0.00 | **$0.39** |
| Nortel | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | **$0.00** |
| Other | $3.31 | $0.21 | $3.52 | $0.26 | $0.00 | $0.21 | $0.77 | $2.72 | $0.00 | **$7.15** |
| Total | **$87.81** | **$5.58** | **$93.39** | **$10.71** | **$0.00** | **$8.51** | **$31.73** | **$40.76** | **$0.00** | **$165.88** |
| Less: Ericsson and Nortel | **$87.81** | **$5.58** | **$93.39** | **$10.03** | **$0.00** | **$7.97** | **$29.72** | **$39.82** | **$0.00** | **$161.10** |

**Notes:**
(1) EMEAPROD02318751
(2) EMEAPROD02318770



*Nortel - Licensing Model*
**DATA NETWORKING - SUMMARY OF VALUATION ANALYSIS - KINRICH JURISDICTIONS WITH CHINA**
Exhibit 2.1.5

*Millions USD*

| Market Participant | United States | Canada | North America | United Kingdom | Ireland | France | EMEA | APAC | CALA | Worldwide |
|---|---|---|---|---|---|---|---|---|---|---|
| Cisco | $347.82 | $22.09 | $369.91 | $27.45 | $0.00 | $21.81 | $81.35 | $64.05 | $0.00 | **$515.31** |
| Juniper | $55.25 | $3.51 | $58.77 | $3.68 | $0.00 | $2.92 | $10.89 | $9.10 | $0.00 | **$78.76** |
| Alcatel-Lucent | $33.03 | $2.10 | $35.13 | $4.11 | $0.00 | $3.27 | $12.18 | $4.66 | $0.00 | **$51.97** |
| Huawei | $0.05 | $0.00 | $0.06 | $2.10 | $0.00 | $1.67 | $6.23 | $20.31 | $0.00 | **$26.59** |
| Ericsson | $1.46 | $0.09 | $1.56 | $0.66 | $0.00 | $0.52 | $1.96 | $1.16 | $0.00 | **$4.67** |
| Alaxala | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $4.65 | $0.00 | **$4.65** |
| Tellabs | $9.07 | $0.58 | $9.65 | $0.77 | $0.00 | $0.61 | $2.27 | $0.99 | $0.00 | **$12.91** |
| HP | $17.01 | $1.08 | $18.09 | $3.50 | $0.00 | $2.78 | $10.37 | $13.44 | $0.00 | **$41.90** |
| Brocade | $7.20 | $0.46 | $7.65 | $0.47 | $0.00 | $0.37 | $1.39 | $2.67 | $0.00 | **$11.72** |
| NEC | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $3.37 | $0.00 | **$3.37** |
| ZTE | $0.00 | $0.00 | $0.00 | $0.35 | $0.00 | $0.28 | $1.05 | $4.28 | $0.00 | **$5.34** |
| Fujitsu | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $3.43 | $0.00 | **$3.43** |
| OneAccess | $0.00 | $0.00 | $0.00 | $0.30 | $0.00 | $0.24 | $0.90 | $0.02 | $0.00 | **$0.92** |
| Adtran | $2.00 | $0.13 | $2.13 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | **$2.13** |
| Avaya | $4.36 | $0.28 | $4.64 | $0.57 | $0.00 | $0.45 | $1.69 | $0.68 | $0.00 | **$7.01** |
| 3Com/H3C | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | **$0.00** |
| Avici | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | **$0.00** |
| Siemens | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | **$0.00** |
| Nortel | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | **$0.00** |
| Redback | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | **$0.00** |
| Vanguard | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | **$0.00** |
| Alcatel | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | **$0.00** |
| D-Link | $1.30 | $0.08 | $1.38 | $0.80 | $0.00 | $0.64 | $2.38 | $1.61 | $0.00 | **$5.37** |
| Extreme | $2.99 | $0.19 | $3.18 | $0.49 | $0.00 | $0.39 | $1.44 | $0.88 | $0.00 | **$5.50** |
| Enterasys | $2.87 | $0.18 | $3.05 | $0.46 | $0.00 | $0.36 | $1.36 | $0.22 | $0.00 | **$4.62** |
| NETGEAR | $3.18 | $0.20 | $3.38 | $0.33 | $0.00 | $0.26 | $0.98 | $0.46 | $0.00 | **$4.83** |
| Hitachi Cable | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $1.98 | $0.00 | **$1.98** |
| Force10 | $2.46 | $0.16 | $2.61 | $0.04 | $0.00 | $0.03 | $0.13 | $0.15 | $0.00 | **$2.89** |
| Nokia Siemens | $0.00 | $0.00 | $0.00 | $0.01 | $0.00 | $0.01 | $0.02 | $1.48 | $0.00 | **$1.51** |
| Orckit-Corrigent | $0.01 | $0.00 | $0.01 | $0.03 | $0.00 | $0.02 | $0.08 | $0.16 | $0.00 | **$0.25** |
| Linksys | $0.24 | $0.02 | $0.25 | $0.00 | $0.00 | $0.00 | $0.01 | $0.01 | $0.00 | **$0.27** |
| Blade | $0.89 | $0.06 | $0.94 | $0.09 | $0.00 | $0.07 | $0.28 | $0.25 | $0.00 | **$1.47** |
| LG Ericsson | $2.08 | $0.13 | $2.21 | $0.06 | $0.00 | $0.05 | $0.18 | $0.09 | $0.00 | **$2.48** |
| Other | $17.64 | $1.12 | $18.76 | $2.00 | $0.00 | $1.59 | $5.92 | $7.01 | $0.00 | **$31.68** |
| Total | **$510.91** | **$32.45** | **$543.36** | **$48.28** | **$0.00** | **$38.35** | **$143.06** | **$147.13** | **$0.00** | **$833.55** |
| Less: Ericsson, Avaya, Nortel, Hitachi | **$505.09** | **$32.08** | **$537.17** | **$47.05** | **$0.00** | **$37.37** | **$139.41** | **$143.31** | **$0.00** | **$819.88** |

**Notes:**
(1)  EMEAPROD02318752



*Nortel - Licensing Model*
**PC - SUMMARY OF VALUATION ANALYSIS - KINRICH JURISDICTIONS WITH CHINA**
Exhibit 2.1.6

