# EXHIBIT B

**COMPENSATION BY PROJECT CATEGORY**
**APRIL 1, 2014 THROUGH APRIL 30, 2014**

| Project Category | Total Hours | Total Fees |
|---|---|---|
| General Case Administration | 0.20 | $143.00 |
| Akin Gump Fee Applications/Monthly Billing Reports | 72.60 | $32,694.50 |
| Analysis of Other Professionals' Fee Applications/Reports | 2.90 | $1,969.00 |
| Creditors' Committee Meetings | 39.20 | $28,324.00 |
| Court Hearings | 26.40 | $23,831.50 |
| General Claims Analysis/Claims Objections | 5.60 | $4,743.50 |
| Canadian Proceedings/Matters | 1.50 | $795.00 |
| Tax Issues | 2.50 | $1,900.00 |
| Labor Issues/Employee Benefits | 1.90 | $1,072.00 |
| Plan, Disclosure Statement and Plan Related Documentation | 0.80 | $400.00 |
| Travel (billed at 50% of actual time) | 16.70 | $13,394.00 |
| Intercompany Analysis | 3,220.30 | $1,969,036.50 |
| **TOTAL** | **3,390.60** | **$2,078,303.00** |



NORTEL NETWORKS INC. CREDITORS COMMITTEE
ATTN: JOHN DOLITTLE
2221 LAKESIDE BOULEVARD
RICHARDSON, TX  75082

| | |
|---|---|
| Invoice Number | 1541559 |
| Invoice Date | 05/27/14 |
| Client Number | 687147 |
| Matter Number | 0001 |

Re: CHAPTER 11

FOR PROFESSIONAL SERVICES RENDERED THROUGH 04/30/14 :

MATTER SUMMARY OF TIME BILLED BY TASK :

| | | HOURS | VALUE |
|---|---|---|---|
| 0002 | General Case Administration | 0.20 | $143.00 |
| 0003 | Akin Gump Fee Application/Monthly Billing Reports | 72.60 | $32,694.50 |
| 0004 | Analysis of Other Professionals Fee Applications/Reports | 2.90 | $1,969.00 |
| 0007 | Creditors Committee Meetings | 39.20 | $28,324.00 |
| 0008 | Court Hearings | 26.40 | $23,831.50 |
| 0012 | General Claims Analysis/Claims Objections | 5.60 | $4,743.50 |
| 0014 | Canadian Proceedings/Matters | 1.50 | $795.00 |
| 0018 | Tax Issues | 2.50 | $1,900.00 |
| 0019 | Labor Issues/Employee Benefits | 1.90 | $1,072.00 |
| 0022 | Plan, Disclosure Statement and Plan Related Documentation | 0.80 | $400.00 |
| 0025 | Travel | 16.70 | $13,394.00 |
| 0029 | Intercompany Analysis | 3220.30 | $1,969,036.50 |
| | TOTAL | 3390.60 | $2,078,303.00 |

| Date | Tkpr | Task | | Hours |
|------|------|------|---|-------|
| 04/02/14 | BMK | 0002 | Call with creditor re: case status | 0.20 |
| 04/02/14 | FSH | 0003 | Work on March fee statement. | 0.30 |
| 04/02/14 | MCF | 0003 | Review and revise prebill re confidentiality and privilege. | 1.80 |
| 04/03/14 | MCF | 0003 | Review prebill re confidentiality and privilege. | 1.20 |
| 04/04/14 | PJS | 0003 | Review and prepare documents re fee application. | 2.60 |
| 04/04/14 | BMK | 0003 | Review of February invoice | 0.80 |
| 04/04/14 | MCF | 0003 | Draft response to fee examiner re twentieth interim fee application (1.5); confer with R. Wirakesuma re February prebill (.1). | 1.60 |
| 04/04/14 | RAW | 0003 | Final review of February prebill (0.4); discuss same with M. Fagen (0.1). | 0.50 |
| 04/07/14 | BMK | 0003 | Review February invoice (1.4); confer with M. Fagen re: response to fee examiner re: twentieth interim fee app (.2). | 1.60 |
| 04/07/14 | MCF | 0003 | Edit draft response to fee examiner re twentieth interim fee application (1.7) and confer with B. Kahn re same (.2); communications with R. Wirakesuma re fee applications (.3). | 2.20 |
| 04/07/14 | RAW | 0003 | Review March prebill for privilege and confidentiality (4.9); confer with M. Fagen re fee application preparation (.3). | 5.20 |
| 04/08/14 | MCF | 0003 | Edit draft response to fee examiner re twentieth interim fee application (2.1) and email with B. Kahn (.1) and F. Hodara (.1) re same; confer with accounting re same (.4); review retained professional portion of response (.6) and emails with retained professional re same (.2). | 3.50 |
| 04/09/14 | FSH | 0003 | Analyze inquiries of fee examiner and review draft (.3). Confer w/ M. Fagen and B. Kahn re same (.1). | 0.40 |
| 04/09/14 | BMK | 0003 | Confer with Hodara and Fagen re: fee examiner response. | 0.10 |
| 04/09/14 | MCF | 0003 | Conference (.1) and e-mails (.2) with B. Kahn and F. Hodara re response to fee examiner; revise same (.2). | 0.50 |
| 04/10/14 | PJS | 0003 | Review and prepare documents re fee application. | 3.70 |
| 04/10/14 | MCF | 0003 | Finalize review of response to fee examiner (.7) and email to B. Kahn re same (.1). | 0.80 |
| 04/11/14 | PJS | 0003 | Review and prepare documents re fee application. | 2.30 |
| 04/14/14 | MCF | 0003 | Emails with R. Wirakesuma re February fee application. | 0.20 |
| 04/14/14 | RAW | 0003 | Review March prebill for privilege and confidentiality (2.8); draft Nortel February fee application (4.8); emails with A. Evans and C. Weinreb (0.1) and M. Fagen (0.3) re: same. | 8.00 |
| 04/15/14 | RAW | 0003 | Draft fee application (1.9) and send to M. Fagen (0.2); emails with L. Jackson re: same (0.2). | 2.30 |
| 04/18/14 | MCF | 0003 | Review February fee application (1.4) and schedules (1.2) and prepare same for B. Kahn (.2); communications with B. Kahn re same (.1) and revise same (.3) and prepare same for F. Hodara (.2). | 3.40 |
| 04/20/14 | RAW | 0003 | Review March prebill for privilege and confidentiality. | 4.40 |
| 04/21/14 | FSH | 0003 | Work on monthly fee application (.4). Confer w/ M. Fagen re same (.1)(.1). | 0.60 |
| 04/21/14 | MCF | 0003 | Confer with F. Hodara re February fee application (.1); revise same (.5) and confer with F. Hodara re same (.1); assemble for filing (.5) and send to local counsel re same (.1); revise quarterly fee application (.1) and send to local counsel for filing (.1). | 1.50 |
| 04/22/14 | RAW | 0003 | Review March prebill for privilege and confidentiality. | 0.70 |
| 04/23/14 | RAW | 0003 | Review March prebill for privilege and confidentiality. | 1.80 |
| 04/23/14 | RAW | 0003 | Circulate Capstone fee application from docket (0.1); emails with M. Fagen and B. Kahn re: same (0.1). | 0.20 |
| 04/24/14 | MCF | 0003 | Review prebill re confidentiality and privilege (1.0) and confer with R. Wirakesuma re same and expense review (.1, .3). | 1.40 |
| 04/24/14 | RAW | 0003 | Review prebill for privilege and confidentiality (1.6) (0.9) (1.3); confer with M. Fagen (0.1) (0.3) and J. Lee (0.1) re: same. | 4.30 |
| 04/25/14 | RAW | 0003 | Review prebill for privilege and confidentiality (1.7); communications re: same with M. Fagen (0.3); K. Herron (0.1) and N. Stabile (0.2). | 2.30 |

| Date | Tkpr | Task | | Hours |
|------|------|------|------|-------|
| 04/27/14 | RAW | 0003 | Review prebill for privilege and confidentiality | 2.80 |
| 04/28/14 | RAW | 0003 | Review prebill for privilege and confidentiality (1.7); communications re: same with accounting (0.2) | 1.90 |
| 04/29/14 | FSH | 0003 | Analyze communications from fee examiner (.1) and confer w/ M. Fagen and B. Kahn (.2) re same. | 0.30 |
| 04/29/14 | BMK | 0003 | Review email from fee examiner (0.1); conf with Hodara, Fagen re: same (0.2) | 0.30 |
| 04/29/14 | MCF | 0003 | Review prebill for confidentiality and privilege (.6); confer with F. Hodara and B. Kahn re fee examiner email (.2). | 1.00 |
| 04/29/14 | RAW | 0003 | Review March prebill for privilege and confidentiality (1.1); discuss same with J. Lee (0.2) | 1.30 |
| 04/30/14 | FSH | 0003 | Confer w/ B. Kahn re fee examiner report (.1). Call w/ J. Scarborough, B. Kahn, M. Fagen re same (.1). | 0.20 |
| 04/30/14 | BMK | 0003 | Participate in call with Hodara, Fagen and Fee Examiner (0.1); confer with F. Hodara re: issues relating to same (0.1) | 0.20 |
| 04/30/14 | MCF | 0003 | Review prebill for confidentiality and privilege (1.4); call with F. Hodara, B. Kahn and J. Scarborough re same (.1) and communications with F. Hodara and D. Botter re same (.1). | 1.60 |
| 04/30/14 | RAW | 0003 | Review prebill for privilege and confidentiality (2.3); e-mails re: same with M. Fagen (0.3); J. Lee (0.1); L. Jackson (0.1). | 2.80 |
| 04/03/14 | MCF | 0004 | Review Capstone February fee application (.5) and email J. Hyland re same (.2). | 0.70 |
| 04/04/14 | FSH | 0004 | Examine fee applications. | 0.30 |
| 04/07/14 | BMK | 0004 | Analysis of UCC professional fees | 0.20 |
| 04/08/14 | FSH | 0004 | Review fee applications of Debtors. | 0.30 |
| 04/16/14 | MCF | 0004 | Review Ashurst fee application (.3) and comment on same (.1); review revision (.1) and send to local counsel for filing (.1). | 0.60 |
| 04/23/14 | BMK | 0004 | Review Fee examiner reports for UCC profs | 0.40 |
| 04/23/14 | MCF | 0004 | Review fee examiner report re Dentons (.1) and send to Cassels team (.1). | 0.20 |
| 04/24/14 | MCF | 0004 | Review fee examiner's final report re Ashurst (.1) and send to Ashurst (.1). | 0.20 |
| 04/02/14 | FSH | 0007 | Review and comment on agenda and materials for Committee meeting. | 0.30 |
| 04/02/14 | RAJ | 0007 | Emails with team re report to Committee re expert depositions. | 0.40 |
| 04/02/14 | BMK | 0007 | Review agenda for committee call (0.1); prepare for same (0.7) | 0.80 |
| 04/02/14 | RAW | 0007 | Review emails re: agenda for committee call (0.1); prepare materials for committee call (0.6); correspondence with M. Fagen re: same (0.1). | 0.80 |
| 04/03/14 | FSH | 0007 | Prepare for Committee call (.2). Attend same (.9). | 1.10 |
| 04/03/14 | RAJ | 0007 | Emails re Committee call. | 0.20 |
| 04/03/14 | BMK | 0007 | Prepare for committee call (0.5); attend committee call (0.9) | 1.40 |
| 04/03/14 | MCF | 0007 | Prepare for (.3) and participate in (.9) Committee call. | 1.20 |
| 04/03/14 | RAW | 0007 | Prepare for committee call (0.6); and attend same (0.9) | 1.50 |
| 04/09/14 | FSH | 0007 | Review and comment on Committee call agenda (.1) and communications w/ M. Fagen and litigators re same (.1). | 0.20 |
| 04/09/14 | DHB | 0007 | Review Committee call agenda (.1) and emails re same (.1). | 0.20 |
| 04/09/14 | MCF | 0007 | Draft agenda for Committee call (.2); emails with B. Kahn re same (.1); emails with FR and lit team re same (.2); email Committee re same (.2). | 0.70 |
| 04/09/14 | RAW | 0007 | Prepare for committee call (0.5); emails with M. Fagen re: same (0.1) | 0.60 |
| 04/10/14 | JLS | 0007 | Prepare for (.7) and participate in committee call (.8). | 1.50 |
| 04/10/14 | FSH | 0007 | Prepare for Committee call (.2). Attend same (.8). Follow-up w/ D. Botter, R. Johnson, B. Kahn on Capstone (partial) (.3). | 1.30 |
| 04/10/14 | RAJ | 0007 | Committee call (.8); follow-up meeting with Capstone (.5). | 1.30 |
| 04/10/14 | DHB | 0007 | Prepare for Committee call (.3); attend same (.8) and follow-up re same (partial) (.4). | 1.50 |
| 04/10/14 | BMK | 0007 | Prepare for committee call (0.2); attend committee call (0.8); follow up to same (partial) (0.2). | 1.20 |
| 04/10/14 | KMR | 0007 | Attended creditors committee meeting. | 0.80 |

NORTEL NETWORKS INC. CREDITORS COMMITTEE                                    Page 4
Invoice Number: 1541559                                                     May 27, 2014

| Date | Tkpr | Task | | Hours |
|------|------|------|------|------|
| 04/10/14 | MCF | 0007 | Prepare for (.4) and participate in (.8) Committee call. | 1.20 |
| 04/10/14 | AME | 0007 | Attend Committee Call. | 0.80 |
| 04/10/14 | RAW | 0007 | Prepare for (.8) and attend committee call (.8). | 1.60 |
| 04/15/14 | FSH | 0007 | Confer w/ M. Fagen re materials for Committee call (.1). Communication w/ B. Kahn and D. Botter re same (.1). | 0.20 |
| 04/16/14 | DHB | 0007 | Review Committee call agenda and emails re same. | 0.10 |
| 04/16/14 | BMK | 0007 | Review and comment on committee call agenda | 0.20 |
| 04/17/14 | JLS | 0007 | Prepare for (.4) and participate in committee call (.4). | 0.80 |
| 04/17/14 | FSH | 0007 | Communications re Committee meeting. | 0.10 |
| 04/17/14 | RAJ | 0007 | Participate in committee call. | 0.40 |
| 04/17/14 | AQ | 0007 | Participate in committee call. | 0.40 |
| 04/17/14 | DHB | 0007 | Prepare for Committee call (.2); attend same (.4). | 0.60 |
| 04/17/14 | JYY | 0007 | Prepare for (.4) and participate in (.4) Committee call. | 0.80 |
| 04/17/14 | MCF | 0007 | Prepare for (.4) and participate in (.4) Committee call and emails re same (.2). | 1.00 |
| 04/17/14 | AME | 0007 | Prepare for (.1) and attend Committee Call (.4). | 0.50 |
| 04/17/14 | AME | 0007 | Draft summary of Committee call for litigation team. | 0.40 |
| 04/22/14 | FSH | 0007 | Communications w/ M. Fagen re materials for Committee call. | 0.10 |
| 04/23/14 | FSH | 0007 | Work on agenda and materials for Committee call. | 0.20 |
| 04/23/14 | DHB | 0007 | Review Committee call agenda and emails re same. | 0.10 |
| 04/23/14 | BMK | 0007 | Review and comment on committee call agenda | 0.20 |
| 04/23/14 | MCF | 0007 | Draft agenda items for Committee call (.2); emails with B. Kahn (.1) and F. Hodara (.1, .1) re same and revise same (.2) and email to Committee (.1); emails with R. Wirakesuma re Committee call prep (.1). | 0.90 |
| 04/23/14 | RAW | 0007 | Review agenda for committee call (0.1); prepare for same (0.2); review correspondence and emails with M. Fagen re: same (0.1). | 0.40 |
| 04/24/14 | JLS | 0007 | Prepare for (.4) and participate (.6) in Committee call. | 1.00 |
| 04/24/14 | FSH | 0007 | Prepare for presentations to Committee (.4). Participate in Committee call (.6). | 1.00 |
| 04/24/14 | RAJ | 0007 | Committee call (.6); post-call discussions with D. Botter, B. Kahn, M. Fagen and R. Wirakesuma (.1); e-mails re same (.2). | 0.90 |
| 04/24/14 | AQ | 0007 | Participate in Committee call. | 0.60 |
| 04/24/14 | DHB | 0007 | Prepare for Committee call (.1); attend same (.6) and follow-up (.1). | 0.80 |
| 04/24/14 | BMK | 0007 | Prepare for (.1) and attend (.6) committee call. | 0.70 |
| 04/24/14 | JYY | 0007 | Prepare for (.5) and attend Committee call (.6). | 1.10 |
| 04/24/14 | KMR | 0007 | Participated in committee call. | 0.60 |
| 04/24/14 | MCF | 0007 | Prepare for (.3) and participate in (.6) Committee call and follow up (.1). | 1.00 |
| 04/24/14 | RAW | 0007 | Prepare for (0.1) and attend Committee call (0.6) and follow up to same (0.1). | 0.80 |
| 04/24/14 | NPS | 0007 | Committee call (0.6); Draft summary of same (0.9). | 1.50 |
| 04/30/14 | AQ | 0007 | Call with committee member re brief. | 0.20 |
| 04/30/14 | DHB | 0007 | Review Committee call agenda and emails re same. | 0.10 |
| 04/30/14 | BMK | 0007 | Review agenda for committee call | 0.10 |
| 04/30/14 | MCF | 0007 | Draft agenda items for Committee call (.2); email with B. Kahn (.1) and emails with F. Hodara and R. Johnson re same (.1); revise same (.2) and draft email to Committee re same (.2). | 0.80 |
| 04/02/14 | MCF | 0008 | Review notice canceling April 8 hearing (.1) and emails re same (.1). | 0.20 |
| 04/02/14 | RAW | 0008 | Update outlook calendars to reflect cancelled hearing (0.1) and emails with M. Fagen re: same (0.1). | 0.20 |
| 04/10/14 | FSH | 0008 | Review hearing information (.1). Communications w/ D. Botter, RAJ re hearing issue (.1). | 0.20 |
| 04/10/14 | MCF | 0008 | Emails with RLF and R. Johnson re joint hearing scheduling. | 0.30 |
| 04/10/14 | RAW | 0008 | Update outlook reminders for hearing. | 0.20 |
| 04/15/14 | MCF | 0008 | Prepare hearing binder for D. Botter (.8); review Canadian issues list for 4.22 joint pretrial conference (.2) and email to team re same (.1). | 1.10 |
| 04/16/14 | FSH | 0008 | Communications w/ D. Botter, M. Fagen re upcoming hearing. | 0.20 |
| 04/17/14 | FSH | 0008 | Communications re court hearing. | 0.10 |

| Date | Tkpr | Task | | Hours |
|------|------|------|---|-------|
| 04/17/14 | RAJ | 0008 | Appear at hearing on EMEA motion to compel production of documents from Monitor and Canadian Debtors. | 2.10 |
| 04/17/14 | AQ | 0008 | Telephonic court hearing (2.1) and follow up e-mails (.1). | 2.20 |
| 04/17/14 | DHB | 0008 | Email communications re snapback discovery dispute (.1); prepare for hearing re same (.3); attend hearing (2.1); discussions with parties at lunch break (.9); extended emails with team re follow-up (.3). | 4.70 |
| 04/17/14 | MCF | 0008 | Emails with A. Qureshi and local counsel (.2) re hearing; emails with F. Hodara re hearing (.2); review hearing agenda for April 22 joint pretrial conference and circulate same (.1); review hearing agenda for ch. 15 April 22 hearing and circulate same (.1). | 0.60 |
| 04/18/14 | FSH | 0008 | Communications w/. A. Qureshi, RAJ, D. Botter re upcoming court hearing (.1). Planning for same (.1). | 0.20 |
| 04/18/14 | DHB | 0008 | Continue email communications re outcome of hearing and issues raised therein. | 0.40 |
| 04/21/14 | FSH | 0008 | Examine info re Chapter 15 hearing (.1). Examine amended agenda letter (.1). | 0.20 |
| 04/21/14 | MCF | 0008 | Emails re cancellation of chapter 15 hearing. | 0.10 |
| 04/22/14 | FSH | 0008 | E-mails w/ RAJ re numerous trial issues in preparation for hearing (.5); confer w/ Cleary, A. Qureshi, RAJ re outcome of hearing and next steps (.4); attend pre-trial conference (partial) (2.0). | 2.90 |
| 04/22/14 | RAJ | 0008 | Appear at joint hearing for pretrial conference. | 2.10 |
| 04/22/14 | AQ | 0008 | Prepare for court hearing. | 1.20 |
| 04/22/14 | AQ | 0008 | Attend court hearing. | 2.10 |
| 04/22/14 | DHB | 0008 | Attend portion of pre-trial hearing telephonically. | 0.80 |
| 04/22/14 | BMK | 0008 | Telephonic appearance at pre-trial conference (partial) | 1.00 |
| 04/22/14 | MCF | 0008 | Telephonic participation in joint pretrial conference. | 2.10 |
| 04/23/14 | FSH | 0008 | Review info re hearing on pre-trial motions and communications re same. | 0.10 |
| 04/23/14 | RAJ | 0008 | Follow up from 4/22 hearing (.6); and extensive emails re same(.5). | 1.10 |
| 04/17/14 | FSH | 0012 | Review pleadings and emails re claim. | 0.20 |
| 04/21/14 | FSH | 0012 | Examine corr. from Goodmans re claims (.1) and analyze same and next steps (.4). Communications w/ D. Botter and B. Kahn re same (.1). Meet w/ D. Botter, B. Kahn re same (.3). Examine J. Gross order re claims (.1). Review terms of claim settlement (.1). Work on letter re claims (.2). Confer w/ B. Kahn re same (.2). | 1.50 |
| 04/21/14 | AQ | 0012 | Review Goodmans correspondence re bond claims (.2) and confer with F. Hodara, D. Botter and B. Kahn re same (.3). | 0.50 |
| 04/21/14 | DHB | 0012 | Confer with F. Hodara, B. Kahn re: letter from monitor re: bond claims. | 0.30 |
| 04/21/14 | BMK | 0012 | Review letter from Monitor re bond claims (0.3); conf with Hodara, Botter re: same (0.3); draft response letter re: same (0.7); confer with F. Hodara re: same (.2). | 1.50 |
| 04/21/14 | RAW | 0012 | Circulate filed claims settlement (0.2); review supporting documentation (0.5); emails re: same (0.4); discuss emails with M. Fagen re same (0.1). | 1.20 |
| 04/22/14 | FSH | 0012 | Finalization of letter to Goodmans re bond claims. | 0.20 |
| 04/22/14 | DHB | 0012 | Email communications with R. Wirakesuma re claims resolution. | 0.20 |
| 04/04/14 | RAW | 0014 | Circulate docket item re: Ch. 15 case (0.3); email with M. Fagen re: same (0.1) | 0.40 |
| 04/17/14 | MCF | 0014 | Review lead plaintiffs' reply to Monitor's objection to motion for limited modification of recognition order (.4) and email to team summarizing same (.2). | 0.60 |
| 04/21/14 | MCF | 0014 | Review (.2) and circulate (.1) order denying motion to modify recognition order. | 0.30 |
| 04/22/14 | RAJ | 0014 | Review Judge Gross's order denying motion of securities plaintiffs to modify recognition order (.1); emails re same (.1). | 0.20 |
| 04/01/14 | KMR | 0018 | Continued analysis of tax issues. | 0.70 |
| 04/07/14 | KMR | 0018 | Continued analysis of tax issues. | 0.50 |
| 04/08/14 | KMR | 0018 | Continue analysis of tax issues. | 0.50 |

