# EXHIBIT D



Akin Gump
Strauss Hauer & Feld LLP

NORTEL NETWORKS INC. CREDITORS COMMITTEE
ATTN: JOHN DOLITTLE
2221 LAKESIDE BOULEVARD
RICHARDSON, TX 75082

Invoice Number     1541559
Invoice Date       05/27/14
Client Number      687147
Matter Number      0001

Re: CHAPTER 11

FOR PROFESSIONAL SERVICES RENDERED THROUGH 04/30/14 :

FOR COSTS ADVANCED AND EXPENSES INCURRED:

| Date | | Value |
|------|------|-------|
| 11/08/13 | Deposition  Streaming connection fee for expert deposition in Nortel case.; Ellen Grauer Court Reporting | $94.00 |
| 11/08/13 | Deposition  Streaming connection fee for deposition in Nortel case.; Ellen Grauer Court Reporting | $870.00 |
| 11/09/13 | Deposition  Streaming connection fee for deposition in Nortel case.; Ellen Grauer Court Reporting | $621.00 |
| 11/12/13 | Deposition  Streaming connection fee for deposition in Nortel case.; Ellen Grauer Court Reporting | $301.00 |
| 11/13/13 | Deposition  Streaming connection fee for deposition in Nortel case.; Ellen Grauer Court Reporting | $63.00 |
| 11/13/13 | Deposition  Streaming connection fee for deposition in Nortel case.; Ellen Grauer Court Reporting | $263.00 |
| 11/14/13 | Deposition  Streaming connection fee for deposition in Nortel case.; Ellen Grauer Court Reporting | $940.00 |
| 11/14/13 | Deposition  Streaming connection fee for deposition in Nortel case.; Ellen Grauer | $136.00 |

| Date | Description | Amount |
|---|---|---|
| 11/15/13 | Court Reporting Deposition Streaming Connection Fee for Deposition in Nortel case.; Ellen Grauer Court Reporting | $256.00 |
| 11/15/13 | Deposition Streaming connection fee for deposition in Nortel case.; Ellen Grauer Court Reporting | $174.00 |
| 11/15/13 | Deposition Streaming connection fee for deposition in Nortel case.; Ellen Grauer Court Reporting | $439.50 |
| 11/18/13 | Deposition Streaming connection fee for deposition in Nortel case.; Ellen Grauer Court Reporting | $772.00 |
| 11/19/13 | Deposition Streaming connection fee for deposition in Nortel case.; Ellen Grauer Court Reporting | $298.00 |
| 11/20/13 | Deposition Streaming connection fee for deposition in Nortel case.; Ellen Grauer Court Reporting | $403.00 |
| 11/20/13 | Deposition Streaming connection fee for deposition in Nortel case.; Ellen Grauer Court Reporting | $267.00 |
| 11/20/13 | Deposition Streaming connection fee for deposition in Nortel case.; Ellen Grauer Court Reporting | $397.50 |
| 11/21/13 | Deposition Streaming connection fee for deposition in Nortel case.; Ellen Grauer Court Reporting | $481.00 |
| 11/22/13 | Deposition Streaming connection fee for deposition in Nortel case.; Ellen Grauer Court Reporting | $317.50 |
| 11/22/13 | Deposition Streaming connection fee for deposition in Nortel case.; Ellen Grauer Court Reporting | $214.50 |
| 01/08/14 | Travel - Ground Transportation Taxi home from office after working late night.; NYC Taxi | $5.50 |
| 01/23/14 | Meals - Business Coffee at meeting.; Joseph Sorkin; Starbucks | $3.54 |
| 01/31/14 | Travel - Train Fare Subway fare to and from meeting at CGSH.; MTA Subway | $5.00 |
| 02/19/14 | Travel - Ground Transportation Taxi home from office after working late night.; NYC Taxi | $13.75 |
| 02/20/14 | Travel - Ground Transportation Taxi home from the office after working late.; NYC Taxi | $11.50 |
| 02/23/14 | Meals (100%) Dinner while working late.; Joseph Sorkin; Dinner working late; Starbucks | $8.51 |
| 03/01/14 | Travel - Ground Transportation Taxi home from the office working over the weekend.; NYC Taxi | $10.00 |
| 03/01/14 | Meals - Business Coffee in airport on the way back to NYC from deposition in Toronto; Joseph Sorkin; Starbucks | $4.38 |
| 03/03/14 | Travel - Airfare VENDOR: DINERS CLUB INVOICE#: MAR14- | $9.54 |

| | | |
|---|---|---|
| | 53062500000206 DATE: 3/25/2014 PASSENGER: BOTTER DAVID TICKET #: 614333963 DEPARTURE DATE: 03/03/2014 ROUTE: SEAT ASSIGNMENT | |
| 03/03/14 | Travel - Airfare  VENDOR: DINERS CLUB INVOICE#: MAR14-53062500000206 DATE: 3/25/2014 PASSENGER: BOTTER DAVID TICKET #: 0618137584 DEPARTURE DATE: 03/03/2014 ROUTE: LGA/YYZ/LGA | $45.00 |
| 03/03/14 | Travel - Airfare  VENDOR: DINERS CLUB INVOICE#: MAR14-53062500000206 DATE: 3/25/2014 PASSENGER: BOTTER DAVID TICKET #: 7384594503 DEPARTURE DATE: 03/03/2014 ROUTE: LGA/YYZ/LGA (economy) | $644.62 |
| 03/03/14 | Travel - Train Fare  VENDOR: DINERS CLUB INVOICE#: MAR14-53062500000206 DATE: 3/25/2014 PASSENGER: KAHN BRAD M TICKET #: 7000000000 DEPARTURE DATE: 03/04/2014 ROUTE: NYP WIL NYP | $-468.00 |
| 03/03/14 | Travel - Train Fare  VENDOR: DINERS CLUB INVOICE#: MAR14-53062500000206 DATE: 3/25/2014 PASSENGER: KAHN BRAD M TICKET #: 0618145576 DEPARTURE DATE: 03/04/2014 ROUTE: NYP WIL NYP | $37.00 |
| 03/03/14 | Travel - Train Fare  VENDOR: DINERS CLUB INVOICE#: MAR14-53062500000206 DATE: 3/25/2014 PASSENGER: KAHN BRAD M TICKET #: 7000000000 DEPARTURE DATE: 03/04/2014 ROUTE: NYP WIL NYP (Later Credited) | $468.00 |
| 03/04/14 | Travel - Ground Transportation  Taxi in Toronto during stay for Nortel depositions.; Airline Limousine | $65.23 |
| 03/04/14 | Travel - Ground Transportation  Taxi in Toronto during stay for Nortel depositions; Uber | $58.78 |
| 03/05/14 | Travel - Ground Transportation  Taxi in Toronto during stay for Nortel depositions; Uber | $9.07 |
| 03/06/14 | Travel - Ground Transportation  Taxi home from the office after working late.; NYC Taxi | $13.70 |
| 03/06/14 | Travel - Ground Transportation  Taxi home from the office afer working late.; NYC Taxi | $14.50 |
| 03/07/14 | Travel - Ground Transportation  Taxi cab to deposition; Delancey Car Service | $20.00 |
| 03/07/14 | Travel - Ground Transportation  Taxi | $8.50 |

NORTEL NETWORKS INC. CREDITORS COMMITTEE
Invoice Number: 1541559

Page 4
May 27, 2014

| | | |
|---|---|---|
| | from office to Cleary offices for meeting.; NYC Taxi | |
| 03/10/14 | Travel - Train Fare  VENDOR: DINERS CLUB INVOICE#: MAR14-53062500000206 DATE: 3/25/2014 PASSENGER: HODARA FRED S TICKET #: 0618453237 DEPARTURE DATE: 03/12/2014 ROUTE: WIL NYP | $37.00 |
| 03/10/14 | Travel - Train Fare  VENDOR: DINERS CLUB INVOICE#: MAR14-53062500000206 DATE: 3/25/2014 PASSENGER: HODARA FRED S TICKET #: 0618453238 DEPARTURE DATE: 03/12/2014 ROUTE: NYP WIL | $37.00 |
| 03/10/14 | Travel - Train Fare  VENDOR: DINERS CLUB INVOICE#: MAR14-53062500000206 DATE: 3/25/2014 PASSENGER: HODARA FRED S TICKET #: 7000000000 DEPARTURE DATE: 03/12/2014 ROUTE: WIL NYP | $136.00 |
| 03/10/14 | Travel - Train Fare  VENDOR: DINERS CLUB INVOICE#: MAR14-53062500000206 DATE: 3/25/2014 PASSENGER: HODARA FRED S TICKET #: 7000000000 DEPARTURE DATE: 03/12/2014 ROUTE: NYP WIL | $136.00 |
| 03/11/14 | Travel - Lodging (Hotel, Apt, Other) VENDOR: DINERS CLUB INVOICE#: MAR14-53062500000206 DATE: 3/25/2014 PASSENGER: LEVY JACQUELINE YECIES TICKET #: 0618475304 DEPARTURE DATE: 03/11/2014 ROUTE: HTL BKNG | $5.00 |
| 03/11/14 | Travel - Lodging (Hotel, Apt, Other) VENDOR: DINERS CLUB INVOICE#: MAR14-53062500000206 DATE: 3/25/2014 PASSENGER: LEVY JACQUELINE YECIES TICKET #: 0618475305 DEPARTURE DATE: 03/11/2014 ROUTE: HTL BKNG | $5.00 |
| 03/12/14 | Travel - Ground Transportation  Taxi cab from Chicago Airport to Downtown Chicago for Nortel Meetings.; Chicago Taxi Cab | $44.94 |
| 03/12/14 | Meals - Business  Working meal for myself, expert and J. Sorkin (3 people) during Nortel prep.; A. Qureshi; Mastro's Steahouse | $190.00 |
| 03/12/14 | Travel - Airfare  Seat upgrade re: travel for Nortel depositions.; Seat upgrade fee; Westjet | $27.01 |
| 03/12/14 | Travel - Lodging (Hotel, Apt, Other) Hotel Room Charges for travel to Chicago re Nortel Matter; Hotel charges; W Hotel Chicago | $289.84 |
| 03/12/14 | Travel - Ground Transportation  Taxi cab | $63.41 |

|          |                                                                                                                                                                                 |            |
|----------|---------------------------------------------------------------------------------------------------------------------------------------------------------------------------------|------------|
|          | from airport to Cassels office.; Aaroport Limousine                                                                                                                             |            |
| 03/12/14 | Travel - Train Fare  VENDOR: DINERS CLUB INVOICE#: MAR14-53062500000206 DATE: 3/25/2014 PASSENGER: HODARA FRED S TICKET #: 0618547542 DEPARTURE DATE: 03/12/2014 ROUTE: WIL NYP | $37.00     |
| 03/12/14 | Travel - Airfare  VENDOR: DINERS CLUB INVOICE#: MAR14-53062500000206 DATE: 3/25/2014 PASSENGER: SORKIN JOSEPH LEE TICKET #: 0618530943 DEPARTURE DATE: 03/12/2014 ROUTE: LGA ORD LGA | $37.00     |
| 03/12/14 | Travel - Airfare  VENDOR: DINERS CLUB INVOICE#: MAR14-53062500000206 DATE: 3/25/2014 PASSENGER: SORKIN JOSEPH LEE TICKET #: 0618550895 DEPARTURE DATE: 03/12/2014 ROUTE: LGA ORD LGA | $37.00     |
| 03/12/14 | Travel - Airfare  VENDOR: DINERS CLUB INVOICE#: MAR14-53062500000206 DATE: 3/25/2014 PASSENGER: SORKIN JOSEPH LEE TICKET #: 7387650078 DEPARTURE DATE: 03/12/2014 ROUTE: LGA ORD LGA (economy) | $940.00    |
| 03/13/14 | Travel - Ground Transportation  Taxi cab to airport after Nortel meetings. (Qureshi and Sorkin); Uber                                                                          | $88.00     |
| 03/13/14 | Travel - Ground Transportation  Taxi cab from LGA airport home after travel for Nortel meetings.; Uber                                                                         | $50.00     |
| 03/13/14 | Meals - Business  Breakfast at Hotel during stay for Nortel matter.; A. Qureshi; W Hotel in Chicago                                                                            | $32.63     |
| 03/13/14 | Travel - Airfare  VENDOR: DINERS CLUB INVOICE#: MAR14-53062500000206 DATE: 3/25/2014 PASSENGER: SORKIN JOSEPH LEE TICKET #: 0618598533 DEPARTURE DATE: 03/13/2014 ROUTE: ORD LGA | $37.00     |
| 03/13/14 | Travel - Airfare  VENDOR: DINERS CLUB INVOICE#: MAR14-53062500000206 DATE: 3/25/2014 PASSENGER: SORKIN JOSEPH LEE TICKET #: 7387650376 DEPARTURE DATE: 03/13/2014 ROUTE: ORD LGA | $71.00     |
| 03/16/14 | Travel - Airfare  Airfare charges for travel from Vancouver to NYC and back to Vancouver for Nortel depositions.; Travel from/to Vancouver; Cathay Pacific Airlines (First reduced to economy) | $1,700.00  |
| 03/16/14 | Travel - Incidentals - Out-of-Town Travel  Foreign transaction fee associated with travel to Vancouver for Nortel                                                             | $140.82    |

