**EXHIBIT B**



# CASSELS BROCK
L A W Y E R S

Cassels Brock LLP
Suite 2100, Scotia Plaza
40 King Street West
Toronto, ON Canada M5H 3C2
T  416 869 5300
F  416 360 8877

OFFICIAL COMMITTEE OF UNSECURED CREDITORS
OF NORTEL NETWORKS INC
C/O AKIN GUMP STRAUSS HAUER & FELD LLP
ATTN: FRED HODARA
ONE BRYANT PARK
NEW YORK, NY  10036 USA

**INVOICE # 1936713**

HST/GST #: R121379572

| Date | Matter Number | Lawyer |
|------|---------------|--------|
| **May 29th, 2014** | **46992.00001** | **Michael Wunder** |

### The Official Committee of Unsecured Creditors
### Re: Nortel Networks Inc., et al.

| | |
|---|---|
| Professional Fees | $  171,719.50 |
| Disbursements | 2,355.18 |
| **Total Amount Due** | **$  174,074.68** CDN |

**Cassels Brock & Blackwell LLP**

Per: _____
Michael Wunder

**Wire Transfer:**
Bank of Nova Scotia
44 King St. West, Toronto, ON  M5H 1H1
Swift Code: NOSCCATT
Bank ID: 002  Transit: 47696
CAD Funds Bank Account : 00739-11
ABA Routing #: 026 002 532
Reference: Please include the lawyer's name and the invoice number

**Credit Card:**
Payments are accepted via telephone, email or fax.  We accept
American Express, MasterCard or Visa (please circle one).
Card No.

_____

Expiry Date: _____ Amount: _____
_____

Cardholder Name: _____

Signature: _____

-2-

CASSELS BROCK LLP                                                    INVOICE 1936713
The Official Committee of Unsecured Creditors
Re: Nortel Networks Inc, et al.                                     Matter # 46992-00001

<u>Invoice Detail</u>

TO PROFESSIONAL SERVICES RENDERED in connection with the above noted matter:

| Date | ID | Task | Description of Work | Hours |
|------|-----|------|---------------------|-------|
| 03/04/14 | GBS | 29 | Attend core party "meet and confer" meeting regarding allocation litigation procedural issues (part meeting) | 1.00 |
| 03/04/14 | RJA | 31 | Review and assess Core Party expert rebuttal reports | 3.20 |
| 03/04/14 | RJA | 12 | Review cross-border claims reconciliation and related issues. | 2.10 |
| 03/04/14 | RJA | 29 | Discussions with Cassels team regarding meet and confer meeting for core parties | 0.30 |
| 03/04/14 | RJA | 29 | Review EMEA letter (from Lax O'Sullivan) regarding draft trial protocol. | 0.10 |
| 03/04/14 | RJA | 29 | Review Monitor/NNL comments on draft trial protocol. | 0.70 |
| 03/04/14 | MWU | 29 | Confer with S. Kukulowicz and R. Jacobs regarding core party allocation trial meeting in Toronto. | 0.30 |
| 03/04/14 | MWU | 29 | Review proposal from counsel for U.S. debtors regarding allocation trial procedural issues. | 0.40 |
| 03/04/14 | MWU | 29 | Review Canadian debtor/Monitor response regarding allocation trial procedural issues, and revised protocol amendments, and consider Canadian issues. | 0.60 |
| 03/04/14 | MWU | 29 | Review correspondence from EMEA debtors regarding amendments to trial protocol. | 0.20 |
| 03/04/14 | MWU | 29 | Review expert reports in preparation for allocation litigation. | 3.80 |
| 03/04/14 | RSK | 29 | Attended Nortel core party meet and confer for allocation litigation at Goodmans' office in Toronto. | 6.60 |
| 03/04/14 | RSK | 29 | Review of Monitor/Canadian Debtor rebuttal expert reports. | 1.30 |
| 03/04/14 | MWU | 29 | Review and analyze trial protocol and comments from other parties | 1.70 |
| 03/05/14 | RJA | 29 | Continue review and analysis of expert rebuttal reports. | 1.80 |
| 03/05/14 | RJA | 31 | Discuss allocation trial issues and strategy with Akin Gump and Cassels teams. | 0.30 |

Accounts are due when rendered. Pursuant to the Solicitors' Act, interest will be charged on any unpaid balance of this account from one month after the date rendered, at the rate of 1.30 % per annum until paid.

-3-

CASSELS BROCK LLP
The Official Committee of Unsecured Creditors
Re: Nortel Networks Inc, et al.

INVOICE 1936713

Matter # 46992-00001

| Date | ID | Task | Description of Work | Hours |
|------|-----|------|---------------------|-------|
| 03/05/14 | RJA | 31 | Consider Canadian allocation trial issues and logistics. | 0.80 |
| 03/05/14 | RJA | 29 | Review core party correspondence regarding litigation protocol and issues. | 0.90 |
| 03/05/14 | MWU | 29 | Review and analyze rebuttal expert reports in preparation for allocation litigation. | 3.80 |
| 03/05/14 | MWU | 29 | Meetings with Akin Gump lawyers in NYC to discuss allocation litigation issues and preparation. | 0.80 |
| 03/05/14 | MWU | 29 | Review court filing by CCAA Monitor with U.S. court regarding securities litigation, CCAA stay and U.S. recognition proceeding. | 0.40 |
| 03/05/14 | MWU | 29 | Review correspondence from Monitor's Canadian counsel to Canadian court regarding allocation trial issues and logistics. | 0.20 |
| 03/05/14 | RSK | 29 | Review amended allocation trial protocol from counsel for Canadian debtors. | 0.40 |
| 03/05/14 | RSK | 29 | Review of rebuttal report filed by CCC. | 0.60 |
| 03/05/14 | RSK | 29 | Review of EMEA rebuttal reports. | 1.10 |
| 03/05/14 | MWU | 29 | Review correspondence from core parties regarding allocation litigation trial protocol and revised draft amendments to trial protocol. | 0.40 |
| 03/06/14 | RJA | 29 | Continue analysis of legal issues for allocation trial. | 1.80 |
| 03/06/14 | MWU | 7 | Attend on call with UCC and advisors. | 1.10 |
| 03/06/14 | MWU | 29 | Continued review of expert rebuttal reports in preparation for allocation litigation. | 2.80 |
| 03/06/14 | MWU | 29 | Review summary list of expert rebuttal reports for allocation litigation. | 0.20 |
| 03/06/14 | MWU | 29 | Analyze allocation litigation arguments and expert reports in preparation for allocation litigation. | 2.70 |
| 03/06/14 | RSK | 7 | Participated in Committee call. | 1.10 |
| 03/06/14 | RSK | 29 | Review of UKPC expert rebuttal reports. | 0.80 |
| 03/06/14 | KEWA LLAC | 7 | Attended on Committee call. | 1.10 |
| 03/06/14 | RJA | 7 | Participate in Committee call. | 1.10 |
| 03/07/14 | RJA | 31 | Review latest draft litigation protocol received from Canadian debtors. | 1.80 |
| 03/07/14 | RJA | 31 | Email correspondence with Cassels team regarding litigation protocol and Canadian issues on same. | 0.20 |

Accounts are due when rendered. Pursuant to the Solicitors' Act, interest will be charged on any unpaid balance of this account from one month after the date rendered, at the rate of 1.30 % per annum until paid.

-4-

CASSELS BROCK LLP                                                INVOICE 1936713
The Official Committee of Unsecured Creditors
Re: Nortel Networks Inc, et al.                              Matter # 46992-00001

| Date | ID | Task | Description of Work | Hours |
|------|-----|------|--------------------|-------|
| 03/07/14 | MWU | 29 | Review correspondence from Monitor's Canadian counsel and proposed amendments to allocation trial protocol. | 0.60 |
| 03/07/14 | MWU | 29 | Review of allocation pleadings and reply statements to prepare for allocation litigation and UCC arguments. | 1.80 |
| 03/07/14 | RSK | 29 | Review of U.S. expert rebuttal reports. | 1.40 |
| 03/07/14 | RSK | 29 | Review of bondholder group expert rebuttal report. | 0.30 |
| 03/07/14 | RSK | 29 | Review of UCC expert rebuttal report. | 0.30 |
| 03/08/14 | RJA | 31 | Consider litigation protocol issues. | 0.70 |
| 03/08/14 | GBS | 29 | Review proposed amendments to trial protocol. | 0.50 |
| 03/09/14 | RJA | 29 | Review litigation protocol mark-ups from core parties. | 1.70 |
| 03/09/14 | RJA | 31 | Conference call with G. Shaw and M. Wunder regarding Canadian comments on litigation protocol. | 0.40 |
| 03/09/14 | GBS | 29 | Review further revised draft of amendments to trial protocol. | 0.30 |
| 03/09/14 | GBS | 29 | Telephone call with M. Wunder and R. Jacobs regarding trial protocol. | 0.40 |
| 03/09/14 | MWU | 29 | Conference call with CBB team to discuss proposed amendments to litigation protocol by Canadian debtors. | 0.40 |
| 03/09/14 | MWU | 29 | Email correspondence to Akin Gump regarding allocation litigation issues. | 0.20 |
| 03/09/14 | MWU | 29 | Review and analyze draft amendments to allocation trial protocol from EMEA debtors, UK pension claimants and CCC, and related trial protocol drafts. | 1.40 |
| 03/09/14 | RSK | 29 | Review of comments from EMEA, CCC and UKPC on Amended Trial Protocol. | 0.80 |
| 03/10/14 | RJA | 29 | Review additional comments to litigation protocol from core parties. | 0.90 |
| 03/10/14 | RJA | 29 | Review email correspondence and comments from core parties regarding litigation protocol issues. | 0.50 |
| 03/10/14 | RJA | 29 | Review motion material (including summary of core party positions on litigation protocol) filed by Canadian debtors and Monitor for pre-trial conference. | 0.90 |

Accounts are due when rendered. Pursuant to the Solicitors' Act, interest will be charged on any unpaid balance of this account from one month after the date rendered, at the rate of 1.30 % per annum until paid.

-5-

CASSELS BROCK LLP                                          INVOICE 1936713
The Official Committee of Unsecured Creditors
Re: Nortel Networks Inc, et al.                      Matter # 46992-00001

| Date | ID | Task | Description of Work | Hours |
|------|-----|------|---------------------|-------|
| 03/10/14 | RJA | 29 | Email correspondence with G. Shaw regarding litigation protocol positions and comments on same. | 0.10 |
| 03/10/14 | MWU | 12 | Review and analyze cross-border claims summary and reconciliation. | 1.60 |
| 03/10/14 | MWU | 29 | Confer with CBB litigation team regarding allocation trial protocol and proposed amendments by core parties. | 0.40 |
| 03/10/14 | MWU | 29 | Review revised proposed amendments to trial protocol for allocation litigation, circulated by US counsel for US debtors, and related correspondence from additional core parties. | 0.70 |
| 03/10/14 | MWU | 29 | Review court filing with Canadian court by Canadian debtors and Monitor with overview and explanation of proposed amendments to trial protocol. | 0.80 |
| 03/10/14 | MWU | 29 | Review email correspondence from counsel for core allocation parties in connection with proposed amendments to trial protocol. | 0.30 |
| 03/10/14 | MWU | 12 | Review summary of claims against Canadian debtors and analyze in connection with Canadian estate distributions. | 1.20 |
| 03/10/14 | MWU | 29 | Email correspondence with CBB team regarding allocation trial protocol, proposed amendments and Canadian issues. | 0.20 |
| 03/10/14 | RSK | 29 | Review of revised drafts of trial protocol and summary of disputes filed with the courts. | 1.20 |
| 03/10/14 | GBS | 29 | Review Trial Protocol amendments proposed by core parties. | 0.30 |
| 03/10/14 | GBS | 29 | Discuss proposed Trial Protocol amendments with M. Wunder and CBB team. | 0.10 |
| 03/11/14 | RJA | 29 | Review correspondence from core parties regarding litigation protocol and comments. | 0.70 |
| 03/11/14 | RJA | 29 | Review amended and filed versions of allocation litigation protocol. | 0.90 |
| 03/11/14 | RJA | 29 | Email correspondence with Cassels team regarding prep for joint pretrial conference. | 0.30 |
| 03/11/14 | RSK | 29 | Email correspondence to and from Akin Gump, Cassels team and counsel for Canadian debtors regarding pre-trial conference. | 0.60 |

Accounts are due when rendered. Pursuant to the Solicitors' Act, interest will be charged on any unpaid balance of this account from one month after the date rendered, at the rate of 1.30 % per annum until paid.

