## Group Exhibit B

4845-4502-4026.1

**Nortel Networks, Inc.**
**Discovery**

| Engagement | Engagement Code | Employee | Rank | Description | Transaction Date | Rate | Hours | Fees |
|---|---|---|---|---|---|---|---|---|
| Nortel - 2014 Federal Consulti (17410951) | Discovery | Wood,Jeffrey T (US013081390) | Executive Director | Preparation for call with Cleary on 2010 IRS settlement in preparaton for  litigation. | 2/11/2014 | $650.00 | 0.8 | $520.00 |
| Nortel - 2014 Federal Consulti (17410951) | Discovery | Wood,Jeffrey T (US013081390) | Executive Director | Conference call with Marla Decker, Bill McRae, and Dan Queen, related to litigation discovery | 2/11/2014 | $650.00 | 0.6 | $390.00 |
| Litigation/Discovery Assist (17178631) | Discovery | Wood,Jeffrey T (US013081390) | Executive Director | Conference call with Dan Queen from Cleary to discuss discovery related to 2009 6662 documentation, including pre-call review of report and summary of 2009 return treatment and 2009 IRS audit IDRs. | 2/18/2014 | $650.00 | 1.1 | $715.00 |
| | | | | **Totals** | | | **2.5** | **$1,625.00** |

**Nortel Networks, Inc.**
**DIT**

| Engagement | Engagement Code | Employee | Rank | Description | Transaction Date | Rate | Hours | Fees |
|---|---|---|---|---|---|---|---|---|
| Nortel - 2014 Federal Consulti (17410951) | DIT | Wood,Jeffrey T (US013081390) | Executive Director | Discussions with Tim Ross on access to board minute data for DIT project | 2/25/2014 | $650.00 | 0.2 | $130.00 |
| Nortel - 2014 Federal Consulti (17410951) | DIT | Wood,Jeffrey T (US013081390) | Executive Director | Correspondence and discussions with Cleary on provision of materials for DIT project. | 2/26/2014 | $650.00 | 0.2 | $130.00 |
| Nortel - 2014 Federal Consulti (17410951) | DIT | Wood,Jeffrey T (US013081390) | Executive Director | Matters related to transfer of board minute documents to TAS group. | 2/28/2014 | $650.00 | 0.3 | $195.00 |
| | | | | | **Totals** | | 0.7 | $455.00 |

**Nortel Networks, Inc.**
**Employment Tax**

| Engagement | Engagement Code | Employee | Rank | Description | Transaction Date | Rate | Hours | Fees |
|---|---|---|---|---|---|---|---|---|
| Employment Tax Account Closure (17264066) | Employment Tax | Lowery,Kristie L (US011686190) | Partner | Review and discussion with Kathryn Schultea of 2014 matrix of severance payments earned in one state and paid to former employees residing in states without nexus. | 2/13/2014 | $650.00 | 2.5 | $1,625.00 |
| | | | | | | **Totals** | **2.5** | **$1,625.00** |

Nortel Networks, Inc.

IRS Ruling

| Engagement | Engagement Code | Employee | Rank | Description | Transaction Date | Rate | Hours | Fees |
|---|---|---|---|---|---|---|---|---|
| IRS Ruling Request (17178601) | IRS Ruling | Wood,Jeffrey T (US013081390) | Executive Director | Review Cleary markups to ruling request.  Correspondence with EY National team on same. | 2/8/2014 | $650.00 | 0.8 | $520.00 |
| Nortel - 2014 Federal Consulti (17410951) | IRS Ruling | Wood,Jeffrey T (US013081390) | Executive Director | Provide POA data to Lindsay Liu for IRS ruling submission. | 2/14/2014 | $650.00 | 0.2 | $130.00 |
| IRS Ruling Request (17178601) | IRS Ruling | Wood,Jeffrey T (US013081390) | Executive Director | Review revised ruling document incorporating changes proposed by Aiken and Milbank.  Related correspondence. | 2/26/2014 | $650.00 | 0.6 | $390.00 |
| Nortel - 2014 Federal Consulti (17410951) | IRS Ruling | Scott,James E (US011119307) | Partner | Revisions to DOF ruling document. | 1/27/2014 | $650.00 | 1.2 | $780.00 |
| IRS Ruling Request (17178601) | IRS Ruling | Sargent,Amy Johannah (US012292473) | National Executive Director | Review Cleary's revised draft DOF Ruling Request. | 2/10/2014 | $700.00 | 1.2 | $840.00 |
| IRS Ruling Request (17178601) | IRS Ruling | Sargent,Amy Johannah (US012292473) | National Executive Director | Incorporating Glenn Carrington's comments into the memo. | 2/12/2014 | $700.00 | 0.8 | $560.00 |
| IRS Ruling Request (17178601) | IRS Ruling | Sargent,Amy Johannah (US012292473) | National Executive Director | Discussions with Lindsay Liu re revising memo to incorporate additional comments and ciruclating revised draft. | 2/12/2014 | $700.00 | 0.5 | $350.00 |
| IRS Ruling Request (17178601) | IRS Ruling | Sargent,Amy Johannah (US012292473) | National Executive Director | Discussions with Glenn Carrington regarding additional comments on memo. | 2/12/2014 | $700.00 | 0.4 | $280.00 |
| IRS Ruling Request (17178601) | IRS Ruling | Liu,Lindsay L (US012473419) | Manager | Call with Amy Sargent regarding next steps. Review of Rev. Proc. 2014-1, prior sample ruling request. Revisions to ruling request, per Glenn Carrington. | 2/12/2014 | $465.00 | 1.5 | $697.50 |
| IRS Ruling Request (17178601) | IRS Ruling | Liu,Lindsay L (US012473419) | Manager | Prepared administrative documents (Power of Attorney, deletion statement, penalties of perjury statement) required to be included with ruling request. | 2/13/2014 | $465.00 | 1.0 | $465.00 |
| IRS Ruling Request (17178601) | IRS Ruling | Carrington,Glenn (US012244587) | National Partner | Review of changes and edits to document | 2/7/2014 | $700.00 | 1.5 | $1,050.00 |
| IRS Ruling Request (17178601) | IRS Ruling | Carrington,Glenn (US012244587) | National Partner | Calls with Amy Sargent, Corey Goodman, William McRae to discuss IRS ruling request | 2/7/2014 | $700.00 | 1.5 | $1,050.00 |
| IRS Ruling Request (17178601) | IRS Ruling | Carrington,Glenn (US012244587) | National Partner | Review of changes to submission and calls with Amy Sargent on those changes | 2/10/2014 | $700.00 | 2.0 | $1,400.00 |
| IRS Ruling Request (17178601) | IRS Ruling | Carrington,Glenn (US012244587) | National Partner | Drafting changes to submission -  Analysis | 2/11/2014 | $700.00 | 2.0 | $1,400.00 |
| IRS Ruling Request (17178601) | IRS Ruling | Carrington,Glenn (US012244587) | National Partner | Research regarding alternative portion of change to Gee's claims | 2/13/2014 | $700.00 | 2.0 | $1,400.00 |
| IRS Ruling Request (17178601) | IRS Ruling | Beakey III,Andrew M (US011131290) | Partner | Review of ruling request | 2/13/2014 | $650.00 | 1.2 | $780.00 |
| IRS Ruling Request (17178601) | IRS Ruling | Beakey III,Andrew M (US011131290) | Partner | Review of ruling request's impact on tax reserve | 2/14/2014 | $650.00 | 0.9 | $585.00 |
| IRS Ruling Request (17178601) | IRS Ruling | Apostolides,Andreas (US013283564) | Senior | Cross-checked Rev. Proc. 2014-1 requirements and prepared binders | 2/27/2014 | $335.00 | 1.0 | $335.00 |
| Nortel - 2014 Federal Consulti (17410951) | IRS Ruling | Abbott,Douglas J. (US012013835) | Partner | Review revised document for draft submission including final EY and Cleary edits to text | 2/12/2014 | $650.00 | 5.0 | $3,250.00 |
| Nortel - 2014 Federal Consulti (17410951) | IRS Ruling | Abbott,Douglas J. (US012013835) | Partner | Review Aikin comments related to ruling request for substantive changes, specifically impact on IRC 166 and DOF requirement | 2/20/2014 | $650.00 | 3.0 | $1,950.00 |
| Nortel - 2014 Federal Consulti (17410951) | IRS Ruling | Abbott,Douglas J. (US012013835) | Partner | Related to creditors' attorney proposed changes to ruling and impact on 166 position and DOF ruling. | 2/26/2014 | $650.00 | 4.0 | $2,600.00 |
| Nortel - 2014 Federal Consulti (17410951) | IRS Ruling | Abbott,Douglas J. (US012013835) | Partner | Review last set of reserve calculation projections for purpose of updates due 3/18 | 2/27/2014 | $650.00 | 2.0 | $1,300.00 |
| | | | | | **Totals** | | 34.3 | $22,112.50 |

**Nortel Networks, Inc.**
**State Withdrawal**

| Engagement | Engagement Code | Employee | Rank | Description | Transaction Date | Rate | Hours | Fees |
|---|---|---|---|---|---|---|---|---|
| Nortel - 2014 Federal Consulti (17410951) | State Withdrawals | Wood,Jeffrey T (US013081390) | Executive Director | Correspondence on various state matters related to clearances. | 2/4/2014 | $650.00 | 0.5 | $325.00 |
| 2014 SALT Consulting (17410976) | State Withdrawals | Poormon,Melissa (US013102225) | Senior | Research on HI - tax clearance that was returned for NNI. | 2/20/2014 | $335.00 | 0.3 | $100.50 |
| 2014 SALT Consulting (17410976) | State Withdrawals | Poormon,Melissa (US013102225) | Senior | Prepared for processing and data retention UT sales tax TC-69C and HI cancellation forms for NNI. | 2/21/2014 | $335.00 | 1.5 | $502.50 |
| 2014 SALT Consulting (17410976) | State Withdrawals | Poormon,Melissa (US013102225) | Senior | Prepared for processing and data retention HI - NNI tax cleance rejection notice. | 2/21/2014 | $335.00 | 0.5 | $167.50 |
| 2014 SALT Consulting (17410976) | State Withdrawals | Poormon,Melissa (US013102225) | Senior | Prepared date retention file for NNAMS - MA Certificate of Good Standing. | 2/24/2014 | $335.00 | 0.5 | $167.50 |
| State Nexus Assistance (16458411) | State Withdrawals | Gentile,Matthew Donald (US012548056) | Senior Manager | Review New Mexico tax clearance process | 2/5/2014 | $565.00 | 0.3 | $169.50 |
| State Nexus Assistance (16458411) | State Withdrawals | Gentile,Matthew Donald (US012548056) | Senior Manager | Review Tennessee clearance process | 2/14/2014 | $565.00 | 0.2 | $113.00 |
| 2014 SALT Consulting (17410976) | State Withdrawals | Gentile,Matthew Donald (US012548056) | Senior Manager | Review New York state form required by state to grant clearance to Altsystems | 2/19/2014 | $565.00 | 0.6 | $339.00 |
| 2014 SALT Consulting (17410976) | State Withdrawals | Flagg,Nancy A. (US011940912) | Executive Director | Call with Matt Gentile and Jim Scott on potential state withdrawal exposures | 2/20/2014 | $650.00 | 0.4 | $260.00 |
| Employment Tax Account Closure (17264066) | State Withdrawals | Hinson,Rebecca (US013300310) | Staff | Discussion with Jessica Heroy regarding state follow up to confirm closures and outstanding balances on accounts | 2/3/2014 | $200.00 | 0.5 | $100.00 |
| Employment Tax Account Closure (17264066) | State Withdrawals | Heroy,Jessica R (US012652524) | Manager | Discussion with Kim Ponder regarding former employee suggestion that no tax reporting would be necessary for bankruptcy claim payout, despite legal agreement that 1099 would be issued | 2/5/2014 | $465.00 | 0.7 | $325.50 |
| Employment Tax Account Closure (17264066) | State Withdrawals | Doyle,Kaitlin Frances (US013466308) | Staff | Follow up calls to states to confirm CA and IL outstanding accounts | 2/3/2014 | $200.00 | 0.8 | $160.00 |
| Employment Tax Account Closure (17264066) | State Withdrawals | Doyle,Kaitlin Frances (US013466308) | Staff | Drafted updated closure email with specifics to outstanding accounts. | 2/3/2014 | $200.00 | 0.7 | $140.00 |
| Employment Tax Account Closure (17264066) | State Withdrawals | Doyle,Kaitlin Frances (US013466308) | Staff | Called NJ to follow up on outstanding account and to request a itemized statement, account was in collections. | 2/4/2014 | $200.00 | 0.5 | $100.00 |
| State Nexus Assistance (16458411) | State Withdrawals | Byrd,Kata (US012692348) | Manager | Call with Katie Factor and Matt Gentile to discuss next steps and actions on tax clearances and withdrawls | 2/4/2014 | $465.00 | 0.5 | $232.50 |
| | | | | **Totals** | | | 8.5 | $3,202.50 |

Nortel Networks, Inc.
Modeling

| Engagement | Engagement Code | Employee | Rank | Description | Transaction Date | Rate | Hours | Fees |
|---|---|---|---|---|---|---|---|---|
| 2014 SALT Consulting (17410976) | Modeling | York,Jeffrey Allan (US011940295) | Senior Manager | Call with Matt Gentile, Katie Factor, and Jacob Seitz to discuss requested modeling scenarios | 2/19/2014 | $565.00 | 0.4 | $226.00 |
| 2014 SALT Consulting (17410976) | Modeling | York,Jeffrey Allan (US011940295) | Senior Manager | Work with Jacob Seitz on model setup for NOL roll-forward between scenarios | 2/19/2014 | $565.00 | 0.4 | $226.00 |
| Nortel - 2014 Federal Consulti (17410951) | Modeling | Wood,Jeffrey T (US013081390) | Executive Director | Research and drafting of IP allocation for escrow distribution report | 2/3/2014 | $650.00 | 4.4 | $2,860.00 |
| Nortel - 2014 Federal Consulti (17410951) | Modeling | Wood,Jeffrey T (US013081390) | Executive Director | Discussions with Sarah Jacks and Forest Corwin on escrow allocation report. | 2/3/2014 | $650.00 | 0.2 | $130.00 |
| Nortel - 2014 Federal Consulti (17410951) | Modeling | Wood,Jeffrey T (US013081390) | Executive Director | Review annex 1.1(h) from Rockstar Bidco APA and schedule out patents sold by U.S. Debtors. | 2/3/2014 | $650.00 | 1.1 | $715.00 |
| Nortel - 2014 Federal Consulti (17410951) | Modeling | Wood,Jeffrey T (US013081390) | Executive Director | Review 2002 and 2003 returns filed for NNAMS, Architel, Xros, Sonoma, Coretek and Altsystems and import relevant data into outside basis template. | 2/4/2014 | $650.00 | 2.2 | $1,430.00 |
| Nortel - 2014 Federal Consulti (17410951) | Modeling | Wood,Jeffrey T (US013081390) | Executive Director | Complete analysis, conclusions and draft narrative for escrow distribution report on allocation of IP value to US Debtors | 2/4/2014 | $650.00 | 3.1 | $2,015.00 |
| Nortel - 2014 Federal Consulti (17410951) | Modeling | Wood,Jeffrey T (US013081390) | Executive Director | Compile return records and populate basis model for NNAMS, Architel & XROS with 2004-2012 data and map input to basis calculation spreadsheets on validated totals. | 2/5/2014 | $650.00 | 3.0 | $1,950.00 |
| Nortel - 2014 Federal Consulti (17410951) | Modeling | Wood,Jeffrey T (US013081390) | Executive Director | Compile return records and populate basis model for Sonoma, Coretek and Altsystems with 2004-2012 data and map input to basis calculation spreadsheets on validated totals. | 2/5/2014 | $650.00 | 3.4 | $2,210.00 |
| Nortel - 2014 Federal Consulti (17410951) | Modeling | Wood,Jeffrey T (US013081390) | Executive Director | Subdivide NNC subsidiary stock basis calculations for NOL utilization. | 2/6/2014 | $650.00 | 2.0 | $1,300.00 |
| Nortel - 2014 Federal Consulti (17410951) | Modeling | Wood,Jeffrey T (US013081390) | Executive Director | Incorporate 2001 return information for NNAMS, Architel, Xros, Sonoma and Altsystems. | 2/6/2014 | $650.00 | 1.3 | $845.00 |
| Nortel - 2014 Federal Consulti (17410951) | Modeling | Wood,Jeffrey T (US013081390) | Executive Director | Roll over model template files and populate for 2012 actuals and 2013 draft financials. | 2/6/2014 | $650.00 | 1.4 | $910.00 |
| Nortel - 2014 Federal Consulti (17410951) | Modeling | Wood,Jeffrey T (US013081390) | Executive Director | Summarize assumptions incorporated into model template for review. | 2/6/2014 | $650.00 | 1.0 | $650.00 |
| Nortel - 2014 Federal Consulti (17410951) | Modeling | Wood,Jeffrey T (US013081390) | Executive Director | Review and reprogram prior period modeling workfiles. | 2/7/2014 | $650.00 | 1.1 | $715.00 |
| Nortel - 2014 Federal Consulti (17410951) | Modeling | Wood,Jeffrey T (US013081390) | Executive Director | Detail deliverables communicated in prior meetings and set up current period work files. | 2/7/2014 | $650.00 | 1.1 | $715.00 |
| Nortel - 2014 Federal Consulti (17410951) | Modeling | Wood,Jeffrey T (US013081390) | Executive Director | Update project list for client deliverables for restructuring and modleing analysis.  Correspondence on deliverable timelines | 2/7/2014 | $650.00 | 1.5 | $975.00 |
| Nortel - 2014 Federal Consulti (17410951) | Modeling | Wood,Jeffrey T (US013081390) | Executive Director | Compile and re-sort NNI group trial balances. | 2/10/2014 | $650.00 | 1.2 | $780.00 |
| Nortel - 2014 Federal Consulti (17410951) | Modeling | Wood,Jeffrey T (US013081390) | Executive Director | Format tax balance sheet for 2013 activity and import YE draft balances into template. | 2/10/2014 | $650.00 | 3.1 | $2,015.00 |
| Nortel - 2014 Federal Consulti (17410951) | Modeling | Wood,Jeffrey T (US013081390) | Executive Director | Summarize claims on balance sheet at 12/31/13. Provide summary to client for reconciliation purposes | 2/11/2014 | $650.00 | 1.5 | $975.00 |
| Nortel - 2014 Federal Consulti (17410951) | Modeling | Wood,Jeffrey T (US013081390) | Executive Director | Complete estimation of 2014 Taxable income and reconcile result and deferred turns back to clients tax balance sheet | 2/11/2014 | $650.00 | 1.9 | $1,235.00 |
| Nortel - 2014 Federal Consulti (17410951) | Modeling | Wood,Jeffrey T (US013081390) | Executive Director | Summarize deferred tax components at 12/31/13 and reconcile back to tax balance sheet at same date. | 2/11/2014 | $650.00 | 1.7 | $1,105.00 |
| Nortel - 2014 Federal Consulti (17410951) | Modeling | Wood,Jeffrey T (US013081390) | Executive Director | Reconcile tax balance sheet summary items to componets to correctly size residual working capital values. | 2/12/2014 | $650.00 | 1.1 | $715.00 |
| Nortel - 2014 Federal Consulti (17410951) | Modeling | Wood,Jeffrey T (US013081390) | Executive Director | Review fixed asset and inventory schedule format for escrow distribution report | 2/12/2014 | $650.00 | 0.1 | $65.00 |
| Nortel - 2014 Federal Consulti (17410951) | Modeling | Wood,Jeffrey T (US013081390) | Executive Director | Add language on post close adjustments to narrative report on escrow distributions. | 2/12/2014 | $650.00 | 0.3 | $195.00 |
| Nortel - 2014 Federal Consulti (17410951) | Modeling | Wood,Jeffrey T (US013081390) | Executive Director | Summarize claims information from balance sheet in preparation for meeting with David Cozart on same. | 2/12/2014 | $650.00 | 0.8 | $520.00 |

| Engagement | Engagement Code | Employee | Rank | Description | Transaction Date | Rate | Hours | Fees |
|---|---|---|---|---|---|---|---|---|
| Nortel - 2014 Federal Consulti (17410951) | Modeling | Wood,Jeffrey T (US013081390) | Executive Director | Locate and review NNC outside basis variable template. Provide to Anthony Rao for utilization in TSA report on same. | 2/12/2014 | $650.00 | 0.6 | $390.00 |
| Nortel - 2014 Federal Consulti (17410951) | Modeling | Wood,Jeffrey T (US013081390) | Executive Director | Summarize variables and case iterations for modeling exercise | 2/13/2014 | $650.00 | 0.8 | $520.00 |
| Nortel - 2014 Federal Consulti (17410951) | Modeling | Wood,Jeffrey T (US013081390) | Executive Director | Conference call with Mike Kennedy (Chilmark) and Cleary on modeling assumptions. Follow up discussions with Jim Scott. | 2/13/2014 | $650.00 | 0.9 | $585.00 |
| Nortel - 2014 Federal Consulti (17410951) | Modeling | Wood,Jeffrey T (US013081390) | Executive Director | Analysis of 2013 P&L activity for the NNI group. | 2/13/2014 | $650.00 | 1.5 | $975.00 |
| Nortel - 2014 Federal Consulti (17410951) | Modeling | Wood,Jeffrey T (US013081390) | Executive Director | Summary of account changes and completion of estimated B2T adjustments. | 2/13/2014 | $650.00 | 2.0 | $1,300.00 |
| Nortel - 2014 Federal Consulti (17410951) | Modeling | Wood,Jeffrey T (US013081390) | Executive Director | Update modeling and reorganization plan timeline | 2/14/2014 | $650.00 | 0.4 | $260.00 |
| Nortel - 2014 Federal Consulti (17410951) | Modeling | Wood,Jeffrey T (US013081390) | Executive Director | Incorporate Exhibits into escrow allocation report. | 2/14/2014 | $650.00 | 0.3 | $195.00 |
| Nortel - 2014 Federal Consulti (17410951) | Modeling | Wood,Jeffrey T (US013081390) | Executive Director | Draft outline of federal and state modeling assumptions and open data elements requiring resolution | 2/14/2014 | $650.00 | 0.8 | $520.00 |
| Nortel - 2014 Federal Consulti (17410951) | Modeling | Wood,Jeffrey T (US013081390) | Executive Director | Model template development and population with historic return data and attribute information. | 2/17/2014 | $650.00 | 2.0 | $1,300.00 |
| Nortel - 2014 Federal Consulti (17410951) | Modeling | Wood,Jeffrey T (US013081390) | Executive Director | Complete analysis of claims provided by David Cozart to tax balance sheet. Finalize split between previously deducted and deferred claims. | 2/17/2014 | $650.00 | 2.3 | $1,495.00 |
| Nortel - 2014 Federal Consulti (17410951) | Modeling | Wood,Jeffrey T (US013081390) | Executive Director | Incorporate claims segregation into tax balance sheet rollout analysis and reconcile to MOR Schedule 4. | 2/17/2014 | $650.00 | 1.5 | $975.00 |
| Nortel - 2014 Federal Consulti (17410951) | Modeling | Wood,Jeffrey T (US013081390) | Executive Director | Meeting with David Cozart to discuss various entries embedded in 2013 financial statements, reversal of I/C reserve and claims reconciliations. | 2/17/2014 | $650.00 | 0.5 | $325.00 |
| Nortel - 2014 Federal Consulti (17410951) | Modeling | Wood,Jeffrey T (US013081390) | Executive Director | Meet with Tim Ross on 2014-16 outlook and review cash to accrual schedules imbedded in templates | 2/17/2014 | $650.00 | 0.8 | $520.00 |
| Nortel - 2014 Federal Consulti (17410951) | Modeling | Wood,Jeffrey T (US013081390) | Executive Director | Recalculate and incorporate risk factor adjustments into model for 2010-2016 | 2/18/2014 | $650.00 | 1.2 | $780.00 |
| Nortel - 2014 Federal Consulti (17410951) | Modeling | Wood,Jeffrey T (US013081390) | Executive Director | Compile 2014 outlook values and modify to incorporate 2013 YE accruals to adjust inputs to US GAAP basis from cash base accounting. | 2/18/2014 | $650.00 | 1.5 | $975.00 |
| Nortel - 2014 Federal Consulti (17410951) | Modeling | Wood,Jeffrey T (US013081390) | Executive Director | Finalize state taxable income estimates and forward to Matt Gentile for modeling exposures. | 2/18/2014 | $650.00 | 0.5 | $325.00 |
| Nortel - 2014 Federal Consulti (17410951) | Modeling | Wood,Jeffrey T (US013081390) | Executive Director | Locate and input 2009-2012 historic values into modeling template. | 2/18/2014 | $650.00 | 1.7 | $1,105.00 |
| Nortel - 2014 Federal Consulti (17410951) | Modeling | Wood,Jeffrey T (US013081390) | Executive Director | Summarize cases and forward to Suzanne Young for complete BNA tax calculations. | 2/18/2014 | $650.00 | 0.3 | $195.00 |
| Nortel - 2014 Federal Consulti (17410951) | Modeling | Wood,Jeffrey T (US013081390) | Executive Director | Develop and incorporate NOL and credit carryover / utilization schedules into model. | 2/18/2014 | $650.00 | 0.7 | $455.00 |
| Nortel - 2014 Federal Consulti (17410951) | Modeling | Wood,Jeffrey T (US013081390) | Executive Director | Calculate taxable income under 2012 and 2013 close scenarios. Incorporate into model. | 2/18/2014 | $650.00 | 0.8 | $520.00 |
| Nortel - 2014 Federal Consulti (17410951) | Modeling | Wood,Jeffrey T (US013081390) | Executive Director | Calculate and incorporate tax adjustments for modeling template for 2013-2016 to arrive at estimated taxable income values. | 2/18/2014 | $650.00 | 1.2 | $780.00 |
| Nortel - 2014 Federal Consulti (17410951) | Modeling | Wood,Jeffrey T (US013081390) | Executive Director | Reconcile perm and timing adjustments to tax balance sheet unwind calculations. | 2/18/2014 | $650.00 | 1.0 | $650.00 |
| Nortel - 2014 Federal Consulti (17410951) | Modeling | Wood,Jeffrey T (US013081390) | Executive Director | Review R&D waisting schedule compiled by Rachel Werner. | 2/19/2014 | $650.00 | 0.4 | $260.00 |
| Nortel - 2014 Federal Consulti (17410951) | Modeling | Wood,Jeffrey T (US013081390) | Executive Director | Draft federal and state assumption outline for modeling presentation deck. | 2/19/2014 | $650.00 | 1.5 | $975.00 |
| Nortel - 2014 Federal Consulti (17410951) | Modeling | Wood,Jeffrey T (US013081390) | Executive Director | Complete proforma taxable income outlook from 2009 through 2016 and incorporate into modeling deck | 2/19/2014 | $650.00 | 1.2 | $780.00 |
| Nortel - 2014 Federal Consulti (17410951) | Modeling | Wood,Jeffrey T (US013081390) | Executive Director | Complete an analysis of tax balance sheet deferral unwinds and reconcile results to TI calculations for 2014-2015. | 2/19/2014 | $650.00 | 1.3 | $845.00 |