*Millions USD*

| Market Participant | United States | Canada | North America | United Kingdom | Ireland | France | EMEA | APAC | CALA | Worldwide |
|---|---|---|---|---|---|---|---|---|---|---|
| Acer | $15.08 | $1.21 | $16.29 | $2.94 | $0.00 | $0.00 | $2.94 | $17.22 | $0.00 | **$36.46** |
| Apple | $27.55 | $2.22 | $29.77 | $5.38 | $0.00 | $0.00 | $5.38 | $31.47 | $0.00 | **$66.62** |
| Asus | $9.01 | $0.73 | $9.73 | $1.76 | $0.00 | $0.00 | $1.76 | $10.29 | $0.00 | **$21.78** |
| Dell | $33.83 | $2.72 | $36.55 | $6.61 | $0.00 | $0.00 | $6.61 | $38.64 | $0.00 | **$81.80** |
| Founder | $0.86 | $0.07 | $0.93 | $0.17 | $0.00 | $0.00 | $0.17 | $0.99 | $0.00 | **$2.09** |
| HP | $35.51 | $2.86 | $38.37 | $6.93 | $0.00 | $0.00 | $6.93 | $40.56 | $0.00 | **$85.86** |
| Lenovo | $23.05 | $1.86 | $24.90 | $4.50 | $0.00 | $0.00 | $4.50 | $26.32 | $0.00 | **$55.72** |
| Tongfang | $0.72 | $0.06 | $0.77 | $0.14 | $0.00 | $0.00 | $0.14 | $0.82 | $0.00 | **$1.73** |
| Toshiba | $13.43 | $1.08 | $14.51 | $2.62 | $0.00 | $0.00 | $2.62 | $15.34 | $0.00 | **$32.47** |
| Total | **$159.04** | **$12.80** | **$171.85** | **$31.05** | **$0.00** | **$0.00** | **$31.05** | **$181.64** | **$0.00** | **$384.54** |

**Notes:**
(1) EMEAPROD02323147, EMEAPROD02323156, EMEAPROD02323148, EMEAPROD02323149,EMEAPROD02323150, EMEAPROD02323151, EMEAPROD02323152, EMEAPROD02323153, and EMEAPROD02323154
(2) EMEAPROD02318770



*Nortel - Licensing Model*
**INTERNET SEARCH - SUMMARY OF VALUATION ANALYSIS - KINRICH JURISDICTIONS WITH CHINA**
Exhibit 2.1.7

*Millions USD*

| Market Participant | United States | Canada | North America | United Kingdom | Ireland | France | EMEA | APAC | CALA | Worldwide |
|---|---|---|---|---|---|---|---|---|---|---|
| AOL | $8.71 | $0.50 | $9.21 | $0.96 | $0.00 | $0.70 | $2.79 | $0.57 | $0.00 | **$12.57** |
| Ask | $9.67 | $0.56 | $10.22 | $1.07 | $0.00 | $0.77 | $3.09 | $0.63 | $0.00 | **$13.95** |
| Google | $299.81 | $17.24 | $317.05 | $33.10 | $0.00 | $23.96 | $95.94 | $19.56 | $0.00 | **$432.56** |
| Microsoft | $32.91 | $1.89 | $34.80 | $3.63 | $0.00 | $2.63 | $10.53 | $2.15 | $0.00 | **$47.48** |
| Yahoo | $20.87 | $1.20 | $22.07 | $2.30 | $0.00 | $1.67 | $6.68 | $1.36 | $0.00 | **$30.11** |
| Total | **$371.97** | **$21.39** | **$393.36** | **$41.07** | **$0.00** | **$29.73** | **$119.03** | **$24.27** | **$0.00** | **$536.67** |
| Less: Microsoft | **$339.06** | **$19.50** | **$358.56** | **$37.44** | **$0.00** | **$27.10** | **$108.50** | **$22.12** | **$0.00** | **$489.18** |

**Notes:**
(1) EMEAPROD02323155, EMEAPROD02323156, EMEAPROD02323157, EMEAPROD02323158, and EMEAPROD02323159
(2) EMEAPROD02318770



*Nortel - Licensing Model*
**ENTERPRISE VOICE - SUMMARY OF VALUATION ANALYSIS - KINRICH JURISDICTIONS WITH CHINA**
Exhibit 2.1.8

| *Millions USD* | United States | Canada | North America | United Kingdom | Ireland | France | EMEA | APAC | CALA | Worldwide |
|---|---|---|---|---|---|---|---|---|---|---|
| Avaya | $23.6 | $1.5 | $25.1 | $1.5 | $0.0 | $1.2 | $4.5 | $2.0 | $0.0 | **$23.6** |
| Cisco | $25.0 | $1.6 | $26.5 | $1.1 | $0.0 | $0.9 | $3.4 | $1.6 | $0.0 | **$20.8** |
| NEC | $8.4 | $0.5 | $8.9 | $0.5 | $0.0 | $0.4 | $1.3 | $6.2 | $0.0 | **$17.5** |
| Siemens | $0.0 | $0.0 | $0.0 | $1.6 | $0.0 | $1.3 | $4.7 | $1.3 | $0.0 | **$14.0** |
| Alcatel-Lucent | $0.0 | $0.0 | $0.0 | $1.6 | $0.0 | $1.3 | $4.8 | $1.2 | $0.0 | **$12.5** |
| Aastra | $0.0 | $0.0 | $0.0 | $1.4 | $0.0 | $1.1 | $4.3 | $0.0 | $0.0 | **$9.5** |
| Mitel | $6.8 | $0.4 | $7.2 | $0.0 | $0.0 | $0.0 | $0.0 | $0.0 | $0.0 | **$5.6** |
| Microsoft | $0.0 | $0.0 | $0.0 | $0.0 | $0.0 | $0.0 | $0.0 | $0.0 | $0.0 | **$1.2** |
| Toshiba | $3.5 | $0.2 | $3.7 | $0.0 | $0.0 | $0.0 | $0.0 | $0.0 | $0.0 | **$0.0** |
| Others | $19.5 | $1.2 | $20.7 | $1.2 | $0.0 | $0.9 | $3.4 | $9.9 | $0.0 | **$32.4** |
| Total | **$86.68** | **$5.50** | **$92.16** | **$8.92** | **$0.00** | **$7.09** | **$26.45** | **$22.20** | **$0.00** | **$137.10** |
| Less: Avaya and Microsoft (3) | **$63.10** | **$4.00** | **$67.09** | **$7.41** | **$0.00** | **$5.88** | **$21.95** | **$20.20** | **$0.00** | **$112.29** |

**Notes:**
(1) EMEAPROD02323788
(2) EMEAPROD02318770



*Nortel - Licensing Model*
**CARRIER VOICE - SUMMARY OF VALUATION ANALYSIS - KINRICH JURISDICTIONS WITH CHINA**
Exhibit 2.1.9