NORTEL NETWORKS INC. CREDITORS COMMITTEE
Invoice Number: 1541559

Page 6
May 27, 2014

| Date | Tkpr | Task | | Hours |
|------|------|------|------|-------|
| 04/18/14 | KMR | 0018 | Reviewed tax issues. | 0.80 |
| 04/03/14 | DZV | 0019 | Research regarding pension issue (1.0); communications with A. Lilling regarding same (0.1). | 1.10 |
| 04/22/14 | RAW | 0019 | Communications with Cleary re: terminated employee claim (0.3); Emails with M. Fagen (.1) and Akin FR team re: same (0.4). | 0.80 |
| 04/23/14 | MCF | 0022 | Review recent decision for potential impact on plan issue (.5) and email to F. Hodara, D. Botter and B. Kahn re same (.3). | 0.80 |
| 04/01/14 | FSH | 0025 | Non-productive travel time on return from Toronto meeting w/ Monitor (actual time: 2.20). | 1.10 |
| 04/02/14 | JLS | 0025 | Travel from Toronto to New York from expert depositions (actual time 3.50). | 1.75 |
| 04/02/14 | JYY | 0025 | Travel from deposition in Toronto back to NYC (actual time 3.2 hours). | 1.60 |
| 04/03/14 | NPS | 0025 | Travel to Toronto from New York for expert deposition (actual time 3.20). | 1.60 |
| 04/04/14 | NPS | 0025 | Travel from Toronto to New York for expert deposition (actual time 3.30). | 1.65 |
| 04/09/14 | AQ | 0025 | Travel NY to Austin (actual time: 1.40). | 0.70 |
| 04/09/14 | JYY | 0025 | Travel to airport for expert deposition in Austin (actual time: .80). | 0.40 |
| 04/11/14 | AQ | 0025 | Travel Austin to NY (actual time: 1.80). | 0.90 |
| 04/11/14 | JYY | 0025 | Travel from Austin back to NYC from expert deposition (actual time: 5.50). | 2.75 |
| 04/17/14 | RAJ | 0025 | Travel to/from Wilmington for oral argument of motion to compel (non-productive portion of travel only) (actual time: 1.40). | 0.70 |
| 04/17/14 | DHB | 0025 | Travel time to and from Delaware (actual time: 2.80). | 1.40 |
| 04/22/14 | FSH | 0025 | Non-productive travel time on return from Delaware court (actual time: 1.20). | 0.60 |
| 04/22/14 | RAJ | 0025 | Travel to/from Wilmington for hearing (non-productive portion only) (actual time: .80). | 0.40 |
| 04/22/14 | AQ | 0025 | Travel Wilmington to NY (actual time: 1.50). | 0.75 |
| 04/22/14 | AQ | 0025 | Travel NY to Wilmington (actual time: .80). | 0.40 |
| 04/01/14 | JLS | 0029 | Prepare for expert deposition (3.0); PC w/ estates re: agreed facts (1.0); Review and respond to corresp re: case (.7); Prepare for expert deposition (1.2); Confer w/ A. Qureshi re: case status and tasks (.3). | 6.20 |
| 04/01/14 | FSH | 0029 | Outline concepts related to allocation (.5). Confer w/ C. Kearns re same (1.0). Prepare for meeting w/ representatives of Monitor (1.3). Examine section of draft statement of facts (.3). Confer w/ Cleary re deposition matters and trial issues (.6). Communications w/ J. Hyland re recovery issues and analyze same (.2). Communications w/ A. Qureshi re litigation issue (.1). Meet w/ Monitor and Goodmans (1.4). Confer w/ C. Kearns re issues raised at meeting (1.0). Outline same (.4). Call w/ Milbank re same (partial) (.4). Communications w/ D. Botter, A. Qureshi, B. Kahn re same (.5). Further outline of allocation concepts (.6). Memo to Committee re foregoing (.3). Review expert depo summary (.2). | 8.80 |
| 04/01/14 | RAJ | 0029 | Final preparations for expert deposition (.7); appear at defense of expert deposition (8.9); confer with US Debtors' counsel re expert depositions (.7, .4); develop questions for expert depositions (.8, .3); meeting with US Debtors' counsel re exhibit designations and trial preparations (.5); draft email to Akin litigation team re exhibit designations and review (.4). | 12.70 |
| 04/01/14 | AQ | 0029 | Prepare for (2.2) and defend expert deposition (7.3). | 9.50 |
| 04/01/14 | AQ | 0029 | Meet with Cleary team re expert deposition preparation. | 1.50 |
| 04/01/14 | AQ | 0029 | Review and analyze witness lists (.2) and emails re same (.1). | 0.30 |
| 04/01/14 | AQ | 0029 | Review and analyze potential exhibits (1.8); confer with J. Sorkin re: case status (.3). | 2.10 |
| 04/01/14 | AQ | 0029 | Review and edit expert deposition outline (2.5); call with J. Yecies re: same (.3). | 2.80 |

NORTEL NETWORKS INC. CREDITORS COMMITTEE                                          Page 7
Invoice Number: 1541559                                                       May 27, 2014

| Date | Tkpr | Task | | Hours |
|------|------|------|---|-------|
| 04/01/14 | AQ | 0029 | Review and analyze expert errata (.9) and emails re same (.2). | 1.10 |
| 04/01/14 | DHB | 0029 | Email communications re allocation scenarios and meetings (.2) (.2); conference call with bonds re same (.7); follow-up emails re same (.2); emails re trial process and next steps (.2). | 1.50 |
| 04/01/14 | CDD | 0029 | Confer with B. Danford re trial exhibit review (.5); review exhibits for trial (6.2); attend to allocation case management (1.4); manage and coordinate expert deposition logistics, prep and scheduling (.6); confer with N. Stabile re expert protocol and order approving same (.2). | 8.90 |
| 04/01/14 | BBD | 0029 | Discuss exhibit review project with C. Doniak (.5); begin review of UKPC deposition exhibits (4.6). | 5.10 |
| 04/01/14 | BMK | 0029 | Participate in call (portion) regarding Agreed statement of facts (0.8); follow up call with Yecies re: same (0.4); review documents re: same (.8); Emails with Hodara, Kearns re: allocation update (0.2); call with Milbank re: same (0.7); Calls and emails with Qureshi, Johnson, Stabile re: expert depo prep (0.2) (0.2); research re: same (1.3). | 4.60 |
| 04/01/14 | DJW | 0029 | Review and analyze articles by experts for purposes of cross-examinations at depositions and trial. | 6.80 |
| 04/01/14 | LC | 0029 | Prepare and produce documents re: allocation litigation. | 2.40 |
| 04/01/14 | SG | 0029 | Edit motion to strike pro rata expert reports. | 4.50 |
| 04/01/14 | JYY | 0029 | Drafting expert deposition summary (1.4); estates call regarding Agreed Statement of Facts (1.0); call with B. Kahn regarding Agreed Statement of Facts (.4); call with Milbank and Cleary regarding expert deposition prep (.7); expert deposition and trial prep (1.4); call with A. Qureshi regarding expert deposition prep (.3); call with C. Weinreb regarding expert deposition prep, including outline and review of background materials (.4); reviewing expert prep materials to prepare for depositions (3.4). | 9.00 |
| 04/01/14 | KMR | 0029 | Preparation for expert depositions for allocation litigation. | 2.50 |
| 04/01/14 | ARC | 0029 | Review and analyze documents in preparation for expert witness depositions (2.5); review and analyze claims exhibit designations (6.7). | 9.20 |
| 04/01/14 | JLD | 0029 | Prepare documents for attorneys to review re: expert testimony. | 1.00 |
| 04/01/14 | CJK | 0029 | Reviewed and summarized articles by expert in preparation of expert deposition (1.7); conference with J. Cohen and C. Weinreb re same (.2). | 1.90 |
| 04/01/14 | JPC | 0029 | Review expert report to summarize (1.3); confer with C. Weinreb and C. Karger re: same (.2). | 1.50 |
| 04/01/14 | MCF | 0029 | Review allocation proposal (.4); adjust same as per F. Hodara (.8) and emails to F. Hodara re same (.2); review F. Hodara email re allocation meeting (.3); emails with R. Wirakesuma and C. Doniak re expert issues (.3); review summary of expert witness deposition re allocation litigation (.4); emails with C. Doniak re live streaming depositions (.2). | 2.60 |
| 04/01/14 | MEW | 0029 | E-mails with B. Danford, D. Windscheffel, and J. Delgado to discuss procedure for reviewing articles for deposition preparation (.4); communications with L. Harmon to discuss article reviews (.2); review articles by expert witnesses to prepare for depositions and trial (6.0). | 6.60 |
| 04/01/14 | AME | 0029 | Review and analyze expert reports in preparation for expert depositions (8.6); communicate with N. Stabile re: expert deposition prep (.4). | 9.00 |
| 04/01/14 | CIW | 0029 | Meet and confer with N. Stabile re research projects (0.4); review and summarize materials for expert witness deposition (5.2); review correspondence and locate production material for witness prep (1.7); call with J. Yecies re: depo prep (.4); confer with C. Karger and J. Cohen re: same (.2). | 7.90 |
| 04/01/14 | RAW | 0029 | Emails with C. Doniak and M. Fagen re: proposed trial protocol (0.2); review F. Hodara email re: allocation (0.1). | 0.30 |
| 04/01/14 | SK | 0029 | Pulling documents from database for N. Stabile (.6). Printing copies of transcripts, reports, and exhibits for C. Weinreb (.9). Searching for document on docket (1.0). Preparing documents for printing for upcoming deposition (3.0). | 5.50 |

NORTEL NETWORKS INC. CREDITORS COMMITTEE                                         Page 8
Invoice Number: 1541559                                                     May 27, 2014

| Date | Tkpr | Task | | Hours |
|------|------|------|---|-------|
| 04/01/14 | JAB | 0029 | Update allocation Eroom. | 0.30 |
| 04/01/14 | KES | 0029 | Review and analyze expert reports, articles and source materials (.4); Draft email to N. Stabile regarding same (.2). | 0.60 |
| 04/01/14 | NPS | 0029 | Prepare for (2.4) and attend expert deposition (7.3); Summarize expert deposition (0.4); Communications w/ R. Johnson and A. Qureshi re: expert depositions and exhibits (0.8); Communications w/ A. Qureshi re: expert depositions (1.8); Review and analyze expert reports in preparation for expert depositions (5.6); confer with C. Doniak re: expert protocol and order (.2); discuss research with C. Weinreb (.4). | 18.90 |
| 04/01/14 | EJP | 0029 | Uploaded documents to and maintained Nortel allocation e room (.7). Reviewed and prepared documents for expert depositions (2.7). | 3.40 |
| 04/02/14 | JLS | 0029 | Prepare for (2.6) and attend deposition of expert (7.9); Review and respond to corresp re: allocation case (.6); Review outlines and documents in preparation for expert witness prep (1.5). | 12.60 |
| 04/02/14 | FSH | 0029 | Examine exhibit lists and related docs (.2) and communications w/ RAJ and C. Doniak re same (.1). Monitor portions of deposition of expert (2.0). TC C. Kearns re analyses (.3). TC Cleary re pending issues (1.0). Communications w/ parties re upcoming depos (.2). Communications w/ B. Kahn, A. Qureshi, D. Botter re deposition reporting (.2). Analyze concepts for meeting w/ C. Kearns, D. Botter, B. Kahn, A. Qureshi (.3). Attend same (1.6). | 5.90 |
| 04/02/14 | RAJ | 0029 | Prepare for expert depositions (.7, .5); review correspondence re discovery disputes and pretrial designations (.4, .2); emails with Akin team re expert deposition staffing (.2); analyze background materials on next expert witness (1.3); review and comment on draft expert deposition outline (.6); calls with Cleary re expert witness depositions (.2, .4); meeting with A. Evans, C. Weinreb re expert witness deposition preparations (.5); analyze expert reports and rebuttal reports in preparation for depositions (1.4, .9); draft summary and analysis of expert depositions (1.5). | 8.80 |
| 04/02/14 | AQ | 0029 | Meet with Capstone re allocation (partial). | 1.20 |
| 04/02/14 | AQ | 0029 | Review and edit expert outline (3.3) and prepare for deposition (3.4). | 6.70 |
| 04/02/14 | AQ | 0029 | Review and analyze and annotate potential expert deposition exhibits. | 3.80 |
| 04/02/14 | AQ | 0029 | Meet with team and confer with Cleary and expert re expert deposition. | 2.30 |
| 04/02/14 | DHB | 0029 | Email communications re proposal issues (.1); attend portions of expert deposition (4.2); meet with senior team and Capstone re allocation (1.6); review expert reports in preparation for depositions (1.6). | 7.50 |
| 04/02/14 | CDD | 0029 | Review exhibits for trial (6.9); confer with B. Danford, D. Windscheffel, K. Southard, A. Casillas re review of exhibits (.6); attend to case management (.9); review of expert production (.3); manage and coordinate expert deposition scheduling and logistics (1.4); draft witness list of Core Parties' witnesses (.2). | 10.30 |
| 04/02/14 | BBD | 0029 | Review deposition exhibits and prepare summary of relevant exhibits (7.7); confer with C. Doniak, D. Windscheffel, K. Southard and A. Casillas re: deposition logistics (.6). | 8.30 |
| 04/02/14 | BMK | 0029 | Prepare for meeting re: allocation issues (0.3); participate in same with Hodara, Qureshi, Botter, Capstone (1.6); review summaries of expert depos (1.1); observe expert deposition (portion) (3.0); communications with Qureshi and Stabile re: prep for expert depo (0.3); review documents re: same (0.9) | 7.20 |
| 04/02/14 | DJW | 0029 | Review and analyze articles by experts to prepare for trial (3.8); confer with C. Doniak, K. Southard, A. Casillas and B. Danford re: expert depo prep (.6). | 4.40 |
| 04/02/14 | DJW | 0029 | Review of potential exhibits for purposes of trial and witness examination. | 3.60 |
| 04/02/14 | LC | 0029 | Prepare and produce documents re: allocation trial. | 3.20 |
| 04/02/14 | SG | 0029 | Edit motion to strike pro rata reports (3.5); call with Cassels team re: | 3.70 |

| Date | Tkpr | Task | | Hours |
|------|------|------|---|-------|
| | | | Canadian standard (.2). | |
| 04/02/14 | JYY | 0029 | Prepare for (3.2) and attend (7.9) expert deposition in Toronto; draft expert deposition summary (.3); communications with team regarding expert deposition prep and trial prep (.9). | 12.30 |
| 04/02/14 | CT | 0029 | Prepare case documents for attorneys' review. | 2.10 |
| 04/02/14 | KMR | 0029 | Preparation for expert deposition. | 1.00 |
| 04/02/14 | LBH | 0029 | Review and analyze articles by expert in preparation of expert witness deposition. | 3.20 |
| 04/02/14 | ARC | 0029 | Review and analyze expert claims exhibit designations for relevance and possible designation at trial (9.7); confer with C. Doniak and litigation team re: depositions (.6). | 10.30 |
| 04/02/14 | JLD | 0029 | Prepare documents for attorneys to review in preparation for allocation trial. | 0.90 |
| 04/02/14 | CJK | 0029 | Reviewed and summarized articles by expert in preparation of expert deposition (6.0); conference with J. Cohen re same (.6). | 6.60 |
| 04/02/14 | JPC | 0029 | Review and summarize articles authored by expert witness in preparation for expert deposition (7.9); conference with C. Karger re same (.6). | 8.50 |
| 04/02/14 | MCF | 0029 | Emails with J. Sorkin re allocation litigation documents (.2); locate same (.2). | 0.40 |
| 04/02/14 | MEW | 0029 | Review expert articles for deposition and trial (4.8); review exhibits for trial (.4). | 5.20 |
| 04/02/14 | AME | 0029 | Communicate with A. Qureshi and N. Stabile re: expert deposition prep (2.0); review and analyze expert reports and draft expert deposition outline in preparation for expert deposition (11.1), and communicate with N. Stabile re: same (.9); prepare for (1.3) and meet (.5) with R. Johnson and C. Weinreb re: expert deposition prep (1.8); communicate with N. Stabile, Cleary, expert re: expert deposition prep (1.0). | 18.60 |
| 04/02/14 | CIW | 0029 | Prepare for (.3) and meet with R. Johnson and A. Evans to prepare for expert witness deposition (0.5); review and summarize background materials for expert witness deposition (9.2). | 10.00 |
| 04/02/14 | SK | 0029 | Pulling and preparing exhibits for upcoming deposition (3.3). Preparing for deposition for N. Stabile (6.2). Creating binder of exhibits for A. Qureshi and N. Stabile (1.6). Pulling and Preparing copies of documents for next day meeting for J. Yecies and C. Weinreb (2.4). | 13.50 |
| 04/02/14 | JAB | 0029 | Logistic preparations for expert deposition (1.2); Gather and print materials for deposition (2.0); finalize expert deposition outline for J. Yecies (0.20); update the eroom with new materials (0.20); complete expert report task for C. Weinreb in preparation for expert deposition (4.4). | 8.00 |
| 04/02/14 | KES | 0029 | Meet with C. Doniak, B. Danford, D. Windscheffel and A. Casillas regarding exhibit review project (.6); Review and analyze exhibits for key issues and mark as necessary (1.7). | 2.30 |
| 04/02/14 | NPS | 0029 | Communications w/ expert, Cleary and others re: expert depositions (1.1); Communications w/ Cleary re: expert deposition (2.4); coordinate w/ A. Qureshi re: expert depositions (2.3); extensive communications w/ A. Evans re: expert depositions (3.2), with S. Kim, Z. Pariser, and A. Evans re: preparation for expert deposition (3.7); Review expert reports and prepare for expert depositions (4.1). | 16.80 |
| 04/02/14 | SEA | 0029 | Research issues re: allocation dispute for trial preparations. | 2.00 |
| 04/02/14 | EJP | 0029 | Prepared documents for expert deposition (4.7). Organize material for deposition in the morning (1.5). Reviewed and prepared documents for rebuttal report (7.3). | 13.50 |
| 04/03/14 | JLS | 0029 | Prepare for (2.2) and meet w/ expert to prepare for deposition (7.3); Confer w/ expert advisors re: allocation (.6); Review and respond to corresp re: deposition (.5). | 10.60 |
| 04/03/14 | FSH | 0029 | Communications w/ D. Botter, R. Johnson, A. Qurehsi, B. Kahn re | 1.70 |

| Date | Tkpr | Task | | Hours |
|------|------|------|------|-------|
| | | | expert depositions (.5). Review materials re expert testimony and reports (1.0). Examine correspondence of parties re discovery issues (.2). | |
| 04/03/14 | RAJ | 0029 | Final preparations for expert deposition (1.1); appear at expert deposition (4.6); confer with Cleary team and C. Doniak (.3) re trial preparations including deposition designations and trial exhibits; review upcoming pretrial allocation litigation deadlines and plans for specific deadlines (.6); prepare for next expert deposition (1.3); analyze expert reports and rebuttal reports (1.4, 1.1). | 11.40 |
| 04/03/14 | AQ | 0029 | Prepare for (1.2) and take expert deposition (8.3). | 9.50 |
| 04/03/14 | AQ | 0029 | Confer with Cleary regarding expert deposition. | 0.30 |
| 04/03/14 | AQ | 0029 | Meet with expert re deposition preparation. | 1.30 |
| 04/03/14 | AQ | 0029 | Confer with Cleary re motions to strike. | 0.40 |
| 04/03/14 | DHB | 0029 | Continue preparation for expert deposition (1.5); attend same (7.3) and follow-up (.2); emails re expert depositon preparation (.1). | 9.10 |
| 04/03/14 | CDD | 0029 | Review exhibits for trial (8.1); confer with M. Whitman re same (.4); manage and coordinate expert deposition scheduling and logistics (.6); attend to allocation case management (.5); conference call with R. Johnson and Cleary re trial exhibits and pre-trial submissions (.3). | 9.90 |
| 04/03/14 | BBD | 0029 | Review deposition exhibits and prepare summary of relevant exhibits. | 7.90 |
| 04/03/14 | BMK | 0029 | Observe expert deposition (partial) (2.0); attend expert depo prep session (partial) (2.6); call with Committee member re: agreed facts (0.3); email to Cleary re: same (0.1). | 5.00 |
| 04/03/14 | DJW | 0029 | Review potential exhibits for purposes of trial and witness examination. | 6.40 |
| 04/03/14 | LC | 0029 | Prepare and produce documents re: allocation litigation. | 2.30 |
| 04/03/14 | SG | 0029 | Review caselaw re: admissibility of expert evidence in preparation for allocation trial. | 2.00 |
| 04/03/14 | JYY | 0029 | Preparing for (1.7) and attending (7.3) expert deposition prep session with team; drafting expert deposition summary (1.2); reviewing correspondence regarding Agreed Statement of Facts (.3); call with Milbank regarding expert deposition prep (.6); communications with team regarding expert deposition prep (1.2); preparing materials for expert deposition (.9); communications with team regarding exhibit lists and trial prep (.6); call with C. Weinreb re: expert deposition prep (.3). | 14.10 |
| 04/03/14 | MAG | 0029 | Assist in compilation of dossiers for upcoming depositions per S. Kim. | 4.00 |
| 04/03/14 | CT | 0029 | Prepare case documents for attorneys' review. | 1.80 |
| 04/03/14 | KMR | 0029 | Preparation for expert deposition. | 1.00 |
| 04/03/14 | LBH | 0029 | Review and analyze documents in preparation for expert deposition. | 0.90 |
| 04/03/14 | ARC | 0029 | Review and analyze claims exhibit designations for relevance and possible designation at trial. | 7.30 |
| 04/03/14 | JLD | 0029 | Prepare documents for attorney to review exhibits in preparation for trial. | 0.60 |
| 04/03/14 | CJK | 0029 | Review and summarize articles by expert in preparation of expert deposition (5.7); conference with J. Cohen re same (.6). | 6.30 |
| 04/03/14 | JPC | 0029 | Review and summarize articles authored by expert in preparation for expert deposition (3.9); confer with C. Karger re: same (.6). | 4.50 |
| 04/03/14 | MCF | 0029 | Review reports from expert depositions re allocation litigation. | 1.20 |
| 04/03/14 | MEW | 0029 | Review expert articles for depositions and trial (3.2); review exhibits for trial (4.0); teleconference with C. Doniak re: same (.4). | 7.60 |
| 04/03/14 | AME | 0029 | Attend expert deposition at Cleary (8.3); draft deposition summary (1.2); review and analyze expert reports in preparation for expert depositions (3.0) | 12.50 |
| 04/03/14 | CIW | 0029 | Attend deposition of expert witness (partial) (4.6); read and summarize background materials for expert witness (5.9); call with J. Yecies re deposition preparation (0.3); gather and send deposition prep materials to co-counsel (0.5). | 11.30 |
| 04/03/14 | SK | 0029 | Deliver exhibits and documents outside counsel (1.7); review dossiers and create dossiers for upcoming depositions (4.3); print transcripts for | 7.00 |