| | | |
|---|---|---|
| | depositions.; American Express | |
| 03/17/14 | Meals (100%)  VENDOR: SEAMLESS NORTH AMERICA LLC INVOICE#: 1682423 DATE: 3/23/2014 Sorkin Joseph - Stage Door Deli and Restaurant - 03/17/2014 | $19.37 |
| 03/17/14 | Courier Service/Messenger Service- Off Site  3/12/14: Kristina Cottone from J. Sorkin VENDOR: FEDERAL EXPRESS CORP; INVOICE#: 2-590-51798; DATE: 3/17/2014 | $118.80 |
| 03/18/14 | Meals (100%)  VENDOR: SEAMLESS NORTH AMERICA LLC INVOICE#: 1682423 DATE: 3/23/2014 Yecies Jacqueline - Arno - 03/18/2014 | $33.44 |
| 03/18/14 | Travel - Parking  Parking at Vancouver Airport from 3-18 through 3-20 during travel for Nortel depositions.; Vancouver International Airport | $50.12 |
| 03/18/14 | Travel - Auto Rental  Gas charges for rental car to get to airport and back to Vancouver for Nortel depositions.; Gas for Rental Car.; Petrocan Cleveland Squamish BC | $42.55 |
| 03/19/14 | Travel - Ground Transportation  Taxi from home to office to bring luggage for travel to Toronto for Nortel Deposition; NYC-Taxi Yellow Cab | $18.50 |
| 03/19/14 | Travel - Ground Transportation  Taxi from Airport to Hotel while in Toronto for Notel Deposition; Ambassador Taxi | $14.74 |
| 03/19/14 | Travel - Airfare  Airline ticket purchase to travel to/from Toronto for deposition; Travel - Airfare; Porter Airlines (economy) | $728.60 |
| 03/19/14 | Travel - Ground Transportation  Taxi from home to airport en route to Toronto for deposition; Classic1 Limousine | $40.00 |
| 03/19/14 | Travel - Ground Transportation  Taxi from Toronto airport to hotel (attendance at deposition); Royal Taxi (Toronto) | $16.39 |
| 03/19/14 | Travel - Ground Transportation  Taxi cab from OBP to JFK for travel re Nortel matter.; Uber | $90.00 |
| 03/19/14 | Travel - Ground Transportation  Taxi cab from JFK home after travel for Nortel depositions.; Uber | $70.00 |
| 03/19/14 | Travel - Ground Transportation  Taxi home from the office after working late night.; Uber Technologies | $30.00 |
| 03/19/14 | Travel - Airfare  VENDOR: AMERICAN EXPRESS INVOICE#: K01-2447320 DATE: 3/19/2014 NAME: EVANS ANNE M TICKET #: 0618802897 DEPARTURE DATE: 03/19/2014 ROUTE: EWR YTZ EWR | $37.00 |
| 03/19/14 | Travel - Airfare  VENDOR: AMERICAN | $741.76 |

|  |  |  |
|---|---|---|
|  | EXPRESS INVOICE#: K01-2447320 DATE: 3/19/2014 NAME: EVANS ANNE M TICKET #: 7389742195 DEPARTURE DATE: 03/19/2014 ROUTE: EWR YTZ EWR (economy) |  |
| 03/20/14 | Meals (100%)  VENDOR: SEAMLESS NORTH AMERICA LLC INVOICE#: 1682423 DATE: 3/23/2014 Sorkin Joseph - Bareburger 46th St.) - 03/20/2014 | $19.65 |
| 03/20/14 | Travel - Lodging (Hotel, Apt, Other) Hotel stay in Toronto for Nortel Deposition; Hotel stay in Toronto for Norte Depl; Shangri-La Hotel | $375.04 |
| 03/20/14 | Meals - Business  Meals at hotel while in Toronto for Nortel Client Deposition (3 meals); A. Evans; Shangri-La Hotel | $100.15 |
| 03/20/14 | Meals - Business  Snack at airport while in Toronto for Nortel Deposition; A. Evans; City Centre Terminal | $10.36 |
| 03/20/14 | Travel - Airfare  Check bag fees for flights to and from Toronto (for Nortel Deposition); Check bag fees; Porter Air | $50.00 |
| 03/20/14 | Travel - Ground Transportation  Taxi from Newark to home returning from Nortel deposition in Toronto; Newark Taxi Cab Association | $90.00 |
| 03/20/14 | Travel - Ground Transportation  Taxi to airport for trip back to New York after attending deposition in Toronto; Beck Taxi (Toronto) | $16.39 |
| 03/20/14 | Travel - Ground Transportation  Taxi home from airport after attending deposition in Toronto; Classic1 Limousine | $40.00 |
| 03/20/14 | Travel - Lodging (Hotel, Apt, Other) Hotel room charge while in Toronto for deposition; Hotel Room Charge; Shangri-La Hotel (Toronto) | $392.24 |
| 03/21/14 | Meals (100%)  VENDOR: SEAMLESS NORTH AMERICA LLC INVOICE#: 1682423 DATE: 3/23/2014 Weinreb Carly - The Red Flame Diner Coffee House - 03/21/2014 | $16.55 |
| 03/21/14 | Travel - Incidentals - Out-of-Town Travel Foreign transaction fees while in Toronto for Nortel Deposition (a total of 6 fees); Foreign Transaction Fees | $17.28 |
| 03/21/14 | Meals - Business  Snack at Airport while in Toronto for Nortel Deposition; A. Evans; City Centre Terminal | $7.95 |
| 03/24/14 | Courier Service/Messenger Service- Off Site  VENDOR: UNITED PARCEL SERVICE INVOICE#: 000002E52E134A DATE: 3/29/2014 TRACKING #: 1Z7670950141026338; PICKUP DATE: 03/24/2014; SENDER: | $49.71 |

|  |  |  |
|---|---|---|
|  | ; RECEIVER: Leslie W. Lanphear - AGSH&F NY; |  |
| 03/24/14 | Travel - Ground Transportation VENDOR: DIAL CAR INC INVOICE#: 1178513 DATE: 4/2/2014 Vendor: Dial Car Voucher #: DLA3961851 Date: 03/24/2014 Name: David Botter‖Car Service, Vendor: Dial Car Voucher #: DLA3961851 Date: 03/24/2014 Name: David Botter | $135.03 |
| 03/24/14 | Reference Material  Interlibrary Loan - Patents, Citations And Innovations VENDOR: BARUCH COLLEGE NEWMAN LIBRARY; INVOICE#: 140324C; DATE: 3/24/2014  -  ID: 21716000248027 | $25.00 |
| 03/24/14 | Reference Material  Interlibrary Loan - Economics, Organization And Management VENDOR: UNIVERSITY OF TEXAS AT AUSTIN; INVOICE#: 9988; DATE: 3/24/2014 | $15.00 |
| 03/24/14 | Meals (100%)  VENDOR: SEAMLESS NORTH AMERICA LLC INVOICE#: 1700790 DATE: 3/30/2014 Yecies Jacqueline - Mangia 422 Madison) - 03/24/2014 | $26.95 |
| 03/24/14 | Meals - Business Travel meal at LGA airport during trip for Nortel meetings.; A. Qureshi; Yankee Clippers Deli Restaurant - LGA | $5.88 |
| 03/24/14 | Travel - Ground Transportation  Taxi cab from home to LGA airport for travel in Nortel matter.; Uber | $61.00 |
| 03/24/14 | Travel - Airfare  Airfare from NYC to Chicago for Nortel meetings.; Airfare to Chicago; Delta Airlines (economy) | $603.00 |
| 03/24/14 | Travel - Ground Transportation  Taxi cab from Chicago Airport for Qureshi and Sorkin for Nortel meetings.; Uber | $51.00 |
| 03/24/14 | Travel - Ground Transportation  Taxi cab to Chicago airport after Nortel meetings.; Uber | $58.00 |
| 03/24/14 | Travel - Ground Transportation  Taxi cab from LGA airport home after travel for Nortel meetings.; Uber | $52.00 |
| 03/24/14 | Courier Service/Messenger Service- Off Site  VENDOR: URBAN EXPRESS INVOICE#: 503049 DATE: 3/28/2014 SENDER'S NAME: L. LANPHEAR; JOB NUMBER: 483964; PICKUP: 151 E 25TH ST; DESTINATION: 1 BRYANT PARK; DATE: 03/24/2014 | $10.73 |
| 03/24/14 | Travel - Airfare  Airline cancellation fee for flight changes during travel for Nortel depositions.; Airline Cancellation Fee; Fare Buzz Travel Agency | $100.00 |
| 03/25/14 | Travel - Ground Transportation | $35.80 |

NORTEL NETWORKS INC. CREDITORS COMMITTEE                                    Page 9
Invoice Number: 1541559                                                  May 27, 2014

|  |  |  |
|---|---|---|
|  | VENDOR: DIAL CAR INC INVOICE#: 1178513 DATE: 4/2/2014 Vendor: Dial Car Voucher #: DLA130781 Date: 03/25/2014 Name: Fred Hodara‖Car Service, Vendor: Dial Car Voucher #: DLA130781 Date: 03/25/2014 Name: Fred Hodara |  |
| 03/25/14 | Travel - Ground Transportation | $35.80 |
|  | VENDOR: DIAL CAR INC INVOICE#: 1178513 DATE: 4/2/2014 Vendor: Dial Car Voucher #: DLA130782 Date: 03/25/2014 Name: Fred Hodara‖Car Service, Vendor: Dial Car Voucher #: DLA130782 Date: 03/25/2014 Name: Fred Hodara |  |
| 03/25/14 | Travel - Ground Transportation | $102.87 |
|  | VENDOR: DIAL CAR INC INVOICE#: 1178513 DATE: 4/2/2014 Vendor: Dial Car Voucher #: DLA4053360 Date: 03/25/2014 Name: Joseph Sorkin‖Car Service, Vendor: Dial Car Voucher #: DLA4053360 Date: 03/25/2014 Name: Joseph Sorkin |  |
| 03/25/14 | Travel - Airfare  Airfare for travel to Toronto for Nortel depositions.; Airfare for travel to Toronto; Delta Airlines (economy) | $298.56 |
| 03/25/14 | Travel - Ground Transportation  Cab to Nortel meeting to participate in conference call; Medallion cab | $12.50 |
| 03/25/14 | Travel - Airfare  Seat upgrade fee re: travel for Nortel depositions.; Seat upgrade fee; Westjet | $27.13 |
| 03/25/14 | Travel - Ground Transportation  Taxi cab from Toronto airport to Hotel for Nortel Depositions.; Airline Limousine | $65.32 |
| 03/25/14 | Travel - Ground Transportation  Taxi from home to the office for early morning meeting.; NYC Taxi | $6.00 |
| 03/25/14 | Travel - Ground Transportation  Taxi home after working late on 3/24 (after midnight).; NYC Taxi | $14.30 |
| 03/26/14 | Meals (100%)  VENDOR: SEAMLESS NORTH AMERICA LLC INVOICE#: 1700790 DATE: 3/30/2014 Yecies Jacqueline - Osteria al Doge - 03/26/2014 | $34.49 |
| 03/26/14 | Meals (100%)  VENDOR: SEAMLESS NORTH AMERICA LLC INVOICE#: 1700790 DATE: 3/30/2014 Weinreb Carly - The Red Flame Diner Coffee House - 03/26/2014 | $10.93 |
| 03/26/14 | Travel - Ground Transportation VENDOR: DIAL CAR INC INVOICE#: 1178982 DATE: 4/9/2014 Vendor: Dial Car Voucher #: DLA3925675 Date: 03/26/2014 Name: Abid Qureshi‖Car Service, Vendor: Dial | $89.57 |