-6-

CASSELS BROCK LLP

INVOICE 1936713

The Official Committee of Unsecured Creditors
Re: Nortel Networks Inc, et al.

Matter # 46992-00001

| Date | ID | Task | Description of Work | Hours |
|------|-----|------|---------------------|-------|
| 03/11/14 | RSK | 29 | Review of further emails from Core Parties regarding Amendment and Supplement to the Joint Trial Protocol. | 0.70 |
| 03/11/14 | RSK | 29 | Review of pre-trial conference submissions. | 1.40 |
| 03/11/14 | MWU | 29 | Review reply expert reports served by counsel for the EMEA debtors in connection with allocation litigation. | 1.80 |
| 03/11/14 | MWU | 29 | Review court filing with Canadian court by the UKPCs regarding amendments to allocation trial protocol. | 0.80 |
| 03/11/14 | MWU | 29 | Review correspondence from counsel to EMEA debtors to U.S. court regarding allocation trial protocol amendments. | 0.20 |
| 03/11/14 | MWU | 29 | Review correspondence from Canadian counsel to EMEA debtors to Canadian court regarding allocation trial protocol amendments. | 0.20 |
| 03/12/14 | RJA | 29 | Emails and calls with Cassels team regarding allocation pre-trial conference. | 0.30 |
| 03/12/14 | RJA | 29 | Review letter from UKPC regarding pre-trial conference on claims with Morawetz. | 0.10 |
| 03/12/14 | RJA | 29 | Consider issues raised by UKPC pre-trial request. | 0.30 |
| 03/12/14 | RJA | 29 | Email correspondence with Cassels and Akin Gump teams regarding UKPC pre-trial settlement path and request. | 0.70 |
| 03/12/14 | RJA | 29 | Review allocation litigation expert deposition calendar. | 0.40 |
| 03/12/14 | RSK | 29 | Meeting with Akin Gump and Cassels team to discuss pre-trial motion and other procedural issues. | 1.40 |
| 03/12/14 | RSK | 29 | Attended Nortel pre-trial conference. | 1.70 |
| 03/12/14 | RSK | 29 | Exchanged emails with Cassels team and Akin Gump regarding issue of mediation by Justice Morawetz of UKPC claims. | 0.70 |
| 03/12/14 | RSK | 29 | Review of correspondence from UKPC counsel to Monitor. | 0.30 |
| 03/12/14 | MWU | 29 | Meetings with Akin Gump and CBB litigation teams in Toronto to discuss and prepare for US-Canadian courts pre-trial conference and other allocation trial issues including pre-trial motions. | 1.40 |
| 03/12/14 | MWU | 29 | Meet with CBB litigation team to discuss allocation litigation issues and pre-trial preparation. | 0.20 |

Accounts are due when rendered. Pursuant to the Solicitors' Act, interest will be charged on any unpaid balance of this account from one month after the date rendered, at the rate of 1.30 % per annum until paid.

CASSELS BROCK LLP                                                                                INVOICE 1936713
The Official Committee of Unsecured Creditors
Re: Nortel Networks Inc, et al.                                                          Matter # 46992-00001

| Date | ID | Task | Description of Work | Hours |
|------|-----|------|--------------------|-------|
| 03/12/14 | MWU | 29 | Review court filing by US debtors in Canadian court regarding allocation trial protocol amendments and disputes. | 0.40 |
| 03/12/14 | MWU | 8 | Attend to Canadian and US court pre-trial conference (telephonically). | 1.50 |
| 03/12/14 | MWU | 8 | Attend to court conference (telephonically) for motion by Monitor regarding securities litigation and CCAA stay and Chapter 15 recognition proceeding. | 0.50 |
| 03/12/14 | MWU | 31 | Review Canadian case law in preparation for allocation litigation and pre-trial motions. | 0.70 |
| 03/12/14 | MWU | 29 | Review correspondence from Canadian counsel for UKPCs to Monitor's Canadian counsel, and calls and email correspondence with CBB and Akin teams regarding same. | 0.40 |
| 03/12/14 | GBS | 29 | Meet with CBB team to discuss status. | 0.20 |
| 03/12/14 | GBS | 29 | Meet with CBB team and Akin Gump to discuss Pre-Trial Motion (part meeting). | 0.50 |
| 03/12/14 | GBS | 29 | Follow up meeting with CBB team to discuss and confirm allocation litigation next steps. | 0.20 |
| 03/13/14 | RJA | 12 | Emails with Akin Gump and Cassels team regarding UKPC claims process and pre-trial request. | 0.70 |
| 03/13/14 | RJA | 29 | Calls with Akin Gump and Cassels teams regarding UKPC letter and pre-trial request. | 0.50 |
| 03/13/14 | RJA | 29 | Review and comment on draft letter from Cleary in response to UKPC letter and pre-trial request. | 0.40 |
| 03/13/14 | RJA | 12 | Consider issues regarding UKPC claims process and pre-trial request. | 0.50 |
| 03/13/14 | RJA | 7 | Participate in Committee call. | 0.70 |
| 03/13/14 | RJA | 29 | Continue review of expert reports. | 1.80 |
| 03/13/14 | GBS | 29 | Discussions with CBB team regarding Pre-Trial Conference issues. | 0.50 |
| 03/13/14 | RSK | 29 | Exchanged emails with Akin Gump regarding issues arising from March 12 joint court conference. | 0.80 |
| 03/13/14 | RSK | 31 | Exchanged correspondence with G. Shaw regarding Ontario Rules for pre-trial conferences. | 0.20 |
| 03/13/14 | RSK | 7 | Participated in Committee call. | 0.70 |

Accounts are due when rendered. Pursuant to the Solicitors' Act, interest will be charged on any unpaid balance of this account from one month after the date rendered, at the rate of 1.30 % per annum until paid.

-8-

CASSELS BROCK LLP                                              INVOICE 1936713
The Official Committee of Unsecured Creditors
Re: Nortel Networks Inc, et al.                               Matter # 46992-00001

| Date | ID | Task | Description of Work | Hours |
|------|----|----|----|----|
| 03/13/14 | RSK | 29 | Review of draft reply letter to UKPC and various revisions and related emails. | 0.90 |
| 03/13/14 | RSK | 29 | Conference call with Akin Gump and Cassels regarding draft reply letter to UKPC on issue of proposed mediation. | 0.40 |
| 03/13/14 | RSK | 29 | Review of Akin and Cleary emails regarding draft reply letter. | 0.20 |
| 03/13/14 | RSK | 29 | Review of final version of letter from US Interests to UKPC regarding proposed mediation. | 0.20 |
| 03/13/14 | MWU | 29 | Confer with CBB team regarding allocation litigation pre-trial issues and next steps. | 0.50 |
| 03/13/14 | MWU | 29 | Correspondence to and from Akin Gump regarding allocation litigation pre-trial and related issues. | 0.40 |
| 03/13/14 | MWU | 29 | Review drafts of correspondence from US interests regarding allocation litigation pre-trial and response to UKPC correspondence, and conference call with Akin Gump team to discuss. | 0.90 |
| 03/13/14 | MWU | 29 | Attend on call with UCC and advisors. | 0.70 |
| 03/13/14 | MWU | 29 | Review correspondence from Canadian counsel for Canadian debtors and updated expert deposition schedule. | 0.30 |
| 03/13/14 | MWU | 29 | Review allocation litigation timetable in connection with allocation litigation pre-trial issues. | 0.40 |
| 03/13/14 | MWU | 29 | Review correspondence to counsel for UKPCs regarding pre-trial and mediation issues, and attend on conference call with Akin and Cleary teams to discuss. | 0.60 |
| 03/14/14 | RJA | 12 | Review letter correspondence from UKPC to Morawetz regarding pre-trial on claims. | 0.20 |
| 03/14/14 | RJA | 12 | Participate in conference calls with Akin Gump and Cassels teams regarding UKPC request of pre-trial on claims. | 0.40 |
| 03/14/14 | RJA | 12 | Consider issues regarding UKPC request regarding pre-trial on claims. | 0.60 |
| 03/14/14 | RJA | 29 | Review transcript from U.S. portion of allocation pre-trial conference. | 0.90 |
| 03/14/14 | RJA | 29 | Email correspondence with Akin Gump regarding pre-trial conference issues raised by UKPC. | 0.20 |
| 03/14/14 | RJA | 29 | Consider allocation trial issues. | 0.60 |
| 03/14/14 | RJA | 29 | Review allocation litigation deposition calendar. | 0.40 |

Accounts are due when rendered. Pursuant to the Solicitors' Act, interest will be charged on any unpaid balance of this account from one month after the date rendered, at the rate of 1.30 % per annum until paid.

-9-

CASSELS BROCK LLP

The Official Committee of Unsecured Creditors

Re: Nortel Networks Inc, et al.

INVOICE 1936713

Matter # 46992-00001

| Date | ID | Task | Description of Work | Hours |
|------|-----|------|---------------------|-------|
| 03/14/14 | MWU | 31 | Confer with S. Kukulowicz regarding Canadian litigation rules and review correspondence on Canadian law. | 0.30 |
| 03/14/14 | MWU | 29 | Review correspondence from multiple core parties in connection with allocation and claims litigation, and UKPC claims against Canadian debtors. | 0.70 |
| 03/14/14 | MWU | 29 | Email correspondence with Akin Gump, Cassels, and Cleary regarding pre-trial hearing, and request by Canadian counsel for the UKPCs. | 0.40 |
| 03/14/14 | MWU | 12 | Review inter-company settlement documents and court orders in connection with claims litigation. | 0.70 |
| 03/14/14 | MWU | 29 | Review reply expert reports circulated by counsel for the EMEA debtors regarding allocation litigation issues. | 1.40 |
| 03/14/14 | RSK | 29 | Review of correspondence from UKPC counsel to Cleary regarding mediation of claim. | 0.20 |
| 03/14/14 | RSK | 29 | Exchanged emails with Akin Gump, Cleary and Torys regarding analysis of UKPC letter and proposed reply. | 0.80 |
| 03/14/14 | RSK | 29 | Telephone attendance with NNI's Canadian counsel regarding UKPC issues. | 0.30 |
| 03/14/14 | RSK | 29 | Review of letter from Goodmans regarding allocation litigation. | 0.20 |
| 03/14/14 | RSK | 29 | Review of March 12 hearing transcript. | 0.60 |
| 03/14/14 | RSK | 31 | Review of Monitor/Canadian Debtor motion record for CCAA stay extension. | 0.70 |
| 03/15/14 | RJA | 12 | Review letter from Monitor to Canadian court regarding UKPC request for pre-trial on UKPC claims. | 0.10 |
| 03/15/14 | MWU | 31 | Review Canadian motion record served regarding, among other things, CCAA stay extension, extension of Canadian employee hardship application process, and the review by the Monitor of Canadian compensation claims, and review related Monitor's report in support of the requested relief, and draft Canadian orders. | 1.60 |
| 03/15/14 | MWU | 29 | Review transcript from joint court hearing regarding allocation litigation issues. | 0.50 |
| 03/15/14 | MWU | 29 | Email correspondence with Akin Gump, Cleary and CBB teams regarding allocation litigation joint hearing and court transcript from pre-trial hearing. | 0.30 |

Accounts are due when rendered. Pursuant to the Solicitors' Act, interest will be charged on any unpaid balance of this account from one month after the date rendered, at the rate of 1.30 % per annum until paid.