| Engagement | Engagement Code | Employee | Rank | Description | Transaction Date | Rate | Hours | Fees |
|---|---|---|---|---|---|---|---|---|
| Nortel - 2014 Federal Consulti (17410951) | Modeling | Wood,Jeffrey T (US013081390) | Executive Director | Incorporate tax balance sheet deferral unwind calculations into presentation deck. | 2/19/2014 | $650.00 | 1.2 | $780.00 |
| Nortel - 2014 Federal Consulti (17410951) | Modeling | Wood,Jeffrey T (US013081390) | Executive Director | Complete bridge analysis from May 2013 presentation to current analysis for all relevant periods. | 2/19/2014 | $650.00 | 2.1 | $1,365.00 |
| Nortel - 2014 Federal Consulti (17410951) | Modeling | Wood,Jeffrey T (US013081390) | Executive Director | Incorporate bridge analysis into presentation deck. | 2/19/2014 | $650.00 | 0.5 | $325.00 |
| Nortel - 2014 Federal Consulti (17410951) | Modeling | Wood,Jeffrey T (US013081390) | Executive Director | Complete tax quantification check against data submitted by Suzanne Young and review same with Deborah Vaughn and Sarah Jacks.  Incorporate into presentation deck along with cash flow comments and other footnotes. | 2/19/2014 | $650.00 | 1.5 | $975.00 |
| Nortel - 2014 Federal Consulti (17410951) | Modeling | Wood,Jeffrey T (US013081390) | Executive Director | Meeting with Becky McCully on basis analysis work for NNC group. | 2/19/2014 | $650.00 | 0.3 | $195.00 |
| Nortel - 2014 Federal Consulti (17410951) | Modeling | Wood,Jeffrey T (US013081390) | Executive Director | Finalize draft model presentation materials and review with Andy Beakey and Jim Scott. | 2/20/2014 | $650.00 | 1.2 | $780.00 |
| Nortel - 2014 Federal Consulti (17410951) | Modeling | Wood,Jeffrey T (US013081390) | Executive Director | Review modeling and reorganization workplan with EY executive engagement team | 2/20/2014 | $650.00 | 0.8 | $520.00 |
| Nortel - 2014 Federal Consulti (17410951) | Modeling | Wood,Jeffrey T (US013081390) | Executive Director | Document and complete anlaysis on inter-estate expense allocations and document related transfer pricing issues and actions | 2/21/2014 | $650.00 | 5.5 | $3,575.00 |
| Nortel - 2014 Federal Consulti (17410951) | Modeling | Wood,Jeffrey T (US013081390) | Executive Director | Revise assumptions on write offs of I/C positions under the consolidated regime and outside of that regime and incorporate reserves per completed debt / equity analysis. | 2/24/2014 | $650.00 | 2.0 | $1,300.00 |
| Nortel - 2014 Federal Consulti (17410951) | Modeling | Wood,Jeffrey T (US013081390) | Executive Director | Update model template for revised data on PBGC claims and bond and interest assumptions under various scenerios. | 2/24/2014 | $650.00 | 1.1 | $715.00 |
| Nortel - 2014 Federal Consulti (17410951) | Modeling | Wood,Jeffrey T (US013081390) | Executive Director | Review modeling paramiters sent by Chilmar and revise and incorporate Other claim information provided | 2/24/2014 | $650.00 | 1.3 | $845.00 |
| Nortel - 2014 Federal Consulti (17410951) | Modeling | Wood,Jeffrey T (US013081390) | Executive Director | Finalize tax adjustments for 2014-2016 and incorporate same into modeling template. | 2/25/2014 | $650.00 | 1.3 | $845.00 |
| Nortel - 2014 Federal Consulti (17410951) | Modeling | Wood,Jeffrey T (US013081390) | Executive Director | Complete reconciliation of tax adjustments to tax balance sheet rollout | 2/25/2014 | $650.00 | 1.2 | $780.00 |
| Nortel - 2014 Federal Consulti (17410951) | Modeling | Wood,Jeffrey T (US013081390) | Executive Director | Finalize incorporation of revised Chilmark assumptions into model template | 2/25/2014 | $650.00 | 0.6 | $390.00 |
| Nortel - 2014 Federal Consulti (17410951) | Modeling | Wood,Jeffrey T (US013081390) | Executive Director | Conference call with Miller Williams and Claire Donovan on escrow allocation report. | 2/25/2014 | $650.00 | 0.5 | $325.00 |
| Nortel - 2014 Federal Consulti (17410951) | Modeling | Wood,Jeffrey T (US013081390) | Executive Director | Preparation for conference call with transfer pricing team (Miller Williams and Claire Donovan) | 2/25/2014 | $650.00 | 0.5 | $325.00 |
| Nortel - 2014 Federal Consulti (17410951) | Modeling | Wood,Jeffrey T (US013081390) | Executive Director | Fiinalize modeling of balance sheet wind-down and recalculate US GAAP values for 2014-2016. | 2/25/2014 | $650.00 | 2.0 | $1,300.00 |
| Nortel - 2014 Federal Consulti (17410951) | Modeling | Wood,Jeffrey T (US013081390) | Executive Director | Reformat executive overview modeling document for presentation purposes. | 2/25/2014 | $650.00 | 0.8 | $520.00 |
| Nortel - 2014 Federal Consulti (17410951) | Modeling | Wood,Jeffrey T (US013081390) | Executive Director | Update presentation narrative for executive overview of holdback calculations | 2/26/2014 | $650.00 | 0.7 | $455.00 |
| Nortel - 2014 Federal Consulti (17410951) | Modeling | Wood,Jeffrey T (US013081390) | Executive Director | Incorporate draft 2014-2016 outlook values into models. | 2/26/2014 | $650.00 | 1.4 | $910.00 |
| Nortel - 2014 Federal Consulti (17410951) | Modeling | Wood,Jeffrey T (US013081390) | Executive Director | Update model templates for various other changes including preliminary inter-entity expense allocations and NOL usage. | 2/26/2014 | $650.00 | 2.0 | $1,300.00 |
| Nortel - 2014 Federal Consulti (17410951) | Modeling | Wood,Jeffrey T (US013081390) | Executive Director | Compile summary holdback model support for review by Sarah Jacks. | 2/26/2014 | $650.00 | 1.0 | $650.00 |
| Nortel - 2014 Federal Consulti (17410951) | Modeling | Wood,Jeffrey T (US013081390) | Executive Director | Develop escrow specific allocation schedule to model assignment options. | 2/27/2014 | $650.00 | 1.3 | $845.00 |
| Nortel - 2014 Federal Consulti (17410951) | Modeling | Wood,Jeffrey T (US013081390) | Executive Director | Tie escrow allocation totals to December MOR.  Incorporate into model template. | 2/27/2014 | $650.00 | 0.9 | $585.00 |
| 2014 SALT Consulting (17410976) | Modeling | Wood,Jeffrey T (US013081390) | Executive Director | NC NEL impact assessment | 2/26/2014 | $650.00 | 0.8 | $520.00 |
| 2014 SALT Consulting (17410976) | Modeling | Wood,Jeffrey T (US013081390) | Executive Director | Review model cases and build up with Sarah Jacks and Deborah Vaughn. | 2/27/2014 | $650.00 | 1.0 | $650.00 |
| 2014 SALT Consulting (17410976) | Modeling | Wood IV,John W (US013479814) | Intern | Researched states' NOL statutes | 2/21/2014 | $200.00 | 4.4 | $880.00 |

| Engagement | Engagement Code | Employee | Rank | Description | Transaction Date | Rate | Hours | Fees |
|---|---|---|---|---|---|---|---|---|
| 2014 SALT Consulting (17410976) | Modeling | Wood IV,John W (US013479814) | Intern | Updated the State Position Summary for the Withdrawls | 2/17/2014 | $200.00 | 4.3 | $860.00 |
| 2014 SALT Consulting (17410976) | Modeling | Wood IV,John W (US013479814) | Intern | Updated the State Position Summary for the Clearances | 2/17/2014 | $200.00 | 4.0 | $800.00 |
| 2014 SALT Consulting (17410976) | Modeling | Wood IV,John W (US013479814) | Intern | Researched states' Statutes of Limitations | 2/20/2014 | $200.00 | 4.0 | $800.00 |
| 2014 SALT Consulting (17410976) | Modeling | Wood IV,John W (US013479814) | Intern | Researched states' Sales Factors | 2/20/2014 | $200.00 | 4.0 | $800.00 |
| 2014 SALT Consulting (17410976) | Modeling | Wood IV,John W (US013479814) | Intern | Documented all state account | 2/20/2014 | $200.00 | 0.2 | $40.00 |
| 2014 SALT Consulting (17410976) | Modeling | Wood IV,John W (US013479814) | Intern | Researched state regulations | 2/24/2014 | $200.00 | 5.3 | $1,060.00 |
| 2014 SALT Consulting (17410976) | Modeling | Wood IV,John W (US013479814) | Intern | Created Excel spreadsheets detailing research findings | 2/25/2014 | $200.00 | 2.9 | $580.00 |
| 2014 SALT Consulting (17410976) | Modeling | Wood IV,John W (US013479814) | Intern | Documented correct citations for statutes and regulations | 2/26/2014 | $200.00 | 3.1 | $620.00 |
| Nortel - 2014 Federal Consulti (17410951) | Modeling | Williams,Edward M (US012752237) | National Partner | Review of transfer pricing study and review report on the allocation of escrow distributions to the US estate entities, with a view toward understanding to see how these to documents are related and if they are consistent; discuss with Claire Donovan various views. | 2/21/2014 | $700.00 | 1.0 | $700.00 |
| Nortel - 2014 Federal Consulti (17410951) | Modeling | Werner,Rachel (US013299927) | Staff | Researched and prepared R&D Credit Carryforward Analysis 2013-2016 | 2/19/2014 | $200.00 | 1.5 | $300.00 |
| 2014 SALT Consulting (17410976) | Modeling | Skelton,Julie M (US013181786) | Manager | Review IL Desk request regarding IL review of matrix. | 2/26/2014 | $465.00 | 0.3 | $139.50 |
| 2014 SALT Consulting (17410976) | Modeling | Seitz,Jacob Philip (US012816350) | Manager | Begin modeling of Bucket #1 (scenarios 1-3) | 2/19/2014 | $465.00 | 1.5 | $697.50 |
| 2014 SALT Consulting (17410976) | Modeling | Seitz,Jacob Philip (US012816350) | Manager | Review information sent by Matt Gentile prior to kick-off call | 2/19/2014 | $465.00 | 0.5 | $232.50 |
| 2014 SALT Consulting (17410976) | Modeling | Seitz,Jacob Philip (US012816350) | Manager | Follow-up call with Jeff York regarding modeling analysis. | 2/19/2014 | $465.00 | 0.5 | $232.50 |
| 2014 SALT Consulting (17410976) | Modeling | Seitz,Jacob Philip (US012816350) | Manager | Kick-off call w/ Matt Gentile, Jeff York and Katie Factor | 2/19/2014 | $465.00 | 0.5 | $232.50 |
| 2014 SALT Consulting (17410976) | Modeling | Seitz,Jacob Philip (US012816350) | Manager | Begin modeling of Bucket #2 (scenarios 1-3) | 2/20/2014 | $465.00 | 4.0 | $1,860.00 |
| 2014 SALT Consulting (17410976) | Modeling | Seitz,Jacob Philip (US012816350) | Manager | Continue modeling of Bucket #1 (scenarios 1-3) | 2/20/2014 | $465.00 | 3.5 | $1,627.50 |
| 2014 SALT Consulting (17410976) | Modeling | Seitz,Jacob Philip (US012816350) | Manager | Complete modeling of Bucket #1 (scenarios 1-3) | 2/21/2014 | $465.00 | 3.0 | $1,395.00 |
| 2014 SALT Consulting (17410976) | Modeling | Seitz,Jacob Philip (US012816350) | Manager | Complete modeling of Bucket #2 (scenarios 1-3) | 2/21/2014 | $465.00 | 3.0 | $1,395.00 |
| 2014 SALT Consulting (17410976) | Modeling | Seitz,Jacob Philip (US012816350) | Manager | Review updated information sent from Matt Gentile | 2/27/2014 | $465.00 | 0.5 | $232.50 |
| 2014 SALT Consulting (17410976) | Modeling | Seitz,Jacob Philip (US012816350) | Manager | Call with Matt Gentile to discuss new information and scenarios to run | 2/28/2014 | $465.00 | 0.5 | $232.50 |
| State Nexus Assistance (16458411) | Modeling | Scott,James E (US011119307) | Partner | Modeling equitable apportionment analysis update. | 2/10/2014 | $650.00 | 1.2 | $780.00 |
| State Nexus Assistance (16458411) | Modeling | Scott,James E (US011119307) | Partner | Modeling prep for revised iterations. | 2/14/2014 | $650.00 | 2.1 | $1,365.00 |
| Nortel - 2014 Federal Consulti (17410951) | Modeling | Scott,James E (US011119307) | Partner | Conference call with Mike Kennedy, Bill McRae, Jeff Wood and follow-up with Jeff Wood, Matt Gentile regarding model interations. | 2/13/2014 | $650.00 | 2.3 | $1,495.00 |
| Nortel - 2014 Federal Consulti (17410951) | Modeling | Scott,James E (US011119307) | Partner | Review with Jeff wood and Andy Beakey on format and assumptions for model update | 2/20/2014 | $650.00 | 2.2 | $1,430.00 |
| 2014 SALT Consulting (17410976) | Modeling | Scott,James E (US011119307) | Partner | Modeling NC NEL memo and Conference Call with Keith Gargus, Matt Gentile and Katie Factor | 2/17/2014 | $650.00 | 0.8 | $520.00 |
| 2014 SALT Consulting (17410976) | Modeling | Scott,James E (US011119307) | Partner | State tax scenarios including Tasmin NOL memo review | 2/19/2014 | $650.00 | 1.3 | $845.00 |
| 2014 SALT Consulting (17410976) | Modeling | Scott,James E (US011119307) | Partner | Modeling meeting with Matt Gentile and Katie Factor including prep | 2/19/2014 | $650.00 | 1.3 | $845.00 |
| 2014 SALT Consulting (17410976) | Modeling | Scott,James E (US011119307) | Partner | Modeling - baseline federal income review for scenarios | 2/19/2014 | $650.00 | 1.1 | $715.00 |
| 2014 SALT Consulting (17410976) | Modeling | Scott,James E (US011119307) | Partner | Modeling - Clearances and model assumptions with Nancy Flagg and Matt Gentile | 2/20/2014 | $650.00 | 0.6 | $390.00 |
| 2014 SALT Consulting (17410976) | Modeling | Sauser,Amanda Sue (US012683983) | Senior | MI State Desk: research various topics (NOL, Alternative Apportionment, etc.) and verify statutes. | 2/27/2014 | $335.00 | 0.9 | $301.50 |
| Project Attr Reduction An - TT (17261181) | Modeling | Sageser,Andrew Lyle (US013153402) | Senior | Started preparing stock basis analysis for NNC entities | 2/13/2014 | $335.00 | 1.4 | $469.00 |
| Project Attr Reduction An - TT (17261181) | Modeling | Sageser,Andrew Lyle (US013153402) | Senior | Continued preparing stock basis analysis for NNC entities | 2/14/2014 | $335.00 | 3.2 | $1,072.00 |
| Project Attr Reduction An - TT (17261181) | Modeling | Sageser,Andrew Lyle (US013153402) | Senior | Started to update NNC stock basis analysis | 2/18/2014 | $335.00 | 0.2 | $67.00 |
| Project Attr Reduction An - TT (17261181) | Modeling | Sageser,Andrew Lyle (US013153402) | Senior | Continued updating to NNC stock basis analysis | 2/19/2014 | $335.00 | 1.4 | $469.00 |
| 2014 SALT Consulting (17410976) | Modeling | Rinaldi,Michael J (US013484073) | Intern | Use Checkpoint to research New Jersey code and regulations regarding normal statute of limitations, and NOL carryforward periods and limitations | 2/27/2014 | $200.00 | 0.5 | $100.00 |
| 2014 SALT Consulting (17410976) | Modeling | Rinaldi,Michael J (US013484073) | Intern | Use Checkpoint to research New Jersey code and regulations regarding implications of a federal audit change and issues regarding provisions for alternative apportionment. | 2/28/2014 | $200.00 | 1.5 | $300.00 |

| Engagement | Engagement Code | Employee | Rank | Description | Transaction Date | Rate | Hours | Fees |
|---|---|---|---|---|---|---|---|---|
| Project Attr Reduction An - TT (17261181) | Modeling | Rao,Anthony D. (US010984121) | Executive Director | Discussion on NNC basis amounts with Jeff Wood, review of opening amounts | 2/18/2014 | $650.00 | 0.6 | $390.00 |
| 2014 SALT Consulting (17410976) | Modeling | Poormon,Melissa (US013102225) | Senior | Researched 2012 state apportionment factors per correspondence from Matt Gentile. | 2/21/2014 | $335.00 | 0.5 | $167.50 |
| 2014 SALT Consulting (17410976) | Modeling | Ozerkis,Mark Lee (US013091476) | Senior | Per Ed Villa, review of Nortel NJ questions and matrix. | 2/28/2014 | $335.00 | 1.0 | $335.00 |
| Project Attr Reduction An - TT (17261181) | Modeling | McCully,Becky M (US012471861) | Senior Manager | Review NNC stock basis calculations | 2/13/2014 | $565.00 | 5.0 | $2,825.00 |
| Project Attr Reduction An - TT (17261181) | Modeling | McCully,Becky M (US012471861) | Senior Manager | Review of updated NNC stock basis calculations beginning basis calculations | 2/17/2014 | $565.00 | 2.5 | $1,412.50 |
| Project Attr Reduction An - TT (17261181) | Modeling | McCully,Becky M (US012471861) | Senior Manager | Review of updated opening basis calculations for NNC entities | 2/20/2014 | $565.00 | 1.0 | $565.00 |
| Nortel - 2014 Federal Consulti (17410951) | Modeling | Jacks,Sarah Butler (US011990278) | Senior Manager | Meeting with Jeff Wood and Forest Corwin to review asset allocation revised schedules | 2/3/2014 | $565.00 | 0.2 | $113.00 |
| Nortel - 2014 Federal Consulti (17410951) | Modeling | Jacks,Sarah Butler (US011990278) | Senior Manager | Update with Forest Corwin on contractual allocation project | 2/3/2014 | $565.00 | 0.1 | $56.50 |
| Nortel - 2014 Federal Consulti (17410951) | Modeling | Jacks,Sarah Butler (US011990278) | Senior Manager | Update with Deborah Vaughn on contractual allocation memo revisions, discuss specific revisions to memo footnotes and assumption discussion | 2/10/2014 | $565.00 | 0.3 | $169.50 |
| Nortel - 2014 Federal Consulti (17410951) | Modeling | Jacks,Sarah Butler (US011990278) | Senior Manager | Contractual allocation project: review fixed asset detailed summary schedules | 2/11/2014 | $565.00 | 1.5 | $847.50 |
| Nortel - 2014 Federal Consulti (17410951) | Modeling | Jacks,Sarah Butler (US011990278) | Senior Manager | Contractual allocation project: review documentation | 2/12/2014 | $565.00 | 2.1 | $1,186.50 |
| Nortel - 2014 Federal Consulti (17410951) | Modeling | Jacks,Sarah Butler (US011990278) | Senior Manager | Contractual allocation project: perform full tie out | 2/12/2014 | $565.00 | 2.0 | $1,130.00 |
| Nortel - 2014 Federal Consulti (17410951) | Modeling | Jacks,Sarah Butler (US011990278) | Senior Manager | Contractual allocation project: prepare appendix for memo | 2/13/2014 | $565.00 | 1.5 | $847.50 |
| Nortel - 2014 Federal Consulti (17410951) | Modeling | Jacks,Sarah Butler (US011990278) | Senior Manager | Contractual allocation project: review memo | 2/14/2014 | $565.00 | 0.1 | $56.50 |
| Nortel - 2014 Federal Consulti (17410951) | Modeling | Jacks,Sarah Butler (US011990278) | Senior Manager | Discuss research credit carryforward period for modeling update questions with Rachel | 2/18/2014 | $565.00 | 0.1 | $56.50 |
| Nortel - 2014 Federal Consulti (17410951) | Modeling | Jacks,Sarah Butler (US011990278) | Senior Manager | Assist Rachel Werner with research process for research credit carryforward period for modeling update | 2/19/2014 | $565.00 | 0.4 | $226.00 |
| Nortel - 2014 Federal Consulti (17410951) | Modeling | Jacks,Sarah Butler (US011990278) | Senior Manager | Conference call with Jeff Wood regarding modeling calculation review of TI projections | 2/26/2014 | $565.00 | 0.3 | $169.50 |
| Nortel - 2014 Federal Consulti (17410951) | Modeling | Jacks,Sarah Butler (US011990278) | Senior Manager | Review modeling outputs for Jeff Wood and discuss AMT NOL carryover with Deborah Vaughn for modeling exercise | 2/27/2014 | $565.00 | 0.5 | $282.50 |
| Nortel - 2014 Federal Consulti (17410951) | Modeling | Jacks,Sarah Butler (US011990278) | Senior Manager | Meeting with Jeff Wood to discuss modeling outputs | 2/27/2014 | $565.00 | 0.5 | $282.50 |
| 2014 SALT Consulting (17410976) | Modeling | Gentile,Matthew Donald (US012548056) | Senior Manager | Review California NOL and audit history | 2/3/2014 | $565.00 | 1.1 | $621.50 |
| 2014 SALT Consulting (17410976) | Modeling | Gentile,Matthew Donald (US012548056) | Senior Manager | Review facts behind temporary differences between books and federal taxable income | 2/7/2014 | $565.00 | 0.4 | $226.00 |
| 2014 SALT Consulting (17410976) | Modeling | Gentile,Matthew Donald (US012548056) | Senior Manager | Meeting with Jim Scott to discuss modeling | 2/12/2014 | $565.00 | 1.0 | $565.00 |
| 2014 SALT Consulting (17410976) | Modeling | Gentile,Matthew Donald (US012548056) | Senior Manager | Follow-up work for modeling project | 2/12/2014 | $565.00 | 2.2 | $1,243.00 |
| 2014 SALT Consulting (17410976) | Modeling | Gentile,Matthew Donald (US012548056) | Senior Manager | Review next round of modeling information needs | 2/13/2014 | $565.00 | 0.7 | $395.50 |
| 2014 SALT Consulting (17410976) | Modeling | Gentile,Matthew Donald (US012548056) | Senior Manager | Review research needs for modeling support | 2/14/2014 | $565.00 | 4.1 | $2,316.50 |
| 2014 SALT Consulting (17410976) | Modeling | Gentile,Matthew Donald (US012548056) | Senior Manager | Review prior modeling and send summary e-mail to Jim Scott | 2/17/2014 | $565.00 | 1.8 | $1,017.00 |
| 2014 SALT Consulting (17410976) | Modeling | Gentile,Matthew Donald (US012548056) | Senior Manager | Call with Keith Gargus, Jim Scott and Katie Factor on North Carolina NEL carryforwards | 2/17/2014 | $565.00 | 0.5 | $282.50 |
| 2014 SALT Consulting (17410976) | Modeling | Gentile,Matthew Donald (US012548056) | Senior Manager | Talk through modeling output and state buckets with Jeff Wood | 2/17/2014 | $565.00 | 0.4 | $226.00 |
| 2014 SALT Consulting (17410976) | Modeling | Gentile,Matthew Donald (US012548056) | Senior Manager | Send updated numbers from Jeff Wood to Jacob Seitz and Jeff York | 2/18/2014 | $565.00 | 0.8 | $452.00 |

| Engagement | Engagement Code | Employee | Rank | Description | Transaction Date | Rate | Hours | Fees |
|---|---|---|---|---|---|---|---|---|
| 2014 SALT Consulting (17410976) | Modeling | Gentile,Matthew Donald (US012548056) | Senior Manager | Discussion with Jeff Wood on updated numbers | 2/18/2014 | $565.00 | 0.4 | $226.00 |
| 2014 SALT Consulting (17410976) | Modeling | Gentile,Matthew Donald (US012548056) | Senior Manager | Review modeling research prepared by Katie Factor and Kata Jurcic | 2/19/2014 | $565.00 | 3.0 | $1,695.00 |
| 2014 SALT Consulting (17410976) | Modeling | Gentile,Matthew Donald (US012548056) | Senior Manager | Discussion with Jim Scott and Katie Factor on modeling scenarios and questions | 2/19/2014 | $565.00 | 1.0 | $565.00 |
| 2014 SALT Consulting (17410976) | Modeling | Gentile,Matthew Donald (US012548056) | Senior Manager | Phone call with Jacob Seitz, Jeff York and Katie Factor on modeling scenarios to run | 2/19/2014 | $565.00 | 0.5 | $282.50 |
| 2014 SALT Consulting (17410976) | Modeling | Gentile,Matthew Donald (US012548056) | Senior Manager | Review models prepared by Katie Factor | 2/20/2014 | $565.00 | 1.8 | $1,017.00 |
| 2014 SALT Consulting (17410976) | Modeling | Gentile,Matthew Donald (US012548056) | Senior Manager | Review research project for Elizabeth Emory regarding requirment of states to amend due to an RAR | 2/21/2014 | $565.00 | 0.7 | $395.50 |
| 2014 SALT Consulting (17410976) | Modeling | Gentile,Matthew Donald (US012548056) | Senior Manager | Review models prepared by Katie Factor for NC, TN, TX and other states with Nortel activity | 2/21/2014 | $565.00 | 1.9 | $1,073.50 |
| 2014 SALT Consulting (17410976) | Modeling | Gentile,Matthew Donald (US012548056) | Senior Manager | Review equitable apportionment models | 2/21/2014 | $565.00 | 3.0 | $1,695.00 |
| 2014 SALT Consulting (17410976) | Modeling | Gentile,Matthew Donald (US012548056) | Senior Manager | Review prior year California audits and NOL carryforwards | 2/18/2014 | $565.00 | 1.3 | $734.50 |
| 2014 SALT Consulting (17410976) | Modeling | Gentile,Matthew Donald (US012548056) | Senior Manager | Review Jacob Seitz's model changes | 2/23/2014 | $565.00 | 2.3 | $1,299.50 |
| 2014 SALT Consulting (17410976) | Modeling | Gentile,Matthew Donald (US012548056) | Senior Manager | Prepare model summaries for Jim Scott discussion tomorrow | 2/23/2014 | $565.00 | 2.5 | $1,412.50 |
| 2014 SALT Consulting (17410976) | Modeling | Gentile,Matthew Donald (US012548056) | Senior Manager | Review penalties and interest calculations for modeling | 2/24/2014 | $565.00 | 0.3 | $169.50 |
| 2014 SALT Consulting (17410976) | Modeling | Gentile,Matthew Donald (US012548056) | Senior Manager | Discussion of research needs with Elizabeth Minson | 2/24/2014 | $565.00 | 0.4 | $226.00 |
| 2014 SALT Consulting (17410976) | Modeling | Gentile,Matthew Donald (US012548056) | Senior Manager | Jim Scott meeting to discuss state aspects of modeling (including holdback and related research) | 2/24/2014 | $565.00 | 1.6 | $904.00 |
| 2014 SALT Consulting (17410976) | Modeling | Gentile,Matthew Donald (US012548056) | Senior Manager | Review draft holdback presentation | 2/24/2014 | $565.00 | 0.6 | $339.00 |
| 2014 SALT Consulting (17410976) | Modeling | Gentile,Matthew Donald (US012548056) | Senior Manager | Prep for Jim Scott meeting by reviewing calculations and related research | 2/24/2014 | $565.00 | 2.1 | $1,186.50 |
| 2014 SALT Consulting (17410976) | Modeling | Gentile,Matthew Donald (US012548056) | Senior Manager | Review modeling research in top ten states for all topics researched | 2/25/2014 | $565.00 | 3.9 | $2,203.50 |
| 2014 SALT Consulting (17410976) | Modeling | Gentile,Matthew Donald (US012548056) | Senior Manager | Review modeling for all 50 states for NOL carryforwards and alternative apportionment | 2/26/2014 | $565.00 | 5.7 | $3,220.50 |
| 2014 SALT Consulting (17410976) | Modeling | Gentile,Matthew Donald (US012548056) | Senior Manager | Review NOL carryforward research in states | 2/27/2014 | $565.00 | 1.6 | $904.00 |
| 2014 SALT Consulting (17410976) | Modeling | Gentile,Matthew Donald (US012548056) | Senior Manager | Call with Kerry Funderburk and Katie Factor on North Carolina issues for modeling | 2/28/2014 | $565.00 | 0.7 | $395.50 |
| 2014 SALT Consulting (17410976) | Modeling | Gentile,Matthew Donald (US012548056) | Senior Manager | Continuation of state NOL carryforward review | 2/28/2014 | $565.00 | 0.7 | $395.50 |
| 2014 SALT Consulting (17410976) | Modeling | Gentile,Matthew Donald (US012548056) | Senior Manager | Review state desk comments and thoughts on modeling research | 2/28/2014 | $565.00 | 0.5 | $282.50 |
| 2014 SALT Consulting (17410976) | Modeling | Gargus,Vernon Keith (US012006551) | Partner | Conversation with Jim Scott and Matt Gentile around technical issues regarding the NC Net Economic Loss | 2/17/2014 | $650.00 | 1.0 | $650.00 |
| 2014 SALT Consulting (17410976) | Modeling | Funderburk,Kerry M. (US012025147) | Executive Director | Review NC NEL issues | 2/27/2014 | $650.00 | 1.0 | $650.00 |
| 2014 SALT Consulting (17410976) | Modeling | Factor,Katie (US013471951) | Senior | Working with John Wood on the updated Model for State claims | 2/14/2014 | $335.00 | 1.0 | $335.00 |
| 2014 SALT Consulting (17410976) | Modeling | Factor,Katie (US013471951) | Senior | Researching information and adding to the state summary for Model | 2/14/2014 | $335.00 | 2.0 | $670.00 |
| 2014 SALT Consulting (17410976) | Modeling | Factor,Katie (US013471951) | Senior | Meeting with Kata Byrd and Matt Gentile regarding Nortel Modeling | 2/14/2014 | $335.00 | 1.0 | $335.00 |
| 2014 SALT Consulting (17410976) | Modeling | Factor,Katie (US013471951) | Senior | NEL Call with Keith Gargus, Jim Scott and Matt Gentile | 2/17/2014 | $335.00 | 0.5 | $167.50 |
| 2014 SALT Consulting (17410976) | Modeling | Factor,Katie (US013471951) | Senior | State position summary research for State Assessment of Federal Audit | 2/17/2014 | $335.00 | 4.0 | $1,340.00 |
| 2014 SALT Consulting (17410976) | Modeling | Factor,Katie (US013471951) | Senior | State position summary research for sales factor inclusions | 2/17/2014 | $335.00 | 4.0 | $1,340.00 |