*Millions USD*

| Market Participant | United States | Canada | North America | United Kingdom | Ireland | France | EMEA | APAC | CALA | Worldwide |
|---|---|---|---|---|---|---|---|---|---|---|
| Acme Packet | - | - | - | - | - | - | - | - | - | $2.93 |
| Alcatel-Lucent | $0.90 | $0.06 | $0.96 | $0.07 | $0.00 | $0.05 | $0.20 | $1.38 | $0.00 | $2.81 |
| AudioCodes | $1.51 | $0.10 | $1.60 | $0.10 | $0.00 | $0.08 | $0.30 | $0.28 | $0.00 | $1.40 |
| Cisco | $1.56 | $0.10 | $1.66 | $0.05 | $0.00 | $0.04 | $0.14 | $0.07 | $0.00 | $1.06 |
| Comverse NetCentrex | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.01 | $0.01 | $0.00 | $0.03 |
| Dialogic | $0.12 | $0.01 | $0.13 | $0.04 | $0.00 | $0.03 | $0.11 | $0.11 | $0.00 | $0.38 |
| Ericsson | $0.16 | $0.01 | $0.17 | $0.09 | $0.00 | $0.07 | $0.27 | $0.25 | $0.00 | $1.35 |
| GENBAND | $9.20 | $0.58 | $9.78 | $0.34 | $0.00 | $0.27 | $1.00 | $0.92 | $0.00 | $6.67 |
| Huawei | $0.00 | $0.00 | $0.00 | $0.30 | $0.00 | $0.24 | $0.89 | $2.56 | $0.00 | $5.47 |
| Italtel | $0.00 | $0.00 | $0.00 | $0.24 | $0.00 | $0.19 | $0.71 | $0.00 | $0.00 | $1.08 |
| Metaswitch | $3.90 | $0.25 | $4.15 | $0.01 | $0.00 | $0.01 | $0.03 | $0.01 | $0.00 | $1.77 |
| Nokia Siemens Networks | $0.09 | $0.01 | $0.09 | $0.11 | $0.00 | $0.09 | $0.34 | $1.60 | $0.00 | $2.64 |
| Nortel | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| Sonus | $3.71 | $0.24 | $3.94 | $0.06 | $0.00 | $0.05 | $0.19 | $0.28 | $0.00 | $2.50 |
| Technicolor | $0.00 | $0.00 | $0.00 | $0.06 | $0.00 | $0.05 | $0.19 | $0.00 | $0.00 | $0.41 |
| UTStarcom | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.08 | $0.00 | $0.06 |
| Veraz | $0.04 | $0.00 | $0.05 | $0.02 | $0.00 | $0.01 | $0.05 | $0.09 | $0.00 | $0.18 |
| Xener | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.26 | $0.00 | $0.20 |
| ZTE | $0.02 | $0.00 | $0.02 | $0.13 | $0.00 | $0.11 | $0.40 | $0.81 | $0.00 | $1.77 |
| Other | $1.04 | $0.07 | $1.11 | $0.13 | $0.00 | $0.11 | $0.39 | $0.67 | $0.00 | $3.53 |
| | | | | | | | | | | |
| Total | $22.26 | $1.42 | $23.67 | $1.76 | $0.00 | $1.40 | $5.22 | $9.39 | $0.00 | $38.28 |
| | | | | | | | | | | |
| Less: Ericsson and Nortel (4) | $22.10 | $1.40 | $23.50 | $1.67 | $0.00 | $1.33 | $4.95 | $9.14 | $0.00 | $36.93 |

**Notes:**
(1)  EMEAPROD02318769
(2)  EMEAPROD02318770
(3)  Regional revenues for Acme Packet unavailable, value attributable to company allocated on a global basis only
(4)  Values excluded to account for existing license to Residual Patent Portfolio



*Nortel - Licensing Model*
**ALLOCATION OF RESIDUAL SALE PROCEEDS - KINRICH JURISDICTIONS EX CHINA**
Exhibit 2.2.0

*Millions USD*

| Allocation of $4.5 Billion | License (2) | Contribution Lookback Periods (3) | | | |
|---|---|---|---|---|---|
| | | 1991-2006 | 1991-2008 | 2001-2006 | 2001-2008 |
| US Debtors (4) | $3,372.6 | $1,931.9 | $1,919.7 | $1,735.6 | $1,750.1 |
| Canada Debtors (5) | $275.7 | $1,778.4 | $1,831.1 | $1,937.1 | $2,023.0 |
| United Kingdom Debtors | $453.7 | $389.4 | $362.5 | $283.7 | $245.3 |
| Ireland Debtors | $68.2 | $43.4 | $45.8 | $33.2 | $40.9 |
| France Debtors | $313.3 | $340.4 | $324.3 | $493.8 | $424.1 |
| NN SAS (6) | $15.6 | $15.6 | $15.6 | $15.6 | $15.6 |
| NN GmbH (7) | $0.9 | $0.9 | $0.9 | $0.9 | $0.9 |
| Total | $4,500.0 | $4,500.0 | $4,500.0 | $4,500.0 | $4,500.0 |
| | | | | | |
| US Debtors | $3,372.6 | $1,931.9 | $1,919.7 | $1,735.6 | $1,750.1 |
| Canada Debtors | $275.7 | $1,778.4 | $1,831.1 | $1,937.1 | $2,023.0 |
| EMEA Debtors | $851.8 | $789.7 | $749.2 | $827.3 | $726.9 |
| Total | $4,500.0 | $4,500.0 | $4,500.0 | $4,500.0 | $4,500.0 |
| | | | | | |
| US Debtors (4) | 74.9% | 42.9% | 42.7% | 38.6% | 38.9% |
| Canada Debtors (5) | 6.1% | 39.5% | 40.7% | 43.0% | 45.0% |
| United Kingdom Debtors | 10.1% | 8.7% | 8.1% | 6.3% | 5.5% |
| Ireland Debtors | 1.5% | 1.0% | 1.0% | 0.7% | 0.9% |
| France Debtors | 7.0% | 7.6% | 7.2% | 11.0% | 9.4% |
| NN SAS (6) | 0.3% | 0.3% | 0.3% | 0.3% | 0.3% |
| NN GmbH (7) | 0.0% | 0.0% | 0.0% | 0.0% | 0.0% |
| Total | 100.0% | 100.0% | 100.0% | 100.0% | 100.0% |
| | | | | | |
| US Debtors | 74.9% | 42.9% | 42.7% | 38.6% | 38.9% |
| Canada Debtors | 6.1% | 39.5% | 40.7% | 43.0% | 45.0% |
| EMEA Debtors | 18.9% | 17.5% | 16.6% | 18.4% | 16.2% |
| Total | 100.0% | 100.0% | 100.0% | 100.0% | 100.0% |

**Notes:**
(1) Based upon NPV of all non-RPE territories allocated 20 percent each to the RPE entities, as per my previous methodology
(2) Total allocated value is equal to the Residual Patent sale proceeds of $4.5B less $42.85M (the values attributable to the patents held by CoreTek, Xros, Nortel Networks Application Management, Nortel GmbH and Nortel Networks France SAS)
(3) Reflects allocation of $4,462.14 according to historical R&D spend with various lookback periods; as per my previous methodology
(4) Value allocated to the US includes approximately $0.00 million related to assets owned by subsidiaries not parties to the MRDA
(5) Value allocated to Canada includes approximately $21.31 million related to assets owned by subsidiaries not parties to the MRDA
(6) Value allocated to NN SAS includes approximately $15.63 million related to assets owned by subsidiaries not parties to the MRDA
(7) Value allocated to NN GmbH includes approximately $0.93 million related to assets owned by subsidiaries not parties to the MRDA



*Nortel - Licensing Model*
**SUMMARY OF VALUATION ANALYSIS - KINRICH JURISDICTIONS EX CHINA**
Exhibit 2.2.1