NORTEL NETWORKS INC. CREDITORS COMMITTEE                                    Page 11
Invoice Number: 1541559                                                     May 27, 2014

| Date | Tkpr | Task | | Hours |
|------|------|------|---|-------|
| | | | meeting (.8); messengering reports out to A. Evans (.2). | |
| 04/03/14 | JAB | 0029 | Prepare expert witness dossier. | 4.20 |
| 04/03/14 | KES | 0029 | Review and analyze exhibits for key issues and mark as necessary. | 1.70 |
| 04/03/14 | EJP | 0029 | Prepare and review documents for expert deposition. | 6.40 |
| 04/04/14 | JLS | 0029 | Meet w/ expert to prepare for deposition (1.5); Prepare for (1.5) and attend deposition of expert (7.0); Review and respond to corresp re: case (.7). | 10.70 |
| 04/04/14 | FSH | 0029 | Communications re preparation for expert dep w/ R. Johnson, D. Botter (.2). Monitor portions of expert depositions (4.3). Communications w/K. Rowe, M. Fagen, D. Botter, RAJ re matters at deposition (.4). Outline issues re EMEA doc (.3). Review deposition summary (.3). | 5.50 |
| 04/04/14 | RAJ | 0029 | Final preparations for expert deposition (1.2); appear at expert deposition (5.1); post-deposition meetings with Cleary team (.9); review transcripts of expert depositions (1.4, 1.2); emails re next depositions (.4); review and comment on draft summary of expert depositions (.3, .8). | 11.30 |
| 04/04/14 | AQ | 0029 | Prepare for (1.4) and defend (7.0) expert deposition. | 8.40 |
| 04/04/14 | AQ | 0029 | Meet with Cleary regarding trial strategy. | 1.50 |
| 04/04/14 | AQ | 0029 | Draft and revise motion in limine outline. | 0.60 |
| 04/04/14 | AQ | 0029 | Confer with Capstone re experts. | 0.20 |
| 04/04/14 | DHB | 0029 | Email communications re expert witness (.3); review expert summary (.4); emails re expert deposition (.1). | 0.80 |
| 04/04/14 | CDD | 0029 | Review exhibits for trial (8.1); confer with B. Danford re same (.4); attend to case management (1.1); manage and coordinate expert deposition scheduling and logistics (.3); confer with J. Yecies (.2) and A. Casillas, B. Danford re: exhibit (.2). | 10.30 |
| 04/04/14 | BBD | 0029 | Review deposition exhibits and prepare summary of relevant exhibits (7.2); call with A. Casillas and C. Doniak re: claims exhibit review (.2). | 7.40 |
| 04/04/14 | BMK | 0029 | Observe expert deposition (partial) (3.2); emails with A. Cowie (Capstone) re: allocation issue (0.1); analysis of same (0.4). | 3.70 |
| 04/04/14 | DJW | 0029 | Review of potential exhibits for purposes of allocation trial and witness examination. | 6.80 |
| 04/04/14 | SG | 0029 | Call with Cassels team re: motions to strike (.3); review Cassels memo re: admissibility of expert evidence and related cases (1.9); edit motion to strike (5.2). | 7.40 |
| 04/04/14 | JYY | 0029 | Preparing for (2.6) and attending expert deposition with A. Qureshi and J. Sorkin (7.0); confer with C. Weinreb and A. Evans regarding expert deposition prep (.4); confer with C. Doniak regarding review of exhibit list (.2); reviewing expert deposition summaries (.6); reviewing team correspondence regarding expert deposition prep (.8); confer with Milbank regarding expert deposition prep (.7). | 12.30 |
| 04/04/14 | CT | 0029 | Prepare allocation case documents for attorneys' review. | 1.60 |
| 04/04/14 | KMR | 0029 | Participated through live streaming in expert deposition | 5.20 |
| 04/04/14 | ARC | 0029 | Review and analyze claims exhibit designations for relevance and possible designation at trial (4.1); call with Christine Doniak and Brandon Danford regarding claims exhibit review (0.2). | 4.30 |
| 04/04/14 | JLD | 0029 | Prepare documents for attorneys to review for allocation trial preparations (4.0); conference with Christine Doniak, Brandon Danford, Dennis Windscheffel, Andrew Casillas and Molly Whitman regarding status of review project of documents in preparation for trial (.5). | 4.50 |
| 04/04/14 | MCF | 0029 | Attend depositions re allocation litigation telephonically (4.2, 3.4). | 7.60 |
| 04/04/14 | AME | 0029 | Attend expert deposition at Cleary (6.5); draft deposition summary (3.5); meeting (.4) and e-mails (.6) with J. Yecies and C. Weinreb re: expert deposition prep. | 11.00 |
| 04/04/14 | CIW | 0029 | Draft summary of expert witness deposition to circulate to team members (4.4); correspond with team members re expert witness | 9.70 |

NORTEL NETWORKS INC. CREDITORS COMMITTEE

Invoice Number: 1541559

Page 12
May 27, 2014

| Date | Tkpr | Task | | Hours |
|------|------|------|---|-------|
| | | | background materials (1.5); meeting with J. Yecies and A. Evans re witness prep (0.4); review and compile deposition outline materials for expert witness (3.4). | |
| 04/04/14 | SK | 0029 | Creating dossiers for upcoming depositions (2.8) Working with eDiscovery to get Livenote transcripts printed out for R. Johnson (2.2) Preparing documents to be sent to outside counsel (.5). | 5.50 |
| 04/04/14 | NPS | 0029 | Attend expert deposition (5.6); Summarize expert deposition (1.6). | 7.20 |
| 04/04/14 | SEA | 0029 | Research allocation issue in preparation for trial. | 0.40 |
| 04/04/14 | SNU | 0029 | Background research on an expert witness. | 0.90 |
| 04/04/14 | EJP | 0029 | Prepare and securely send documents to Milbank attorneys for expert witness deposition. | 2.10 |
| 04/05/14 | JLS | 0029 | Review and respond to corresp re: allocation case. | 0.40 |
| 04/05/14 | FSH | 0029 | Review depo summaries (.9). Communications re allocation litigation w/ Capstone, D. Botter (.2). | 1.10 |
| 04/05/14 | AQ | 0029 | Review and edit draft motion to strike. | 1.10 |
| 04/05/14 | AQ | 0029 | Review and analyze expert deposition preparation materials. | 1.80 |
| 04/05/14 | CDD | 0029 | Attend to allocation case management. | 2.90 |
| 04/05/14 | BMK | 0029 | Analysis of allocation issue for motion to strike (0.6); emails with Qureshi, Sorkin re: same (0.2) | 0.80 |
| 04/05/14 | DJW | 0029 | Review of potential exhibits for purposes of trial and witness examination. | 0.70 |
| 04/05/14 | FAS | 0029 | Prepare expert deposition binder. | 2.20 |
| 04/05/14 | JYY | 0029 | Reviewing summaries of cases for expert deposition prep (1.4); confer with C. Weinreb regarding same (.4); reviewing expert deposition outline (1.2). | 3.00 |
| 04/05/14 | AME | 0029 | Draft expert deposition summary. | 2.00 |
| 04/05/14 | CIW | 0029 | Revise summary of expert witness deposition and circulate to team (0.5); confer with J. Yecies re: same (.4); review background materials and draft cross questions for witness deposition (2.2). | 3.10 |
| 04/06/14 | JLS | 0029 | Work on pretrial motion (.5); Review and respond to corresp re: allocation case (.8). | 1.30 |
| 04/06/14 | RAJ | 0029 | Emails re expert depositions (.4, .2); analyze allocation-related issues (.4). | 1.00 |
| 04/06/14 | AQ | 0029 | Review and edit expert deposition outline. | 1.30 |
| 04/06/14 | AQ | 0029 | Review and analyze expert materials cited. | 2.80 |
| 04/06/14 | DHB | 0029 | Review expert summary (.4); review expert summary (.3); begin review of expert transcript (2.0); emails re same and allocation issue (.3). | 3.00 |
| 04/06/14 | SG | 0029 | Edit motion in limine (3.5); research re: arguments for use in allocation trial (1.3); review deposition transcripts (1.8); confer with J. Yecies re: expert deposition prep (.2). | 6.80 |
| 04/06/14 | DCV | 0029 | Research regarding allocation-related issues. | 3.10 |
| 04/06/14 | JYY | 0029 | Reviewing expert deposition prep materials (1.1); reviewing expert deposition transcripts for deposition prep (1.8); drafting expert deposition outline (6.3); confer with C. Weinreb regarding review of cases for expert deposition outline (.9); confer with S. Gulati regarding expert prep (.2); communicate with N. Stabile and A. Evans re: expert deposition prep (.5). | 10.80 |
| 04/06/14 | ARC | 0029 | Review and analyze claims exhibit designations for relevance and possible designation at trial. | 4.00 |
| 04/06/14 | AME | 0029 | Review and revise litigation team calendars and assignments (1.5); draft expert deposition summary (3.0); communicate with J. Yecies and N. Stabile re: expert deposition prep (.5). | 5.00 |
| 04/06/14 | CIW | 0029 | Read prior cases of expert witness and draft questions for cross examination (7.5); confer with J. Yecies re: same (.9). | 8.40 |
| 04/06/14 | NPS | 0029 | Communications w/ J. Sorkin and A. Qureshi re: expert depositions (0.3); Communications w/ J. Yecies and A. Evans re: expert depositions (0.5); Review expert deposition transcripts (1.8). | 2.60 |

| Date | Tkpr | Task | | Hours |
|------|------|------|------|-------|
| 04/07/14 | JLS | 0029 | Prepare for (.2) and attend litigation team with R. Johnson, A. Qureshi, D. Botter, J. Yecies, C. Doniak, N. Stabile, B. Kahn, C. Weinreb and A. Evans (1.5); Review and respond to corresp re: allocation case (1.2); Work on pretrial motion (2.8). | 5.70 |
| 04/07/14 | FSH | 0029 | Review summary of expert depositions (.5). Examine scheduling items (.2). Analyze document issue (.1). Communications w/ C. Doniak, others re discovery (.1). Examine and analyze issues raised by D. Botter (.3). Examine discovery errata (.1). | 1.30 |
| 04/07/14 | RAJ | 0029 | Review deposition transcripts (1.4); emails re deposition designations (.3); meeting litigation team re next steps in pretrial preparations (1.5); analyze EMEA motion to compel and supporting documentation (.9); review Monitor's response (.5); review related documents and transcript (1.2). | 5.80 |
| 04/07/14 | AQ | 0029 | Litigation team meeting regarding trial preparation. | 1.50 |
| 04/07/14 | AQ | 0029 | Call with Milbank and B. Kahn regarding motions to strike. | 0.40 |
| 04/07/14 | AQ | 0029 | Review and analyze expert articles and materials cited (3.3); confer with B. Kahn re motion to strike (.3). | 3.60 |
| 04/07/14 | AQ | 0029 | Review and analyze deposition designations. | 2.70 |
| 04/07/14 | AQ | 0029 | Prepare for expert deposition (2.1) and confer with Cleary re same (.3). | 2.40 |
| 04/07/14 | DHB | 0029 | Review expert summary (.7); telephone call with C. Kearns re allocation scenarios (.3); consider analysis of same and potential alternatives (.5); emails re same (.2); attend portion of litigation team meeting (.7); continue review of expert transcript (3.0) and consider alternative arguments and emails re same (.4); telephone calls with creditors re status (.2); review Monitor pleadings re discovery dispute (.8); emails re same (.2); review litigation calendar (.1); office conference with J. Yecies re same (.1); begin review of expert deposition testimony (.4); emails re trial logistics (.1); confer with B. Kahn re: trial logistics (.2). | 7.90 |
| 04/07/14 | CDD | 0029 | Attend litigation team meeting re trial strategy (1.5); review exhibits for trial (5.7); confer with J. Yecies re: trial prep (.4); confer with B. Danford and A. Casillas team re same (.4); attend to allocation case management (.5); call with B. Kahn re: same (.2); manage and coordinate expert deposition scheduling and logistics (.6); confer with Cleary re pre-trial submissions (.3). | 9.60 |
| 04/07/14 | BBD | 0029 | Review CCC deposition and non-deposition exhibits and prepare summary of relevant exhibits (7.8); call with A. Casillas and C. Doniak re: allocation trial prep (.4). | 8.20 |
| 04/07/14 | BMK | 0029 | Meeting with Qureshi re: motion to strike (0.3); call with Qureshi and Milbank re: same (0.4); attend allocation litigation team meeting (partial) (.9); research and draft motion to strike insert (4.4); conf with D. Botter re: allocation litigation trial (0.2); review expert depo summaries (0.4); call with I. Rozenberg and J. Yecies re: agreed statement of facts (0.5); call with C. Samis re: allocation trial logisitics (0.2); tc with Doniak re: same (0.2). | 7.50 |
| 04/07/14 | DJW | 0029 | Review of potential exhibits for purposes of trial and witness examination. | 4.30 |
| 04/07/14 | DJW | 0029 | Review and analyze articles by experts for purposes of cross-examinations at depositions and trial. | 3.60 |
| 04/07/14 | LC | 0029 | Prepare and produce documents re: allocation dispute. | 2.10 |
| 04/07/14 | SG | 0029 | Edit/revise motion to strike (4.5); coordinate with team re: research issues (1.1) and research re same (1.9). | 7.50 |
| 04/07/14 | JYY | 0029 | Editing and updating expert deposition outline (4.9); Nortel litigation team meeting regarding expert deposition prep and trial prep (1.5); call with B. Kahn and I. Rozenberg of Cleary regarding Agreed Statement of Facts (.5); confer with C. Weinreb regarding expert deposition prep (.4); editing and updating Litigation Task List (.8); confer with C. Doniak regarding trial prep and logistics (.4); call with Milbank regarding expert | 8.80 |

NORTEL NETWORKS INC. CREDITORS COMMITTEE
Invoice Number: 1541559

Page 14
May 27, 2014

| Date | Tkpr | Task | | Hours |
|------|------|------|---|-------|
| | | | deposition prep (.2); confer with D. Botter re: litigation calendar (.1). | |
| 04/07/14 | CT | 0029 | Prepare allocation case documents for attorneys' review. | 3.10 |
| 04/07/14 | KMR | 0029 | Reviewed expert reports in connection with allocation issues (0.6); reviewed materials relating to discovery motion re: same (0.8). | 1.40 |
| 04/07/14 | ARC | 0029 | Call with Christine Doniak and Brandon Danford regarding claims exhibit review (0.4); Review and analyze claims exhibit designations for relevance and possible designation at trial (7.7). | 8.10 |
| 04/07/14 | JLD | 0029 | Prepare allocation documents for attorney to review. | 0.90 |
| 04/07/14 | CJK | 0029 | Reviewed and summarized articles by expert witness in preparation of expert deposition. | 5.90 |
| 04/07/14 | MEW | 0029 | Review expert articles for deposition preparation (4.8); communications with team about exhibit review assignments (.3); review exhibits in preparation for trial (2.6). | 7.70 |
| 04/07/14 | AME | 0029 | Attend litigation team meeting (1.5) and follow up to same (.2); communicate with J. Yecies, N. Stabile, C. Doniak, C. Weinreb re: expert deposition prep (1.5); review and analyze expert reports in preparation for expert depositions (2.0); review expert source material in preparation for expert depositions (.9) and communicate with M. Whitman and C. Karger re: same (.3); e-mails with R. Johnson and M. Fagen re: same (.4). | 6.80 |
| 04/07/14 | CIW | 0029 | Attend weekly litigation team meeting (1.5); read prior testimony (2.2) and draft cross outline questions for expert witness deposition (3.0). | 6.70 |
| 04/07/14 | SK | 0029 | Prepare deposition transcripts of experts for case room (2.2); meet with Z. Pariser re: organizing the case room (.3); print copies of final versions of transcripts for multiple attorneys (1.0); take care of court reporting logistics (1.5). | 5.00 |
| 04/07/14 | KES | 0029 | Review and analyze exhibits for key issues and mark as necessary. | 2.20 |
| 04/07/14 | NPS | 0029 | Attend litigation team meeting (1.5); Review and revise pre-trial motion (4.6); extensive communications w/ J. Yecies re same and expert deposition (1.2), w/ C. Doniak re case logistics (0.8), w/ S. Kim and Z. Pariser re case logistics (0.4), w/ S. Gulati re same (0.7), w/ M. Mercier re same (0.7), w/ J. Sorkin and A. Qureshi re same (0.4). | 10.30 |
| 04/07/14 | DDC | 0029 | E-mails with J. Yecies regarding preparation for upcoming depositions. | 0.20 |
| 04/07/14 | SEA | 0029 | Research allocation issue (1.3) and draft email explaining the results (.9). | 2.20 |
| 04/07/14 | EJP | 0029 | Circulate dossiers to team (.1). Replace expert report on e-room with updated version (.1). Meet with S. Kim re: case room logistics (.3). | 0.50 |
| 04/08/14 | JLS | 0029 | Work on in limine motion (2.1); Review and respond to corresp re: case in connection with allocation trial prep (1.4); Review draft witness statements (1.0). | 4.50 |
| 04/08/14 | FSH | 0029 | Review summary of expert deposition (.4). Confer w/ B. Kahn re draft brief (.1). Communications w/ A. Qureshi, RAJ, D. Botter, B. Kahn re same and re witness statements and re expert deposition (1.3). Monitor portions of expert deposition (4.2). Commence review of witness statements and provide comments thereto (1.5). Review Capstone comments on expert deposition (.1). Further communications re witness statements (.2). | 7.80 |
| 04/08/14 | RAJ | 0029 | Review transcript and documents from deposition (1.3); emails re briefing of motion in limine (.6); emails with Cleary re prior expert deposition (.3, .4, .2); review and polish analysis of prior expert deposition (1.4); review deposition transcripts (1.7, .3); meet with C. Weinreb re: deposition summaries (.9); emails with Cleary re deposition designation process (.2, .2); further analyze motion record re EMEA motion to compel (1.2). | 8.70 |
| 04/08/14 | AQ | 0029 | Prepare for (1.9) and attend expert deposition (7.3). | 9.20 |
| 04/08/14 | AQ | 0029 | Review and edit draft witness statements. | 1.80 |
| 04/08/14 | DHB | 0029 | Continue review of expert deposition testimony (.6); attend portions of | 7.60 |

NORTEL NETWORKS INC. CREDITORS COMMITTEE                                          Page 15
Invoice Number: 1541559                                                          May 27, 2014

| Date | Tkpr | Task | | Hours |
|------|------|------|--|-------|
| | | | expert deposition (4.2); emails re same (.2) (.2); emails re trial logistics and witness statements (.3); telephone call with C. Kearns re allocation scenarios (.2); consider same (.4); emails with F. Hodara and C. Kearns re same (.2); review and comment on affidavit (.8); emails re same (.2); begin review of expert deposition testimony (.3). | |
| 04/08/14 | CDD | 0029 | Confer with Cleary re trial exhibits and designations (.4); review exhibits for trial (6.9); confer with J. Yecies re: same (.4); e-mails with litigation team re same (.3); attend to allocation litigation case management (.6); telephone conference call with N. Stabile and B. Kahn re trial logistics (.5); telephone conference call with C. Samis, B. Kahn and N. Stabile (.6); confer with team re designations (.4). | 10.10 |
| 04/08/14 | BBD | 0029 | Review CCC deposition and non-deposition exhibits (6.0) and prepare summary of relevant exhibits in preparation for allocation trial (2.3). | 8.30 |
| 04/08/14 | BMK | 0029 | Observe expert deposition (portion) (3.4); review and comment on witness statements (2.2); draft and edit insert for motion to strike (2.7); confer with F. Hodara re: same (.1); tc with Kucklowicz re: same (0.2); participate in call with Doniak, Stabile re: trial logistics (0.5); call with Doniak, Stabile and Samis (RLF) re: same (0.6); follow up e-mails re: same (0.1). | 9.80 |
| 04/08/14 | DJW | 0029 | Review of potential exhibits for purposes of allocation trial and witness examination. | 8.10 |
| 04/08/14 | LC | 0029 | Prepare and produce documents re: allocation litigation (1.8); meet with S. Kim re LiveNote (1.0). | 2.80 |
| 04/08/14 | SG | 0029 | Research re: admission of expert testimony (2.0); edit motion to strike (4.1); call with Cleary team re same (.2). | 6.30 |
| 04/08/14 | JYY | 0029 | Preparing outlines and exhibits for expert depositions (4.6); call with Cleary and D. Crides regarding expert-related matters (.6); reviewing research related to expert prep from C. Weinreb (.8); confer with C. Weinreb regarding expert deposition prep (.7); correspondence regarding draft Agreed Statement of Facts (.3); reviewing and editing draft motion (1.9); confer with N. Stabile regarding draft motion (.5); confer with C. Doniak regarding trial prep items (.4); confer with A. Evans and N. Stabile re: expert deposition prep (.5). | 10.30 |
| 04/08/14 | CT | 0029 | Prepare allocation case documents for attorneys' review. | 1.80 |
| 04/08/14 | KMR | 0029 | Reviewed and revised draft witness statements (1.5); continued review of expert materials in connection with discovery dispute (0.8). | 2.30 |
| 04/08/14 | ARC | 0029 | Review and analyze claims exhibit designations for relevance and possible designation at trial. | 8.40 |
| 04/08/14 | JLD | 0029 | Prepare and organize allocaiton documents for attorneys to review. | 0.80 |
| 04/08/14 | CJK | 0029 | Reviewed and summarized articles by expert in preparation for expert deposition. | 5.10 |
| 04/08/14 | MCF | 0029 | Review draft witness statements (1.3) and review emails re editing same (.5). | 1.80 |
| 04/08/14 | MM | 0029 | Conduct research for S. Gulati and N. Stabile regarding 3rd Circuit law on expert opinions in preparation for allocation trial. | 7.00 |
| 04/08/14 | MEW | 0029 | Review exhibits for allocation trial preparation. | 5.00 |
| 04/08/14 | AME | 0029 | Prepare for (1.2) and attend Kinrich deposition (7.3); research issue related to expert depositions (1.5); confer with J. Yecies and N. Stabile re: expert deposition prep (.5); review and revise draft of motion in limine (1.0). | 11.50 |
| 04/08/14 | CIW | 0029 | Meeting with R. Johnson re expert witness deposition summary (0.9); confer with J. Yecies re cross outline and deposition prep (.7); e-mails re: same (.3); read background materials (5.2) and draft cross examination questions for expert witness (4.1). | 11.20 |
| 04/08/14 | SK | 0029 | Pull allocation documents for J. Yecies (.4); create a binder of relevant cases for C. Weinreb (2.6); print deposition transcripts with designations for R. Johnson (.7); print deposition transcripts for A. Qureshi (.8); | 5.50 |