|  |  |  |
|---|---|---|
|  | Car Voucher #: DLA3925675 Date: 03/26/2014 Name: Abid Qureshi |  |
| 03/26/14 | Travel - Ground Transportation  Taxi cab to Cleary for Nortel depositions.; Uber | $32.00 |
| 03/26/14 | Travel - Ground Transportation  Taxi cab from Goldman's to Ritz during travel for Nortel.; Diamond Taxi Cab | $10.00 |
| 03/26/14 | Travel - Airfare  VENDOR: AMERICAN EXPRESS INVOICE#: K01-2449228 DATE: 3/26/2014 NAME: EVANS ANNE M TICKET #: 0619069515 DEPARTURE DATE: 03/27/2014 ROUTE: EWR YTZ EWR | $37.00 |
| 03/26/14 | Travel - Airfare  VENDOR: AMERICAN EXPRESS INVOICE#: K01-2449228 DATE: 3/26/2014 NAME: EVANS ANNE M TICKET #: 7392006467 DEPARTURE DATE: 03/27/2014 ROUTE: EWR YTZ EWR (economy) | $741.36 |
| 03/27/14 | Courier Service/Messenger Service- Off Site  VENDOR: UNITED PARCEL SERVICE INVOICE#: 000002E52E134A DATE: 3/29/2014 TRACKING #: 1Z02E52E6655784060; PICKUP DATE: 03/27/2014; SENDER: ANNIE EVANS / KB; RECEIVER: DANIEL WAKELING - GOODMANS LLP; | $100.84 |
| 03/27/14 | Meals (100%)  VENDOR: SEAMLESS NORTH AMERICA LLC INVOICE#: 1700790 DATE: 3/30/2014 Pariser Zeke Ezekiel) - Jerusalem Cafe OK Kosher - 03/27/2014 | $13.10 |
| 03/27/14 | Meals (100%)  VENDOR: SEAMLESS NORTH AMERICA LLC INVOICE#: 1700790 DATE: 3/30/2014 Kim Sol - Dallas BBQ 42nd St.) - 03/27/2014 | $21.55 |
| 03/27/14 | Meals (100%)  VENDOR: SEAMLESS NORTH AMERICA LLC INVOICE#: 1700790 DATE: 3/30/2014 Weinreb Carly - Abumi - 03/27/2014 | $19.28 |
| 03/27/14 | Meals (100%) 3/25/14 - N. Kunen VENDOR: RESTAURANT ASSOCIATES; INVOICE#: 2033800286; DATE: 3/27/2014  - Customer No F203380000 Meeting re: allocation issues (12 people) | $416.77 |
| 03/27/14 | Meals (100%) 3/27/14 - N. Kunen VENDOR: RESTAURANT ASSOCIATES; INVOICE#: 2033800286; DATE: 3/27/2014  - Customer No F203380000 Committee call (10 people) | $171.37 |
| 03/27/14 | Travel - Ground Transportation VENDOR: CORPORATE TRANSPORTATION GROUP, LTD | $88.80 |

|  |  |  |
|---|---|---|
|  | INVOICE#: 1023883 DATE: 4/4/2014 Vendor: Corporate Transportation Group, LTD Voucher #: 253262 Date: 03/27/2014 Name: Zeke Pariser‖Car Service, Vendor: Corporate Transportation Group, LTD Voucher #: 253262 Date: 03/27/2014 Name: Zeke Pariser |  |
| 03/27/14 | Meals - Business Dinner while in Boston for deposition; Robert Johnson; Atlantic Fish | $49.60 |
| 03/27/14 | Travel - Train Fare Purchase of train ticket to travel to Boston for deposition; Amtrak | $165.00 |
| 03/27/14 | Travel - Ground Transportation Taxi from Toronto airport to hotel while attending Nortel deposition in Toronto; Beck Taxi | $13.31 |
| 03/27/14 | Travel - Lodging (Hotel, Apt, Other) Hotel stay in Toronto while attending Nortel deposition; Hotel stay in Toronto; Shangri-La Hotel | $484.37 |
| 03/27/14 | Meals - Business Meals at hotel while in Toronto for Nortel deposition breakfast and dinner; A. Evans; Shangri-La Hotel | $61.89 |
| 03/27/14 | Meals - Business Dinner during stay in Toronto for Nortel depositions.; A. Qureshi; Lahore Tikka House | $34.06 |
| 03/27/14 | Travel - Ground Transportation Taxi in Toronto during stay for Nortel depositions.; Beck Taxi | $19.31 |
| 03/27/14 | Travel - Ground Transportation Taxi cab in Toronto during stay for Nortel depositions.; City Taxi | $25.18 |
| 03/27/14 | Travel - Ground Transportation Taxi home after working late.; NYC Taxi | $27.50 |
| 03/28/14 | Travel - Ground Transportation VENDOR: CORPORATE TRANSPORTATION GROUP, LTD INVOICE#: 1023883 DATE: 4/4/2014 Vendor: Corporate Transportation Group, LTD Voucher #: RVHBE391C8 Date: 03/28/2014 Name: Kris Bhowmik‖Car Service, Vendor: Corporate Transportation Group, LTD Voucher #: RVHBE391C8 Date: 03/28/2014 Name: Kris Bhowmik | $75.48 |
| 03/28/14 | Travel - Ground Transportation Travel home from JFK Airport after deposition in Boston; Classic1 Limousine | $106.00 |
| 03/28/14 | Travel - Lodging (Hotel, Apt, Other) Hotel room charge while in Boston for deposition; Hotel Room Charge; Sheraton Boston Hotel | $346.83 |
| 03/28/14 | Travel - Airfare Purchase of airline ticket to travel from Boston after deposition; Travel - Airfare; Delta Air Lines (economy) | $420.00 |

| Date | Description | Amount |
|---|---|---|
| 03/28/14 | Travel - Telephone & Fax  Purchase of Wi-Fi while in Boston for deposition; Advance Wireless Group (Boston) | $7.95 |
| 03/28/14 | Meals - Business  Snacks at Toronto airport during travel to attend Nortel deposition; A. Evans; City Centre Terminal | $29.79 |
| 03/28/14 | Travel - Ground Transportation  Taxi from deposition to Toronto airport while there for Nortel deposition; Beck Taxi | $13.59 |
| 03/28/14 | Travel - Ground Transportation  Taxi from Akin to Newark airport to travel to Toronto for Nortel deposition; UBER | $67.00 |
| 03/28/14 | Travel - Ground Transportation  Taxi from Newark airport to home returning from Nortel deposition in Toronto; UBER | $67.00 |
| 03/28/14 | Travel - Airfare  Airfare for travel from Toronto to NYC after Nortel depositions.; Airfare for travel to NYC; Porter Airlines (economy) | $632.45 |
| 03/28/14 | Travel - Ground Transportation VENDOR: CORPORATE TRANSPORTATION GROUP, LTD INVOICE#: 1024234 DATE: 4/11/2014  Vendor: Corporate Transportation Group, LTD Voucher #: RVPBE391B8 Date: 03/28/2014 Name: Ervin Lutchman‖Car Service, Vendor: Corporate Transportation Group, LTD Voucher #: RVPBE391B8 Date: 03/28/2014 Name: Ervin Lutchman | $79.93 |
| 03/28/14 | Courier Service/Messenger Service- Off Site  VENDOR: URBAN EXPRESS INVOICE#: 503049 DATE: 3/28/2014 SENDER'S NAME: S. KIM; JOB NUMBER: 514315; PICKUP: 1 BRYANT PARK; DESTINATION: 88 LEORNARD ST; DATE: 03/28/2014 | $34.01 |
| 03/28/14 | Travel - Ground Transportation  Taxi from Goodman's office to Airport for travel after Nortel meetings.; Airline Service | $65.32 |
| 03/28/14 | Meals - Business  Meal at Pearson Airport in Toronto during travel after Nortel depositions.; A. Qureshi; Nobel T3 | $11.28 |
| 03/28/14 | Meals - Business  Dinner while in Toronto for deposition.; Joseph Sorkin; Nobel T3 | $49.00 |
| 03/28/14 | Travel - Ground Transportation  Taxi from airport to deposition in Toronto.; Aerofleet Services | $61.69 |
| 03/28/14 | Travel - Ground Transportation  Taxi from deposition to airport in Toronto.; Mirza Transportation | $63.65 |
| 03/28/14 | Travel - Ground Transportation  Taxi from home to LGA airport for flight to Chicago.; NYC Taxi | $39.83 |
| 03/28/14 | Meals - Business  Coffee at LGA airport | $4.56 |

|          |                                                                                                                                                                                                                                            |          |
|----------|----------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------|----------|
|          | while traveling for deposition.; Joseph Sorkin; Cibo Retail Concourse Market, Terminal C                                                                                                                                                     |          |
| 03/28/14 | Travel - Parking  Parking for deposition.; MHM Parking LLC                                                                                                                                                                                   | $24.50   |
| 03/28/14 | Travel - Ground Transportation  Taxi home from the office after working late.; NYC Taxi                                                                                                                                                      | $7.50    |
| 03/28/14 | Travel - Ground Transportation  Taxi to the office from the airport returning from Toronto deposition.; NYC Taxi                                                                                                                             | $39.83   |
| 03/28/14 | Travel - Ground Transportation  Taxi home after working late.; NYC Taxi                                                                                                                                                                      | $19.80   |
| 03/29/14 | Courier Service/Messenger Service- Off Site  VENDOR: URBAN EXPRESS INVOICE#: 505376 DATE: 4/11/2014 SENDER'S NAME: SOL KIM; JOB NUMBER: 515307; PICKUP: 1 BRYANT PARK; DESTINATION: 267 W 89TH ST; DATE: 03/29/2014                         | $73.08   |
| 03/30/14 | Computerized Legal Research - Westlaw User: WEINREB,CARLY Date: 3/30/2014 AcctNumber: 1000193694 ConnectTime: 0.0                                                                                                                           | $84.48   |
| 03/30/14 | Travel - Incidentals - Out-of-Town Travel Foreign transaction fees incurred during trip to Toronto for Nortel deposition; Foreign Transaction Fee                                                                                            | $4.58    |
| 03/30/14 | Travel - Ground Transportation  Taxi cab from 116 w. 14th street to OBP to work on Nortel case.; Delancey Car Service                                                                                                                        | $15.00   |
| 03/30/14 | Travel - Ground Transportation  Taxi cab from OBP to 116 w. 14th St. after working in office on Nortel case.; Delancey Car Service                                                                                                           | $15.00   |
| 03/30/14 | Travel - Ground Transportation  Taxi home from the office while working over the weekend.; Uber Technologies                                                                                                                                 | $15.00   |
| 03/30/14 | Travel - Ground Transportation  Taxi to the office (weekend).; NYC Taxi                                                                                                                                                                      | $15.50   |
| 03/30/14 | Meals - Business  Dinner at Newark airport before flight to Toronto for depositions.; Jackie Yecies; Belgian Brew Cafe                                                                                                                       | $56.08   |
| 03/30/14 | Meals (100%)  Purchase beverage while working on the weekend.; Jackie Yecies; Beverage purchase.; Oren's Daily Roast                                                                                                                         | $3.99    |
| 03/30/14 | Meals (100%)  Meal while working through lunch on the weekend.; Jackie Yecies; Working lunch.; Chop't Salad                                                                                                                                  | $14.14   |
| 03/31/14 | Courier Service/Messenger Service- Off Site  VENDOR: UNITED PARCEL SERVICE INVOICE#: 000002E52E144A DATE: 4/5/2014 TRACKING #: 1Z02E52E5456677027; PICKUP DATE: 03/31/2014; SENDER: J.SORKIN/ KB; RECEIVER: MR. JOSEPH SORKIN - SHANGRI LA | $51.60   |