-10-

CASSELS BROCK LLP                                                          INVOICE 1936713
The Official Committee of Unsecured Creditors
Re: Nortel Networks Inc, et al.                                      Matter # 46992-00001

| Date | ID | Task | Description of Work | Hours |
|------|-----|------|---------------------|-------|
| 03/15/14 | MWU | 12 | Review correspondence from Monitor's Canadian counsel to Canadian court regarding proposed UKPC claims mediation, and related correspondence from Akin Gump to the advisors of the US Interests. | 0.30 |
| 03/16/14 | RJA | 12 | Review email correspondence from U.S. debtors to service list regarding correspondence on UKPC pre-trial claims request. | 0.10 |
| 03/17/14 | RJA | 29 | Meeting with G. Shaw, S. Kukulowicz and M. Wunder regarding allocation litigation expert evidence and related issues. | 0.50 |
| 03/17/14 | RJA | 29 | Research and analysis on allocation litigation expert issues for trial. | 1.40 |
| 03/17/14 | RJA | 29 | Review further correspondence from UKP regarding pre-trial conference with Justice Morawetz. | 0.10 |
| 03/17/14 | SAH | 31 | Meeting with G. Shaw to receive instructions on conducting Canadian law research in connection with allocation litigation procedural issues. | 0.50 |
| 03/17/14 | SAH | 29 | Review of correspondence and Canadian legal research regarding allocation litigation procedural issues. | 2.30 |
| 03/17/14 | MWU | 31 | Prepare and forward report to UCC advisors regarding CCAA stay extension motion record, and review prior Canadian motion records and reports regarding requested relief. | 1.70 |
| 03/17/14 | MWU | 31 | Email correspondence to and from Akin Gump and Capstone regarding Canadian motion material and Canadian court hearing. | 0.30 |
| 03/17/14 | MWU | 29 | Review correspondence from Canadian counsel to UKPC to Canadian court regarding proposed pre-trial relating to UKPC claims, and email correspondence to and from Akin Gump and Cassels teams regarding pre-trial and related allocation issues. | 0.40 |
| 03/17/14 | MWU | 29 | Meet with Cassels team to discuss allocation litigation issues including expert reports. | 0.50 |
| 03/17/14 | MWU | 31 | Review and analyze Canadian law regarding allocation litigation and Canadian procedural issues, and forward to Cassels team with commentary. | 1.80 |

Accounts are due when rendered. Pursuant to the Solicitors' Act, interest will be charged on any unpaid balance of this account from one month after the date rendered, at the rate of 1.30 % per annum until paid.

CASSELS BROCK LLP                                                  INVOICE 1936713
The Official Committee of Unsecured Creditors
Re: Nortel Networks Inc, et al.                          Matter # 46992-00001

| Date | ID | Task | Description of Work | Hours |
|------|----|------|---------------------|-------|
| 03/17/14 | MWU | 29 | Review and analyze expert rebuttal reports served by multiple core parties in connection with allocation litigation. | 2.20 |
| 03/17/14 | GBS | 29 | Meet and discuss pre-trial issues and potential Motion to Strike with CBB team. | 0.50 |
| 03/17/14 | GBS | 29 | Meet with Stefanie Holland to discuss and review law regarding Motion to Strike and expert evidence. | 0.50 |
| 03/17/14 | RSK | 29 | Review of correspondence from Goodmans to counsel for UKPC regarding proposed mediation. | 0.20 |
| 03/17/14 | RSK | 31 | Review of correspondence with Akin Gump regarding CCAA stay extension motion. | 0.30 |
| 03/17/14 | RSK | 29 | Meeting with Geoff Shaw regarding potential pre-trial motion. | 0.60 |
| 03/17/14 | RSK | 29 | Review of further correspondence from counsel for UKPC to Justice Morawetz regarding proposed mediation. | 0.20 |
| 03/18/14 | RJA | 31 | Review and analysis of University of Ottawa report regarding corporate governance issues. | 2.20 |
| 03/18/14 | RJA | 29 | Continue review and analysis of issues on allocation litigation expert reports. | 1.10 |
| 03/18/14 | SAH | 31 | Meeting with C. Selby to discuss Canadian law research regarding allocation litigation procedural issues. | 0.40 |
| 03/18/14 | SAH | 29 | Review of research memo regarding Canadian court decisions. | 1.70 |
| 03/18/14 | GBS | 29 | Confer with S. Holland regarding Canadian research for allocation litigation. | 0.10 |
| 03/18/14 | MWU | 29 | Instructions to S. Holland regarding Canadian research for allocation litigation. | 0.20 |
| 03/18/14 | MWU | 31 | Review update report from Capstone regarding Monitor's Canadian financial update report. | 0.10 |
| 03/18/14 | MWU | 31 | Prepare Canadian update report presentation for UCC meeting. | 0.40 |
| 03/18/14 | CHS | 29 | Meeting with S. Holland to receive research instructions regarding research for allocation litigation. | 0.40 |
| 03/18/14 | MWU | 31 | Review Canadian court orders regarding claims resolutions and settlements. | 0.90 |

Accounts are due when rendered. Pursuant to the Solicitors' Act, interest will be charged on any unpaid balance of this account from one month after the date rendered, at the rate of 1.30 % per annum until paid.

-12-

CASSELS BROCK LLP                                                    INVOICE 1936713
The Official Committee of Unsecured Creditors
Re: Nortel Networks Inc, et al.                              Matter # 46992-00001

| Date | ID | Task | Description of Work | Hours |
|------|-----|------|--------------------|-------|
| 03/18/14 | MWU | 29 | Review report by University of Ottawa regarding Nortel governance issues in connection with analysis for allocation issues. | 1.40 |
| 03/19/14 | RJA | 31 | Review email correspondence from R. Johnson (Akin Gump) regarding Canadian issues on expert reports. | 0.10 |
| 03/19/14 | RJA | 31 | Review Canadian motion record for CCAA stay extension hearing and other ancillary relief. | 0.60 |
| 03/19/14 | RJA | 31 | Email correspondence to Akin Gump team regarding University of Ottawa report. | 0.30 |
| 03/19/14 | RJA | 31 | Review and analyze court filings in preparation for allocation trial. | 1.60 |
| 03/19/14 | RJA | 8 | Review letter to courts from counsel for Joint Administrators. | 0.10 |
| 03/19/14 | RJA | 31 | Email correspondence with Akin Gump team regarding allocation trial protocol orders. | 0.10 |
| 03/19/14 | SAH | 29 | Conducting legal research of Canadian law in connection with allocation litigation procedural issues. | 3.20 |
| 03/19/14 | GBS | 29 | Analyze questions regarding Canadian law in connection with allocation issues. | 0.10 |
| 03/19/14 | MWU | 31 | Review Canadian motion record by Canadian counsel for UK Joint Administrators regarding allocation litigation document production issues. | 1.20 |
| 03/19/14 | MWU | 29 | Call with Canadian counsel for US debtors regarding UKJA Canadian document production motion. | 0.20 |
| 03/19/14 | MWU | 29 | Report to Akin Gump regarding allocation litigation Canadian document production motion. | 0.30 |
| 03/19/14 | MWU | 29 | Review correspondence from core parties regarding allocation litigation, expert witness depositions, and document claw back. | 0.40 |
| 03/19/14 | MWU | 29 | Correspondence with Akin Gump regarding Committee consent. | 0.30 |
| 03/19/14 | MWU | 29 | Review US court order regarding allocation litigation trial protocol, including trial dates and submissions, and related email correspondence with UCC advisors. | 0.40 |
| 03/19/14 | MWU | 7 | Review documents and agreements to prepare for Committee meeting and presentation to UCC. | 0.30 |

Accounts are due when rendered. Pursuant to the Solicitors' Act, interest will be charged on any unpaid balance of this account from one month after the date rendered, at the rate of 1.30 % per annum until paid.

-13-

CASSELS BROCK LLP
The Official Committee of Unsecured Creditors
Re: Nortel Networks Inc, et al.

INVOICE 1936713

Matter # 46992-00001

| Date | ID | Task | Description of Work | Hours |
|------|-----|------|---------------------|-------|
| 03/19/14 | RSK | 29 | Review of University of Ottawa report regarding Nortel. | 0.30 |
| 03/19/14 | RSK | 29 | Review of correspondence and related emails from EMEA regarding motion for productions from Monitor and Canadian debtors. | 0.40 |
| 03/19/14 | RSK | 29 | Review of Order from Judge Gross on Allocation Trial protocol issues. | 0.30 |
| 03/19/14 | RSK | 31 | Review of Motion Record from EMEA regarding production of documents. | 0.50 |
| 03/19/14 | RSK | 29 | Review of correspondence from Akin Gump regarding corrections to expert reports. | 0.30 |
| 03/20/14 | SAH | 29 | Conducting Canadian legal research on litigation allocation procedural issues. | 1.90 |
| 03/20/14 | RJA | 7 | Participate in Committee call. | 0.70 |
| 03/20/14 | RJA | 29 | Review letter correspondence from UKPC and CCC regarding trial briefing and related issues. | 0.30 |
| 03/20/14 | RJA | 31 | Consider Canadian issues for Canadian court hearing. | 0.10 |
| 03/20/14 | RJA | 31 | Discussions with M. Wunder regarding court conference attendance with Canadian court. | 0.10 |
| 03/20/14 | RJA | 29 | Analysis of allocation trial issues. | 1.30 |
| 03/20/14 | MWU | 7 | Attend on UCC status call with UCC and advisors. | 0.70 |
| 03/20/14 | MWU | 29 | Review multiple correspondence from core parties to Canadian and US courts regarding allocation litigation and trial protocol. | 0.50 |
| 03/20/14 | MWU | 29 | Email correspondence with Akin Gump and CBB teams in connection with court orders and correspondence relating to allocation litigation and trial protocol. | 0.40 |
| 03/20/14 | MWU | 29 | Prepare for allocation litigation and arguments for allocation theories and rebuttal arguments. | 2.70 |
| 03/20/14 | RSK | 29 | Review of chart regarding trial protocol issues and order by U.S. court. | 0.20 |
| 03/20/14 | RSK | 7 | Participated in Committee Call. | 0.70 |
| 03/20/14 | RSK | 29 | Review of letters from counsel for CCC and U.S. debtors regarding allocation trial issues. | 0.30 |
| 03/20/14 | CHS | 29 | Research regarding Canadian law and prepare memorandum regarding allocation litigation issues. | 4.60 |
| 03/20/14 | KEWA LLAC | 7 | Attended on Committee call. | 0.70 |

Accounts are due when rendered. Pursuant to the Solicitors' Act, interest will be charged on any unpaid balance of this account from one month after the date rendered, at the rate of 1.30 % per annum until paid.