| Engagement | Engagement Code | Employee | Rank | Description | Transaction Date | Rate | Hours | Fees |
|---|---|---|---|---|---|---|---|---|
| 2014 SALT Consulting (17410976) | Modeling | Factor,Katie (US013471951) | Senior | State position summery research for State of limitations and alternative apportionment | 2/18/2014 | $335.00 | 4.0 | $1,340.00 |
| 2014 SALT Consulting (17410976) | Modeling | Factor,Katie (US013471951) | Senior | Meeting with Jim Scott and Matt Gentile regarding model | 2/20/2014 | $335.00 | 0.5 | $167.50 |
| 2014 SALT Consulting (17410976) | Modeling | Factor,Katie (US013471951) | Senior | Working with John Wood to consolidate legislative support for State Summary Model | 2/20/2014 | $335.00 | 1.0 | $335.00 |
| 2014 SALT Consulting (17410976) | Modeling | Factor,Katie (US013471951) | Senior | Creating State Calculation for NC, TN, TX, and CA | 2/20/2014 | $335.00 | 3.0 | $1,005.00 |
| 2014 SALT Consulting (17410976) | Modeling | Factor,Katie (US013471951) | Senior | Meeting with Matt Gentile regarding Modelling | 2/20/2014 | $335.00 | 1.0 | $335.00 |
| 2014 SALT Consulting (17410976) | Modeling | Factor,Katie (US013471951) | Senior | Meeting with Matt Gentile regarding state calculation and fixing state calculation | 2/21/2014 | $335.00 | 3.0 | $1,005.00 |
| 2014 SALT Consulting (17410976) | Modeling | Factor,Katie (US013471951) | Senior | Nortel Modeling discussion with Jacob Seitz and Matt Gentile | 2/28/2014 | $335.00 | 1.0 | $335.00 |
| 2014 SALT Consulting (17410976) | Modeling | Factor,Katie (US013471951) | Senior | Working with Matt Gentile and John Wood on the state summary | 2/24/2014 | $335.00 | 3.5 | $1,172.50 |
| 2014 SALT Consulting (17410976) | Modeling | Factor,Katie (US013471951) | Senior | Research and review for State summary matrix | 2/25/2014 | $335.00 | 5.5 | $1,842.50 |
| 2014 SALT Consulting (17410976) | Modeling | Factor,Katie (US013471951) | Senior | Preparing emails for State Desks for State Summary | 2/26/2014 | $335.00 | 4.0 | $1,340.00 |
| 2014 SALT Consulting (17410976) | Modeling | Factor,Katie (US013471951) | Senior | Reviewing research for the model | 2/27/2014 | $335.00 | 1.5 | $502.50 |
| 2014 SALT Consulting (17410976) | Modeling | Factor,Katie (US013471951) | Senior | NEL Call with Matt Gentile and Kerry Funderburk | 2/28/2014 | $335.00 | 1.0 | $335.00 |
| 2014 SALT Consulting (17410976) | Modeling | Factor,Katie (US013471951) | Senior | Follow-up on state desk emails | 2/28/2014 | $335.00 | 1.0 | $335.00 |
| 2014 SALT Consulting (17410976) | Modeling | Factor,Katie (US013471951) | Senior | Researching statutes for Matt Gentile's review of model | 2/28/2014 | $335.00 | 0.5 | $167.50 |
| 2014 SALT Consulting (17410976) | Modeling | Emory,Elizabeth M (US012623802) | Manager | State RAR Research for Matt Gentile | 2/24/2014 | $465.00 | 6.0 | $2,790.00 |
| Nortel - 2014 Federal Consulti (17410951) | Modeling | Donovan,Claire Summer (US013263285) | Staff | Reviewing escrow allocation report from a TP perspective. | 2/20/2014 | $200.00 | 1.0 | $200.00 |
| Nortel - 2014 Federal Consulti (17410951) | Modeling | Donovan,Claire Summer (US013263285) | Staff | Call with Miller Williams and Jeff Wood on next steps of escrow allocation review. | 2/25/2014 | $200.00 | 0.5 | $100.00 |
| Nortel - 2014 Federal Consulti (17410951) | Modeling | Corwin,Forest (US013197127) | Staff | Inventory sales breakout schedule for NNI for Contractual Obligation | 2/3/2014 | $200.00 | 2.0 | $400.00 |
| Nortel - 2014 Federal Consulti (17410951) | Modeling | Corwin,Forest (US013197127) | Staff | Updated Escrow Allocation Report for Contractual Allocations | 2/3/2014 | $200.00 | 2.0 | $400.00 |
| Nortel - 2014 Federal Consulti (17410951) | Modeling | Corwin,Forest (US013197127) | Staff | Added footnotes for Escrow Allocation Report for Contractual Obligations | 2/3/2014 | $200.00 | 1.0 | $200.00 |
| Nortel - 2014 Federal Consulti (17410951) | Modeling | Corwin,Forest (US013197127) | Staff | NNI Fixed asset rollforward allocation Schedule for Contractual Obligation project | 2/3/2014 | $200.00 | 3.0 | $600.00 |
| Nortel - 2014 Federal Consulti (17410951) | Modeling | Corwin,Forest (US013197127) | Staff | Continued updating Escrow Allocation Report for Contracual Allocations | 2/4/2014 | $200.00 | 1.0 | $200.00 |
| Nortel - 2014 Federal Consulti (17410951) | Modeling | Corwin,Forest (US013197127) | Staff | Edited Escrow Report for allocation schedule | 2/7/2014 | $200.00 | 1.0 | $200.00 |
| Nortel - 2014 Federal Consulti (17410951) | Modeling | Corwin,Forest (US013197127) | Staff | Reformatted and added footnotes to NNII fixed asset Allocation Schedule | 2/13/2014 | $200.00 | 1.0 | $200.00 |
| Nortel - 2014 Federal Consulti (17410951) | Modeling | Corwin,Forest (US013197127) | Staff | Reformatted and added footnotes to NNI fixed asset Allocation Schedule | 2/13/2014 | $200.00 | 3.0 | $600.00 |
| Nortel - 2014 Federal Consulti (17410951) | Modeling | Corwin,Forest (US013197127) | Staff | Reformatted and added footnotes to Alysystems fixed asset Allocation Schedule | 2/13/2014 | $200.00 | 1.0 | $200.00 |
| Nortel - 2014 Federal Consulti (17410951) | Modeling | Corwin,Forest (US013197127) | Staff | Reformatted and added footnotes to Cala fixed asset Allocation Schedule | 2/13/2014 | $200.00 | 2.0 | $400.00 |
| 2014 SALT Consulting (17410976) | Modeling | Carrier,Elizabeth A. (US013153335) | Manager | Assist Amanda Sauser with response to MI Inquiries | 2/27/2014 | $465.00 | 0.3 | $139.50 |
| 2014 SALT Consulting (17410976) | Modeling | Byrd,Kata (US012692348) | Manager | Discuss modeling workbook with Katie Factor and Matt Gentile | 2/14/2014 | $465.00 | 0.5 | $232.50 |
| 2014 SALT Consulting (17410976) | Modeling | Byrd,Kata (US012692348) | Manager | Review of the modeling workbook | 2/21/2014 | $465.00 | 2.2 | $1,023.00 |
| 2014 SALT Consulting (17410976) | Modeling | Bott,Kimberly Mitchell (US010828066) | Senior Manager | Consult regarding CA NOL rules | 2/27/2014 | $565.00 | 0.3 | $169.50 |
| 2014 SALT Consulting (17410976) | Modeling | Bott,Kimberly Mitchell (US010828066) | Senior Manager | Review memo for CA FTB position regarding carryover period and suspension extensions | 2/28/2014 | $565.00 | 2.0 | $1,130.00 |
| 2014 SALT Consulting (17410976) | Modeling | Bott,Kimberly Mitchell (US010828066) | Senior Manager | Consult regarding different carryover percentages and utilization in intervening tax years | 2/28/2014 | $565.00 | 0.4 | $226.00 |
| 2014 SALT Consulting (17410976) | Modeling | Bilger,Diana L. (US011186639) | Executive Director | Review spreadsheet for indiana conclusions. | 2/26/2014 | $650.00 | 1.0 | $650.00 |
| Nortel - 2014 Federal Consulti (17410951) | Modeling | Beakey III,Andrew M (US011131290) | Partner | Review of updated modeling forecast with Jeff Wood | 2/20/2014 | $650.00 | 0.8 | $520.00 |
| Nortel - 2014 Federal Consulti (17410951) | Modeling | Beakey III,Andrew M (US011131290) | Partner | Review prior model and confirm amounts as they bridge into new document | 2/20/2014 | $650.00 | 1.3 | $845.00 |

| Engagement | Engagement Code | Employee | Rank | Description | Transaction Date | Rate | Hours | Fees |
|---|---|---|---|---|---|---|---|---|
| | | | | | Totals | | 323.0 | $158,354.50 |

**Nortel Networks, Inc.**
**Acct Fin Asst**

| Engagement | Engagement Code | Employee | Rank | Description | Transaction Date | Rate | Hours | Fees |
|---|---|---|---|---|---|---|---|---|
| Nortel - 2014 Federal Consulti (17410951) | Acct. Fin. Asst. | Jacks,Sarah Butler (US011990278) | Senior Manager | Draft email to Wayne Tsundo regarding code and set up for GAAP accounting technical memo, draft gT&E details, pull EA/SOW and send to Wayne Tsundo | 3/12/2014 | $565.00 | 0.8 | $452.00 |
| | | | | | **Totals** | | **0.8** | **$452.00** |

**Nortel Networks, Inc.**
**Discovery**

| Engagement | Engagement Code | Employee | Rank | Description | Transaction Date | Rate | Hours | Fees |
|---|---|---|---|---|---|---|---|---|
| Litigation/Discovery Assist (17178631) | Discovery | Wood,Jeffrey T (US013081390) | Executive Director | Review subpoena issued by the The City of Chicago and the Village of Skokie. | 3/17/2014 | $650.00 | 0.7 | $455.00 |
| Litigation/Discovery Assist (17178631) | Discovery | Wood,Jeffrey T (US013081390) | Executive Director | Review Nortel history and Hartney Fuel Oil Case v. Hamer in conjunction with historical search for Chicago subpoena response. | 3/17/2014 | $650.00 | 1.0 | $650.00 |
| Litigation/Discovery Assist (17178631) | Discovery | Wood,Jeffrey T (US013081390) | Executive Director | Conference call with Tim Ross and Cleary on discovery for Chicago subpoena | 3/20/2014 | $650.00 | 0.5 | $325.00 |
| Litigation/Discovery Assist (17178631) | Discovery | Wood,Jeffrey T (US013081390) | Executive Director | Conference call with Pam Mable and EY General Counsel office on Chicago subpoena | 3/20/2014 | $650.00 | 0.5 | $325.00 |
| Nortel - 2014 Federal Consulti (17410951) | Discovery | Wood,Jeffrey T (US013081390) | Executive Director | Search archived files for distribution agreement samples and transfer to Tim Ross | 3/19/2014 | $650.00 | 0.8 | $520.00 |
| 2014 SALT Consulting (17410976) | Discovery | Wood,Jeffrey T (US013081390) | Executive Director | Complete file search and research on data available to answer City of Chicago subpoena. | 3/19/2014 | $650.00 | 2.0 | $1,300.00 |
| Litigation/Discovery Assist (17178631) | Discovery | Wood,Jeffrey T (US013081390) | Executive Director | Review materials compiled in response to Chicago subpoena and submit to Tim Ross. | 3/26/2014 | $650.00 | 0.5 | $325.00 |
| Litigation/Discovery Assist (17178631) | Discovery | Wood,Jeffrey T (US013081390) | Executive Director | Meeting with Tim Ross and Cleary on factual background to Chicago subpoena. | 3/27/2014 | $650.00 | 0.5 | $325.00 |
| Litigation/Discovery Assist (17178631) | Discovery | Wood,Jeffrey T (US013081390) | Executive Director | Complete eDocs actions related to return submission in response to Chicago subpoena | 3/27/2014 | $650.00 | 0.3 | $195.00 |
| Litigation/Discovery Assist (17178631) | Discovery | Wood,Jeffrey T (US013081390) | Executive Director | Review materials compiled by Gary Starr in conjuction with Chicago subpoena. Confirm relevance to data request to Tim Ross. | 3/28/2014 | $650.00 | 0.8 | $520.00 |
| Litigation/Discovery Assist (17178631) | Discovery | Ly,Amy Lien (US011636690) | Staff | Request and review archive files for NNI IL Audit | 3/20/2014 | $200.00 | 2.0 | $400.00 |
| Litigation/Discovery Assist (17178631) | Discovery | Ly,Amy Lien (US011636690) | Staff | NNI IL audit - Retrieve and review tax returns for tax years 2000-2004 | 3/21/2014 | $200.00 | 5.0 | $1,000.00 |
| Litigation/Discovery Assist (17178631) | Discovery | Ly,Amy Lien (US011636690) | Staff | NNI IL audit - Retrieve and review tax returns for tax years 2005-2007 | 3/24/2014 | $200.00 | 6.0 | $1,200.00 |
| Litigation/Discovery Assist (17178631) | Discovery | Ly,Amy Lien (US011636690) | Staff | NNI IL audit - Retrieve and review tax returns for tax years 2008-2011 | 3/25/2014 | $200.00 | 6.0 | $1,200.00 |
| | | | | | **Totals** | | 26.6 | $8,740.00 |

**Nortel Networks, Inc.**
**DIT**

| Engagement | Engagement Code | Employee | Rank | Description | Transaction Date | Rate | Hours | Fees |
|---|---|---|---|---|---|---|---|---|
| Project Attr Reduction An - TT (17261181) | DIT | Smith,Gwen A. (US011972620) | Staff | Review board minutes (NNI 1996-2000) for potential contributions and distributions to adjust for stock basis | 3/4/2014 | $200.00 | 8.0 | $1,600.00 |
| Project Attr Reduction An - TT (17261181) | DIT | Smith,Gwen A. (US011972620) | Staff | Review board minutes (NNI 2001-2010) for potential contributions and distributions to adjust for stock basis | 3/5/2014 | $200.00 | 8.0 | $1,600.00 |
| Project Attr Reduction An - TT (17261181) | DIT | Smith,Gwen A. (US011972620) | Staff | Review board minutes and financial statements (NNI 2010 2013) for potential contributions and distributions to adjust for stock basis | 3/6/2014 | $200.00 | 8.0 | $1,600.00 |
| Project Attr Reduction An - TT (17261181) | DIT | Rao,Anthony D. (US010984121) | Executive Director | Begin Deferred Interco transaction, review of Board resolutions, guide team in approach | 3/3/2014 | $650.00 | 0.6 | $390.00 |
| Project Attr Reduction An - TT (17261181) | DIT | Rao,Anthony D. (US010984121) | Executive Director | Continue Deferred Interco transaction, review of Board resolutions, guide team in approach | 3/4/2014 | $650.00 | 1.5 | $975.00 |
| Project Attr Reduction An - TT (17261181) | DIT | Rao,Anthony D. (US010984121) | Executive Director | Provide xplanation as to impact of mergers to basis as disclosed in board minutes | 3/5/2014 | $650.00 | 0.5 | $325.00 |
| Project Attr Reduction An - TT (17261181) | DIT | Rao,Anthony D. (US010984121) | Executive Director | Finish Deferred Interco transaction, review of Board resolutions, guide team in approach | 3/6/2014 | $650.00 | 0.7 | $455.00 |
| Project Attr Reduction An - TT (17261181) | DIT | Rao,Anthony D. (US010984121) | Executive Director | Review adjustment to tax expense, approach on presenting with output for entities with NOL's | 3/20/2014 | $650.00 | 0.5 | $325.00 |
| | | | | | **Totals** | | **27.8** | **$7,270.00** |

**Nortel Networks, Inc.**
**Employment Tax**

| Engagement | Engagement Code | Employee | Rank | Description | Transaction Date | Rate | Hours | Fees |
|---|---|---|---|---|---|---|---|---|
| Employment Tax Account Closure (17264066) | Employment Tax | Lowery,Kristie L (US011686190) | Partner | Meeting with Tim Ross, David Cozart, Kim Ponder, Kathy Schultea, Mary Cilia and Jessica Heroy on characterization of claims payments and wage types (approx 23), timing of payment, withholding on payments for Federal and state purposes and securing new Forms W-4 from claimants to be paid with distribution.  Dicussed mechanics, next steps and tax reconciliation at Nortel in Raleigh | 3/19/2014 | $650.00 | 4.5 | $2,925.00 |
| Employment Tax Account Closure (17264066) | Employment Tax | Lowery,Kristie L (US011686190) | Partner | Draft scope for SOW related to claims payments for review by Kathy Schultea at her request. | 3/21/2014 | $650.00 | 1.0 | $650.00 |
| Employment Tax Account Closure (17264066) | Employment Tax | Lowery,Kristie L (US011686190) | Partner | Language and draft of communication to be sent to claimants to update W-4, state withholding and addresses.  Sent to Mary Cilia to discuss with Cleary. | 3/21/2014 | $650.00 | 2.0 | $1,300.00 |
| Employment Tax Account Closure (17264066) | Employment Tax | Hinson,Rebecca (US013300310) | Staff | Project overview discussion with Jessica Heroy. | 3/24/2014 | $200.00 | 0.5 | $100.00 |
| Employment Tax Account Closure (17264066) | Employment Tax | Hinson,Rebecca (US013300310) | Staff | Review prior SOW to determine budgeting for next project | 3/25/2014 | $200.00 | 0.5 | $100.00 |
| Employment Tax Account Closure (17264066) | Employment Tax | Hinson,Rebecca (US013300310) | Staff | Project scoping discussion with Jessica Heroy | 3/27/2014 | $200.00 | 0.5 | $100.00 |
| Employment Tax Account Closure (17264066) | Employment Tax | Heroy,Jessica R (US012652524) | Manager | Prep for meeting with Kathy Schultea in RDU | 3/11/2014 | $465.00 | 1.2 | $558.00 |
| State Nexus Assistance (16458411) | Employment Tax | Heroy,Jessica R (US012652524) | Manager | Nortel planning meetings with Kathy Schultea, Mary Cilia, Kim Ponder, David Cozart, Tim Ross, Kristie Lowery.  Discussed upcoming claims payout stratagy and timing, as well as long term payroll options. | 3/19/2014 | $465.00 | 4.0 | $1,860.00 |
| State Nexus Assistance (16458411) | Employment Tax | Heroy,Jessica R (US012652524) | Manager | Performed engagement scoping as requested by Kathy Schultea | 3/20/2014 | $465.00 | 1.4 | $651.00 |
| Employment Tax Account Closure (17264066) | Employment Tax | Heroy,Jessica R (US012652524) | Manager | Communication language assistance regarding Form W-4 requirements for former employees for Mary Cilia and Kathy Schultea | 3/20/2014 | $465.00 | 1.8 | $837.00 |
| Employment Tax Account Closure (17264066) | Employment Tax | Heroy,Jessica R (US012652524) | Manager | Settlement communication assistance for Mary Cilia and Kathy Schultea | 3/21/2014 | $465.00 | 0.8 | $372.00 |
| | | | | | **Totals** | | **18.2** | **$9,453.00** |

**Nortel Networks, Inc.**
**FBAR**

| Engagement | Engagement Code | Employee | Rank | Description | Transaction Date | Rate | Hours | Fees |
|---|---|---|---|---|---|---|---|---|
| Nortel - 2014 Federal Consulti (17410951) | FBAR | Wood,Jeffrey T (US013081390) | Executive Director | Conference call with David Cozart and EY ITS team on FBAR project. Follow-up discussions with David Cozart. | 3/28/2014 | $650.00 | 0.9 | $585.00 |
| Nortel - 2013 FBAR Reporting (17421901) | FBAR | Moore,Meredith M. (US013230373) | Staff | Researching the new requirements for the new FBAR form. | 3/3/2014 | $200.00 | 1.5 | $300.00 |
| Nortel - 2013 FBAR Reporting (17421901) | FBAR | Moore,Meredith M. (US013230373) | Staff | Writing summary of the new requirements for the FBAR form. | 3/4/2014 | $200.00 | 0.7 | $140.00 |
| | | | | | **Totals** | | 3.1 | $1,025.00 |

Nortel Networks, Inc.