*Millions USD*

| Franchise | US | Canada | North America | UK | Ireland | France | EMEA | APAC | CALA | Worldwide |
|---|---|---|---|---|---|---|---|---|---|---|
| Smartphones (1) | $247.32 | $2.67 | $249.99 | $34.35 | $0.00 | $23.34 | $77.65 | $0.00 | $0.00 | $327.64 |
| Wireless Infrastructure (2) | $272.02 | $17.26 | $289.28 | $28.24 | $0.00 | $22.42 | $83.68 | $0.00 | $0.00 | $372.90 |
| Optical (3) | $87.81 | $5.58 | $93.39 | $10.03 | $0.00 | $7.97 | $29.72 | $0.00 | $0.00 | $121.51 |
| Data Networking (4) | $510.91 | $32.45 | $543.36 | $48.28 | $0.00 | $38.35 | $143.06 | $0.00 | $0.00 | $686.42 |
| PC (5) | $159.04 | $12.80 | $171.85 | $31.05 | $0.00 | $0.00 | $31.05 | $0.00 | $0.00 | $202.90 |
| Internet (6) | $339.06 | $19.50 | $358.56 | $37.44 | $0.00 | $27.10 | $108.50 | $0.00 | $0.00 | $467.06 |
| Enterprise Voice (7) | $63.10 | $4.00 | $67.09 | $7.41 | $0.00 | $5.88 | $21.95 | $0.00 | $0.00 | $94.11 |
| Carrier Voice (8) | $22.10 | $1.40 | $23.50 | $1.67 | $0.00 | $1.33 | $4.95 | $0.00 | $0.00 | $27.88 |
| Other (9) | $18.86 | $1.06 | $19.92 | $2.20 | $0.00 | $1.40 | $5.55 | $0.00 | $0.00 | $25.47 |
| TOTAL | $1,720.22 | $96.72 | $1,816.92 | $200.67 | $0.00 | $127.79 | $506.11 | $0.00 | $0.00 | $2,325.88 |

**Notes:**
(1)  Exhibit 2.2.2
(2)  Exhibit 2.2.3
(3)  Exhibit 2.2.4
(4)  Exhibit 2.2.5
(5)  Exhibit 2.2.6
(6)  Exhibit 2.2.7
(7)  Exhibit 2.2.8
(8)  Exhibit 2.2.9
(9)  Values based upon 255 high-interest "Other" patents valued at $100K each, allocated according to the regional allocations of all other franchises



*Nortel - Licensing Model*
**SMART PHONES - SUMMARY OF VALUATION ANALYSIS - KINRICH JURISDICTIONS EX CHINA**
Exhibit 2.2.2

*Millions USD*

| Market Participant | US | Canada | North America | UK | Ireland | France | EMEA | APAC | CALA | Worldwide |
|---|---|---|---|---|---|---|---|---|---|---|
| Apple | $78.96 | $0.85 | $79.81 | $11.09 | $0.00 | $7.53 | $25.07 | $0.00 | $0.00 | **$102.34** |
| HTC | $25.72 | $0.28 | $26.00 | $3.55 | $0.00 | $2.41 | $8.03 | $0.00 | $0.00 | **$34.38** |
| LG | $3.49 | $0.04 | $3.52 | $0.48 | $0.00 | $0.33 | $1.09 | $0.00 | $0.00 | **$4.65** |
| Motorola | $11.04 | $0.12 | $11.16 | $1.52 | $0.00 | $1.04 | $3.45 | $0.00 | $0.00 | **$14.74** |
| Nokia | $47.70 | $0.51 | $48.21 | $6.61 | $0.00 | $4.49 | $14.93 | $0.00 | $0.00 | **$64.04** |
| RIM | $36.17 | $0.39 | $36.57 | $5.01 | $0.00 | $3.40 | $11.31 | $0.00 | $0.00 | **$48.54** |
| Samsung | $19.18 | $0.21 | $19.39 | $2.64 | $0.00 | $1.80 | $5.97 | $0.00 | $0.00 | **$25.54** |
| Sony Ericsson | $10.33 | $0.11 | $10.44 | $1.42 | $0.00 | $0.97 | $3.21 | $0.00 | $0.00 | **$13.71** |
| Other | $14.74 | $0.16 | $14.90 | $2.03 | $0.00 | $1.38 | $4.60 | $0.00 | $0.00 | **$19.70** |
| Total | **$247.32** | **$2.67** | **$249.99** | **$34.35** | **$0.00** | **$23.34** | **$77.65** | **$0.00** | **$0.00** | **$327.64** |

**Notes:**
(1) EMEAPROD02318767
(2) EMEAPROD02318770



*Nortel - Licensing Model*
**WIRELESS INFRASTRUCTURE - SUMMARY OF VALUATION ANALYSIS - KINRICH JURISDICTIONS EX CHINA**
Exhibit 2.2.3

Page 1 of 2

*Millions USD*

| Market Participant - 2G/3G ex HLR | United States | Canada | North America | United Kingdom | Ireland | France | EMEA | APAC | CALA | Worldwide |
|---|---|---|---|---|---|---|---|---|---|---|
| Ericsson | $148.10 | $9.38 | $157.47 | $15.02 | $0.00 | $11.93 | $44.52 | $0.00 | $0.00 | **$202.00** |
| Nokia Siemens Networks | $65.79 | $4.17 | $69.96 | $6.67 | $0.00 | $5.30 | $19.78 | $0.00 | $0.00 | **$89.74** |
| Alcatel-Lucent | $42.43 | $2.69 | $45.11 | $4.30 | $0.00 | $3.42 | $12.76 | $0.00 | $0.00 | **$57.87** |
| Huawei | $45.08 | $2.85 | $47.94 | $4.57 | $0.00 | $3.63 | $13.55 | $0.00 | $0.00 | **$61.49** |
| ZTE | $10.67 | $0.68 | $11.35 | $1.08 | $0.00 | $0.86 | $3.21 | $0.00 | $0.00 | **$14.56** |
| Motorola | $10.69 | $0.68 | $11.37 | $1.08 | $0.00 | $0.86 | $3.21 | $0.00 | $0.00 | **$14.59** |
| Cisco | $3.38 | $0.21 | $3.59 | $0.34 | $0.00 | $0.27 | $1.01 | $0.00 | $0.00 | **$4.60** |
| GENBAND | $0.48 | $0.03 | $0.51 | $0.05 | $0.00 | $0.04 | $0.14 | $0.00 | $0.00 | **$0.66** |
| Datang Mobile | $0.08 | $0.01 | $0.09 | $0.01 | $0.00 | $0.01 | $0.03 | $0.00 | $0.00 | **$0.11** |
| UTStarcom | $0.03 | $0.00 | $0.03 | $0.00 | $0.00 | $0.00 | $0.01 | $0.00 | $0.00 | **$0.04** |
| Other | $20.51 | $1.30 | $21.81 | $2.08 | $0.00 | $1.65 | $6.17 | $0.00 | $0.00 | **$27.98** |
| Total | **$347.25** | **$21.99** | **$369.24** | **$35.22** | **$0.00** | **$27.96** | **$104.39** | **$0.00** | **$0.00** | **$473.63** |
| Less: Ericsson & Genband | **$198.67** | **$12.58** | **$211.25** | **$20.15** | **$0.00** | **$16.00** | **$59.73** | **$0.00** | **$0.00** | **$270.98** |