NORTEL NETWORKS INC. CREDITORS COMMITTEE                                 Page 16
Invoice Number: 1541559                                                 May 27, 2014

| Date | Tkpr | Task | | Hours |
|------|------|------|---|-------|
| | | | communications with D. Chau re LiveNote (1.0). | |
| 04/08/14 | KES | 0029 | Review and analyze exhibits for key issues and mark as necessary. | 1.70 |
| 04/08/14 | NPS | 0029 | Confer w/ A. Evans and J. Yecies re expert depositions (0.5); Communications w/ M. Mercier re pre-trial motions (0.3); call (.5) and e-mails (.2) w/ J. Yecies re pre-trial briefs; Communications w/ S. Gulati re pre-trial briefs (0.4); Prepare for (.2) and communications w/ C. Doniak and others re trial logistics (0.3); Communications w/ J. Yecies, S. Gulati, and others re pre-trial briefs (0.5); Review and revise pre-trial briefs (6.2); Communications w/ Z. Pariser re case logistics (0.3); call with C. Doniak, B. Kahn and local counsel re: trial logistics (.6); follow up to same with B. Kahn and C. Doniak (.5). | 10.50 |
| 04/08/14 | DDC | 0029 | Confer with J. Yecies and Cleary regarding organization of deposition exhibits (.6); begin assembly and organization of potential exhibits for deposition (4.0); provide instructions to vendor for assembling documents (.7). | 5.30 |
| 04/08/14 | EJP | 0029 | Review and organize files ahead of upcoming allocation trial. | 2.30 |
| 04/09/14 | JLS | 0029 | Mtg w/ lit. team to discuss revisions to draft motion (1.0); Review and edit draft motion (1.5); Review and respond to corresp re: case (1.2); confer with C. Doniak and P. Mott re: UKPC motion (.3), R. Johnson re: designations (.2); R. Johnson and A. Qureshi re: affidavits (.3); Confer w/ A. Qureshi re: allocation case status and tasks (.3); Review pretrial submissions (.9). | 5.70 |
| 04/09/14 | FSH | 0029 | Continue review of witness statements and comment thereon (1.0). Conferences w/ B. Kahn re same (.3). Analyze letter of UKP (.1). Communications w/ RAJ, A. Qureshi re order of proof (.1). Examine EMEA request for hearing and document issue (.1). Review edited statements (.4). | 2.00 |
| 04/09/14 | RAJ | 0029 | Analyze draft fact witness affidavits (1.4, 1.7); confer with J. Sorkin re deposition designations (.2); confer with A. Qureshi, J. Sorkin re affidavits (.3); review fact witness deposition transcripts (1.8, 1.1); review correspondence with UKPC re discovery disputes (.2); provide comments on draft witness affidavit (.7); confer with Cleary re deposition designation process (.2); emails with Cleary re review of exhibits (.2). | 7.80 |
| 04/09/14 | AQ | 0029 | Review and edit motion to strike outline. | 1.10 |
| 04/09/14 | AQ | 0029 | Confer with J. Sorkin re: allocation case status. | 0.30 |
| 04/09/14 | AQ | 0029 | Review and analyze expert deposition materials. | 3.70 |
| 04/09/14 | AQ | 0029 | Review and edit expert deposition outline. | 2.20 |
| 04/09/14 | AQ | 0029 | Meet with Milbank to prepare for expert deposition. | 1.70 |
| 04/09/14 | AQ | 0029 | Review and edit draft witness statements (1.8) and confer with J. Sorkin and RAJ regarding same (.3). | 2.10 |
| 04/09/14 | AQ | 0029 | Review and edit draft motion to strike (1.3); confer with B. Kahn re witness statements (.3). | 1.60 |
| 04/09/14 | DHB | 0029 | Finish revisions to expert deposition summary (.9); review expert deposition transcript and comment (.8); office conference with B. Kahn re affidavit changes (.4); follow-up with litigation team re same (.6); review letter re: expert (.1); correspondence re joint hearing (.1); telephone call with C. Kearns re settlement scenarios and next steps (.2); further communications re affidavits (.1). | 4.20 |
| 04/09/14 | CDD | 0029 | Review exhibits and exhibit lists for trial (7.6); communications with litigation team re same (.5); attend to allocation case management (.9); confer with Cleary re pre-trial submissions (.4); confer with J. Sorkin and P. Mott re: response to UKPC letter on expert (.3); meet with N. Stabile and P. Mott re: motion to strike (.7). | 10.40 |
| 04/09/14 | BBD | 0029 | Review CCC deposition and non-deposition exhibits and prepare summary of relevant exhibits. | 6.70 |
| 04/09/14 | BMK | 0029 | Review and edit motion to strike (1.0); tcs with Stabile re: same (0.2); | 6.20 |

NORTEL NETWORKS INC. CREDITORS COMMITTEE
Invoice Number: 1541559

| Date | Tkpr | Task | | Hours |
|------|------|------|---|-------|
| | | | communications with lit team re: same (0.3); review and comment on witness statements (3.6); conf with Botter re same (0.4); confs with Hodara re: same (0.3); tc with Qureshi re: same (0.3); review letter re: expert depo (0.1) | |
| 04/09/14 | DJW | 0029 | Review of potential exhibits for purposes of trial and witness examination. | 7.60 |
| 04/09/14 | LC | 0029 | Prepare and produce documents re: allocation litigation. | 2.20 |
| 04/09/14 | SG | 0029 | Review and edit motion in limine (4.0); meeting with lit. team re: same (1.0). | 5.00 |
| 04/09/14 | JYY | 0029 | Preparing outline and documents for expert deposition (8.6); reviewing expert deposition transcripts for expert deposition prep (3.2); reviewing draft motion (.9); confer with team regarding draft motion (1.0). | 13.70 |
| 04/09/14 | KMR | 0029 | Continued review and revision of draft witness statements. | 2.00 |
| 04/09/14 | ARC | 0029 | Review and analyze claims exhibit designations for relevance and possible designation at trial. | 7.20 |
| 04/09/14 | JLD | 0029 | Prepare documents and organize charts for exhibit review for attorneys (3.0); update exhibit chart (.1) and forward to Christine Doniak (.1). | 3.20 |
| 04/09/14 | PMM | 0029 | Meeting with N. Stabile and C. Doniak re motion to strike research (.7); meeting with J. Sorkin and C. Doniak re response to UKPC letter re expert deposition (.3); review UKPC letter re expert deposition (.2); conduct research re expert disclosure requirements (.2). | 1.40 |
| 04/09/14 | CJK | 0029 | Reviewed expert materials for expert deposition. | 4.60 |
| 04/09/14 | MM | 0029 | Meet with J. Sorkin, J. Yecies, S. Gulati, N. Stabile, and A. Evans to discuss revisions to draft of brief and areas of further research (1.0); review draft of brief (.8); conduct research regarding expert opinion and find additional supporting cases for various sections of brief (7.3). | 9.10 |
| 04/09/14 | MEW | 0029 | Review exhibits to prepare for allocation trial. | 3.60 |
| 04/09/14 | AME | 0029 | Confer with litigation team re motion (1.0); review and revise draft of motion in limine and communicate with N. Stabile re: same (7.8); draft expert summary (2.7); review and analyze expert reports (1.7) and communicate with J. Yecies and N. Stabile re: same (.3). | 13.50 |
| 04/09/14 | CJW | 0029 | Review materials authored by expert witness (5.2) and draft cross questions (2.9); coordinate exhibit materials with paralegals (1.2); litigation team meeting (1.0); review transcript designations (.2). | 10.50 |
| 04/09/14 | SK | 0029 | Locating and pulling documents re expert witness. | 5.00 |
| 04/09/14 | KES | 0029 | Review and analyze exhibits for key issues and mark as necessary. | 6.60 |
| 04/09/14 | NPS | 0029 | Review and revise pre-trial motion briefs (8.2); meet w/ litigation team re same (1.0); Communications w/ J. Yecies re same (1.1), w. A. Evans re same (1.7), w/ S. Gulati re same (0.3), w/ C. Doniak re same (0.7), w/ J. Sorkin re same (0.6), w/ C. Doniak and P. Mott re: motion to strike (.7). | 14.30 |
| 04/09/14 | DDC | 0029 | Continue assembly and organization of potential exhibits for deposition (3.3); finalize exhibits and arrange for delivery of same (4.3). | 7.60 |
| 04/09/14 | EJP | 0029 | Analyzed designated transcripts (6.2); annotated expert witness source material for A. Qureshi (1.3). | 7.50 |
| 04/10/14 | JLS | 0029 | Work on motion in limine (3.0); Confer w/ N. Stabile re: motion (.4); Review and respond re: corresp re: allocation case (1.3); Review and edit pretrial submissions (2.3). | 7.00 |
| 04/10/14 | FSH | 0029 | Communications w/ B. Kahn, A. Qureshi re brief (.2). TC K. Lloyd re pending issues (.4). Monitor portions of expert deposition (1.0). Communications w/ A. Qureshi re pending issues (.4). Communications w/ B. Kahn, D. Botter re trial logistics (.3). Review and comment on witness statement and review further comments to same (1.3). Examine Cleary corr. re report (.1). | 3.70 |
| 04/10/14 | RAJ | 0029 | Analyze witness deposition transcripts (1.4, 1.7); emails re motion in limine (.4, .2); review trial exhibits (.5, .7); review and comment on draft witness affidavits (1.3, 1.1); edit draft motion in limine (1.8, 1.3); e- | 12.60 |

| Date | Tkpr | Task | | Hours |
|------|------|------|--|-------|
| | | | mails with team re expert deposition (.3); analyze rough transcript of expert deposition (1.4); confer with N. Stabile re same (.3, .2). | |
| 04/10/14 | AQ | 0029 | Review and edit revised motion to strike (.7); call with N. Stabile and J. Yecies re: trial prep (.9). | 1.60 |
| 04/10/14 | AQ | 0029 | Review and edit revised witness statements (1.1) and emails re same (.2). | 1.30 |
| 04/10/14 | AQ | 0029 | Prepare for (1.4) and take expert deposition (5.6); confer with J. Yecies re: same (.8). | 7.80 |
| 04/10/14 | DHB | 0029 | Continue review of expert materials re deposition (1.1); attend portions of expert deposition (3.0); review and comment on witness affidavit (.9); office conference with B. Kahn re changes thereto (.2); email communications re Disputed Document issues (.2); review changes to witness affidavit (.2)(.3)(.1) and emails re same (.2); draft detailed comments re same (.5). | 6.70 |
| 04/10/14 | CDD | 0029 | Review exhibits and exhibit lists for trial (8.8); communications with litigation team re same (.5); attend to case management (.9); confer with Cleary re pre-trial submissions (.5); communications with C. Weinreb and Z. Parisier re deposition designations (.3); confer with Cleary re trial logistics (.1). | 11.10 |
| 04/10/14 | BBD | 0029 | Review CCC and EMEA deposition and non-deposition exhibits and prepare summary of relevant exhibits. | 8.60 |
| 04/10/14 | BMK | 0029 | Review and edit motion to strike (2.2); emails with Stabile, Qureshi re: same (0.6); review and comment on witness statements (3.2); confer with D. Botter re: same (.2); call with Samis re: trial logistics (0.3); email to Akin team re: same (0.1). | 6.60 |
| 04/10/14 | DJW | 0029 | Review of potential exhibits for purposes of allocation trial and witness examination. | 6.90 |
| 04/10/14 | DCV | 0029 | Analyze draft witness statements (1.1); research regarding same (2.7). | 3.80 |
| 04/10/14 | JYY | 0029 | Preparing for (2.9) and attending expert deposition (5.6); e-mails to team regarding expert deposition (.9); call with A. Qureshi and N. Stabile regarding trial prep items (.9); confer with A. Qureshi for prep for expert deposition (.8). | 11.10 |
| 04/10/14 | CT | 0029 | Prepare allocation case documents for attorneys' review. | 1.70 |
| 04/10/14 | KMR | 0029 | Continued review of statements for fact witnesses. | 1.80 |
| 04/10/14 | ARC | 0029 | Review and analyze claims exhibit designations for relevance and possible designation at trial. | 9.80 |
| 04/10/14 | JLD | 0029 | Prepare exhibits for allocation trial. | 1.20 |
| 04/10/14 | MEW | 0029 | Review exhibits in preparation for allocation trial. | 7.60 |
| 04/10/14 | AME | 0029 | Research issue relating to experts for motion in limine (1.0); coordinate review of expert deposition transcripts for designations (.8); review and designate expert deposition transcripts for trial (2.7); work with N. Stabile re: expert depositions and pretrial designations (2.3); review motion in limine draft (.7). | 7.50 |
| 04/10/14 | CIW | 0029 | Prepare potential additions to deisgnations for trial (10.1); complete research tasks for motion to strike (0.5); coordinate with S. Kim re expert witness deposition exhibits (0.4). | 11.00 |
| 04/10/14 | RAW | 0029 | Email correspondence with R. Johnson, M. Fagen re: motion to compel (0.3); review emails re: trial logistics (0.1). | 0.40 |
| 04/10/14 | SK | 0029 | Working with Z. Pariser on collecting deposition exhibits for upcoming deposition (3.6). Work with C. Weinreb ref exhibits (.4). | 4.00 |
| 04/10/14 | KES | 0029 | Review and analyze exhibits for key issues and mark as necessary. | 1.60 |
| 04/10/14 | NPS | 0029 | Review and revise pre-trial motion (6.1); confer w/ J. Yecies and A. Qureshi re pre-trial motion prep (0.9); work with w/ A. Evans re same (2.3); confer (.3, .2) and e-mails (1.2) with R. Johnson re same; communications w/ F. Hodara re same (0.1), w/ B. Kahn re same (0.4), w/ M. Fagen re same (0.1), w/ S. Kim re same (0.5), w/ J. Sorkin re same (0.4), w/ J. Yecies and C. Doniak re pre-trial prep (0.7), w/ Z. | 15.50 |

NORTEL NETWORKS INC. CREDITORS COMMITTEE
Invoice Number: 1541559

| Date | Tkpr | Task | | Hours |
|------|------|------|---|-------|
| | | | Pariser re pre-trial prep (0.3), w/ C. Weinreb and R. Johnson re expert designations (0.3), w/ C. Doniak re pre-trial prep (1.3); confer with J. Sorkin (.4) re: motion to strike. | |
| 04/10/14 | DDC | 0029 | Confirm delivery of deposition materials (.2); organize materials from deposition for case team (1.5); receive rough transcript and prepare same for review (.6). | 2.30 |
| 04/10/14 | EJP | 0029 | Create inventory for exhibits (2.5). Organize allocation case room (3.1). | 5.60 |
| 04/11/14 | JLS | 0029 | Confer w/ A. Qureshi, D. Botter, R. Johnson and N. Stabile re: motion to strike expert reports (.5); PC w/ expert consultants re: depositions and trial testimony (.7); Confer w/ A. Qureshi re: motion to strike (.3); Review and respond to corresp re: case (1.4); Confer w/ J. Yecies re: allocation case status and tasks (.2); Review and edit draft motion to strike experts (2.5); Work on trial submissions (1.6). | 7.20 |
| 04/11/14 | FSH | 0029 | Review and comment on revised witness statement (.3). Review and comment on motion draft (2.9). Numerous communications w/ J. Sorkin, B. Kahn, D. Botter, N. Stabile, R. Johnson, A. Qureshi, C. Kearns re foregoing and related trial issues (1.2). Examine correspondence from Goodmans (.1). Confer w/ D. Botter re allocation issue (.1). Confer w/ M. Fagen re trial matter (.1). Examine communications among parties re trial logistics and follow-up w/ B. Kahn (.2). Review additional witness statement (.1) and confer w/ A. Qureshi re same (.4). | 5.40 |
| 04/11/14 | RAJ | 0029 | Further edits to draft motion in limine (1.4); emails re same (.3, .2); review comments to draft (.6); emails re fact affidavits (.3, .1); edits to drafts of affidavits (.7, .4, .4); meeting re deposition designations (.5); analyze and comment on Cleary motion to strike (1.7); meet with C. Weinreb and N. Stabile re expert depo prep (2.2); develop recommendations for further designations (1.4); confer with Cleary re same (.2, .3); analyze filings by other core parties (1.2). | 11.90 |
| 04/11/14 | AQ | 0029 | Review and edit expert deposition outline. | 1.10 |
| 04/11/14 | AQ | 0029 | Review and analyze expert materials. | 3.80 |
| 04/11/14 | AQ | 0029 | Review and edit revised witness statements. | 0.90 |
| 04/11/14 | AQ | 0029 | Review and edit motion to strike (1.5) and confer with team regarding same (.5); and with J. Sorkin re: same (.3); with F. Hodara re: witness statement (.4). | 2.70 |
| 04/11/14 | AQ | 0029 | Review and analyze expert deposition transcript and annotate same. | 1.50 |
| 04/11/14 | AQ | 0029 | Call with Cleary regarding live witness. | 0.30 |
| 04/11/14 | DHB | 0029 | Review witness affidavit and changes and emails re same (.7) (.1) (.1); email communications re motion in limine (.2); review and revise same (2.3); office conference with F. Hodara and B. Kahn re same and status (.4) (.1); meet with litigators re motion to strike (.5); continue work re witness affidavit (.4); continue review of expert depositions (.6); email communications re Canadian proceedings and begin review of same (.4); begin review of affidavits (1.2); confer with F. Hodara re: allocation issues (.1). | 7.10 |
| 04/11/14 | CDD | 0029 | Review exhibits and exhibit lists for trial (7.5); e-mails with litigation team re same (.8); confer with Cleary re pre-trial submissions (.5); attend to allocation case management (1.5); telephone conference call with Toronto local counsel and B. Kahn re trial logistics (.4); confer with P. Mott re response to UKP re: expert (.2); review (.3) and communicate (.2) with team re core parties' pre-trial submissions. | 11.40 |
| 04/11/14 | BBD | 0029 | Review CCC and EMEA exhibits and prepare summary of relevant exhibits. | 6.70 |
| 04/11/14 | BMK | 0029 | Review and comment on motion to strike (.9); conf with Hodara (.1) and Stabile (.3) re: same; review and comment on witness statements (1.2); review expert depo transcript for use in motion (0.6); emails re: trial submissions (0.3); telephone conference with Toronto counsel and C. Doniak re: same (.4). | 3.80 |

NORTEL NETWORKS INC. CREDITORS COMMITTEE
Invoice Number: 1541559

Page 20
May 27, 2014

| Date | Tkpr | Task | | Hours |
|------|------|------|---|-------|
| 04/11/14 | DJW | 0029 | Review of potential exhibits for purposes of trial and witness examination. | 4.70 |
| 04/11/14 | LC | 0029 | Prepare and produce documents re: allocation litigation. | 0.30 |
| 04/11/14 | JYY | 0029 | Reviewing transcripts for expert deposition designations (1.6); expert deposition prep (2.1); meet with S. Kim re: same (.6); confer with J. Sorkin re: allocation case status and tasks (.2). | 4.50 |
| 04/11/14 | MAG | 0029 | Assist with upcoming deposition prep. | 2.00 |
| 04/11/14 | CT | 0029 | Prepare allocation case documents for Attorneys' Review. | 1.20 |
| 04/11/14 | KMR | 0029 | Reviewed draft fact witness affidavits. | 0.80 |
| 04/11/14 | ARC | 0029 | Review and analyze claims exhibit designations for relevance and possible designation at trial. | 4.60 |
| 04/11/14 | JLD | 0029 | Research and preparations for attorneys re exhibits for use at trial. | 0.90 |
| 04/11/14 | PMM | 0029 | Analyze expert disclosure protocol (.5); Draft and revise response to UKPC re expert report (3.4); confer with C. Doniak re: same (.2). | 4.10 |
| 04/11/14 | MCF | 0029 | Analyze discovery served by core parties (2.2) and prepare emails to Committee re same (.8); confer with F. Hodara re: same (.1); various emails and conferences with local counsel (.4); coordinate re trial in Wilmington (.3). | 3.80 |
| 04/11/14 | MM | 0029 | Teleconference with A. Evans regarding research on trial (.1); conduct research regarding same and summarize findings (2.2). | 2.30 |
| 04/11/14 | MEW | 0029 | Review exhibits for trial preparation (2.8); correspond with A. Casillas re: same (.4). | 3.20 |
| 04/11/14 | AME | 0029 | Review and revise motion in limine draft (3.0); review expert reports and depo transcripts and research case law for motion in limine (3.4), communicate with N. Stabile re: same (.6); review expert reports and source material in preparation for expert depositions (3.0); communicate with J. Yecies and C. Weinreb re: expert deposition prep (1.4); confer with M. Mercier re: trial research (.1). | 11.50 |
| 04/11/14 | CIW | 0029 | Participate in meeting with N. Stabile and R. Johnson re fact witness designations (2.2); analyze designations and make revisions (6.9); call with K. Southard re: same (.2). | 9.30 |
| 04/11/14 | SK | 0029 | Meeting with J. Yecies re logistics for deposition preparation. (.6) Searching for hard drive with documents (.5) Pulling allocation documents for C. Doniak (.5) Cross-checking exhibits and dates for C. Doniak (1.9) Printing documents for C. Weinreb (.3) Creating list of depositions (1.4) Pulling exhibits for A. Evans (.3) Pulling documents sent from outside counsel (1.3) and sending them zipped to A. Evans (.2). | 7.00 |
| 04/11/14 | JAB | 0029 | Cross-check exhibit list. | 1.20 |
| 04/11/14 | KES | 0029 | Review and analyze exhibits for key issues and mark as necessary (1.6); Call with C. Weinreb regarding deposition designation (.2). | 1.80 |
| 04/11/14 | NPS | 0029 | Review and revise pre-trial motion (8.8); communications w/ A. Qureshi re same (1.1); communications w/ A. Evans re same (.6); communications w/ R. Johnson re same (1.3); communications w/ B. Kahn re same (0.3); communications w/ J. Sorkin re same (0.6); meetings w/ R. Johnson and C. Weinreb re pre-trial designations (2.2); communications w/ Z. Pariser re allocation case logistics (0.4); communications w/ C. Doniak re allocation case strategy (0.9). | 16.20 |
| 04/11/14 | EJP | 0029 | Cross-check Akin designations with Clearly designations (4.5); check case docket (1.5); organize case room (1.3). | 7.30 |
| 04/12/14 | RAJ | 0029 | Review fact affidavits served by Monitor (1.4); analyze IP issues in allocation dispute (.4); emails to/from D. Vondle re same (.1). | 1.90 |
| 04/12/14 | AQ | 0029 | Review expert materials and final transcript. | 2.30 |
| 04/12/14 | DHB | 0029 | Review Canadian motion re expert et al. (.7) and emails re same (.3). | 1.00 |
| 04/12/14 | CDD | 0029 | Attend to allocation case management. | 0.60 |
| 04/12/14 | JYY | 0029 | Reviewing team correspondence regarding expert items. | 0.40 |
| 04/12/14 | MCF | 0029 | Email Committee re discovery served by core parties (.8); review | 3.10 |

| Date | Tkpr | Task | | Hours |
|------|------|------|---|-------|
| | | | Motion to Strike and Motion to Shorten (.5) and email to Committee re same (.3). Review affidavits served (1.5). | |
| 04/12/14 | CIW | 0029 | Review financial statements in preparation for expert witness deposition. | 1.00 |
| 04/13/14 | JLS | 0029 | Review and respond to corresp re: allocation case. | 0.70 |
| 04/13/14 | RAJ | 0029 | Analyze Monitor's motion to strike expert reports (1.3); review fact affidavits served by other parties (1.2). | 2.50 |
| 04/13/14 | AQ | 0029 | Draft and revise expert deposition outline (4.1) and review and revise deposition exhibits (1.1); confer with J. Yecies regarding same (1.2). | 6.40 |
| 04/13/14 | DHB | 0029 | Review expert report and testimony in preparation for expert deposition. | 2.20 |
| 04/13/14 | JYY | 0029 | Preparing for expert deposition by reviewing background materials (3.3) and editing and updating outline (3.9); discuss same with N. Stabile (.7); prepare exhibits for expert deposition with C. Weinreb and S. Kim. (3.5); confer with A. Qureshi regarding expert deposition preparation (1.2). | 12.60 |
| 04/13/14 | KMR | 0029 | Began reviewing witness fact affidavits from the other estates. | 1.80 |
| 04/13/14 | MCF | 0029 | Review CCC joinder to motion to strike (.1) and email to team re same (.2). | 0.30 |
| 04/13/14 | AME | 0029 | Communicate with J. Yecies and N. Stabile re: expert deposition designations (.7); review expert deposition transcripts for trial designations (4.8). | 5.50 |
| 04/13/14 | CIW | 0029 | Perform research to prepare for expert witness deposition (6.4); prepare exhibits for expert witness deposition with J. Yecies and S. Kim (3.5). | 9.90 |
| 04/13/14 | SK | 0029 | Working with J. Yecies and C. Weinreb in preparation of upcoming deposition (3.5). Printing exhibits, creating exhibit binders (5.4), working on the outline (1.6). | 10.50 |
| 04/13/14 | NPS | 0029 | Communications w/ J. Yecies re case strategy, expert depositions, and pre-trial motion (0.7); Communications w/ A. Evans re expert depositions (0.4); Review pre-trial motions (1.3); Communications w/ J. Sorkin re case strategy (0.4); Communications w/ M. Fagen re pre-trial motion (0.1). | 2.90 |
| 04/14/14 | JLS | 0029 | Review and respond to corresp re: allocation case (.9); Work on motion to strike (1.3); Review pre-trial submissions (.5); Confer w/ A. Qureshi and N. Stabile re: motion to strike (.8); Review motions to strike expert reports (2.0). | 5.50 |
| 04/14/14 | FSH | 0029 | Examine numerous communications among parties re discovery and trial issues (.6). Commence review of designations (.7). Communications w/ A. Qureshi, D. Botter, RAJ re same (.4). Review comments to motion from Cleary and Milbank and communications w/ D. Botter, B. Kahn re same (.3). Communications re expert depositions (.2). | 2.20 |
| 04/14/14 | RAJ | 0029 | Review expert testimony (1.7, 1.4); review correspondence with other counsel re expert testimony and pretrial issues (.2, .2); analyze international insolvency jurisprudential issues (2.1); analyze deposition (2.7); emails with expert witness staff re revisions in other expert witness report (.3); confer with opposing counsel re same (.1); emails re motion in limine (.2). | 8.90 |
| 04/14/14 | AQ | 0029 | Meet with Cleary and Milbank to prepare for expert deposition. | 1.10 |
| 04/14/14 | AQ | 0029 | Take expert deposition. | 6.50 |
| 04/14/14 | AQ | 0029 | Confer with Cleary re motions to strike. | 0.80 |
| 04/14/14 | AQ | 0029 | Meet with J. Sorkin and N. Stabile re revised pretrial motion. | 0.80 |
| 04/14/14 | AQ | 0029 | Confer with Capstone re witness statements. | 0.30 |
| 04/14/14 | AQ | 0029 | Review and analyze witness statements. | 0.80 |
| 04/14/14 | DHB | 0029 | Continue preparation for expert deposition (1.0); meet with Cleary and Bonds re same (.8); attend expert deposition (6.5) and follow up with A. Qureshi and Cleary litigation team (.2); begin review of Canadian affidavits (.4). | 8.90 |
| 04/14/14 | CDD | 0029 | Attend to allocation case management (.5); confer with local counsel and B. Kahn re trial logistics (.1). | 0.60 |