|  |  |  |
|---|---|---|
|  | HOTEL; | |
| 03/31/14 | Computerized Legal Research - Westlaw User: WEINREB,CARLY Date: 3/31/2014 AcctNumber: 1000193694 ConnectTime: 0.0 | $50.34 |
| 03/31/14 | Travel - Ground Transportation VENDOR: DIAL CAR INC INVOICE#: 1178982 DATE: 4/9/2014  Vendor: Dial Car Voucher #: DLA3961035 Date: 03/31/2014 Name: Robert Johnson‖Car Service, Vendor: Dial Car Voucher #: DLA3961035 Date: 03/31/2014 Name: Robert Johnson | $78.19 |
| 03/31/14 | Meals (100%)  VENDOR: SEAMLESS NORTH AMERICA LLC INVOICE#: 1702306 DATE: 4/6/2014  Qureshi Abid - Akdeniz - 03/31/2014 | $26.23 |
| 03/31/14 | Meals (100%)  VENDOR: SEAMLESS NORTH AMERICA LLC INVOICE#: 1702306 DATE: 4/6/2014  Lilling Austin - Haru On Broadway - 03/31/2014 | $32.10 |
| 03/31/14 | Meals (100%)  VENDOR: SEAMLESS NORTH AMERICA LLC INVOICE#: 1702306 DATE: 4/6/2014  Weinreb Carly - Abumi - 03/31/2014 | $21.45 |
| 03/31/14 | Meals (100%)  VENDOR: SEAMLESS NORTH AMERICA LLC INVOICE#: 1702306 DATE: 4/6/2014  Gulati Sunny - Akdeniz - 03/31/2014 | $35.00 |
| 03/31/14 | Travel - Ground Transportation  Taxi cab from Cleary to 116 w. 14th St. after Nortel meetings.; NYC Taxi Cab | $10.62 |
| 03/31/14 | Document Retrieval  Public Records - Billing Period - 3/1/14 to 3/31/14 VENDOR: LEXISNEXIS RISK DATA MANAGEMENT; INVOICE#: 1014735-20140331; DATE: 3/31/2014  -  Acct # 1014735 | $54.30 |
| 03/31/14 | Travel - Ground Transportation  Taxi from home to LGA airport for flight to Toronto for deposition.; NYC Taxi | $44.50 |
| 03/31/14 | Travel - Incidentals - Out-of-Town Travel  Airline fee while traveling to Toronto for deposition.; WestJet | $15.00 |
| 03/31/14 | Travel - Ground Transportation  Taxi to hotel from the airport in Toronto while in town for deposition.; Aerofleet Services | $60.79 |
| 03/31/14 | Meals - Business  Breakfast while in Toronto for deposition.; Joseph Sorkin; Starbucks | $7.58 |
| 03/31/14 | Meals - Business  Dinner with Jackie Yecies while in Toronto for deposition.; Joseph Sorkin, Jackie Yecies (2 people); Buca | $125.00 |
| 03/31/14 | Meals - Business  Breakfast in LGA airport before flight to Toronto for deposition.; Joseph Sorkin; Cibo Retail | $7.27 |

|          |                                                                                          |          |
|----------|------------------------------------------------------------------------------------------|----------|
|          | Concourse Market, Terminal C                                                             |          |
| 03/31/14 | Travel - Ground Transportation  Taxi to dinner while in Toronto for deposition.; Royal Taxi | $10.66 |
| 03/31/14 | Travel - Ground Transportation  Taxi to hotel in Toronto for deposition.; Crown Taxi     | $10.89   |
| 04/01/14 | Duplication - In House  Photocopy - User # 990100, NY, 1380 page(s)                      | $138.00  |
| 04/01/14 | Duplication - In House  Photocopy - User # 990100, NY, 2289 page(s)                      | $228.90  |
| 04/01/14 | Computerized Legal Research - Lexis Service: LEXIS LEGAL SERVICES; Employee: STABILE  NICHOLAS; Charge Type: SINGLE DOCUMENT RETRIEVAL; Quantity: 3.0 | $54.00 |
| 04/01/14 | Computerized Legal Research - Lexis Service: SHEPARD'S SERVICE; Employee: STABILE  NICHOLAS; Charge Type: LEGAL CITATION SERVICES; Quantity: 1.0 | $6.98 |
| 04/01/14 | Computerized Legal Research - Lexis Service: LEXIS LEGAL SERVICES; Employee: USTIAN  STACEY; Charge Type: DOCUMENT PRINTING; Quantity: 1.0 | $13.50 |
| 04/01/14 | Computerized Legal Research - Lexis Service: LEXIS LEGAL SERVICES; Employee: USTIAN  STACEY; Charge Type: SINGLE DOCUMENT RETRIEVAL; Quantity: 1.0 | $18.00 |
| 04/01/14 | Meals (100%)  VENDOR: SEAMLESS NORTH AMERICA LLC INVOICE#: 1702306 DATE: 4/6/2014 Weinreb Carly - Abumi - 04/01/2014 | $21.78 |
| 04/01/14 | Meals (100%)  VENDOR: SEAMLESS NORTH AMERICA LLC INVOICE#: 1702306 DATE: 4/6/2014 Doniak Christine - FreeFoods NYC - 04/01/2014 | $25.11 |
| 04/01/14 | Meals (100%)  VENDOR: SEAMLESS NORTH AMERICA LLC INVOICE#: 1702306 DATE: 4/6/2014 Gulati Sunny - Minar Indian Restaurant 46th St.) - 04/01/2014 | $31.63 |
| 04/01/14 | Travel - Ground Transportation  Taxi cab from OBP to 116 w. 14th STreet after Nortel meetings.; NYC Taxi Cab | $9.37 |
| 04/01/14 | Research  Courtlink Charges - Period: 3/1-31/14 VENDOR: LEXISNEXIS; INVOICE#: EA-580331; DATE: 4/1/2014 - Customer ID: 899 | $237.87 |
| 04/01/14 | Travel - Train Fare  Train to Penn Station for F. Hodara and C. Kearns after attending meeting; NJ Transit | $25.00 |
| 04/01/14 | Travel - Ground Transportation  Cab to airport to attend Nortel meeting; | $41.83 |

| | | |
|---|---|---|
| | Medallion cab | |
| 04/01/14 | Meals - Business  Snack before flight to attend Nortel meeting; F. Hodara; Hudson News | $6.29 |
| 04/01/14 | Travel - Ground Transportation  Taxi to hotel while in Toronto for deposition.; AAA Best Choice Taxi | $12.25 |
| 04/01/14 | Travel - Ground Transportation  Taxi to dinner in Toronto for deposition.; CO-OP Cabs | $12.02 |
| 04/01/14 | Meals - Business  Breakfast with Jackie Yecies while in Toronto for deposition.; Joseph Sorkin (2 people); Shangri-La Lobby Lounge | $90.62 |
| 04/01/14 | Travel - Ground Transportation  Taxi to dinner while in Toronto for deposition.; Crown Taxi | $13.61 |
| 04/01/14 | Meals - Business  Food and beverage while in Toronto for deposition.; Joseph Sorkin; The Drake Hotel | $56.23 |
| 04/01/14 | Meals - Business  Dinner with Joseph Sorkin following deposition.; Jackie Yecies and Joseph Sorkin (2 people); Amex/Woodlot Restaurant | $125.00 |
| 04/01/14 | Meals - Business  Purchase food while attending deposition into Toronto.; Jackie Yecies; Amex/Momofuku Toronto | $41.21 |
| 04/01/14 | Meals - Business  Purchase coffee and snacks while attending deposition in Toronto.; Jackie Yecies; Starbuck 4309 | $16.15 |
| 04/02/14 | Duplication - In House  Photocopy - User # 990100, NY, 120 page(s) | $12.00 |
| 04/02/14 | Duplication - In House  Photocopy - User # 990100, NY, 58 page(s) | $5.80 |
| 04/02/14 | Duplication - In House  Photocopy - User # 990100, NY, 6030 page(s) | $603.00 |
| 04/02/14 | Duplication - In House  Photocopy - User # 990100, NY, 209 page(s) | $20.90 |
| 04/02/14 | Duplication - In House  Photocopy - User # 990100, NY, 1500 page(s) | $150.00 |
| 04/02/14 | Duplication - In House  Photocopy - User # 990100, NY, 91 page(s) | $9.10 |
| 04/02/14 | Duplication - In House  Photocopy - User # 990100, NY, 16 page(s) | $1.60 |
| 04/02/14 | Duplication - In House  Photocopy - User # 990100, NY, 2160 page(s) | $216.00 |
| 04/02/14 | Duplication - In House  Photocopy - User # 990100, NY, 885 page(s) | $88.50 |
| 04/02/14 | Duplication - In House  Photocopy - User # 990100, NY, 255 page(s) | $25.50 |
| 04/02/14 | Duplication - In House  Photocopy - User # 990100, NY, 4654 page(s) | $465.40 |
| 04/02/14 | Duplication - In House  Photocopy - User # 990100, NY, 4170 page(s) | $417.00 |
| 04/02/14 | Duplication - In House  Photocopy - User # 990100, NY, 76 page(s) | $7.60 |
| 04/02/14 | Duplication - In House  Photocopy - User # 990100, NY, 8436 page(s) | $843.60 |

NORTEL NETWORKS INC. CREDITORS COMMITTEE
Invoice Number: 1541559

| | | |
|---|---|---|
| 04/02/14 | Duplication - In House  Photocopy - User # 990100, NY, 786 page(s) | $78.60 |
| 04/02/14 | Duplication - In House  Photocopy - User # 990100, NY, 4405 page(s) | $440.50 |
| 04/02/14 | Duplication - In House  Photocopy - User # 990100, NY, 2670 page(s) | $267.00 |
| 04/02/14 | Duplication - In House  Photocopy - User # 990100, NY, 666 page(s) | $66.60 |
| 04/02/14 | Duplication - In House  Photocopy - User # 990100, NY, 2768 page(s) | $276.80 |
| 04/02/14 | Duplication - In House  Photocopy - User # 990100, NY, 796 page(s) | $79.60 |
| 04/02/14 | Duplication - In House  Photocopy - User # 990100, NY, 5734 page(s) | $573.40 |
| 04/02/14 | Duplication - In House  Photocopy - User # 990100, NY, 976 page(s) | $97.60 |
| 04/02/14 | Duplication - In House  Photocopy - User # 990100, NY, 379 page(s) | $37.90 |
| 04/02/14 | Duplication - In House  Photocopy - User # 990100, NY, 388 page(s) | $38.80 |
| 04/02/14 | Duplication - In House  Photocopy - User # 990100, NY, 1164 page(s) | $116.40 |
| 04/02/14 | Duplication - In House  Photocopy - User # 990100, NY, 1241 page(s) | $124.10 |
| 04/02/14 | Document Retrieval  3/28/14: Lehman Brothers VENDOR: U.S. DOCUMENT RETRIEVAL SERVICE, INC; INVOICE#: 153864; DATE: 4/2/2014 | $99.08 |
| 04/02/14 | Meals (100%)  VENDOR: SEAMLESS NORTH AMERICA LLC INVOICE#: 1702306 DATE: 4/6/2014 Pariser Zeke Ezekiel) - Hummus Kitchen - 04/02/2014 | $19.42 |
| 04/02/14 | Travel - Ground Transportation VENDOR: ROYAL DISPATCH SERVICES, INC INVOICE#: 711771 DATE: 4/11/2014  Vendor: Executive Royal Voucher #: 444651 Date: 04/02/2014 Name: Jacqueline Yecies‖Car Service, Vendor: Executive Royal Voucher #: 444651 Date: 04/02/2014 Name: Jacqueline Yecies | $114.27 |
| 04/02/14 | Travel - Ground Transportation VENDOR: DIAL CAR INC INVOICE#: 1179403 DATE: 4/16/2014  Vendor: Dial Car Voucher #: DLA4047556 Date: 04/02/2014 Name: Joseph Sorkin‖Car Service, Vendor: Dial Car Voucher #: DLA4047556 Date: 04/02/2014 Name: Joseph Sorkin | $97.33 |
| 04/02/14 | Travel - Ground Transportation  Taxi cab from OBP to 116 W. 14th St after working on Nortel matter.; NYC Taxi | $10.60 |
| 04/02/14 | Meals - Business  Dinner at airport in Toronto while in town for deposition.; Joseph Sorkin; Nobel T3 | $36.30 |