CASSELS BROCK LLP                                                    INVOICE 1936713
The Official Committee of Unsecured Creditors
Re: Nortel Networks Inc, et al.                                     Matter # 46992-00001

| Date | ID | Task | Description of Work | Hours |
|------|-----|------|---------------------|-------|
| 03/21/14 | SAH | 29 | Meeting with C. Selby to discuss Canadian legal research for allocation litigation. | 0.50 |
| 03/21/14 | SAH | 29 | Conducting Canadian legal research regarding allocation litigation issues. | 4.60 |
| 03/21/14 | RJA | 29 | Review U.S. court amended order regarding trial protocol. | 0.20 |
| 03/21/14 | RJA | 29 | Review Canadian court procedural ruling regarding trial protocol and UKPC and EMEA claims trial. | 0.20 |
| 03/21/14 | MWU | 29 | Review restated/corrected U.S. order regarding allocation litigation and trial protocol and summary of positions circulated by Akin Gump and related email correspondence with UCC advisors. | 0.50 |
| 03/21/14 | MWU | 8 | Attend to Canadian court hearing for CCAA stay extension and relate relief, and scheduling for EMEA debtors document production motion. | 1.30 |
| 03/21/14 | MWU | 31 | Report to UCC advisors regarding Canadian court hearing results, and email correspondence regarding same. | 0.40 |
| 03/21/14 | MWU | 31 | Review issued and entered Canadian court orders (CCAA stay extension and related relief) and Newbould endorsement. | 0.20 |
| 03/21/14 | MWU | 29 | Review and analyze Canadian ruling regarding allocation litigation and trial protocol, and report to UCC advisors. | 0.40 |
| 03/21/14 | CHS | 29 | Research and prepare memorandum on Canadian law regarding allocation litigation issues. | 5.30 |
| 03/21/14 | RSK | 29 | Review of correspondence from counsel for UKPC regarding trial protocol. | 0.10 |
| 03/21/14 | RSK | 31 | Review of report regarding Canadian Court hearing for CCAA extension and other Canadian issues. | 0.20 |
| 03/21/14 | RSK | 29 | Review of amended U.S. Order regarding allocation trial protocol. | 0.20 |
| 03/21/14 | RSK | 29 | Review of Canadian Order regarding trial protocol. | 0.20 |
| 03/22/14 | MWU | 29 | Review and analyze expert reports and replies to prepare for allocation litigation. | 2.60 |
| 03/22/14 | CHS | 29 | Prepare draft of memorandum on Canadian law for allocation litigation issues. | 4.30 |
| 03/24/14 | RJA | 29 | Review rebuttal expert reports to prepare for allocation litigation. | 1.90 |

Accounts are due when rendered. Pursuant to the Solicitors' Act, interest will be charged on any unpaid balance of this account from one month after the date rendered, at the rate of 1.30 % per annum until paid.

-15-

CASSELS BROCK LLP                                                    INVOICE 1936713
The Official Committee of Unsecured Creditors
Re: Nortel Networks Inc, et al.                              Matter # 46992-00001

| Date | ID | Task | Description of Work | Hours |
|------|-----|------|--------------------|-------|
| 03/24/14 | MWU | 29 | Review correspondence and related material from U.S. debtors to U.S. court regarding allocation trial protocol issues. | 0.30 |
| 03/24/14 | MWU | 29 | Review Canadian reports regarding claims in connection with allocation trial and allocation analysis. | 1.20 |
| 03/24/14 | MWU | 31 | Review and analyze Canadian court decision regarding proposed claim against former trustee of the Nortel Canada HWT. | 0.30 |
| 03/24/14 | MWU | 29 | Review correspondence from Canadian counsel for the Monitor to core parties regarding allocation litigation expert reports. | 0.20 |
| 03/24/14 | MWU | 29 | Review expert reply report and schedules served by Canadian counsel for the Monitor regarding expert report of US debtors. | 1.40 |
| 03/24/14 | RSK | 29 | Review of additional correspondence regarding allocation of trial time. | 0.20 |
| 03/24/14 | RSK | 29 | Review of correspondence from counsel for the Monitor regarding expert rebuttal reports and further rebuttal report of Burshtein. | 0.70 |
| 03/25/14 | RJA | 29 | Review allocation rebuttal reports for allocation trial prep. | 1.90 |
| 03/25/14 | RJA | 29 | Telephone call with Akin Gump regarding allocation issues. | 0.10 |
| 03/25/14 | RJA | 29 | Review proposal regarding allocation issues. | 1.10 |
| 03/25/14 | RJA | 29 | Participate in conference call with NNI, bonds and UCC reps regarding allocation issues. | 0.70 |
| 03/25/14 | RJA | 29 | Email correspondence with C. Doniak (Akin Gump) regarding trial prep and logistics. | 0.20 |
| 03/25/14 | RJA | 29 | Review letter correspondence from core parties regarding rebuttal witness reports. | 0.60 |
| 03/25/14 | SAH | 29 | Preparing research memo on Canadian law issues for allocation litigation. | 5.50 |
| 03/25/14 | MWU | 29 | Review correspondence from Canadian counsel for CCC to judges regarding allocation litigation trial. | 0.10 |
| 03/25/14 | MWU | 29 | Review expert rebuttal reports to prepare for allocation litigation. | 2.30 |
| 03/25/14 | MWU | 29 | Review report to UCC from Akin Gump regarding potential settlement, and review and analyze term sheet regarding same. | 1.40 |

Accounts are due when rendered. Pursuant to the Solicitors' Act, interest will be charged on any unpaid balance of this account from one month after the date rendered, at the rate of 1.30 % per annum until paid.

CASSELS BROCK LLP

INVOICE 1936713

The Official Committee of Unsecured Creditors
Re: Nortel Networks Inc, et al.

Matter # 46992-00001

| Date | ID | Task | Description of Work | Hours |
|------|-----|------|---------------------|-------|
| 03/25/14 | MWU | 29 | Attend on call with UCC advisors and advisors for U.S. debtors and bondholders regarding allocation issues. | 0.70 |
| 03/25/14 | MWU | 29 | Conference call with Akin Gump and Cassels teams to discuss allocation litigation proposals. | 0.30 |
| 03/25/14 | MWU | 29 | Review correspondence and summary from Akin Gump regarding trial preparation and logistics for allocation litigation. | 0.20 |
| 03/25/14 | MWU | 29 | Review correspondence from core parties regarding expert witness rebuttal reports. | 0.40 |
| 03/25/14 | CHS | 29 | Revise memo on Canadian law and litigation issues with comments from S. Holland. | 2.70 |
| 03/25/14 | RSK | 29 | Review of correspondence from counsel for CCC regarding trial protocol. | 0.10 |
| 03/25/14 | RSK | 29 | Review allocation proposal and commentary from Akin Gump. | 0.70 |
| 03/25/14 | RSK | 29 | Review of letters from counsel to U.S. debtors, EMEA debtors and UKPC regarding expert report. | 0.50 |
| 03/26/14 | RJA | 29 | Email correspondence with Akin Gump regarding expert depositions. | 0.10 |
| 03/26/14 | RJA | 29 | Review J. Finnigan letter to U.S. and Canadian Courts regarding allocation trial. | 0.10 |
| 03/26/14 | RJA | 29 | Review Milbank reply letter regarding expert issues. | 0.10 |
| 03/26/14 | RJA | 29 | Consider trial logistics issues. | 0.40 |
| 03/26/14 | RJA | 29 | Review Capstone sensitivities regarding allocation analysis. | 0.90 |
| 03/26/14 | SAH | 29 | Reviewing Canadian legal research and finalizing legal memorandum for allocation litigation. | 3.80 |
| 03/26/14 | CHS | 29 | Revise memo on Canadian law and litigation issues with comments from S. Holland. | 5.10 |
| 03/26/14 | MWU | 29 | Review correspondence from multiple core parties regarding allocation litigation issues including expert witness issues. | 0.40 |
| 03/26/14 | MWU | 29 | Review correspondence from core parties' counsel regarding depositions of expert witnesses. | 0.30 |
| 03/26/14 | RSK | 29 | Review of summary regarding allocation analysis. | 0.50 |
| 03/27/14 | RJA | 29 | Meeting with Akin Gump to discuss expert depositions. | 0.20 |

Accounts are due when rendered. Pursuant to the Solicitors' Act, interest will be charged on any unpaid balance of this account from one month after the date rendered, at the rate of 1.30 % per annum until paid.

-17-

CASSELS BROCK LLP                                                          INVOICE 1936713
The Official Committee of Unsecured Creditors
Re: Nortel Networks Inc, et al.                                       Matter # 46992-00001

| Date | ID | Task | Description of Work | Hours |
|------|-----|------|---------------------|-------|
| 03/27/14 | RJA | 29 | Review J. Stam email regarding good faith exhibit exchange for litigation. | 0.10 |
| 03/27/14 | RJA | 7 | Participate in Committee call. | 0.70 |
| 03/27/14 | RJA | 29 | Further analysis of allocation proposal issues. | 0.90 |
| 03/27/14 | SAH | 29 | Finalizing research memo regarding Canadian law for allocation litigation. | 4.40 |
| 03/27/14 | KEWA LLAC | 7 | Attended on Committee call. | 1.50 |
| 03/27/14 | KEWA LLAC | 29 | Review of allocation litigation issues. | 0.40 |
| 03/27/14 | MWU | 7 | Attend on Committee call. | 1.50 |
| 03/27/14 | MWU | 29 | Review email correspondence from core parties regarding expert reports and witnesses. | 0.30 |
| 03/27/14 | RSK | 7 | Participated in Committee call. | 1.50 |
| 03/27/14 | MWU | 29 | Review and analyze summary of proposed EMEA settlement prepared by UCC advisors to prepare for call with Committee and advisors. | 1.40 |
| 03/28/14 | MWU | 31 | Review memo of Canadian law regarding allocation litigation issues in preparation for allocation trial. | 0.80 |
| 03/28/14 | MWU | 29 | Review multiple correspondence from counsel for core parties regarding allocation litigation prep and expert reply report depositions. | 0.40 |
| 03/28/14 | RSK | 29 | Review of Cleary correspondence regarding Britven report. | 0.20 |
| 03/28/14 | RSK | 29 | Review of multiple emails regarding allocation exhibit lists. | 0.40 |
| 03/28/14 | RJA | 29 | Review email correspondence among Core Parties regarding CCC exhibits for allocation litigation. | 0.30 |
| 03/28/14 | RJA | 29 | Review exhibit lists exchanged among Core Parties for allocation litigation. | 1.30 |
| 03/30/14 | RJA | 29 | Review letter from CCAA Monitor regarding expert witness admissibility. | 0.20 |
| 03/30/14 | RJA | 29 | Participate in conference call with Cassels team to consider Monitor letter regarding expert witness issues. | 0.40 |
| 03/30/14 | RJA | 29 | Email correspondence with Akin Gump team regarding witness depositions. | 0.20 |

Accounts are due when rendered. Pursuant to the Solicitors' Act, interest will be charged on any unpaid balance of this account from one month after the date rendered, at the rate of 1.30 % per annum until paid.