IRS Ruling

| Engagement | Engagement Code | Employee | Rank | Description | Transaction Date | Rate | Hours | Fees |
|---|---|---|---|---|---|---|---|---|
| Nortel - 2014 Federal Consulti (17410951) | IRS Ruling | Wood,Jeffrey T (US013081390) | Executive Director | Coordinate execution of POA and Perjury Statement for filing of ruling request. Correspondence on same. | 3/4/2014 | $650.00 | 0.5 | $325.00 |
| IRS Ruling Request (17178601) | IRS Ruling | Wood,Jeffrey T (US013081390) | Executive Director | Correspondence with Cleary and Amy Sargent on ruling status | 3/26/2014 | $650.00 | 0.3 | $195.00 |
| IRS Ruling Request (17178601) | IRS Ruling | Sargent,Amy Johannah (US012292473) | National Executive Director | Discussions with Glenn Carrington regaring draft of ruling request with comments from Akin, etc. | 3/3/2014 | $700.00 | 0.4 | $280.00 |
| IRS Ruling Request (17178601) | IRS Ruling | Sargent,Amy Johannah (US012292473) | National Executive Director | Review comments and prepare final version of ruling request. | 3/3/2014 | $700.00 | 1.2 | $840.00 |
| IRS Ruling Request (17178601) | IRS Ruling | Sargent,Amy Johannah (US012292473) | National Executive Director | Work with Andreas Apostolides and Lindsay Liu to prepare binders for filing ruling request with the IRS, including POAs, perjury statement, deletion statement, etc. | 3/4/2014 | $700.00 | 3.4 | $2,380.00 |
| IRS Ruling Request (17178601) | IRS Ruling | Sargent,Amy Johannah (US012292473) | National Executive Director | Review final Nortel ruling requet for submission to IRS. | 3/4/2014 | $700.00 | 1.2 | $840.00 |
| IRS Ruling Request (17178601) | IRS Ruling | Sargent,Amy Johannah (US012292473) | National Executive Director | Conference call with Glenn Carrington and EY team, and Richard Lydecker to discuss status of ruling request and other matters | 3/26/2014 | $700.00 | 0.8 | $560.00 |
| IRS Ruling Request (17178601) | IRS Ruling | Liu,Lindsay L (US012473419) | Manager | Per Amy Sargent's request, final reviewed Ruling Request for any last edits. | 3/3/2014 | $465.00 | 2.5 | $1,162.50 |
| IRS Ruling Request (17178601) | IRS Ruling | Liu,Lindsay L (US012473419) | Manager | Prepare email with Penalties of Perjury Statement and Power of Attorney for Jeff Wood for client signature | 3/4/2014 | $465.00 | 1.0 | $465.00 |
| IRS Ruling Request (17178601) | IRS Ruling | Liu,Lindsay L (US012473419) | Manager | Prepare email with Deletion Statement and IRB Checklist for Amy Sargent for signature, completion. | 3/4/2014 | $465.00 | 1.0 | $465.00 |
| IRS Ruling Request (17178601) | IRS Ruling | Liu,Lindsay L (US012473419) | Manager | Calls with Andreas Apostolides regarding edits to Ruling Request and coordination of presentation materials. | 3/4/2014 | $465.00 | 1.0 | $465.00 |
| IRS Ruling Request (17178601) | IRS Ruling | Carrington,Glenn (US012244587) | National Partner | Prep for calls with the IRS on Ruling Request, including review of filing and background information | 3/3/2014 | $700.00 | 2.0 | $1,400.00 |
| IRS Ruling Request (17178601) | IRS Ruling | Carrington,Glenn (US012244587) | National Partner | Prep for calls with IRS on Ruling request, including calls with Amy Sargent to go over issues and review of Laws and Analysis section of filing. | 3/6/2014 | $700.00 | 2.0 | $1,400.00 |
| IRS Ruling Request (17178601) | IRS Ruling | Carrington,Glenn (US012244587) | National Partner | Calls to IRS on ruling request | 3/27/2014 | $700.00 | 1.0 | $700.00 |
| IRS Ruling Request (17178601) | IRS Ruling | Apostolides,Andreas (US013283564) | Senior | Make final revisions to draft of ruling request. | 3/3/2014 | $335.00 | 3.0 | $1,005.00 |
| IRS Ruling Request (17178601) | IRS Ruling | Apostolides,Andreas (US013283564) | Senior | Prepared exhibits and submission binders for presentation | 3/3/2014 | $335.00 | 1.0 | $335.00 |
| IRS Ruling Request (17178601) | IRS Ruling | Apostolides,Andreas (US013283564) | Senior | Made final adjustments and delivered ruling request components for printing | 3/4/2014 | $335.00 | 3.0 | $1,005.00 |
| Nortel - 2014 Federal Consulti (17410951) | IRS Ruling | Abbott,Douglas J. (US012013835) | Partner | Final pre-submission PLR review | 3/3/2014 | $650.00 | 4.0 | $2,600.00 |

| | | | | | | Totals | 29.3 | $16,422.50 |

**Nortel Networks, Inc.**
**State Withdrawal**

| Engagement | Engagement Code | Employee | Rank | Description | Transaction Date | Rate | Hours | Fees |
|---|---|---|---|---|---|---|---|---|
| Employment Tax Account Closure (17264066) | State Withdrawals | DeVincenzo,Jennie Harrison (US0117727 | Senior Manager | Reviewing Word document for Jessica Heroy on request for individuals with claims to complete forms W-4 | 3/21/2014 | $565.00 | 0.5 | $282.50 |
| | | | | | Totals | | 0.5 | $282.50 |

Nortel Networks, Inc.
Modeling

| Engagement | Engagement Code | Employee | Rank | Description | Transaction Date | Rate | Hours | Fees |
|---|---|---|---|---|---|---|---|---|
| Nortel - 2014 Federal Consulti (17410951) | Modeling | Young,Suzanne N (US012516259) | Manager | Update BNA and modeling workbook for revised scenarios provided by Jeff Wood. | 3/17/2014 | $465.00 | 2.0 | $930.00 |
| Nortel - 2014 Federal Consulti (17410951) | Modeling | Wood,Jeffrey T (US013081390) | Executive Director | Incorporate AMTI and AMT algorithms into model. Link tax and interest calculations into output template. | 3/3/2014 | $650.00 | 1.5 | $975.00 |
| Nortel - 2014 Federal Consulti (17410951) | Modeling | Wood,Jeffrey T (US013081390) | Executive Director | Incorporate interest calculations into model. Correspondence with Matt Gentile on same. | 3/3/2014 | $650.00 | 1.2 | $780.00 |
| Nortel - 2014 Federal Consulti (17410951) | Modeling | Wood,Jeffrey T (US013081390) | Executive Director | Complete calculations on withholding tax exposures | 3/4/2014 | $650.00 | 1.3 | $845.00 |
| Nortel - 2014 Federal Consulti (17410951) | Modeling | Wood,Jeffrey T (US013081390) | Executive Director | Review and incorporate findings from debt/equity review and E&P analysis into withholding analysis | 3/4/2014 | $650.00 | 1.2 | $780.00 |
| Nortel - 2014 Federal Consulti (17410951) | Modeling | Wood,Jeffrey T (US013081390) | Executive Director | Conference call with Angela Spencer on interest and penalty calculations for modeling exercise. | 3/4/2014 | $650.00 | 0.3 | $195.00 |
| Nortel - 2014 Federal Consulti (17410951) | Modeling | Wood,Jeffrey T (US013081390) | Executive Director | Locate, review and transfer 2009 6662 documentation to Miller Williams and Claire Donovan. | 3/4/2014 | $650.00 | 0.6 | $390.00 |
| Nortel - 2014 Federal Consulti (17410951) | Modeling | Wood,Jeffrey T (US013081390) | Executive Director | Discuss model reserve calculations with Sarah Jacks. Draft outline for discussions with Mark Messler. | 3/5/2014 | $650.00 | 0.5 | $325.00 |
| Nortel - 2014 Federal Consulti (17410951) | Modeling | Wood,Jeffrey T (US013081390) | Executive Director | Discussions with Matt Gentile on state reserve calculations for model. | 3/5/2014 | $650.00 | 0.5 | $325.00 |
| Nortel - 2014 Federal Consulti (17410951) | Modeling | Wood,Jeffrey T (US013081390) | Executive Director | Update model template for CN I/C tax adjustment. Modify presentation materials for incremental work product. | 3/5/2014 | $650.00 | 1.8 | $1,170.00 |
| Nortel - 2014 Federal Consulti (17410951) | Modeling | Wood,Jeffrey T (US013081390) | Executive Director | Review payment schedules included in ICFSA and FCFSA and payment period E&P balances to quantify witholding tax risks and incorporate statutory references and modify model to reflect changes. | 3/6/2014 | $650.00 | 1.2 | $780.00 |
| Nortel - 2014 Federal Consulti (17410951) | Modeling | Wood,Jeffrey T (US013081390) | Executive Director | Revise model to move risk related to CN funding to 2014 from year of payment. | 3/6/2014 | $650.00 | 0.3 | $195.00 |
| Nortel - 2014 Federal Consulti (17410951) | Modeling | Wood,Jeffrey T (US013081390) | Executive Director | Meeting with Tim Ross and David Cozart on modeled US GAAP figures for 2014-2016 and review revised 2014 P&L provided by Tim Ross. | 3/6/2014 | $650.00 | 0.7 | $455.00 |
| Nortel - 2014 Federal Consulti (17410951) | Modeling | Wood,Jeffrey T (US013081390) | Executive Director | Discussions with Jim Scott on assumptions incorporated into models | 3/6/2014 | $650.00 | 0.4 | $260.00 |
| Nortel - 2014 Federal Consulti (17410951) | Modeling | Wood,Jeffrey T (US013081390) | Executive Director | Conference call with Mark Messler and Angela Spencer on deduction risks and withholding exposures incorporated into models. | 3/6/2014 | $650.00 | 0.5 | $325.00 |
| Nortel - 2014 Federal Consulti (17410951) | Modeling | Wood,Jeffrey T (US013081390) | Executive Director | Revise timing of disposition losses on residual assets to 2016 per advisement from Tim Ross and adjust tax deferral turn accordingly. | 3/7/2014 | $650.00 | 0.7 | $455.00 |
| Nortel - 2014 Federal Consulti (17410951) | Modeling | Wood,Jeffrey T (US013081390) | Executive Director | Incorporate revised 2014 P&L values provided by Mergis staff into model template and confirm impacted feeds properly adjusted. | 3/7/2014 | $650.00 | 1.1 | $715.00 |
| 2014 SALT Consulting (17410976) | Modeling | Wood,Jeffrey T (US013081390) | Executive Director | Review NC NEL statutes and file studies on same. Complete file notes for issue discussion with Matt Gentile. | 3/4/2014 | $650.00 | 2.0 | $1,300.00 |
| Nortel - 2014 Federal Consulti (17410951) | Modeling | Wood,Jeffrey T (US013081390) | Executive Director | Submit revised taxable income estimates to Matt Gentile for modeling exercise. | 3/10/2014 | $650.00 | 0.3 | $195.00 |
| Nortel - 2014 Federal Consulti (17410951) | Modeling | Wood,Jeffrey T (US013081390) | Executive Director | Calculate revised tax estimates and submit to Angela Spencer for interest and penalty calculations | 3/10/2014 | $650.00 | 0.4 | $260.00 |
| Nortel - 2014 Federal Consulti (17410951) | Modeling | Wood,Jeffrey T (US013081390) | Executive Director | Set up subfile structure in eDocs for modeling support and deliverables. | 3/10/2014 | $650.00 | 2.0 | $1,300.00 |
| Nortel - 2014 Federal Consulti (17410951) | Modeling | Wood,Jeffrey T (US013081390) | Executive Director | Review various modeling file sources and transfer relevant documents. | 3/10/2014 | $650.00 | 3.0 | $1,950.00 |
| Nortel - 2014 Federal Consulti (17410951) | Modeling | Wood,Jeffrey T (US013081390) | Executive Director | Populate executive overview presentation with data from modeling templat and review and modify narrative sections of presentation. | 3/12/2014 | $650.00 | 1.5 | $975.00 |
| Nortel - 2014 Federal Consulti (17410951) | Modeling | Wood,Jeffrey T (US013081390) | Executive Director | Review interest and penalty calculations provided by Angela Spencer and revise output format in model template and incorporate data. | 3/17/2014 | $650.00 | 1.2 | $780.00 |

| Engagement | Engagement Code | Employee | Rank | Description | Transaction Date | Rate | Hours | Fees |
|---|---|---|---|---|---|---|---|---|
| Nortel - 2014 Federal Consulti (17410951) | Modeling | Wood,Jeffrey T (US013081390) | Executive Director | Review AMT calculations generated by BNA. | 3/18/2014 | $650.00 | 0.5 | $325.00 |
| Nortel - 2014 Federal Consulti (17410951) | Modeling | Wood,Jeffrey T (US013081390) | Executive Director | Draft executive summary of withholding considerations for discussion with Richard Lydecker. | 3/18/2014 | $650.00 | 1.2 | $780.00 |
| Nortel - 2014 Federal Consulti (17410951) | Modeling | Wood,Jeffrey T (US013081390) | Executive Director | Update tax model for input recieved from Suzanne Young | 3/18/2014 | $650.00 | 0.6 | $390.00 |
| Nortel - 2014 Federal Consulti (17410951) | Modeling | Wood,Jeffrey T (US013081390) | Executive Director | Incorporate federal and interest calculations into model template. | 3/18/2014 | $650.00 | 0.6 | $390.00 |
| Nortel - 2014 Federal Consulti (17410951) | Modeling | Wood,Jeffrey T (US013081390) | Executive Director | Review state model output and provide comments to Matt Gentile and incorporate output into model | 3/18/2014 | $650.00 | 1.7 | $1,105.00 |
| Nortel - 2014 Federal Consulti (17410951) | Modeling | Wood,Jeffrey T (US013081390) | Executive Director | Revise executive summary of holdback calculations for draft federal and state output, as well as narrative sections of document for internal EY review meetings | 3/18/2014 | $650.00 | 1.2 | $780.00 |
| Nortel - 2014 Federal Consulti (17410951) | Modeling | Wood,Jeffrey T (US013081390) | Executive Director | Finalize modeling meeting deck | 3/19/2014 | $650.00 | 1.0 | $650.00 |
| Nortel - 2014 Federal Consulti (17410951) | Modeling | Wood,Jeffrey T (US013081390) | Executive Director | Meet with Andy Beakey and Jim Scott to review modeling meeting deck details. | 3/19/2014 | $650.00 | 2.0 | $1,300.00 |
| Nortel - 2014 Federal Consulti (17410951) | Modeling | Wood,Jeffrey T (US013081390) | Executive Director | Update model for state penalty computations. | 3/20/2014 | $650.00 | 0.5 | $325.00 |
| Nortel - 2014 Federal Consulti (17410951) | Modeling | Wood,Jeffrey T (US013081390) | Executive Director | Conference call with Matt Gentile and Ann Bradshaw on state modeling review. Subsequent correspondence with Ann Bradshaw. | 3/20/2014 | $650.00 | 0.5 | $325.00 |
| Nortel - 2014 Federal Consulti (17410951) | Modeling | Wood,Jeffrey T (US013081390) | Executive Director | Develope reconciliation from prior model iterations to March 2014 model output.  Incorporate into deck. | 3/20/2014 | $650.00 | 0.9 | $585.00 |
| Nortel - 2014 Federal Consulti (17410951) | Modeling | Wood,Jeffrey T (US013081390) | Executive Director | Revise model deck to incorporate comments by Andy Beakey and others. | 3/20/2014 | $650.00 | 3.8 | $2,470.00 |
| Nortel - 2014 Federal Consulti (17410951) | Modeling | Wood,Jeffrey T (US013081390) | Executive Director | Update model for revisions in state computations | 3/20/2014 | $650.00 | 1.0 | $650.00 |
| Nortel - 2014 Federal Consulti (17410951) | Modeling | Wood,Jeffrey T (US013081390) | Executive Director | Update model presentation deck for required changes | 3/21/2014 | $650.00 | 0.9 | $585.00 |
| Nortel - 2014 Federal Consulti (17410951) | Modeling | Wood,Jeffrey T (US013081390) | Executive Director | Complete revisions to reconciliation between June 2013 model and current output and incorporate into presentation deck. | 3/21/2014 | $650.00 | 1.2 | $780.00 |
| Nortel - 2014 Federal Consulti (17410951) | Modeling | Wood,Jeffrey T (US013081390) | Executive Director | Executive review call of model output and presentation decks. | 3/24/2014 | $650.00 | 1.2 | $780.00 |
| Nortel - 2014 Federal Consulti (17410951) | Modeling | Wood,Jeffrey T (US013081390) | Executive Director | Model revision to incorporate revised assumptions. | 3/24/2014 | $650.00 | 2.0 | $1,300.00 |
| Nortel - 2014 Federal Consulti (17410951) | Modeling | Wood,Jeffrey T (US013081390) | Executive Director | Summarize output of revisions and coordinate calculation of federal tax, interest and penalties and state input. | 3/24/2014 | $650.00 | 2.5 | $1,625.00 |
| Nortel - 2014 Federal Consulti (17410951) | Modeling | Wood,Jeffrey T (US013081390) | Executive Director | Revise model presentation deck to incorporate all input and revise narrative sections as required. | 3/24/2014 | $650.00 | 2.0 | $1,300.00 |
| Nortel - 2014 Federal Consulti (17410951) | Modeling | Wood,Jeffrey T (US013081390) | Executive Director | Prepare support for all values in anticipation of team call to review model iterations | 3/24/2014 | $650.00 | 1.0 | $650.00 |
| Nortel - 2014 Federal Consulti (17410951) | Modeling | Wood,Jeffrey T (US013081390) | Executive Director | Correspondence with Angela Spencer on tax entries for remodeling exercise. | 3/25/2014 | $650.00 | 0.3 | $195.00 |
| Nortel - 2014 Federal Consulti (17410951) | Modeling | Wood,Jeffrey T (US013081390) | Executive Director | Client travel (billed at 50%) | 3/25/2014 | $650.00 | 2.0 | $1,300.00 |
| Nortel - 2014 Federal Consulti (17410951) | Modeling | Wood,Jeffrey T (US013081390) | Executive Director | Review and incorporate state input under new case scenerio | 3/25/2014 | $650.00 | 0.6 | $390.00 |
| Nortel - 2014 Federal Consulti (17410951) | Modeling | Wood,Jeffrey T (US013081390) | Executive Director | Review and incorporate federal tax input from Suzanne Young for new case. | 3/25/2014 | $650.00 | 0.7 | $455.00 |
| Nortel - 2014 Federal Consulti (17410951) | Modeling | Wood,Jeffrey T (US013081390) | Executive Director | Revise presentation deck to incorporate new case assumptions. | 3/25/2014 | $650.00 | 1.7 | $1,105.00 |
| Nortel - 2014 Federal Consulti (17410951) | Modeling | Wood,Jeffrey T (US013081390) | Executive Director | Meetings in Houston with Jim Scott, Andy Beakey, Doug Abbot and Richard Lydecker to review and discuss revised client modeling deck. | 3/25/2014 | $650.00 | 4.0 | $2,600.00 |
| Nortel - 2014 Federal Consulti (17410951) | Modeling | Wood,Jeffrey T (US013081390) | Executive Director | Update model templates for changes in cases to allow for disallowance of guarantee expenses through 2016 | 3/25/2014 | $650.00 | 1.9 | $1,235.00 |
| Nortel - 2014 Federal Consulti (17410951) | Modeling | Wood,Jeffrey T (US013081390) | Executive Director | Review and input federal interest and penalties as calculated by Angela Spencer for new case output. | 3/25/2014 | $650.00 | 0.8 | $520.00 |

| Engagement | Engagement Code | Employee | Rank | Description | Transaction Date | Rate | Hours | Fees |
|---|---|---|---|---|---|---|---|---|
| Nortel - 2014 Federal Consulti (17410951) | Modeling | Wood,Jeffrey T (US013081390) | Executive Director | Travel from Houston office (billed at 50%) | 3/26/2014 | $650.00 | 2.0 | $1,300.00 |
| Nortel - 2014 Federal Consulti (17410951) | Modeling | Wood,Jeffrey T (US013081390) | Executive Director | Meeting with Richard Lydecker to review model output and other related matters. | 3/26/2014 | $650.00 | 4.0 | $2,600.00 |
| Nortel - 2014 Federal Consulti (17410951) | Modeling | Wood,Jeffrey T (US013081390) | Executive Director | Update model materials in preparation for meeting with client. Meeting preparation with EY executive team (Jim Scott, Andy beakey, Doug Abbott) | 3/26/2014 | $650.00 | 3.0 | $1,950.00 |
| Nortel - 2014 Federal Consulti (17410951) | Modeling | Wood,Jeffrey T (US013081390) | Executive Director | Develop revised cases based on output of Houston meetings and update model to calculate taxable income under 60 separate cases. | 3/27/2014 | $650.00 | 1.5 | $975.00 |
| Nortel - 2014 Federal Consulti (17410951) | Modeling | Wood,Jeffrey T (US013081390) | Executive Director | Summarize and communicate model cases to Matt Gentile and Suzanne Young to tax calculations. | 3/27/2014 | $650.00 | 1.0 | $650.00 |
| Nortel - 2014 Federal Consulti (17410951) | Modeling | Wood,Jeffrey T (US013081390) | Executive Director | Locate, summarize and provide modeling related data to Matt Gentile for reiterations. | 3/28/2014 | $650.00 | 1.2 | $780.00 |
| Nortel - 2014 Federal Consulti (17410951) | Modeling | Wood,Jeffrey T (US013081390) | Executive Director | Redraft modeling presentation materials to incorporate case matrices, attribute summaries, withholding tax materials, DOF related language and other refinements. | 3/28/2014 | $650.00 | 4.0 | $2,600.00 |
| Nortel - 2014 Federal Consulti (17410951) | Modeling | Wood,Jeffrey T (US013081390) | Executive Director | Update call with Richard Lydecker including meeting preparation | 3/28/2014 | $650.00 | 0.8 | $520.00 |
| 2014 SALT Consulting (17410976) | Modeling | Wood IV,John W (US013479814) | Intern | Prepared the first set of emails from various State Desks for data retention | 3/3/2014 | $200.00 | 0.3 | $60.00 |
| 2014 SALT Consulting (17410976) | Modeling | Wood IV,John W (US013479814) | Intern | Prepared the second set of emails from various State Desks for data retention | 3/4/2014 | $200.00 | 0.3 | $60.00 |
| Nortel - 2014 Federal Consulti (17410951) | Modeling | Williams,Edward M (US012752237) | National Partner | Review information and call with Jeffrey Wood | 2/25/2014 | $700.00 | 0.5 | $350.00 |
| 2014 SALT Consulting (17410976) | Modeling | Villa,Eduardo A (US011974278) | Senior Manager | NJ State Desk - respond to questions on statute of limitations, and NOL carryforwards periods and limitations | 3/3/2014 | $565.00 | 1.0 | $565.00 |
| 2014 SALT Consulting (17410976) | Modeling | Vantol,Greg W (US011461895) | Senior Manager | Assist Katie Factor with MI questions on statute of limitations, carryovers, and audits | 3/3/2014 | $565.00 | 0.2 | $113.00 |
| Nortel - 2014 Federal Consulti (17410951) | Modeling | Spencer,Angela K (US011555345) | Senior Manager | Conference call with Jeff Wood and Mark Mesler to discuss penalty and interest computations needed for several scenarios and parameters of the calculations | 3/4/2014 | $565.00 | 0.5 | $282.50 |
| Nortel - 2014 Federal Consulti (17410951) | Modeling | Spencer,Angela K (US011555345) | Senior Manager | Worked on the penalty and interest calculations for the Foreign withholding taxes for 2009 and 2010 tax years | 3/6/2014 | $565.00 | 2.0 | $1,130.00 |
| Nortel - 2014 Federal Consulti (17410951) | Modeling | Spencer,Angela K (US011555345) | Senior Manager | Began working on penalty and interest calculations for 27 scenarios for 2009 thru 2012 tax years for income taxes and foreign withholding taxes | 3/12/2014 | $565.00 | 2.5 | $1,412.50 |
| Nortel - 2014 Federal Consulti (17410951) | Modeling | Spencer,Angela K (US011555345) | Senior Manager | Completed work on penalty and interest calculations for 27 scenarios for 2009 thru 2012 tax years for income taxes and foreign withholding taxes | 3/13/2014 | $565.00 | 1.5 | $847.50 |
| Nortel - 2014 Federal Consulti (17410951) | Modeling | Spencer,Angela K (US011555345) | Senior Manager | Received revised figures from Jeff Wood and made revisions to penalty and interest calculations and prepared summary of all 27 scenarios | 3/25/2014 | $565.00 | 2.0 | $1,130.00 |
| 2014 SALT Consulting (17410976) | Modeling | Snider,Russell A (US011305491) | Executive Director | Review, confirm research & cites, and respond with Georgia state tax desk sign-off on questions & Georgia conclusions for Nortel Network's Georgia law on NOL CF's, Statute of Limitations, whether Federal audit change opens up entire year in Georgia, and whether Georgia can require alternative apportionment. | 3/3/2014 | $650.00 | 1.5 | $975.00 |
| 2014 SALT Consulting (17410976) | Modeling | Seitz,Jacob Philip (US012816350) | Manager | Bankruptcy Modeling, running scenarios for the new FTI projections for Bucket #1 | 3/1/2014 | $465.00 | 4.5 | $2,092.50 |
| 2014 SALT Consulting (17410976) | Modeling | Seitz,Jacob Philip (US012816350) | Manager | Bankruptcy Modeling, running scenarios for the new FTI projections for Bucket #2 | 3/3/2014 | $465.00 | 4.5 | $2,092.50 |
| 2014 SALT Consulting (17410976) | Modeling | Seitz,Jacob Philip (US012816350) | Manager | Bankruptcy Modeling, running scenarios for Bucket #2 w/ 2009 A&A in year of gain for all scenarios (low, medium, high) | 3/4/2014 | $465.00 | 3.0 | $1,395.00 |
| 2014 SALT Consulting (17410976) | Modeling | Seitz,Jacob Philip (US012816350) | Manager | Review information Matt Gentile sent over and follow-up call with Matt Gentile and Katie Factor to discuss | 3/27/2014 | $465.00 | 0.5 | $232.50 |

| Engagement | Engagement Code | Employee | Rank | Description | Transaction Date | Rate | Hours | Fees |
|---|---|---|---|---|---|---|---|---|
| 2014 SALT Consulting (17410976) | Modeling | Seitz,Jacob Philip (US012816350) | Manager | Review new information Matt Gentile sent over and follow-up call with Matt Gentile and Katie Factor to discuss | 3/28/2014 | $465.00 | 1.0 | $465.00 |
| Nortel-2014 Sales & Use Adviso (17410991) | Modeling | Scott,James E (US011119307) | Partner | Discuss independent reviewer matters with Jeff Wood. | 3/6/2014 | $650.00 | 1.8 | $1,170.00 |
| State Nexus Assistance (16458411) | Modeling | Scott,James E (US011119307) | Partner | State tax initial output review | 3/10/2014 | $650.00 | 0.7 | $455.00 |
| State Nexus Assistance (16458411) | Modeling | Scott,James E (US011119307) | Partner | Model output review | 3/12/2014 | $650.00 | 1.6 | $1,040.00 |
| State Nexus Assistance (16458411) | Modeling | Scott,James E (US011119307) | Partner | Detailed review of model output including stratification of projection factors | 3/13/2014 | $650.00 | 2.6 | $1,690.00 |
| State Nexus Assistance (16458411) | Modeling | Scott,James E (US011119307) | Partner | Review Model presentation | 3/14/2014 | $650.00 | 1.4 | $910.00 |
| State Nexus Assistance (16458411) | Modeling | Scott,James E (US011119307) | Partner | Review of model output including factors influencing the assignment of risk | 3/20/2014 | $650.00 | 2.3 | $1,495.00 |
| Nortel - 2014 Federal Consulti (17410951) | Modeling | Scott,James E (US011119307) | Partner | Review of holdback presentation materials with Jeff Wood and Andy Beakey | 3/19/2014 | $650.00 | 2.3 | $1,495.00 |
| Nortel - 2014 Federal Consulti (17410951) | Modeling | Scott,James E (US011119307) | Partner | Meetings with Andy Beakey, Jeff Wood, Tim Ross, Kathy Schultea on project matters- HR, quality stores, holdback | 3/19/2014 | $650.00 | 3.7 | $2,405.00 |
| Nortel - 2014 Federal Consulti (17410951) | Modeling | Scott,James E (US011119307) | Partner | Overview of doc for meetings with Richard Lydecker in Houston | 3/20/2014 | $650.00 | 0.8 | $520.00 |
| Nortel - 2014 Federal Consulti (17410951) | Modeling | Scott,James E (US011119307) | Partner | Federal withholding prep and call with Saul Tilmann | 3/21/2014 | $650.00 | 1.2 | $780.00 |
| 2014 SALT Consulting (17410976) | Modeling | Scott,James E (US011119307) | Partner | State Liability review for holdback | 3/17/2014 | $650.00 | 1.4 | $910.00 |
| 2014 SALT Consulting (17410976) | Modeling | Scott,James E (US011119307) | Partner | Model overview of characteristics with EY team (Jeff Wood, Andy Beakey) in preparation for holdback meetings | 3/19/2014 | $650.00 | 1.6 | $1,040.00 |
| 2014 SALT Consulting (17410976) | Modeling | Scott,James E (US011119307) | Partner | Meeting with Matt Gentile to finalize insert for holdback presentation, liability assignment and supporting documentation. | 3/21/2014 | $650.00 | 2.1 | $1,365.00 |
| Nortel-2014 Sales & Use Adviso (17410991) | Modeling | Scott,James E (US011119307) | Partner | State modeling document review and revision with Matt Gentile | 3/20/2014 | $650.00 | 2.1 | $1,365.00 |
| 2014 SALT Consulting (17410976) | Modeling | Scott,James E (US011119307) | Partner | Modeling support - hours of travel (billed at 50%) | 3/25/2014 | $650.00 | 3.5 | $2,275.00 |
| 2014 SALT Consulting (17410976) | Modeling | Scott,James E (US011119307) | Partner | Modeling support - hours of travel (billed at 50%) | 3/27/2014 | $650.00 | 3.0 | $1,950.00 |
| 2014 SALT Consulting (17410976) | Modeling | Scott,James E (US011119307) | Partner | Model detailed review of state tax calculations by scenario for Houston meeting | 3/24/2014 | $650.00 | 3.5 | $2,275.00 |
| 2014 SALT Consulting (17410976) | Modeling | Scott,James E (US011119307) | Partner | meeting with Doug Abbott, Andy Beakey, Jeff Wood, and Sarah Jacks to review holdback and prepare for Lydecker meeting | 3/25/2014 | $650.00 | 3.5 | $2,275.00 |
| 2014 SALT Consulting (17410976) | Modeling | Scott,James E (US011119307) | Partner | Meeting with R Lydecker and EY team to review holdback presentation materials for John Ray, withholding discussion, sequencing of structure unwind including ELA | 3/26/2014 | $650.00 | 3.5 | $2,275.00 |
| 2014 SALT Consulting (17410976) | Modeling | Scott,James E (US011119307) | Partner | follow-up on open items from model | 3/28/2014 | $650.00 | 1.0 | $650.00 |
| 2014 SALT Consulting (17410976) | Modeling | Sauser,Amanda Sue (US012683983) | Senior | MI State Desk - send info on statute of limitations and NOL CF period and limitations to Greg Vantol for review | 3/1/2014 | $335.00 | 0.5 | $167.50 |
| Nortel - 2014 Federal Consulti (17410951) | Modeling | Salles Hughes,Priscila de Carvalho (US012904767) | Staff | Review of Nortel 2012 Transfer Pricing Documentation Report and 2012 Controversy Report e-file structure, and review of the engagement's supporting documentation in order to meet QIP compliance. | 3/10/2014 | $200.00 | 1.0 | $200.00 |
| Nortel - 2014 Federal Consulti (17410951) | Modeling | Poormon,Melissa (US013102225) | Senior | Researched NNI 2009 Transfer Pricing Report per Jeff Wood request. | 3/4/2014 | $335.00 | 2.0 | $670.00 |
| Nortel - 2014 Federal Consulti (17410951) | Modeling | Poormon,Melissa (US013102225) | Senior | Talked with Sarah Jacks on creating a break out by entity of NOL CF, and then prepared schedules. | 3/5/2014 | $335.00 | 2.5 | $837.50 |
| Nortel - 2014 Federal Consulti (17410951) | Modeling | Poormon,Melissa (US013102225) | Senior | Continued working on NOL schedules for modeling project. | 3/6/2014 | $335.00 | 5.3 | $1,775.50 |
| Nortel - 2014 Federal Consulti (17410951) | Modeling | Poormon,Melissa (US013102225) | Senior | Finished NOL schedules for modeling project. Prepared correspondence to Sarah Jacks. | 3/7/2014 | $335.00 | 6.3 | $2,110.50 |
| Nortel - 2014 Federal Consulti (17410951) | Modeling | Poormon,Melissa (US013102225) | Senior | Researched transfer pricing documents for Jeff Wood. | 3/18/2014 | $335.00 | 0.3 | $100.50 |
| 2014 SALT Consulting (17410976) | Modeling | Poormon,Melissa (US013102225) | Senior | Summarized 2011 A&A for all Nortel entities from OneSource. | 3/28/2014 | $335.00 | 6.0 | $2,010.00 |
| 2014 SALT Consulting (17410976) | Modeling | Parrish,Rachel M (US013479808) | Intern | Helped Katie Factor and Matt Gentile calculate the interest for the taxable income in scenario #1 | 3/10/2014 | $200.00 | 5.1 | $1,020.00 |
| 2014 SALT Consulting (17410976) | Modeling | Parrish,Rachel M (US013479808) | Intern | Helped Katie Factor and Matt Gentile calculate the interest for the taxable income in scenario #2 | 3/11/2014 | $200.00 | 1.9 | $380.00 |