| Market Participant - 2G/3G HLR | United States | Canada | North America | United Kingdom | Ireland | France | EMEA | APAC | CALA | Worldwide |
|---|---|---|---|---|---|---|---|---|---|---|
| Ericsson | $0.30 | $0.02 | $0.32 | $0.15 | $0.00 | $0.12 | $0.46 | $0.00 | $0.00 | **$0.83** |
| Nokia Siemens Networks | $0.12 | $0.01 | $0.13 | $0.14 | $0.00 | $0.11 | $0.40 | $0.00 | $0.00 | **$0.61** |
| Alcatel-Lucent | $0.20 | $0.01 | $0.21 | $0.10 | $0.00 | $0.08 | $0.29 | $0.00 | $0.00 | **$0.55** |
| Huawei | $0.01 | $0.00 | $0.01 | $0.23 | $0.00 | $0.18 | $0.68 | $0.00 | $0.00 | **$0.56** |
| ZTE | $0.00 | $0.00 | $0.00 | $0.04 | $0.00 | $0.03 | $0.11 | $0.00 | $0.00 | **$0.21** |
| Motorola | $0.10 | $0.01 | $0.11 | $0.01 | $0.00 | $0.01 | $0.02 | $0.00 | $0.00 | **$0.09** |
| HP | $0.31 | $0.02 | $0.33 | $0.06 | $0.00 | $0.05 | $0.17 | $0.00 | $0.00 | **$0.33** |
| Apertio | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | **$0.00** |
| Other | $0.15 | $0.01 | $0.16 | $0.02 | $0.00 | $0.02 | $0.07 | $0.00 | $0.00 | **$0.28** |
| Total | **$1.19** | **$0.08** | **$1.27** | **$0.74** | **$0.00** | **$0.59** | **$2.19** | **$0.00** | **$0.00** | **$3.46** |
| Less: Ericsson | **$0.89** | **$0.06** | **$0.95** | **$0.59** | **$0.00** | **$0.47** | **$1.74** | **$0.00** | **$0.00** | **$2.63** |

**Notes:**
(1) EMEAPROD02318768
(2) EMEAPROD02318770



*Nortel - Licensing Model*
**WIRELESS INFRASTRUCTURE - SUMMARY OF VALUATION ANALYSIS - KINRICH JURISDICTIONS EX CHINA**
Exhibit 2.2.3

Page 2 of 2

*Millions USD*

| Market Participant - LTE | United States | Canada | North America | United Kingdom | Ireland | France | EMEA | APAC | CALA | Worldwide |
|---|---|---|---|---|---|---|---|---|---|---|
| Ericsson | $29.66 | $1.89 | $31.56 | $2.91 | $0.00 | $2.31 | $8.63 | $0.00 | $0.00 | **$40.19** |
| Nokia Siemens Networks | $13.84 | $0.88 | $14.73 | $1.36 | $0.00 | $1.08 | $4.03 | $0.00 | $0.00 | **$18.75** |
| Alcatel-Lucent | $23.17 | $1.48 | $24.65 | $2.27 | $0.00 | $1.81 | $6.74 | $0.00 | $0.00 | **$31.38** |
| Huawei | $5.09 | $0.32 | $5.41 | $0.50 | $0.00 | $0.40 | $1.48 | $0.00 | $0.00 | **$6.89** |
| ZTE | $2.40 | $0.15 | $2.55 | $0.24 | $0.00 | $0.19 | $0.70 | $0.00 | $0.00 | **$3.25** |
| Motorola | $2.23 | $0.14 | $2.37 | $0.22 | $0.00 | $0.17 | $0.65 | $0.00 | $0.00 | **$3.02** |
| Cisco | $0.99 | $0.06 | $1.05 | $0.10 | $0.00 | $0.08 | $0.29 | $0.00 | $0.00 | **$1.34** |
| NEC | $7.63 | $0.49 | $8.12 | $0.75 | $0.00 | $0.60 | $2.22 | $0.00 | $0.00 | **$10.33** |
| Fujitsu | $5.44 | $0.35 | $5.79 | $0.53 | $0.00 | $0.42 | $1.58 | $0.00 | $0.00 | **$7.37** |
| Other | $4.79 | $0.31 | $5.09 | $0.47 | $0.00 | $0.37 | $1.39 | $0.00 | $0.00 | **$6.48** |
| | | | | | | | | | | |
| Total | **$95.24** | **$6.08** | **$101.32** | **$9.35** | **$0.00** | **$7.43** | **$27.69** | **$0.00** | **$0.00** | **$129.01** |
| | | | | | | | | | | |
| Less: Ericsson | **$65.57** | **$4.19** | **$69.76** | **$6.44** | **$0.00** | **$5.12** | **$19.07** | **$0.00** | **$0.00** | **$88.83** |

| Market Participant - WiMAX | United States | Canada | North America | United Kingdom | Ireland | France | EMEA | APAC | CALA | Worldwide |
|---|---|---|---|---|---|---|---|---|---|---|
| Huawei | $1.67 | $0.11 | $1.77 | $0.17 | $0.00 | $0.14 | $0.52 | $0.00 | $0.00 | **$2.33** |
| ZTE | $0.00 | $0.00 | $0.00 | $0.11 | $0.00 | $0.09 | $0.34 | $0.00 | $0.00 | **$0.29** |
| Motorola | $0.86 | $0.05 | $0.92 | $0.07 | $0.00 | $0.05 | $0.20 | $0.00 | $0.00 | **$1.14** |
| Samsung | $2.76 | $0.17 | $2.94 | $0.40 | $0.00 | $0.32 | $1.19 | $0.00 | $0.00 | **$4.14** |
| Cisco | $0.02 | $0.00 | $0.02 | $0.01 | $0.00 | $0.00 | $0.02 | $0.00 | $0.00 | **$0.03** |
| Alvarion | $0.77 | $0.05 | $0.82 | $0.15 | $0.00 | $0.12 | $0.46 | $0.00 | $0.00 | **$1.26** |
| Aviat Networks (Harris-Stratex) | $0.00 | $0.00 | $0.00 | $0.05 | $0.00 | $0.04 | $0.14 | $0.00 | $0.00 | **$0.12** |
| Airspan | $0.19 | $0.01 | $0.20 | $0.01 | $0.00 | $0.01 | $0.03 | $0.00 | $0.00 | **$0.24** |
| NEC | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | **$0.00** |
| Redline Communications | $0.16 | $0.01 | $0.17 | $0.02 | $0.00 | $0.02 | $0.06 | $0.00 | $0.00 | **$0.23** |
| Proxim | $0.12 | $0.01 | $0.12 | $0.02 | $0.00 | $0.01 | $0.05 | $0.00 | $0.00 | **$0.17** |
| Tellabs | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | **$0.00** |
| Other | $0.34 | $0.02 | $0.36 | $0.06 | $0.00 | $0.04 | $0.17 | $0.00 | $0.00 | **$0.53** |
| | | | | | | | | | | |
| Total | **$6.88** | **$0.43** | **$7.32** | **$1.06** | **$0.00** | **$0.84** | **$3.15** | **$0.00** | **$0.00** | **$10.47** |
| | | | | | | | | | | |
| Less: None | **$6.88** | **$0.43** | **$7.32** | **$1.06** | **$0.00** | **$0.84** | **$3.15** | **$0.00** | **$0.00** | **$10.47** |