NORTEL NETWORKS INC. CREDITORS COMMITTEE
Invoice Number: 1541559

Page 22
May 27, 2014

| Date | Tkpr | Task | | Hours |
|------|------|------|---|-------|
| 04/14/14 | BMK | 0029 | Observe expert deposition (partial) (3.5); research issue re: motion to strike (0.6); review updated draft of same (0.6); review Monitor's motion to strike (0.9); confer with Samis and C. Doniak re: trial logistics (0.1); emails with Kuckolowicz re: same (0.1); review expert disclosures (0.3). | 6.10 |
| 04/14/14 | LC | 0029 | Prepare and produce documents in preparation for allocation trial. | 3.50 |
| 04/14/14 | JYY | 0029 | Preparing for (1.7) and attending expert deposition with A. Qureshi and C. Weinreb (6.5); confer with N. Stabile regarding draft motion (.6); reviewing team correspondence regarding trial prep items (.5). | 9.30 |
| 04/14/14 | CT | 0029 | Prepare allocation case documents for attorneys' review. | 1.20 |
| 04/14/14 | KMR | 0029 | Continued review of witness affidavits and related documents. | 4.20 |
| 04/14/14 | MCF | 0029 | Prepare additional emails to Committee members re discovery served over the weekend (.8); organize discovery served for D. Botter and others (.7); review comments to draft motion to strike (.4) and emails re same (.2). | 2.10 |
| 04/14/14 | MM | 0029 | Teleconference with N. Stabile regarding research on expert testimony issues related to allocation litigation (.1); conduct research regarding same (1.9). | 2.00 |
| 04/14/14 | AME | 0029 | Review expert deposition transcripts for pretrial designations (7.1); call with N. Stabile re: pretrial designations and motion in limine (1.2). | 8.30 |
| 04/14/14 | CIW | 0029 | Compile exhibits for expert witness deposition (1.9); attend expert witness deposition and take notes (6.5). | 8.40 |
| 04/14/14 | SK | 0029 | Assist J. Yecies and C. Weinreb with upcoming deposition preparation (6.7). Going through final versions of transcript and updating the page and line numbers for N. Stabile (3.3). | 10.00 |
| 04/14/14 | JAB | 0029 | Updating the allocation case eroom | 3.00 |
| 04/14/14 | NPS | 0029 | Review and revise pre-trial motion (6.4); e-mails w/ A. Qureshi re same (0.3); meeting w/ A. Qureshi and J. Sorkin re same (0.8); confer w/ J. Yecies re same (0.6); communications w/ S. Kim re same (0.2); discussions w/ A. Evans re same (1.2); call with M. Mercier re: research (.1); communications w/ S. Kim and Z. Pariser re expert depositions (0.3). | 9.90 |
| 04/14/14 | SNU | 0029 | Locate expert report recently submitted by expert re: allocation litigation. | 0.40 |
| 04/14/14 | EJP | 0029 | Upload selected allocation deposition transcripts to LiveNote. | 2.60 |
| 04/15/14 | JLS | 0029 | Review and respond to corresp re: allocation case (.7); Work on motion to strike experts (1.3); Participate in litigation team mtg re: case status and trial preparation (1.5); Review draft notice to court re: experts (.1); Review corresp re: pretrial submissions and pretrial conference (1.0); Review and edit letter to UKPC re: expert deposition (1.5); confer with J. Yecies re: same (.3). | 6.40 |
| 04/15/14 | FSH | 0029 | Communications among parties re deadlines (.4). Examine Goodmans corr. re pre-trial (.1). Review Canadian Debtors' motion to strike (.5). Meet w/ A. Qureshi re trial and discovery issues (.2) and further meeting w/ D. Botter (.5). Review info re scheduling of hearing on document dispute (.5). Attend portion of meeting w/ litigation team of A. Qureshi, J. Yecies, N. Stabile, A. Evans, J. Sorkin, R. Johnson, C. Weinreb and B. Kahn and D. Botter to review designation, motion and other trial-related issues (.8). Review draft objection (.4). Examine info re expert report filings (.2). Examine UK pleading (.1). TC J. Bromley re pending issues (.4). Communications w/ K. Rowe, D. Botter, Cassels re same (.2). Communications w/ C. Kearns re affidavit (.1). Review trial calendar, other lists (.4). Call w/ A. Evans re pre-trial brief (.1). | 4.90 |
| 04/15/14 | RAJ | 0029 | Analyze Canadian witness affidavits (1.8); emails re pretrial preparations (.3, .2); review upcoming pretrial deadlines and status of preparation (.5); meeting with Akin litigation team re pretrial preparations (1.5); review EMEA factum and motion record on motion to compel (1.0); review and comment on draft opposition to motion to | 8.60 |

NORTEL NETWORKS INC. CREDITORS COMMITTEE
Invoice Number: 1541559

| Date | Tkpr | Task | | Hours |
|------|------|------|---|-------|
| | | | shorten time on motion to strike expert reports (.4); review UKPC opposition to motion to shorten (.2); review correspondence re expert disclosures (.2); review and analyze prior discovery protocols (.4); emails re confidentiality issues for trial (.3); analyze expert deposition transcript (1.2); analyze Canadian debtors' motion to strike (.6). | |
| 04/15/14 | AQ | 0029 | Calls with Cleary re motion strike expert report. | 0.30 |
| 04/15/14 | AQ | 0029 | Communications with team re pre-trial brief. | 0.20 |
| 04/15/14 | AQ | 0029 | Confer with F. Hodara re strategy. | 0.20 |
| 04/15/14 | AQ | 0029 | Review and analyze case law re expert testimony admissibility. | 1.40 |
| 04/15/14 | AQ | 0029 | Team meeting re trial preparation (partial). | 1.40 |
| 04/15/14 | AQ | 0029 | Review and edit motion to shorten. | 0.60 |
| 04/15/14 | AQ | 0029 | Review and analyze expert deposition transcripts. | 2.30 |
| 04/15/14 | AQ | 0029 | Communications with team re edits to motion to strike (.2); confer with B. Kahn re: upcoming brief (.2). | 0.40 |
| 04/15/14 | AQ | 0029 | Review UKP objection to motion to shorten. | 0.30 |
| 04/15/14 | AQ | 0029 | Review and analyze trial exhibits. | 3.10 |
| 04/15/14 | DHB | 0029 | Review notices re litigation affiliates (.1); email correspondence re motion practice and deadlines (.1) (.1); review and consider witness affidavit (.7); emails re same (.1); office conference with M. Fagen re joint hearing (.1); office conference with F. Hodara re litigation issues (.5); meet with litigation team re status (1.5); review and comment on motion to shorten response (.5); review Canadian issues list (.1); extensive correspondence re deadlines (.3); review UKP response to motion to shorten (.2); extensive emails with team re litigation deliverables and messaging to Committee (.2); begin review of Thursday motion materials (.5); further emails re expert reports and filing (.1); begin review of witness affidavit (.4) and emails re same (.1); begin review of Monitor factum and exhibits (.6). | 6.20 |
| 04/15/14 | CDD | 0029 | E-mails with team re trial preparation (.2); attend to allocation case management (.4). | 0.60 |
| 04/15/14 | BMK | 0029 | Review proposed Canadian expert report (0.9); participate in Akin team meeting (1.5); conf with Qureshi re: pre-trial brief (0.2); conf with Fagen re: same (0.2); analysis of documents re: pre-trial brief (2.3); review and comment on objection to motion to shorten re motion to strike (0.7); review UKP objection to motion to shorten (0.3); emails with Fagen, Botter, Hodara re: pleadings (0.3) | 6.40 |
| 04/15/14 | LC | 0029 | Prepare and produce allocation case documents. | 2.50 |
| 04/15/14 | DCV | 0029 | Analyze witness affidavit and allocation documents in preparation for allocation trial. | 1.80 |
| 04/15/14 | JYY | 0029 | Editing and updating calendars and task list (.9); prepare for (.1) and attend team meeting regarding trial prep (1.5); various communications with team regarding expert deposition designations (.8); confer with Milbank and Cleary regarding same (.4); reviewing letter to UKPC (.6); confer with J. Sorkin regarding same (.3); preparing expert deposition summary (1.2); reviewing draft brief (1.8); reviewing correspondence regarding pre-trial submissions (.8); e-mails with team regarding trial prep items (.3). | 8.70 |
| 04/15/14 | CT | 0029 | Prepare allocation case documents for attorneys' review. | 2.30 |
| 04/15/14 | KMR | 0029 | Continue review of affidavits from fact witnesses (4.2); draft email re: statement in witness affidavit relevant to allocation trial issues (.5). | 4.70 |
| 04/15/14 | MCF | 0029 | Review witness affidavit and compare to draft for F. Hodara (.2); email to F. Hodara re same (.2); review draft motion to strike (.3) and email to Committee re same (.2); review objection to motion to shorten with respect to Canadian motion to strike (.1) and email to Committee re same (.2); confer with D. Botter re: upcoming joint hearing (.1); confer with B. Kahn re: pre-trial brief (.2). | 1.50 |
| 04/15/14 | MM | 0029 | Conduct research re: expert testimony (2.3) and prepare summary of | 2.90 |

NORTEL NETWORKS INC. CREDITORS COMMITTEE                                           Page 24
Invoice Number: 1541559                                                            May 27, 2014

| Date | Tkpr | Task | | Hours |
|------|------|------|---|-------|
| | | | research for N. Stabile (.6). | |
| 04/15/14 | AME | 0029 | Confer with J. Brun re: allocation case management (1.5); prepare materials for litigation team meeting (.5); attend litigation team meeting (1.5); coordinate review of pretrial material (2.7); review expert deposition transcripts for pretrial designations (2.4); communicate with J. Yecies re: pretrial designations and case management (.8); discuss pretrial brief with F. Hodara (.1). | 9.50 |
| 04/15/14 | CIW | 0029 | Dial in to weekly litigation team meeting (pretrial). | 1.40 |
| 04/15/14 | RAW | 0029 | Review depositions relevant to pretrial briefing (5.2); communications with M. Fagen re: same (0.4); review prior materials re: same (1.1); draft email re: same (0.5) | 7.20 |
| 04/15/14 | SK | 0029 | Organizing documents in document management site (1.1) Printing and copying documents for A. Qureshi (1.4). | 2.50 |
| 04/15/14 | JAB | 0029 | Discuss e-room materials with A. Evans (1.5); update the E-room with new material received (2.9); add new materials to eroom (1.1). | 5.50 |
| 04/15/14 | NPS | 0029 | Review and revise pre-trial motion (3.8); Communications w/ A. Qureshi re same (1.7), w/ M. Fagen re same (0.2), w/ A. Evans re same (0.5), w/ J. Yecies re same (1.3), w/ S. Kim and Z. Pariser re case logistics (0.7); litigation team meeting (1.5). | 9.70 |
| 04/16/14 | JLS | 0029 | Work on draft letter to UKPC (.5); Review and respond to corresp re: allocation case (.7); Review draft pretrial submissions (1.6); Review and edit draft motion to strike (1.3). | 4.10 |
| 04/16/14 | FSH | 0029 | Review monitor pleading re expert (.3). Examine corr. of M. Shakra re discovery issue and confer w/ A. Qureshi re same (.1). Review doc re discovery dispute (.3). Examine Akin letter (.1). Follow-up re motion to shorten (.1). Communications w/ Cassels re pending matters (.1). Examine NNI draft re disputed document (.1). Confer w/ A. Qureshi re brief draft (.1). Further conference w/ A. Qureshi re discovery and brief (.1). Examine UKP pleading re document (.3). Review report filings (.3). | 1.80 |
| 04/16/14 | RAJ | 0029 | Review Canadian debtors' reply brief on motion to shorten (.2); analyze documents produced in litigation (1.7); further analyze Canadian fact witness affidavits (1.2); analyze issues in allocation (.8); email and call with co-counsel re same (.2, .4); analyze other allocation issues (2.1); review and comment on draft brief re EMEA motion to compel (.6); review caselaw related to privilege issues for motion to compel (.7); prepare for hearing on motion to compel (1.2); review expert deposition transcripts (1.1). | 10.20 |
| 04/16/14 | AQ | 0029 | Review and edit motion to strike (1.1); confer with B. Kahn re: same (.2)(.1) and review related deposition transcripts and case law (.8); confer with N. Stabile re same (1.4). | 3.60 |
| 04/16/14 | AQ | 0029 | Review, analyze and edit expert witness transcript designations (4.4); confer with F. Hodara re: discovery issue (.1); and brief draft (.2). | 4.70 |
| 04/16/14 | DHB | 0029 | Continue review of witness affidavit (1.6); extensive communications re witness affidavit (.4); email communications re hearing on discovery dispute (.1); review Monitor response to motion to shorten (.4); review order re motion to shorten (.1); review correspondence re expert report (.1); begin review of all pleadings for snapback discovery dispute hearing (3.5); work with team re same (.2); various notices re expert reports (.1); begin review of new draft of motion to strike (.3); confer with B. Kahn re: same (.1). | 6.90 |
| 04/16/14 | JWM | 0029 | Process allocation case transcripts for attorneys' review. | 0.30 |
| 04/16/14 | BMK | 0029 | Review documents for pre-trial brief (7.0); confs with Fagen re: same (0.3); confs with Qureshi re: same (0.2, .1); tc with I. Rozenberg re: trial logistics (0.1); conf with D. Botter re: same (0.1); review order re: motion to shorten (0.1); review various litigation notices (0.3); review draft factum re: document dispute (0.4). | 8.60 |
| 04/16/14 | LC | 0029 | Prepare and produce documents re: allocation litigation. | 4.20 |

NORTEL NETWORKS INC. CREDITORS COMMITTEE
Invoice Number: 1541559

| Date | Tkpr | Task | | Hours |
|------|------|------|------|-------|
| 04/16/14 | JYY | 0029 | Reviewing and editing draft motion (2.8); meet with C. Weinreb re: allocation case management (.5); confer with N. Stabile regarding same (.6); communicate with team regarding expert deposition designations (.8) and UKPC letter (.4); reviewing and editing draft letter to UKPC (.9); reviewing team correspondence regarding trial prep items (.7); confer with A. Evans re: preparations for trial (.5). | 7.20 |
| 04/16/14 | CT | 0029 | Prepare allocation case documents for attorneys' review. | 1.70 |
| 04/16/14 | KMR | 0029 | Continued review of fact witness affidavits (1.0); review and respond to emails (0.4). | 1.40 |
| 04/16/14 | MCF | 0029 | Review deposition summaries re pre-trial brief (4.3) and confer with B. Kahn re same (.3); review response to objection to shorten notice (.3) and email to Committee summarizing same (.4); review order denying motion to shorten (.1) and email to Committee re same (.2). | 5.60 |
| 04/16/14 | AME | 0029 | Review expert deposition transcripts for pretrial designations (4.2); review and revise motion in limine draft (3.0) and communicate with N. Stabile re: same (1.8); confer with J. Yecies re: pretrial logistics and case management (.5) | 9.50 |
| 04/16/14 | CIW | 0029 | Designate expert witness testimony (4.7); attend meeting with J. Yecies re case management (0.5); review notes in preparation for drafting expert witness deposition summary (0.2). | 5.40 |
| 04/16/14 | SK | 0029 | Gathering documents to outside counsel (2.5); look for specific exhibits in the eRoom for M. Fagen (1.0); sending exhibits to B. Kahn (.5). | 4.00 |
| 04/16/14 | NPS | 0029 | Review and revise pre-trial motion (5.7); confer w/ A. Qureshi (1.4), e-mails (1.0) and conferences (.6) w/ J. Yecies, w/ A. Evans (1.8) and w/ C. Weinreb re same (0.2). | 10.70 |
| 04/17/14 | JLS | 0029 | Review and respond to corresp re: allocation case (1.2); Review pretrial submissions (1.5). | 2.70 |
| 04/17/14 | FSH | 0029 | Confer w/ J. Carfagnini re pending issues (.2). Follow-up re same (.2). Communications w/ RAJ re draft motion (.1). | 0.50 |
| 04/17/14 | RAJ | 0029 | Analyze privilege issues regarding motion to compel (1.4); review deposition transcripts (1.1); review multiple letters among counsel re pretrial disclosures and disputes (.3, .2); review multiple parties' designations of expert witness deposition testimony (.7, 1.2); review issues for pretrial conference (.5) and Canadian letter to Justice Newbould re same (.3); emails with Akin litigation team re next steps (.2); confer with J. Yecies re: counter designations in allocation trial (.4). | 6.30 |
| 04/17/14 | AQ | 0029 | Review and edit expert deposition designations (3.9) and confer with J. Yecies, N. Stabile, A. Evans regarding same (1.9). | 5.80 |
| 04/17/14 | AQ | 0029 | Confer with Cleary re designations. | 0.20 |
| 04/17/14 | AQ | 0029 | Review and analyze witness declaration and related documents (1.6) and confer with Capstone re responses to same (.5). | 2.10 |
| 04/17/14 | DHB | 0029 | Begin review of new draft of motion to strike (1.0); review emails re witnesses (.3); confer with B. Kahn re: motion (.2). | 1.50 |
| 04/17/14 | BMK | 0029 | Research and draft portion of pre-trial brief (5.1); confs with A. Qureshi re: same (0.2); respond to inquiries from Botter, Johnson re: allocation issues (0.2); review letter re: trial logistics (0.2); review emails re: upcoming pretrial conference (0.4) | 6.10 |
| 04/17/14 | LC | 0029 | Prepare and produce documents re allocation case. | 3.70 |
| 04/17/14 | JYY | 0029 | Reviewing and editing expert deposition designations (3.0); confer with Cleary regarding same (.9); confer with Milbank regarding same (.4); confer with A. Qureshi, N. Stabile and A. Evans regarding same (1.9); reviewing witness lists and correspondence regarding same (.7); confer with R. Johnson regarding counter-designations (.4); reviewing summary of hearing (.2). | 7.50 |
| 04/17/14 | KMR | 0029 | Reviewed emails re: status of litigation (0.4); continued review affidavits (0.5). | 0.90 |
| 04/17/14 | MCF | 0029 | Continue to review deposition summaries for pretrial brief (2.7); edit | 6.80 |

NORTEL NETWORKS INC. CREDITORS COMMITTEE                                    Page 26
Invoice Number: 1541559                                                     May 27, 2014

| Date | Tkpr | Task | | Hours |
|------|------|------|---|-------|
| | | | summary re same (.9); email to B. Kahn re same (.1); review and markup deposition transcripts of deponents for pretrial brief (.6, .8, .7) and emails to B. Kahn re same (.2); review letter re courtroom logistics (.3) and email to Committee summarizing same (.2); emails with ediscovery team re assembling documents produced (.3). | |
| 04/17/14 | AME | 0029 | Review expert deposition transcripts for pretrial designations (6.5); confer with J. Yecies, N. Stabile and A. Qureshi re: expert designations (1.9); review and revise draft of motion in limine (.6). | 9.00 |
| 04/17/14 | CIW | 0029 | Mark designations of expert witness testimony (1.0); draft summary of expert witness deposition (2.4). | 3.40 |
| 04/17/14 | SK | 0029 | Downloading transcripts off of LiveNote with designation highlights for N. Stabile. | 2.00 |
| 04/17/14 | NPS | 0029 | Review and designate expert transcripts (3.2); confer w/ J. Yecies, A. Evans, and A. Qureshi re same (1.9); review and respond to e-mails re same (0.9); communications w/ Cleary Gottlieb re same (1.1); review and revise pre-trial motion (0.8). | 7.90 |
| 04/17/14 | EJP | 0029 | Manage allocation litigation case room. | 0.40 |
| 04/18/14 | JLS | 0029 | PC w/ team re: case status and tasks (partial) (.7); Review and respond to corresp re: case (.7) and confer with J. Yecies re UKPC correspondence (.6). | 2.00 |
| 04/18/14 | FSH | 0029 | Communications w/ K. Rowe, D. Botter re pending issue (.1). Analyze info from RAJ and D. Botter re trial issues (.3). Examine UKP submission (.1). Review corr re trial logistics (.1). Review A. Evans report of pending issues (.1). Examine corr. of parties re discovery (.3). Review edited motion in limine (.3) and communications w/ B. Kahn and N. Stabile re same (.2). Review witness designations (.6). Review disputed document (.2). | 2.30 |
| 04/18/14 | RAJ | 0029 | Emails re fact witness analysis (.3, .1); further review and analysis of fact witness affidavits (1.6); call with Capstone re witness affidavit (.5); call with Cleary re affidavit and reply affidavits (.4); Akin litigation team staffing meetings (1.1, .5); emails re motions in limine and expert witness disputes (.4, .2); emails re errata for deposition transcripts (.2); review deposition transcripts (.8). | 6.10 |
| 04/18/14 | AQ | 0029 | Call with bondholder re allocation trial. | 0.50 |
| 04/18/14 | AQ | 0029 | Review and designate testimony from deposition transcript. | 1.90 |
| 04/18/14 | AQ | 0029 | Review and analyze Canada expert deposition designations. | 2.00 |
| 04/18/14 | AQ | 0029 | Call with Capstone re witness declaration (partial). | 0.50 |
| 04/18/14 | AQ | 0029 | Call with Cleary and Capstone re witness declaration (partial). | 0.50 |
| 04/18/14 | AQ | 0029 | Review and edit memo re witness declaration. | 0.40 |
| 04/18/14 | AQ | 0029 | Team meeting re trial preparation. | 0.50 |
| 04/18/14 | AQ | 0029 | Confer with J. Rosenthal at Cleary re trial preparation. | 0.60 |
| 04/18/14 | AQ | 0029 | Meet with R. Johnson, J. Sorkin, J. Yecies and N. Stabile re trial prep. | 1.10 |
| 04/18/14 | DHB | 0029 | Review mark-up of witness affidavit comments (.5); review Capstone comments to witness affidavit (.4); conference call with Capstone re same (.8); follow-up with Cleary re same (.8). | 2.50 |
| 04/18/14 | CDD | 0029 | E-mails with team re trial logistics (.2); attend to allocation case management (.3). | 0.50 |
| 04/18/14 | BMK | 0029 | Research/draft pre-trial brief insert (4.7); review email from R. Johnson re: allocation issue (0.1); analysis of documents re: same (0.8); review issues re: trial logisitics (0.2); review and comment on motion to strike (0.9). | 6.70 |
| 04/18/14 | LC | 0029 | Prepare and produce documents re allocation litigation. | 0.80 |
| 04/18/14 | JYY | 0029 | Meeting with A. Qureshi, R. Johnson, N. Stabile and J. Sorkin (via phone) regarding trial prep items (1.1); reviewing pretrial draft motion (1.6); confer with N. Stabile regarding edits to same (.8); reviewing letters from UKPC (.9); confer with J. Sorkin regarding same (.6); drafting response letter (1.4); e-mails with team regarding trial prep | 6.90 |