NORTEL NETWORKS INC. CREDITORS COMMITTEE                                    Page 18
Invoice Number: 1541559                                                    May 27, 2014

| | | |
|---|---|---|
| 04/02/14 | Travel - Ground Transportation  Taxi to airport from deposition in Toronto.; AAA Best Choice Taxi | $68.59 |
| 04/02/14 | Travel - Lodging (Hotel, Apt, Other) Hotel accomodations in Toronto for depositions (3/30 to 4/2); Hotel in Toronto; Shangri La Hotel (3 nights) | $962.99 |
| 04/02/14 | Meals - Business  Breakfast ordered to hotel room in Toronto while in town for depositions.; Joseph Sorkin; Shangri La Hotel | $35.07 |
| 04/02/14 | Document Production - In House REQUESTOR: S KIM; DESCRIPTION: COLOR COPIES; QUANTITY: 21510; DATE ORDERED: 4/2/14 | $2,151.00 |
| 04/02/14 | Document Production - In House REQUESTOR: Z PARISER; DESCRIPTION: COLOR COPIES; QUANTITY: 90; DATE ORDERED: 4/2/14 | $9.00 |
| 04/02/14 | Document Production - In House REQUESTOR: Z PARISER; DESCRIPTION: COLOR COPIES; QUANTITY: 2040; DATE ORDERED: 4/2/14 | $204.00 |
| 04/02/14 | Meals - Business  Purchase snack while at airport for flight back to New York-following deposition.; Jackie Yecies; SSP Toronto (Airport) - Britannia Rd. | $6.16 |
| 04/02/14 | Travel - Ground Transportation  Taxi to airport to travel back to New York following deposition in Toronto.; Crown Taxi | $61.82 |
| 04/02/14 | Travel - Incidentals - Out-of-Town Travel Foreign transaction fee charged for using American Express card in Toronto.; Amex - Foreign Transaction Fee | $0.16 |
| 04/02/14 | Travel - Incidentals - Out-of-Town Travel Foreign transaction fee charged by American Express for using card in Toronto (Crown Taxi).; Amex - Foreign Transaction Fee | $1.66 |
| 04/02/14 | Travel - Incidentals - Out-of-Town Travel ATM fee for withdrawing money in Toronto while attending a deposition.; Triton ATM | $2.27 |
| 04/02/14 | Travel - Lodging (Hotel, Apt, Other) Lodging in Toronto while attending deposition (3/30 to 4/2).; Lodging in Toronto; Amex/Shangri-La hotel (3 nights) | $1,313.03 |
| 04/02/14 | Meals - Business  Meals at the hotel while in Toronto for deposition (3/30 to 4/2).; Jackie Yecies (3 meals); Amex/Shangri-La hotel | $150.48 |
| 04/03/14 | Duplication - In House  Photocopy - Yecies, Jacqueline, NY, 280 page(s) | $28.00 |

| | | |
|---|---|---|
| 04/03/14 | Duplication - In House  Photocopy - User # 990100, NY, 72 page(s) | $7.20 |
| 04/03/14 | Duplication - In House  Photocopy - User # 990100, NY, 734 page(s) | $73.40 |
| 04/03/14 | Duplication - In House  Photocopy - User # 990100, NY, 2384 page(s) | $238.40 |
| 04/03/14 | Meals (100%)  VENDOR: SEAMLESS NORTH AMERICA LLC INVOICE#: 1702306 DATE: 4/6/2014 Fagen Matthew - !Savory - 04/03/2014 | $20.51 |
| 04/03/14 | Meals (100%)  VENDOR: SEAMLESS NORTH AMERICA LLC INVOICE#: 1702306 DATE: 4/6/2014 Weinreb Carly - The Red Flame Diner Coffee House - 04/03/2014 | $14.96 |
| 04/03/14 | Meals (100%)  VENDOR: SEAMLESS NORTH AMERICA LLC INVOICE#: 1702306 DATE: 4/6/2014 Yecies Jacqueline - Shun Lee West - 04/03/2014 | $30.63 |
| 04/03/14 | Travel - Ground Transportation VENDOR: ROYAL DISPATCH SERVICES, INC INVOICE#: 711771 DATE: 4/11/2014  Vendor: Executive Royal Voucher #: RVT1E3A1B8 Date: 04/03/2014 Name: Sol Kim‖Car Service, Vendor: Executive Royal Voucher #: RVT1E3A1B8 Date: 04/03/2014 Name: Sol Kim | $87.78 |
| 04/03/14 | Travel - Ground Transportation VENDOR: ROYAL DISPATCH SERVICES, INC INVOICE#: 711771 DATE: 4/11/2014  Vendor: Executive Royal Voucher #: NS5551281 Date: 04/03/2014 Name: Jennifer Brun‖Car Service, Vendor: Executive Royal Voucher #: NS5551281 Date: 04/03/2014 Name: Jennifer Brun | $35.27 |
| 04/03/14 | Travel - Ground Transportation  Taxi ride home from the office after working late.; UBER | $99.00 |
| 04/03/14 | Travel - Ground Transportation  Taxi to Newark airport for flight to Toronto for deposition.; Uber Technologies | $87.00 |
| 04/03/14 | Meals - Business  Dinner at the Newark airport before flight to Toronto for deposition.; Nicholas Stabile; Hendrix | $31.38 |
| 04/03/14 | Travel - Ground Transportation  Taxi for legal assistant to Cleary offices.; Uber Technologies | $43.00 |
| 04/03/14 | Meals - Business  Food at the Newark airport before flight to Toronto for deposition.; Nicholas Stabile; Wendy's - No Receipt | $7.50 |
| 04/03/14 | Travel - Ground Transportation VENDOR: CORPORATE TRANSPORTATION GROUP, LTD INVOICE#: 1024234 DATE: 4/11/2014 | $53.76 |

|  |  |  |
|---|---|---|
|  | Vendor: Corporate Transportation Group, LTD Voucher #: RVP1E3A1A8 Date: 04/03/2014 Name: Gary Valdez‖Car Service, Vendor: Corporate Transportation Group, LTD Voucher #: RVP1E3A1A8 Date: 04/03/2014 Name: Gary Valdez |  |
| 04/03/14 | Meals (100%)  3/31/14 K. Herron VENDOR: RESTAURANT ASSOCIATES; INVOICE#: 2033800287; DATE: 4/3/2014 - Customer Number: F203380000 Litigation meeting re: expert deposition preparations (12 people) | $496.30 |
| 04/03/14 | Meals (100%)  4/3/14 M. Joseph VENDOR: RESTAURANT ASSOCIATES; INVOICE#: 2033800287; DATE: 4/3/2014 - Customer Number: F203380000 Litigation meeting re: expert deposition prep (9 people) | $361.03 |
| 04/03/14 | Meals (100%)  4/3/14 N. Kunen VENDOR: RESTAURANT ASSOCIATES; INVOICE#: 2033800287; DATE: 4/3/2014 - Customer Number: F203380000 Committee call (6 people) | $172.46 |
| 04/03/14 | Travel - Ground Transportation VENDOR: DIAL CAR INC INVOICE#: 1179403 DATE: 4/16/2014  Vendor: Dial Car Voucher #: DLA4047417 Date: 04/03/2014 Name: Abid Qureshi‖Car Service, Vendor: Dial Car Voucher #: DLA4047417 Date: 04/03/2014 Name: Abid Qureshi | $62.41 |
| 04/03/14 | Travel - Ground Transportation VENDOR: DIAL CAR INC INVOICE#: 1179403 DATE: 4/16/2014  Vendor: Dial Car Voucher #: DLA644321 Date: 04/03/2014 Name: Jacqueline Yecies‖Car Service, Vendor: Dial Car Voucher #: DLA644321 Date: 04/03/2014 Name: Jacqueline Yecies | $35.80 |
| 04/03/14 | Travel - Ground Transportation  Taxi cab from OBP to 116 W. 14th Street after working on Nortel matter.; NYC Taxi Cab | $10.00 |
| 04/03/14 | Travel - Airfare  VENDOR: AMERICAN EXPRESS INVOICE#: 1954 DATE: 4/3/2014 NAME: STABILE NICHOLAS TICKET #: 0619423005 DEPARTURE DATE: 04/03/2014 ROUTE: UNKNOWN | $32.00 |
| 04/03/14 | Travel - Airfare  VENDOR: AMERICAN EXPRESS INVOICE#: 1954 DATE: 4/3/2014 NAME: STABILE NICHOLAS TICKET #: 1000034963 DEPARTURE DATE: | $349.63 |

|          |                                                                                                                                                                                                                                                                                                      |          |
|----------|--------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------|----------|
|          | 04/03/2014 ROUTE: EWR YTZ (economy)                                                                                                                                                                                                                                                                  |          |
| 04/04/14 | Duplication - In House  Photocopy - User # 990100, NY, 3315 page(s)                                                                                                                                                                                                                                  | $331.50  |
| 04/04/14 | Courier Service/Messenger Service- Off Site  VENDOR: UNITED PARCEL SERVICE INVOICE#: 000002E52E144A DATE: 4/5/2014 TRACKING #: 1Z02E52EPG55306974; PICKUP DATE: 04/04/2014; SENDER: ROBERT JOHNSON; RECEIVER: Unknown - DAVID BOTTER;                                                                 | $38.07   |
| 04/04/14 | Computerized Legal Research - Lexis Service: LEXIS LEGAL SERVICES; Employee: USTIAN  STACEY; Charge Type: SEARCHES; Quantity: 2.0                                                                                                                                                                     | $154.80  |
| 04/04/14 | Document Retrieval  3/31/14: IWG Services VENDOR: U.S. DOCUMENT RETRIEVAL SERVICE, INC; INVOICE#: 153913; DATE: 4/4/2014                                                                                                                                                                              | $557.43  |
| 04/04/14 | Meals (100%)  VENDOR: SEAMLESS NORTH AMERICA LLC INVOICE#: 1702306 DATE: 4/6/2014 Doniak Christine - Osteria al Doge - 04/04/2014                                                                                                                                                                     | $28.40   |
| 04/04/14 | Travel - Ground Transportation VENDOR: ROYAL DISPATCH SERVICES, INC INVOICE#: 711771 DATE: 4/11/2014  Vendor: Executive Royal Voucher #: NP548519 Date: 04/04/2014 Name: Nicholas StabilellCar Service, Vendor: Executive Royal Voucher #: NP548519 Date: 04/04/2014 Name: Nicholas Stabile        | $208.11  |
| 04/04/14 | Travel - Lodging (Hotel, Apt, Other) Hotel accomodations while in Toronto for deposition.; Hotel in Toronto; Shangri La Hotel                                                                                                                                                                         | $375.93  |
| 04/04/14 | Meals - Business  Breakfast ordered to hotel room while in Toronto for deposition.; Nicholas Stabile; Shangri La Hotel                                                                                                                                                                                | $36.81   |
| 04/04/14 | Courier Service/Messenger Service- Off Site  VENDOR: UNITED PARCEL SERVICE; INVOICE#: 000002E52E144A; DATE: 4/5/2014  - TRACKING #: 1Z02E52E5456677027; PICKUP DATE: 04/04/2014; SENDER: JOSEPH SORKIN; RECEIVER: JOSEPH SORKIN, SHANGRILA HOTEL, CANADA                                              | $44.20   |
| 04/04/14 | Courier Service/Messenger Service- Off Site  VENDOR: URBAN EXPRESS INVOICE#: 505376 DATE: 4/11/2014 SENDER'S NAME: SOL KIM; JOB NUMBER: 550230; PICKUP: 1 BRYANT PARK; DESTINATION: 1                                                                                                                 | $34.01   |