-18-

CASSELS BROCK LLP                                                      INVOICE 1936713
The Official Committee of Unsecured Creditors
Re: Nortel Networks Inc, et al.                                    Matter # 46992-00001

| Date | ID | Task | Description of Work | Hours |
|------|-----|------|---------------------|-------|
| 03/30/14 | MWU | 29 | Review multiple correspondence from counsel for core parties regarding reply expert report filed by Canadian debtors. | 0.40 |
| 03/30/14 | MWU | 29 | Correspondence to and conference call with Dentons team regarding allocation litigation issues including reply expert report. | 0.50 |
| 03/30/14 | RSK | 29 | Review of further correspondence from counsel for Monitor regarding admissibility Burshtein report. | 0.30 |
| 03/30/14 | RSK | 29 | Review of correspondence regarding evidence admissibility issues. | 0.40 |
| 03/30/14 | RSK | 29 | Conference call with Cassels team regarding strategy on expert rebuttal reports and examinations. | 0.40 |
| 03/31/14 | RJA | 29 | Review correspondence among core parties regarding witness designation and experts. | 0.70 |
| 03/31/14 | RJA | 29 | Office conference with S. Kukulowicz and M. Wunder regarding rebuttal expert issues. | 0.40 |
| 03/31/14 | MWU | 29 | Meet with Cassels team to discuss expert rebuttal reports and dispute regarding same. | 0.40 |
| 03/31/14 | MWU | 29 | Review revised expert rebuttal report filed by Canadian debtors. | 0.70 |
| 03/31/14 | MWU | 29 | Review and analyze allocation litigation witness lists, and related correspondence from counsel for core parties. | 0.60 |
| 03/31/14 | RSK | 29 | Review of Canadian research regarding admissibility of expert evidence. | 0.60 |
| 03/31/14 | RSK | 29 | Review of allocation litigation designations of fact witnesses by parties. | 0.40 |
| | | | **Total** | **243.80** |

-19-

CASSELS BROCK LLP
The Official Committee of Unsecured Creditors
Re: Nortel Networks Inc, et al.

INVOICE 1936713

Matter # 46992-00001

| Name | Title | Department | Province of Bar Admission /Year | Hours | Rate | Fees |
|------|-------|------------|--------------------------------|-------|------|------|
| Christopher Selby | Student | Students | | 22.40 | 245.00 | 5,488.00 |
| Geoffrey B. Shaw | Partner | Advocacy | Ontario - 1986 | 5.20 | 945.00 | 4,914.00 |
| Keri Wallace | Associate | Financial Restructuring | Ontario - 2012 | 3.70 | 390.00 | 1,443.00 |
| Michael Wunder | Partner | Financial Restructuring | Ontario - 1990 | 86.30 | 795.00 | 68,608.50 |
| Ryan Jacobs | Partner | Financial Restructuring | Ontario - 2011 | 56.60 | 750.00 | 42,450.00 |
| Shayne Kukulowicz | Partner | Financial Restructuring | Ontario - 1990 | 40.80 | 900.00 | 36,720.00 |
| Stefanie Holland | Associate | Advocacy | Ontario - 2010 | 28.80 | 420.00 | 12,096.00 |
| TOTAL | | | | 243.80 | CDN. | $171,719.50 |

**TOTAL PROFESSIONAL FEES**                                   **$  171,719.50**

**Non-Taxable Disbursements**

| | |
|---|---|
| Copies | $    991.50 |
| Delivery / Courier | 94.14 |
| Telephone (Long Distance/Conference Calls) | 11.25 |
| Binding Books / Documents | 38.16 |
| Library Computer Searches | 1,156.00 |
| Travel / Ground Transportation | 21.23 |
| Agency Fees and Disbursements | 42.90 |
| **Total Non-Taxable Disbursements** | **$   2,355.18** |

**Total Disbursements**                                              **2,355.18**

**Total Amount Due**                                         **$174,074.68** CDN

Accounts are due when rendered. Pursuant to the Solicitors' Act, interest will be charged on any unpaid balance of this account from one month after the date rendered, at the rate of 1.30 % per annum until paid.

-20-

CASSELS BROCK LLP                                      INVOICE 1936713
The Official Committee of Unsecured Creditors
Re: Nortel Networks Inc, et al.                        Matter # 46992-00001

**TIME SUMMARY BY TASK CODE:**

| Task Codes | Description | Hours | Fees |
|---|---|---|---|
| 0007 | Creditors Committee Meetings | 14.8 | 10705.50 |
| 0008 | Court Hearings | 3.4 | 2698.50 |
| 0012 | General Claims Analysis/Claims Objections | 8.5 | 6546.00 |
| 0029 | Intercompany Analysis | 191.1 | 131800.00 |
| 0031 | Canadian Proceedings/Matters | 26 | 19969.50 |
| | | | |
| **TOTAL** | | **243.8** | **$    171,719.50** |

Accounts are due when rendered. Pursuant to the Solicitors' Act, interest will be charged on any unpaid balance of this account from one month after the date rendered, at the rate of 1.30 % per annum until paid.

-21-

CASSELS BROCK LLP                                          INVOICE 1936713
The Official Committee of Unsecured Creditors
Re: Nortel Networks Inc, et al.                           Matter # 46992-00001


**DISBURSEMENT DETAIL:**

| Date | Description | Quantity | Amount |
|------|-------------|---------:|-------:|
| 3/4/2014 | Parking for M. Wunder on March 3, 2014 | 1 | 7.96 |
| 3/4/2014 | Agency Fees and Disbursements – Ricoh Canada Inc. | 1 | 12.9 |
| 3/4/2014 | Telephone | 1 | 1.02 |
| 3/6/2014 | Copies | 63 | 6.3 |
| 3/6/2014 | Copies | 5 | 0.5 |
| 3/6/2014 | Copies | 83 | 8.3 |
| 3/6/2014 | Copies | 36 | 3.6 |
| 3/6/2014 | Copies | 36 | 3.6 |
| 3/6/2014 | Copies | 48 | 4.8 |
| 3/6/2014 | Copies | 30 | 3 |
| 3/6/2014 | Copies | 36 | 3.6 |
| 3/6/2014 | Copies | 17 | 1.7 |
| 3/6/2014 | Copies | 42 | 4.2 |
| 3/6/2014 | Copies | 3 | 0.3 |
| 3/6/2014 | Copies | 39 | 3.9 |
| 3/6/2014 | Copies | 2 | 0.2 |
| 3/6/2014 | Copies | 2 | 0.2 |
| 3/6/2014 | Copies | 30 | 3 |
| 3/6/2014 | Copies | 96 | 9.6 |
| 3/6/2014 | Copies | 76 | 7.6 |
| 3/6/2014 | Copies | 2 | 0.2 |
| 3/6/2014 | Copies | 5 | 0.5 |
| 3/6/2014 | Copies | 25 | 2.5 |
| 3/6/2014 | Copies | 2 | 0.2 |
| 3/6/2014 | Copies | 83 | 8.3 |
| 3/6/2014 | Copies | 2 | 0.2 |
| 3/6/2014 | Copies | 3 | 0.3 |
| 3/6/2014 | Copies | 81 | 8.1 |
| 3/6/2014 | Copies | 47 | 4.7 |
| 3/6/2014 | Copies | 4 | 0.4 |
| 3/6/2014 | Copies | 2 | 0.2 |
| 3/6/2014 | Copies | 21 | 2.1 |
| 3/6/2014 | Copies | 5 | 0.5 |
| 3/6/2014 | Copies | 5 | 0.5 |
| 3/6/2014 | Copies | 2 | 0.2 |

Accounts are due when rendered. Pursuant to the Solicitors' Act, interest will be charged on any unpaid balance of this account from one month after the date rendered, at the rate of 1.30 % per annum until paid.

-22-

CASSELS BROCK LLP                                                    INVOICE 1936713
The Official Committee of Unsecured Creditors
Re: Nortel Networks Inc, et al.                              Matter # 46992-00001

| 3/6/2014 | Copies | 2 | 0.2 |
|----------|--------|-----|------|
| 3/6/2014 | Copies | 2 | 0.2 |
| 3/6/2014 | Copies | 29 | 2.9 |
| 3/6/2014 | Copies | 75 | 7.5 |
| 3/6/2014 | Copies | 2 | 0.2 |
| 3/6/2014 | Copies | 2 | 0.2 |
| 3/6/2014 | Copies | 2 | 0.2 |
| 3/6/2014 | Copies | 2 | 0.2 |
| 3/6/2014 | Copies | 65 | 6.5 |
| 3/6/2014 | Copies | 29 | 2.9 |
| 3/6/2014 | Copies | 65 | 6.5 |
| 3/6/2014 | Copies | 4 | 0.4 |
| 3/6/2014 | Copies | 40 | 4 |
| 3/6/2014 | Copies | 5 | 0.5 |
| 3/6/2014 | Copies | 2 | 0.2 |
| 3/6/2014 | Copies | 3 | 0.3 |
| 3/6/2014 | Copies | 83 | 8.3 |
| 3/6/2014 | Copies | 76 | 7.6 |
| 3/6/2014 | Copies | 14 | 1.4 |
| 3/6/2014 | Copies | 2 | 0.2 |
| 3/6/2014 | Copies | 17 | 1.7 |
| 3/6/2014 | Copies | 75 | 7.5 |
| 3/6/2014 | Copies | 2 | 0.2 |
| 3/6/2014 | Copies | 74 | 7.4 |
| 3/6/2014 | Copies | 3 | 0.3 |
| 3/6/2014 | Copies | 51 | 5.1 |
| 3/6/2014 | Copies | 319 | 31.9 |
| 3/6/2014 | Copies | 2 | 0.2 |
| 3/6/2014 | Copies | 2 | 0.2 |
| 3/6/2014 | Copies | 34 | 3.4 |
| 3/6/2014 | Copies | 2 | 0.2 |
| 3/6/2014 | Copies | 2 | 0.2 |
| 3/6/2014 | Copies | 2 | 0.2 |
| 3/6/2014 | Copies | 34 | 3.4 |
| 3/6/2014 | Copies | 8 | 0.8 |
| 3/6/2014 | Copies | 42 | 4.2 |
| 3/6/2014 | Copies | 2 | 0.2 |
| 3/6/2014 | Copies | 2 | 0.2 |
| 3/6/2014 | Copies | 367 | 36.7 |
| 3/6/2014 | Copies | 2 | 0.2 |

Accounts are due when rendered. Pursuant to the Solicitors' Act, interest will be charged on any unpaid balance of this account from one month after the date rendered, at the rate of 1.30 % per annum until paid.