| Engagement | Engagement Code | Employee | Rank | Description | Transaction Date | Rate | Hours | Fees |
|---|---|---|---|---|---|---|---|---|
| 2014 SALT Consulting (17410976) | Modeling | Parrish,Rachel M (US013479808) | Intern | Helped Katie Factor and Matt Gentile calculate the interest for the taxable income in scenario #3 | 3/12/2014 | $200.00 | 0.3 | $60.00 |
| 2014 SALT Consulting (17410976) | Modeling | Parrish,Rachel M (US013479808) | Intern | Helped Matt Gentile with modeling workpapers and comparing prior modeling to current modeling for 2010. | 3/17/2014 | $200.00 | 0.3 | $60.00 |
| 2014 SALT Consulting (17410976) | Modeling | Parrish,Rachel M (US013479808) | Intern | Helped Matt Gentile with modeling workpapers and comparing prior modeling to current modeling for 2011. | 3/20/2014 | $200.00 | 1.5 | $300.00 |
| 2014 SALT Consulting (17410976) | Modeling | Parrish,Rachel M (US013479808) | Intern | Helped Matt Gentile with modeling workpapers and comparing prior modeling to current modeling for 2012. | 3/21/2014 | $200.00 | 1.5 | $300.00 |
| 2014 SALT Consulting (17410976) | Modeling | Parrish,Rachel M (US013479808) | Intern | Helped Matt Gentile with modeling workpapers and comparing prior modeling to current modeling for 2013. | 3/21/2014 | $200.00 | 1.5 | $300.00 |
| 2014 SALT Consulting (17410976) | Modeling | Parrish,Rachel M (US013479808) | Intern | Helped Matt Gentile with Interest Calculations for modeling and additional research for penalties in 2010. | 3/24/2014 | $200.00 | 1.5 | $300.00 |
| 2014 SALT Consulting (17410976) | Modeling | Parrish,Rachel M (US013479808) | Intern | Helped Matt Gentile with Interest Calculations for modeling and additional research for penalties in 2011. | 3/24/2014 | $200.00 | 1.5 | $300.00 |
| 2014 SALT Consulting (17410976) | Modeling | Parrish,Rachel M (US013479808) | Intern | Helped Matt Gentile with Interest Calculations for modeling and additional research for penalties in 2012. | 3/24/2014 | $200.00 | 1.5 | $300.00 |
| 2014 SALT Consulting (17410976) | Modeling | Parrish,Rachel M (US013479808) | Intern | Helped Matt Gentile with Interest Calculations for modeling and additional research for penalties in 2013. | 3/24/2014 | $200.00 | 2.0 | $400.00 |
| 2014 SALT Consulting (17410976) | Modeling | Parrish,Rachel M (US013479808) | Intern | Helped Matt Gentile with Interest Calculations for modeling and additional research for penalties in 2014. | 3/25/2014 | $200.00 | 0.4 | $80.00 |
| 2014 SALT Consulting (17410976) | Modeling | Ozerkis,Mark Lee (US013091476) | Senior | NJ Desk Question - Call with Ed Villa to review Nortel state matrix. | 3/3/2014 | $335.00 | 0.6 | $201.00 |
| 2014 SALT Consulting (17410976) | Modeling | Niesen,Davila K. (US011311315) | Executive Director | Review modeling issues regarding Texas | 3/5/2014 | $650.00 | 0.5 | $325.00 |
| Nortel - 2014 Federal Consulti (17410951) | Modeling | Mesler,Mark S. (US011706071) | Partner | Researched issue related to federal statute of limitations on a discrete issue for Jeff Wood. | 3/7/2014 | $650.00 | 2.5 | $1,625.00 |
| 2014 SALT Consulting (17410976) | Modeling | Mesler,Mark S. (US011706071) | Partner | Research and consultation with Matt Gentile and Jim Scott concerning the application of a prompt determination request with a letter adjustment. | 3/18/2014 | $650.00 | 1.5 | $975.00 |
| Project Attr Reduction An - TT (17261181) | Modeling | McCully,Becky M (US012471861) | Senior Manager | Review and update stock basis in NNC after partner review comments | 2/24/2014 | $565.00 | 3.0 | $1,695.00 |
| Project Attr Reduction An - TT (17261181) | Modeling | McCully,Becky M (US012471861) | Senior Manager | Discussion with Jeff Wood and Sarah Jacks regarding open items for NNI and NNC stock basis, including related prep for meeting | 3/19/2014 | $565.00 | 4.5 | $2,542.50 |
| Nortel - 2014 Federal Consulti (17410951) | Modeling | Jacks,Sarah Butler (US011990278) | Senior Manager | Preparation for conference call to discuss with Mark Mesler, Angela Spencer and Jeff Wood IRS interest exposure for model | 3/3/2014 | $565.00 | 0.1 | $56.50 |
| Nortel - 2014 Federal Consulti (17410951) | Modeling | Jacks,Sarah Butler (US011990278) | Senior Manager | Amend conference call with Mark Mesler, Angela Spencer and Jeff Wood to discuss interest calculations for purposes of the holdback calculation | 3/4/2014 | $565.00 | 0.1 | $56.50 |
| Nortel - 2014 Federal Consulti (17410951) | Modeling | Jacks,Sarah Butler (US011990278) | Senior Manager | Meeting with Jeff Wood to review distribution assumptions, NOL C/F, E&P numbers | 3/5/2014 | $565.00 | 1.0 | $565.00 |
| Nortel - 2014 Federal Consulti (17410951) | Modeling | Jacks,Sarah Butler (US011990278) | Senior Manager | Meet with Melissa Poormon to discuss NOL C/F schedule by entity by year and follow up with TAS team on the same | 3/5/2014 | $565.00 | 0.9 | $508.50 |
| Nortel - 2014 Federal Consulti (17410951) | Modeling | Jacks,Sarah Butler (US011990278) | Senior Manager | Update on discussion details with Mark Mesler, Angela Spencer and Jeff Wood for interest calculation discussions for model | 3/5/2014 | $565.00 | 0.1 | $56.50 |
| Nortel - 2014 Federal Consulti (17410951) | Modeling | Jacks,Sarah Butler (US011990278) | Senior Manager | Meeting with Tim Ross, David Cozart, and Jeff Wood on 2014-2016 projections and assumptions | 3/6/2014 | $565.00 | 0.5 | $282.50 |
| Nortel - 2014 Federal Consulti (17410951) | Modeling | Jacks,Sarah Butler (US011990278) | Senior Manager | Conference call with Angela Spencer, Mark Messler and Jeff Wood on interest calculation estimates | 3/6/2014 | $565.00 | 0.5 | $282.50 |
| Nortel - 2014 Federal Consulti (17410951) | Modeling | Jacks,Sarah Butler (US011990278) | Senior Manager | Follow up discussion with Melissa Poormon on NOL C/F schedule | 3/6/2014 | $565.00 | 0.3 | $169.50 |
| 2014 SALT Consulting (17410976) | Modeling | Jacks,Sarah Butler (US011990278) | Senior Manager | Debrief with Matt Gentile on federal documentation and support of calculations | 3/10/2014 | $565.00 | 0.5 | $282.50 |
| Nortel - 2014 Federal Consulti (17410951) | Modeling | Jacks,Sarah Butler (US011990278) | Senior Manager | Review Katie Factor's work on 505b termination in event of a RAR | 3/10/2014 | $565.00 | 0.5 | $282.50 |
| Nortel - 2014 Federal Consulti (17410951) | Modeling | Jacks,Sarah Butler (US011990278) | Senior Manager | Preparation for modeling meeting in Houston with Richard Lydecker to discuss holdback calculations and scenarios | 3/18/2014 | $565.00 | 0.4 | $226.00 |
| Nortel - 2014 Federal Consulti (17410951) | Modeling | Jacks,Sarah Butler (US011990278) | Senior Manager | Review professional guidance on reviews for written tax advice for Modeling/IRS ruling/Bankruptcy | 3/19/2014 | $565.00 | 1.0 | $565.00 |

| Engagement | Engagement Code | Employee | Rank | Description | Transaction Date | Rate | Hours | Fees |
|---|---|---|---|---|---|---|---|---|
| Nortel - 2014 Federal Consulti (17410951) | Modeling | Jacks,Sarah Butler (US011990278) | Senior Manager | Discuss professional guidance with Jeff Wood, Jim Scott, Andy Beakey | 3/19/2014 | $565.00 | 1.8 | $1,017.00 |
| Nortel - 2014 Federal Consulti (17410951) | Modeling | Jacks,Sarah Butler (US011990278) | Senior Manager | Travel to Houston for modeling meetings with Richard Lydecker (at 1/2 time) | 3/25/2014 | $565.00 | 2.5 | $1,412.50 |
| Nortel - 2014 Federal Consulti (17410951) | Modeling | Jacks,Sarah Butler (US011990278) | Senior Manager | EY Houston modeling meeting preparation: review presentation deck | 3/25/2014 | $565.00 | 4.0 | $2,260.00 |
| Nortel - 2014 Federal Consulti (17410951) | Modeling | Jacks,Sarah Butler (US011990278) | Senior Manager | EY Houston modeling meeting preparation: discuss presentation deck with Andy Beakey, Jeff Wood, Jim Scott, and Doug Abbott | 3/26/2014 | $565.00 | 3.1 | $1,751.50 |
| Nortel - 2014 Federal Consulti (17410951) | Modeling | Jacks,Sarah Butler (US011990278) | Senior Manager | Return travel from Houston for modeling meetings with Richard Lydecker (at 1/2 time) | 3/26/2014 | $565.00 | 2.5 | $1,412.50 |
| Nortel - 2014 Federal Consulti (17410951) | Modeling | Jacks,Sarah Butler (US011990278) | Senior Manager | Review action items and post-meeting "to do's" from Houston for modeling meetings with Richard Lydecker | 3/26/2014 | $565.00 | 2.5 | $1,412.50 |
| Nortel - 2014 Federal Consulti (17410951) | Modeling | Jacks,Sarah Butler (US011990278) | Senior Manager | EY Houston modeling meeting time with Richard Lydecker | 3/26/2014 | $565.00 | 4.0 | $2,260.00 |
| Nortel - 2014 Federal Consulti (17410951) | Modeling | Jacks,Sarah Butler (US011990278) | Senior Manager | Recap meeting with Matt Gentile on modeling | 3/27/2014 | $565.00 | 0.5 | $282.50 |
| 2014 SALT Consulting (17410976) | Modeling | Gupta,John R. (US011141976) | Executive Director | Speak with Katie Factor on Colorado SOL/NOL issues | 3/3/2014 | $650.00 | 0.6 | $390.00 |
| 2014 SALT Consulting (17410976) | Modeling | Gentile,Matthew Donald (US012548056) | Senior Manager | Meeting with Ann Bradshaw to discuss all aspects of the state modeling | 3/7/2014 | $565.00 | 4.3 | $2,429.50 |
| 2014 SALT Consulting (17410976) | Modeling | Gentile,Matthew Donald (US012548056) | Senior Manager | Review federal audit change statutes and requirement to file an amended state return due to an RAR change | 3/2/2014 | $565.00 | 4.8 | $2,712.00 |
| 2014 SALT Consulting (17410976) | Modeling | Gentile,Matthew Donald (US012548056) | Senior Manager | Review new modeling numbers | 3/3/2014 | $565.00 | 1.3 | $734.50 |
| 2014 SALT Consulting (17410976) | Modeling | Gentile,Matthew Donald (US012548056) | Senior Manager | Create list of assumptions for Jeff Wood | 3/4/2014 | $565.00 | 0.4 | $226.00 |
| 2014 SALT Consulting (17410976) | Modeling | Gentile,Matthew Donald (US012548056) | Senior Manager | Review first batch of models sent by Jacob Seitz | 3/4/2014 | $565.00 | 1.7 | $960.50 |
| 2014 SALT Consulting (17410976) | Modeling | Gentile,Matthew Donald (US012548056) | Senior Manager | Call with Katie Factor and Kim Bott to discuss California NOL carryforward rules | 3/4/2014 | $565.00 | 0.7 | $395.50 |
| 2014 SALT Consulting (17410976) | Modeling | Gentile,Matthew Donald (US012548056) | Senior Manager | Review final batch of models and summarize results for Jim Scott meeting | 3/5/2014 | $565.00 | 4.7 | $2,655.50 |
| 2014 SALT Consulting (17410976) | Modeling | Gentile,Matthew Donald (US012548056) | Senior Manager | Review summary spreadsheet | 3/6/2014 | $565.00 | 2.1 | $1,186.50 |
| 2014 SALT Consulting (17410976) | Modeling | Gentile,Matthew Donald (US012548056) | Senior Manager | Meeting with Katie Factor to discuss review comments | 3/6/2014 | $565.00 | 0.7 | $395.50 |
| 2014 SALT Consulting (17410976) | Modeling | Gentile,Matthew Donald (US012548056) | Senior Manager | Travel time to Houston - bill half | 3/6/2014 | $565.00 | 3.0 | $1,695.00 |
| 2014 SALT Consulting (17410976) | Modeling | Gentile,Matthew Donald (US012548056) | Senior Manager | Prep for meeting with Ann Bradshaw | 3/7/2014 | $565.00 | 0.6 | $339.00 |
| 2014 SALT Consulting (17410976) | Modeling | Gentile,Matthew Donald (US012548056) | Senior Manager | Travel time to Houston- bill half | 3/7/2014 | $565.00 | 3.0 | $1,695.00 |
| 2014 SALT Consulting (17410976) | Modeling | Gentile,Matthew Donald (US012548056) | Senior Manager | Complete Ann Bradshaw meeting follow-ups | 3/9/2014 | $565.00 | 0.4 | $226.00 |
| 2014 SALT Consulting (17410976) | Modeling | Gentile,Matthew Donald (US012548056) | Senior Manager | Review summary calculations and send comments to Katie Factor and Rachel Parrish | 3/9/2014 | $565.00 | 0.8 | $452.00 |
| 2014 SALT Consulting (17410976) | Modeling | Gentile,Matthew Donald (US012548056) | Senior Manager | Call with Sarah Jacks to discuss federal modeling numbers and state interplay | 3/10/2014 | $565.00 | 0.9 | $508.50 |
| 2014 SALT Consulting (17410976) | Modeling | Gentile,Matthew Donald (US012548056) | Senior Manager | Meeting with Jim Scott to discuss modeling results | 3/10/2014 | $565.00 | 1.5 | $847.50 |
| 2014 SALT Consulting (17410976) | Modeling | Gentile,Matthew Donald (US012548056) | Senior Manager | Review update models for federal taxable income changes and probability summaries | 3/11/2014 | $565.00 | 1.6 | $904.00 |
| 2014 SALT Consulting (17410976) | Modeling | Gentile,Matthew Donald (US012548056) | Senior Manager | Meeting with Rachel Parrish and Katie Factor to discuss modeling status and expectations | 3/11/2014 | $565.00 | 0.9 | $508.50 |
| 2014 SALT Consulting (17410976) | Modeling | Gentile,Matthew Donald (US012548056) | Senior Manager | Final review of modeling numbers, interest calculations, research, and send to Jim Scott | 3/12/2014 | $565.00 | 1.6 | $904.00 |
| 2014 SALT Consulting (17410976) | Modeling | Gentile,Matthew Donald (US012548056) | Senior Manager | Prep for meeting with Jim Scott to discuss state models and related probabilities that impact the model output | 3/13/2014 | $565.00 | 1.5 | $847.50 |
| 2014 SALT Consulting (17410976) | Modeling | Gentile,Matthew Donald (US012548056) | Senior Manager | Meeting with Jim Scott to talk through state models and related probabilities | 3/13/2014 | $565.00 | 1.1 | $621.50 |

| Engagement | Engagement Code | Employee | Rank | Description | Transaction Date | Rate | Hours | Fees |
|---|---|---|---|---|---|---|---|---|
| 2014 SALT Consulting (17410976) | Modeling | Gentile,Matthew Donald (US012548056) | Senior Manager | Discussion with Jeff Wood on numbers and assumptions | 3/17/2014 | $565.00 | 0.2 | $113.00 |
| 2014 SALT Consulting (17410976) | Modeling | Gentile,Matthew Donald (US012548056) | Senior Manager | Follow-up work based on conversation with Jim Scott | 3/17/2014 | $565.00 | 3.1 | $1,751.50 |
| 2014 SALT Consulting (17410976) | Modeling | Gentile,Matthew Donald (US012548056) | Senior Manager | Finalize models for Jim Scott changes in advance of meeting with Jim Scott, Jeff Wood and Andy Beakey | 3/18/2014 | $565.00 | 3.9 | $2,203.50 |
| 2014 SALT Consulting (17410976) | Modeling | Gentile,Matthew Donald (US012548056) | Senior Manager | Meetings and discussions with Jim Scott, Jeff Wood and Andy Beakey | 3/19/2014 | $565.00 | 3.0 | $1,695.00 |
| 2014 SALT Consulting (17410976) | Modeling | Gentile,Matthew Donald (US012548056) | Senior Manager | Call with Ann Bradshaw and Jeff Wood to discuss status of state research | 3/20/2014 | $565.00 | 0.6 | $339.00 |
| 2014 SALT Consulting (17410976) | Modeling | Gentile,Matthew Donald (US012548056) | Senior Manager | Meeting with Jim Scott on state modeling document review | 3/20/2014 | $565.00 | 2.1 | $1,186.50 |
| 2014 SALT Consulting (17410976) | Modeling | Gentile,Matthew Donald (US012548056) | Senior Manager | Make changes to overall matrices | 3/20/2014 | $565.00 | 0.9 | $508.50 |
| 2014 SALT Consulting (17410976) | Modeling | Gentile,Matthew Donald (US012548056) | Senior Manager | Update models and related documentation based on discussion with Jim Scott | 3/21/2014 | $565.00 | 3.7 | $2,090.50 |
| 2014 SALT Consulting (17410976) | Modeling | Gentile,Matthew Donald (US012548056) | Senior Manager | Call with Ann Bradshaw regarding review comments on Nortel modeling and related research | 3/24/2014 | $565.00 | 1.5 | $847.50 |
| 2014 SALT Consulting (17410976) | Modeling | Gentile,Matthew Donald (US012548056) | Senior Manager | Review models and related interest calculations for updated 2014 federal taxable income | 3/24/2014 | $565.00 | 3.8 | $2,147.00 |
| 2014 SALT Consulting (17410976) | Modeling | Gentile,Matthew Donald (US012548056) | Senior Manager | Call with Jeff Wood, Andy Beakey, Doug Abbott and Jim Scott to discuss modeling presentation | 3/24/2014 | $565.00 | 1.5 | $847.50 |
| 2014 SALT Consulting (17410976) | Modeling | Gentile,Matthew Donald (US012548056) | Senior Manager | Answer follow-up questions from Jim Scott regarding state numbers in advance of meeting with Richard Lydecker | 3/25/2014 | $565.00 | 0.9 | $508.50 |
| 2014 SALT Consulting (17410976) | Modeling | Gentile,Matthew Donald (US012548056) | Senior Manager | Modeling discussions and updates with Jim Scott | 3/26/2014 | $565.00 | 2.1 | $1,186.50 |
| 2014 SALT Consulting (17410976) | Modeling | Gentile,Matthew Donald (US012548056) | Senior Manager | Phone call with Richard Lydecker, Jeff wood, Jim Scott, Doug Abbott and Andy Beakey | 3/26/2014 | $565.00 | 1.5 | $847.50 |
| 2014 SALT Consulting (17410976) | Modeling | Gentile,Matthew Donald (US012548056) | Senior Manager | Update on modeling meeting with Richard Lydecker and understanding next steps | 3/27/2014 | $565.00 | 1.2 | $678.00 |
| 2014 SALT Consulting (17410976) | Modeling | Gentile,Matthew Donald (US012548056) | Senior Manager | Review most recent cut of numbers from Jeff Wood | 3/28/2014 | $565.00 | 1.6 | $904.00 |
| 2014 SALT Consulting (17410976) | Modeling | Gentile,Matthew Donald (US012548056) | Senior Manager | Call with Jacob Seitz and Katie Factor on next round of modeling | 3/28/2014 | $565.00 | 0.5 | $282.50 |
| Nortel - 2014 Federal Consulti (17410951) | Modeling | Ford,Narnina (US012440202) | Manager | Begin review of estimated penalty and interest comps for Angela Spencer | 3/13/2014 | $465.00 | 1.0 | $465.00 |
| Nortel - 2014 Federal Consulti (17410951) | Modeling | Ford,Narnina (US012440202) | Manager | Complete review estimated penalty & interest comps for Angela Spencer | 3/14/2014 | $465.00 | 1.5 | $697.50 |
| 2014 SALT Consulting (17410976) | Modeling | Factor,Katie (US013471951) | Senior | Meeting with Matt Gentile and Kim Bott regarding CA NOLS | 3/4/2014 | $335.00 | 1.0 | $335.00 |
| 2014 SALT Consulting (17410976) | Modeling | Factor,Katie (US013471951) | Senior | Updating State Summary Model | 3/3/2014 | $335.00 | 5.0 | $1,675.00 |
| 2014 SALT Consulting (17410976) | Modeling | Factor,Katie (US013471951) | Senior | Updating State Liability Calculation | 3/4/2014 | $335.00 | 4.0 | $1,340.00 |
| 2014 SALT Consulting (17410976) | Modeling | Factor,Katie (US013471951) | Senior | Updating state position summary with state desk answers | 3/4/2014 | $335.00 | 4.0 | $1,340.00 |
| 2014 SALT Consulting (17410976) | Modeling | Factor,Katie (US013471951) | Senior | Research of bankruptcy - 505(b) issues in regards to RARs | 3/10/2014 | $335.00 | 0.5 | $167.50 |
| 2014 SALT Consulting (17410976) | Modeling | Factor,Katie (US013471951) | Senior | Creation of Probability levels and labeling/assigning them to appropriate states | 3/10/2014 | $335.00 | 1.0 | $335.00 |
| 2014 SALT Consulting (17410976) | Modeling | Factor,Katie (US013471951) | Senior | Meeting with Jim Scott and Matt Gentile to discuss research of 505(b) issues | 3/10/2014 | $335.00 | 1.0 | $335.00 |
| 2014 SALT Consulting (17410976) | Modeling | Factor,Katie (US013471951) | Senior | Reviewing interest calculations and model calculations for specific states and updating eDocs | 3/11/2014 | $335.00 | 2.0 | $670.00 |
| 2014 SALT Consulting (17410976) | Modeling | Factor,Katie (US013471951) | Senior | Model Discussion with Matt Gentile and Jacob Seitz | 3/28/2014 | $335.00 | 1.0 | $335.00 |
| 2014 SALT Consulting (17410976) | Modeling | Factor,Katie (US013471951) | Senior | Meeting with Matt Gentile and Jacob Seitz and then updating apportionment calculation | 3/28/2014 | $335.00 | 3.5 | $1,172.50 |
| Nortel - 2014 Federal Consulti (17410951) | Modeling | Donovan,Claire Summer (US013263285) | Staff | Reviewing FY 2009 transfer pricing report in order to determine how to reconcile the FY 2009 TP analysis with the Escrow Allocation report | 3/6/2014 | $200.00 | 1.0 | $200.00 |