**Notes:**
(1)  EMEAPROD02318768
(2)  EMEAPROD02318770



*Nortel - Licensing Model*
**OPTICAL NETWORK & HARDWARE - SUMMARY OF VALUATION ANALYSIS - KINRICH JURISDICTIONS EX CHINA**
Exhibit 2.2.4

*Millions USD*

| Market Participant | United States | Canada | North America | United Kingdom | Ireland | France | EMEA | APAC | CALA | Worldwide |
|---|---|---|---|---|---|---|---|---|---|---|
| Alcatel-Lucent | $13.92 | $0.88 | $14.80 | $3.34 | $0.00 | $2.65 | $9.90 | $0.00 | $0.00 | **$25.35** |
| Huawei | $1.12 | $0.07 | $1.19 | $2.05 | $0.00 | $1.63 | $6.07 | $0.00 | $0.00 | **$25.15** |
| Ciena | $15.34 | $0.97 | $16.32 | $0.78 | $0.00 | $0.62 | $2.31 | $0.00 | $0.00 | **$10.70** |
| Fujitsu | $18.79 | $1.19 | $19.99 | $0.05 | $0.00 | $0.04 | $0.16 | $0.00 | $0.00 | **$9.86** |
| ZTE | $0.00 | $0.00 | $0.00 | $0.39 | $0.00 | $0.31 | $1.15 | $0.00 | $0.00 | **$9.32** |
| NEC | $0.26 | $0.02 | $0.28 | $0.12 | $0.00 | $0.10 | $0.36 | $0.00 | $0.00 | **$5.01** |
| Nokia Siemens | $2.22 | $0.14 | $2.36 | $1.14 | $0.00 | $0.91 | $3.39 | $0.00 | $0.00 | **$5.86** |
| Cisco | $9.95 | $0.63 | $10.58 | $0.31 | $0.00 | $0.25 | $0.93 | $0.00 | $0.00 | **$6.17** |
| ECI | $0.27 | $0.02 | $0.29 | $0.52 | $0.00 | $0.41 | $1.53 | $0.00 | $0.00 | **$3.88** |
| Tellabs | $10.51 | $0.67 | $11.18 | $0.15 | $0.00 | $0.12 | $0.45 | $0.00 | $0.00 | **$5.65** |
| Ericsson | $0.00 | $0.00 | $0.00 | $0.68 | $0.00 | $0.54 | $2.01 | $0.00 | $0.00 | **$3.61** |
| Infinera | $6.56 | $0.42 | $6.97 | $0.21 | $0.00 | $0.17 | $0.62 | $0.00 | $0.00 | **$3.80** |
| ADVA | $2.27 | $0.14 | $2.42 | $0.37 | $0.00 | $0.29 | $1.09 | $0.00 | $0.00 | **$2.41** |
| Transmode | $0.29 | $0.02 | $0.31 | $0.23 | $0.00 | $0.19 | $0.69 | $0.00 | $0.00 | **$0.97** |
| Tyco Telecom | $0.89 | $0.06 | $0.95 | $0.08 | $0.00 | $0.07 | $0.25 | $0.00 | $0.00 | **$0.97** |
| Adtran | $1.68 | $0.11 | $1.79 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | **$0.73** |
| Sycamore | $0.42 | $0.03 | $0.45 | $0.02 | $0.00 | $0.01 | $0.05 | $0.00 | $0.00 | **$0.30** |
| Nortel | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | **$0.00** |
| Other | $3.31 | $0.21 | $3.52 | $0.26 | $0.00 | $0.21 | $0.77 | $0.00 | $0.00 | **$5.40** |
| Total | **$87.81** | **$5.58** | **$93.39** | **$10.71** | **$0.00** | **$8.51** | **$31.73** | **$0.00** | **$0.00** | **$125.12** |
| Less: Ericsson and Nortel | **$87.81** | **$5.58** | **$93.39** | **$10.03** | **$0.00** | **$7.97** | **$29.72** | **$0.00** | **$0.00** | **$121.51** |

**Notes:**
(1) EMEAPROD02318751
(2) EMEAPROD02318770



*Nortel - Licensing Model*
**DATA NETWORKING - SUMMARY OF VALUATION ANALYSIS - KINRICH JURISDICTIONS EX CHINA**
Exhibit 2.2.5