NORTEL NETWORKS INC. CREDITORS COMMITTEE
Invoice Number: 1541559

Page 27
May 27, 2014

| Date | Tkpr | Task | | Hours |
|------|------|------|---|-------|
| | | | items (.3); e-mails with team regarding Agreed Statement of Facts (.2). | |
| 04/18/14 | KF | 0029 | E-mails w/ N. Stabile re fact and expert witness charts(.1); review correspondence re same (.2). | 0.30 |
| 04/18/14 | MCF | 0029 | Emails re motion to strike expert reports (.3); emails with R. Johnson and lit team re filing of notices of service of expert reports (.3). | 0.60 |
| 04/18/14 | AME | 0029 | Coordinate organization of the eroom and preparation of pretrial materials (2.0); review and revise motion in limine draft (3.9); communicate with J. Yecies and N. Stabile re: pretrial prep (1.1). | 7.00 |
| 04/18/14 | CIW | 0029 | Perform substantive cite-check of brief. | 8.40 |
| 04/18/14 | SK | 0029 | Creating a binder of allocation documents (1.5); organizing affidavits and letters regarding affidavits on document management system (1.5). | 3.00 |
| 04/18/14 | NPS | 0029 | Review expert depositions (0.4); Communications w/ Cleary re witness designations (0.1); Meeting w/ A. Qureshi, J. Sorkin, R. Johnson and J. Yecies re pre-trial motions and other pre-trial activities (1.1); Review and revise pre-trial motion (4.2); Communications w/ A. Qureshi re same (0.2); Communications w/ M. Fagen re same (0.2); confer w/ J. Yecies re same (0.8); Communications w/ Cassels Brock re same (0.2); Communications w/ Richards Layton re same (0.2); Communications w/ R. Johnson and J. Sorkin re expert depositions (0.1). | 7.50 |
| 04/18/14 | EJP | 0029 | Organized allocation case room (3.5) . Uploaded documents to E Room (2.0). Created copies of each expert witness's transcript (1.1). | 6.60 |
| 04/19/14 | JLS | 0029 | Review and respond to corresp re: allocation case. | 0.50 |
| 04/19/14 | RAJ | 0029 | Analyze fact affidavits for development of reply affidavits (1.8); emails re affidavits and statement of facts (.2); review sections of draft statement of undisputed facts (1.1). | 3.10 |
| 04/19/14 | AQ | 0029 | Review and analyze Cleary edits to pretrial brief (.9); emails re same (.4). | 1.30 |
| 04/19/14 | DHB | 0029 | Review and comment on motion to strike new draft. | 1.20 |
| 04/19/14 | BMK | 0029 | Review draft motion to strike and related issues | 0.60 |
| 04/19/14 | JYY | 0029 | Reviewing correspondence regarding draft motion (.2); reviewing correspondence regarding witness list (.2). | 0.40 |
| 04/19/14 | CIW | 0029 | Draft summary of expert witness deposition. | 3.50 |
| 04/20/14 | FSH | 0029 | Communications among parties re pre-trial motions. | 0.30 |
| 04/20/14 | RAJ | 0029 | Further analysis of fact affidavits (1.2); analyze allocation issues (.5); review further revised draft of pretrial brief section re pro rata distribution (global subcon) (.8). | 2.50 |
| 04/20/14 | AQ | 0029 | Draft and revise subcon brief (2.8) and confer with N. Stabile re same (.9, 1.5, .6). | 5.80 |
| 04/20/14 | DHB | 0029 | Email communications re pre-trial motions (.2); review witness affidavit (1.4). | 1.60 |
| 04/20/14 | BMK | 0029 | Review emails re: pre-trial motions | 0.40 |
| 04/20/14 | JYY | 0029 | Reviewing updated draft motion (1.1); confer with C. Weinreb regarding deposition summary (.2); confer with N. Stabile regarding motion (.2). | 1.50 |
| 04/20/14 | CIW | 0029 | Revise summary of expert witness deposition (.2); confer with J. Yecies re same (.2) and circulate to team (.1). | 0.50 |
| 04/20/14 | NPS | 0029 | Review and revise pre-trial motion (8.9); conferences w/ A. Qureshi re: same (.9,1.5,.6); confer with J. Yecies re same (.2). | 12.10 |
| 04/21/14 | JLS | 0029 | Confer w. J. Yecies and A. Qureshi re: issues raised by UKPC in connection with rebuttal report (1.1); Confer w/ J. Yecies and A. Qureshi re: motion to strike rebuttal report (.2); Confer w/ J. Yecies and A. Qureshi re: corresp to UKPC (.3); Review and respond to corresp re: case (1.8); Review and edit draft pleadings (4.5); Review and edit draft corresp to UKPC (1.0). | 8.90 |
| 04/21/14 | FSH | 0029 | Review revisions to motion (.7). Communications w/ A. Qureshi, M. Fagen re same (.2). Communications w/ parties re motions (.2). Review allocation info (.1). Confer w/ D. Botter re pending items (.1). Review info re pre-trial motions (.1) and communications w/ A. Qureshi re same | 4.60 |

NORTEL NETWORKS INC. CREDITORS COMMITTEE                                    Page 28
Invoice Number: 1541559                                                     May 27, 2014

| Date | Tkpr | Task | | Hours |
|------|------|------|---|-------|
| | | | (.1). Meet w/ A. Qureshi and D. Botter re trial matters (.4). Confer w/ N. Stabile re draft motion comments (.2). Commence review of materials submitted by NNL (.4). Review docs re trial matters (1.1); confer with A. Qureshi, D. Botter, B. Kahn re: bend issues (.3); Commence review of motions by parties re witnesses and issues (.7). | |
| 04/21/14 | RAJ | 0029 | Review and comment on revised draft of motion in limine (1.8); emails among Akin team re motion in limine (.2, .3); emails with Capstone re witness affidavit (.3); development of rebuttal facts for witness affidavit (1.4); emails re discovery dispute with Monitor re documents (.2); review Monitor pretrial motions (.7, 1.4); review documents compiled by Capstone re factual issues for reply affidavits (1.2); review detailed outline of pretrial issues submitted to courts by Monitor (1.4); review agenda for pretrial conference and related submissions (.7); analyze UKPC motion re snapback claim (.5); review motions to strike (.6). | 10.70 |
| 04/21/14 | AQ | 0029 | Review and analyze comments to pre-trial motion from Cleary, Milbank and Torys. | 1.70 |
| 04/21/14 | AQ | 0029 | Final review and edit of pretrial motion (2.4) and confer with B. Kahn re same (.3). | 2.70 |
| 04/21/14 | AQ | 0029 | Correspondence re pre-trial hearing with team and Cleary. | 0.30 |
| 04/21/14 | AQ | 0029 | Confer with J. Sorkin and J. Yecies re expert report issue. | 1.10 |
| 04/21/14 | AQ | 0029 | Confer with D. Botter and F. Hodara re trial matters. | 0.40 |
| 04/21/14 | AQ | 0029 | Meet and conference call with UKPC concerning pre-trial briefs (.5) and confer with J. Sorkin and J. Yecies same (.3). | 0.80 |
| 04/21/14 | AQ | 0029 | Meet and conference call with CCC re pre-trial briefs. | 0.20 |
| 04/21/14 | AQ | 0029 | Confer with Cleary re expert motions. | 0.60 |
| 04/21/14 | AQ | 0029 | Review and edit correspondence re rebuttal report (.6) and confer with J. Sorkin and J. Yecies re same (.2). | 0.80 |
| 04/21/14 | AQ | 0029 | Confer with Capstone re witness affidavit (.3) and review and analyze related documents (1.4). | 1.70 |
| 04/21/14 | AQ | 0029 | Review and analyze motion exhibits. | 1.30 |
| 04/21/14 | DHB | 0029 | Email communications re motion to strike issues (.2); review of same (1.8) and extensive correspondence re same (.4) and F. Hodara re: same (.1); office conferences with A. Qureshi and F. Hodara re status and next steps (.4) (.3); email communications re anticipated motion and consider (.2); review correspondence re Bond claims (.3); meet with A. Qureshi, F. Hodara, B. Kahn re: same (.3); emails re same (.1); extensive emails re motion to exclude and correspondence re same (.4); begin review of same (.5); emails re pre-trial (.1) and review agenda and Canadian pleadings (.4). | 5.50 |
| 04/21/14 | CDD | 0029 | Serve on core parties response letter (.4); attend to allocation case management (4.9); communications with team re trial preparation (1.1); confer with K. Foster re witness list (.5); review core parties' designations for trial (1.6); review and revise motion to strike (.6) and confer with J. Yecies re same (.2). | 9.30 |
| 04/21/14 | BMK | 0029 | Review, comment and finalize motion to strike (3.7); communications with Stabile and Samis re: same (0.6); confs with Qureshi re: same (0.3); research/draft insert for pre-trial brief (3.3); initial review of motions in limine filed by other parties (0.7) | 8.60 |
| 04/21/14 | JYY | 0029 | Review and edit motion to strike UKPC and CCC expert reports (2.8); confer with N. Stabile regarding same (1.4); call with advisors regarding letter from UKPC (.7); confer with J. Sorkin and A. Qureshi regarding same (1.1); drafting response letter to UKPC (1.2); reviewing additional letter from UKPC (.4); confer with A. Qureshi and J. Sorkin regarding same (.3); reviewing motion to strike rebuttall report (.5); confer with A. Qureshi and J. Sorkin regarding same (.2); confer with local counsel in Toronto and Delaware regarding motion to strike (.6); preparing motion to strike for filing (2.6); confer with C. Doniak regarding trial prep items | 12.70 |

| Date | Tkpr | Task | | Hours |
|------|------|------|---|-------|
| | | | (.2); confer with A. Evans regarding expert items (.3); reviewing chart of expert summaries from A. Evans (.4). | |
| 04/21/14 | CT | 0029 | Prepare case documents for attorneys' review. | 2.80 |
| 04/21/14 | KMR | 0029 | Reviewed emails re: allocation trial issues. | 0.50 |
| 04/21/14 | KF | 0029 | Review correspondence re fact/expert witness identification (1.5); draft chart re same (1.5); conf w/ C. Doniak re same (.5). | 3.50 |
| 04/21/14 | MCF | 0029 | Review revised draft motion to strike global subcon reports (.6) and A. Qureshi email re same (.2); draft summary to Committee (.5) and emails with F. Hodara and A. Qureshi re same (.2); revise same (.1) and email to Committee (.2); pull allocation orders for N. Stabile (.3); review hearing transcripts re motion to strike (.4) and email to N. Stabile re same (.1); attention to coordination re Wilmington trial (.4). | 3.00 |
| 04/21/14 | MM | 0029 | Conduct research regarding expert issues in preparation for allocation trial. | 1.70 |
| 04/21/14 | AME | 0029 | Review and revise motion in limine draft (4.3) and communicate with N. Stabile re: same (.7); review expert reports and transcripts in connection with pretrial motions (3.7) and confer with J. Yecies re: same (.3). | 9.00 |
| 04/21/14 | CIW | 0029 | Perform cite check for brief and make textual edits (6.9); meet and confer with N. Stabile re tasks for brief (2.2). | 9.10 |
| 04/21/14 | RAW | 0029 | Discuss prebill and fee application with M. Fagen (0.1) and J. Lee (0.2). | 0.30 |
| 04/21/14 | RAW | 0029 | Docket research for pretrial brief (0.6); emails re: same with B. Kahn and M. Fagen (0.1). | 0.70 |
| 04/21/14 | SK | 0029 | Sending documents to N. Stabile (.6). Pulling cases cited from brief (2.9). Assembling a Table of Authorities for brief (1.2). Creating exhibits for brief (3). Help N. Stabile prepare for filing of brief (2.3). | 10.00 |
| 04/21/14 | NPS | 0029 | Review and file pre-trial motion (6.0); confer with F. Hodara re same (.2); confer with J. Yecies re same (1.4); various communications with J. Yecies, A. Qureshi, C. Samis, A. Evans, C. Weinreb and others re: same (1.3); meet with C. Weinreb re: pretrial brief assignments (2.2). | 11.10 |
| 04/22/14 | JLS | 0029 | Review pretrial motions (3.7); Attend team meeting re: case tasks and strategy (1.3); Review pretrial submission (.7); Review deposition transcripts (.7); Review and respond to corresp re: allocation case (1.4). | 7.80 |
| 04/22/14 | FSH | 0029 | Review Monitor's outline to the Court and related pleadings (1.2). Confer w/ A. Qureshi re motions in limine and pre-trial issues (.5). Analyze same (.4). Confer w/ parties re same (.3). Conferences w/ RLF and MNAT trial logistics (.2). Communications w/ M. Fagen re trial logistics (.1). Review corr. among parties re witness and document issues (.2). Review motions in limine and fact of UKP, Monitor, CCC (.7). Attend portion of litigation meeting (1.0). Examine allocation pleadings on docket (.3). Follow-up re trial matters through review of documents (.3). | 5.20 |
| 04/22/14 | RAJ | 0029 | Analyze issues in motion to strike (1.4); review deposition designations and proposed counter-designations (1.3); comments to correspondence re bond issues (.4); summarize issues from pretrial conference (.7); emails with Akin team re pretrial preparations and trial (.3, .2); meeting of litigation team to review workstreams and next steps in trial preparations (1.3); review witness materials (1.5); call with Capstone re witness (.7); follow-up emails re production of documents related to deposition (.6); review motion to strike and supporting affidavits and documents (.6). | 9.00 |
| 04/22/14 | AQ | 0029 | Review and analyze pretrial motion (.8) and confer with F. Hodara re same (.5). | 1.30 |
| 04/22/14 | AQ | 0029 | Draft and revise task list. | 0.40 |
| 04/22/14 | AQ | 0029 | Call with Cleary and Capstone re witness affidavit. | 0.60 |
| 04/22/14 | AQ | 0029 | Team meeting re trial planning. | 1.30 |
| 04/22/14 | AQ | 0029 | Review and analyze expert motions. | 1.10 |
| 04/22/14 | AQ | 0029 | Review and edit pre-trial brief insert. | 0.90 |

NORTEL NETWORKS INC. CREDITORS COMMITTEE
Invoice Number: 1541559

| Date | Tkpr | Task | | Hours |
|------|------|------|------|-------|
| 04/22/14 | DHB | 0029 | Extensive email correspondence re bond claims issues and correspondence (.4); review emails re disputed document order (.1); review letter to Carfagnini and further emails re same (.4); extensive emails re tolling hearing (.2) (.1); witness prep call (.7). | 1.90 |
| 04/22/14 | CDD | 0029 | Meeting with J. Yecies and N. Stabile re trial preparation (.5); team meeting re trial preparation and strategy (1.3); attend to allocation case management (3.8); coordinate with trial tech team re logistics and exhibits (.5); manage and coordinate expert productions (.4); confer with Cleary and local counsel re trial logistics (.6); confer with K. Foster re: witness list (.5) and review Core Parties' witness list (.4); manage and coordinate pre trial submissions (2.6). | 10.60 |
| 04/22/14 | BMK | 0029 | Attend litigation team meeting (1.3); confs with Wirakesuma re: allocation research (0.2); analysis of allocation litigation issues (0.8); draft and edit pre-trial brief insert (2.6). | 4.90 |
| 04/22/14 | LC | 0029 | Prepare and produce documents re allocation litigation. | 2.30 |
| 04/22/14 | SG | 0029 | Team meeting (1.3); research re issues for pretrial brief (1.8). | 3.10 |
| 04/22/14 | JYY | 0029 | Reviewing UKPC Motion to Strike (2.1); summarizing key points for A. Qureshi and J. Sorkin (.9); lit team meeting (1.3); meeting with C. Doniak and N. Stabile re trial assignments (.5); trial prep items and follow-up tasks (2); review witness list and locations (.4); review updated calendars and task lists (.4); e-mails with team regarding counter-designations (.5). | 8.10 |
| 04/22/14 | CT | 0029 | Prepare case documents for attorneys' review. | 3.10 |
| 04/22/14 | KMR | 0029 | Reviewed draft motions re: expert witnesses in allocation litigation. | 0.70 |
| 04/22/14 | KF | 0029 | Review correspondence regarding fact/expert witness identification(1.8); draft spreadsheet re same(1.3); conf w/ C. Doniak re same (.5) | 3.60 |
| 04/22/14 | MCF | 0029 | Assemble motions in limine (.4) and send same to Committee and professionals with cover note (.3). | 0.70 |
| 04/22/14 | AME | 0029 | Attend team meeting re: pretrial prep and trial logistics (1.3); communicate with J. Yecies, N. Stabile, C. Weinreb re: pretrial prep (1.0); revise pretrial calendars and task list (.5); review and analyze expert reports for pretrial prep (1.2). | 4.00 |
| 04/22/14 | CIW | 0029 | Compile list of counter-designations for expert witness (0.8); attend litigation team meeting re status, trial prep, and next steps (1.3); communicate with N. Stabile re counter-designations (0.4). | 2.50 |
| 04/22/14 | RAW | 0029 | Docket research for authority for pre-trial brief (3.3) (0.9); discuss same with B. Kahn (0.2); emails re: same with B. Kahn and M. Fagen (0.2); draft email memo summarizing results re: same (0.4); research same (1.1). | 6.10 |
| 04/22/14 | SK | 0029 | Prepare and create exhibits for filed motion (4.2); create allocation binder for J. Yecies and A. Qureshi (3.1); making a new binder for expert and trial protocols (1.4). | 8.70 |
| 04/22/14 | JAB | 0029 | Organize allocation eroom materials to be uploaded (3.3); edit transcript for uploading (1.1). | 4.40 |
| 04/22/14 | NPS | 0029 | Review, revise, and file pre-trial motion (4.3); meeting with J. Yecies and C. Doniak re trial prep (.5); team meeting re lit (1.3); communications w/ A. Qureshi re same (1.5); communications w/ A. Evans re same (1.4); communications w/ C. Weinreb re same (1.5); communications w/ J. Yecies re same (2.2); communications w/ S. Kim re same (0.6). | 13.30 |
| 04/23/14 | FSH | 0029 | Review pleadings of UKP (.2); review RAJ summary of trial procedural issues (.2), review notes re same (.1) and communications re same (.1). Examine witness chart (.1). Review info re withdrawn designation (.1). | 0.80 |
| 04/23/14 | RAJ | 0029 | Emails re deposition designations (.2, .1); follow up re deposition designation process (.2); further analyze fact affidavits and develop responses for reply affidavits (1.3); review deposition designations by other parties (.8); provide comments re deposition counter-designations | 3.20 |

NORTEL NETWORKS INC. CREDITORS COMMITTEE
Invoice Number: 1541559

Page 31
May 27, 2014

| Date | Tkpr | Task | | Hours |
|------|------|------|---|-------|
| | | | (.2, .4). | |
| 04/23/14 | AQ | 0029 | Review and edit insert re pre-trial brief. | 0.70 |
| 04/23/14 | AQ | 0029 | Review and edit outline re opposition to rebuttal expert brief (.4) and e-mails with team re same (.2). | 0.60 |
| 04/23/14 | AQ | 0029 | Meet with retained profeesional re trial testimony preparation (1.9); draft and revise direct testimony outline (2.3). | 4.20 |
| 04/23/14 | AQ | 0029 | Review and analyze deposition designations. | 1.30 |
| 04/23/14 | DHB | 0029 | Review pre-trial motion and exhibits (.6); review and revise subcon insert for brief (2.0); e-mails with J. Sorkin re expert (.2); office conference with B. Kahn re same (.2); review witness list (.1); office conference with B. Kahn re brief (.4); review of pleadings re snapback (.4); consider email communications re same (.3). | 4.20 |
| 04/23/14 | CDD | 0029 | Communicate with team re pre trial submissions (1.9); meet with K. Foster re: counter-designations (.6); communicate with in-house trial tech team, Cleary & in-house counsel re trial logistics for May 8 hearing (1.2); confer with opposing counsel re claw back (.2); telephone conference call with Cleary and N. Stabile re exhibits (.3); manage and coordinate review of pre trial submissions (2.4); manage and coordinate trial logistics (1.7); attend to allocation case management (.6). | 8.90 |
| 04/23/14 | BBD | 0029 | Review various fact witness transcripts to prepare counter-designations (7.9); confer with A. Casillas (.2) and call with team re same (.5). | 8.60 |
| 04/23/14 | BMK | 0029 | Research allocation issue (1.8); confs with Wirakesuma re: same (0.2); conf with Botter re: same (.4); conf with Botter re: motion to strike expert report (0.2); review task list for trial prep (0.3). | 2.90 |
| 04/23/14 | DJW | 0029 | Conference call with Nick Stabile, Andrew Casillas, Kate Southard, Brandon Danford, J. Delgado and M. Whitman regarding depo designations (.5); review prior transcripts as part of depo designations (2.6). | 3.10 |
| 04/23/14 | LC | 0029 | Prepare and produce documents and transcripts re: allocation litigation. | 3.80 |
| 04/23/14 | JYY | 0029 | Confer with N. Stabile regarding counter-designations (1.0); e-mails with team regarding trial prep items (.9); meeting with H. Raff, and M. Mercier regarding research (1.1); call with Cassels regarding response to UKPC's motion to strike (.7); drafting response to UKPC's motion to strike (6.9); e-mails regarding draft response (1.2); reviewing research for Motion to Strike (1.2); summarizing trial prep assignments for team (.9). | 13.90 |
| 04/23/14 | ARC | 0029 | Call with Nick Stabile and litigation team regarding counter designation review (0.5); meeting with Brandon Danford regarding same (0.2); Review and analyze deposition testimony for possible counter designations (1.7). | 2.40 |
| 04/23/14 | JLD | 0029 | Prepare documents for attorneys to review counter designations (.7); confer with team re: same (.5). | 1.20 |
| 04/23/14 | KF | 0029 | Review correspondence regarding fact/expert witness identification(1.2); draft spreadsheets re same (2.0); conf w/ C. Doniak re same(.6); corr w/ team same (.1) | 3.90 |
| 04/23/14 | MM | 0029 | Meet with J. Yecies, and H. Raff to discuss opposing counsel's motion to strike expert rebuttal report and research related to motion (1.1); conduct research regarding same (5.8). | 6.90 |
| 04/23/14 | MEW | 0029 | Telephone call with litigation team to discuss project. | 0.50 |
| 04/23/14 | CIW | 0029 | Work on witness counter-designations (1.5); update litigation task list and trial calendar (0.5); meet and with N. Stabile re: designations (0.3); participate in phone meeting with N. Stabile and litigation team members re counter-designations (0.5); review case materials and prepare cross outline for trial (2.4). | 5.20 |
| 04/23/14 | RAW | 0029 | Research re: allocation issue (2.6) (0.5); discuss same with B. Kahn (.2); and emails re: same with T. McRoberts (0.1); Nick Stabile and B. Kahn (0.3). | 3.70 |