| | | |
|---|---|---|
| | CHASE MANHATTAN PLZ; DATE: 04/04/2014 | |
| 04/04/14 | Travel - Ground Transportation VENDOR: DIAL CAR INC INVOICE#: 1179403 DATE: 4/16/2014  Vendor: Dial Car Voucher #: DLA4030588 Date: 04/04/2014 Name: Joseph Sorkin||Car Service, Vendor: Dial Car Voucher #: DLA4030588 Date: 04/04/2014 Name: Joseph Sorkin | $64.62 |
| 04/04/14 | Travel - Ground Transportation  Taxi cab from OBP to 116 W. 14th Street after working on Nortel matter.; NYC Taxi Cab | $8.95 |
| 04/04/14 | Travel - Ground Transportation  Taxi cab from Cleary to OBP after Nortel depositions.; Delancey Car Service | $25.00 |
| 04/04/14 | Travel - Train Fare  Subway fare from deposition.; MTA - NO RECEIPT | $2.50 |
| 04/04/14 | Travel - Train Fare  Subway to meeting with expert witness.; MTA - NO RECEIPT | $2.50 |
| 04/04/14 | Meals - Business  Working breakfast with expert witness.; Joseph Sorkin (2 people); Nougatine at Jean-Georges | $113.38 |
| 04/04/14 | Meals - Business  Coffee at deposition prep meeting.; Joseph Sorkin; Starbucks | $4.30 |
| 04/04/14 | Document Production - In House REQUESTOR: S KIM; DESCRIPTION: COLOR COPIES; QUANTITY: 133; DATE ORDERED: 4/4/14 | $13.30 |
| 04/04/14 | Travel - Ground Transportation  Taxi back to the office to retrieve documents.; NYC Taxi | $6.75 |
| 04/04/14 | Travel - Ground Transportation  Taxi home after retrieving documents for review over the weekend.; NYC Taxi | $21.50 |
| 04/04/14 | Travel - Airfare  VENDOR: AMERICAN EXPRESS INVOICE#: 2607 DATE: 4/4/2014 NAME: STABILE NICHOLAS TICKET #: 0619451949 DEPARTURE DATE: 04/04/2014 ROUTE: UNKNOWN | $32.00 |
| 04/04/14 | Travel - Airfare  VENDOR: AMERICAN EXPRESS INVOICE#: 2607 DATE: 4/4/2014 NAME: STABILE NICHOLAS TICKET #: 7394812798 DEPARTURE DATE: 04/04/2014 ROUTE: YYZ LGA (economy) | $354.43 |
| 04/04/14 | Travel - Airfare  VENDOR: AMERICAN EXPRESS INVOICE#: 2804 DATE: 4/4/2014 NAME: LEVY JACQUELINE YECI TICKET #: 0619464430 DEPARTURE DATE: 04/09/2014 ROUTE: UNKNOWN | $32.00 |
| 04/04/14 | Travel - Airfare  VENDOR: AMERICAN | $1,092.00 |

|  |  |  |
|---|---|---|
|  | EXPRESS INVOICE#: 2804 DATE: 4/4/2014 NAME: LEVY JACQUELINE YECI TICKET #: 7394812939 DEPARTURE DATE: 04/09/2014 ROUTE: JFK AUS JFK (economy) |  |
| 04/05/14 | Audio and Web Conference Services Expenses For The Month Of March, 2014 VENDOR: TELCONF LLC; INVOICE#: 04001-01001-14; DATE: 4/5/2014 | $4,262.46 |
| 04/06/14 | Meals (100%)  VENDOR: SEAMLESS NORTH AMERICA LLC INVOICE#: 1702306 DATE: 4/6/2014 Gulati Sunny - Happy Family Chinese and Japanese Restaurant - 04/06/2014 | $23.69 |
| 04/06/14 | Meals (100%)  VENDOR: SEAMLESS NORTH AMERICA LLC INVOICE#: 1702306 DATE: 4/6/2014 Gulati Sunny - Chandni Restaurant - 04/06/2014 | $32.75 |
| 04/06/14 | Meals (100%)  VENDOR: SEAMLESS NORTH AMERICA LLC INVOICE#: 1702306 DATE: 4/6/2014 Yecies Jacqueline - Trattoria Trecolori - 04/06/2014 | $31.56 |
| 04/06/14 | Computerized Legal Research - Westlaw User: WEINREB,CARLY Date: 4/6/2014 AcctNumber: 1000193694 ConnectTime: 0.0 | $126.71 |
| 04/06/14 | Travel - Ground Transportation  Taxi home after working late on the weekend.; NYC Taxi | $14.90 |
| 04/06/14 | Travel - Ground Transportation  Taxi to the office, weekend.; NYC Taxi | $7.10 |
| 04/06/14 | Meals (100%)  Meal while working on the weekend.; Jackie Yecies; Working lunch.; Chop't Salad | $17.15 |
| 04/06/14 | Meals (100%)  Purchase beverage while working on the weekend.; Jackie Yecies; Beverage purchase.; Gregory's | $4.55 |
| 04/07/14 | Duplication - In House  Photocopy - User # 990100, NY, 4517 page(s) | $451.70 |
| 04/07/14 | Computerized Legal Research - Lexis Service: LEXIS LEGAL SERVICES; Employee: STABILE  NICHOLAS; Charge Type: SINGLE DOCUMENT RETRIEVAL; Quantity: 3.0 | $54.00 |
| 04/07/14 | Computerized Legal Research - Other Usage From: 1/1-3/31/14 VENDOR: PACER SERVICE CENTER; INVOICE#: AG0054-Q12014; DATE: 4/7/2014  -  Account Number: AG0054 | $1,050.20 |
| 04/07/14 | Travel - Airfare  VENDOR: AMERICAN EXPRESS INVOICE#: 4274 DATE: 4/7/2014 NAME: LEVY JACQUELINE YECI TICKET #: 0619538577 DEPARTURE DATE: 04/09/2014 ROUTE: | $32.00 |

NORTEL NETWORKS INC. CREDITORS COMMITTEE

Invoice Number: 1541559

| | | |
|---|---|---|
| 04/07/14 | UNKNOWN<br>Travel - Airfare  VENDOR: AMERICAN EXPRESS INVOICE#: 4274 DATE: 4/7/2014<br>NAME: LEVY JACQUELINE YECI TICKET #: 7395445321 DEPARTURE DATE: 04/09/2014 ROUTE: JFK AUS (economy) | $252.53 |
| 04/08/14 | Duplication - In House  Photocopy - User # 990100, NY, 1290 page(s) | $129.00 |
| 04/08/14 | Duplication - In House  Photocopy - User # 990100, NY, 2100 page(s) | $210.00 |
| 04/08/14 | Duplication - In House  Photocopy - User # 990100, NY, 598 page(s) | $59.80 |
| 04/08/14 | Computerized Legal Research - Westlaw User: WEINREB,CARLY Date: 4/8/2014 AcctNumber: 1000193694 ConnectTime: 0.0 | $42.24 |
| 04/08/14 | Computerized Legal Research - Westlaw User: EVANS,ANNIE Date: 4/8/2014 AcctNumber: 1000193694 ConnectTime: 0.0 | $84.47 |
| 04/08/14 | Computerized Legal Research - Westlaw User: STABILE,NICHOLAS Date: 4/8/2014 AcctNumber: 1000193694 ConnectTime: 0.0 | $17.06 |
| 04/08/14 | Computerized Legal Research - Lexis Service: LEXIS LEGAL SERVICES; Employee: STABILE  NICHOLAS; Charge Type: SINGLE DOCUMENT RETRIEVAL; Quantity: 9.0 | $162.00 |
| 04/08/14 | Computerized Legal Research - Lexis Service: SHEPARD'S SERVICE; Employee: STABILE  NICHOLAS; Charge Type: LEGAL CITATION SERVICES; Quantity: 2.0 | $13.95 |
| 04/08/14 | Meals (100%)  VENDOR: SEAMLESS NORTH AMERICA LLC INVOICE#: 1708099 DATE: 4/13/2014<br>Doniak Christine - Osteria al Doge - 04/08/2014 | $27.09 |
| 04/08/14 | Meals (100%)  VENDOR: SEAMLESS NORTH AMERICA LLC INVOICE#: 1708099 DATE: 4/13/2014<br>Gulati Sunny - Osteria al Doge - 04/08/2014 | $27.08 |
| 04/08/14 | Meals (100%)  VENDOR: SEAMLESS NORTH AMERICA LLC INVOICE#: 1708099 DATE: 4/13/2014<br>Weinreb Carly - Baluchi's Indian Restaurant 3rd Ave) - 04/08/2014 | $20.42 |
| 04/08/14 | Meals (100%)  VENDOR: SEAMLESS NORTH AMERICA LLC INVOICE#: 1708099 DATE: 4/13/2014<br>Yecies Jacqueline - Mangia 422 Madison) - 04/08/2014 | $31.31 |
| 04/08/14 | Courier Service/Messenger Service- Off Site  VENDOR: URBAN EXPRESS | $34.01 |

NORTEL NETWORKS INC. CREDITORS COMMITTEE
Invoice Number: 1541559

|  |  |  |
|---|---|---|
|  | INVOICE#: 505376 DATE: 4/11/2014 SENDER'S NAME: J. SORKIN; JOB NUMBER: 577142; PICKUP: 1 BRYANT PARK; DESTINATION: 260 W 72ND ST; DATE: 04/08/2014 |  |
| 04/08/14 | Travel - Ground Transportation  Taxi cab from 116 W. 14th Street to Cleary for Nortel depositions.; Uber | $55.00 |
| 04/08/14 | Document Production - In House REQUESTOR: S KIM; DESCRIPTION: COLOR COPIES; QUANTITY: 582; DATE ORDERED: 4/8/14 | $58.20 |
| 04/08/14 | Travel - Ground Transportation  Taxi cab from OBP to 116 W. 14th St. after working late on Nortel matter.; NYC Taxi Cab | $9.75 |
| 04/08/14 | Travel - Ground Transportation  Taxi cab from Cleary to Akin after attending Nortel depositions.; Uber | $35.00 |
| 04/09/14 | Duplication - In House  Photocopy - User # 990100, NY, 2 page(s) | $0.20 |
| 04/09/14 | Duplication - In House  Photocopy - User # 990100, NY, 4320 page(s) | $432.00 |
| 04/09/14 | Duplication - In House  Photocopy - User # 990100, NY, 1620 page(s) | $162.00 |
| 04/09/14 | Duplication - In House  Photocopy - User # 990100, NY, 1336 page(s) | $133.60 |
| 04/09/14 | Computerized Legal Research - Westlaw User: MERCIER,MARIE Date: 4/9/2014 AcctNumber: 1000193694 ConnectTime: 0.0 | $122.44 |
| 04/09/14 | Computerized Legal Research - Westlaw User: STABILE,NICHOLAS Date: 4/9/2014 AcctNumber: 1000193694 ConnectTime: 0.0 | $119.46 |
| 04/09/14 | Computerized Legal Research - Lexis Service: LEXIS LEGAL SERVICES; Employee: STABILE  NICHOLAS; Charge Type: SINGLE DOCUMENT RETRIEVAL; Quantity: 1.0 | $18.00 |
| 04/09/14 | Meals (100%)  VENDOR: SEAMLESS NORTH AMERICA LLC INVOICE#: 1708099 DATE: 4/13/2014 Gulati Sunny - Akdeniz - 04/09/2014 | $33.35 |
| 04/09/14 | Travel - Ground Transportation VENDOR: ROYAL DISPATCH SERVICES, INC INVOICE#: 711996 DATE: 4/18/2014  Vendor: Executive Royal Voucher #: 420339 Date: 04/09/2014 Name: Jacqueline Yecies||Car Service, Vendor: Executive Royal Voucher #: 420339 Date: 04/09/2014 Name: Jacqueline Yecies | $78.81 |
| 04/09/14 | Document Production - In House REQUESTOR: Z PARISER; DESCRIPTION: COLOR COPIES; QUANTITY: 271; DATE ORDERED: | $27.10 |