-23-

CASSELS BROCK LLP                                                    INVOICE 1936713
The Official Committee of Unsecured Creditors
Re: Nortel Networks Inc, et al.                              Matter # 46992-00001

| 3/6/2014 | Copies | 2 | 0.2 |
|----------|--------|-----|------|
| 3/6/2014 | Copies | 34 | 3.4 |
| 3/6/2014 | Copies | 319 | 31.9 |
| 3/6/2014 | Copies | 2 | 0.2 |
| 3/6/2014 | Copies | 4 | 0.4 |
| 3/6/2014 | Copies | 4 | 0.4 |
| 3/6/2014 | Copies | 7 | 0.7 |
| 3/6/2014 | Copies | 2 | 0.2 |
| 3/6/2014 | Copies | 5 | 0.5 |
| 3/6/2014 | Copies | 39 | 3.9 |
| 3/6/2014 | Copies | 98 | 9.8 |
| 3/6/2014 | Copies | 51 | 5.1 |
| 3/6/2014 | Copies | 3 | 0.3 |
| 3/6/2014 | Copies | 2 | 0.2 |
| 3/6/2014 | Copies | 11 | 1.1 |
| 3/6/2014 | Copies | 4 | 0.4 |
| 3/6/2014 | Copies | 5 | 0.5 |
| 3/6/2014 | Copies | 2 | 0.2 |
| 3/6/2014 | Copies | 4 | 0.4 |
| 3/6/2014 | Copies | 2 | 0.2 |
| 3/6/2014 | Copies | 2 | 0.2 |
| 3/6/2014 | Copies | 9 | 0.9 |
| 3/6/2014 | Copies | 2 | 0.2 |
| 3/6/2014 | Copies | 2 | 0.2 |
| 3/6/2014 | Copies | 10 | 1 |
| 3/6/2014 | Copies | 169 | 16.9 |
| 3/6/2014 | Copies | 63 | 6.3 |
| 3/6/2014 | Copies | 25 | 2.5 |
| 3/6/2014 | Copies | 74 | 7.4 |
| 3/6/2014 | Copies | 36 | 3.6 |
| 3/6/2014 | Copies | 3 | 0.3 |
| 3/6/2014 | Copies | 3 | 0.3 |
| 3/6/2014 | Copies | 13 | 1.3 |
| 3/6/2014 | Copies | 6 | 0.6 |
| 3/6/2014 | Copies | 32 | 3.2 |
| 3/6/2014 | Copies | 2 | 0.2 |
| 3/6/2014 | Copies | 257 | 25.7 |
| 3/6/2014 | Copies | 2 | 0.2 |
| 3/6/2014 | Copies | 8 | 0.8 |
| 3/6/2014 | Copies | 2 | 0.2 |

Accounts are due when rendered. Pursuant to the Solicitors' Act, interest will be charged on any unpaid balance of this account from one month after the date rendered, at the rate of 1.30 % per annum until paid.

-24-

CASSELS BROCK LLP
The Official Committee of Unsecured Creditors
Re: Nortel Networks Inc, et al.

INVOICE 1936713

Matter # 46992-00001

| | | | |
|---|---|---:|---:|
| 3/6/2014 | Copies | 2 | 0.2 |
| 3/6/2014 | Copies | 2 | 0.2 |
| 3/6/2014 | Copies | 17 | 1.7 |
| 3/6/2014 | Copies | 83 | 8.3 |
| 3/6/2014 | Copies | 48 | 4.8 |
| 3/6/2014 | Copies | 4 | 0.4 |
| 3/6/2014 | Copies | 8 | 0.8 |
| 3/6/2014 | Copies | 33 | 3.3 |
| 3/7/2014 | Copies | 2 | 0.2 |
| 3/7/2014 | Copies | 8 | 0.8 |
| 3/7/2014 | Copies | 65 | 6.5 |
| 3/7/2014 | Copies | 26 | 2.6 |
| 3/7/2014 | Copies | 2 | 0.2 |
| 3/7/2014 | Copies | 20 | 2 |
| 3/7/2014 | Copies | 5 | 0.5 |
| 3/9/2014 | Telephone – Bell Conferencing/M. Wunder | 1 | 3.33 |
| 3/10/2014 | Copies | 8 | 0.8 |
| 3/10/2014 | Copies | 6 | 0.6 |
| 3/10/2014 | Copies | 6 | 0.6 |
| 3/10/2014 | Copies | 5 | 0.5 |
| 3/10/2014 | Copies | 8 | 0.8 |
| 3/10/2014 | Copies | 7 | 0.7 |
| 3/10/2014 | Copies | 6 | 0.6 |
| 3/10/2014 | Copies | 6 | 0.6 |
| 3/10/2014 | Copies | 7 | 0.7 |
| 3/10/2014 | Copies | 6 | 0.6 |
| 3/10/2014 | Copies | 2 | 0.2 |
| 3/10/2014 | Copies | 68 | 6.8 |
| 3/10/2014 | Copies | 2 | 0.2 |
| 3/10/2014 | Copies | 6 | 0.6 |
| 3/10/2014 | Copies | 8 | 0.8 |
| 3/10/2014 | Copies | 4 | 0.4 |
| 3/10/2014 | Copies | 12 | 1.2 |
| 3/10/2014 | Copies | 3 | 0.3 |
| 3/10/2014 | Copies | 3 | 0.3 |
| 3/10/2014 | Copies | 2 | 0.2 |
| 3/10/2014 | Copies | 54 | 5.4 |
| 3/10/2014 | Copies | 4 | 0.4 |
| 3/10/2014 | Copies | 2 | 0.2 |
| 3/10/2014 | Copies | 2 | 0.2 |

Accounts are due when rendered. Pursuant to the Solicitors' Act, interest will be charged on any unpaid balance of this account from one month after the date rendered, at the rate of 1.30 % per annum until paid.

-25-

CASSELS BROCK LLP                                          INVOICE 1936713
The Official Committee of Unsecured Creditors
Re: Nortel Networks Inc, et al.                           Matter # 46992-00001

| | | | |
|---|---|---:|---:|
| 3/10/2014 | Copies | 2 | 0.2 |
| 3/10/2014 | Copies | 5 | 0.5 |
| 3/10/2014 | Copies | 2 | 0.2 |
| 3/10/2014 | Copies | 2 | 0.2 |
| 3/11/2014 | Copies | 6 | 0.6 |
| 3/11/2014 | Copies | 2 | 0.2 |
| 3/11/2014 | Copies | 2 | 0.2 |
| 3/11/2014 | Copies | 68 | 6.8 |
| 3/11/2014 | Copies | 54 | 5.4 |
| 3/11/2014 | Copies | 2 | 0.2 |
| 3/11/2014 | Copies | 3 | 0.3 |
| 3/11/2014 | Copies | 89 | 8.9 |
| 3/11/2014 | Copies | 2 | 0.2 |
| 3/11/2014 | Copies | 2 | 0.2 |
| 3/11/2014 | Copies | 2 | 0.2 |
| 3/11/2014 | Copies | 2 | 0.2 |
| 3/11/2014 | Copies | 9 | 0.9 |
| 3/11/2014 | Copies | 2 | 0.2 |
| 3/11/2014 | Copies | 20 | 2 |
| 3/11/2014 | Copies | 6 | 0.6 |
| 3/11/2014 | Copies | 2 | 0.2 |
| 3/11/2014 | Copies | 3 | 0.3 |
| 3/11/2014 | Copies | 3 | 0.3 |
| 3/11/2014 | Copies | 2 | 0.2 |
| 3/11/2014 | Copies | 2 | 0.2 |
| 3/11/2014 | Binding, Tabs, Disks, etc | 1 | 3.6 |
| 3/11/2014 | Binding, Tabs, Disks, etc | 1 | 3.36 |
| 3/12/2014 | Copies | 84 | 8.4 |
| 3/12/2014 | Copies | 9 | 0.9 |
| 3/12/2014 | Copies | 2 | 0.2 |
| 3/12/2014 | Copies | 3 | 0.3 |
| 3/12/2014 | Copies | 7 | 0.7 |
| 3/12/2014 | Copies | 2 | 0.2 |
| 3/12/2014 | Copies | 3 | 0.3 |
| 3/12/2014 | Copies | 17 | 1.7 |
| 3/12/2014 | Copies | 21 | 2.1 |
| 3/12/2014 | Copies | 12 | 1.2 |
| 3/12/2014 | Copies | 2 | 0.2 |
| 3/12/2014 | Copies | 8 | 0.8 |
| 3/12/2014 | Copies | 14 | 1.4 |

Accounts are due when rendered. Pursuant to the Solicitors' Act, interest will be charged on any unpaid balance of this account from one month after the date rendered, at the rate of 1.30 % per annum until paid.

-26-

CASSELS BROCK LLP                                        INVOICE 1936713
The Official Committee of Unsecured Creditors
Re: Nortel Networks Inc, et al.                         Matter # 46992-00001

| 3/12/2014 | Copies | 47 | 4.7 |
|-----------|--------|----|-----|
| 3/12/2014 | Copies | 2 | 0.2 |
| 3/12/2014 | Copies | 2 | 0.2 |
| 3/12/2014 | Copies | 2 | 0.2 |
| 3/12/2014 | Copies | 5 | 0.5 |
| 3/13/2014 | Copies | 3 | 0.3 |
| 3/13/2014 | Copies | 3 | 0.3 |
| 3/13/2014 | Copies | 4 | 0.4 |
| 3/13/2014 | Copies | 2 | 0.2 |
| 3/13/2014 | Copies | 9 | 0.9 |
| 3/13/2014 | Copies | 3 | 0.3 |
| 3/13/2014 | Copies | 3 | 0.3 |
| 3/13/2014 | Copies | 4 | 0.4 |
| 3/13/2014 | Copies | 3 | 0.3 |
| 3/13/2014 | Copies | 2 | 0.2 |
| 3/13/2014 | Copies | 3 | 0.3 |
| 3/13/2014 | Copies | 17 | 1.7 |
| 3/13/2014 | Copies | 2 | 0.2 |
| 3/13/2014 | Copies | 2 | 0.2 |
| 3/13/2014 | Copies | 3 | 0.3 |
| 3/13/2014 | Copies | 3 | 0.3 |
| 3/13/2014 | Copies | 4 | 0.4 |
| 3/13/2014 | Copies | 2 | 0.2 |
| 3/13/2014 | Copies | 7 | 0.7 |
| 3/13/2014 | Copies | 4 | 0.4 |
| 3/13/2014 | Copies | 2 | 0.2 |
| 3/13/2014 | Copies | 3 | 0.3 |
| 3/13/2014 | Copies | 62 | 6.2 |
| 3/14/2014 | Copies | 43 | 4.3 |
| 3/14/2014 | Copies | 4 | 0.4 |
| 3/14/2014 | Copies | 2 | 0.2 |
| 3/14/2014 | Copies | 2 | 0.2 |
| 3/14/2014 | Copies | 80 | 8 |
| 3/14/2014 | Copies | 2 | 0.2 |
| 3/14/2014 | Copies | 2 | 0.2 |
| 3/14/2014 | Copies | 78 | 7.8 |
| 3/14/2014 | Copies | 15 | 1.5 |
| 3/14/2014 | Copies | 2 | 0.2 |
| 3/14/2014 | Copies | 8 | 0.8 |
| 3/14/2014 | Copies | 8 | 0.8 |

Accounts are due when rendered. Pursuant to the Solicitors' Act, interest will be charged on any unpaid balance of this account from one month after the date rendered, at the rate of 1.30 % per annum until paid.

-27-

CASSELS BROCK LLP
The Official Committee of Unsecured Creditors
Re: Nortel Networks Inc, et al.