| Engagement | Engagement Code | Employee | Rank | Description | Transaction Date | Rate | Hours | Fees |
|---|---|---|---|---|---|---|---|---|
| Nortel - 2014 Federal Consulti (17410951) | Modeling | Donovan,Claire Summer (US013263285) | Staff | Meeting with Miller Williams, Jeff Wood and Sarah Jacks to determine which documents need to be moved from the eRoom to eDocs. | 3/7/2014 | $200.00 | 0.5 | $100.00 |
| Nortel - 2014 Federal Consulti (17410951) | Modeling | Donovan,Claire Summer (US013263285) | Staff | Reviewing court documents to determine which ones to maintain for our records | 3/7/2014 | $200.00 | 0.5 | $100.00 |
| Nortel - 2014 Federal Consulti (17410951) | Modeling | Donovan,Claire Summer (US013263285) | Staff | Reviewing FY11 eDocs files to check that the correct documents were in each file | 3/10/2014 | $200.00 | 1.0 | $200.00 |
| Nortel - 2014 Federal Consulti (17410951) | Modeling | Donovan,Claire Summer (US013263285) | Staff | Reviewing FY12 eDocs files to check that the correct documents were in each file | 3/10/2014 | $200.00 | 1.0 | $200.00 |
| Nortel - 2014 Federal Consulti (17410951) | Modeling | Donovan,Claire Summer (US013263285) | Staff | Completing the report 3.0 for the eDocs files | 3/10/2014 | $200.00 | 1.0 | $200.00 |
| Nortel - 2014 Federal Consulti (17410951) | Modeling | Donovan,Claire Summer (US013263285) | Staff | Formating FY 2009-FY 2011 transfer pricing report in order to put the final version of the report into eDocs. | 3/10/2014 | $200.00 | 1.0 | $200.00 |
| 2014 SALT Consulting (17410976) | Modeling | Chappell,Thomas J (US012027078) | Executive Director | Respond to state desk question from Katie Factor | 3/4/2014 | $650.00 | 0.5 | $325.00 |
| 2014 SALT Consulting (17410976) | Modeling | Bruno,William D (US011229718) | Executive Director | Respond to Illinois Desk request to review authority citations for five issues and provide numerous ancillary comments with respect to each issue. | 3/2/2014 | $650.00 | 2.0 | $1,300.00 |
| State Nexus Assistance (16458411) | Modeling | Bradshaw,Ann (US011289766) | Partner | IPR on SALT model and documentation | 3/7/2014 | $650.00 | 5.0 | $3,250.00 |
| State Nexus Assistance (16458411) | Modeling | Bradshaw,Ann (US011289766) | Partner | Independent Partner review of state research regarding statute of limitations from SOS and DOR | 3/17/2014 | $650.00 | 0.7 | $455.00 |
| State Nexus Assistance (16458411) | Modeling | Bradshaw,Ann (US011289766) | Partner | Independent Partner review of state research regarding state NOL limitations from SOS and DOR | 3/17/2014 | $650.00 | 0.7 | $455.00 |
| State Nexus Assistance (16458411) | Modeling | Bradshaw,Ann (US011289766) | Partner | Independent Partner review of state research regarding state withdrawals from SOS and DOR | 3/17/2014 | $650.00 | 0.6 | $390.00 |
| State Nexus Assistance (16458411) | Modeling | Bradshaw,Ann (US011289766) | Partner | Independent Partner review of state modeling assumptions for multiple scenarios based on proceeds value and timing | 3/18/2014 | $650.00 | 2.0 | $1,300.00 |
| State Nexus Assistance (16458411) | Modeling | Bradshaw,Ann (US011289766) | Partner | Independent Partner review of state modeling probability measures using state research conclusions | 3/18/2014 | $650.00 | 2.0 | $1,300.00 |
| State Nexus Assistance (16458411) | Modeling | Bradshaw,Ann (US011289766) | Partner | Independent Partner review of SALT research/modeling. | 3/20/2014 | $650.00 | 4.5 | $2,925.00 |
| State Nexus Assistance (16458411) | Modeling | Bradshaw,Ann (US011289766) | Partner | Call with Jeff Wood and Matt Gentile on federal issues | 3/20/2014 | $650.00 | 0.5 | $325.00 |
| State Nexus Assistance (16458411) | Modeling | Bradshaw,Ann (US011289766) | Partner | Conduct independent partner review of SALT | 3/23/2014 | $650.00 | 3.0 | $1,950.00 |
| State Nexus Assistance (16458411) | Modeling | Bradshaw,Ann (US011289766) | Partner | Call with Matt gentile on IPR questions for SALT piece and follow-ups | 3/24/2014 | $650.00 | 1.5 | $975.00 |
| State Nexus Assistance (16458411) | Modeling | Bradshaw,Ann (US011289766) | Partner | SALT IPR review of added docs, checklists and client discussion points | 3/25/2014 | $650.00 | 3.0 | $1,950.00 |
| 2014 SALT Consulting (17410976) | Modeling | Bott,Kimberly Mitchell (US010828066) | Senior Manager | Consult regarding CA NOL | 3/4/2014 | $565.00 | 2.0 | $1,130.00 |
| BusTaxCompl TY 2013 (17289726) | Modeling | Beakey III,Andrew M (US011131290) | Partner | Review of Jeff Wood document and BNA analysis including revisions given to Jeff Wood | 3/19/2014 | $650.00 | 6.5 | $4,225.00 |
| BusTaxCompl TY 2013 (17289726) | Modeling | Beakey III,Andrew M (US011131290) | Partner | Meeeting with Jim Scott, Jeff Wood and Matt Gentile to review state and federal tax estimates | 3/19/2014 | $650.00 | 1.8 | $1,170.00 |
| Nortel - 2014 Federal Consulti (17410951) | Modeling | Beakey III,Andrew M (US011131290) | Partner | Preparation and review of modeling with Jeff Wood, Sarah Jacks and Jim Scott for client meeting | 3/25/2014 | $650.00 | 2.6 | $1,690.00 |
| Nortel - 2014 Federal Consulti (17410951) | Modeling | Beakey III,Andrew M (US011131290) | Partner | Review of federal and state tax numbers for inclusion in client presentation. | 3/25/2014 | $650.00 | 1.4 | $910.00 |
| Nortel - 2014 Federal Consulti (17410951) | IRS Ruling | Abbott,Douglas J. (US012013835) | Partner | Review revised holdback analysis for discussion preparation on Monday | 3/16/2014 | $650.00 | 4.0 | $2,600.00 |
| Nortel - 2014 Federal Consulti (17410951) | IRS Ruling | Abbott,Douglas J. (US012013835) | Partner | Review last holdback reserve analysis for identification of anticipated changes to analysis currently being revised | 3/21/2014 | $650.00 | 4.0 | $2,600.00 |
| Nortel - 2014 Federal Consulti (17410951) | IRS Ruling | Abbott,Douglas J. (US012013835) | Partner | Reviewing 2013 model details and tieing out changes to March 2014 draft. | 3/22/2014 | $650.00 | 4.0 | $2,600.00 |
| Nortel - 2014 Federal Consulti (17410951) | IRS Ruling | Abbott,Douglas J. (US012013835) | Partner | Address model revisions to March 2014 draft identified in earlier review. | 3/23/2014 | $650.00 | 4.0 | $2,600.00 |
| Nortel - 2014 Federal Consulti (17410951) | IRS Ruling | Abbott,Douglas J. (US012013835) | Partner | Meeting prep including review of presentation with Andy Beakey, Jim Scott, Jeff Wood, Sarah Jacks | 3/25/2014 | $650.00 | 4.0 | $2,600.00 |
| Nortel - 2014 Federal Consulti (17410951) | IRS Ruling | Abbott,Douglas J. (US012013835) | Partner | Meeting time with Richard Lydecker and Sarah Jacks, Jeff Wood, Jim Scott, Andy Beakey | 3/26/2014 | $650.00 | 4.0 | $2,600.00 |
| Nortel - 2014 Federal Consulti (17410951) | IRS Ruling | Abbott,Douglas J. (US012013835) | Partner | Meeting prep including review of documents with Andy Beakey Jim Scott, Jef Wood, Sarah Jacks | 3/26/2014 | $650.00 | 3.0 | $1,950.00 |

| Engagement | Engagement Code | Employee | Rank | Description | Transaction Date | Rate | Hours | Fees |
|---|---|---|---|---|---|---|---|---|
| Nortel - 2014 Federal Consulti (17410951) | IRS Ruling | Abbott,Douglas J. (US012013835) | Partner | Research on open transaction issue as relates to years intervening transaction origin and transaction reporting where year of origin has a closed statute. | 3/27/2014 | $650.00 | 4.0 | $2,600.00 |

| | | Totals | | | | | 406.8 | $224,663.00 |

**Nortel Networks, Inc.**
**Acct Fin Asst**

| Engagement Code | Employee | Rank | Description | Transaction Date | Rate | Hours | Fees |
|---|---|---|---|---|---|---|---|
| Acct Fin Asst | Wood,Jeffrey T (US013081390) | Executive Director | Draft factual outline of U.S. GAAP memorandum dealing with timing of entries | 4/2/2014 | $650.00 | 1.2 | $780 |
| Acct Fin Asst | Wood,Jeffrey T (US013081390) | Executive Director | Draft factual outline for GAAP analysis and submit to Wayne T. | 4/10/2014 | $650.00 | 2.5 | $1,625 |
| | | | | Totals | | 3.7 | $2,405 |

**Nortel Networks, Inc.**
**Credit Monetization**

| Engagement Code | Employee | Rank | Description | Transaction Date | Rate | Hours | Fees |
|---|---|---|---|---|---|---|---|
| Credit Monetization | Jacks,Sarah Butler (US011990278) | Senior Manager | Discuss tax credit monetization and research regarding AMT credit c/f usage and ordering with Rachel Werner | 4/23/2014 | $565.00 | 0.7 | $396 |
| Credit Monetization | Jacks,Sarah Butler (US011990278) | Senior Manager | Review internal memo on tax credits and withholding deductions prepared by Jeff Wood | 4/23/2014 | $565.00 | 1.0 | $565 |
| Credit Monetization | Jacks,Sarah Butler (US011990278) | Senior Manager | Begin researching AMT ordering rules for credit utilization | 4/24/2014 | $565.00 | 1.0 | $565 |
| Credit Monetization | Jacks,Sarah Butler (US011990278) | Senior Manager | Finish researching AMT ordering rules for credit utilization | 4/25/2014 | $565.00 | 0.5 | $283 |
| Credit Monetization | Wood,Jeffrey T (US013081390) | Executive Director | Research and draft facts statement on access to tax credits and withholding deductions | 4/22/2014 | $650.00 | 2.0 | $1,300 |
| Credit Monetization | Wood,Jeffrey T (US013081390) | Executive Director | Research and draft section of memorandum on access to tax credits related to IRS closing agreements | 4/22/2014 | $650.00 | 2.0 | $1,300 |
| Credit Monetization | Wood,Jeffrey T (US013081390) | Executive Director | Complete analysis on options related to monetization of overpayments and hanging tax credits | 4/22/2014 | $650.00 | 1.9 | $1,235 |
| Credit Monetization | Wood,Jeffrey T (US013081390) | Executive Director | Finalize drafting of memorandum on access to tax credits and overpayments | 4/22/2014 | $650.00 | 1.8 | $1,170 |
| Credit Monetization | Wood,Jeffrey T (US013081390) | Executive Director | Research into tax payments made for withholding taxes and income taxes for periods preceeding 2009 and incorporate same into tax credit monetization document. | 4/23/2014 | $650.00 | 2.5 | $1,625 |
| Credit Monetization | Wood,Jeffrey T (US013081390) | Executive Director | Discuss and analyze AMT aspects of monetization analysis and discuss with Sarah Jacks. | 4/23/2014 | $650.00 | 2.0 | $1,300 |
| Credit Monetization | Wood,Jeffrey T (US013081390) | Executive Director | Complete draft report and submit to Sarah Jacks for review. | 4/23/2014 | $650.00 | 2.0 | $1,300 |
| Credit Monetization | Wood,Jeffrey T (US013081390) | Executive Director | Incorporate changes to credit monetization memorandum following review and submit to Mark Mesler. | 4/24/2014 | $650.00 | 1.5 | $975 |
| Credit Monetization | Wood,Jeffrey T (US013081390) | Executive Director | AMT utilization research review. | 4/25/2014 | $650.00 | 0.3 | $195 |
| Credit Monetization | Poormon,Melissa (US013102225) | Senior | Begin researching overpayments shown on 2008 NNI Form 1120 | 4/22/2014 | $335.00 | 1.2 | $402 |
| Credit Monetization | Poormon,Melissa (US013102225) | Senior | Finish researching overpayments shown on 2008 NNI Form 1120 | 4/23/2014 | $335.00 | 1.2 | $402 |
| Credit Monetization | Werner,Rachel (US013299927) | Staff | Research AMT credit carryover mechanics | 4/23/2014 | $200.00 | 1.5 | $300 |
| Credit Monetization | Abbott,Douglas J. (US012013835) | Partner | Review of withholding tax claim against Canada and whether I/C receivable position exists | 4/30/2014 | $650.00 | 2.0 | $1,300 |

| | Totals | | 25.1 | $14,612 |
|---|---|---|---|---|

Nortel Networks, Inc.
Discovery

| Engagement Code | Employee | Rank | Description | Transaction Date | Rate | Hours | Fees |
|---|---|---|---|---|---|---|---|
| Discovery | Bruno,William D (US011229718) | Executive Director | Respond via email (two separate emails) in connection to question posed to the Illinois Desk regarding the client's receipt of a supoena from the City of Chicago and the Village of Skokie in connection with a tax rebate arrangement with the City of Kankakee. Explain the genesis of the issue and the implications of the recent Illinois Supreme Court decision in Hartney. | 4/1/2014 | $650.00 | 1.5 | $975 |
| Discovery | Miller,Melissa (US013437692) | Manager | Respond to IL rebate sharing agreement question. Provide info and response to National. | 4/1/2014 | $465.00 | 1.3 | $605 |
| Discovery | Thompson,Jeffrey Allen (US011757119) | Senior Manager | Participate in conference call with Jeff Wood regarding a notice received by Nortel from the Village of Kankakee | 4/1/2014 | $565.00 | 0.8 | $452 |
| Discovery | Thompson,Jeffrey Allen (US011757119) | Senior Manager | Review notice from the Village of Kankakee | 4/1/2014 | $565.00 | 0.2 | $113 |
| Discovery | Thompson,Jeffrey Allen (US011757119) | Senior Manager | Prepare summary email of issue and send to EY SUT National Tax professionals, as well as the IL state tax desk for input | 4/1/2014 | $565.00 | 1.0 | $565 |
| Discovery | Thompson,Jeffrey Allen (US011757119) | Senior Manager | Exchange emails with EY SUT National Tax professionals and IL state tax desk regarding history of IL rebate programs | 4/1/2014 | $565.00 | 1.0 | $565 |
| Discovery | Thompson,Jeffrey Allen (US011757119) | Senior Manager | Participate in conference call with IL state tax desk regarding IL rebate program | 4/1/2014 | $565.00 | 0.5 | $283 |
| Discovery | Thompson,Jeffrey Allen (US011757119) | Senior Manager | Discuss issue at hand with Erin Kirsch, and request that she calculate potential exposure | 4/2/2014 | $565.00 | 0.5 | $283 |
| Discovery | Thompson,Jeffrey Allen (US011757119) | Senior Manager | Review calculation prepared by Erin Kirsch and revise as necessary | 4/3/2014 | $565.00 | 1.5 | $848 |
| Discovery | Thompson,Jeffrey Allen (US011757119) | Senior Manager | Prepare email to Jeff Wood with summary of information obtained regarding IL rebate programs, as well as caclulation of estimated potential exposure | 4/4/2014 | $565.00 | 0.5 | $283 |
| Discovery | Kirsch,Erin (US013049984) | Senior | IL SUT - Review and discussion with Jeff Thompson on taxable sales in Kankankee | 4/3/2014 | $335.00 | 0.5 | $168 |
| Discovery | Wood,Jeffrey T (US013081390) | Executive Director | Conference call with Jeff Thompson on quantification of exposure for Chicago matter. | 4/1/2014 | $650.00 | 0.5 | $325 |
| Discovery | Wood,Jeffrey T (US013081390) | Executive Director | Review research compiled in respect of Chicago subpoena and remit same to Tim Ross. | 4/4/2014 | $650.00 | 0.7 | $455 |
| Discovery | Bryant,Travareis (US013083510) | Staff | Assisted with creating an excel spreadsheet that will be used to summarizes taxes owed to the state. | 4/3/2014 | $200.00 | 2.0 | $400 |
| Discovery | Jacks,Sarah Butler (US011990278) | Senior Manager | Assist tracking NNL and NNC 1120F filings for 2006 through 2012 tax periods | 4/17/2014 | $565.00 | 0.5 | $283 |
| Discovery | Wood,Jeffrey T (US013081390) | Executive Director | Actions related to compiling and producing 1120-Fs for NNC and NNL pursuant to a request from Tim Ross. | 4/17/2014 | $650.00 | 0.6 | $390 |
| Discovery | Poormon,Melissa (US013102225) | Senior | Researched 1120-F returns for NNC for tax years 2006-2012. | 4/17/2014 | $335.00 | 1.5 | $503 |
| Discovery | Poormon,Melissa (US013102225) | Senior | Researched 1120-F returns for NNL for tax years 2006-2012. | 4/17/2014 | $335.00 | 1.0 | $335 |
| | | | | Totals | | 16.1 | $7,827 |

**Nortel Networks, Inc.**

**DIT**

| Engagement Code | Employee | Rank | Description | Transaction Date | Rate | Hours | Fees |
|---|---|---|---|---|---|---|---|
| DIT | Rao,Anthony D. (US010984121) | Executive Director | Review board minutes for deferred transaction analysis | 4/1/2014 | $650.00 | 0.5 | $325 |
| DIT | Rao,Anthony D. (US010984121) | Executive Director | Review resolutions for deferred transaction analysis | 4/2/2014 | $650.00 | 0.5 | $325 |
| DIT | McCully,Becky M (US012471861) | Senior Manager | Discuss DIT analysis documentation plan for NNI Group with Anthony Rao. | 4/1/2014 | $565.00 | 1.0 | $565 |
| DIT | Smith,Gwen A. (US011972620) | Staff | Remove FIT allocation adjustments from NNI Group for TYE 1971 - 1980 | 4/2/2014 | $200.00 | 1.3 | $260 |
| DIT | Smith,Gwen A. (US011972620) | Staff | Remove FIT allocation adjustments from NNI Group for TYE 1981 - 1990 | 4/2/2014 | $200.00 | 1.9 | $380 |
| DIT | Smith,Gwen A. (US011972620) | Staff | Remove FIT allocation adjustments from NNI Group for TYE 1991 - 2000 | 4/2/2014 | $200.00 | 2.0 | $400 |
| DIT | Smith,Gwen A. (US011972620) | Staff | Remove FIT allocation adjustments from NNI Group for TYE 2001 - 2012 | 4/2/2014 | $200.00 | 1.2 | $240 |
| DIT | Smith,Gwen A. (US011972620) | Staff | Run NNI stock basis calculation report | 4/2/2014 | $200.00 | 1.6 | $320 |
| DIT | Smith,Gwen A. (US011972620) | Staff | Remove annual investment adjustments for the non-consolidated entities | 4/3/2014 | $200.00 | 0.8 | $160 |
| DIT | Smith,Gwen A. (US011972620) | Staff | Update beginning basis amounts to be NIAB as reported on the tax return Schedule L Beginning Balance amounts | 4/3/2014 | $200.00 | 0.6 | $120 |
| DIT | Smith,Gwen A. (US011972620) | Staff | Run NNC stock basis calculation report | 4/3/2014 | $200.00 | 0.6 | $120 |
| DIT | McCully,Becky M (US012471861) | Senior Manager | Review and edit of NNI DIT analysis including board minutes | 4/22/2014 | $565.00 | 6.0 | $3,390 |
| DIT | Smith,Gwen A. (US011972620) | Staff | Update and make changes to NNC Entities | 4/21/2014 | $200.00 | 2.0 | $400 |
| DIT | McCully,Becky M (US012471861) | Senior Manager | Review memo and supporting docs for potential DITs related to NNI US Consolidated Group for period 1996-2000 | | $565.00 | 2.0 | $1,130 |
| DIT | McCully,Becky M (US012471861) | Senior Manager | Review memo and supporting docs for potential DITs related to NNI US Consolidated Group for period 2000-2004 | 4/30/2014 | $565.00 | 2.0 | $1,130 |
| DIT | McCully,Becky M (US012471861) | Senior Manager | Review memo and supporting docs for potential DITs related to NNI US Consolidated Group for period 2005-2009 | 4/30/2014 | $565.00 | 2.0 | $1,130 |
| DIT | McCully,Becky M (US012471861) | Senior Manager | Review memo and supporting docs for potential DITs related to NNI US Consolidated Group for period 2009-2012 | 4/30/2014 | $565.00 | 1.5 | $848 |

| | | | | | Totals | 27.5 | $11,243 |

**Nortel Networks, Inc.**

**Employment Tax**

| Engagement Code | Employee | Rank | Description | Transaction Date | Rate | Hours | Fees |
|---|---|---|---|---|---|---|---|
| Employment Tax | Lowery,Kristie L (US011686190) | Partner | Review of language for claims payout for former employees to file new Forms W-4 | 4/3/2014 | $650.00 | 1.5 | $975 |
| Employment Tax | Heroy,Jessica R (US012652524) | Manager | Draft follow up email to Kathy Shultea | 4/2/2014 | $465.00 | 0.5 | $233 |
| Employment Tax | Heroy,Jessica R (US012652524) | Manager | Discussion with Kristie Lowery regarding pending research team and workplan | 4/2/2014 | $465.00 | 0.5 | $233 |
| Employment Tax | Heroy,Jessica R (US012652524) | Manager | Meeting follow ups with Kim Ponder and Tim Ross | 4/3/2014 | $465.00 | 1.2 | $558 |
| Employment Tax | Xia,Zhaoyang David (US013103330) | Senior | Discussing wage types with Michael Orton | 4/14/2014 | $335.00 | 0.5 | $168 |
| Employment Tax | Orton,Michael A. (US013432886) | Staff | Researched the taxability of Wages for FITW, FICA, and FUTA purposes. | 4/15/2014 | $200.00 | 1.0 | $200 |
| Employment Tax | Orton,Michael A. (US013432886) | Staff | Researched the taxability of 60 day notices for FITW, FICA, and FUTA purposes. | 4/15/2014 | $200.00 | 1.0 | $200 |
| Employment Tax | Orton,Michael A. (US013432886) | Staff | Researched the taxability of severance for FITW, FICA, and FUTA purposes. | 4/15/2014 | $200.00 | 2.0 | $400 |
| Employment Tax | Orton,Michael A. (US013432886) | Staff | Researched the taxability of 401(k) match for FITW, FICA, and FUTA purposes. | 4/16/2014 | $200.00 | 0.8 | $160 |
| Employment Tax | Orton,Michael A. (US013432886) | Staff | Researched the taxability of vacation reimbursement for FITW, FICA, and FUTA purposes. | 4/16/2014 | $200.00 | 0.7 | $140 |
| Employment Tax | Orton,Michael A. (US013432886) | Staff | Researched the taxability of expense reimbursement for FITW, FICA, and FUTA purposes. | 4/16/2014 | $200.00 | 1.5 | $300 |
| Employment Tax | Orton,Michael A. (US013432886) | Staff | Researched the taxability of Education reimbursements, Outplacement Services, and tax equilizations for FITW, FICA, and FUTA purposes. | 4/18/2014 | $200.00 | 1.5 | $300 |
| Employment Tax | Xia,Zhaoyang David (US013103330) | Senior | Reviewing Nortel bankruptcy research | 4/24/2014 | $335.00 | 2.0 | $670 |
| Employment Tax | Xia,Zhaoyang David (US013103330) | Senior | Discussing research edits with Michael Orton | 4/24/2014 | $335.00 | 0.5 | $168 |
| Employment Tax | Orton,Michael A. (US013432886) | Staff | Review research with David Xia | 4/22/2014 | $200.00 | 0.5 | $100 |
| Employment Tax | Orton,Michael A. (US013432886) | Staff | Update and reformat matrix. | 4/22/2014 | $200.00 | 0.5 | $100 |
| Employment Tax | Orton,Michael A. (US013432886) | Staff | Researched the taxability of Benefit Allowance payments | 4/24/2014 | $200.00 | 1.0 | $200 |
| Employment Tax | Orton,Michael A. (US013432886) | Staff | Researched the taxability of retention payments. | 4/24/2014 | $200.00 | 1.0 | $200 |
| | | | | | **Totals** | **18.2** | **$5,303** |