*Millions USD*

| Market Participant | United States | Canada | North America | United Kingdom | Ireland | France | EMEA | APAC | CALA | Worldwide |
|---|---|---|---|---|---|---|---|---|---|---|
| Cisco | $347.82 | $22.09 | $369.91 | $27.45 | $0.00 | $21.81 | $81.35 | $0.00 | $0.00 | **$451.27** |
| Juniper | $55.25 | $3.51 | $58.77 | $3.68 | $0.00 | $2.92 | $10.89 | $0.00 | $0.00 | **$69.66** |
| Alcatel-Lucent | $33.03 | $2.10 | $35.13 | $4.11 | $0.00 | $3.27 | $12.18 | $0.00 | $0.00 | **$47.31** |
| Huawei | $0.05 | $0.00 | $0.06 | $2.10 | $0.00 | $1.67 | $6.23 | $0.00 | $0.00 | **$6.28** |
| Ericsson | $1.46 | $0.09 | $1.56 | $0.66 | $0.00 | $0.52 | $1.96 | $0.00 | $0.00 | **$3.51** |
| Alaxala | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | **$0.00** |
| Tellabs | $9.07 | $0.58 | $9.65 | $0.77 | $0.00 | $0.61 | $2.27 | $0.00 | $0.00 | **$11.92** |
| HP | $17.01 | $1.08 | $18.09 | $3.50 | $0.00 | $2.78 | $10.37 | $0.00 | $0.00 | **$28.46** |
| Brocade | $7.20 | $0.46 | $7.65 | $0.47 | $0.00 | $0.37 | $1.39 | $0.00 | $0.00 | **$9.05** |
| NEC | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | **$0.00** |
| ZTE | $0.00 | $0.00 | $0.00 | $0.35 | $0.00 | $0.28 | $1.05 | $0.00 | $0.00 | **$1.05** |
| Fujitsu | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | **$0.00** |
| OneAccess | $0.00 | $0.00 | $0.00 | $0.30 | $0.00 | $0.24 | $0.90 | $0.00 | $0.00 | **$0.90** |
| Adtran | $2.00 | $0.13 | $2.13 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | **$2.13** |
| Avaya | $4.36 | $0.28 | $4.64 | $0.57 | $0.00 | $0.45 | $1.69 | $0.00 | $0.00 | **$6.33** |
| 3Com/H3C | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | **$0.00** |
| Avici | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | **$0.00** |
| Siemens | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | **$0.00** |
| Nortel | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | **$0.00** |
| Redback | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | **$0.00** |
| Vanguard | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | **$0.00** |
| Alcatel | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | **$0.00** |
| D-Link | $1.30 | $0.08 | $1.38 | $0.80 | $0.00 | $0.64 | $2.38 | $0.00 | $0.00 | **$3.76** |
| Extreme | $2.99 | $0.19 | $3.18 | $0.49 | $0.00 | $0.39 | $1.44 | $0.00 | $0.00 | **$4.62** |
| Enterasys | $2.87 | $0.18 | $3.05 | $0.46 | $0.00 | $0.36 | $1.36 | $0.00 | $0.00 | **$4.41** |
| NETGEAR | $3.18 | $0.20 | $3.38 | $0.33 | $0.00 | $0.26 | $0.98 | $0.00 | $0.00 | **$4.37** |
| Hitachi Cable | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | **$0.00** |
| Force10 | $2.46 | $0.16 | $2.61 | $0.04 | $0.00 | $0.03 | $0.13 | $0.00 | $0.00 | **$2.74** |
| Nokia Siemens | $0.00 | $0.00 | $0.00 | $0.01 | $0.00 | $0.01 | $0.02 | $0.00 | $0.00 | **$0.02** |
| Orckit-Corrigent | $0.01 | $0.00 | $0.01 | $0.03 | $0.00 | $0.02 | $0.08 | $0.00 | $0.00 | **$0.09** |
| Linksys | $0.24 | $0.02 | $0.25 | $0.00 | $0.00 | $0.00 | $0.01 | $0.00 | $0.00 | **$0.26** |
| Blade | $0.89 | $0.06 | $0.94 | $0.09 | $0.00 | $0.07 | $0.28 | $0.00 | $0.00 | **$1.22** |
| LG Ericsson | $2.08 | $0.13 | $2.21 | $0.06 | $0.00 | $0.05 | $0.18 | $0.00 | $0.00 | **$2.39** |
| Other | $17.64 | $1.12 | $18.76 | $2.00 | $0.00 | $1.59 | $5.92 | $0.00 | $0.00 | **$24.67** |
| Total | **$510.91** | **$32.45** | **$543.36** | **$48.28** | **$0.00** | **$38.35** | **$143.06** | **$0.00** | **$0.00** | **$686.42** |
| Less: Ericsson, Avaya, Nortel, Hitachi | **$505.09** | **$32.08** | **$537.17** | **$47.05** | **$0.00** | **$37.37** | **$139.41** | **$0.00** | **$0.00** | **$676.57** |

**Notes:**
(1)  EMEAPROD02318752



*Nortel - Licensing Model*

**PC - SUMMARY OF VALUATION ANALYSIS - KINRICH JURISDICTIONS EX CHINA**

Exhibit 2.2.6

*Millions USD*

| Market Participant | United States | Canada | North America | United Kingdom | Ireland | France | EMEA | APAC | CALA | Worldwide |
|---|---|---|---|---|---|---|---|---|---|---|
| Acer | $15.08 | $1.21 | $16.29 | $2.94 | $0.00 | $0.00 | $2.94 | $0.00 | $0.00 | **$19.24** |
| Apple | $27.55 | $2.22 | $29.77 | $5.38 | $0.00 | $0.00 | $5.38 | $0.00 | $0.00 | **$35.15** |
| Asus | $9.01 | $0.73 | $9.73 | $1.76 | $0.00 | $0.00 | $1.76 | $0.00 | $0.00 | **$11.49** |
| Dell | $33.83 | $2.72 | $36.55 | $6.61 | $0.00 | $0.00 | $6.61 | $0.00 | $0.00 | **$43.16** |
| Founder | $0.86 | $0.07 | $0.93 | $0.17 | $0.00 | $0.00 | $0.17 | $0.00 | $0.00 | **$1.10** |
| HP | $35.51 | $2.86 | $38.37 | $6.93 | $0.00 | $0.00 | $6.93 | $0.00 | $0.00 | **$45.31** |
| Lenovo | $23.05 | $1.86 | $24.90 | $4.50 | $0.00 | $0.00 | $4.50 | $0.00 | $0.00 | **$29.40** |
| Tongfang | $0.72 | $0.06 | $0.77 | $0.14 | $0.00 | $0.00 | $0.14 | $0.00 | $0.00 | **$0.91** |
| Toshiba | $13.43 | $1.08 | $14.51 | $2.62 | $0.00 | $0.00 | $2.62 | $0.00 | $0.00 | **$17.13** |
| Total | **$159.04** | **$12.80** | **$171.85** | **$31.05** | **$0.00** | **$0.00** | **$31.05** | **$0.00** | **$0.00** | **$202.90** |

**Notes:**

(1)  EMEAPROD02323147, EMEAPROD02323156, EMEAPROD02323148, EMEAPROD02323149,EMEAPROD02323150, EMEAPROD02323151, EMEAPROD02323152, EMEAPROD02323153, and EMEAPROD02323154

(2)  EMEAPROD02318770



*Nortel - Licensing Model*
**INTERNET SEARCH - SUMMARY OF VALUATION ANALYSIS - KINRICH JURISDICTIONS EX CHINA**
Exhibit 2.2.7

*Millions USD*

| Market Participant | United States | Canada | North America | United Kingdom | Ireland | France | EMEA | APAC | CALA | Worldwide |
|---|---|---|---|---|---|---|---|---|---|---|
| AOL | $8.71 | $0.50 | $9.21 | $0.96 | $0.00 | $0.70 | $2.79 | $0.00 | $0.00 | **$12.00** |
| Ask | $9.67 | $0.56 | $10.22 | $1.07 | $0.00 | $0.77 | $3.09 | $0.00 | $0.00 | **$13.32** |
| Google | $299.81 | $17.24 | $317.05 | $33.10 | $0.00 | $23.96 | $95.94 | $0.00 | $0.00 | **$413.00** |
| Microsoft | $32.91 | $1.89 | $34.80 | $3.63 | $0.00 | $2.63 | $10.53 | $0.00 | $0.00 | **$45.34** |
| Yahoo | $20.87 | $1.20 | $22.07 | $2.30 | $0.00 | $1.67 | $6.68 | $0.00 | $0.00 | **$28.75** |
| | | | | | | | | | | |
| Total | **$371.97** | **$21.39** | **$393.36** | **$41.07** | **$0.00** | **$29.73** | **$119.03** | **$0.00** | **$0.00** | **$512.39** |
| | | | | | | | | | | |
| Less: Microsoft | **$339.06** | **$19.50** | **$358.56** | **$37.44** | **$0.00** | **$27.10** | **$108.50** | **$0.00** | **$0.00** | **$467.06** |