NORTEL NETWORKS INC. CREDITORS COMMITTEE                                    Page 32
Invoice Number: 1541559                                                     May 27, 2014

| Date | Tkpr | Task | | Hours |
|------|------|------|---|-------|
| 04/23/14 | SK | 0029 | Creating a new binder of affidavits for N. Stabile (1.5); checking exhibits on exhibit list for J. Yecies (1.1); create chart of all citations from Motion (3.9). | 6.50 |
| 04/23/14 | JAB | 0029 | Begin updating the eroom Exhibit Master Folder (1.5); work on eroom issue (3.0). | 4.50 |
| 04/23/14 | KES | 0029 | Call with N. Stabile and team regarding counter-designations task (.5); e-mail to M. Whitman regarding same (.2); coordinate re transcript review (.3); review testimony designations and counter-designations and add to same (4.7). | 5.70 |
| 04/23/14 | HLR | 0029 | Meeting w/ J. Yecies and M. Mercier to discuss case background and research assignment (1.1); research for response to motion to strike (7.4). | 8.50 |
| 04/23/14 | NPS | 0029 | Draft factual outline (2.1); Review deposition designations (2.7); Communications w/ B. Danford, A. Casillas, K. Southard, D. Windscheffel, J. Delgado and M. Whitman re same (0.5); Communications w/ R. Johnson re same (0.5); meet w/ C. Weinreb re same (0.3); meeting w/ J. Yecies re same (1.0); Communications w/ Cleary Gottlieb re same (0.5); Review pre-trial motions (0.7). Communications w/ B. Kahn re same (0.1); Communications w/ J. Yecies re same (0.2); Communications w/ C. Doniak and Cleary re trial exhibits (0.2). | 9.10 |
| 04/23/14 | EJP | 0029 | Organized case room (.6). Created binder of fact witness affidavits (.4) for allocation trial. | 1.00 |
| 04/24/14 | JLS | 0029 | Review draft pretrial pleadings (1.6); work with J. Yecies re rebuttal expert (1.2); review and respond to corresp re: case (.7); PC w/ committee advisor re: pretrial motions (.4); work on counter-designations (2.0); review pretrial pleadings (.8). | 6.70 |
| 04/24/14 | FSH | 0029 | Work on portion of pre-trial brief (.7). E-mails re same (.2). Review info re designations (.1). Review info re sealed docs (.1). Review revised draft (.3). | 1.40 |
| 04/24/14 | RAJ | 0029 | Follow up with US Debtors' counsel re confidentiality issues (.2, .3); analyze issues re pretrial brief on substantive consolidation issues (.7); confer with D. Botter, B. Kahn re edits to pretrial brief (.8); review correspondence among core parties regarding preparation of pretrial affidavits and exhibits for Judge Gross and Justice Newbould (.3, .2); analyze deposition transcript and develop transcript counter-designations (3.2, 2.5); emails re deposition (.3); analyze and comment on errata (.4). | 8.90 |
| 04/24/14 | AQ | 0029 | Review and edit comments to reply declaration. | 0.70 |
| 04/24/14 | AQ | 0029 | Confer with B. Kahn and J. Yecies re edits to pretrial brief insert; revise same. | 0.40 |
| 04/24/14 | AQ | 0029 | Review and analyze draft rebuttal report opposition. | 1.30 |
| 04/24/14 | AQ | 0029 | Review and analyze draft opposition to expert report and edit same. | 1.20 |
| 04/24/14 | AQ | 0029 | Review and analyze deposition counter-designations and confer with team regarding same. | 1.70 |
| 04/24/14 | DHB | 0029 | Emails re briefing issues (.2); communications with team re same and reply affidavits (.4); meet with B. Kahn and R. Johnson re brief insert changes (.8); review affidavit and comment (.5); office conference with B. Kahn re same (.2); emails re trial issues (.3); continue review of pre-trial motions (.5). | 2.90 |
| 04/24/14 | CDD | 0029 | Telephone conference call with J. Ficocello, J. Moore and M. Greer (.5); confer with Cleary re objections to exhibits for trial (.4); attend to case management (2.2); confer with J. Moore re preparation of clips (.4); confer with Cleary's local counsel re logistics for Delaware (.3); confer with court reporting service re livestreaming (.3); manage and coordinate livestreaming accounts (.4); review core parties' pre trial submissions (3.2); confer with J Yecies and N. Stabile re trial prep (1.4). | 9.10 |
| 04/24/14 | BBD | 0029 | Review various fact witness transcripts to prepare counter-designations | 8.30 |

NORTEL NETWORKS INC. CREDITORS COMMITTEE                                    Page 33
Invoice Number: 1541559                                                     May 27, 2014

| Date | Tkpr | Task | | Hours |
|------|------|------|--|-------|
| | | | for allocation trial. | |
| 04/24/14 | BMK | 0029 | Draft, reseach and edit pre-trial brief insert (3.7); tc with Qureshi and Yecies re: same (0.4); conf with Botter and Johnson re: same (0.8); review and comment on reply witness statements (0.7) and conference with Botter re same (.2). | 5.80 |
| 04/24/14 | DJW | 0029 | Review prior transcripts as part of depo designations for allocation trial. | 3.40 |
| 04/24/14 | LC | 0029 | Prepare and produce documents and transcripts for allocation trial. | 1.10 |
| 04/24/14 | JYY | 0029 | Confer with C. Doniak and N. Stabile regarding trial prep items (1.4); communications with team regarding counter-designations (1.2); confer with C. Weinreb regarding transcript reviews (.2); confer with J. Sorkin regarding draft response to UKPC's motion to strike (1.2); reviewing draft insert to pre-trial brief from B. Kahn and editing same (1.1); confer with A. Qureshi and B. Kahn regarding pre-trial brief (.4); confer with M. Fagen re same (.1); drafting response to UKPC's motion to strike (6.1). | 11.70 |
| 04/24/14 | ARC | 0029 | Review and analyze deposition testimony for possible counter designations re: allocation trial. | 10.30 |
| 04/24/14 | JLD | 0029 | Prepare documents for attorneys to review for counter designations for allocation trial. | 0.30 |
| 04/24/14 | JF | 0029 | Attending to allocation trial logistics, equipment and planning. | 1.20 |
| 04/24/14 | MCF | 0029 | Research re pretrial brief (1.8) and confer with R. Wirakesuma re same (.2) and review cases re same (.8); review protocol re party meet and confer (.6) and confer with J. Yecies re same (.1). | 3.50 |
| 04/24/14 | CIW | 0029 | Read expert witness transcripts and create comparison chart (5.5); confer with J. Yecies re: same (.2); review case materials to create witness cross outline for trial (1.9). | 7.60 |
| 04/24/14 | RAW | 0029 | Research allocation issue (2.1); e-mails with B. Kahn (0.1)(0.1) and N. Stabile (0.2) (0.1); and confer with M. Fagen (0.2) re: same. | 2.80 |
| 04/24/14 | SK | 0029 | Coordinate logistics re filings in allocation trial. | 1.00 |
| 04/24/14 | JAB | 0029 | Create new Deposition Exhibit folders on eroom and update accordingly. | 6.50 |
| 04/24/14 | KES | 0029 | Review transcript designations and counter-designations and add to same (1.5); e-mails to N. Stabile on progress regarding same (.2); e-mails with N. Stabile regarding issue dossier preparation (.3); e-mails re same with B. Danford and D. Windscheffel (.2); e-mail N. Stabile regarding counter-designations (.2). | 2.40 |
| 04/24/14 | HLR | 0029 | Research for response to motion to strike. | 0.20 |
| 04/24/14 | NPS | 0029 | Communications w. B. Kahn and Cassels Brock re pre-trial motion (0.5); review pre-trial motion (1.9); communications w/ R. Wirakesuma re same (0.2); communications w/ C. Samis re same (0.3); communications w/ B. Kahn re same (0.2); review deposition designations (1.4); communications w/ A. Qureshi and J. Sorkin re same (0.5); communications w/ Cleary Gottlieb re same (0.4); confer with J. Yecies and C. Doniak re trial prep (1.4). | 6.80 |
| 04/24/14 | EJP | 0029 | Cross-referenced citations between motion and brief (1.4). Marked designations to send to Cleary (.6). Organized Case Room (.8). Uploaded documents to allocation e-room (2.7). | 5.50 |
| 04/25/14 | JLS | 0029 | PC w/ A. Qureshi and J. Yecies re: draft opposition to motion in limine (.5); Work on opposition to motion in limine (.6) and meet with J. Yecies re same (1.1); Review draft pretrial submissions (2.7); Work on counter-designations (2.0); Review and respond to corresp re: allocation case (.9). | 7.80 |
| 04/25/14 | FSH | 0029 | Review deposition designations (.2). Confer w/ A. Qureshi re briefing, next steps (.2). Review analyses of pending issues (.5). Review corr. among parties re trial materials (.2). Review C. Doniak summary of procedural issues and communications re same (.2). Review draft reply affidavit and comment on same (.5). | 1.80 |

| Date | Tkpr | Task | | Hours |
|------|------|------|------|------|
| 04/25/14 | RAJ | 0029 | Review and comment on US Debtors' draft objections to proposed trial exhibits (.1); further review and comment on errata sheet re deposition transcript (.5); follow-up emails re same with expert and with debtors' counsel (.3, .2); analyze deposition transcripts and counter-designations (1.4, 1.2); emails re witness reply affidavits (.2, .1); emails with opposing counsels re supplemental designations (.2); e-mails with Akin team re trial logistics (.3, .2); review revised draft of brief re motion in limine (.4); review supplemental pretrial designations filed by all core parties (1.4); emails with Capstone re documentary evidence (.4). | 6.90 |
| 04/25/14 | AQ | 0029 | Review and edit rebuttal report opposition. | 0.70 |
| 04/25/14 | AQ | 0029 | Review and analyze witness statements and draft opening argument outline. | 2.70 |
| 04/25/14 | AQ | 0029 | Review and analyze and edit revised trial brief insert (1.7) and confer with F. Hodara re same (.2). | 1.90 |
| 04/25/14 | AQ | 0029 | Call with J. Sorkin and J. Yecies regarding expert opposition (.5); edit same (.9). | 1.40 |
| 04/25/14 | DHB | 0029 | Review revised witness affidavit (.5); office conference with B. Kahn re same (.2); emails re same (.2) and telephone call with S. Kuhn re same (.3); extensive email communications re trial issues and logistics (.2) (.2) (.1) and pre-trial disclosures (.3); begin review of same (.8). | 2.80 |
| 04/25/14 | CDD | 0029 | Manage and coordinate pre trial submissions (2.6); attend to case management (1.9); confer and coordinate with Cleary and trial tech team re deposition videos (2.2); telephone conference call Cleary, local counsel, in-house trial techs & vendors and Bell Canada re trial technology for trial (.7); review core parties' pre trial submissions (1.4); review documents for motion to strike (.5); draft and revise chart for livestreaming (.3); confer with local counsel re trial logistics (.8); draft and send summary to team re trial logistics (.3); communications with team re counter designations (.5); review designation issues. | 11.50 |
| 04/25/14 | SBK | 0029 | Emails to/from Botter & Kahn re sale transaction question (.2); Review witness affidavit language from Kahn (.1); TC w/Botter re same (.3); Follow-up emails from Kahn re same (.2). | 0.80 |
| 04/25/14 | BBD | 0029 | Review various fact witness transcripts to prepare counter-designations (2.3); review various transcripts to identify testimony on the issue of corporate separateness and to identify any additional designations to be made (6.1). | 8.40 |
| 04/25/14 | BMK | 0029 | Review and comment on draft reply witness statements (.5) and confer with D. Botter re: same (.2); edit and draft pre-trial insert brief (1.8); review depo designation issues (.4). | 2.90 |
| 04/25/14 | DJW | 0029 | Work on counter-designations of witnesses. | 1.20 |
| 04/25/14 | SG | 0029 | Review expert reports and transcripts in preparation for allocation trial. | 2.50 |
| 04/25/14 | JYY | 0029 | E-mails with team regarding trial prep items (.8); reviewing team correspondence regarding same (.7); call with A. Qureshi and J. Sorkin regarding expert response (.5); meeting with J. Sorkin regarding same (1.1); editing and updating draft expert response Brief (5.3) confer with C. Weinreb regarding Declaration for same (.4). | 8.80 |
| 04/25/14 | ARC | 0029 | Review and analyze deposition testimony for possible counter designations (1.0); conference with J. Delgado regarding issue dossier assignment (0.3); review and analyze deposition testimony for inclusion in issue dossiers (3.7). | 5.00 |
| 04/25/14 | JLD | 0029 | Conference with Andrew Casillas re assignment. | 0.30 |
| 04/25/14 | JLD | 0029 | Prepare documents for attorneys to review counter designations for trial (.2) and re: allocation issues (1.5). | 1.70 |
| 04/25/14 | MSG | 0029 | Work on document logistics. | 0.90 |
| 04/25/14 | MCF | 0029 | Compile allocation discovery served by core parties (1.9) and package and send to Committee (.7); emails with F. Hodara re UKPC motion re snap back claims (.2); analyze case law relevant to motion to strike | 4.90 |

| Date | Tkpr | Task | | Hours |
|------|------|------|---|-------|
| | | | subcon reports (1.3) and e-mails with B. Kahn (.1) and R. Wirakesuma (.1) re same; coordination re Wilmington allocation trial (.3) and emails re same (.3). | |
| 04/25/14 | MEW | 0029 | Review depositions re: allocation issue in preparation for trial. | 1.10 |
| 04/25/14 | CIW | 0029 | Review and compare expert witness testimony of co-authors and compile comparison chart (5.1); perform review of expert witness transcripts to pull relevant testimony for briefs (0.7); research issues related to opposition brief (3.9) and confer with J. Yecies re declaration (.4). | 10.10 |
| 04/25/14 | RAW | 0029 | Research allocation issue for pre-trial briefing (2.6); e-mails with M. Fagen re: same (0.1) (0.1) and further email to M. Fagen re: same (.3). | 3.10 |
| 04/25/14 | NPS | 0029 | Review deposition designations (2.7); Communications w/ J. Sorkin re same (0.9); Communications w/ J. Yecies re same (0.7); Communications w/ A. Qureshi re same (0.4); Communications w/ Z. Pariser re pre-trial brief (0.6); Communications w/ C. Doniak re trial strategy (0.6). | 5.90 |
| 04/25/14 | EJP | 0029 | Organized filed motions on e-room (.8). Created list of expert transcripts that have been marked (1.1). | 1.90 |
| 04/26/14 | JLS | 0029 | Review and respond to corresp re: pretrial motions. | 0.50 |
| 04/26/14 | RAJ | 0029 | Review and provide comments to draft brief opposing motion to strike rebuttal report (1.4); emails re same (.2, .1); review supplemental pretrial disclosures served by all parties (1.2). | 2.90 |
| 04/26/14 | DHB | 0029 | Begin review of rebuttal response (.9) and emails re same (.3). | 1.20 |
| 04/26/14 | BMK | 0029 | Review and comment on response to motion to strike (0.9); emails with Johnson, Botter re: same (0.2); review reply witness statements (0.5). | 1.60 |
| 04/26/14 | JYY | 0029 | Reviewing team correspondence regarding rebuttal response brief. | 0.50 |
| 04/26/14 | KMR | 0029 | Began reviewing court filings relating to proposed witnesses. | 0.60 |
| 04/27/14 | JLS | 0029 | Work on opposition to in limine motion (1.6); Review and respond to corresp re: case (.7); Review pretrial motions (.8); Confer w/ A. Qureshi re: case status and tasks (.4). | 3.50 |
| 04/27/14 | FSH | 0029 | Review communications among parties and A. Qureshi, RAJ, D. Botter re trial and related issues (.7). E-mail with A. Qureshi re meeting w/ Cleary (.1). | 0.80 |
| 04/27/14 | RAJ | 0029 | Emails re opposition brief to motion to strike rebuttal report (.2, .1); analyze reply affidavits served by other parties (1.7); review and comment on draft fact outline (1.2). | 3.20 |
| 04/27/14 | AQ | 0029 | Review Cleary and Milbank comments to expert brief. | 0.30 |
| 04/27/14 | AQ | 0029 | Review and edit opening argument outline (1.0) and confer with J. Sorkin re tasks (.7). | 1.70 |
| 04/27/14 | AQ | 0029 | Review and analyze draft expert opposition. | 1.40 |
| 04/27/14 | DHB | 0029 | Continue review of rebuttal response (1.4) and emails re same (.3). | 1.70 |
| 04/27/14 | JYY | 0029 | Editing and updating draft rebuttal response and Declaration (4.2); confer with Cleary regarding same (.2). | 4.40 |
| 04/27/14 | KMR | 0029 | Continued review of court filings relating to allocation witnesses. | 0.70 |
| 04/27/14 | ARC | 0029 | Review and analyze deposition testimony for inclusion in issue dossiers re: allocation litigation. | 5.00 |
| 04/27/14 | MM | 0029 | Research allocation issues in preparation for trial. | 1.00 |
| 04/27/14 | CIW | 0029 | Read and cite check Canadian cases in opposition brief (2.8); perform research for opposition brief (1.4); read opposition brief and draft declaration (3.9). | 8.10 |
| 04/27/14 | NPS | 0029 | Review and revise pre-trial brief (0.3); Communications w/ J. Yecies re same (0.3); Revise factual outline (0.7). | 1.30 |
| 04/28/14 | JLS | 0029 | Attend mtg w. counsel to US debtors re: trial preparation (3.0); Work on revisions to opposition to motion in limine (2.8); Review draft oppositions (2.0); Review and respond to corresp re: trial prep (.5); PC w/ advisors re: pleadings (.3); Confer w/ J. Yecies re: opposition to motion in limine (.5). | 9.10 |

NORTEL NETWORKS INC. CREDITORS COMMITTEE                                    Page 36
Invoice Number: 1541559                                                     May 27, 2014

| Date | Tkpr | Task | | Hours |
|------|------|------|------|-------|
| 04/28/14 | FSH | 0029 | Review materials for brief (.4). Examine aspects of US Interest motion (.3). Review trial info (.3). Confer w/ D. Botter re same (.1). Meet w/ D. Botter, J. Borow, C. Kearns re trial issues (1.0). Examine published report (.1). Examine Canadian court order (.1). Examine pleadings filed re experts (.7). Review UKPC motion (.2). | 3.20 |
| 04/28/14 | RAJ | 0029 | Review and comment on opposition brief to motion to strike (1.4); review and comment on opposition brief to motion to strike (1.2); review and comment on outline marshalling facts on pretrial issues (1.7); further analyze reply affidavits (.6); review additional documents produced by Monitor (1.5); emails re same (.2, .1); call with Debtors' counsel re objections served by Canadian Allocation Group (.4); review motion in limine responses (.7); emails re expert report (.2, .3); call with expert and Debtors' counsel (.4); review deposition testimony designations (1.1). | 9.80 |
| 04/28/14 | AQ | 0029 | Review and analyze summary of corporate separateness evidence. | 0.90 |
| 04/28/14 | AQ | 0029 | Review and analyze CCC opposition to pre-trial motion. | 0.50 |
| 04/28/14 | AQ | 0029 | E-mails with team re reply brief. | 0.40 |
| 04/28/14 | AQ | 0029 | Review and analyze and edit opening argument slide presentation. | 3.60 |
| 04/28/14 | AQ | 0029 | Attend meeting at Cleary regarding preparation for opening argument (3.0); e-mail re same (.1). | 3.10 |
| 04/28/14 | AQ | 0029 | Call with retained professional re trial prep. | 0.30 |
| 04/28/14 | DHB | 0029 | Review and consider new witness reply affidavit (1.3); meet with F. Hodara re status (.1); meet with F. Hodara, C. Kearns and J. Borow re trial issues and status (1.0); continue review of affidavits (.7); extensive emails re trial prep and witnesses (.2); review of CCC response (.6); emails with team re same and response (.3); begin review of Cleary slides (.7); review final version of rebuttal expert response (.3). | 5.20 |
| 04/28/14 | JWM | 0029 | Assist attorneys in document review (.6); prepare documents for allocation trial (.5). | 1.10 |
| 04/28/14 | CDD | 0029 | Confer with ediscovery re trial technology and productions (.6); confer with Cleary local counsel re sign-in sheet (.2); manage and coordinate trial preparation (3.9); confer with EMEA counsel re submissions (.3); e-mails with team re fact affidavits (.4); review core parties' pre trial submissions (1.4); attend to case management (1.7); coordinate with DE local counsel re trial logistics and technology (.4). | 8.90 |
| 04/28/14 | CRE | 0029 | Retrieve and compile documents re: allocation trial for M. Whitman. | 0.30 |
| 04/28/14 | BBD | 0029 | Review various deposition transcripts to identify testimony on allocation issues and additional designations to be made. | 8.20 |
| 04/28/14 | BMK | 0029 | Review correspondence re: trial witnesses (0.4); review factual outline re: trial issue (1.3); review issues re: produced documents (0.3); attention to trial logistics issues (0.6); tc with Rozenberg (Cleary) re: same (0.2); review and comment on response to motion to strike (1.7); review responses to pro rata motion to stirke and research issues re: same (2.9); intial review of opening statement slides (0.7) | 8.10 |
| 04/28/14 | DJW | 0029 | Wwork on trial preparation tasks for allocation case issues. | 0.80 |
| 04/28/14 | SG | 0029 | Review opposition briefs to motions in limine (1.0); confer with N. Stabile re: same (.5); outline reply brief (1.5). | 3.00 |
| 04/28/14 | JYY | 0029 | Reviewing draft pre-trial outline from N. Stabile and commenting on same (1.2); call with Cleary regarding draft rebuttal expert response (.4); confer with J. Sorkin regarding draft response (.5); call with local counsel regarding filing (.5); call with Cassels regarding Canadian filing (.4); trial prep (.6); editing and updating draft Response (6.6); confer with J. Cuatt regarding exhibits (.9); preparing Declaration for filing (.9); confer with C. Weinreb regarding research for draft response (.5). | 12.50 |
| 04/28/14 | KMR | 0029 | Reviewed reply declarations of fact witnesses and new materials relating to the allocation litigation. | 2.80 |
| 04/28/14 | ARC | 0029 | Review and analyze deposition testimony for inclusion in issue dossiers | 12.70 |