|            |                                                                                                                     |          |
|------------|---------------------------------------------------------------------------------------------------------------------|----------|
|            | 4/9/14                                                                                                              |          |
| 04/09/14   | Travel - Ground Transportation  Taxi cab in Austin related to travel for Nortel depositions.; Austin Yellow Cab     | $18.00   |
| 04/09/14   | Travel - Ground Transportation  Taxi cab from Airport in Austin, Texas to Akin Gump's Office re Nortel Matter.; Austin Cab | $30.30   |
| 04/09/14   | Travel - Ground Transportation  Taxi cab to hotel in Texas for stay related to Nortel matter.; Austin Yellow Cab    | $20.00   |
| 04/09/14   | Travel - Lodging (Hotel, Apt, Other)  Hotel charges for stay in Austin for Nortel depositions.; Hotel Room Charges; W Hotel | $578.57  |
| 04/09/14   | Travel - Ground Transportation  Taxi cab from OBP to LGA for travel re Nortel matter.; Uber                         | $62.00   |
| 04/09/14   | Travel - Airfare  Airfare for travel to Austin for Nortel depositions.; Airfare; Delta Airlines (economy)           | $962.00  |
| 04/09/14   | Travel - Airfare  Airline change fee (difference in fare for flight change) related to travel for Nortel depositions.; Airline Change Fee; Delta Airlines | $11.00   |
| 04/09/14   | Travel - Ground Transportation  Taxi from Austin airport to W hotel (for depositions).; Lone Star Cab               | $37.00   |
| 04/09/14   | Meals - Business  Breakfast purchase prior to boarding flight to Austin for depositions.; Jackie Yecies; Starbucks Coffee T5 | $13.17   |
| 04/09/14   | Meals - Business  Purchase beverage upon arrival at Austin airport (for depositions in Austin).; Jackie Yecies; Starbucks Austin | $3.63    |
| 04/10/14   | Duplication - In House  Photocopy - Crider, Dawn, AU, 251 page(s)                                                   | $25.10   |
| 04/10/14   | Duplication - In House  Photocopy - User # 990100, NY, 4566 page(s)                                                 | $456.60  |
| 04/10/14   | Duplication - In House  Photocopy - User # 990100, NY, 1830 page(s)                                                 | $183.00  |
| 04/10/14   | Duplication - In House  Photocopy - User # 990100, NY, 5911 page(s)                                                 | $591.10  |
| 04/10/14   | Duplication - In House  Photocopy - User # 990100, NY, 64 page(s)                                                   | $6.40    |
| 04/10/14   | Duplication - In House  Photocopy - User # 990100, NY, 3420 page(s)                                                 | $342.00  |
| 04/10/14   | Computerized Legal Research - Westlaw User: KIM,SOL Date: 4/10/2014 AcctNumber: 1000193694 ConnectTime: 0.0         | $136.95  |
| 04/10/14   | Computerized Legal Research - Westlaw User: EVANS,ANNIE Date: 4/10/2014 AcctNumber: 1000193694 ConnectTime: 0.0     | $42.24   |
| 04/10/14   | Computerized Legal Research - Westlaw User: STABILE,NICHOLAS Date:                                                  | $25.60   |

|          |                                                                                                                                                           |           |
|----------|-----------------------------------------------------------------------------------------------------------------------------------------------------------|-----------|
|          | 4/10/2014 AcctNumber: 1000193694 ConnectTime: 0.0                                                                                                         |           |
| 04/10/14 | Computerized Legal Research - Lexis Service: LEXIS LEGAL SERVICES; Employee: STABILE  NICHOLAS; Charge Type: SEARCHES; Quantity: 7.0                        | $560.70   |
| 04/10/14 | Computerized Legal Research - Lexis Service: LEXIS LEGAL SERVICES; Employee: STABILE  NICHOLAS; Charge Type: SINGLE DOCUMENT RETRIEVAL; Quantity: 1.0      | $18.00    |
| 04/10/14 | Meals (100%)  VENDOR: SEAMLESS NORTH AMERICA LLC INVOICE#: 1708099 DATE: 4/13/2014 Johnson Robert - Aki Sushi West 36th St) - 04/10/2014                    | $32.42    |
| 04/10/14 | Meals (100%)  VENDOR: SEAMLESS NORTH AMERICA LLC INVOICE#: 1708099 DATE: 4/13/2014 Weinreb Carly - The Red Flame Diner Coffee House - 04/10/2014            | $11.69    |
| 04/10/14 | Meals (100%)  4/7/14 K. Herron VENDOR: RESTAURANT ASSOCIATES; INVOICE#: 2033800288; DATE: 4/10/2014  - Customer Number: F203380000 Litigation team meeting (10 people) | $358.85   |
| 04/10/14 | Meals (100%)  4/10/14 N. Kunen VENDOR: RESTAURANT ASSOCIATES; INVOICE#: 2033800288; DATE: 4/10/2014  - Customer Number: F203380000 Committee call (9 people) | $172.46   |
| 04/10/14 | Travel - Ground Transportation VENDOR: DIAL CAR INC INVOICE#: 1179855 DATE: 4/23/2014  Vendor: Dial Car Voucher #: DLA4029475 Date: 04/10/2014 Name: Peter SproferallCar Service, Vendor: Dial Car Voucher #: DLA4029475 Date: 04/10/2014 Name: Peter Sprofera | $36.90    |
| 04/10/14 | Meals - Business  Working meal with Cleary Gottlieb and Milbank during travel for Nortel depositions.; A. Qureshi, Cleary Gottlieb, Milbank (6 people); W Hotel (Living Room) | $218.22   |
| 04/10/14 | Travel - Lodging (Hotel, Apt, Other) Hotel Room Charges for stay related to travel for Nortel depositions.; Hotel Stay for Nortel; W Hotel | $578.57   |
| 04/10/14 | Meals - Business  Breakfast at hotel during stay for Nortel depositions.; A. Qureshi; W Hotel (Trace)                                                      | $33.65    |
| 04/10/14 | Meals - Business  Breakfast purchase purchase prior to the start of depositions.; Jackie Yecies; Starbucks Austin | $7.36     |
| 04/11/14 | Duplication - In House  Photocopy - User # 990100, NY, 275 page(s)                                                                                        | $27.50    |

| Date | Description | Amount |
|---|---|---|
| 04/11/14 | Duplication - In House  Photocopy - User # 990100, NY, 1625 page(s) | $162.50 |
| 04/11/14 | Duplication - In House  Photocopy - User # 990100, NY, 4055 page(s) | $405.50 |
| 04/11/14 | Duplication - In House  Photocopy - User # 990100, NY, 824 page(s) | $82.40 |
| 04/11/14 | Duplication - In House  Photocopy - User # 990100, NY, 1396 page(s) | $139.60 |
| 04/11/14 | Computerized Legal Research - Westlaw User: MERCIER,MARIE Date: 4/11/2014 AcctNumber: 1000193694 ConnectTime: 0.0 | $42.24 |
| 04/11/14 | Computerized Legal Research - Westlaw User: EVANS,ANNIE Date: 4/11/2014 AcctNumber: 1000193694 ConnectTime: 0.0 | $211.18 |
| 04/11/14 | Computerized Legal Research - Lexis Service: LEXIS LEGAL SERVICES; Employee: STABILE  NICHOLAS; Charge Type: SINGLE DOCUMENT RETRIEVAL; Quantity: 3.0 | $54.00 |
| 04/11/14 | Computerized Legal Research - Lexis Service: SHEPARD'S SERVICE; Employee: STABILE  NICHOLAS; Charge Type: LEGAL CITATION SERVICES; Quantity: 1.0 | $6.98 |
| 04/11/14 | Travel - Ground Transportation VENDOR: ROYAL DISPATCH SERVICES, INC INVOICE#: 711996 DATE: 4/18/2014  Vendor: Executive Royal Voucher #: 461924 Date: 04/11/2014 Name: Jacqueline Yecies‖Car Service, Vendor: Executive Royal Voucher #: 461924 Date: 04/11/2014 Name: Jacqueline Yecies | $104.43 |
| 04/11/14 | Document Production - In House REQUESTOR: Z PARISER; DESCRIPTION: COLOR COPIES; QUANTITY: 271; DATE ORDERED: 4/11/14 | $27.10 |
| 04/11/14 | Travel - Ground Transportation  Taxi cab from hotel in Austin to Airport after travel for Nortel depositions.; Austin Cab | $37.00 |
| 04/11/14 | Meals - Business  Meal at Austin airport during travel related to Nortel depositions.; A. Qureshi; Schlotzky's Deli | $8.10 |
| 04/11/14 | Travel - Ground Transportation  Taxi cab from JFK to OBP after travel re Nortel matter.; Uber | $70.00 |
| 04/11/14 | Travel - Airfare  Airfare charges for travel back to NYC after Nortel depositions in Austin.; Airfare for travel to NYC; Delta (economy) | $510.00 |
| 04/11/14 | Travel - Ground Transportation  Taxi from W hotel to Austin airport.; Yellow Cab Austin | $38.00 |
| 04/11/14 | Meals - Business  Purchase breakfast at | $8.42 |

| Date | Description | Amount |
|---|---|---|
| | Austin airport before boarding flight back to New York (following depositions).; Jackie Yecies; Salf Lick BBQ | |
| 04/11/14 | Meals - Business  Purchase beverage in Austin airport before boarding flight back to NY (following depositions).; Jackie Yecies; Salt Lick BBQ | $3.78 |
| 04/11/14 | Travel - Lodging (Hotel, Apt, Other) Lodging in Austin (4/9 to 4/11) while attending depositions.; Lodging in Austin.; W Austin (2 nights) | $1,239.70 |
| 04/11/14 | Travel - Ground Transportation  Taxi home from office after working late; Uber Taxi | $49.00 |
| 04/13/14 | Duplication - In House  Photocopy - User # 990100, NY, 1860 page(s) | $186.00 |
| 04/13/14 | Duplication - In House  Photocopy - User # 990100, NY, 332 page(s) | $33.20 |
| 04/13/14 | Duplication - In House  Photocopy - User # 990100, NY, 225 page(s) | $22.50 |
| 04/13/14 | Duplication - In House  Photocopy - User # 990100, NY, 452 page(s) | $45.20 |
| 04/13/14 | Duplication - In House  Photocopy - User # 990100, NY, 317 page(s) | $31.70 |
| 04/13/14 | Duplication - In House  Photocopy - User # 990100, NY, 160 page(s) | $16.00 |
| 04/13/14 | Duplication - In House  Photocopy - User # 990100, NY, 7025 page(s) | $702.50 |
| 04/13/14 | Duplication - In House  Photocopy - User # 990100, NY, 67 page(s) | $6.70 |
| 04/13/14 | Duplication - In House  Photocopy - User # 990100, NY, 336 page(s) | $33.60 |
| 04/13/14 | Duplication - In House  Photocopy - User # 990100, NY, 3657 page(s) | $365.70 |
| 04/13/14 | Duplication - In House  Photocopy - User # 990100, NY, 449 page(s) | $44.90 |
| 04/13/14 | Duplication - In House  Photocopy - User # 990100, NY, 3826 page(s) | $382.60 |
| 04/13/14 | Duplication - In House  Photocopy - User # 990100, NY, 6480 page(s) | $648.00 |
| 04/13/14 | Meals (100%)  VENDOR: SEAMLESS NORTH AMERICA LLC INVOICE#: 1708099 DATE: 4/13/2014 Briggs Bill William) - Dallas BBQ 42nd St.) - 04/13/2014 | $14.24 |
| 04/13/14 | Meals (100%)  VENDOR: SEAMLESS NORTH AMERICA LLC INVOICE#: 1708099 DATE: 4/13/2014 Kim Sol - Amadeus Pizza  Formerly Ray's Pizza) - 04/13/2014 | $15.00 |
| 04/13/14 | Meals (100%)  VENDOR: SEAMLESS NORTH AMERICA LLC INVOICE#: 1708099 DATE: 4/13/2014 Weinreb Carly - Aaron's Chinese and Thai - 04/13/2014 | $20.42 |
| 04/13/14 | Meals (100%)  VENDOR: SEAMLESS NORTH AMERICA LLC INVOICE#: 1708099 DATE: 4/13/2014 | $24.82 |