INVOICE 1936713

Matter # 46992-00001

| | | | |
|---|---|---|---|
| 3/14/2014 | Copies | 17 | 1.7 |
| 3/14/2014 | Copies | 2 | 0.2 |
| 3/14/2014 | Copies | 3 | 0.3 |
| 3/14/2014 | Copies | 5 | 0.5 |
| 3/14/2014 | Copies | 2 | 0.2 |
| 3/14/2014 | Copies | 8 | 0.8 |
| 3/14/2014 | Copies | 8 | 0.8 |
| 3/14/2014 | Copies | 3 | 0.3 |
| 3/14/2014 | Copies | 2 | 0.2 |
| 3/14/2014 | Copies | 3 | 0.3 |
| 3/14/2014 | Copies | 3 | 0.3 |
| 3/14/2014 | Copies | 5 | 0.5 |
| 3/14/2014 | Copies | 3 | 0.3 |
| 3/17/2014 | Copies | 23 | 2.3 |
| 3/17/2014 | Copies | 2 | 0.2 |
| 3/17/2014 | Copies | 6 | 0.6 |
| 3/17/2014 | Copies | 5 | 0.5 |
| 3/17/2014 | Copies | 2 | 0.2 |
| 3/17/2014 | Copies | 2 | 0.2 |
| 3/17/2014 | Copies | 4 | 0.4 |
| 3/17/2014 | Copies | 3 | 0.3 |
| 3/17/2014 | Copies | 2 | 0.2 |
| 3/17/2014 | Copies | 4 | 0.4 |
| 3/17/2014 | Copies | 5 | 0.5 |
| 3/17/2014 | Copies | 4 | 0.4 |
| 3/17/2014 | Copies | 5 | 0.5 |
| 3/17/2014 | Copies | 103 | 10.3 |
| 3/17/2014 | Copies | 4 | 0.4 |
| 3/17/2014 | Copies | 20 | 2 |
| 3/17/2014 | Copies | 4 | 0.4 |
| 3/17/2014 | Copies | 4 | 0.4 |
| 3/17/2014 | Copies | 2 | 0.2 |
| 3/17/2014 | Copies | 2 | 0.2 |
| 3/17/2014 | Copies | 3 | 0.3 |
| 3/17/2014 | Copies | 2 | 0.2 |
| 3/17/2014 | Copies | 118 | 11.8 |
| 3/17/2014 | Copies | 2 | 0.2 |
| 3/17/2014 | Copies | 3 | 0.3 |
| 3/17/2014 | Copies | 3 | 0.3 |
| 3/17/2014 | Copies | 2 | 0.2 |

Accounts are due when rendered. Pursuant to the Solicitors' Act, interest will be charged on any unpaid balance of this account from one month after the date rendered, at the rate of 1.30 % per annum until paid.

-28-

CASSELS BROCK LLP                                                    INVOICE 1936713
The Official Committee of Unsecured Creditors
Re: Nortel Networks Inc, et al.                        Matter # 46992-00001

| Date | Description | | |
|------|-------------|---|---|
| 3/17/2014 | Copies | 2 | 0.2 |
| 3/17/2014 | Copies | 2 | 0.2 |
| 3/17/2014 | Copies | 3 | 0.3 |
| 3/17/2014 | Copies | 4 | 0.4 |
| 3/17/2014 | Copies | 4 | 0.4 |
| 3/17/2014 | Copies | 5 | 0.5 |
| 3/17/2014 | Copies | 4 | 0.4 |
| 3/17/2014 | Copies | 4 | 0.4 |
| 3/17/2014 | Copies | 2 | 0.2 |
| 3/17/2014 | Copies | 7 | 0.7 |
| 3/17/2014 | Copies | 12 | 1.2 |
| 3/17/2014 | Copies | 2 | 0.2 |
| 3/17/2014 | Copies | 174 | 17.4 |
| 3/17/2014 | Copies | 2 | 0.2 |
| 3/17/2014 | Copies | 5 | 0.5 |
| 3/17/2014 | Copies | 2 | 0.2 |
| 3/17/2014 | Copies | 4 | 0.4 |
| 3/17/2014 | Copies | 2 | 0.2 |
| 3/17/2014 | Copies | 9 | 0.9 |
| 3/17/2014 | Copies | 14 | 1.4 |
| 3/17/2014 | Copies | 3 | 0.3 |
| 3/17/2014 | Copies | 17 | 1.7 |
| 3/17/2014 | Copies | 2 | 0.2 |
| 3/17/2014 | Copies | 18 | 1.8 |
| 3/17/2014 | Copies | 2 | 0.2 |
| 3/17/2014 | Copies | 24 | 2.4 |
| 3/17/2014 | Copies | 11 | 1.1 |
| 3/17/2014 | Copies | 2 | 0.2 |
| 3/17/2014 | Copies | 4 | 0.4 |
| 3/17/2014 | Copies | 15 | 1.5 |
| 3/17/2014 | Copies | 14 | 1.4 |
| 3/17/2014 | Copies | 5 | 0.5 |
| 3/17/2014 | Copies | 21 | 2.1 |
| 3/17/2014 | Copies | 2 | 0.2 |
| 3/17/2014 | Copies | 6 | 0.6 |
| 3/17/2014 | Copies | 13 | 1.3 |
| 3/17/2014 | Copies | 15 | 1.5 |
| 3/17/2014 | Copies | 9 | 0.9 |
| 3/17/2014 | Copies | 2 | 0.2 |
| 3/17/2014 | Binding, Tabs, Disks, etc | 1 | 3.72 |

Accounts are due when rendered. Pursuant to the Solicitors' Act, interest will be charged on any unpaid balance of this account from one month after the date rendered, at the rate of 1.30 % per annum until paid.

-29-

CASSELS BROCK LLP                                                          INVOICE 1936713
The Official Committee of Unsecured Creditors
Re: Nortel Networks Inc, et al.                                      Matter # 46992-00001

| | | | |
|---|---|---:|---:|
| 3/17/2014 | Telephone | 1 | 1.53 |
| 3/18/2014 | Copies | 34 | 3.4 |
| 3/18/2014 | Copies | 94 | 9.4 |
| 3/18/2014 | Copies | 36 | 3.6 |
| 3/18/2014 | Copies | 7 | 0.7 |
| 3/18/2014 | Copies | 4 | 0.4 |
| 3/18/2014 | Copies | 20 | 2 |
| 3/18/2014 | Copies | 1 | 0.1 |
| 3/18/2014 | Copies | 68 | 6.8 |
| 3/18/2014 | Copies | 28 | 2.8 |
| 3/18/2014 | Copies | 10 | 1 |
| 3/18/2014 | Copies | 18 | 1.8 |
| 3/18/2014 | Copies | 92 | 9.2 |
| 3/18/2014 | Copies | 39 | 3.9 |
| 3/18/2014 | Copies | 2 | 0.2 |
| 3/18/2014 | Copies | 2 | 0.2 |
| 3/18/2014 | Copies | 16 | 1.6 |
| 3/18/2014 | Copies | 176 | 17.6 |
| 3/18/2014 | Copies | 2 | 0.2 |
| 3/18/2014 | Copies | 7 | 0.7 |
| 3/18/2014 | Copies | 3 | 0.3 |
| 3/18/2014 | Copies | 2 | 0.2 |
| 3/18/2014 | Copies | 2 | 0.2 |
| 3/18/2014 | Copies | 5 | 0.5 |
| 3/18/2014 | Copies | 6 | 0.6 |
| 3/18/2014 | Copies | 3 | 0.3 |
| 3/18/2014 | Copies | 58 | 5.8 |
| 3/18/2014 | Copies | 16 | 1.6 |
| 3/18/2014 | Copies | 2 | 0.2 |
| 3/18/2014 | Copies | 2 | 0.2 |
| 3/18/2014 | Copies | 5 | 0.5 |
| 3/18/2014 | Binding, Tabs, Disks, etc | 1 | 4.23 |
| 3/18/2014 | Binding, Tabs, Disks, etc | 1 | 8.08 |
| 3/18/2014 | Telephone | 1 | 0.51 |
| 3/18/2014 | Telephone | 1 | 1.02 |
| 3/19/2014 | Copies | 2 | 0.2 |
| 3/19/2014 | Copies | 2 | 0.2 |
| 3/19/2014 | Copies | 2 | 0.2 |
| 3/19/2014 | Copies | 4 | 0.4 |

Accounts are due when rendered. Pursuant to the Solicitors' Act, interest will be charged on any unpaid balance of this account from one month after the date rendered, at the rate of 1.30 % per annum until paid.

-30-

| CASSELS BROCK LLP | | INVOICE 1936713 |
| --- | --- | --- |

The Official Committee of Unsecured Creditors
Re: Nortel Networks Inc, et al.                                  Matter # 46992-00001

| 3/19/2014 | Copies | 3 | 0.3 |
| --- | --- | --- | --- |
| 3/19/2014 | Copies | 5 | 0.5 |
| 3/19/2014 | Copies | 11 | 1.1 |
| 3/19/2014 | Copies | 16 | 1.6 |
| 3/19/2014 | Copies | 2 | 0.2 |
| 3/19/2014 | Copies | 5 | 0.5 |
| 3/19/2014 | Copies | 2 | 0.2 |
| 3/19/2014 | Copies | 5 | 0.5 |
| 3/19/2014 | Copies | 3 | 0.3 |
| 3/19/2014 | Copies | 3 | 0.3 |
| 3/19/2014 | Copies | 6 | 0.6 |
| 3/19/2014 | Copies | 10 | 1 |
| 3/19/2014 | Copies | 35 | 3.5 |
| 3/19/2014 | Copies | 34 | 3.4 |
| 3/19/2014 | Copies | 2 | 0.2 |
| 3/19/2014 | Binding, Tabs, Disks, etc | 1 | 5.67 |
| 3/19/2014 | Copies | 3 | 0.3 |
| 3/19/2014 | Copies | 3 | 0.3 |
| 3/19/2014 | Copies | 3 | 0.3 |
| 3/19/2014 | Copies | 2 | 0.2 |
| 3/19/2014 | Copies | 26 | 2.6 |
| 3/19/2014 | Copies | 6 | 0.6 |
| 3/19/2014 | Copies | 128 | 12.8 |
| 3/19/2014 | Copies | 2 | 0.2 |
| 3/19/2014 | Copies | 3 | 0.3 |
| 3/19/2014 | Copies | 38 | 3.8 |
| 3/19/2014 | Copies | 2 | 0.2 |
| 3/19/2014 | Copies | 4 | 0.4 |
| 3/19/2014 | Copies | 2 | 0.2 |
| 3/19/2014 | Copies | 5 | 0.5 |
| 3/19/2014 | Copies | 9 | 0.9 |
| 3/19/2014 | Copies | 15 | 1.5 |
| 3/19/2014 | Copies | 4 | 0.4 |
| 3/19/2014 | Copies | 4 | 0.4 |
| 3/19/2014 | Copies | 3 | 0.3 |
| 3/19/2014 | Copies | 15 | 1.5 |
| 3/19/2014 | Copies | 4 | 0.4 |
| 3/19/2014 | Copies | 26 | 2.6 |
| 3/19/2014 | Copies | 6 | 0.6 |
| 3/20/2014 | Copies | 3 | 0.3 |

Accounts are due when rendered. Pursuant to the Solicitors' Act, interest will be charged on any unpaid balance of this account from one month after the date rendered, at the rate of 1.30 % per annum until paid.