**Nortel Networks, Inc.**

**FBAR**

| Engagement Code | Employee | Rank | Description | Transaction Date | Rate | Hours | Fees |
|---|---|---|---|---|---|---|---|
| FBAR | Davidson,Garrett M. (US012966979) | Senior | Research Treasury Department website and EY publications on new FBAR form | 3/31/2014 | $335.00 | 2.0 | $670 |
| FBAR | Davidson,Garrett M. (US012966979) | Senior | Research Treasury Department website and EY publications on new FBAR reporting requirements | 3/31/2014 | $335.00 | 2.0 | $670 |
| FBAR | Davidson,Garrett M. (US012966979) | Senior | Research Treasury Department website and EY publications on new FBAR mandatory e-filing | 3/31/2014 | $335.00 | 1.5 | $503 |
| FBAR | Davidson,Garrett M. (US012966979) | Senior | Calls and emails with Meredith Moore to discuss open items and timeline for deliverable | 4/1/2014 | $335.00 | 2.0 | $670 |
| FBAR | Davidson,Garrett M. (US012966979) | Senior | Call with David Cozart and EY team to discuss open items and timeline for deliverable | 4/3/2014 | $335.00 | 0.8 | $268 |
| FBAR | Davidson,Garrett M. (US012966979) | Senior | Develop agenda for Raleigh meeting with David Cozart | 4/4/2014 | $335.00 | 1.0 | $335 |
| FBAR | Saragoza,Andrea Maria (US012892847) | Senior | Reading through FBAR emails | 3/31/2014 | $335.00 | 0.2 | $67 |
| FBAR | Saragoza,Andrea Maria (US012892847) | Senior | Discuss FBAR with Meredith Moore | 4/1/2014 | $335.00 | 0.1 | $34 |
| | Moore,Meredith M. (US013230373) | Staff | Completing and editing the corporate FBAR form | 3/31/2014 | $200.00 | 1.5 | $300 |
| | Moore,Meredith M. (US013230373) | Staff | Completing and editing Tim Ross and Luis Guerra Sanz FBAR form | 3/31/2014 | $200.00 | 2.0 | $400 |
| FBAR | Moore,Meredith M. (US013230373) | Staff | Completing and editing the individual FBAR forms | 3/31/2014 | $200.00 | 2.0 | $400 |
| | Moore,Meredith M. (US013230373) | Staff | Drafting the client e-mails for Elaine Chisholm and the corporate e-mail | 4/1/2014 | $200.00 | 1.5 | $300 |
| FBAR | Moore,Meredith M. (US013230373) | Staff | Drafting the client e-mail for the individual forms | 4/1/2014 | $200.00 | 1.5 | $300 |
| FBAR | Moore,Meredith M. (US013230373) | Staff | Drafting process memo | 4/2/2014 | $200.00 | 2.0 | $400 |
| FBAR | Moore,Meredith M. (US013230373) | Staff | Drafting summary of representations | 4/4/2014 | $200.00 | 1.0 | $200 |
| FBAR | Tufino,Salvatore J. (US012310534) | Executive Director | FBAR discussion with Garrett Davidson on information received and planned meeting with client. | 4/9/2014 | $650.00 | 0.5 | $325 |
| FBAR | Davidson,Garrett M. (US012966979) | Senior | Emails with Ashley Giles on new structure of FBAR forms | 4/8/2014 | $335.00 | 1.5 | $503 |
| FBAR | Davidson,Garrett M. (US012966979) | Senior | Emails with Ashley Giles on new e-filing requirements | 4/9/2014 | $335.00 | 1.8 | $603 |
| FBAR | Davidson,Garrett M. (US012966979) | Senior | Call with Meredith Moore to discuss to-do's for Raleigh trip | 4/10/2014 | $335.00 | 0.3 | $101 |

| Engagement Code | Employee | Rank | Description | Transaction Date | Rate | Hours | Fees |
|---|---|---|---|---|---|---|---|
| FBAR | Davidson,Garrett M. (US012966979) | Senior | Emails with David Cozart on new structure of FBAR forms | 4/11/2014 | $335.00 | 1.0 | $335 |
| FBAR | Moore,Meredith M. (US013230373) | Staff | Reviewing FBAR rules for e-filing and the NNL accounts for Elaine Chisholm's form | 4/8/2014 | $200.00 | 0.5 | $100 |
| FBAR | Moore,Meredith M. (US013230373) | Staff | Finalizing Elaine Chisholm's FBAR with the NNL accounts | 4/10/2014 | $200.00 | 0.5 | $100 |
| FBAR | Davidson,Garrett M. (US012966979) | Senior | Emails with David Cozart on new e-filing requirements | 4/14/2014 | $335.00 | 1.0 | $335 |
| FBAR | Davidson,Garrett M. (US012966979) | Senior | Detail review of FBAR form for William Ellis | 4/15/2014 | $335.00 | 1.0 | $335 |
| FBAR | Davidson,Garrett M. (US012966979) | Senior | Detail review of FBAR form for Carol Teran | 4/15/2014 | $335.00 | 1.0 | $335 |
| FBAR | Davidson,Garrett M. (US012966979) | Senior | Detail review of FBAR form for Mayte Arencibia | 4/15/2014 | $335.00 | 1.0 | $335 |
| FBAR | Davidson,Garrett M. (US012966979) | Senior | Detail review of FBAR form for Michelle Cook | 4/15/2014 | $335.00 | 1.0 | $335 |
| FBAR | Davidson,Garrett M. (US012966979) | Senior | Detail review of FBAR form for Timothy Ross | 4/15/2014 | $335.00 | 1.0 | $335 |
| FBAR | Davidson,Garrett M. (US012966979) | Senior | Detail review of FBAR form for David Cozart | 4/15/2014 | $335.00 | 1.0 | $335 |
| FBAR | Davidson,Garrett M. (US012966979) | Senior | Detail review of FBAR form for Susan Cummins | 4/15/2014 | $335.00 | 1.0 | $335 |
| FBAR | Davidson,Garrett M. (US012966979) | Senior | Detail review of FBAR form for Luis Guerra Sanz | 4/15/2014 | $335.00 | 1.0 | $335 |
| FBAR | Davidson,Garrett M. (US012966979) | Senior | Detail review of FBAR form for Gay Hollowell | 4/15/2014 | $335.00 | 1.0 | $335 |
| FBAR | Davidson,Garrett M. (US012966979) | Senior | Detail review of FBAR form for Morris Milarsky | 4/15/2014 | $335.00 | 1.0 | $335 |
| FBAR | Davidson,Garrett M. (US012966979) | Senior | Detail review of FBAR form for John James Ray III | 4/15/2014 | $335.00 | 1.0 | $335 |
| FBAR | Davidson,Garrett M. (US012966979) | Senior | Detail review of FBAR form for Chris Ricuarte | 4/15/2014 | $335.00 | 1.0 | $335 |
| FBAR | Davidson,Garrett M. (US012966979) | Senior | Detail review of FBAR form for Mary Elaine Chisholm | 4/16/2014 | $335.00 | 0.5 | $168 |
| FBAR | Moore,Meredith M. (US013230373) | Staff | Detailed review of FBAR forms with Garrett Davidson | 4/15/2014 | $200.00 | 2.0 | $400 |
| FBAR | Moore,Meredith M. (US013230373) | Staff | Detailed review of FBAR forms before client meeting to verify completeness | 4/15/2014 | $200.00 | 2.0 | $400 |
| FBAR | Moore,Meredith M. (US013230373) | Staff | Detailed review of instructions for FBAR e-filing | 4/15/2014 | $200.00 | 1.0 | $200 |
| FBAR | Moore,Meredith M. (US013230373) | Staff | Meeting with client, David Cozart to discuss filing and forms | 4/16/2014 | $200.00 | 2.0 | $400 |
| FBAR | Moore,Meredith M. (US013230373) | Staff | Meeting with client, Tim Ross to discuss filing form | 4/16/2014 | $200.00 | 1.5 | $300 |
| FBAR | Moore,Meredith M. (US013230373) | Staff | Updating step-by-step instructions for the individual FBAR forms | 4/16/2014 | $200.00 | 2.0 | $400 |
| FBAR | Moore,Meredith M. (US013230373) | Staff | Updating client e-mails for FBAR forms | 4/16/2014 | $200.00 | 1.0 | $200 |

| Engagement Code | Employee | Rank | Description | Transaction Date | Rate | Hours | Fees |
|---|---|---|---|---|---|---|---|
| FBAR | Giles,Ashley F (US012703747) | Senior Manager | Reviewing draft emails and FBAR forms | 4/16/2014 | $565.00 | 0.9 | $509 |
| FBAR | Giles,Ashley F (US012703747) | Senior Manager | Emails and calls with Garrett Davidson and Meredith Moore on FBAR forms | 4/17/2014 | $565.00 | 1.2 | $678 |
| FBAR | Giles,Ashley F (US012703747) | Senior Manager | Reviewing latest Notices from FinCEN and new FAQs | 4/18/2014 | $565.00 | 0.8 | $452 |
| FBAR | Hedgpeth,Elvin Thomas (US012762068) | National Executive Director | Consulting on FBAR e-filing | 4/16/2014 | $700.00 | 0.5 | $350 |
| | | | | **Totals** | | 55.6 | $16,393 |

**Nortel Networks, Inc.**

**IRS Ruling**

| Engagement Code | Employee | Rank | Description | Transaction Date | Rate | Hours | Fees |
|---|---|---|---|---|---|---|---|
| IRS Ruling | Wood,Jeffrey T (US013081390) | Executive Director | Meeting with Tim Ross on banking related elements of DOF implementation | 4/2/2014 | $650.00 | 0.3 | $195 |
| IRS Ruling | Wood,Jeffrey T (US013081390) | Executive Director | Draft outline and discussion document of DOF implementation vehicle. | 4/2/2014 | $650.00 | 1.4 | $910 |
| IRS Ruling | Wood,Jeffrey T (US013081390) | Executive Director | Compilation of implementation step document for review and supplementation by Glenn Carrington and Amy Sargent. Submission of same to National Tax. | 4/17/2014 | $650.00 | 0.8 | $520 |
| IRS Ruling | Wood,Jeffrey T (US013081390) | Executive Director | Conference call with Glenn Carrington and Amy Sargent on status of ruling request. | 4/17/2014 | $650.00 | 0.4 | $260 |
| IRS Ruling | Wood,Jeffrey T (US013081390) | Executive Director | Correspondence on status of ruling and implementation outline | 4/24/2014 | $650.00 | 0.1 | $65 |
| IRS Ruling | Carrington,Glenn (US012244587) | National Partner | Calls and email to IRS officials on status of ruling | 4/17/2014 | $700.00 | 1.0 | $700 |
| IRS Ruling | Williams,Charles F (US011285465) | Executive Director | Conference call with Richard Lydecker on the status of the DOF ruling and possible change in tax year strategies. | 4/25/2014 | $650.00 | 0.5 | $325 |
| IRS Ruling | Williams,Charles F (US011285465) | Executive Director | Investigated questions related to the change in tax year strategy. | 4/25/2014 | $650.00 | 0.5 | $325 |
| IRS Ruling | Carrington,Glenn (US012244587) | National Partner | Follow up call with IRS officials on status of ruling | 4/30/2014 | $700.00 | 1.0 | $700 |
| | | | | **Totals** | | **6.0** | **$4,000** |

Nortel Networks, Inc.

Modeling

| Engagement Code | Employee | Rank | Description | Transaction Date | Rate | Hours | Fees |
|---|---|---|---|---|---|---|---|
| Modeling | Beakey III,Andrew M (US011131290) | Partner | Review of 4/7/14 draft powerpoint presentation and federal tax numbers | 3/31/2014 | $650.00 | 2.8 | $ 1,820 |
| Modeling | Beakey III,Andrew M (US011131290) | Partner | Modeling review | 4/2/2014 | $650.00 | 2.0 | $ 1,300 |
| Modeling | Beakey III,Andrew M (US011131290) | Partner | Review modeling material support | 4/2/2014 | $650.00 | 2.0 | $ 1,300 |
| Modeling | Beakey III,Andrew M (US011131290) | Partner | Modeling team calls with Jeff Wood and EY team | 4/2/2014 | $650.00 | 0.5 | $ 325 |
| Modeling | Abbott,Douglas J. (US012013835) | Partner | Revised deck review | 3/31/2014 | $650.00 | 2.0 | $ 1,300 |
| Modeling | Abbott,Douglas J. (US012013835) | Partner | Review tie in of calculations for regular tax and AMT. | 3/31/2014 | $650.00 | 2.0 | $ 1,300 |
| Modeling | Abbott,Douglas J. (US012013835) | Partner | Begin research on procedural timing for filing a change in tax year request to extend 12 month period. | 4/1/2014 | $650.00 | 1.5 | $ 975 |
| Modeling | Abbott,Douglas J. (US012013835) | Partner | Complete research on procedural timing for filing a change in tax year request to extend 12 month period. | 4/1/2014 | $650.00 | 1.5 | $ 975 |
| Modeling | Abbott,Douglas J. (US012013835) | Partner | Review revised deck | 4/3/2014 | $650.00 | 2.0 | $ 1,300 |
| Modeling | Abbott,Douglas J. (US012013835) | Partner | Participation in call with Cleary to obtain deck comments and brief for next week meeting. | 4/3/2014 | $650.00 | 1.0 | $ 650 |
| Modeling | Young,Suzanne N (US012516259) | Manager | Run 60 updated federal Nortel models in the BNA system | 3/30/2014 | $465.00 | 2.0 | $ 930 |
| Modeling | Young,Suzanne N (US012516259) | Manager | Update the modeling spreadsheet for the 60 models | 3/30/2014 | $465.00 | 2.0 | $ 930 |
| Modeling | Scott,James E (US011119307) | Partner | Holdback model doc review. | 3/31/2014 | $650.00 | 1.6 | $ 1,040 |
| Modeling | Scott,James E (US011119307) | Partner | Review of overall package for email to Cleary. | 4/3/2014 | $650.00 | 1.4 | $ 910 |
| Modeling | Mesler,Mark S. (US011706071) | Partner | Reviewed interest computations concerning models for federal income tax for future years. | 3/31/2014 | $650.00 | 2.0 | $ 1,300 |
| Modeling | Mesler,Mark S. (US011706071) | Partner | Discussion and research concerning transfer pricing analysis with Jeff Wood and Miller Williams of EY | 4/3/2014 | $650.00 | 1.0 | $ 650 |
| Modeling | Jacks,Sarah Butler (US011990278) | Senior Manager | Modeling scheduling with Matt Gentile | 3/29/2014 | $565.00 | 0.1 | $ 57 |
| Modeling | Jacks,Sarah Butler (US011990278) | Senior Manager | Update with Matt Gentile on state apportionment 2010/2011 needed for modeling updates | 3/31/2014 | $565.00 | 0.2 | $ 113 |
| Modeling | Jacks,Sarah Butler (US011990278) | Senior Manager | Conference call discussion on modeling presentation for april 7th meeting with Jim Scott, Jeff Wood, Andy Beakey, Matt Gentile, Doug Abbott | 3/31/2014 | $565.00 | 1.0 | $ 565 |
| Modeling | Jacks,Sarah Butler (US011990278) | Senior Manager | Review modeling presentation for anticipated discussion with John Ray and Richard Lydecker | 4/2/2014 | $565.00 | 1.0 | $ 565 |

| Engagement Code | Employee | Rank | Description | Transaction Date | Rate | Hours | Fees |
|---|---|---|---|---|---|---|---|
| Modeling | Jacks,Sarah Butler (US011990278) | Senior Manager | Tie out modeling calculations to BNA projected tax, interest and penalty calculations and other underlying support | 4/2/2014 | $565.00 | 2.0 | $ 1,130 |
| Modeling | Jacks,Sarah Butler (US011990278) | Senior Manager | Review high and low cas assumptions and caluclation mechanics included in modeling presentation | 4/2/2014 | $565.00 | 0.8 | $ 452 |
| Modeling | Jacks,Sarah Butler (US011990278) | Senior Manager | Discuss questions and review comments on modeling calculation with Jeff Wood | 4/2/2014 | $565.00 | 1.0 | $ 565 |
| Modeling | Jacks,Sarah Butler (US011990278) | Senior Manager | Conference call with Jeff Wood, Andy Beakey, Doug Abbott, Richard Lydecker, Matt Gentile, Jim Scott, and Corey Goodman & Bill McRae from Cleary | 4/3/2014 | $565.00 | 1.0 | $ 565 |
| Modeling | Jacks,Sarah Butler (US011990278) | Senior Manager | Review revised modeling calculation and tie to underlying support | 4/3/2014 | $565.00 | 1.9 | $ 1,074 |
| Modeling | Jacks,Sarah Butler (US011990278) | Senior Manager | Review new BNA tax calculation and interest and penalty calculations provided by Suzanne Young and Angela Spencer | 4/3/2014 | $565.00 | 1.0 | $ 565 |
| Modeling | Wood,Jeffrey T (US013081390) | Executive Director | Summarize taxable income values for all cases and forward to Angela Spencer for interest and penalty computations. Follow-up call with her on same. | 3/31/2014 | $650.00 | 1.2 | $ 780 |
| Modeling | Wood,Jeffrey T (US013081390) | Executive Director | Conference call with Andy Beakey, Jim Scott, Doug Abbott, and Matt Gentile on revisions to modeling presentation | 3/31/2014 | $650.00 | 1.0 | $ 650 |
| Modeling | Wood,Jeffrey T (US013081390) | Executive Director | Revise modeling presentation materials to incorporate federal output and other changes | 3/31/2014 | $650.00 | 2.2 | $ 1,430 |
| Modeling | Wood,Jeffrey T (US013081390) | Executive Director | Update modeling presentation deck for EY team comments. | 4/1/2014 | $650.00 | 1.5 | $ 975 |
| Modeling | Wood,Jeffrey T (US013081390) | Executive Director | Revise modeling template to incorporate new cases and link to exhibits. | 4/1/2014 | $650.00 | 2.2 | $ 1,430 |
| Modeling | Wood,Jeffrey T (US013081390) | Executive Director | Update modeling templates and presentation deck and submit same to Cleary and EY executive team in advance of conference call. | 4/2/2014 | $650.00 | 2.2 | $ 1,430 |
| Modeling | Wood,Jeffrey T (US013081390) | Executive Director | Conference call with Richard Lydecker on modeling materials. Incorporate changes provided by Richard Lydecker and Jim Scott. | 4/2/2014 | $650.00 | 1.0 | $ 650 |
| Modeling | Wood,Jeffrey T (US013081390) | Executive Director | Incorporate state tax, interest and penalty values into modeling template. Provide this data to Sarah Jacks for review. | 4/2/2014 | $650.00 | 1.2 | $ 780 |
| Modeling | Wood,Jeffrey T (US013081390) | Executive Director | Review and incorporate interest and penalty calculations received from Angela Spencer into modeling template. Provide Sarah Jacks with this data to review inputs. | 4/2/2014 | $650.00 | 1.5 | $ 975 |
| Modeling | Wood,Jeffrey T (US013081390) | Executive Director | Discuss and provide modeling materials to Sarah Jacks. | 4/2/2014 | $650.00 | 0.4 | $ 260 |

| Engagement Code | Employee | Rank | Description | Transaction Date | Rate | Hours | Fees |
|---|---|---|---|---|---|---|---|
| Modeling | Wood,Jeffrey T (US013081390) | Executive Director | Conference call with Atlanta transfer pricing group (Mark Mesler and Miller Williams). Review proceed allocation report in preparation for call. | 4/3/2014 | $650.00 | 0.6 | $ 390 |
| Modeling | Wood,Jeffrey T (US013081390) | Executive Director | Reiterate model for changes in state values and update presentation deck for these changes. Distribute this to Richard Lydecker. | 4/3/2014 | $650.00 | 1.5 | $ 975 |
| Modeling | Wood,Jeffrey T (US013081390) | Executive Director | Update model for revised state values. Incorporate output into presentation template. | 4/3/2014 | $650.00 | 3.5 | $ 2,275 |
| Modeling | Wood,Jeffrey T (US013081390) | Executive Director | Conference call with Cleary on model and holdback calculations, including meeting preparation. | 4/3/2014 | $650.00 | 1.2 | $ 780 |
| Modeling | Wood,Jeffrey T (US013081390) | Executive Director | Complete eDoc actions related to modeling files and draft deliverables. | 4/4/2014 | $650.00 | 1.5 | $ 975 |
| Modeling | Wood,Jeffrey T (US013081390) | Executive Director | Review modeling deliverables. | 4/4/2014 | $650.00 | 0.5 | $ 325 |
| Modeling | Booher,William A. (US013091610) | Staff | Prepare Summary Data Sheet Draft for Angela Spencer | 4/1/2014 | $200.00 | 1.8 | $ 360 |
| Modeling | Sloop,Erin Pamela (US013145968) | Senior | State Modeling - Interest Calculations for scenario 4b year 2013 HIGH | 4/1/2014 | $335.00 | 1.3 | $ 436 |
| Modeling | Sloop,Erin Pamela (US013145968) | Senior | State Modeling - Interest Calculations for scenario 4b year 2013 MEDIUM | 4/1/2014 | $335.00 | 1.3 | $ 436 |
| Modeling | Sloop,Erin Pamela (US013145968) | Senior | State Modeling - Interest Calculations for scenario 4b year 2013 LOW | 4/1/2014 | $335.00 | 1.3 | $ 436 |
| Modeling | Sloop,Erin Pamela (US013145968) | Senior | State Modeling - Interest Calculations for scenario 4b year 2014 HIGH | 4/2/2014 | $335.00 | 1.3 | $ 436 |
| Modeling | Sloop,Erin Pamela (US013145968) | Senior | State Modeling - Interest Calculations for scenario 4b year 2014 MEDIUM | 4/2/2014 | $335.00 | 1.3 | $ 436 |
| Modeling | Sloop,Erin Pamela (US013145968) | Senior | State Modeling - Interest Calculations for scenario 4b year 2014 LOW | 4/2/2014 | $335.00 | 1.3 | $ 436 |
| Modeling | Sloop,Erin Pamela (US013145968) | Senior | State Modeling - Interest Calculations for scenario 5a year 2014 HIGH | 4/3/2014 | $335.00 | 1.2 | $ 402 |
| Modeling | Sloop,Erin Pamela (US013145968) | Senior | State Modeling - Interest Calculations for scenario 5a year 2014 MEDIUIM | 4/3/2014 | $335.00 | 1.2 | $ 402 |
| Modeling | Sloop,Erin Pamela (US013145968) | Senior | State Modeling - Interest Calculations for scenario 5a year 2014 LOW | 4/3/2014 | $335.00 | 1.2 | $ 402 |
| Modeling | Sloop,Erin Pamela (US013145968) | Senior | State Modeling - Interest Calculations for scenario 5b year 2014 HIGH | 4/3/2014 | $335.00 | 1.2 | $ 402 |
| Modeling | Sloop,Erin Pamela (US013145968) | Senior | State Modeling - Interest Calculations for scenario 5b year 2014 MEDIUM | 4/3/2014 | $335.00 | 1.2 | $ 402 |
| Modeling | Sloop,Erin Pamela (US013145968) | Senior | State Modeling - Interest Calculations for scenario 5b year 2014 LOW | 4/3/2014 | $335.00 | 1.2 | $ 402 |
| Modeling | Williams,Edward M (US012752237) | National Partner | Call with Jeff Wood and Mark Mesler to discuss update on litigation and review of litigation process report | 4/3/2014 | $700.00 | 1.0 | $ 700 |

| Engagement Code | Employee | Rank | Description | Transaction Date | Rate | Hours | Fees |
|---|---|---|---|---|---|---|---|
| Modeling | Romo,Kirsche L. (US011103661) | Senior Manager | Analyzed BNA tax computation data-files, and prepared reports reflecting each year's tax liability before, and after, each carryback for High Recovery Scenario | 4/1/2014 | $565.00 | 2.0 | $ 1,130 |
| Modeling | Romo,Kirsche L. (US011103661) | Senior Manager | Analyzed BNA tax computation data-files, and prepared reports reflecting each year's tax liability before, and after, each carryback for Medium Recovery Scenario | 4/1/2014 | $565.00 | 2.0 | $ 1,130 |
| Modeling | Romo,Kirsche L. (US011103661) | Senior Manager | Analyzed BNA tax computation data-files, and prepared reports reflecting each year's tax liability before, and after, each carryback for Low Recovery Scenario | 4/1/2014 | $565.00 | 2.0 | $ 1,130 |
| Modeling | Romo,Kirsche L. (US011103661) | Senior Manager | Reviewed accuracy of approximately forty-five Forms 2285 reflecting tax components of potential IRS adjustments based on BNA tax reports prepared by Angela Spencer for High Recovery Scenario | 4/1/2014 | $565.00 | 2.0 | $ 1,130 |
| Modeling | Romo,Kirsche L. (US011103661) | Senior Manager | Reviewed accuracy of approximately forty-five Forms 2285 reflecting tax components of potential IRS adjustments based on BNA tax reports prepared by Angela Spencer for Low Recovery Scenario | 4/1/2014 | $565.00 | 2.0 | $ 1,130 |
| Modeling | Romo,Kirsche L. (US011103661) | Senior Manager | Reviewed interest computations for approximately ninety scenarios of potential IRS tax adjustments prepared by Angela Spencer. | 4/1/2014 | $565.00 | 2.0 | $ 1,130 |
| Modeling | Romo,Kirsche L. (US011103661) | Senior Manager | Reviewed corresponding Excel spreadsheets prepared by Angela Spencer. | 4/2/2014 | $565.00 | 2.0 | $ 1,130 |
| Modeling | Spencer,Angela K (US011555345) | Senior Manager | Perform interest and penalty computations for Case A scenarios for tax years 2009-2010 | 3/31/2014 | $565.00 | 2.0 | $ 1,130 |
| Modeling | Spencer,Angela K (US011555345) | Senior Manager | Perform interest computations for Case A scenarios for tax years 2011-2012 | 3/31/2014 | $565.00 | 2.0 | $ 1,130 |
| Modeling | Spencer,Angela K (US011555345) | Senior Manager | Perform interest and penalty computations for Case A scenarios for tax year 2013 | 3/31/2014 | $565.00 | 1.0 | $ 565 |
| Modeling | Spencer,Angela K (US011555345) | Senior Manager | Perform interest and penalty computations for Case B scenarios for tax years 2009-2010 | 4/1/2014 | $565.00 | 2.0 | $ 1,130 |
| Modeling | Spencer,Angela K (US011555345) | Senior Manager | Perform interest and penalty computations for Case B scenarios for tax years 2011-2012 | 4/1/2014 | $565.00 | 2.0 | $ 1,130 |
| Modeling | Spencer,Angela K (US011555345) | Senior Manager | Perform interest and penalty computations for Case B scenarios for tax year 2013 and Case C scenario for tax year 2009 | 4/1/2014 | $565.00 | 2.0 | $ 1,130 |
| Modeling | Spencer,Angela K (US011555345) | Senior Manager | Perform interest and penalty computations for Case C scenarios for tax years 2010-2011 | 4/1/2014 | $565.00 | 2.0 | $ 1,130 |
| Modeling | Spencer,Angela K (US011555345) | Senior Manager | Perform interest and penalty computations for Case C scenarios for tax years 2012-2013 | 4/2/2014 | $565.00 | 2.0 | $ 1,130 |

| Engagement Code | Employee | Rank | Description | Transaction Date | Rate | Hours | Fees |
|---|---|---|---|---|---|---|---|
| Modeling | Spencer,Angela K (US011555345) | Senior Manager | Perform interest and penalty computations for Case D scenarios for tax years 2009-2013 | 4/2/2014 | $565.00 | 2.0 | $ 1,130 |
| Modeling | Scott,James E (US011119307) | Partner | State tax revisions for model to include 2010, 2011 rollback. | 3/31/2014 | $650.00 | 2.2 | $ 1,430 |
| Modeling | Scott,James E (US011119307) | Partner | Model review of output from Matt Gentile. | 4/2/2014 | $650.00 | 1.6 | $ 1,040 |
| Modeling | Scott,James E (US011119307) | Partner | State tax model detailed review with Matt Gentile to prep for Cleary call. | 4/3/2014 | $650.00 | 2.2 | $ 1,430 |
| Modeling | Scott,James E (US011119307) | Partner | Conference call with Cleary Gottlieb to review Holdback. | 4/3/2014 | $650.00 | 1.2 | $ 780 |
| Modeling | Scott,James E (US011119307) | Partner | Final review of package and call with Richard Lydecker before sending Holdback to John Ray. | 4/4/2014 | $650.00 | 1.7 | $ 1,105 |
| Modeling | Poormon,Melissa (US013102225) | Senior | Exported A&A data out of OneSource for TY2010 for NNI and NNI subs. | 3/29/2014 | $335.00 | 2.0 | $ 670 |
| Modeling | Poormon,Melissa (US013102225) | Senior | Exported A&A data out of OneSource for TY2010 for NNC subs. | 3/31/2014 | $335.00 | 1.2 | $ 402 |
| Modeling | York,Jeffrey Allan (US011940295) | Senior Manager | Work on apportionment automation request from Jacob Seitz | 3/31/2014 | $565.00 | 0.5 | $ 283 |
| Modeling | Wlodychak,Steven N. (US011875969) | National Partner | Reviewing and responding to Matt Gentile's e-mail questions on whether states could modify apportionment in situations where recognition of gain occurs in a later year than the year in which the activity which would have determined the income is applied, and analyzing William Kolarik's responses. | 4/3/2014 | $700.00 | 0.4 | $ 280 |
| Modeling | Wlodychak,Steven N. (US011875969) | National Partner | Forwarding background information on state approaches to reporting federal RAR's to the states and opening of statutes of limitation. | 4/3/2014 | $700.00 | 0.2 | $ 140 |
| Modeling | Seitz,Jacob Philip (US012816350) | Manager | Set-up model scenarios dates 3/27/14, case #1a | 3/29/2014 | $465.00 | 0.8 | $ 372 |
| Modeling | Seitz,Jacob Philip (US012816350) | Manager | Set-up model scenarios dated 3/27/14, case #2a | 3/30/2014 | $465.00 | 1.0 | $ 465 |
| Modeling | Seitz,Jacob Philip (US012816350) | Manager | Set-up model scenarios dated 3/27/14, case #3a | 3/30/2014 | $465.00 | 1.0 | $ 465 |
| Modeling | Seitz,Jacob Philip (US012816350) | Manager | Set-up model scenarios dated 3/27/14, case #4a | 3/31/2014 | $465.00 | 0.9 | $ 419 |
| Modeling | Seitz,Jacob Philip (US012816350) | Manager | Set-up model scenarios dated 3/27/14, case #5a | 3/31/2014 | $465.00 | 0.9 | $ 419 |
| Modeling | Seitz,Jacob Philip (US012816350) | Manager | Set-up model scenarios dated 3/27/14, case #1b | 3/31/2014 | $465.00 | 0.9 | $ 419 |
| Modeling | Seitz,Jacob Philip (US012816350) | Manager | Set-up model scenarios dated 3/27/14, case #2b | 3/31/2014 | $465.00 | 0.9 | $ 419 |
| Modeling | Seitz,Jacob Philip (US012816350) | Manager | Set-up model scenarios dated 3/27/14, case #3b | 3/31/2014 | $465.00 | 0.9 | $ 419 |
| Modeling | Seitz,Jacob Philip (US012816350) | Manager | Set-up model scenarios dated 3/27/14, case #4b | 3/31/2014 | $465.00 | 0.9 | $ 419 |
| Modeling | Seitz,Jacob Philip (US012816350) | Manager | Set-up model scenarios dated 3/27/14, case #5b | 3/31/2014 | $465.00 | 0.8 | $ 372 |
| Modeling | Seitz,Jacob Philip (US012816350) | Manager | Set-up model scenarios dated 3/27/14, case #1c | 3/31/2014 | $465.00 | 0.8 | $ 372 |
| Modeling | Seitz,Jacob Philip (US012816350) | Manager | Set-up model scenarios dated 3/27/14, case #2c | 3/31/2014 | $465.00 | 0.8 | $ 372 |
| Modeling | Seitz,Jacob Philip (US012816350) | Manager | Update A&A for 2010 | 4/1/2014 | $465.00 | 1.8 | $ 837 |
| Modeling | Seitz,Jacob Philip (US012816350) | Manager | Update A&A for 2011 | 4/1/2014 | $465.00 | 2.0 | $ 930 |
| Modeling | Seitz,Jacob Philip (US012816350) | Manager | Set-up model scenarios dated 3/27/14, case #3c | 4/1/2014 | $465.00 | 0.8 | $ 372 |
| Modeling | Seitz,Jacob Philip (US012816350) | Manager | Set-up model scenarios dated 3/27/14, case #4c | 4/1/2014 | $465.00 | 0.7 | $ 326 |