**Notes**:
(1) EMEAPROD02323155, EMEAPROD02323156, EMEAPROD02323157, EMEAPROD02323158, and EMEAPROD02323159
(2) EMEAPROD02318770



*Nortel - Licensing Model*
**ENTERPRISE VOICE - SUMMARY OF VALUATION ANALYSIS - KINRICH JURISDICTIONS EX CHINA**
Exhibit 2.2.8

| *Millions USD* | United States | Canada | North America | United Kingdom | Ireland | France | EMEA | APAC | CALA | Worldwide |
|---|---|---|---|---|---|---|---|---|---|---|
| Avaya | $23.6 | $1.5 | $25.1 | $1.5 | $0.0 | $1.2 | $4.5 | $0.0 | $0.0 | **$19.8** |
| Cisco | $25.0 | $1.6 | $26.5 | $1.1 | $0.0 | $0.9 | $3.4 | $0.0 | $0.0 | **$17.5** |
| NEC | $8.4 | $0.5 | $8.9 | $0.5 | $0.0 | $0.4 | $1.3 | $0.0 | $0.0 | **$14.7** |
| Siemens | $0.0 | $0.0 | $0.0 | $1.6 | $0.0 | $1.3 | $4.7 | $0.0 | $0.0 | **$11.7** |
| Alcatel-Lucent | $0.0 | $0.0 | $0.0 | $1.6 | $0.0 | $1.3 | $4.8 | $0.0 | $0.0 | **$10.5** |
| Aastra | $0.0 | $0.0 | $0.0 | $1.4 | $0.0 | $1.1 | $4.3 | $0.0 | $0.0 | **$7.9** |
| Mitel | $6.8 | $0.4 | $7.2 | $0.0 | $0.0 | $0.0 | $0.0 | $0.0 | $0.0 | **$4.7** |
| Microsoft | $0.0 | $0.0 | $0.0 | $0.0 | $0.0 | $0.0 | $0.0 | $0.0 | $0.0 | **$1.0** |
| Toshiba | $3.5 | $0.2 | $3.7 | $0.0 | $0.0 | $0.0 | $0.0 | $0.0 | $0.0 | **$0.0** |
| Others | $19.5 | $1.2 | $20.7 | $1.2 | $0.0 | $0.9 | $3.4 | $0.0 | $0.0 | **$27.1** |
| Total | **$86.68** | **$5.50** | **$92.16** | **$8.92** | **$0.00** | **$7.09** | **$26.45** | **$0.00** | **$0.00** | **$114.91** |
| Less: Avaya and Microsoft (3) | **$63.10** | **$4.00** | **$67.09** | **$7.41** | **$0.00** | **$5.88** | **$21.95** | **$0.00** | **$0.00** | **$94.11** |

**Notes**:
(1)  EMEAPROD02323788
(2)  EMEAPROD02318770



*Nortel - Licensing Model*
**CARRIER VOICE - SUMMARY OF VALUATION ANALYSIS - KINRICH JURISDICTIONS EX CHINA**
Exhibit 2.2.9

*Millions USD*

| Market Participant | United States | Canada | North America | United Kingdom | Ireland | France | EMEA | APAC | CALA | Worldwide |
|---|---|---|---|---|---|---|---|---|---|---|
| Acme Packet | - | - | - | - | - | - | - | - | - | $2.21 |
| Alcatel-Lucent | $0.90 | $0.06 | $0.96 | $0.07 | $0.00 | $0.05 | $0.20 | $0.00 | $0.00 | $2.12 |
| AudioCodes | $1.51 | $0.10 | $1.60 | $0.10 | $0.00 | $0.08 | $0.30 | $0.00 | $0.00 | $1.06 |
| Cisco | $1.56 | $0.10 | $1.66 | $0.05 | $0.00 | $0.04 | $0.14 | $0.00 | $0.00 | $0.80 |
| Comverse NetCentrex | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.01 | $0.00 | $0.00 | $0.02 |
| Dialogic | $0.12 | $0.01 | $0.13 | $0.04 | $0.00 | $0.03 | $0.11 | $0.00 | $0.00 | $0.29 |
| Ericsson | $0.16 | $0.01 | $0.17 | $0.09 | $0.00 | $0.07 | $0.27 | $0.00 | $0.00 | $1.02 |
| GENBAND | $9.20 | $0.58 | $9.78 | $0.34 | $0.00 | $0.27 | $1.00 | $0.00 | $0.00 | $5.03 |
| Huawei | $0.00 | $0.00 | $0.00 | $0.30 | $0.00 | $0.24 | $0.89 | $0.00 | $0.00 | $4.13 |
| Italtel | $0.00 | $0.00 | $0.00 | $0.24 | $0.00 | $0.19 | $0.71 | $0.00 | $0.00 | $0.81 |
| Metaswitch | $3.90 | $0.25 | $4.15 | $0.01 | $0.00 | $0.01 | $0.03 | $0.00 | $0.00 | $1.34 |
| Nokia Siemens Networks | $0.09 | $0.01 | $0.09 | $0.11 | $0.00 | $0.09 | $0.34 | $0.00 | $0.00 | $1.99 |
| Nortel | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| Sonus | $3.71 | $0.24 | $3.94 | $0.06 | $0.00 | $0.05 | $0.19 | $0.00 | $0.00 | $1.88 |
| Technicolor | $0.00 | $0.00 | $0.00 | $0.06 | $0.00 | $0.05 | $0.19 | $0.00 | $0.00 | $0.31 |
| UTStarcom | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.05 |
| Veraz | $0.04 | $0.00 | $0.05 | $0.02 | $0.00 | $0.01 | $0.05 | $0.00 | $0.00 | $0.14 |
| Xener | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.15 |
| ZTE | $0.02 | $0.00 | $0.02 | $0.13 | $0.00 | $0.11 | $0.40 | $0.00 | $0.00 | $1.34 |
| Other | $1.04 | $0.07 | $1.11 | $0.13 | $0.00 | $0.11 | $0.39 | $0.00 | $0.00 | $2.66 |
| Total | $22.26 | $1.42 | $23.67 | $1.76 | $0.00 | $1.40 | $5.22 | $0.00 | $0.00 | $28.89 |
| Less: Ericsson and Nortel (4) | $22.10 | $1.40 | $23.50 | $1.67 | $0.00 | $1.33 | $4.95 | $0.00 | $0.00 | $27.88 |

**Notes:**
(1) EMEAPROD02318769
(2) EMEAPROD02318770
(3) Regional revenues for Acme Packet unavailable, value attributable to company allocated on a global basis only
(4) Values excluded to account for existing license to Residual Patent Portfolio