NORTEL NETWORKS INC. CREDITORS COMMITTEE
Invoice Number: 1541559

| Date | Tkpr | Task | | Hours |
|------|------|------|------|-------|
| | | | for allocation trial. | |
| 04/28/14 | MKC | 0029 | Meet with N. Stabile re: case background and trial preparation issues (1.1); review background materials for trial preparation (8.3). | 9.40 |
| 04/28/14 | JLD | 0029 | Create chart regarding review of depositions pertaining to corporate separateness. | 0.90 |
| 04/28/14 | JF | 0029 | Attending to trial logistics, equipment and planning. | 0.70 |
| 04/28/14 | JLC | 0029 | Review and edit opposition brief. | 5.50 |
| 04/28/14 | MCF | 0029 | Compile oppositions to motions to strike expert reports (.5) and email same to Committee (.3); begin review of same (.9); compile binders with reply affidavits (.9). | 2.60 |
| 04/28/14 | MM | 0029 | Research bankruptcy decisions for discussion of allocation issues (2.4) and prepare summary of research for S. Gulati (.6). | 3.00 |
| 04/28/14 | MEW | 0029 | Review documents for allocation trial preparation. | 6.30 |
| 04/28/14 | CIW | 0029 | Correspond with team members re case issues (0.7); read and cite check Canadian cases cited in the brief (4.1); revise topical outline for trial (2.0); review brief (.6) and confer with J. Yecies re research (.5); revise declaration to brief (0.8). | 8.70 |
| 04/28/14 | RAW | 0029 | Pull authority for response to pleading (0.1); communications re: same with B. Kahn (0.1); review correspondence and briefings from parties (0.4); update team calendars re: allocation hearing date (0.1). | 0.70 |
| 04/28/14 | JAB | 0029 | Preparations and communications re: filing for allocation trial. | 8.00 |
| 04/28/14 | KES | 0029 | Review deposition testimony for inclusion in issue dossiers for allocation trial. | 4.70 |
| 04/28/14 | NPS | 0029 | Review and edit trial materials (3.7); confer with S. Gulati re opposition brief (.5); meet w/ M. Cross re case background and trial strategy (1.1); Revise pre-trial motion (1.7); Communications w/ J. Yecies, B. Kahn, R. Wirakesuma, and M. Mercier re same (1.4); Communications w/ J. Yecies re motions and trial prep (1.8); Communications w/ C. Doniak re trial prep (1.1); Communications w/ S. Kim and Z. Pariser re trial prep (.7). | 12.00 |
| 04/28/14 | EJP | 0029 | Filed fact witness reply affidavits to their appropriate locations in the Nortel eroom (2.9). Searched UKPC exhibit list (1.4). Created list exhibits and sent to attorneys (1.6). Created index for fact witness replies notebook (2.5). Created notebooks of the opening fact witness affidavits (.7). | 9.10 |
| 04/29/14 | JLS | 0029 | Mtg w/ counsel for US debtors and bondholders to discuss trial logistics, preparation and strategy (2.0); PC w/ counsel to UKPC re: evidentiary issues (.2); Confer w/ A. Qureshi re: trial strategy and preparation (.7); Review and analyze pretrial motions and submissions (1.5); Review and respond to corresp re: case (.7); Review draft pretrial brief (1.4); PC w/ expert advisors to committee re: bond data (.3); Analyze issues re: bond data (.5). | 7.30 |
| 04/29/14 | FSH | 0029 | Review CCC memorandum in opposition and analyze issues re same (.6). Email w/ A. Qureshi re trial prep (.1). Examine procedural emails from Canadian counsels (.2). Confer w/ A. Qureshi re trial issues (.5). Review trial exhibit issues (.6). Examine corr. among parties re docs (.3). Examine witness lists and letters (.2). Review contract re trial (.2). Work on opening presentation (1.0). | 3.70 |
| 04/29/14 | RAJ | 0029 | Review and comment on draft motion to strike (.5, 1.3, .4); analyze Canadian Allocation Group's objections to trial exhibits and to deposition designations (1.6); review and comment on combined pretrial brief (2.4, 1.8); confer with B. Kahn re edits to same (.5); emails with Akin and Capstone re pretrial brief (.3); review pretrial filings of all Core Parties re order of witnesses and supplemental objections (.4); analyze supplemental designations and objections (.7); review allocation documents (.5). | 10.40 |
| 04/29/14 | AQ | 0029 | Meet with team regarding motion to strike reply brief (partial). | 0.60 |

NORTEL NETWORKS INC. CREDITORS COMMITTEE                                      Page 38
Invoice Number: 1541559                                                      May 27, 2014

| Date | Tkpr | Task | | Hours |
|------|------|------|--|-------|
| 04/29/14 | AQ | 0029 | Review and analyze UKP objection to motion to strike. | 1.40 |
| 04/29/14 | AQ | 0029 | Attend meeting at Cleary re trial strategy (2.0) and confer with J. Sorkin re same (.7). | 2.70 |
| 04/29/14 | AQ | 0029 | Review and edit pretrial brief and confer with Cleary re same. | 3.40 |
| 04/29/14 | AQ | 0029 | Call with UKP re expert motion and confer with team re same. | 0.40 |
| 04/29/14 | AQ | 0029 | Review and analyze reply witness statements. | 3.10 |
| 04/29/14 | AQ | 0029 | Review and analyze draft bondholder pretrial brief (.7); confer with F. Hodara re trial (.5). | 1.20 |
| 04/29/14 | AQ | 0029 | Review and edit motion re objections and confer with Cleary re same. | 0.60 |
| 04/29/14 | DHB | 0029 | Extensive email communications re trial issues and pleadings (.4); review and revise pre-trial brief (5.2); email communications re same (.3); office conference with B. Kahn re same (.2); review emails re witnesses (.4). | 6.50 |
| 04/29/14 | JWM | 0029 | Process allocation case documents for attorneys' review | 1.50 |
| 04/29/14 | CDD | 0029 | Coordinate and manage trial preparation (3.3); confer with DE local counsel re same (.4); meeting with A. Qureshi, J. Yecies, N. Stabile, M. Cross & C. Weinreb re pre trial brief (1.9); attend to allocation case management (2.6); confer with EMEA counsel re submissions (.2); confer with M. Cross re trial preparation and logistics (.3); manage and coordinate party productions (.5). | 9.20 |
| 04/29/14 | BBD | 0029 | Review various deposition transcripts to identify testimony on allocation issue and to identify any additional designations to be made (10.2); call with A. Casillas, N.Stabile, K. Southard re: same (.2). | 10.40 |
| 04/29/14 | BMK | 0029 | Review UKP objection to motion to strike (0.7); communications with Qureshi, Johnson, Stabile, Gulati re: reply to same (0.4); tc with Zelbo (Cleary) re: brief (0.1); tc with Zelbo, Queen, Gurgel re: same (0.3); review and comment on pre-trial brief (7.9) and confer with R. Johnson re same (.5); confer with D. Botter re same (.2); draft insert for same (0.8); research issues re: motion to strike (0.4). | 11.30 |
| 04/29/14 | DJW | 0029 | Work on various trial preparation related tasks. | 1.40 |
| 04/29/14 | SG | 0029 | Meeting with N. Stabile re: pre-trial brief (1.0); review oppositions to motions in limine (1.5); review books of authorities (2.0); draft reply brief (4.3). | 8.80 |
| 04/29/14 | JYY | 0029 | Attend portion of team meeting for trial prep items (1.3); drafting outline and gathering materials for May 8th argument hearing and oral argument (3.3); reviewing Cleary draft pre-trial brief (1.1); reviewing objections to certain expert deposition counter-designations (1.2); call with J. Opolsky of Cleary regarding same (.3); reviewing topical outline for trial prep (.8); reviewing submissions regarding trial witnesses (.8). | 8.80 |
| 04/29/14 | KMR | 0029 | Continued reviewing allocation documents (1.0); reviewed draft opening brief (4.5). | 5.50 |
| 04/29/14 | ARC | 0029 | Review and analyze deposition testimony for inclusion in issue dossiers (10.0); call with Nick Stabile regarding review protocol (.1); further call with N. Stabile, B. Danford, K. Southard re: same (.2). | 10.30 |
| 04/29/14 | MKC | 0029 | Review deposition transcripts, expert reports, and testimony affidavits (8.6); meet with litigation team re: trial prep issues (1.9); meet with legal assistants re: assignments for trial preparation (0.4); confer with C. Doniak re allocation trial logistics (.3). | 11.20 |
| 04/29/14 | MCF | 0029 | Research re allocation issue (1.2) and confer with R. Wirakesuma re same (.2); emails re same (.2); review emails re motion to strike Cdn. objection (.3) and email same to Committee (.2). | 2.10 |
| 04/29/14 | MM | 0029 | Review CCC opposition paper and begin case law review in preparation for allocation trial. | 1.50 |
| 04/29/14 | MEW | 0029 | Review deposition transcripts for testimony re: allocation issue. | 4.00 |
| 04/29/14 | CIW | 0029 | Correspond with team members re allocation case issues (0.3); prepare for (.7); and attend meeting re task assignments and next steps (1.3); revise topical outline for trial (0.7). | 3.00 |

NORTEL NETWORKS INC. CREDITORS COMMITTEE                                    Page 39
Invoice Number: 1541559                                                     May 27, 2014

| Date | Tkpr | Task | | Hours |
|------|------|------|---|-------|
| 04/29/14 | RAW | 0029 | Review UKP's response to motion to strike (0.3); review cases cited in same (3.5); discuss same with M. Fagen (0.2) and draft email with results for M. Fagen (0.6). Communications re: further research and tasks with N. Stabile, M. Fagen, B. Kahn and J. Yecies (0.3) | 4.90 |
| 04/29/14 | SK | 0029 | Cross-checking list of deponents and deposition videos we have received. (3.5). Creating a binder for J. Yecies with motions and reply motions (2.0). | 5.50 |
| 04/29/14 | KES | 0029 | Review testimony for inclusion in issue dossiers (4.9); Call with N. Stabile, B. Danford and A. Casillas to discuss same (.2). | 5.10 |
| 04/29/14 | NPS | 0029 | Review and revise pre-trial motions (3.0); meeting w/ S. Gulati re same (1.0); Communications w/ A. Qureshi re same (0.7); Communications w/ J. Yecies and S. Gulati re same (1.0); Communications w/ M. Mercier re same (0.7); Communications w/ M. Fagen and R. Wirakesuma re same (0.8); Communications w/ S. Kim and Z. Pariser re same (0.5); Communications w/ B. Danford and C. Weinreb re depositions (1.2); Communications w/ J. Yecies, C. Doniak, M. Cross, and C. Weinreb re case strategy (.9); call with A. Casillas re review protocol (.1); call with B. Danford, A. Casillas, K. Southard re: same (.2). | 10.10 |
| 04/29/14 | EJP | 0029 | Created notebooks re fact witness opening and reply affidavits/declarations (1.9); circulated notebooks (.5); communicated with attorneys re revised affidavits (.5); worked on allocation case room (.7); compiled print job and sent to mail room for overnight project (.8). | 4.40 |
| 04/30/14 | JLS | 0029 | Meeting with M. Cross, C. Weinreb, B. Kahn, F. Hodara, A. Qureshi, R. Johnson, J. Yecies, C. Doniak, N. Stabile re: trial tasks and strategy (2.7); Analyze issues re: limine motions (1.5); PC w/ expert consultants re: UKPC pricing data (.3); PC w/ counsel to bond holders re: exhibit issues (.2); confer with J. Yecies re pre-trial motion (.7); Review objections and designations (.7); Review draft pretrial briefs (1.0). | 7.10 |
| 04/30/14 | FSH | 0029 | Commence review of pre-trial brief (1.2). Communications w/ A. Qureshi, D. Botter, B. Kahn, RAJ re same (.3). Communications w/ M. Fagen, C. Fratta re procedural issue and finalize contract (.2). Attend portion of litigation meeting re upcoming motion argument, trial, exhibits, briefs (1.4). Analyze confidentiality issues (.2). | 3.30 |
| 04/30/14 | RAJ | 0029 | Further analyze draft pretrial brief (1.4, 1.1); meeting of Akin litigation team re trial preparations (2.7); analyze deposition transcripts and designations (1.2); review evidentiary objections (.5); address confidentiality issues (.3); follow up re errata for expert deposition (.4). | 7.60 |
| 04/30/14 | AQ | 0029 | Review and edit revised pretrial brief (2.1) and confer with Cleary re same (.5). | 2.60 |
| 04/30/14 | AQ | 0029 | Attend portion of team meeting re trial preparation. | 1.40 |
| 04/30/14 | AQ | 0029 | E-mails with team re allocation litigation issue. | 0.30 |
| 04/30/14 | AQ | 0029 | Edit pro rata outline (.4) and e-mails with team re same (.2). | 0.60 |
| 04/30/14 | AQ | 0029 | Review and edit opening argument slides. | 2.30 |
| 04/30/14 | AQ | 0029 | Review and analyze case law re motions to strike. | 1.70 |
| 04/30/14 | DHB | 0029 | Continue review of pre-trial brief (3.5); emails re same (.4); review of bonds draft brief (1.7); lit team meeting (2.0); email communications re trial issues and timing (.2); review proposed schedule of witnesses (.1). | 7.90 |
| 04/30/14 | CDD | 0029 | Team meeting re trial preparation and strategy (2.7); calls with J. Moore re trial logistics (.3); multiple calls with DE local counsel re same (.6); manage and coordinate party productions (.5); attend to allocation case management (1.8); manage and coordinate trial preparation and logistics (3.5); confer with J. Yecies and C. Weinreb re trial prep (.4); review core party submissions (1.1). | 10.90 |
| 04/30/14 | CRE | 0029 | Retrieve and compile witness documents for M. Whitman re: allocation trial. | 0.70 |
| 04/30/14 | BBD | 0029 | Review various deposition transcripts to identify testimony on the issue | 8.70 |

| Date | Tkpr | Task | | Hours |
|------|------|------|--|-------|
| | | | of corporate separateness and to identify any additional designations to be made (7.2); prepare write-up of connections of certain Canadian trial witnesses to other witnesses (1.5). | |
| 04/30/14 | BMK | 0029 | Review and comment on draft allocation brief (4.6); confer with M. Fagen re: same (.1); attend litigation team meeting (partial) (1.6); calls and emails with Capstone team re: brief (0.6); analysis of legal issues re: motion to strike reply (1.2); call with M. Wunder re: same (0.1); call with Jacobs re: same (0.1); attention to trial logistics issues (0.5). | 8.80 |
| 04/30/14 | DJW | 0029 | Work on allocation trial preparation tasks including witness cross examination outline. | 1.60 |
| 04/30/14 | SG | 0029 | Review Cassels memo re: cases cited by UKPC and CCC (.8); review US case summaries (1.0); edit reply brief in support of motion in limine (4.5). | 6.30 |
| 04/30/14 | JYY | 0029 | Nortel team meeting for trial prep (2.7); reviewing trial calendar (.5); e-mails with team regarding trial prep (.9); reviewing and editing reply brief on motion to strike (1.4); confer with N. Stabile regarding motion to strike (.7); drafting outline for opening argument and motion hearing (2.6); reviewing sections of draft pre-trial brief (1.4); confer with J. Sorkin regarding pretrial motion (.7); confer with Cleary and Milbank regarding objections to exhibits and designations (.6); confer with C. Doniak and C. Weinreb regarding trial prep items (.4); e-mails with trial logistics team regarding trial prep clips (.2). | 12.10 |
| 04/30/14 | KMR | 0029 | Continued review of draft of pre-trial brief. | 3.50 |
| 04/30/14 | ARC | 0029 | Review and analyze deposition testimony for inclusion in issue dossiers (5.5); call with Nick Stabile re deposition transcript review assignment (0.3); review and analyze deposition testimony for trial designations (2.8). | 8.60 |
| 04/30/14 | MKC | 0029 | Meet with Nortel team re: trial preparation and assignments (2.7); review testimony affidavits and expert reports (3.9); prepare for opening argument (4.2). | 10.80 |
| 04/30/14 | JLD | 0029 | Forward documents for attorney to review for trial preparations (.1); research background information for Canadian witnesses testifying at trial (1.8). | 1.90 |
| 04/30/14 | JPM | 0029 | Clip preparation for allocation trial opening per Abid Qureshi and Christine Doniak (1.1); and correspondence re: same (.2). | 1.30 |
| 04/30/14 | MSG | 0029 | Prepare deposition videos for use during allocation trial. | 3.40 |
| 04/30/14 | MCF | 0029 | Draft section for reply to CCC/UKP response to motion to strike expert reports (1.1); confer with B. Kahn re same (.1); draft argument re subcon application (1.2); finalize logistics re Delaware trial (.4) and email with F. Hodara re same (.1). | 2.90 |
| 04/30/14 | MM | 0029 | Review select cases cited in CCC and UKP opposition papers (7.2) and prepare summary for N. Stabile and S. Gulati (4.6). | 11.80 |
| 04/30/14 | MEW | 0029 | Review deposition transcripts for allocation issues. | 2.00 |
| 04/30/14 | CIW | 0029 | Attend team meeting re trial prep (2.7); create comparison chart of expert witness testimony (3.5); confer with J. Yecies and C. Doniak re trial (.4). | 6.60 |
| 04/30/14 | RAW | 0029 | Research for pretrial brief (4.1); emails re: same (0.2); review emails re: trial logistics (0.4); emails re: assignments to prepare for trial (0.3); work on opening argument slides (0.5). | 5.50 |
| 04/30/14 | SK | 0029 | Checking expert production folders for prefix of documents for C. Doniak (1.1) Preparing documents and folders for trial preparation (4.9) Making edits to Motion for N. Stabile (2.6) Creating a zip folder for vendor for mini-books for A. Qureshi (.9). | 9.50 |
| 04/30/14 | KES | 0029 | Review deposition testimony for inclusion in issue dossiers (5.2); communications with litigation team and N. Stabile regarding protocol for adding to issue dossiers and charting witness connections (.3); Chart witness connections for testifying witnesses (1.1). | 6.60 |

NORTEL NETWORKS INC. CREDITORS COMMITTEE
Invoice Number: 1541559

Page 41
May 27, 2014

| Date | Tkpr | Task | | Hours |
|------|------|------|------|------|
| 04/30/14 | NPS | 0029 | Review pre-trial motions (6.2); confer with J. Yecies re same (.7); Communications w/ M. Mercier, M. Fagen, and R. Wirakesuma re same (1.3); Communications w/ A. Qureshi re same (0.4); Communications w/ B. Danford, C. Weinreb and others re trial prep (0.9); Communications w/ S. Kim, Z. Pariser, and K. Herron re same (0.7); Communications w/ C. Doniak re same (0.7); Communications w/ R. Johnson and J. Sorkin re same (0.4); Team meeting w/ A. Qureshi, R. Johnson, J. Sorkin, J. Yecies and others re trial prep (2.7); confer with A. Casillas re transcript assignment (.3). | 14.30 |
| 04/30/14 | EJP | 0029 | Circulate copies of updated fact witness opening affidavits notebooks to the Nortel team (.7). Create documents of citations excerpts for C. Weinreb (2.8). Update e-room for N. Stabile and J. Yecies (2.4). Create citations notebooks for Carly and Jackie. Create expert witness report index for trial (2.7). Mail out sample copy of fact witness transcript notebook to co-counsel in Delaware (1.4). | 10.00 |

Total Hours  3390.60

TIMEKEEPER TIME SUMMARY:

| Timekeeper | Hours | | Rate | | Value |
|------------|-------|---|------|---|-------|
| J L SORKIN | 157.55 | at | $810.00 | = | $127,615.50 |
| F S HODARA | 94.40 | at | $1150.00 | = | $108,560.00 |
| R A JOHNSON | 224.50 | at | $915.00 | = | $205,417.50 |
| A  QURESHI | 256.95 | at | $950.00 | = | $244,102.50 |
| D H BOTTER | 138.40 | at | $1050.00 | = | $145,320.00 |
| S B KUHN | 0.80 | at | $895.00 | = | $716.00 |
| S  GULATI | 66.90 | at | $690.00 | = | $46,161.00 |
| D C VONDLE | 8.70 | at | $635.00 | = | $5,524.50 |
| K M ROWE | 49.20 | at | $760.00 | = | $37,392.00 |
| B B DANFORD | 119.80 | at | $635.00 | = | $76,073.00 |
| B M KAHN | 155.90 | at | $715.00 | = | $111,468.50 |
| D J WINDSCHEFFEL | 75.40 | at | $635.00 | = | $47,879.00 |
| J Y YECIES | 264.55 | at | $645.00 | = | $170,634.75 |
| L B HARMON | 4.10 | at | $560.00 | = | $2,296.00 |
| A R CASILLAS | 127.50 | at | $500.00 | = | $63,750.00 |
| M K CROSS | 31.40 | at | $595.00 | = | $18,683.00 |
| P M MOTT | 5.50 | at | $550.00 | = | $3,025.00 |
| C J KARGER | 30.40 | at | $465.00 | = | $14,136.00 |
| J P COHEN | 14.50 | at | $465.00 | = | $6,742.50 |
| M C FAGEN | 92.40 | at | $500.00 | = | $46,200.00 |
| M  MERCIER | 49.20 | at | $405.00 | = | $19,926.00 |
| M E WHITMAN | 60.40 | at | $385.00 | = | $23,254.00 |
| A M EVANS | 172.40 | at | $405.00 | = | $69,822.00 |
| C I WEINREB | 201.90 | at | $405.00 | = | $81,769.50 |
| R A WIRAKESUMA | 82.70 | at | $405.00 | = | $33,493.50 |
| K E SOUTHARD | 43.00 | at | $500.00 | = | $21,500.00 |
| H L RAFF | 8.70 | at | $510.00 | = | $4,437.00 |
| N P STABILE | 261.65 | at | $575.00 | = | $150,448.75 |
| S E ALTER | 4.60 | at | $405.00 | = | $1,863.00 |
| D Z VIRA | 1.10 | at | $680.00 | = | $748.00 |
| C D DONIAK | 175.60 | at | $565.00 | = | $99,214.00 |
| K  FOSTER | 11.30 | at | $305.00 | = | $3,446.50 |
| P J SPROFERA | 8.60 | at | $295.00 | = | $2,537.00 |
| J W MA | 2.90 | at | $270.00 | = | $783.00 |
| L  CHAU | 37.20 | at | $260.00 | = | $9,672.00 |
| C  TORRES | 24.40 | at | $250.00 | = | $6,100.00 |

NORTEL NETWORKS INC. CREDITORS COMMITTEE                                                    Page 42
Invoice Number: 1541559                                                                           May 27, 2014

| Timekeeper | Hours | | Rate | | Value |
|---|---|---|---|---|---|
| J  FICOCELLO | 1.90 | at | $290.00 | = | $551.00 |
| J P  MOORE | 1.30 | at | $215.00 | = | $279.50 |
| M S  GREER | 4.30 | at | $215.00 | = | $924.50 |
| C R  EDMONDS | 1.00 | at | $235.00 | = | $235.00 |
| F A  SINGER | 2.20 | at | $275.00 | = | $605.00 |
| M A  GYURE | 6.00 | at | $275.00 | = | $1,650.00 |
| J L  DELGADO | 20.30 | at | $180.00 | = | $3,654.00 |
| J L  CUATT | 5.50 | at | $240.00 | = | $1,320.00 |
| S  KIM | 131.20 | at | $220.00 | = | $28,864.00 |
| J A  BRUN | 45.60 | at | $180.00 | = | $8,208.00 |
| D D  CRIDER | 15.40 | at | $225.00 | = | $3,465.00 |
| E J  PARISER | 90.10 | at | $195.00 | = | $17,569.50 |
| S N  USTIAN | 1.30 | at | $205.00 | = | $266.50 |

Current Fees                                                                                      $2,078,303.00

FOR COSTS ADVANCED AND EXPENSES INCURRED:

| | |
|---|---|
| Computerized Legal Research - Lexis | $2,848.06 |
| Computerized Legal Research - Other | $1,050.20 |
| Computerized Legal Research - Westlaw | $4,688.24 |
| Courier Service/Messenger Service- Off Site | $651.83 |
| Document Retrieval | $710.81 |
| Duplication - Off Site | $4,920.23 |
| Duplication - In House | $15,935.60 |
| Document Production - In House | $2,534.50 |
| Meals - Business | $1,851.86 |
| Meals (100%) | $3,577.63 |
| Reference Material | $40.00 |
| Research | $237.87 |
| Audio and Web Conference Services | $4,262.46 |
| Deposition | $7,308.00 |
| Travel - Airfare | $11,624.62 |
| Travel - Auto Rental | $42.55 |
| Travel - Ground Transportation | $5,422.84 |
| Travel - Incidentals - Out-of-Town Travel | $181.77 |
| Travel - Lodging (Hotel, Apt, Other) | $6,947.11 |
| Travel - Parking | $74.62 |
| Travel - Telephone & Fax | $7.95 |
| Travel - Train Fare | $936.00 |

Current Expenses                                                                                   $75,854.75

**Total Amount of This Invoice**                                                         $2,154,157.75