|  |  |  |
|---|---|---|
|  | Yecies Jacqueline - Wondee Siam I - 04/13/14 |  |
| 04/13/14 | Computerized Legal Research - Westlaw User: WEINREB,CARLY Date: 4/13/2014 AcctNumber: 1000193694 ConnectTime: 0.0 | $249.15 |
| 04/13/14 | Travel - Ground Transportation VENDOR: CORPORATE TRANSPORTATION GROUP, LTD INVOICE#: 1024560 DATE: 4/18/2014  Vendor: Corporate Transportation Group, LTD Voucher #: RVNBE3A1J9 Date: 04/13/2014 Name: Bill Briggs‖Car Service, Vendor: Corporate Transportation Group, LTD Voucher #: RVNBE3A1J9 Date: 04/13/2014 Name: Bill Briggs | $82.16 |
| 04/13/14 | Document Production - In House REQUESTOR: C WEINREB; DESCRIPTION: COLOR COPIES; QUANTITY: 448; DATE ORDERED: 4/13/14 | $44.80 |
| 04/13/14 | Meals (100%)  Purchase beverage while working on the weekend.; Jackie Yecies; Beverage purchase.; Oren's Daily Roast | $5.45 |
| 04/13/14 | Meals (100%)  Meal while working on the weekend.; Jackie Yecies; Working lunch.; Chop't Salad | $16.84 |
| 04/14/14 | Duplication - In House  Photocopy - User # 990100, NY, 908 page(s) | $90.80 |
| 04/14/14 | Duplication - In House  Photocopy - User # 990100, NY, 4137 page(s) | $413.70 |
| 04/14/14 | Duplication - In House  Photocopy - User # 990100, NY, 2095 page(s) | $209.50 |
| 04/14/14 | Duplication - In House  Photocopy - User # 990100, NY, 2694 page(s) | $269.40 |
| 04/14/14 | Duplication - In House  Photocopy - User # 990100, NY, 2685 page(s) | $268.50 |
| 04/14/14 | Travel - Ground Transportation VENDOR: ROYAL DISPATCH SERVICES, INC INVOICE#: 711996 DATE: 4/18/2014  Vendor: Executive Royal Voucher #: NS5555242 Date: 04/14/2014 Name: Sol Kim‖Car Service, Vendor: Executive Royal Voucher #: NS5555242 Date: 04/14/2014 Name: Sol Kim | $25.92 |
| 04/14/14 | Travel - Ground Transportation VENDOR: ROYAL DISPATCH SERVICES, INC INVOICE#: 711996 DATE: 4/18/2014  Vendor: Executive Royal Voucher #: RVYCE3A129 Date: 04/14/2014 Name: Sol Kim‖Car Service, Vendor: Executive Royal Voucher #: RVYCE3A129 Date: 04/14/2014 Name: Sol Kim | $104.93 |
| 04/14/14 | Travel - Ground Transportation VENDOR: ROYAL DISPATCH | $87.78 |

|  |  |  |
|---|---|---|
|  | SERVICES, INC INVOICE#: 711996 DATE: 4/18/2014 Vendor: Executive Royal Voucher #: RVSCE3A159 Date: 04/14/2014 Name: Jacqueline Yecies‖Car Service, Vendor: Executive Royal Voucher #: RVSCE3A159 Date: 04/14/2014 Name: Jacqueline Yecies |  |
| 04/14/14 | Computerized Legal Research - Westlaw User: KAHN,BRAD Date: 4/14/2014 AcctNumber: 1000193694 ConnectTime: 0.0 | $106.66 |
| 04/14/14 | Travel - Ground Transportation VENDOR: CORPORATE TRANSPORTATION GROUP, LTD INVOICE#: 1024560 DATE: 4/18/2014 Vendor: Corporate Transportation Group, LTD Voucher #: RVTCE3A139 Date: 04/14/2014 Name: Ervin Lutchman‖Car Service, Vendor: Corporate Transportation Group, LTD Voucher #: RVTCE3A139 Date: 04/14/2014 Name: Ervin Lutchman | $79.93 |
| 04/14/14 | Travel - Ground Transportation  Taxi cab from 116 W. 14th St. to Cleary Gottlieb for Nortel depositions.; Uber | $18.00 |
| 04/14/14 | Travel - Ground Transportation  Taxi cab from Cleary Gottlieb to Akin Gump after attending Nortel depositions.; Uber | $31.00 |
| 04/14/14 | Travel - Ground Transportation  Taxi home after working past midnight on 4/13 (weekend).; NYC Taxi | $14.35 |
| 04/14/14 | Duplication - Off Site  Blowback Printing And Assembly For Deposition In Austin VENDOR: ADVANCED DISCOVERY 27-2325900; INVOICE#: B114437; DATE: 4/14/2014 | $4,920.23 |
| 04/15/14 | Duplication - In House  Photocopy - User # 990100, NY, 48 page(s) | $4.80 |
| 04/15/14 | Computerized Legal Research - Westlaw User: MERCIER,MARIE Date: 4/15/2014 AcctNumber: 1000193694 ConnectTime: 0.0 | $42.24 |
| 04/15/14 | Computerized Legal Research - Lexis Service: LEXIS LEGAL SERVICES; Employee: STABILE  NICHOLAS; Charge Type: SEARCHES; Quantity: 1.0 | $182.70 |
| 04/15/14 | Computerized Legal Research - Lexis Service: LEXIS LEGAL SERVICES; Employee: STABILE  NICHOLAS; Charge Type: SINGLE DOCUMENT RETRIEVAL; Quantity: 2.0 | $36.00 |
| 04/16/14 | Duplication - In House  Photocopy - User # 990100, NY, 3746 page(s) | $374.60 |
| 04/16/14 | Duplication - In House  Photocopy - User # 990100, NY, 47 page(s) | $4.70 |
| 04/16/14 | Courier Service/Messenger Service- Off Site  VENDOR: UNITED PARCEL | $62.77 |

NORTEL NETWORKS INC. CREDITORS COMMITTEE
Invoice Number: 1541559

Page 32
May 27, 2014

| | | |
|---|---|---|
| | SERVICE INVOICE#: 000002E52E164A DATE: 4/19/2014 TRACKING #: 1Z02E52ENT56489156; PICKUP DATE: 04/16/2014; SENDER: J.SORKIN / KB; RECEIVER: MR. JOSEPH SORKIN - N/A; | |
| 04/16/14 | Travel - Ground Transportation VENDOR: ROYAL DISPATCH SERVICES, INC INVOICE#: 712225 DATE: 4/25/2014 Vendor: Executive Royal Voucher #: 471039 Date: 04/16/2014 Name: Brad Kahn‖Car Service, Vendor: Executive Royal Voucher #: 471039 Date: 04/16/2014 Name: Brad Kahn | $30.70 |
| 04/16/14 | Travel - Train Fare  Purchase of train ticket to travel to Wilmington for Joint Hearing; Amtrak | $158.00 |
| 04/17/14 | Meals (100%) 4/15/14 K. Herron VENDOR: RESTAURANT ASSOCIATES; INVOICE#: 2033800289; DATE: 4/17/2014  - Customer Number: F203380000 Litigation meeting (10 people) | $326.19 |
| 04/17/14 | Meals (100%) 4/17/14 N. Kunen VENDOR: RESTAURANT ASSOCIATES; INVOICE#: 2033800289; DATE: 4/17/2014  - Customer Number: F203380000 (Allocation team meeting - 6 people) | $163.20 |
| 04/17/14 | Travel - Ground Transportation  Taxi cab home after working late on Nortel matter; NYC Taxi Cab | $7.50 |
| 04/17/14 | Travel - Train Fare  Purchase of train ticket to travel home from Wilmington after Joint Hearing; Amtrak | $158.00 |
| 04/17/14 | Meals - Business  Lunch at Courthouse while in Wilmington for Joint Hearing; Robert Johnson; Brew Ha Ha | $7.65 |
| 04/17/14 | Travel - Ground Transportation  Taxi from home to Newark Penn Station en route to Joint Hearing in Wilmington; Classic1 Limousine | $30.00 |
| 04/18/14 | Duplication - In House  Photocopy - User # 990100, NY, 2417 page(s) | $241.70 |
| 04/18/14 | Duplication - In House  Photocopy - User # 990100, NY, 1 page(s) | $0.10 |
| 04/18/14 | Travel - Ground Transportation  Taxi from Path train to office; NYC Taxi | $8.00 |
| 04/21/14 | Travel - Ground Transportation VENDOR: ROYAL DISPATCH SERVICES, INC INVOICE#: 712225 DATE: 4/25/2014 Vendor: Executive Royal Voucher #: RVV3E3B149 Date: 04/21/2014 Name: Sol Kim‖Car Service, Vendor: Executive Royal Voucher #: RVV3E3B149 Date: 04/21/2014 Name: Sol Kim | $87.78 |

| | | |
|---|---|---|
| 04/21/14 | Computerized Legal Research - Westlaw User: KIM,SOL Date: 4/21/2014 AcctNumber: 1000193694 ConnectTime: 0.0 | $42.24 |
| 04/21/14 | Computerized Legal Research - Westlaw User: MERCIER,MARIE Date: 4/21/2014 AcctNumber: 1000193694 ConnectTime: 0.0 | $42.24 |
| 04/22/14 | Duplication - In House  Photocopy - Kim, Sol, NY, 826 page(s) | $82.60 |
| 04/22/14 | Duplication - In House  Photocopy - Kim, Sol, NY, 1072 page(s) | $107.20 |
| 04/22/14 | Duplication - In House  Photocopy - Kim, Sol, NY, 1896 page(s) | $189.60 |
| 04/22/14 | Duplication - In House  Photocopy - User # 990100, NY, 282 page(s) | $28.20 |
| 04/23/14 | Computerized Legal Research - Westlaw User: MERCIER,MARIE Date: 4/23/2014 AcctNumber: 1000193694 ConnectTime: 0.0 | $84.47 |
| 04/23/14 | Computerized Legal Research - Westlaw User: RAFF,HARLEY Date: 4/23/2014 AcctNumber: 1000193694 ConnectTime: 0.0 | $2,235.10 |
| 04/23/14 | Computerized Legal Research - Westlaw User: WIRAKESUMA,REBECCA Date: 4/23/2014 AcctNumber: 1000193694 ConnectTime: 0.0 | $126.71 |
| 04/24/14 | Computerized Legal Research - Westlaw User: WIRAKESUMA,REBECCA Date: 4/24/2014 AcctNumber: 1000193694 ConnectTime: 0.0 | $42.24 |
| 04/24/14 | Computerized Legal Research - Westlaw User: FAGEN,MATTHEW Date: 4/24/2014 AcctNumber: 1000193694 ConnectTime: 0.0 | $104.95 |
| 04/25/14 | Computerized Legal Research - Lexis Service: LEXIS LEGAL SERVICES; Employee: STABILE  NICHOLAS; Charge Type: DOCUMENT PRINTING; Quantity: 3.0 | $40.50 |
| 04/25/14 | Computerized Legal Research - Lexis Service: LEXIS LEGAL SERVICES; Employee: STABILE  NICHOLAS; Charge Type: SEARCHES; Quantity: 8.0 | $1,116.00 |
| 04/25/14 | Computerized Legal Research - Lexis Service: LEXIS LEGAL SERVICES; Employee: STABILE  NICHOLAS; Charge Type: SINGLE DOCUMENT RETRIEVAL; Quantity: 18.0 | $324.00 |
| 04/25/14 | Computerized Legal Research - Lexis Service: SHEPARD'S SERVICE; Employee: STABILE  NICHOLAS; Charge Type: LEGAL CITATION SERVICES; Quantity: 2.0 | $13.95 |
| 04/25/14 | Computerized Legal Research - Westlaw User: WEINREB,CARLY Date: 4/25/2014 AcctNumber: 1000193694 | $506.83 |

NORTEL NETWORKS INC. CREDITORS COMMITTEE                                    Page 34
Invoice Number: 1541559                                                          May 27, 2014

|  |  |  |
|---|---|---|
|  | ConnectTime: 0.0 |  |
| 04/28/14 | Duplication - In House  Photocopy - User # 990100, NY, 49 page(s) | $4.90 |
| 04/28/14 | Duplication - In House  Photocopy - User # 990100, NY, 4972 page(s) | $497.20 |
| 04/28/14 | Duplication - In House  Photocopy - User # 990100, NY, 2124 page(s) | $212.40 |
| 04/28/14 | Duplication - In House  Photocopy - User # 990100, NY, 2160 page(s) | $216.00 |
| 04/29/14 | Duplication - In House  Photocopy - User # 990100, NY, 452 page(s) | $45.20 |
| 04/29/14 | Duplication - In House  Photocopy - User # 990100, NY, 180 page(s) | $18.00 |
| 04/30/14 | Duplication - In House  Photocopy - Kahn, Brad, NY, 152 page(s) | $15.20 |
| 04/30/14 | Duplication - In House  Photocopy - User # 990100, NY, 140 page(s) | $14.00 |
|  | Current Expenses | $75,854.75 |