-31-

CASSELS BROCK LLP                                                    INVOICE 1936713
The Official Committee of Unsecured Creditors
Re: Nortel Networks Inc, et al.                               Matter # 46992-00001

| | | | |
|---|---|---|---|
| 3/20/2014 | Copies | 4 | 0.4 |
| 3/20/2014 | Copies | 2 | 0.2 |
| 3/20/2014 | Copies | 3 | 0.3 |
| 3/20/2014 | Copies | 3 | 0.3 |
| 3/20/2014 | Copies | 2 | 0.2 |
| 3/20/2014 | Copies | 4 | 0.4 |
| 3/20/2014 | Copies | 2 | 0.2 |
| 3/20/2014 | Copies | 5 | 0.5 |
| 3/20/2014 | Copies | 3 | 0.3 |
| 3/20/2014 | Copies | 3 | 0.3 |
| 3/20/2014 | Copies | 2 | 0.2 |
| 3/20/2014 | Copies | 3 | 0.3 |
| 3/20/2014 | Copies | 4 | 0.4 |
| 3/20/2014 | Copies | 3 | 0.3 |
| 3/20/2014 | Copies | 13 | 1.3 |
| 3/20/2014 | Copies | 3 | 0.3 |
| 3/20/2014 | Copies | 3 | 0.3 |
| 3/20/2014 | Copies | 5 | 0.5 |
| 3/20/2014 | Copies | 2 | 0.2 |
| 3/20/2014 | Copies | 2 | 0.2 |
| 3/20/2014 | Copies | 2 | 0.2 |
| 3/20/2014 | Copies | 3 | 0.3 |
| 3/20/2014 | Copies | 2 | 0.2 |
| 3/20/2014 | Copies | 17 | 1.7 |
| 3/20/2014 | Copies | 5 | 0.5 |
| 3/20/2014 | Copies | 145 | 14.5 |
| 3/20/2014 | Copies | 2 | 0.2 |
| 3/20/2014 | Copies | 2 | 0.2 |
| 3/20/2014 | Library Computer Searches/WestlawNext by C. Selby | 1 | 94 |
| 3/20/2014 | Telephone | 1 | 0.51 |
| 3/21/2014 | Copies | 7 | 0.7 |
| 3/21/2014 | Copies | 145 | 14.5 |
| 3/21/2014 | Copies | 3 | 0.3 |
| 3/21/2014 | Copies | 3 | 0.3 |
| 3/21/2014 | Copies | 8 | 0.8 |
| 3/21/2014 | Copies | 3 | 0.3 |
| 3/21/2014 | Copies | 7 | 0.7 |
| 3/21/2014 | Copies | 3 | 0.3 |
| 3/21/2014 | Copies | 3 | 0.3 |
| 3/21/2014 | Copies | 3 | 0.3 |

Accounts are due when rendered. Pursuant to the Solicitors' Act, interest will be charged on any unpaid balance of this account from one month after the date rendered, at the rate of 1.30 % per annum until paid.

-32-

CASSELS BROCK LLP                                          INVOICE 1936713
The Official Committee of Unsecured Creditors
Re: Nortel Networks Inc, et al.                           Matter # 46992-00001

| Date | Description | | |
|------|-------------|---|---|
| 3/21/2014 | Copies | 3 | 0.3 |
| 3/21/2014 | Copies | 3 | 0.3 |
| 3/21/2014 | Copies | 2 | 0.2 |
| 3/21/2014 | Copies | 2 | 0.2 |
| 3/21/2014 | Copies | 3 | 0.3 |
| 3/21/2014 | Copies | 2 | 0.2 |
| 3/21/2014 | Copies | 5 | 0.5 |
| 3/21/2014 | Copies | 5 | 0.5 |
| 3/21/2014 | Copies | 24 | 2.4 |
| 3/21/2014 | Copies | 3 | 0.3 |
| 3/21/2014 | Copies | 2 | 0.2 |
| 3/21/2014 | Copies | 3 | 0.3 |
| 3/21/2014 | Copies | 3 | 0.3 |
| 3/21/2014 | Copies | 3 | 0.3 |
| 3/21/2014 | Library Computer Searches/Quicklaw done by S. Baldassarra | 1 | 205 |
| 3/21/2014 | Library Computer Searches/WestlawNext by C. Selby | 1 | 126 |
| 3/24/2014 | Copies | 16 | 1.6 |
| 3/24/2014 | Copies | 3 | 0.3 |
| 3/24/2014 | Copies | 16 | 1.6 |
| 3/24/2014 | Copies | 3 | 0.3 |
| 3/24/2014 | Copies | 2 | 0.2 |
| 3/24/2014 | Copies | 3 | 0.3 |
| 3/24/2014 | Copies | 4 | 0.4 |
| 3/24/2014 | Copies | 10 | 1 |
| 3/24/2014 | Copies | 2 | 0.2 |
| 3/24/2014 | Copies | 5 | 0.5 |
| 3/24/2014 | Copies | 5 | 0.5 |
| 3/24/2014 | Copies | 4 | 0.4 |
| 3/24/2014 | Copies | 3 | 0.3 |
| 3/24/2014 | Copies | 16 | 1.6 |
| 3/24/2014 | Copies | 3 | 0.3 |
| 3/24/2014 | Copies | 3 | 0.3 |
| 3/24/2014 | Copies | 3 | 0.3 |
| 3/24/2014 | Copies | 3 | 0.3 |
| 3/24/2014 | Copies | 2 | 0.2 |
| 3/24/2014 | Copies | 23 | 2.3 |
| 3/24/2014 | Copies | 16 | 1.6 |
| 3/24/2014 | Agency Fees and Disbursements – Reliable Process Servers | 1 | 30 |
| 3/25/2014 | Copies | 7 | 0.7 |
| 3/25/2014 | Copies | 20 | 2 |

Accounts are due when rendered. Pursuant to the Solicitors' Act, interest will be charged on any unpaid balance of this account from one
month after the date rendered, at the rate of 1.30 % per annum until paid.

-33-

CASSELS BROCK LLP

INVOICE 1936713

The Official Committee of Unsecured Creditors
Re: Nortel Networks Inc, et al.

Matter # 46992-00001

| | | | |
|---|---|--:|--:|
| 3/25/2014 | Copies | 14 | 1.4 |
| 3/25/2014 | Copies | 19 | 1.9 |
| 3/25/2014 | Copies | 8 | 0.8 |
| 3/25/2014 | Copies | 5 | 0.5 |
| 3/25/2014 | Copies | 10 | 1 |
| 3/25/2014 | Copies | 8 | 0.8 |
| 3/25/2014 | Copies | 15 | 1.5 |
| 3/25/2014 | Copies | 4 | 0.4 |
| 3/25/2014 | Copies | 10 | 1 |
| 3/25/2014 | Copies | 8 | 0.8 |
| 3/25/2014 | Copies | 224 | 22.4 |
| 3/25/2014 | Copies | 16 | 1.6 |
| 3/25/2014 | Copies | 38 | 3.8 |
| 3/25/2014 | Copies | 8 | 0.8 |
| 3/25/2014 | Copies | 11 | 1.1 |
| 3/25/2014 | Copies | 54 | 5.4 |
| 3/25/2014 | Copies | 2 | 0.2 |
| 3/25/2014 | Copies | 100 | 10 |
| 3/25/2014 | Copies | 2 | 0.2 |
| 3/25/2014 | Copies | 11 | 1.1 |
| 3/25/2014 | Copies | 2 | 0.2 |
| 3/25/2014 | Copies | 26 | 2.6 |
| 3/25/2014 | Copies | 4 | 0.4 |
| 3/25/2014 | Copies | 4 | 0.4 |
| 3/25/2014 | Copies | 4 | 0.4 |
| 3/25/2014 | Copies | 2 | 0.2 |
| 3/25/2014 | Copies | 2 | 0.2 |
| 3/25/2014 | Copies | 519 | 51.9 |
| 3/25/2014 | Copies | 2 | 0.2 |
| 3/25/2014 | Copies | 2 | 0.2 |
| 3/25/2014 | Copies | 10 | 1 |
| 3/25/2014 | Copies | 2 | 0.2 |
| 3/25/2014 | Copies | 2 | 0.2 |
| 3/25/2014 | Copies | 4 | 0.4 |
| 3/25/2014 | Copies | 4 | 0.4 |
| 3/25/2014 | Copies | 2 | 0.2 |
| 3/25/2014 | Library Computer Searches/Quicklaw done by S. Baldassarra | 1 | 50 |
| 3/25/2014 | Library Computer Searches/Westlaw done by C. Selby | 1 | 242 |
| 3/25/2014 | Binding, Tabs, Disks, etc | 1 | 2.75 |
| 3/25/2014 | Binding, Tabs, Disks, etc | 1 | 3.75 |

Accounts are due when rendered. Pursuant to the Solicitors' Act, interest will be charged on any unpaid balance of this account from one month after the date rendered, at the rate of 1.30 % per annum until paid.

-34-

CASSELS BROCK LLP                                                INVOICE 1936713
The Official Committee of Unsecured Creditors
Re: Nortel Networks Inc, et al.                          Matter # 46992-00001

| Date | Description | | |
|------|-------------|---|---|
| 3/26/2014 | Copies | 59 | 5.9 |
| 3/26/2014 | Copies | 20 | 2 |
| 3/26/2014 | Copies | 14 | 1.4 |
| 3/26/2014 | Copies | 2 | 0.2 |
| 3/26/2014 | Copies | 8 | 0.8 |
| 3/26/2014 | Copies | 129 | 12.9 |
| 3/26/2014 | Copies | 2 | 0.2 |
| 3/26/2014 | Copies | 5 | 0.5 |
| 3/26/2014 | Copies | 4 | 0.4 |
| 3/26/2014 | Copies | 2 | 0.2 |
| 3/26/2014 | Copies | 2 | 0.2 |
| 3/26/2014 | Copies | 2 | 0.2 |
| 3/26/2014 | Copies | 30 | 3 |
| 3/26/2014 | Copies | 18 | 1.8 |
| 3/26/2014 | Library Computer Searches/Quicklaw done by S. Baldassarra | 1 | 33 |
| 3/26/2014 | Library Computer Searches/Westlaw done by C. Selby | 1 | 381 |
| 3/26/2014 | Binding, Tabs, Disks, etc | 1 | 3 |
| 3/27/2014 | Copies | 36 | 3.6 |
| 3/27/2014 | Copies | 19 | 1.9 |
| 3/27/2014 | Copies | 2 | 0.2 |
| 3/27/2014 | Copies | 21 | 2.1 |
| 3/27/2014 | Copies | 14 | 1.4 |
| 3/27/2014 | Copies | 2 | 0.2 |
| 3/27/2014 | Copies | 9 | 0.9 |
| 3/27/2014 | Copies | 48 | 4.8 |
| 3/27/2014 | Copies | 22 | 2.2 |
| 3/27/2014 | Library Computer Searches/Quicklaw done by S. Baldassarra | 1 | 25 |
| 3/27/2014 | Taxi for M. Wunder on March 27, 2014 | 1 | 13.27 |
| 3/28/2014 | Copies | 4 | 0.4 |
| 3/30/2014 | Copies | 26 | 2.6 |
| 3/30/2014 | Telephone -- Bell Conferencing Inc./M. Wunder | 1 | 3.33 |
| 3/31/2014 | Copies | 2 | 0.2 |
| 3/31/2014 | Copies | 8 | 0.8 |
| 3/31/2014 | Copies | 21 | 2.1 |
| 3/31/2014 | Copies | 2 | 0.2 |
| 3/31/2014 | Copies | 8 | 0.8 |
| 3/31/2014 | Copies | 2 | 0.2 |
| 3/31/2014 | Copies | 19 | 1.9 |
| 3/31/2014 | Copies | 2 | 0.2 |
| 3/31/2014 | Copies | 3 | 0.3 |

Accounts are due when rendered. Pursuant to the Solicitors' Act, interest will be charged on any unpaid balance of this account from one month after the date rendered, at the rate of 1.30 % per annum until paid.

-35-

CASSELS BROCK LLP                                        INVOICE 1936713
The Official Committee of Unsecured Creditors
Re: Nortel Networks Inc, et al.                         Matter # 46992-00001

| 3/31/2014 | Copies | 18 | 1.8 |
|---|---|---|---|
| 3/31/2014 | Copies | 2 | 0.2 |
| 3/31/2014 | Copies | 3 | 0.3 |
| 3/31/2014 | Copies | 101 | 10.1 |
| 3/31/2014 | Copies | 4 | 0.4 |
| 3/31/2014 | Copies | 19 | 1.9 |
| 3/31/2014 | Delivery/FedEx | 1 | 94.14 |

**TOTAL**                                          **CDN $ 2,355.18**

Accounts are due when rendered. Pursuant to the Solicitors' Act, interest will be charged on any unpaid balance of this account from one month after the date rendered, at the rate of 1.30 % per annum until paid.