| Engagement Code | Employee | Rank | Description | Transaction Date | Rate | Hours | Fees |
|---|---|---|---|---|---|---|---|
| Modeling | Seitz,Jacob Philip (US012816350) | Manager | Set-up model scenarios dated 3/27/14, case #5c | 4/2/2014 | $465.00 | 1.0 | $ 465 |
| Modeling | Gentile,Matthew Donald (US012548056) | Senior Manager | Review models and send summary e-mail to jacob seitz | 3/30/2014 | $565.00 | 0.4 | $ 226 |
| Modeling | Gentile,Matthew Donald (US012548056) | Senior Manager | Conversation with Katie Factor on changes to model numbers | 3/31/2014 | $565.00 | 0.4 | $ 226 |
| Modeling | Gentile,Matthew Donald (US012548056) | Senior Manager | Review modeling numbers provided by Jacob Seitz | 3/31/2014 | $565.00 | 1.8 | $ 1,017 |
| Modeling | Gentile,Matthew Donald (US012548056) | Senior Manager | Submit review comments to Jacob Seitz for modifications | 3/31/2014 | $565.00 | 1.3 | $ 735 |
| Modeling | Gentile,Matthew Donald (US012548056) | Senior Manager | Call with Andy Beakey, Doug Abbott, Jim Scott, Jeff Wood and Sarah Jacks to discuss modeling numbers | 3/31/2014 | $565.00 | 1.0 | $ 565 |
| Modeling | Gentile,Matthew Donald (US012548056) | Senior Manager | Review calculations and methodology for 2010 and 2011 income inclusion (sales factor numerator and denominator) | 3/31/2014 | $565.00 | 1.7 | $ 961 |
| Modeling | Gentile,Matthew Donald (US012548056) | Senior Manager | Calls with Katie Factor to discuss Nortel modeling and related questions | 4/1/2014 | $565.00 | 0.8 | $ 452 |
| Modeling | Gentile,Matthew Donald (US012548056) | Senior Manager | Review modeling numbers for cases 1a-1d across all recovery cases (high, medium and low) | 4/1/2014 | $565.00 | 1.3 | $ 735 |
| Modeling | Gentile,Matthew Donald (US012548056) | Senior Manager | Review modeling numbers for cases 2a-2d across all recovery cases (high, medium and low) | 4/1/2014 | $565.00 | 1.3 | $ 735 |
| Modeling | Gentile,Matthew Donald (US012548056) | Senior Manager | Review modeling numbers for cases 3a-3d across all recovery cases (high, medium and low) | 4/1/2014 | $565.00 | 1.3 | $ 735 |
| Modeling | Gentile,Matthew Donald (US012548056) | Senior Manager | Review modeling numbers for cases 4a-4d across all recovery cases (high, medium and low) | 4/1/2014 | $565.00 | 1.3 | $ 735 |
| Modeling | Gentile,Matthew Donald (US012548056) | Senior Manager | Review modeling numbers for cases 5a-5d across all recovery cases (high, medium and low) | 4/1/2014 | $565.00 | 1.2 | $ 678 |
| Modeling | Gentile,Matthew Donald (US012548056) | Senior Manager | Review summary spreadsheet and presentation prepared by Jeff Wood | 4/2/2014 | $565.00 | 1.7 | $ 961 |
| Modeling | Gentile,Matthew Donald (US012548056) | Senior Manager | Submit comments to Jeff Wood on summary spreadsheet and presentation | 4/2/2014 | $565.00 | 1.5 | $ 848 |
| Modeling | Gentile,Matthew Donald (US012548056) | Senior Manager | Review state modeling numbers for all periods for Cleary presentation | 4/2/2014 | $565.00 | 2.0 | $ 1,130 |
| Modeling | Gentile,Matthew Donald (US012548056) | Senior Manager | Submit comments to Katie Factor on modifications to state modeling numbers | 4/2/2014 | $565.00 | 1.6 | $ 904 |
| Modeling | Gentile,Matthew Donald (US012548056) | Senior Manager | Call to discuss new modeling numbers with Cleary, Richard Lydecker, Andy Beakey, Doug Abbott and Jim Scott | 4/3/2014 | $565.00 | 1.0 | $ 565 |
| Modeling | Gentile,Matthew Donald (US012548056) | Senior Manager | Review presentation for Richard Lydecker | 4/3/2014 | $565.00 | 0.8 | $ 452 |
| Modeling | Gentile,Matthew Donald (US012548056) | Senior Manager | Review state modeling numbers | 4/3/2014 | $565.00 | 1.9 | $ 1,074 |
| Modeling | Gentile,Matthew Donald (US012548056) | Senior Manager | Clear review points submitted to Katie Factor | 4/3/2014 | $565.00 | 1.0 | $ 565 |

| Engagement Code | Employee | Rank | Description | Transaction Date | Rate | Hours | Fees |
|---|---|---|---|---|---|---|---|
| Modeling | Gentile,Matthew Donald (US012548056) | Senior Manager | Meeting with Jim Scott in advance of call with Cleary and Richard Lydecker | 4/3/2014 | $565.00 | 1.0 | $ 565 |
| Modeling | Gentile,Matthew Donald (US012548056) | Senior Manager | Revise modeling numbers based on Cleary call to send to Richard Lydecker | 4/3/2014 | $565.00 | 1.8 | $ 1,017 |
| Modeling | Gentile,Matthew Donald (US012548056) | Senior Manager | Tie-out of last models run for Richard Lydecker compared to current models and send findings to Jim Scott | 4/4/2014 | $565.00 | 1.2 | $ 678 |
| Modeling | Werner,Rachel (US013299927) | Staff | Run state interest calculations for scenario 3a for year 2012 | 4/1/2014 | $200.00 | 2.0 | $ 400 |
| Modeling | Werner,Rachel (US013299927) | Staff | Run state interest calculations for scneario 3b for year 2012 | 4/1/2014 | $200.00 | 2.0 | $ 400 |
| Modeling | Werner,Rachel (US013299927) | Staff | Run state interest calculations for scenario 3b for year 2014 | 4/1/2014 | $200.00 | 2.0 | $ 400 |
| Modeling | Werner,Rachel (US013299927) | Staff | Run state interest calculations for scenario 4a for year 2013 | 4/1/2014 | $200.00 | 2.0 | $ 400 |
| Modeling | Werner,Rachel (US013299927) | Staff | Self-assure state interest calculations for review | 4/2/2014 | $200.00 | 0.5 | $ 100 |
| Modeling | Factor,Katie (US013471951) | Senior | Preparing the NC calculation | 3/31/2014 | $335.00 | 2.0 | $ 670 |
| Modeling | Factor,Katie (US013471951) | Senior | Preparing the CA calculation | 3/31/2014 | $335.00 | 2.0 | $ 670 |
| Modeling | Factor,Katie (US013471951) | Senior | Preparing the TN calculation | 3/31/2014 | $335.00 | 2.0 | $ 670 |
| Modeling | Factor,Katie (US013471951) | Senior | Preparing the TX calculation | 3/31/2014 | $335.00 | 2.0 | $ 670 |
| Modeling | Factor,Katie (US013471951) | Senior | Preparing the summary for the new FTI numbers and state tax liabilities | 3/31/2014 | $335.00 | 1.0 | $ 335 |
| Modeling | Factor,Katie (US013471951) | Senior | Computing interest and inserting new tax liabilites into the summary model for 2010 | 4/1/2014 | $335.00 | 2.0 | $ 670 |
| Modeling | Factor,Katie (US013471951) | Senior | Computing interest and inserting new tax liabilites into the summary model for 2011 | 4/1/2014 | $335.00 | 2.0 | $ 670 |
| Modeling | Factor,Katie (US013471951) | Senior | Computing interest and inserting new tax liabilites into the summary model for 2012 | 4/1/2014 | $335.00 | 2.0 | $ 670 |
| Modeling | Factor,Katie (US013471951) | Senior | Computing interest and inserting new tax liabilites into the summary model for 2013 | 4/1/2014 | $335.00 | 2.0 | $ 670 |
| Modeling | Factor,Katie (US013471951) | Senior | Computing interest and inserting new tax liabilites into the summary model for 2014 | 4/1/2014 | $335.00 | 2.0 | $ 670 |
| Modeling | Factor,Katie (US013471951) | Senior | Completing interest calcs and CA interest calcs for state liability summary model for 2010 | 4/2/2014 | $335.00 | 2.0 | $ 670 |
| Modeling | Factor,Katie (US013471951) | Senior | Completing interest calcs and CA interest calcs for state liability summary model for 2011 | 4/2/2014 | $335.00 | 2.0 | $ 670 |
| Modeling | Factor,Katie (US013471951) | Senior | Completing interest calcs and CA interest calcs for state liability summary model for 2012 | 4/2/2014 | $335.00 | 2.0 | $ 670 |
| Modeling | Factor,Katie (US013471951) | Senior | Completing interest calcs and CA interest calcs for state liability summary model for 2013 | 4/2/2014 | $335.00 | 2.0 | $ 670 |
| Modeling | Factor,Katie (US013471951) | Senior | Completing interest calcs and CA interest calcs for state liability summary model for 2014 | 4/2/2014 | $335.00 | 2.0 | $ 670 |
| Modeling | Factor,Katie (US013471951) | Senior | Researching RAR statute language for 10 states. | 4/3/2014 | $335.00 | 1.0 | $ 335 |
| Modeling | Kolarik,William J (US012932641) | Manager | State RAR research and analysis | 4/3/2014 | $465.00 | 0.5 | $ 233 |

| Engagement Code | Employee | Rank | Description | Transaction Date | Rate | Hours | Fees |
|---|---|---|---|---|---|---|---|
| Modeling | McCully,Becky M (US012471861) | Senior Manager | Begin drafting memo for NNC stock basis calculations supporting docs | 4/7/2014 | $565.00 | 2.5 | $ 1,413 |
| Modeling | McCully,Becky M (US012471861) | Senior Manager | Review updated NNC basis calculations and provide changes to Gwen Smith. | 4/7/2014 | $565.00 | 1.5 | $ 848 |
| Modeling | McCully,Becky M (US012471861) | Senior Manager | Reviewing NNC board minutes for corporate history | 4/8/2014 | $565.00 | 2.5 | $ 1,413 |
| Modeling | McCully,Becky M (US012471861) | Senior Manager | Draft memo for Architel stock basis calculations | 4/9/2014 | $565.00 | 1.0 | $ 565 |
| Modeling | McCully,Becky M (US012471861) | Senior Manager | Draft memo for NNAMS stock basis calculations | 4/9/2014 | $565.00 | 1.0 | $ 565 |
| Modeling | McCully,Becky M (US012471861) | Senior Manager | Draft memo for Coretek stock basis calculations | 4/9/2014 | $565.00 | 1.0 | $ 565 |
| Modeling | McCully,Becky M (US012471861) | Senior Manager | Draft memo for Sonoma stock basis calculations | 4/9/2014 | $565.00 | 1.0 | $ 565 |
| Modeling | McCully,Becky M (US012471861) | Senior Manager | Draft memo for Xros stock basis calculations | 4/9/2014 | $565.00 | 1.0 | $ 565 |
| Modeling | McCully,Becky M (US012471861) | Senior Manager | Draft memo for Altsystems stock basis calculations | 4/9/2014 | $565.00 | 1.0 | $ 565 |
| Modeling | McCully,Becky M (US012471861) | Senior Manager | Draft memo for Accugraph stock basis calculations | 4/9/2014 | $565.00 | 0.5 | $ 283 |
| Modeling | McCully,Becky M (US012471861) | Senior Manager | Draft memo for Pharsalia stock basis calculations | 4/9/2014 | $565.00 | 0.5 | $ 283 |
| Modeling | Beakey III,Andrew M (US011131290) | Partner | Review of updated presentation and conversation with Richard Lydecker | 4/11/2014 | $650.00 | 1.2 | $ 780 |
| Modeling | Abbott,Douglas J. (US012013835) | Partner | Deck review of updated version in preparation for Monday call | 4/6/2014 | $650.00 | 2.0 | $ 1,300 |
| Modeling | Abbott,Douglas J. (US012013835) | Partner | Research on tax year end procedural matters as well as ruling request process and timing in preparation of Monday call | 4/6/2014 | $650.00 | 2.0 | $ 1,300 |
| Modeling | Abbott,Douglas J. (US012013835) | Partner | Meeting preparation for Cleary and John Ray update call to discuss the adequacy and variability of the tax reserve. | 4/7/2014 | $650.00 | 1.8 | $ 1,170 |
| Modeling | Abbott,Douglas J. (US012013835) | Partner | Participation in Cleary and John Ray update call to discuss the adequacy and variability of the tax reserve. | 4/7/2014 | $650.00 | 1.2 | $ 780 |
| Modeling | Abbott,Douglas J. (US012013835) | Partner | Review revised deck with state update for low probability changes. | 4/11/2014 | $650.00 | 2.0 | $ 1,300 |
| Modeling | Scott,James E (US011119307) | Partner | Conference call with Tim Ross, Jeff Wood, Matt Gentile, Sarah Jacks, John Ray and Cleary on Modeling | 4/7/2014 | $650.00 | 1.2 | $ 780 |
| Modeling | Scott,James E (US011119307) | Partner | Modeling meeting preparation and follow-up conference calls with Houston EY. | 4/7/2014 | $650.00 | 1.1 | $ 715 |
| Modeling | Jacks,Sarah Butler (US011990278) | Senior Manager | Modeling follow up with Jim Scott on John Ray Monday meeting | 4/6/2014 | $565.00 | 0.1 | $ 57 |

| Engagement Code | Employee | Rank | Description | Transaction Date | Rate | Hours | Fees |
|---|---|---|---|---|---|---|---|
| Modeling | Jacks,Sarah Butler (US011990278) | Senior Manager | Modeling preparation meeting update discussion with Matt Gentile | 4/7/2014 | $565.00 | 0.5 | $ 283 |
| Modeling | Jacks,Sarah Butler (US011990278) | Senior Manager | Modeling meeting with John Ray, Cleary, Richard Lydecker, Kathy Schultea, Jim Scott, Andy Beakey, Jeff Wood, Matt Gentile, Doug Abbott, Mike Kennedy (from Chilmark) | 4/7/2014 | $565.00 | 1.2 | $ 678 |
| Modeling | Jacks,Sarah Butler (US011990278) | Senior Manager | Review modeling meeting materials prior to call with broader group | 4/7/2014 | $565.00 | 1.0 | $ 565 |
| Modeling | Jacks,Sarah Butler (US011990278) | Senior Manager | Modeling preparation meeting with Jim Scott | 4/7/2014 | $565.00 | 0.3 | $ 170 |
| Modeling | Jacks,Sarah Butler (US011990278) | Senior Manager | Post-modeling meeting action item to-do discussion with Jim Scott, Andy Beakey, Jeff Wood, Matt Gentile and Doug Abbott | 4/7/2014 | $565.00 | 1.0 | $ 565 |
| Modeling | Wood,Jeffrey T (US013081390) | Executive Director | Conference call with John Ray and Cleary on Modeling output. | 4/7/2014 | $650.00 | 1.1 | $ 715 |
| Modeling | Wood,Jeffrey T (US013081390) | Executive Director | Preparation for conference call with Cleary and John Ray | 4/7/2014 | $650.00 | 2.0 | $ 1,300 |
| Modeling | Wood,Jeffrey T (US013081390) | Executive Director | Finalize draft agenda document  including steps for DOF implementation and entity wind-up for meetings with Tim R. and Richard L. | 4/9/2014 | $650.00 | 2.1 | $ 1,365 |
| Modeling | Wood,Jeffrey T (US013081390) | Executive Director | Create new modeling presentation template for creditors excluding exhibits and certain other informational data not required for executive overview. | 4/9/2014 | $650.00 | 0.8 | $ 520 |
| Modeling | Wood,Jeffrey T (US013081390) | Executive Director | Review revised state values for model.  Incorporate into modeling template and reprogram to replicate case b to cases c and d. | 4/9/2014 | $650.00 | 1.2 | $ 780 |
| Modeling | Wood,Jeffrey T (US013081390) | Executive Director | Revise modeling deck to incorporate changes requested by John Ray. | 4/9/2014 | $650.00 | 0.9 | $ 585 |
| Modeling | Wood,Jeffrey T (US013081390) | Executive Director | Update modeling templates and presentation decks for changes in state figures. | 4/11/2014 | $650.00 | 1.1 | $ 715 |
| Modeling | Scott,James E (US011119307) | Partner | Include states in requested deck change. | 4/9/2014 | $650.00 | 1.2 | $ 780 |
| Modeling | Scott,James E (US011119307) | Partner | Finalize supporting state tax document for Holdback conference call with John Ray & Cleary. | 4/7/2014 | $650.00 | 1.4 | $ 910 |
| Modeling | Scott,James E (US011119307) | Partner | Review and revision of state holdback calculations for revised client deck. | 4/10/2014 | $650.00 | 2.3 | $ 1,495 |
| Modeling | Gentile,Matthew Donald (US012548056) | Senior Manager | Send response to Jim Scott's questions on revised modeling numbers | 4/5/2014 | $565.00 | 0.5 | $ 283 |
| Modeling | Gentile,Matthew Donald (US012548056) | Senior Manager | Discussion with Cleary, John Ray, Richard Lydecker and EY personnel on state income tax holdback | 4/7/2014 | $565.00 | 1.0 | $ 565 |

| Engagement Code | Employee | Rank | Description | Transaction Date | Rate | Hours | Fees |
|---|---|---|---|---|---|---|---|
| Modeling | Gentile,Matthew Donald (US012548056) | Senior Manager | Meeting with Jim Scott to discuss numbers for discussion with Cleary, John Ray, Richard Lydecker and EY personnel on state income tax holdback | 4/7/2014 | $565.00 | 1.7 | $ 961 |
| Modeling | Gentile,Matthew Donald (US012548056) | Senior Manager | Revise scenarios pursuant to John Ray's request to show all state income tax liabilities | 4/8/2014 | $565.00 | 1.4 | $ 791 |
| Modeling | Gentile,Matthew Donald (US012548056) | Senior Manager | Final review of scenarios pursuant to John Ray's request to show all state income tax liabilities and send to Jim Scott and Jeff Wood | 4/9/2014 | $565.00 | 1.9 | $ 1,074 |
| Modeling | Gentile,Matthew Donald (US012548056) | Senior Manager | Answer follow-up questions posed by Jim Scott and Jeff Wood on modeling | 4/10/2014 | $565.00 | 2.2 | $ 1,243 |
| Modeling | Smith,Gwen A. (US011972620) | Staff | Include additional entities for NNC group | 4/18/2014 | $200.00 | 2.0 | $ 400 |
| Modeling | Williams,Charles F (US011285465) | Executive Director | Federal tax matters including stock basis determination, liquidation strategies and bankruptcy plan. | 4/14/2014 | $650.00 | 1.0 | $ 650 |
| Modeling | Donovan,Claire Summer (US013263285) | Staff | Discussion with Miller Williams on incorporating TP language into Nortel Escrow Allcoation memo | 4/16/2014 | $200.00 | 0.5 | $ 100 |
| Modeling | Donovan,Claire Summer (US013263285) | Staff | Editing Nortel Escrow Allocation memo | 4/18/2014 | $200.00 | 1.0 | $ 200 |
| Modeling | Donovan,Claire Summer (US013263285) | Staff | Incorporating TP language into Nortel Allocation report | 4/18/2014 | $200.00 | 1.0 | $ 200 |
| Modeling | Wood,Jeffrey T (US013081390) | Executive Director | Conference call with Ford Williams on restructure plan development | 4/14/2014 | $650.00 | 0.3 | $ 195 |
| Modeling | Gentile,Matthew Donald (US012548056) | Senior Manager | Review models and quality documentation of deliverables to client | 4/17/2014 | $565.00 | 1.2 | $ 678 |
| Modeling | McCully,Becky M (US012471861) | Senior Manager | Review and edit of NNC stock basis report | 4/21/2014 | $565.00 | 1.5 | $ 848 |
| Modeling | McCully,Becky M (US012471861) | Senior Manager | Review and edit of NNC basis calculations and report for changes to Altsystems, including discussion with Gwen Smith | 4/22/2014 | $565.00 | 2.0 | $ 1,130 |
| Modeling | Harrison IV,George Jackson (US012004331) | Partner | NNC entity basis analysis review | 4/23/2014 | $650.00 | 2.0 | $ 1,300 |
| Modeling | McCully,Becky M (US012471861) | Senior Manager | Review and edit NNC stock basis report to provide to second partner review. | 4/29/2014 | $565.00 | 2.0 | $ 1,130 |
| Modeling | Abbott,Douglas J. (US012013835) | Partner | Review year end change analysis including 2011 versus 2012 determination | 4/30/2014 | $650.00 | 1.5 | $ 975 |
| Modeling | Abbott,Douglas J. (US012013835) | Partner | Prepare comments on year end change analysis including 2011 versus 2012 determination | 4/30/2014 | $650.00 | 1.5 | $ 975 |
| Modeling | Scott,James E (US011119307) | Partner | Withholding conference call with Jeff Wood, Andy Beakey, and Saul Tilmann. | 4/30/2014 | $650.00 | 0.8 | $ 520 |
| Modeling | Wood,Jeffrey T (US013081390) | Executive Director | Draft outline of exposures to YE change and distribute to EY team. | 4/28/2014 | $650.00 | 2.1 | $ 1,365 |
| Modeling | Wood,Jeffrey T (US013081390) | Executive Director | Conference call with Miller Williams and Claire Donovan on purchase price allocation report issues. | 4/30/2014 | $650.00 | 0.5 | $ 325 |

| Engagement Code | Employee | Rank | Description | Transaction Date | Rate | Hours | Fees |
|---|---|---|---|---|---|---|---|
| Modeling | Wood,Jeffrey T (US013081390) | Executive Director | Produce an analysis of the implications of a YE change for Doug Abbott in preparation for conference calls with Richard Lydecker. | 4/30/2014 | $650.00 | 1.1 | $  715 |
| Modeling | Williams,Edward M (US012752237) | National Partner | Review modeling documents and write-up | 4/28/2014 | $700.00 | 1.0 | $  700 |
| Modeling | Gentile,Matthew Donald (US012548056) | Senior Manager | Year-end change discussion with Jeff Wood | 4/30/2014 | $565.00 | 0.5 | $  283 |

|  |  |  |  | **Totals** |  | **284.1** | **$  150,128** |

**Nortel Networks, Inc.**
**Expenses**

| Engagement | Employee | Description | Transaction Date | Expense |
|---|---|---|---|---|
| Nortel - 2014 Federal Consulti (17410951) | Jacks,Sarah Butler (US011990278) | Air (COACH): Travel Expenses for Nortel Modeling Meeting at EY Houston Office\\BZKNWY | 3/13/2014 | $868.10 |
| 2014 SALT Consulting (17410976) | Gentile,Matthew Donald (US012548056) | Air: The business purpose of this expense was to travel to Houston to discuss client matters.\\LZZTCT | 2/28/2014 | $463.86 |
| 2014 SALT Consulting (17410976) | Gentile,Matthew Donald (US012548056) | Parking: The business purpose of this expense was to travel to Houston for client meetings. | 3/7/2014 | $20.00 |
| 2014 SALT Consulting (17410976) | Gentile,Matthew Donald (US012548056) | Lodge: The business purpose of this expense was to travel to Houston for client meetings.\\RHQBXW | 3/8/2014 | $221.13 |
| 2014 SALT Consulting (17410976) | Gentile,Matthew Donald (US012548056) | Dinner: The business purpose of this expense was to travel to Houston for client meetings.  The expense was approved by James Scott (Raleigh PPED). Day 1 | 3/6/2014 | $14.68 |
| 2014 SALT Consulting (17410976) | Gentile,Matthew Donald (US012548056) | Taxi: The business purpose of this expense was to travel to Houston for client meetings.  The origin was Bush Intercontinental Airport and the destination was downtown Houston.\\Houston Airport; Downtown Houston | 3/7/2014 | $67.32 |
| 2014 SALT Consulting (17410976) | Gentile,Matthew Donald (US012548056) | Misc: The business purpose of this expense was to travel to Houston for client meetings.  The expense was for a checked bag. | 3/6/2014 | $25.00 |
| 2014 SALT Consulting (17410976) | Gentile,Matthew Donald (US012548056) | Misc: The business purpose of this expense was to travel from Houston for client meetings.  The expense was for a checked bag. | 3/7/2014 | $25.00 |
| 2014 SALT Consulting (17410976) | Gentile,Matthew Donald (US012548056) | Dinner: The business purpose of this expense was to travel to Houston for client meetings.  The expense was approved by James Scott (Raleigh PPED). Day 2 | 3/7/2014 | $12.79 |
| 2014 SALT Consulting (17410976) | Gentile,Matthew Donald (US012548056) | Taxi: The business purpose of this expense was to travel to Houston for client meetings.  The origin was downtown Houston and the destination was Bush Intercontinental Airport.\\Downtown Houston; Houston Airport | 3/6/2014 | $63.75 |
| | | Total | | $1,781.63 |