**UNITED STATES BANKRUPTCY COURT**
**FOR THE DISTRICT OF DELAWARE**

| | |
|---|---|
| In re<br><br>NORTEL NETWORKS INC., *et al.*,<br><br>Debtors. | Chapter 11<br><br>Case No. 09-10138 (KG)<br><br>(Jointly Administered) |

— and —

Court File No. 09-CL-7950

ONTARIO
SUPERIOR COURT OF JUSTICE
(COMMERCIAL LIST)

IN THE MATTER OF THE COMPANIES' CREDITORS ARRANGEMENT ACT, R.S.C. 1985, c. C-36, AS AMENDED

AND IN THE MATTER OF A PLAN OF COMPROMISE OR ARRANGEMENT OF NORTEL NETWORKS CORPORATION, NORTEL NETWORKS LIMITED, NORTEL NETWORKS GLOBAL CORPORATION, NORTEL NETWORKS INTERNATIONAL CORPORATION AND NORTEL NETWORKS TECHNOLOGY CORPORATION

APPLICATION UNDER PART IV OF THE COMPANIES' CREDITORS ARRANGEMENT ACT, R.S.C. 1985, c. C-36, AS AMENDED.

---

# EXPERT REPORT OF JAMES E. MALACKOWSKI

**January 24, 2014**

**Revised March 24, 2014**

REDACTED VERSION

**1. BACKGROUND AND QUALIFICATIONS** ..... **3**
1.1. Background ..... 3
1.2. Qualifications ..... 3
**2. ASSIGNMENT** ..... **4**
**3. ASSUMPTIONS, DOCUMENTS AND OTHER EVIDENCE RELIED UPON** ..... **5**
**4. SUMMARY OF OPINIONS** ..... **6**
4.1. The Contribution Approach ..... 6
4.2. The License Approach ..... 7
**5. COMPENSATION AND DUTY OF INDEPENDENCE** ..... **9**
**6. INDUSTRY OVERVIEW** ..... **10**
6.1. Smart Phones ..... 11
6.2. Wireless Infrastructure ..... 11
6.3. Optical ..... 12
6.4. Data Networking ..... 13
6.5. PCs ..... 14
6.6. Internet Search and Advertising ..... 14
6.7. Enterprise Voice ..... 14
6.8. Carrier Voice ..... 15
**7. NORTEL PATENT HOLDINGS** ..... **16**
7.1. IP Included in the Business Sales ..... 16
7.2. IP Included in the Residual Patent Sale ..... 16
7.3. Breadth of Patent Coverage ..... 17
7.4. Geographic Coverage ..... 18
**8. VALUATION METHODOLOGY** ..... **20**
8.1. Summary ..... 20
8.2. Standard of Value ..... 20
8.3. Premise of Value ..... 21
8.4. Methods for Determining Value ..... 21
8.5. Valuation Methodology Conclusion ..... 23
**9. VALUATION OF IP SOLD IN BUSINESS LINES** ..... **24**
9.1. Defensive Value ..... 25
9.2. Synergistic Value ..... 27
**10. VALUATION OF RESIDUAL PATENTS** ..... **31**
10.1. Identification of Franchise Assets ..... 33
10.2. Franchise Revenue Forecasts ..... 34
10.3. Royalty Rate Selection ..... 36
10.4. Licensing Expenses ..... 37

10.5. Tax Effects ........ 37
10.6. Discount Rate ........ 37
10.7. Results of Residual Patent Valuation by Franchise ........ 37
**11. ALLOCATION ........ 39**
11.1. Contribution Approach to Allocation ........ 39
11.2. Nortel's Reliance on R&D Spending Under the RPSM ........ 45
11.3. Patents Not Assigned to NNL ........ 45
11.4. Application of Contribution Approach ........ 47
11.5. License Approach to Allocation ........ 49
11.6. Allocation Summary ........ 53
**12. STATEMENT OF LIMITING CONDITIONS ........ 55**
**13. CERTIFICATION ........ 56**

# 1. Background and Qualifications

## 1.1. Background

I am the Chairman and Chief Executive Officer of Ocean Tomo, LLC ("Ocean Tomo"), a professional services firm providing expert services, research, investments, risk management, and assistance in transactions. Ocean Tomo assists clients – corporations, law firms, governments and institutional investors – in all aspects of realizing the value of their intellectual property ("IP").

Ocean Tomo has been retained by the Joint Administrators for Nortel Networks UK and certain of its affiliates in Europe, the Middle East and Africa (the "Joint Administrators" and the "EMEA Debtors," respectively), to provide expert analysis and opinions regarding the valuation of IP and other intangibles in connection with the allocation of the proceeds of sale of certain assets of the Nortel Group.

## 1.2. Qualifications

I have more than 25 years of experience advising clients and counsel on business and IP valuation issues and all phases of the technology transfer process.

I am a Certified Licensing Professional and a Registered Certified Public Accountant in the State of Illinois and also have a certification in Financial Forensics. I have served as an expert in federal court or before the International Trade Commission on more than 40 occasions on questions relating to IP economics, including business valuation, reasonable royalty, lost profits, price erosion, commercial success, corrective advertising, Hatch-Waxman Act market exclusivity, and the equities of a potential injunction. As an inventor, I have twenty issued U.S. patents.

I am Past President of The Licensing Executives Society International, Inc., a leading independent professional services organization that facilitates global IP commerce through education, networking, standards, and certification. I am a frequent Adjunct Instructor for graduate studies on IP management and markets and a frequent speaker on emerging technology markets and related financial measures. I have addressed mass media audiences on several occasions, including on Bloomberg Morning Call, Bloomberg Evening Market Pulse, Bloomberg Final Word, CNBC Closing Bell, CNBC On the Money, CNBC Street Signs, CBS News Radio and Fox Business National Television, as well as other recognized news-based Internet video channels. I have also appeared as a judge on PBS's *Everyday Edisons*.

I have substantial experience serving as a director on the boards of leading technology corporations and research organizations. I am also the Founder of the Chicago-based Center for Applied Innovation, an Illinois non-profit corporation created to manage education, public policy outreach and related economic activity around applied technology and IP rights.

A copy of my Curriculum Vitae is attached hereto as Appendix A.

## 2. ASSIGNMENT

I have been retained by the Joint Administrators to provide expert analysis and opinions on behalf of the EMEA Debtors in the joint proceedings before the Ontario Superior Court of Justice (Commercial List) and the United States Bankruptcy Court for the District of Delaware (the "Courts") concerning the worldwide bankruptcy of the Nortel Group.

On January 14, 2009, Nortel initiated creditor protection proceedings in Canada under the *Companies' Creditors Arrangement Act*, in the United States under Chapter 11 of the U.S. Bankruptcy Code, and in the United Kingdom under the *Insolvency Act 1986*. Between April 1, 2009 and March 11, 2011, Nortel sold its operating businesses in eight separate transactions (the "Business Sales"). In June 2011, Nortel sold en bloc the remaining IP rights (the "Residual Patent" portfolio) not sold as part of the Business Sales (the "Residual Patent Sale"). The proceeds from the Business Sales and the Residual Patent Sale total approximately US$7.7 billion.

I have been asked to provide expert analysis and opinions in respect of three questions:

a) How much of the consideration paid in each of the Business Sales should properly be regarded as attributed to the IP sold in the transactions?

b) What allocation and valuation methodologies are appropriate on the facts of this case in light of valuation theory and economic principles related to IP?

c) How much of the proceeds of sales of IP (either from the Business Sales or the Residual Patent Sale) should be allocated to each of the Canadian, U.S., and EMEA Debtors under each of the two approaches advanced in this case, *i.e.*, contribution and license?

I understand and intend that the Blackstone Advisory Partners L.P. will rely on my analysis in a broader valuation and allocation exercise with respect to the proceeds of sale of the assets by the Nortel Group, and that Charles River Associates will rely on my analysis in the context of analyzing the useful life of Nortel's IP and certain other issues related to the IP sold in the Business Sales and the Residual Patent Sale.[1]

I reserve the right to alter or amend this report and any of the opinions expressed herein to take into account any changes in the factual predicates of my opinions or any rulings or interpretations by competent authorities that render any opinion expressed herein incorrect or in need of qualification.

[1] In respect of one Business Sale (the sale of the Next-Generation Packet Core business to Hitachi), where no patents were transferred as part of the sale and there were no customers of the business, I have relied on Blackstone Advisory Partners L.P.'s valuation of tangible assets and assumed the balance of the sale price is attributable to IP such as software.

## 3. ASSUMPTIONS, DOCUMENTS AND OTHER EVIDENCE RELIED UPON

Based on the allocation position papers in this case, I assume that the proceeds of the Business Sales and Residual Patent Sale should be allocated to the various legal entities according to the value of the interests transferred or rights relinquished by each relevant party in connection with that sale. The parties have offered two principled ways in which the value of IP included in each sale should be allocated among NNL, NNI, NNUK, NNSA and NNIR (the "Selling Debtors"). Under the "Contribution Approach," the portion of the sale proceeds attributable to IP should be allocated among the Selling Debtors in accordance with their relative contributions to the creation of the IP. Under the "License Approach," the portion of the sale proceeds attributable to IP should be allocated among the Selling Debtors in accordance with the relative fair market value at the date of sale of the license rights to the IP held by each of those entities (the "Licenses").

With respect to the Licenses, I assume that (i) as at the date of sale each of the Licenses was in full force and effect and was not terminable and had not previously been terminated; (ii) the Licenses apply to all the IP that was transferred in each of the Business Sales and the Residual Patent Sale; (iii) the Licenses (each consisting of an Exclusive License and Non-Exclusive License) are in the terms set out in the MRDA made effective from January 1, 2001, as subsequently amended; (iv) the Exclusive Licenses confer upon the Selling Debtors the full beneficial ownership of and economic entitlement to all IP licensed in the Exclusive Territory (i.e., existing and/or registered in the Exclusive Territory); (v) the non-exclusive licenses, being sub-licensable, prevent the legal title holder or any other party from having exclusive rights to the IP in the Non-Exclusive Territory, so long as any such non-exclusive license remains outstanding in such Non-Exclusive Territory.

In relation to Trademarks, I assume that the legal rights to or ownership of trademarks are held by the entity or entities that are recorded in the books and records of Nortel as owning them.

In preparing this opinion, I have considered various facts and data related to the issues discussed herein, as cited in the text and footnotes in this report and in Appendices B through U hereto.

## 4. Summary of Opinions

I have been asked to consider two approaches to the allocation of asset sale proceeds attributable to Nortel Group's IP, both of which I believe are reasonable under the circumstances. Under the Contribution Approach, sale proceeds should be allocated in proportion to the various Nortel entities' contributions towards the creation of the IP. Under the License Approach, Nortel's entities' interests in Nortel IP are defined by their licenses to the IP, *i.e.*, they are entitled to sale proceeds attributable to IP in proportion to the value of the licenses that the Nortel entities surrendered as a condition of the sales.

### 4.1. The Contribution Approach

The best way to determine contributions towards the creation of IP in the case of Nortel is based on research and development ("R&D") spending. Given the size of Nortel's patent portfolio and the inter-related manner in which R&D was conducted, it is not possible to interview engineers, review individual documentation, and assess patent claims on an individual basis to determine which Nortel entities contributed, in what proportions, to the creation of each patent. In these circumstances, I conclude that spending on R&D is a reasonable proxy for the contributions that Nortel entities made towards creation of IP for the benefit of the entire Nortel Group.

I am supported in that conclusion by the fact that Nortel itself allocated profit and loss in proportion to R&D spending. Entities that did not engage in R&D received only a small, standard return on their revenues for the sales and distribution services that they provided, while the entities that performed R&D were entitled to share in the profits generated by that R&D (or suffer the losses, as was often the case). Therefore, while I do not believe that the specifics of Nortel's past practice necessarily prescribe the proper allocation of sale proceeds, I find Nortel's general approach broadly supportive of the Contribution Approach.

In using R&D spending as a measure of contributions to the creation of IP, I have considered all spending that contributed towards the creation of the IP that generated the sale proceeds in the Business Sales and Residual Patent Sale. I have done so on a transaction by transaction, and portfolio by portfolio basis. I am aware of no basis on which to discount or ignore spending from any particular time period, as the timeline by which IP is adopted by the market and gains value often results in IP gaining in value as it ages, before finally losing its value once a patent expires.

I have considered a number of different starting and ending points for the reference period during which to measure R&D spending. However, in my opinion the best approach is to consider all relevant R&D spending for each IP portfolio. Based on evidence that it took approximately one year for Nortel R&D spending to culminate in a patented invention, I have therefore considered R&D spending starting one year before the earliest relevant patent in each portfolio. From that starting point, I have looked at all R&D spending through the year before the last relevant patent in the portfolio was registered. I have done this separately for each of the Business Sale portfolios and the Residual Patent portfolio, so the allocation percentages will vary for each transaction based on when the patents in each portfolio were registered, and therefore when relevant R&D spending occurred.

With respect to IP sold as part of the various Business Sales, it is first necessary under either a Contribution Approach or a License Approach to determine what portion of the sales proceeds are derived from IP so that this portion can be allocated in accordance with the principles discussed in this report.

Using these approaches and combining the results of the Residual Patent Sale and the various Business Sales produces the following results:

**Table 1:**
**Contribution Approach Summary Allocations for IP** (*millions USD*)

| | NNL | NNI | NNUK | NNSA | NNIR |
|---|---|---|---|---|---|
| **Total Allocated Value** | $2,091.17 | $2,256.27 | $449.77 | $395.81 | $51.01 |
| **Percentage of Total IP Value** | 39.9% | 43.0% | 8.6% | 7.5% | 1.0% |

### 4.2. The License Approach

Turning to the License Approach, it is first necessary to perform an independent valuation of the IP in question. In addition to determining the portion of the Business Sale proceeds derived from IP, it is also necessary to perform a valuation exercise in respect to the Residual Patent portfolio. The reason for this is that, while the price of the Residual Patent portfolio has already been determined by the sale of the portfolio in a public auction process, it is still necessary to determine how that value is derived geographically so that it can be allocated according to the different geographic licenses held by the five Selling Debtors (also commonly referred to as residual profit entities or "RPEs").[2]

To determine the value of the IP in each sale, and therefore the proportion of the sale proceeds attributable to IP, I have adopted a "Relief from Royalty" approach in order to determine the net present value of future revenues that are likely to be earned from Nortel's IP. This approach looks at all reasonable future sources of revenue that a buyer of Nortel's IP could earn given all relevant considerations, and then discounts that future revenue to calculate a net present value. Since future revenue can be broken down by the geographies where those revenues are generated, it is then a straightforward task to allocate the net present value by various countries.

The allocation of value based on a License Approach depends on the nature of the licenses. The five RPEs held an exclusive license to Nortel's IP within their own country, so I allocated the entire net present value of future revenues from Nortel IP in each country to the RPE that held an exclusive license in that country. For the rest of the world ("ROW"), the RPEs each held a non-exclusive, sub-licensable license to Nortel's IP. In these circumstances, any one entity could undermine the value of Nortel's IP in ROW by sub-licensing Nortel's IP to any potential infringer. I therefore conclude that each of the non-exclusive licenses has equal value worth one-fifth of the value of what an exclusive license to all ROW territories would be worth. I have then allocated that one-fifth value to each of the five RPEs.

Using a License Approach to allocation produces the following allocation of value across all Nortel IP sale proceeds:

**Table 2:**
**License Approach Summary Values** (*millions USD*)

| | NNL | NNI | NNUK | NNSA | NNIR |
|---|---|---|---|---|---|
| **Total Allocated Value** | $596.02 | $2,824.78 | $720.94 | $665.21 | $437.09 |
| **Percentage of Total IP Value** | 11.4% | 53.9% | 13.7% | 12.7% | 8.3% |

[2] The RPEs included NNL, NNI, NNUK, NNSA and NNIR.

The structure of this report is as follows. First, I provide an overview of the telecommunications industry, including how I have divided that industry into various subsectors in which Nortel participated and its IP portfolio can be divided. Second, I describe Nortel's IP portfolio, and summarize third-party assessments of its scope, breadth and geographic coverage.  Third, I perform valuations of Nortel's IP in both the Residual Patent portfolio and the various Business Sales. This valuation draws on, among other things, the conclusions I reached about the telecommunications industry and Nortel's patent portfolio.  Fourth and finally, having valued the IP, I then allocate it to the relevant Nortel entities using the Contribution Approach and License Approach described above.

## 5. Compensation and Duty of Independence

I am being compensated for my time at an hourly rate of $795, plus reasonable out-of-pocket expenses. My compensation is in no way contingent on or affected by the substance of this report or the outcome of these proceedings.

I understand and acknowledge that, although I have been retained by the Joint Administrators, my over-riding duty is to the Courts and includes the obligations (a) to provide opinion evidence that is fair, objective, and non-partisan; (b) to provide opinion evidence that is related only to matters that are within my area of expertise; and (c) to provide such additional assistance as the Courts may reasonably require to determine a matter in issue.

## 6.  INDUSTRY OVERVIEW

From the 1970s until its eventual liquidation in connection with these proceedings, the Nortel Group operated largely as a major international supplier to the telecommunications industry.

According to the North American Industry Classification System, adopted by the U.S. Department of Labor, the telecommunications industry is defined as follows:

> Industries in the Telecommunications subsector group establishments that provide telecommunications and the services related to that activity (e.g., telephony, including Voice over Internet Protocol (VoIP); cable and satellite television distribution services; Internet access; telecommunications reselling services). The Telecommunications subsector is primarily engaged in operating, and/or providing access to facilities for the transmission of voice, data, text, sound, and video. Transmission facilities may be based on a single technology or a combination of technologies.[3]

The value of Nortel's IP depends on the future stream of revenue it could generate. To calculate this value, it is necessary to understand the status and prospects for the telecommunications industry during the period the IP was sold, from 2009 to 2011. At this time, the telecommunications industry was characterized by rapidly changing technology and innovation such as the development of massive data growth, new terminals, new applications, and innovative services.[4] The industry as a whole faced constant demand for newer and faster products and services; in 2010, estimates suggested that global Internet data traffic increased by 41%, and mobile Internet data traffic increased by 159%.[5] This created an impetus for market participants to focus their resources on R&D and the raw materials needed to meet increased demand and reduce production costs.[6]

Coming out of the recession, growth in telecommunications was expected to continue in 2010 on the back of mobile services (voice, messaging, and data) and expansion of fourth-generation wireless technologies.[7]

The telecommunications industry can be divided into various subsectors, which include the following eight subsectors in which Nortel developed IP: Wireless Smart Phones, Wireless Infrastructure, Optical, Data Networking, PCs, Internet Search and Advertising, Enterprise Voice, and Carrier Voice. In this respect, I will refer to these eight industry subsectors as "franchises." In the remainder of this section, I will provide brief descriptions of each of the eight relevant franchises to which Nortel's IP is related, including the most significant market participants and projected growth. This information supports the IP valuations I perform later in this report. Throughout this report, except where indicated otherwise, I have used data and projections made as close in time as possible to the date of sale. Doing so best approximates the value projections that the purchasers would have made.

---

[3] U.S. Department of Labor, Bureau of Labor Statistics, Telecommunications: NAICS 517, available at www.bls.gov/iag/tgs/iag517.htm (last visited Jan. 23, 2014).

[4] European Securities Network, Telecommunications Investment Research, 2 (July 1, 2011) ("Telecommuinications Investment Research").

[5] Ofcom, International Communications Market Report 2011, 220 (Dec. 14, 2011), http://stakeholders.ofcom.org.uk/binaries/research/cmr/cmr11/icmr/ICMR2011.pdf ("International Communications Market Report").

[6] Telecommunications Investment Research, supra note 4, at 2.

[7] International Communications Market Report, supra note 5, at 221.

### 6.1.    Smart Phones

The smart phone industry is similar to other mobile phones in that smart phones provide digital voice service and text messaging.  However, in addition to these capabilities, smart phones provide users access to the Internet, software applications, e-mail services, still and video cameras, MP3s, and much more.[8]  For purposes of this analysis, the smart phone franchise includes all phones with these capabilities.

The smart phone has revolutionized the way society communicates. It has adapted to become an all-in-one device that caters to the convenience of the end user.  The heavily layered and constantly improving technologies embedded in these devices have created an extremely competitive market, with no one company maintaining a dominant share.

There are a few companies that have been able to gain a larger portion of the market by differentiating their product offering. In 2010, these companies included Apple, Nokia, and RIM, which carried 29.8%, 22.5%, and 15.9% of the market, respectively.[9]  Additional participants included Samsung, HTC, Motorola, Sony-Ericsson, and LG, which each held less than 10% of the market.

Demand for smart phone devices is expected to continue.[10] More than 300 million smart phone devices were sold in 2010, generating revenues in excess of $89 billion world-wide.[11]  Based on projections data provided by Infonetics Research, a leading telecommunications market research firm widely relied upon by IP valuation professionals, smart phone revenues in the emerging market regions of the Caribbean and Latin America ("CALA") and Asia-Pacific ("APAC") were projected to grow at a compound annual growth rate of 6.4% and 6.0%, respectively, through 2015.[12]  Additional revenues may still be captured as companies gravitate towards the Application Store Model (a distribution platform for application software), as they see tremendous opportunity to capitalize on revenues from advertisements.[13]

Nortel was not a prominent market participant in the smart phone industry in 2010.  However, Nortel's Residual Patent portfolio did contain a number of significant patents relevant to this industry subsector.

### 6.2.    Wireless Infrastructure

Wireless Infrastructure is the platform that enables enterprise-wide access to an organization's applications and data.[14]  In 2010, the Wireless Infrastructure environment was in a transition phase from second and third generation ("2G" and "3G") networks, to the faster, more modern 4G network.  Both 2G/3G, and 4G networks include similar components that build on the same foundation. Wireless Infrastructure is present in residential homes, public facilities, and businesses enterprises.

---

[8] Smartphone Definition, PC Magazine Encyclopedia, http://www.pcmag.com/encyclopedia/term/51537/smartphone (last visited Jan. 23, 2014).

[9] 2G/3G/4G (LTE and WiMax) Mobile Broadband Devices and Subscribers:  Quarterly Worldwide and Regional Market Share, Size and Forecasts, Infonetics Research (June 10, 2011) (EMEAPROD0231867) ("Mobile Broadband Devices and Subscribers Report").

[10] Scott Cromar, Smartphones in the U.S.:  Market Analysis, at 17 (Nov. 29, 2010).

[11] Mobile Broadband Devices and Subscribers Report, supra note 9.

[12] Id.

[13] Organisation for Economic Co-operation and Development, OECD Communications Outlook 2011, at 137-38 http://www.keepeek.com/Digital-Asset-Management/oecd/science-and-technology/oecd-communications-outlook-2011_comms_outlook-2011-en#page1 (last visited Jan. 23, 2014).

[14] What is Wireless Infrastructure? CDW, http://www.cdw.com/content/solutions/wireless-infrastructure.aspx (last visited Jan. 23, 2014).

By 2010, the market was experiencing substantial increases in data traffic. However, this increase did not translate to a commensurate increase in global telecom revenue. Total global revenue of wireless service providers increased just 2% in 2010, with much of the growth coming from China and Latin America.[15] This low increase in revenue in mature economies is primarily a result of the economic slowdown that began in 2008, but can also be attributed to inefficient investments made in the infrastructure, or lack thereof, necessary to support the increased volume of data traffic.[16] Most operators around the world had upgraded to at least 2G GSM networks, with a few countries (Japan, Sweden and US) beginning to upgrade to 4G LTE technology. Research predicted LTE technology to become up to 5.5 times more efficient than traditional 3G networks by 2020.[17] Emerging markets, such as Brazil, Russia, India and China, were expected to experience faster growth in this area compared to mature markets like the UK, primarily due to the larger availability of spectrum, and general focus on mobile infrastructure.[18]

With aims to improve data capacity over the next 10 years, in 2010 4G LTE was the latest global network and was considered the next generation broadband system.[19] A report issued by Juniper Research projected total 4G LTE subscribers to exceed 300 million by the year 2015.[20] Additional information from Infonetics research projects 4G LTE technologies to grow at a compound annual rate of 57.4% from 2011 through 2015.[21] Ericsson was the dominant player in both the 2G/3G and 4G LTE Wireless Infrastructure markets controlling 38.4% and 31.1% of these markets respectively through 2010.[22] Other leading market participants included Nokia Siemens Networks, Huawei, and Alcatel-Lucent each controlling 18.9%, 13.2%, and 12.4% of the 2G/3G market and 14.5%, 5.3%, and 24.3% of the 4G LTE market, respectively.[23]

Nortel's involvement in the Wireless Infrastructure space had been significant as recently as 2007, when it maintained 7.9% of the market – fifth among all participants.[24] However, by 2010, as described in Appendix E, Nortel had sold its UMTS access business (a 3G technology) to Alcatel in 2007 and sold its remaining GSM/CDMA/LTE assets in three separate post-petition transactions in 2009 and 2010.

### 6.3. Optical

Optical networks operate using light, instead of electrical currents, to transmit signals through optical fibers.[25] Compared to traditional copper wires, optical networks have higher bandwidth, less loss, and a larger transmission range.[26] Additionally, optical networks operate without any electromagnetic interference.[27] The

---

[15] International Communications Market Report, supra note 5, at 220.

[16] Id.

[17] Id. at 236-37.

[18] Id. at 237.

[19] Juniper Research, 4G LTE…Beyond the Mobile, 1 (Aug. 2010) (EMEAPROD02322738).

[20] Id. at 4.

[21] Mobile Broadband Devices and Subscribers Report, supra note 9.

[22] Id.

[23] 2G/3G/4G (LTE and WiMax) Infrastructure and Subscribers: Quarterly Worldwide and Regional Market Share, Size and Forecasts, Infonetics Research (May 31, 2011) (EMEAPROD02318768) ("Infrastructure and Subscribers Report").

[24] Id.

[25] Optical Communication Definition, Techopedia, http://www.techopedia.com/definition/24942/optical-communication (last visited Jan. 23, 2014).

[26] Id.

[27] Tellabs, Debunking the Myths About Optical LAN, at 1 (2013), http://www.tellabs.com/resources/papers/tlab_debunking-myths-about-olan.pdf.

rise of optical network communication started in response to increased consumer demand for information and application services.  This higher demand for information significantly increased data traffic, and thus, has put increasing pressure on organizations to implement communication networks that have the capacity to support the level of demand.

 Through 2010, the optical network market was composed of many market participants.  The most notable participants included Huawei, Alcatel-Lucent, ZTE, Fujitsu and Ciena maintaining 21.3%, 19.9%, 7.9%, 7.4% and 7.0% market share respectively.[28]

Nortel held 6.3% of the optical market in 2009, which accounted for $851 million in revenue.[29]  Nortel sold its Optical Networks business line in 2010 as part of a sale to Ciena. The deal finalized on March 19, with Ciena outbidding Nokia Siemens Networks in a $769 million cash transaction.  The initial reaction in the market was that Ciena faced significant integration risks from the deal, as it agreed to hire over 2,000 employees, nearly doubling its workforce.[30]

### 6.4.    Data Networking

The Data Networking subsector comprises the collaboration of electronic processes, and hardware such as routers and switches, which allows for the orderly transmission of data throughout a network.[31]  This service is primarily geared towards business organizations as a means of maintaining and delivering data throughout their enterprise network.[32]

In 2010, the Data Networking market was dominated by Cisco, which maintained 66.2% of the switches market,[33] and 51.3% of the routers market.[34]

By 2009 Nortel's share of the routers and switches market had fallen well below 1%.  Nortel sold its Data Networking business in 2009 as part of the sale of its Enterprise Solutions segment to Avaya for $943 million.[35]  At the time of the acquisition, Avaya was a small player in both the routers and switches market, controlling less than 2% of these markets, combined.[36]

---

[28] Infrastructure and Subscribers Report, supra note 23.

[29] Id.

[30] Ben Dummet, Ciena Buys Nortel Assets for $769 Million (Nov. 24, 2009, 12:01 AM), available at http://online.wsj.com/news/articles/SB10001424052748704779704574553153736207362.

[31] What is a Data Network?, Wisegeek, http://www.wisegeek.org/what-is-a-data-network.htm (last visited Jan. 23, 2014).

[32] Data Networking Managed Services, http://www.avaya.com/usa/service/data-networking-managed-services (last visited Jan. 23, 2014).

[33] Total Enterprise and Carrier Ethernet Switches Pivot:  Quarterly Worldwide and Regional Market Share, Size, and Forecasts, Infonetics Research (June 8, 2011) (EMEAPROD02318750) ("Total Enterprise and Carrier Ethernet Switches Pivot").

[34] Total Enterprise and Service Provider Routers Pivot:  Quarterly Worldwide and Regional Market Size, Share, and Forecasts, Infonetics Research (June 7, 2011) (EMEAPROD02318752) ("Total Enterprise and Service Provider Routers Pivot").

[35] Avaya Inc., Annual Report (Form 10K), at 32 (September 30, 2010).

[36] Total Enterprise and Carrier Ethernet Switches Pivot, supra note 33; Total Enterprise and Service Provider Routers Pivot, supra note 34.

### 6.5.    PCs

The personal computer ("PC") subsector includes manufacturers of computers, computer peripherals, communications equipment, and similar products, as well as manufacturers of components of these products.[37]  PC products include desktops, laptops, netbooks, tablets, etc., as well as any peripherals or components associated with these products.

There are no dominant players in the PC subsector, with HP, Acer, Dell, Lenovo and Toshiba being the largest participants with market shares between 5% and 20%.  Nortel had no presence in the PC market. However, it had a number of significant patents in this field included in the Residual Patent portfolio.

Similar to the smart phone market, the PC market is extremely competitive.  The general expectation from the market was that PC revenue would continue to grow rapidly through at least 2015, particularly when tablets are included.[38]

### 6.6.    Internet Search and Advertising

Internet search engines are online software systems that are designed to find and filter information on the World Wide Web.[39]  Revenue is generated through advertisements on the search engine websites.

Although Internet advertising took a hit during the economic recession and revenues decreased in 2009, growth returned in 2010 as total advertising revenues exceeded $26 billion.[40]  Telecom companies accounted for 13% of 2010 search engine revenues or $3.5 billion, down from the 16% ($3.6 billion) reported in 2009.[41] Search revenue accounted for 46% of 2010 revenues, down slightly from the 47% reported in 2009.[42]

Internet search is dominated by Google, with Yahoo, Microsoft (Bing), AOL and Ask trailing well behind.[43] Nortel did not participate in this market but held important patents in this industry subsector.

### 6.7.    Enterprise Voice

Enterprise Voice software, also known as Enterprise VoIP, provides Internet telephone capabilities specifically designed to fit the needs of large organizations.[44]  Enterprise VoIP is designed to provide the full range of publicly switched telephone network services, as well as additional services.[45]

---

[37] U.S. Department of Labor, Bureau of Labor Statistics, Computer and Electronic Manufacturing: NAICS 334, available at http://www.bls.gov/iag/tgs/iag334.htm (last visited Jan. 23, 2014).

[38] Peter Clarke, Tablet Computer Market on 81% CAGR, Says Analyst, EE Times (Nov. 29, 2011, 2:20 PM) http://www.eetimes.com/document.asp?doc_id=1260690.

[39] Search Engine Definition, The Free Dictionary, http://www.thefreedictionary.com/Internet+search+engine (last visited Jan. 23, 2014).

[40] IAB Internet Advertising Revenue Report: 2010 Full Year Results, at 4 (Apr. 2011), www.iab.net_media_file_IAB_Full_year_2010_0413.pdf.

[41] Id. at 16.

[42] Id. at 4.

[43] Google Inc., Annual Report (Form 10-K) (Feb. 11, 2011); Yahoo! Inc., Annual Report (Form 10-K) (Feb. 28, 2011); Microsoft Corp., Annual Report (Form 10-K) (July 30, 2010); AOL Inc., Annual Report (Form 10-K) (Feb. 25, 2011); IAC/Interactivecorp, Annual Report (Form 10-K) (March 1, 2011).

[44] Enterprise Voice Over Internet Protocol Definition, Techopedia, http://www.techopedia.com/definition/27852/enterprise-voice-over-Internet-protocol-enterprise-voip (last visited Jan. 23, 2014).

The leading participants in the Enterprise Voice industry in 2010 were Avaya, Cisco, NEC, and Siemens at 17.2%, 15.2%, 12.8%, and 10.2% respectively.[46] Through 2009, Nortel had a significant role as a global provider of Enterprise Voice and Data Networking.[47] However, in December 2009, Nortel sold its Enterprise Solutions operating segment, which competed in both the Enterprise Voice and Data Networking franchises, to Avaya, in a deal worth $943 million.[48] This acquisition effectively made Avaya the number one market participant in the Enterprise Solutions space.[49]

### 6.8. Carrier Voice

Carrier Voice or Carrier VoIP can be described as the conversion of voice to digital signals, which are then sent over the Internet instead of traditional telephone lines.[50]

There are numerous participants in the Carrier Voice market. According to Infonetics research, there were more than 26 companies that earned revenue in this sub-industry in 2010.[51] Leading the market was Genband with 14.4% market share, followed by Huawei with 13.0%, with no other company controlling more than 7.1% of the market.[52]

Nortel was one of the largest participants in the Carrier Voice market in 2009, controlling over 16% of the market.[53] However, in June 2010, Nortel sold its Carrier VoIP and Application Solutions (CVAS) segment to Genband in a deal worth roughly $282 million.[54]

---

45 Id.

46 Frost & Sullivan, World Enterprise Telephony Platform and Endpoint Markets (July 2011).

47 Siemens Enterprise Communications, Global Enterprise Communications Market Compendium 2011 (Mar. 2011), at 91 (EMEAPROD02323788) ("Siemens Market Compendium").

48 Avaya Inc., Annual Report (Form 10K), 32 (September 30, 2010).

49 Siemens Market Compendium, supra note 47, at 91.

50 Federal Communications Commission, Voice Over Internet Protocol, http://transition.fcc.gov/voip/ (last visited Jan. 23, 2014).

51 Total Service Provider VoIP and IMS Equipment and Subscribers Pivot: Quarterly Worldwide Market Share, Size, and Forecasts, Infonetics Research (June 6, 2011) (EMEAPROD02318769) ("Total Service Provider VoIP and IMS Equipment and Subscribers Pivot").

52 Id.

53 Id.

54 Sean Michael Kerner, Genband Closes Purchase of Nortel CVAS (June 2, 2010), http://www.Internetnews.com/bus-news/article.php/3885606/Genband+Closes+Purchase+of+Nortel+CVAS.htm.

## 7. NORTEL PATENT HOLDINGS

My valuation of IP depends on future revenues that may be earned from the IP. To project that revenue, I must examine the industries to which the IP relates and the geographic scope of the patent filings. In this section of my report I address these issues.

### 7.1. IP Included in the Business Sales

The IP sold in the Business Sales included the following count of patents (in addition to copyrights, trademarks, technical know-how, etc.):[55]

**Table 3: Patent Count by Business Line**

| Business Line | Patent Count |
|---:|:---:|
| Enterprise Solutions[56] | 878 |
| CVAS[57] | 206 |
| GSM and UMTS[58] | 61 |
| Layer 4-7[59] | 6 |
| MSS[60] | 96 |
| CDMA and LTE[61] | 253 |
| Next-GEN Packet Core[62] | 0 |
| Metro Ethernet Networks[63] | 1,179 |
| **Total** | **2,679** |

### 7.2. IP Included in the Residual Patent Sale

The Residual Patent Sale included 7,057 patents and patent applications across a broad range of technologies. I have examined various materials prepared by Nortel and its professional advisors in connection with the sale and based on that review I have counted and classified the patents and patent applications as follows:[64, 65]

[55] Typically, in a liquidation scenario, acquired trademarks do not contribute economic value to an operating entity.

[56] Sellers Disclosure Schedule to Amended and Restated Asset and Share Sale Agreement by and among Nortel Networks Corporation et al. and Avaya Inc. Dated as of September 14, 2009 (NNC-NNL06002086).

[57] Sellers Disclosure Schedule to Asset Sale Agreement by and among Nortel Networks Corporation et al. and Genband Inc. Dated as of December 22, 2009 (NOR_57072039).

[58] Sellers Disclosure Schedule to Asset Sale Agreement by and among Nortel Networks Corporation et al. and Telefonaktiebolaget L M Ericsson (Publ) Dated as of November 24, 2009 (NNI_01259261).

[59] Intellectual Property License Agreement by and between Nortel Networks Limited and Radware Ltd.

[60] Sellers Disclosure Schedule to the Asset Sale Agreement By and Among Nortel Networks Corporation et al. and Telefonaktiebolaget L M Ericsson (Publ) Dated as of September 24, 2010 (NNI_00822333).

[61] Sellers Disclosure Schedule to Asset Sale Agreement by and among Nortel Networks Corporation et al. and Telefonaktiebolaget L M Ericsson (Publ) Dated as of November 13, 2009 (NNC-NNL06001801).

[62] Sellers Disclosure Schedule Relating to the Transaction Agreement by and among Nortel Networks Limited et al. and Hitachi, Ltd. Dated as of October 25, 2009 as Amended on November 27, 2009 (NNC-NNL07789371).

[63] Sellers Disclosure Schedule to Amended and Restated Asset Sale Agreement by and among Nortel Networks Corporation et al. and Ciena Corporation Dated as of November 24, 2009 (NNC-NNL06002189).

[64] Nortel Final Residual Patent List (EMEAPROD02309581).

**Table 4:**
**Patent Count by Franchise**

| Franchise | Patent Count |
|---|---|
| Wireless Handsets | 1,115 |
| Wireless Infrastructure | 2,937 |
| Optical | 670 |
| Data Networking | 2,326 |
| Personal Computers | 190 |
| Internet Search and Social Networks | 38 |
| Enterprise Voice | 1,078 |
| Carrier Voice | 1,019 |
| Other | 613 |
| **Total** | **7,057**[66] |

### 7.3.    Breadth of Patent Coverage

Nortel had one of the broadest and most diverse patent portfolios within the telecommunications and networking solutions industry. Nortel had consistently conducted advanced research not only in relation to Nortel products and technologies, but also for defensive purposes in areas in which its competitors were operating.[67]  Rockstar's CEO John Veschi – the former Chief IP Officer at Nortel – has publicly taken the position that "[p]retty much anybody out there is infringing," the Residual Patent portfolio and that "it would be hard for me to envision that there are high-tech companies out there that don't use some of the patents in our portfolio."[68]

Mr. Veschi's claims in this regard arise in two principal ways. First, Nortel (along with various other companies) held various "standard essential"[69] patents that are necessary to operate within a given field, such as patents necessary for LTE 4G wireless data and voice communication, or IEEE 802.11 for WiFi networking. The following table displays the number of patents identified by Nortel as pertaining to a standard or possibly pertaining to a standard in each of the eight franchises described above[70].

---

[65] Issued Patents and Pending Patent Applications Asset List as of April 15, 2010 (NNI_ICEBERG_00000057).

[66] Note that many patents apply to more than one franchise leading the sum of the franchise counts to exceed 7,057.

[67] See McColgan Dep. 62:14-62:23 (explaining that a larger portion of Nortel's patenting spend was "strategic and defensive," thus meant to protect Nortel from competitors).

[68] Robert McMillan, How Apple and Microsoft Armed 4,000 Patent Warheads, Wired, 1 (2012), http://www.wired.com/wiredenterprise/2012/05/rockstar/; see also Veschi Dep. 79:2-16 (agreeing that the thirty-six major companies listed in Dep. Ex. 22096 were accurately listed as "potential infringers" of Nortel technology during his time at Nortel).

[69] Each standards body has a slightly different definition of what qualifies as standard essential.  According to Section 6 of the IEEE Standards Association bylaws, an essential patent claim is defined as "any Patent Claim the use of which was necessary to create a compliant implementation of either mandatory or optional portions of the normative clauses of the [Proposed] IEEE Standard when, at the time of the [Proposed] IEEE Standard's approval, there was no commercially and technically feasible non-infringing alternative. An Essential Patent Claim does not include any Patent Claim that was essential only for Enabling Technology or any claim other than that set forth above even if contained in the same patent as the Essential Patent Claim."  IEEE-SA Standards Board Bylaws, Section 6.1.

[70] Note that many standard patents apply to more than one franchise leading the sum across franchises to exceed the total number of standard patents.

**Table 5:**
**Standard-Essential Patent Count by Franchise**

| Franchise | Standard Essential Patent Count |
|---|---|
| Wireless Handsets | 185 |
| Wireless Infrastructure | 288 |
| Optical | 49 |
| Data Networking | 90 |
| Personal Computers | 7 |
| Internet Search | 0 |
| Enterprise Voice | 20 |
| Carrier Voice | 15 |
| Other | 12 |
| **Total** | **666** |

In addition, Nortel held patents that, while not incorporated in specific industry standards, are nevertheless fundamental and necessary in broad areas of the industry, such as its 1990s patents on a high-speed switching technique called ATM (asynchronous transfer mode). Similarly, the wireless handset patents being asserted by Rockstar against Google and other Android manufacturers in current patent infringement litigation are not incorporated in industry standards.

Finally, Nortel held sufficient patents over various processes and solutions in the various franchises to create a "patent thicket" in the various business lines and franchises. These patent thickets are sufficiently dense that other companies cannot carry out these processes or solutions without infringing on one or more Nortel patents.[71]

To summarize, Nortel had a large volume of patents, over numerous alternatives for performing similar functions, whether Nortel was currently practicing the alternative or not. Infringement requires only that an accused party perform one claim of one patent. Given the foregoing, there was a substantial likelihood that any major company operating in one of the franchises in which Nortel held patents was potentially infringing some part of Nortel's portfolio. For examples, Appendix O lists Nortel patents currently being asserted by Rockstar Consortium and Spherix, Inc.[72]

### 7.4.    Geographic Coverage

Nortel's policy was to be selective in pursuing international protection for its patents, as such protection is relatively costly.[73] The vast majority of patents were first filed in the United States, where patent protection is generally perceived to be strongest.[74] Nortel's IP law group had primary responsibility to select the most important patents for additional filings, and then to decide in which additional countries they would be filed.[75]

---

[71] Nortel To Sell Patent Portfolio, Market Wired (Apr. 04, 2011, 10:53), http://www.marketwired.com/press-release/Nortel-to-Sell-Patent-Portfolio-OTC-Bulletin-Board-NRTLQ-1422048.htm.

[72] Spherix is asserting certain cordless telephone patents that were acquired from Rockstar Consortium.

[73] See Cianciolo Dep. 127:7-127:22 (stating that Nortel foreign filed patents selectively because the foreign filing process was expensive).

[74] See Dep. Ex. 31304, Foreign Filing Practice Note (noting that filing in the U.S. "gives you predictable prosecution and enforceability at the lowest cost per market %."); Dep. Ex. 21447, Further Filing Proposal – In Words and Detailed Reasoning (including "Good Patent Enforceability – Expensive, but reasonably fair and predictable, good representation available" as one justification for Nortel's policy of first filing all patents in the U.S. whenever possible).

[75] See DeWilton Dep. 62:10-74:6; Dep. Ex. 21447.

Depending on available budgets and priorities that changed from time-to-time with changes in Nortel management, the percentage of cases selected for additional filing, and the global territories emphasized, changed over time.[76]

On average, based on issued patents as of the end of 2009, as reported in a study prepared for Nortel by Global IP Law Group ("Global IP") in preparation for the Residual Patent Sale, the Residual Patent portfolio reflected an additional filing level of approximately 12%, with emphasis on Europe (where most of the patents that comprised that 12% were additionally filed) and Canada (about 6%), with a much smaller percentage (about 2%) in Asia (reflecting that interest in Asian patents only developed in the period shortly before insolvency). The 12% figure is consistent with internal memoranda summarizing filing objectives in the late 2000s,[77] though slightly higher percentages were sought at earlier dates.[78]

[76] See DeWilton Dep. 63:11-63:25; Dep. Ex. 31304 (outlining Nortel's 2000 foreign filing guidelines); Dep. Exs. 21447, 21448, and 21449 (memo and spreadsheets providing recommended foreign filing numbers for 2006).

[77] See Dep. Ex. 21190, Quarterly "Further Filing" Meeting, August 24, 2005 (explaining that Nortel foreign files "approximately the 'top 12%'" of patents).

[78] See Dep. Ex. 31304, Foreign Filing Practice Note (2000 memo recommending that Nortel continue filing the best 25 percent of patents in the U.K., Germany, France, and Canada).

## 8.   VALUATION METHODOLOGY

### 8.1.   Summary

As described above, the purpose of this report is two-fold: to value the IP sold by the Nortel Group, and to allocate the proceeds of sale attributable to IP among the various Nortel Group companies. A valuation exercise is therefore necessary to answer the first two of the three questions requested as part of my expert analysis and opinions, which I repeat here:

    a)   How much of the consideration paid in each of the Business Sales should properly be regarded as attributed to the IP sold in the transactions?

    b)   What allocation and valuation methodologies are appropriate on the facts of this case in light of valuation theory and economic principles related to IP?

    c)   How much of the proceeds of sales of IP (either from the Business Sales or the Residual Patent Sale) should be allocated to each of the Canadian, U.S., and EMEA Debtors under each of the two approaches advanced in this case, *i.e.*, contribution and license?

In my opinion, the value of Nortel's IP is best measured by the revenue it could be expected to generate at the time of sale. This will in turn depend on the market for the IP in question. IP that was sold as part of the Business Sales will be used in an ongoing business for which there are two components of value. The first is the value of the transferred IP to the actual Nortel business being sold, which is the "defensive value." The defensive value measures the amount that the Nortel business would have to pay to license the transferred IP if the IP were owned by a third party. The second component of value is the value of the transferred IP to a hypothetical market participant's non-Nortel business, or the "synergistic value." The synergistic value measures how much the buyer would have to pay to license the transferred IP had it not bought the IP. My valuation captures the economic benefits of both the defensive and synergistic values.

In regard to the Residual Patent Sale, the final price of the Residual Patent portfolio has already been determined by the sale of that portfolio. Under the Contribution Approach, no further valuation work is required because the price can simply be allocated according to the appropriate contribution metric. Under a License Approach, however, it is necessary to create an independent valuation of that portfolio, because the purchase price gives no insight into how and where that value was derived and therefore how it should be allocated among the RPEs. The Residual Patent Sale is distinct from the Business Sales in that the Residual Patents were not sold with any existing Nortel business. The Residual Patent buyer intends to demand royalties from a wide range of market participants. I have therefore calculated the revenue that can be generated from such a licensing campaign around the world. By independently valuing the Residual Patents, I can determine where revenues arise and where value should be allocated on the License Approach.

### 8.2.   Standard of Value

I have determined the fair value of the Business Sale IP portfolios as of the following dates of sale for each business line (the "Valuation Dates"):

**Table 6:**
**Business Sale Valuation Dates**

| Business Line | Valuation Date |
|---|---|
| Layer 4-7 | February 19, 2009 |
| CDMA/LTE | November 13, 2009 |
| Next-Gen Packet Core | December 8, 2009 |
| Enterprise Solutions | December 18, 2009 |
| MEN/Optical Networks | March 19, 2010 |
| GSM/GSM-R | March 31, 2010 |
| CVAS | May 28, 2010 |
| MSS | March 11, 2011 |

Valuation professionals typically follow a definition for "fair value" under the International Financial Reporting Standards (IFRS). Based upon the Business Sale Valuation Dates, I have applied a standard of value definition for "fair value" set out in IFRS 3, which I understand is defined as:

> "Fair Value is the amount for which an asset could be exchanged, or a liability settled, between knowledgeable, willing parties in an arm's length transaction."[79]

For the Residual Patent portfolio value, I have determined the fair value as of June 30, 2011, which is the sale transaction date. At the time of the Residual Patent transaction date, the standard of value for "fair value" under IFRS 13[80] had changed to the following:

> "The price that would be received to sell an asset or paid to transfer a liability in an orderly transaction between market participants at the measurement date."[81]

I interpret the meaning of both definitions to be equivalent for purposes of this report, but highlight both definitions given that the transaction dates between the Business Sales and the Residual Patent Sale intersect with the change in the "fair value" definition. Under either approach, the focus must be on the amount that arm's length market participants would agree upon.

### 8.3. Premise of Value

The premise of value utilized in this report is one of a "going concern" nature, meaning, the purchasers of the IP completed the acquisitions to facilitate their operating business models that included licensing, litigation and commercialization activities and strategies.

### 8.4. Methods for Determining Value

The three principal methods of determining value are the income, cost and market approaches. I will briefly explain each of these approaches, and why I have adopted an income approach for valuation of Nortel's IP. As I will describe below, different considerations are relevant for the allocation of IP among the RPEs.

---

[79] International Financial Reporting Standards 3, Business Combinations, version includes amendments from IFRS up to January 17, 2009.

[80] The IFRS apply to many different topics, not just the fair value definition. While IFRS 13 updated the fair value definition under IFRS 3, IFRS 4-12 may not have pertained to this issue.

[81] International Financial Reporting Standards 13, Fair Value Measurement, Published May 2011, Effective January 1, 2013.

### 8.4.1.    Income Approach

For property dedicated to a business enterprise, including IP, the value of an asset is best measured in terms of future income.  The Income Approach attempts to measure such future income by calculating the present value of the future income streams expected from the asset being valued. To use this method I must make a series of findings about the economic attributes of the IP, including the amount and timing of the expected cash flows attributable to the IP and the risk associated with the realization of those cash flows.

The duration and timing of the cash flow stream are determined by forecasting the useful life of the property, which can be determined by the statutory or legal life of the IP.  The business risk associated with the realization of the stream of expected cash flows may be captured through the use of an appropriate discount rate, through the inputs used to forecast the cash flows, or through a combination of these factors.

The expected future cash flow stream derived from the IP may be quantified using a variety of approaches, depending on the specific circumstances of each case.  In the context of valuing IP, the Relief from Royalty methodology is most frequently used.

The Relief from Royalty approach is based on the following premise: a property's value can be measured by what the owner of the property would pay in royalties if it did not own the property and had to license it from a third party.  This approach may also quantify the amount of income the owner would generate by licensing the IP to others.

This method requires determining projected royalty payments, which are derived by applying a royalty rate to an appropriate revenue base.  The royalty rate is a percentage applied to net revenues derived from products or services using or infringing the IP.  The revenue base is determined by projecting the expected revenues to be generated throughout the useful life of the IP in question.

An appropriate royalty rate may be determined by examining actual transactions that have been negotiated between willing buyers (or licensees) and willing sellers (or licensors).  A revenue base may be derived by projecting future revenue according to market research.  Once appropriate royalty rates and revenue bases have been determined, they are multiplied to determine annual projected royalty revenue.  The lump-sum fair value of the IP is calculated as the net present value of the future royalty payments.

### 8.4.2.    Cost Approach

The Cost Approach values assets based on the cost to create and develop the assets under consideration.  Values determined using this approach can also be viewed as the anticipated cost to replace the assets.  This approach does not consider future income or profit streams, market conditions, useful life of the property, or the risk associated with receiving future economic benefits.  Perhaps most importantly in the case of Nortel, it does not consider whether the cost of producing an asset was proportional to the actual value of the asset.

In the circumstances, I considered but did not use the Cost Approach to determine the value of Nortel's IP because it would produce significantly overstated values.  Nortel's R&D spending grossly exceeded both the economic benefits associated with the IP in the hands of Nortel (as demonstrated by Nortel's ultimate insolvency), and the value to any purchaser (as demonstrated by actual sale prices).  Therefore any Cost Approach would generate IP values far in excess of sale prices in the Business Sales or the Residual Patent Sale.

I note, however, that historical R&D spending is an appropriate means for determining the relative value of contributions and therefore a fair method of allocating proceeds of sales amongst Nortel entities.  I describe this approach in more detail in Section 11.  Since the allocation exercise focuses on relative levels of R&D spending, it is irrelevant that Nortel spent significantly more on R&D than the resulting IP was worth.  Contribution to the creation of IP is the ideal means to allocate proceeds from the sale of jointly-owned IP.

#### 8.4.3. Market Approach

The Market Approach values assets based on comparable transactions between unrelated willing buyers (or licensees) and willing sellers (or licensors). The relevance of comparable transactions depends on whether the transactions are sufficiently similar to provide an indication of the value of the assets in question. Factors to consider include the nature of the assets transferred, the industry and products involved, the agreement terms, the date of the transaction (which encompasses the economic environment in which the transaction occurred), the circumstances of the parties to the agreements and other factors that may affect the agreed-upon compensation. Specifically in regard to patents, each issued patent is unique as it must distinguish the invention from any other competing technologies or patents. Comparisons become increasingly complex when analyzing one IP portfolio in relation to another, where every patent is unique and the legal coverage of each group of assets depends on the specific patents in the portfolio.

In the case of Nortel's IP, the only precedent transaction was the 2007 sale of the UMTS Access business to Alcatel. I did not consider this to be a helpful precedent transaction for valuing the IP that Nortel sold post-petition because the size and scope of the portfolio was different, and the sale took place outside the context of a bankruptcy. For all of these reasons, while I considered the Market Approach, I did not directly apply it to any of Nortel's patent portfolios.

On the other hand, the implied price per patent based on the price paid and total number of patents in a deal is a common metric considered by industry experts in the field. Accordingly, I occasionally use the implied price per patent derived from the Relief from Royalty approach to IP valuation that I have adopted, to "sense check" my indications of value to similar patent transactions.

### 8.5. Valuation Methodology Conclusion

Based on the availability of relevant financial and market information, I have determined that the Relief from Royalty approach is the most reliable determinant of value for the Residual Patents and the Business Sale IP. This is distinct from my methodology for allocating sale proceeds, which I will discuss in Section 11.

## 9.    VALUATION OF IP SOLD IN BUSINESS LINES

As described in the previous section, the value of IP is frequently measured by what the owner of the property would pay in royalties if it did not own the property and had to license it from a third party, and the amount of income the owner would generate by licensing the IP to others.  This will differ between the Business Sales and the Residual Patent Sale in at least two ways.

First, while the Rockstar Consortium bought the Residual Patent portfolio in order to license it broadly across the industry in the eight identified franchises, the IP in the Business Sales was part of an existing business, and was sold to various market participants who already participated in the same industry.  I am not aware of any evidence that the buyers in the Nortel Business Sales intended to engage in an offensive licensing campaign across all industry participants equivalent to what the Rockstar Consortium is doing with the Residual Patent portfolio.  As such, I have not based my valuation of the IP sold in the Business Sales on the licensing revenue obtainable from the industry as a whole.  Instead, I have focused on the value of the IP to the acquired Nortel business and the existing business of a hypothetical market participant in that industry.

Second, in contrast to the Residual Patent portfolio, the IP that was sold as part of the Business Sales is not just limited to patents.  It also includes other forms of IP such as copyrighted software, know-how and trademarks.[82, 83]

As discussed above, there are two components of value to the IP sold as part of the Business Sales.  The first is the value of the transferred IP to the actual Nortel business being sold (the "defensive value").  The defensive value measures the amount the Nortel business would have to pay to license the transferred IP.  The second component of value is the value of the transferred IP to a hypothetical market participant's pre-existing business (the "synergistic value").  The synergistic value measures how much a hypothetical market participant would have to pay to license the transferred IP.

The first step in valuing the Business Sale IP is to determine the expected future revenue, or royalty base, that would be derived from sales of products embodying the IP.  In determining the defensive value of the IP, the relevant expected revenue would be that of the Nortel business.  In determining the synergistic value of the IP, the relevant expected revenue would be that of the hypothetical market participant.

Once forecast revenues related to the synergistic and defensive components of value were determined I assigned a reasonable royalty rate to the forecast revenues to calculate the total value of IP for each Nortel business.  For defensive values I used rates derived by Lazard (financial advisors to Nortel in connection with the Business Sales), Global IP and Nortel in connection with the Residual Patent Sale,[84] which do not seem unreasonable in light of the totality of the record.  For synergistic values I used the implied royalty rate paid by Ericsson as a member of the Rockstar Consortium which acquired the Residual Patent portfolio.  The implied royalty rate calculation is explained in greater detail below.

Finally, I multiplied forecast revenues by the royalty and subtracted expected taxes to generate total net revenues.  I then assigned a reasonable discount rate for future revenues in order to create a net present value.  These discount rates were checked for reasonableness by comparing them to industry rates.

---

[82] See, e.g., Sellers Disclosure Schedule to Asset Sale Agreement by and among Nortel Networks Corporation et al. and Telefonaktiebolaget L M Ericsson (Publ) Dated as of November 24, 2009, § 1.1(j) (NNI_01259261) (listing Nortel trademarks and software that were included in the agreement's definition of "Transferred Intellectual Property"); Sellers Disclosure Schedule to Amended and Restated Asset and Share Sale Agreement by and among Nortel Networks Corporation et al. and Avaya Inc. Dated as of September 14, 2009 (NNC-NNL06002086) (same).

[83] Given that in a liquidation scenario, acquired trademarks do not contribute economic value to an operating entity, the IP of value primarily consisted of patents, know-how and copyrighted software.

[84] Project Copperhead, IPR Model, Royalty Rates Output Tab (GIP_Nortel_00227898).

## 9.1. Defensive Value

### 9.1.1. Nortel's Forecasted Revenue

As summarized above, the royalty base represents the forecasted revenue generated from products embodying the IP. The inputs used to calculate this royalty base, included: 1) forecasted financial information found from the Nortel "deal books" prepared as part of the sales process, including historic income statements and historic balance sheets and, 2) the expected growth rates of each Nortel business.

The available data within the Nortel deal books varied across all businesses, depending on the information that Nortel provided as of the Business Sale date. Historic and projected income statements were provided for each business, although these income statements related to different time periods depending on the business. Historic balance sheets were provided for most of the Business Sales although as with the income statements, these related to different time periods depending on the business.

Appendix P contains a more detailed discussion of the available historic and forecast revenue data for the Nortel businesses.

### 9.1.2. Growth Rates

Since I am determining the total value of the IP, I must account for future revenue through to the end of the last year of the average patent life in the portfolio. To do so I start with historical revenue as described above and apply a growth rate. The expected growth rates for the Business Sales are pulled from one or more of the following sources: International Data Corporation (IDC) market research reports, Infonetics market research reports, and Nortel deal memo compound annual growth rates (CAGRs).[85] These growth rates use historical performance as an indicator of future performance. I used IDC, Infonetics or Nortel forecasts for the time period over which they are available; for the remainder of the forecast period I have applied an industry-appropriate CAGR to the remaining period.

For six of the eight businesses sold (CDMA/LTE, MSS, MEN & Optical, CVAS, GSM/GSM-R, and Layer 4-7), I used an industry growth rate provided by either IDC or Infonetics. For the other two businesses (ES and Next-Gen), I applied a CAGR derived from the deal memos, which is applied following the last year of the actual deal memo projections, and extended through the last year of the average patent life.[86]

### 9.1.3. Royalty Rate Selection

The royalty rates used for the defensive IP valuations were obtained from a model developed by Lazard and Global IP in connection with the Residual Patent Sale.[87] This model projects the future expected income derived from licensing the Residual Patents. The expected income is divided according to the companies and franchises to which the portfolio pertains. The model provides a range of low, medium and high royalty rates for each franchise under two assumed litigation scenarios. The first scenario referred to as "Litigation Light"

---

[85] IDC and Infonetics are market research firms that specialize in telecommunications and information technology. Clients of these firms include the majority of the largest equipment vendors as well as numerous investment banks. Therefore, valuation professionals typically rely on these firms when seeking telecommunications market data.

[86] A deal memo growth rate is used for ES due to the fact that, although the industry was declining in size, the Business Line was continuing to grow. A deal memo growth rate is used for Next-Gen due to the lack of available information on this industry.

[87] Project Copperhead, IPR Model, Royalty Rates Output Tab (GIP_Nortel_00227898). I understand this model to have been produced by Lazard and Global IP for Nortel's internal use only. This is supported by the fact that the model which was provided to potential buyers did not include royalty rates

assumes that limited litigation will be required to license the portfolio and provides for a relatively lower royalty rate. The second scenario referred to as "Litigation Heavy" assumes greater litigation will be required to license the portfolio and provides for a relatively higher royalty rate. I believe the royalty rates provided in the Lazard/Global IP model are reliable since they were derived by two consulting firms with complete access to Nortel's licensing team.[88] Royalty rates derived in connection with the Residual Patent portfolio are appropriate for the Business Sale IP because they relate to the same franchises.

For each business, I identified the closest related franchise(s) from the Lazard/ Global IP model and selected the lowest, "Litigation Light" rates available for each. The "Litigation Light" rate was selected because the IP was sold as part of the Nortel business and therefore there is no need to litigate in order to obtain a license.[89] In certain cases where there was not a perfect match between a single franchise and a business, I used an average of several applicable franchises. For example, the ES business is closely related to the Data Networking, Enterprise Voice, and Carrier Voice franchises. Therefore, rather than selecting the royalty rate of just Data Networking, Enterprise Voice, or Carrier Voice, I used a royalty rate that is a blend of the three franchise rates. I consider this blended rate to be more appropriate than a single franchise rate because the ES business operates in a blend of the Data Networking, Enterprise Voice, or Carrier Voice franchises.

See Appendix Q for a detailed discussion of the royalty rates selected for the defensive IP valuations.

#### 9.1.4. Discount Rate Selection

Applying a royalty rate to a royalty base provides the projected future cash flows associated with the IP. To determine the present value of those future cash flows one must then discount those future royalty payments to account for the time value of money and for the risk or uncertainty of receiving those payments. A common discount rate used for this kind of analysis is a firm's or industry's weighted average cost of capital ("WACC"). The WACCs used for the defensive IP valuations were based on the average discount rates of the industry in which the Nortel business operated. I obtained the industry average WACC values for the relevant industry specific Standard Industrial Classification (SIC) codes for each of the Business Sales.[90]

#### 9.1.5. Tax Effects

Royalty income associated with the IP from each Nortel business was determined on an after-tax basis.[91]

#### 9.1.6. Summary of Defensive Value of IP

The results of the defensive IP value for all eight Business Lines are presented in Table 7.

---

[88] Royalty rates related to the Residual Patent Sale are relevant to the Business Sales because they involve patents in the same industries. One primary difference between my valuation of the Residual Patents and the Business Line IP concerns the revenue to which these portfolios relate, not the royalty rates they can earn on given revenue.

[89] In contrast, for the Residual Patent valuation I selected higher royalty rates due in part to the increased likelihood of litigation.

[90] SIC codes were obtained for each Nortel business buyer from Capital IQ. The Ibbotson Cost of Capital Yearbooks for 2009, 2010, and 2011, were used to obtain the appropriate weighted average cost of capital for each Business Line. Cost of equity was based on a basic capital asset pricing model. The industry average WACCs are presented in Appendix R.

[91] I have assumed different tax rates for each business line based on relevant market participants utilized within the licensing model, specifically an average of the effective tax rate of the major competitors, for the determination of cash flows. For purposes of this analysis I have included a tax amortization benefit. A tax-related benefit arises from the ability of an acquirer to amortize acquired intangible assets over a 15-year period according to Section 197 of the Internal Revenue Code.

**Table 7:**
**Defensive IP Value – Summary Results by Business Line**

| *USD in Millions* Business Sales | Selected Royalty Rates (Defensive) | Selected Discount Rates (Defensive) | IP Value (Defensive) |
|---|---|---|---|
| CDMA | [redacted] | 11.16% | CDMA: $55.16 LTE: $148.39 |
| Enterprise Solutions | [redacted] | 10.89% | $236.65 |
| MEN and Optical | [redacted] | 11.81% | $82.75 |
| CVAS | [redacted] | 11.81% | $77.45 |
| GSM/GSM-R | [redacted] | 11.03% | $22.85 |
| Multiservice Switch | [redacted] | 9.68% | $4.27 |
| Layer 4-7 Assets (Alteon) | [redacted] | 11.33% | $4.62 |
| The Next-Generation Packet Core | [redacted] | 11.38% | $8.50 |

Complete Business Sale IP valuation calculations are available in Exhibit B.

### 9.2. Synergistic Value

The approach to determining the synergistic value of the Business Sale IP is much the same as for the defensive value described above. The principal difference is in calculating the revenue base, which for the synergistic approach focuses on the revenue of a hypothetical market participant buying the Nortel Business Sale IP, not the acquired Nortel business. I have used a hypothetical market participant rather than the actual buyer because the various businesses were auctioned off between a group of market participants, which I believe were not intending to broadly license the IP portfolios. This is in contrast to the Residual Patents that were auctioned off between a non-practicing entity and Google, both of which I believe intended to broadly and aggressively license the portfolio.

#### 9.2.1. Market Participant Selection

The first step in developing a hypothetical market participant is to identify the top four market participants in each Business Sale's industry. To accomplish this, I gathered data from Infonetics reflecting the top four competitors within the industry closest in relation to the Business Line being sold. This included the actual buyer(s) of the subject Business Sale for most of the transactions.[92] I chose to look at three additional competitors after concluding such a sample size would yield a range that adequately illustrated the likely market participants.

---

[92] The one exception to this was Kapsch Carrier Com.

#### 9.2.2. Weighting of Market Participants

As previously mentioned, I obtained the overall market share of the four largest market participants for each Business Line. I then assumed that the revenue generated by the four market participants represented the total share of the participating market, and recalculated the respective share percentage of the four largest market participants to equal this total. The resultant percentages, or weights, were applied to the original share percentages, and subsequently multiplied by the total amount of revenue generated by the industry in order to determine the market share of the hypothetical market participant. The purpose of this exercise is to derive a market share of the hypothetical market participant, weighted by the market shares of the four largest such participants. The results of this analysis are presented in Appendix S.

#### 9.2.3. Growth Rates for Hypothetical Market Participants

While deal memos were referenced as a starting point for base line revenue projections for defensive valuations, these were not available for the synergistic valuation. Instead, I used specific reports from IDC and Infonetics to determine the base line revenue of the hypothetical market participant and then applied a long-term growth rate.

The revenue related to the IP in question was calculated by multiplying the base year[93] market share percentages of the hypothetical market participant by the total revenue generated in the relevant industry, considering four quarters of growth, ending closest to the date of sale of each Business Line. The growth rate for the hypothetical market participant is based on CAGRs obtained from IDC and Infonetics market research reports. These growth rates were applied to the remaining portion of a forecast period after the last year industry projected information was provided.

#### 9.2.4. Royalty Rate Selection

The royalty rates used for the synergistic value was derived from the implied rate paid by Ericsson as a member of the Rockstar Consortium. The implied rate is calculated using Ericsson's contribution to the purchase price of the Residual Patent portfolio and the present value of Ericsson's addressable projected revenue. [REDACTED] This implied rate is and should be lower than the running royalty rate a non-Consortium licensee would pay because each Rockstar Consortium member paid for its license in a large, one-time upfront payment.[95]

I believe these lower implied rates are more appropriate for the synergistic values than the Lazard/Global IP rates because the market participants tend to be less sophisticated at patent monetization than non-practicing entities such as Rockstar. Using a lower implied rate than the rates used for the defensive valuation is also appropriate because as a result of the "predominant use" test, it is clear that the patents read directly on and were essential to the Nortel business product lines. The Nortel IP is less directly connected to the business of any other market participant and so a lower royalty rate is appropriate.

---

[93] The year each Business Line was sold.

[94] Alistair Sharp and Sinead Carew, Apple/RIM Group Top Google in $4.5 Billion Nortel Sale, Reuters (July 1, 2011, 6:23 PM), http://www.reuters.com/article/2011/07/01/us-nortel-idUSTRE7600PF20110701.

[95] One of the main reasons a lump sum payment should be less than the present value of the future royalty stream is that the licensee and the licensor do not know what the future sales of licensed products will be. Therefore, there is a significant amount of risk for a licensee to pay a large amount of money upfront based on certain assumed future sales numbers.

#### 9.2.5. Discount Rate Selection

Discount rates used for the licensing valuations are equal to the defensive discount rate plus a premium of 15% (i.e. 1.15*defensive discount rate). The "premium" means a heavier discount on future revenue and therefore a lower net present value. This premium is based on the greater uncertainty/risk associated with the ability of the acquired IP to cover a hypothetical buyer's current products and services. The premium also considers a certain level of both (1) negotiation risk, as various participants in a hypothetical market compete to capture the IP/technology for sale; and (2) business risk, which may impact the commercialization of the assets, IP, and goodwill.

Furthermore, the 15% premium was justified in comparison to standard risk adjusted hurdle rates ("RAHRs"), which are discount rates commonly used in IP valuation. In the case of technology or IP, the determination of a discount rate requires substantial judgment, and these RAHRs are typically used to account for a hypothetical buyer's required rate of return, or the associated risk of commercializing a technology.

#### 9.2.6. Tax Effects

As with the defensive IP value, the royalty income associated with the synergistic IP value from each hypothetical market participant was determined on an after-tax basis.

#### 9.2.7. Synergistic Value Summary

The results of the synergistic IP value for all eight Business Sales are presented in the following table:

**Table 8:**
**Synergistic IP Value – Summary Results by Business Line**

| *USD in Millions* | | | |
|---|---|---|---|
| **Business Sales** | **Selected Royalty Rates (Synergistic)** | **Selected Discount Rates (Synergistic)** | **IP Value (Synergistic)** |
| CDMA | | 12.83% | CDMA: $15.78 LTE: $37.05 |
| Enterprise Solutions | | 12.52% | $7.61 |
| MEN and Optical | | 13.58% | $30.38 |
| CVAS | | 13.58% | $2.43 |
| GSM/GSM-R | | 12.68% | $26.31 |
| Multiservice Switch | | 11.13% | $0.19 |
| Layer 4-7 Assets (Alteon) | | 13.03% | $4.66 |
| The Next-Generation Packet Core | | — | $0.00 |

### 9.2.8. Total IP Value by Business Line

The total value of IP, defensive and synergistic, for all eight Business Sales is presented in the following table:

**Table 9:**
**Total IP Value by Business Line**

| Business Sales | IP Value (Defensive) | IP Value (Synergistic) | Total IP Value (*millions USD*) |
|---|---|---|---|
| CDMA/LTE | $203.55 | $52.84 | $256.39 |
| Enterprise Solutions | $236.65 | $7.61 | $244.26 |
| MEN and Optical | $82.75 | $30.38 | $113.13 |
| CVAS | $77.45 | $2.43 | $79.87 |
| GSM/GSM-R | $22.85 | $26.31 | $49.17 |
| MSS | $4.27 | $0.19 | $4.46 |
| Layer 4-7 | $4.62 | $4.66 | $9.29 |
| Next-Gen Packet Core | $8.50 | $0.00 | $8.50 |

## 10.  VALUATION OF RESIDUAL PATENTS

The Residual Patent portfolio was purchased by Rockstar Consortium, Inc. (originally Rockstar Bidco), a consortium of global technology companies including Apple, Sony, Research in Motion, Ericsson, EMC, and Microsoft.[96]  The transaction closed on July 29, 2011 with a purchase price of $4.5 billion.[97]  However, the purchase price gives no insight into how that value was derived, and therefore how it should be allocated among the RPEs.  Under a Contribution Approach, allocation is driven by historical R&D spending. On a License Approach, I must independently value the Residual Patents to determine where revenues arise and therefore where value should be allocated.

Under a Contribution Approach, allocation is driven by historical R&D spending and no further valuation work is needed beyond knowing the purchase price.  On a License Approach, however, I need to know how that value was derived and, therefore, how it should be allocated among the RPEs.  The purchase price gives no insight into the derivation of value so, on a License Approach, I must independently value the Residual Patents to determine where revenues arise and therefore where value should be allocated.

I have divided the Residual Patent portfolio into eight franchises that correspond to those designated by Global IP and which are widely recognized subsectors of the telecommunications industry.  The franchises can be summarized as follows, while more detailed descriptions are available in Section 6 of my report above:

  a) Wireless Smart Phones – telecommunications devices

  b) Wireless Infrastructure – telecommunications infrastructure hardware

  c) Optical – telecommunications infrastructure hardware

  d) Data Networking – telecommunications infrastructure hardware

  e) PCs – computing and telecommunications devices

  f) Internet Search and Advertising – advertising services

  g) Enterprise Voice – telecommunications infrastructure hardware

  h) Carrier Voice – telecommunications infrastructure hardware

Since the Business Sale IP included only patents for which the predominant use was in the business in question,[98] the most broadly applicable patents remained in the Residual Patent portfolio.[99]  As such, I have

---

[96] Joff Wild, Star Man, Intellectual Asset Magazine, July/August 2013 at 63, available at http://www.ip-rockstar.com/Press_Releases/IAM%20Rockstar%20Article%20JulyAugust%202013.pdf.

[97] Id. at 63, 65.

[98] See Veschi Dep. 122:12-127:10 (explaining how Veschi personally developed the predominant standard and how Nortel's business units successfully applied the standard); McColgan Dep. 123:16-123:22 ("Predominant use standard had been agreed by the executives as the standard that would be used for assignment of patents to a business unit that was for sale. If it met the standard of predominant use, it would be assigned to that division; if it didn't, it would be retained.").

[99] See Veschi Dep. 128:4-128:25 (stating that the predominant use standard was the most strict standard that Nortel leadership would allow and that part of the predominant use standard's purpose was to retain as much value as possible with the residual portfolio by licensing, rather than assigning patents).

considered the entire market in my valuation of the Residual Patents because Nortel's Residual Patent portfolio was broad and diverse enough to apply to most if not all of the revenue in these franchises.[100]

In determining the relevant geographic markets for the franchises, I considered two alternative approaches to valuing the portfolio. The first approach would be to assume the licensor is able to obtain royalties from licensees on sales in all countries, including those countries where there are no granted patents. The licensor would be able to leverage its patents in the major markets (US, EU, Japan etc.) to obtain worldwide license agreements if:

    a) The portfolio or residual assets is sufficiently geographically diverse that the licensor could substantially disrupt the international supply chain and other operations of an unlicensed infringer via enforcement in licensed jurisdictions; and

    b) Infringers would be willing to pay royalties in smaller markets in order to obtain a license in larger markets.

Although I consider the first scenario described above to be reasonable, I have selected an approach that includes only industry revenue from countries with at least one high interest patent in a given franchise. I have done so notwithstanding the global nature of telecommunications markets, for several reasons.

The primary reason is that patents are inherently territorial. Any owner of patents (such as the Residual Patents) can only use litigation to compel royalty payments based upon a defendant's activities that have some connection to the jurisdictions where the patents have been granted. Put simply, a patent owner will look to the jurisdiction where the patent has been granted as the primary territory for claiming royalties or damages, with certain exceptions for conduct having cross-border impact. While a claimant could pursue complex claims in countries with patent protection for indirect or contributory infringement in foreign countries, the cost of doing so could outweigh the incremental benefits of royalties from sales in small markets, particularly in light of the massive operational challenge implicit in enforcing the portfolio across just the major world markets. The fact that companies such as Nortel make the effort to file and maintain a percentage of their most valuable patents not just in the United States, but also in Western Europe, large developing nations like Brazil , Russia, India and China, and other key Asian markets like Japan and South Korea, is indicative of patents' territorial nature.[101] If patent protection were unnecessary to claim royalties in a country, there would be no reason to patent in more than one jurisdiction.

I have also excluded revenues of the Business Sale purchasers from the royalty base calculations in certain Residual Patent franchises because the Business Sale purchasers obtained a nonexclusive license to the Residual Patents in the field of use of the purchased business. For example, Ericsson's revenues have been removed from the royalty base in the wireless infrastructure franchise due to Ericsson's prior acquisition of the CDMA-LTE, GSM, and MSS Business Lines.

Having forecast the global revenue attributable to each franchise, I then estimated the income achievable from licensing the Residual Patents in that franchise. I have applied the same basic method as I used for the Business Sale IP: I made a series of decisions regarding reasonable royalty rates, licensing expenses, tax rates, and discount rates and applied them to forecast revenues. These decisions were based on market research, evidence on the record, and my own experience in the IP valuation field. It is worth noting that decisions regarding licensing expenses and tax rates do not ultimately affect the allocation among regions; they only affect the estimate of value of each franchise for purposes of cross-checking against the actual $4.5 billion

---

[100] See Veschi Dep. 78:4-79:16 (stating that the thirty-six major corporations listed in Ex. 22096 were properly named as corporations that might have needed a license to a Nortel patent at that time).

[101] See Dep. Ex. 31304, Foreign Filing Practice Note (proposing a foreign filing strategy that includes filings in Western Europe, Brazil, India, and China, among others); Dep. Ex. 21447, Further Filing Proposal – In Words and Detailed Reasoning (same).

sale price paid. The results of applying these various factors to the franchise revenues are set out below and produce a value for Nortel's Residual Patent portfolio broken down by franchise with sensitivity for several scenarios.

My valuation analysis generates a series of values for the franchises into which I have categorized Nortel's Residual Patents. As a final step, I will reconcile these values with the actual purchase price paid by the Rockstar Consortium, and proportionally increase or decrease the values to both match the actual purchase price and determine the contribution of each franchise to the actual sale price.[102]

**Table 10:**
**Valuation Results and Pro Rata Adjustment to Purchase Price (*millions USD)***

| Franchises | Net Present Value | | Pro Rata Value | Percent of Purchase Price |
|---|---|---|---|---|
| Smartphones | $685.03 | | $863.12 | 19.2% |
| Wireless Infrastructure | $688.19 | | $866.94 | 19.3% |
| Optical | $148.51 | | $187.51 | 4.2% |
| Data Networking | $1,052.10 | | $1,325.62 | 29.5% |
| PCs | $315.96 | $4,500 | $398.10 | 8.8% |
| Internet | $468.27 | | $590.01 | 13.1% |
| Enterprise Voice | $141.87 | | $178.44 | 4.0% |
| Carrier Voice | $45.40 | | $58.12 | 1.3% |
| Other[103] | $25.50 | | $32.14 | 0.7% |
| **Total** | **$3,570.84** | | **$4,500.00** | **100.0%** |

The precise methodology for valuing the Residual Patents is set out below.

### 10.1. Identification of Franchise Assets

First, I determined the count of Residual Patents allocable to each of the franchises listed above. Remaining patents were put in a residual "other" category. These franchises are consistent with the categorization of Nortel's Residual Patents implemented by Global IP and Lazard in preparation for sale.[104] It is also consistent with the product and service taxonomies utilized by independent, third-party market research firms like IDC, Dell'Oro, and Infonetics in describing, segmenting, and quantifying these markets.[105] The final patent count associated with each franchise can be found in Section 7, Table 2.

It is also noteworthy that Global IP performed an analysis of Nortel's Residual Patent portfolio in preparation for the sale of the portfolio in 2011. Global IP categorized the Residual Patents into "two star,"

---

[102] These implied values are calculated by adjusting my valuation conclusions for each franchise pro rata by the ratio which the actual purchase price bears to my overall value indication.

[103] Value of the Other category is estimated at $100K NPV per starred patent.

[104] Issued Patents and Pending Patent Applications Asset List as of April 15, 2010 (NNI_ICEBERG_00000057).

[105] See for example research service categorizations utilized by Infonetics (http://www.infonetics.com/research.asp) and Dell'Oro Group (http://www.delloro.com/products-and-services).

"one star" and "no star" patents, with higher-starred patents being deemed of greater interest to potential buyers.[106]

### 10.2. Franchise Revenue Forecasts

I estimated the size of the global market for each franchise for the period beginning in 2011 and ending in the year of the average expiration date of the U.S. patents indicated as high-interest assets (one star or two star) by Global IP and Lazard for each franchise.[107] The following narrative describes the procedure I followed in forecasting the global revenues for each franchise:

#### 10.2.1. Smartphones

I relied upon forecasts from Infonetics in forecasting global smartphone revenues from 2011 through 2015.[108] For the period from 2016 to 2020, I have forecast growth at a rate of 6.0 percent based on the growth rate of 6.0 percent forecast by Infonetics for 2015. Thereafter, I have assumed inflationary growth at 3.0 percent[109] as the global smartphone market becomes saturated and unit sales increasingly represent replacement devices.

#### 10.2.2. Wireless Infrastructure

I relied upon forecasts from Infonetics in forecasting global wireless infrastructure revenues from 2011 through 2015.[110] Infonetics provided separate forecasts for LTE and 2G/3G infrastructure, and I have forecasted them separately in my analysis. For LTE, I have forecast growth at an annual rate of 10.0 percent from 2016 to 2020 based upon the growth rate of 11.7 percent forecast by Infonetics for 2015. Thereafter, I have forecast growth at 5.0 percent annually. I have selected a figure above inflationary growth for growth after 2020 as global penetration of mobile broadband was widely expected to proceed slowly at the time of the Residual IP sale.[111]

#### 10.2.3. Optical

I relied upon forecasts from Infonetics in forecasting global optical networking hardware revenues for 2011 through 2015.[112] For the period from 2016 to 2020, I have forecast growth at a rate of 5.0 percent based on the growth rate of 5.0 percent forecast by Infonetics for 2015. Thereafter, I have assumed inflationary growth at 3.0 percent.

---

[106] Issued Patents and Pending Patent Applications Asset List as of April 15, 2010 (NNI_ICEBERG_00000057).

[107] Id.

[108] Mobile Broadband Devices and Subscribers Report, supra note 9.

[109] See, e.g., Data: Inflation, Consumer Prices (Annual %), The World Bank, http://data.worldbank.org/indicator/FP.CPI.TOTL.ZG/countries?display=graph (last visited Jan. 23, 2014).

[110] Infrastructure and Subscribers Report, supra note 23.

[111] For example, the non-profit UMTS Forum predicted in January of 2011 that global mobile broadband subscribers would grow from 3.2 billion in 2015 to 4.3 billion in 2020, representing growth at a compound annual growth rate of approximately 6.1 percent. UMTS Forum, UMTS Forum Report 44 - Mobile Traffic Forecasts 2010-2020 Report 27 (Jan. 2011), available at http://www.umts-forum.org/component/option,com_docman/task,cat_view/gid,485/Itemid,213/.

[112] Optical Network Hardware: Quarterly Worldwide, Regional, China, Japan, and India Market Share, Size, and Forecasts, Infonetics Research (May 31, 2011) (EMEAPROD02318751) ("Optical Network Hardware Report").

#### 10.2.4. Data Networking

I relied upon forecasts from Infonetics in forecasting global data networking hardware revenues for 2011 through 2015. Infonetics divides these revenues into revenues from routers[113] and revenues from switches,[114] and I have maintained this division in my analysis. For routers, during the period from 2016 to 2020, I have forecast growth in revenues at a rate of 5.0 percent based on the growth rate of 10.1 percent forecast by Infonetics for 2015. This rate is materially lower than the Infonetics 2015 growth forecast as applying the Infonetics rate would result in growth of over 60 percent in five years in a relatively mature market. Thereafter, I have assumed inflationary growth at 3.0 percent. For switches, I have forecast growth in revenues at 3.0 percent for all periods after 2015 based on the growth rate of 3.3 percent forecast by Infonetics for 2015 and historical inflation.[115]

#### 10.2.5. PCs

I relied upon forecasts from Boston Analytics[116] in forecasting global PC revenue for 2011 through 2015.[117] Thereafter, I have assumed growth in revenues at 3.0 percent for all periods based on the growth rate of 3.9 percent forecast by Boston Analytics for 2015 and expected levels of inflation.

#### 10.2.6. Internet Search and Advertising

I relied upon forecasts from Boston Analytics in forecasting global Internet search and advertising revenue for 2011 through 2015.[118] For the period from 2016 to 2020, I have forecast growth at a rate of 10.0 percent based on the growth rate of 13.8 percent forecast by Boston Analytics for 2015. Thereafter, I have assumed inflationary growth at 3.0 percent.

#### 10.2.7. Enterprise Voice

I relied upon forecasts from Siemens Enterprise Communications ("Siemens") in forecasting global enterprise voice hardware revenue for 2011 through 2015.[119] Thereafter, I have forecast revenues at 2015 levels based on Siemens' forecast of zero growth in 2014 and 2015.

#### 10.2.8. Carrier Voice

I relied upon forecasts from Infonetics in forecasting global carrier voice hardware revenues from 2011 through 2015.[120] For the period from 2016 to 2020, I have forecast growth at a rate of 10.0 percent based on the growth rate of 10.7 percent forecast by Infonetics for 2015. Thereafter, I have assumed inflationary growth at 3.0 percent.

---

[113] Total Enterprise and Service Provider Routers Pivot, supra note 34.

[114] Total Enterprise and Carrier Ethernet Switches Pivot, supra note 33.

[115] See, e.g., Data: Inflation, Consumer Prices (Annual %), The World Bank, http://data.worldbank.org/indicator/FP.CPI.TOTL.ZG/countries?display=graph (last visited Jan. 23, 2014).

[116] The Boston Analytics forecasts upon which I relied for this section and others is produced as EMEAPROD02323147 – EMEAPROD02323159.

[117] Excludes Lenovo – Boston Analytics provided forecast revenues for Lenovo through 2013. For 2014 and 2015, I assumed Lenovo market share remained constant. Thereafter, Lenovo revenues were grown as described above.

[118] Excludes Ask and Microsoft – Boston Analytics provided forecast revenues for these companies through 2013. For 2014 and 2015, I assumed Ask and Microsoft market share remained constant. Thereafter, these revenues were grown as described above.

[119] Siemens Market Compendium, supra note 46.

[120] Total Service Provider VoIP and IMS Equipment and Subscribers Pivot, supra note 51.

### 10.3. Royalty Rate Selection

All royalty rates were obtained directly from Nortel's internal version of the model constructed by Lazard and Global IP.[121] They correspond to the base-case, "Litigation Light" royalty rates used in that analysis. I believe these royalty rates are commercially reasonable and given my understanding that these rates were derived by Nortel or on Nortel's behalf by Global IP and Lazard, I believe they are based on substantial experience and knowledge of licensing transactions within the relevant industries. These royalty rates are set out below.

| Franchise | Selected Royalty Rate |
|---|---|
| Smartphones | [redacted] |
| Wireless Infrastructure | [redacted] |
| Optical | [redacted] |
| Data Networking | [redacted] |
| PC | [redacted] |
| Internet | [redacted] |
| Enterprise Voice | [redacted] |
| Carrier Voice | [redacted] |

Several factors influence royalty rates within a given industry or market, including the number of technologies incorporated into the goods comprising that market, the degree of patent assertion encountered by market participants, and industry margins. The relatively lower royalty rates applied to smartphones and PCs in my valuation analysis reflect the vast number of technologies (and functionalities) embedded in modern computers and smartphones. These variously include display technologies, touch screen technologies, various other sensor technologies, graphical user interfaces, database and search technologies, software, wireless communication technologies (WiFi, mobile wireless, Bluetooth, NFC), wireline communications technologies (USB, microUSB, Lightning), location-based services technologies (GPS and compatible software/database), semiconductor technologies, power management technologies, and battery technologies, to name a few. When more patented technologies are embodied in a product, "royalty stacking" leads to a lower royalty rate for any particular patent or group of patents. The lower royalty rates applied to devices also reflect the ubiquity of patent litigation in these industries, much of it centered around the "smartphone wars," semiconductor technologies, chip architectures, and WiFi.

The materially higher royalty rates applied to the telecommunications infrastructure franchises (Wireless Infrastructure, Optical, Data Networking, Enterprise Voice, and Carrier Voice) reflect the relatively fewer number of technologies embedded in any one product line and the relative infrequency of patent litigation within these industries. Telecommunications infrastructure product design is generally not constrained by aesthetic and ergonomic considerations. Rather, these products tend to incorporate a "box" form factor, perform few functions individually, and are modularized internally. Telecommunications products generally consist of a "box" or "chassis," which can then be customized for the network operator's particular deployment with modules, each of which provides a certain functionality. For example, optical network hardware at the time periods concerned often shipped with modules which managed network traffic, while other modules would route data on to packet-based networks. While most of these products could be termed "routers" or "switches" within the broadest definitions of those categories, product lines generally perform a very specific function. Where there are fewer patents, there is less "royalty stacking" that tends to deflate royalty rates substantially. The reduced incidence of royalty stacking in infrastructure franchises tends to lead to higher royalty rates than in the device industries.

---

[121] Project Copperhead, IPR Model, Royalty Rates Output Tab (GIP_Nortel_00227898).

### 10.4. Licensing Expenses

Next, I forecasted annual pre-tax royalty income by applying forecast licensing and litigation expenses to forecast royalty revenues. This is customary when valuing portfolios of IP. I selected 20 percent of royalty revenue as the appropriate estimation of annual licensing and litigation expense based on the observed financial performance of sophisticated non-practicing entities such as Acacia Research Group. This level of expense was applied uniformly to forecast royalty revenues from each franchise. Note that, so long as the same level of expenses is applied to each franchise, the particular level chosen does not affect my allocation analysis due to the associative property of multiplication. Application of expenses to royalty revenue yielded forecast annual gross licensing income.

### 10.5. Tax Effects

I applied taxes to forecast annual gross licensing income at a rate of 40.0 percent, consistent with a blended U.S. federal and state corporate tax burden. Again, note that the selected tax rate does not affect my allocation analysis so long as it is applied consistently across Franchises.

### 10.6. Discount Rate

In determining the appropriate discount rate to apply in calculating the net present value ("NPV") of forecast net royalty income, I examined risk-adjusted hurdle rates ("RAHRs") associated with implementation of technology-based IP. RAHRs account for a hypothetical buyer's required rate of return, or the associated risk of commercializing a technology, and are thus comparable to the WACC used above in the Business Sale IP valuations. The RAHR table set out below lists various categories of investment/licensing opportunities and their associated RAHRs, as viewed by investors. Appendix U provides various categories of investment/licensing opportunities and their associated RAHRs, as viewed by investors.

My valuation analysis assumes that licensees will only agree to pay a royalty on sales of licensed products in countries where there is at least one issued patent covering those products. This assumption substantially reduces the license value in the ROW territories and slightly reduces the license value in EMEA. I have also excluded revenues of the business sale purchasers from the royalty base calculations in certain franchises due to the fact that the business sale purchasers obtained a nonexclusive license to the Residual IP in the field of use of the purchased business line.[122]

### 10.7. Results of Residual Patent Valuation by Franchise

Table 13 sets out the results of my residual patent valuation by franchise. Note that the net present value will incorporate royalties through the average year of expiry of the patents in each franchise, though Table 13 only shows the total global market for 2011 for ease of presentation.

---

[122] For example, Ericsson's revenues have been removed from the royalty base in the wireless infrastructure franchise due to Ericsson's prior acquisition of the CDMA-LTE, GSM and MSS Business Lines.

**Table 13:**
**Valuation Analysis Summary (*millions USD)***

| Franchises | 2011 Global Market | Royalty Rate | Licensing Expense | Tax Rate | Discount Rate | Net Present Value |
|---|---|---|---|---|---|---|
| Smartphones | $112,177.57 | | | 40.0% | 30.0% | $685.03 |
| Wireless Infrastructure | $46,976.59 | | | 40.0% | 30.0% | $688.19 |
| Optical | $13,276.87 | | | 40.0% | 30.0% | $148.51 |
| Data Networking | $37,939.22 | | | 40.0% | 30.0% | $1,052.10 |
| PCs | $150,676.13 | | | 40.0% | 30.0% | $315.96 |
| Internet | $26,397.97 | | | 40.0% | 30.0% | $468.27 |
| Enterprise Voice | $11,900.00 | | | 40.0% | 30.0% | $141.87 |
| Carrier Voice | 2,663.18 | | | 40.0% | 30.0% | $45.40 |
| Other[123] | - | | | - | - | $25.50 |
| **Total** | | | | | | **$3,570.84** |

Complete Residual Patent portfolio valuation calculations are available in Exhibit R.

[123] Value of the Other category is estimated at $100K NPV per starred patent.

## 11.  ALLOCATION

Once the valuation exercise performed above has been completed, the task of allocation can be addressed.

My report will address both the Contribution Approach and the License Approach.

### 11.1.  Contribution Approach to Allocation

#### 11.1.1.  Appropriate Method for Measuring Contribution

The Joint Administrators take the position that the RPEs are entitled to share in the proceeds from sales of Nortel IP according to the relative contribution each of them made to the creation of that IP.  The question then arises how to measure relative contributions to the R&D activity which led to the creation of the inventions in question.  Ideally, the contributions of the RPE's labs to the development of the patented technologies could be fully and accurately determined by interviewing all of the firm's R&D staff, and by reviewing all the documentation related to the firm's research (e.g. lab notebooks, invention disclosures, meeting minutes, research presentations etc.).  This process would allow one to determine where the conception[124] of the idea for each invention occurred, what resources and data led to the conception of the inventions and what resources were used to reduce each invention to practice.  Based on my experience in corporate strategy, appraisal and litigation analysis in industries ranging from automotive to telecommunications to biotechnology, this would be the most accurate process for determining research contributions.  This approach is not possible for Nortel's IP due to the size of the portfolio, the limitations on time and the availability of information.  I do not have access to lab notebooks and R&D staff. Moreover, I understand that R&D was organized across the Nortel Group and carried out in a highly coordinated and integrated manner across the various RPEs, making it even more difficult to separate out the distinct contributions of the various RPEs. In these circumstances a proxy data set must be selected that reasonably reflects the research efforts of the various RPE's labs.

One such proxy would be to determine how many employees for each RPE are listed as an inventor on patents in each of the relevant patent portfolios.   This approach to measuring contribution would focus on the patentable output of the R&D process.  However, due to the commingled and cooperative nature of R&D conducted by Nortel, as described in more detail in Appendix B, using inventorship as the metric for measuring contribution to the development of the patented technologies would be misleading. Much of Nortel's IP was created through the collaborative efforts of the labs across all geographies, which would not necessarily be reflected by the listed inventor(s). [125]  Additionally, basic R&D can often lead to foundational discoveries which may not necessarily be patentable but which would still represent valuable contributions to the development of Nortel's IP as a whole.[126]

---

[124] Manual of Patent Examining Procedure § 2138.04 (8th ed. 2012) states:  "Conception has been defined as 'the complete performance of the mental part of the inventive act' and it is 'the formation in the mind of the inventor of a definite and permanent idea of the complete and operative invention as it is thereafter to be applied in practice….' *Townsend v. Smith*, 36 F.2d 292, 295, 4 USPQ 269, 271 (CCPA 1930)."

[125] See, e.g., Dep. Ex. 22123, Thomas Horst et al., Economic Analysis of Nortel Networks' Intercompany Transactions, 4 (2002) ("Horst Frisch Report") ("Nortel's R&D function is a global undertaking aligned with its business strategy of technology leadership.  Engineers in each of Nortel's geographic markets work to develop next generation products. Researchers and engineers in Nortel's 48 facilities and partner locations around the globe collaborate to develop new, best in class products for which the company is known. In addition, major R&D centers are located at various sites around the world.  As summarized in the chart below, multiple venues contribute to the development of each product line.").

[126] See, e.g., Dep Ex. 21080, Advance Pricing Arrangement Responses to Questions Posed by Inland Revenue, Internal Revenue Service, Canada Customs Revenue Agency, at 34 ("All R&D projects are ultimately intended to produce commercially exploitable products or knowledge; however, there may be R&D undertaken for which no recognizable

Another approach to measuring contributions to the development of the patented technologies would be to measure each RPE's spending on R&D. In a large organization, where R&D funding supports a large number of R&D personnel and results in a large number of patents over time, this funding can be valid and indeed the most accurate proxy measurement for determining the contribution of each research group to the development of IP. Indeed, it is common practice to regard each dollar spent on R&D as fungible for the purposes of measuring relative contribution to R&D in a group, as Nortel did under the Residual Profit Split Method ("RPSM"). This approach to measuring contribution would take account of commingled and cooperative research efforts and would therefore avoid the above-mentioned problems associated with an inventorship-based metric.

#### 11.1.2. Distribution of Value Within Patent Portfolio

The Nortel portfolio had broad coverage, going deeply into at least eight franchises that I have identified. In my experience, in large IP portfolios the vast majority of the value of the portfolio is usually derived from a minority of the patents. This skew in the distribution of value of patented inventions has also been reported in a number of academic research articles. This is due in part to the fact that technology IP can be overlapping and duplicative. Value is often derived from a relatively small number of patents that are essential to industry standard technology or that cover an essential process or solution to a common problem.

In relation to the Residual Patent portfolio, the patents that were categorized as high interest by Global IP (one or two stars) likely represent the vast majority of the value of the Residual Patents. Approximately 37% of the total Residual Patent portfolio was identified as high interest.[127] The assumption that this 37% of the Residual Patents represents effectively the entire value of the portfolio is further supported by the facts that:

a) academic literature suggests highly skewed value distributions for patent portfolios;[128, 129, 130]

b) The claims of each issued U.S. patent were evaluated by a Global IP attorney leading to the identification of these specific high interest patents; and

c) It is not practical to enforce over 7,000 patents, and companies like Rockstar therefore tend to focus on a minority of their patents in enforcement actions.[131]

For the Business Sales, it is less likely that a small number of patents in each portfolio represents the majority of portfolio value. This is because the Business Sale patents were handpicked based on the fact that they were in use by each business, and then were only transferred in a Business Sale if those patents met the criterion of "predominant use."

---

commercial gain is immediately evident. Long-term research projects are undertaken in a somewhat academic environment with the long-term goal of producing a commercially exploitable product. The information obtained from those projects is intellectual property; however, the ability to commercially exploit that knowledge is not yet available. For example, it may take several years before the market demands products that will incorporate the knowledge gained from long-term research projects.").

[127] The list of U.S. high interest patents and foreign counterparts was obtained from NNI_ICEBERG_00000057, titled "Revision 3 to Nortel Iceberg Asset List for EDR (February 2011)."

[128] Harhoff et al., Exploring the Tail of Patented Invention Value Distributions, in Economics, Law and Intellectual Property: Seeking Strategy for Research and Teaching in a Developing Field 279 (Ove Granstrand, ed., 2003)

[129] Scherer et al., Uncertainty and the Size Distribution of Rewards from Innovation, 10 J. Evol. Econ. 175 (2000).

[130] Mark Schankerman, How Valuable is Patent Protection? Estimates by Technology Field, 39 RAND J. Econ. 77 (1998).

[131] See Appendix O for additional details.

### 11.1.3. Appropriate Period for Measuring Contribution

Having determined the likely distribution of value within the portfolio, I can now determine the period of time over which to measure contribution to the creation of the Residual Patents and Business Sale IP, or "look back period." The look back periods will vary between portfolios if the portfolios were invented over different time periods. For example, the patent filing dates for the non-expired high interest patents in the Residual Patent portfolio range from 1992 to 2007, while the patent filing dates for the Layer 4-7 Business Sale patents range from 1999 to 2007. Therefore, the look back periods must be different between the various patent portfolios depending on the priority dates of significant patents in the particular portfolios. Figure 1 shows the distribution of high interest patent priority years and the distribution of priority years for the entire Residual Patent portfolio:

**Figure 1:**
**Priority Year Distribution for Residual Patents and High Interest Residual Patents**



The period of time for which R&D expenditures are relevant to allocating the value of IP, or "look back periods," for each IP portfolio are described in greater detail in the following sections.

Having determined that R&D spending is the most appropriate measure of contribution and that the analysis should focus on high value patents, I must then determine the appropriate time period over which to measure such spending. This is particularly true where, as here, the IP consists of a large number of items created continuously over an extended period of time, against the background of a continually changing market.

If the relative contributions by the participants were stable over time, the period over which R&D expenditure was measured would make no difference, as there would be no variation from year-to-year among the participants with regard to their relative contribution levels. But this was not the case for Nortel. Therefore, the measurement period must be carefully considered, first, to capture the relevant contributions to ultimate sales value, and second, to avoid artifice due to short-term shifts in relative contributions over time.

The outside limit on IP value as a function of time is its term of legal protection. In the United States, assuming applicable maintenance fees and annuities are paid (and give or take certain adjustments and extensions), the term of a patent from its priority date[132] is 20 years.[133] A patent derives its value from its

---

[132] The priority date, also referred to as the "effective filing date," is defined by the USPTO to be "the earlier of: (i) the actual filing date of a nonprovisional application; or (ii) the date to which the nonprovisional application claims domestic benefit or foreign priority of another application that describes the subject matter. For example, the effective filing date could be the filing date of (i) an earlier-filed nonprovisional application or international application designating the United States (benefit under 35 U.S.C. 120/121); (ii) a provisional application (benefit under 35 U.S.C. 119(e)); (iii) a

exclusivity.  Once the patent expires, other parties can freely use the technology in question.  After a patent expires, a party can claim damages for patent infringement that occurred before the patent expired, as long as a claim is brought within the applicable statute of limitations period. I understand that in the United States, this period is typically six years.[134]  While other forms of legal protection for IP can extend beyond twenty years, I understand that patents were by far the most valuable class of IP owned by Nortel (and the only class of IP in the Residual Sale).

The commercial life of any particular patent will also depend on the invention in question.  Some technologies may become obsolete relatively early in the life of a patent, while others may continue to be valuable throughout or even beyond the life of a patent.[135]  Global IP's analysis of Nortel's Residual Patent portfolio found that the average priority year for "high interest" patents was 1999.  This contrasts with no star patents, for which the average priority year was 2004. In other words, for the Residual Patents the most valuable patents tended to be older.

There are several reasons why older patents may be more valuable than recently filed ones.  First, many technologies are adopted by the market slowly over time and do not realize their full value until later in the life of the patent.[136]  For example, the Residual Patent portfolio contains a number of patents associated with GSM wireless technology.[137]  The mean filing year for those patents was 1993. However, as demonstrated by Figure 2, the market for GSM services has only just peaked, 20 years later.  In the case of GSM, the revenue derived from the patents increased over time as GSM technology was adopted around the world.  More generally, for Nortel technology it usually took roughly seven to ten years from the filing of a patent to market adoption of a product based on that invention.[138]

---

foreign application (priority under 35 U.S.C. 119(a)-(d)); or (iv) a PCT (international) application under 35 U.S.C. 365(c)."

[133] See Dep. Ex. 31318, 2002 IPR Business Plan, Slide 3 (illustrating the lifecycle of a patent, from disclosure submission to patent expiration).  If U.S. priority is based on a "provisional" patent application, up to an additional year of protection will be available.  Further, patent term adjustments and the like can add relatively small periods to the 20 (or 21) years.

[134] U.S. Patent and Trademark Office, Time for Filing Prior Art Citation, available at http://www.uspto.gov/web/offices/pac/mpep/s2204.html ("The period of enforceability is the length of the term of the patent plus the 6 years under the statute of limitations for bringing an infringement action."); see also 35 U.S.C. 286 (providing the six-year statute of limitations for infringement actions).

[135] See Roese Dep. 176:15-176:24 ("Q. So on some of those products the useful life of the R&D is fairly long, correct? A. Absolutely.  It was obviously trending towards shorter as the world progressed towards software. But in large, DMS-100 switches, CS 2K's, very heavy Class 5 switches, some of them were deployed for ten, 15 years, maybe longer. Modern software oriented telecommunications gear might only live two years.").

[136] See T. Collins Dep. 49:24-50:6 ("In the United States, there's…three periods in the life of the patent where you have to pay maintenance fees, and in many countries, these fees increase in value the older the patent is, the idea being is if the patent's been around longer, it tends to be more valuable.").

[137] Issued Patents and Pending Patent Applications Asset List as of April 15, 2010 (NNI_ICEBERG_00000057) (GSM patents as identified by Nortel Technology Subarea).

[138] McColgan Dep. 77:13-785 (agreeing that a lag of seven to ten years existed between the filing of an invention and the generation of any significant profit or benefit).

**Figure 2:**
**Market Adoption of Wireless Technology - GSM**



Mean filing year for Nortel GSM patents

Another reason why older patents can be more valuable is that competitors may belatedly move into the space covered by the patents, giving the patent newly realized strategic value, including potential revenue from licensing the patent and/or from infringement lawsuits. The recent and ongoing patent litigation among smart phone manufacturers, in which the Nortel patents certainly played a role, is a case in point. Industry players that had neglected patenting their R&D realized that having the correct IP could make a difference that went to their ultimate survival. The simultaneous recognition of the sudden importance of IP in this space drove the value of patents in the field to new heights. While those developments were quite dramatic, the same phenomenon repeats itself regularly throughout many different industries. Competitors converge on a new technology area and already issued patents in that area become highly strategic assets, yet this often does not begin to occur for many years after a) the R&D spending that led to the development of the patented technology, b) the patents have issued and c) the market has adopted the technology. This trend can be observed when examining the average priority date of the Nortel patents currently being asserted by Rockstar and Spherix.[139] The conclusion that older patents tend to be worth more is also supported by academic researchers.[140]

Of course, there are also factors that can enhance the commercial value of newer technologies. Most obviously, older patents have fewer years of remaining patent term. All things being equal, more years of patent protection offers more opportunity to profit from exclusive use of the technology.

---

[139] The vast majority of the Nortel patents currently being asserted have priority years in the 1990s, and the average priority year for the portfolios asserted in each identified lawsuit is 1996, 1997 or 1998. The one exception to this is Constellation Technologies LLC (a subsidiary of Rockstar) v. Time Warner Cable Inc et al., in which the average priority year of the asserted patents is 2000. See Appendix O for additional details.

[140] D.S. Abrams et al., Patent Value and Citations: Creative Destruction or Strategic Disruption?, NBER Working Paper No. 19647 (2013); J.O. Lanjouw et al, How to Count Patents and Value Intellectual Property: Uses of Patent Renewal and Application Data, NBER Working Paper 5741 (1996).

The second major factor that works in favor of newer patents is technological obsolescence.  As technology ages, it can be replaced by newer technologies, which may undercut the commercial value of the older technology.  On the other hand, foundational patents that are built into industry standard technology may not become obsolete at all within the life of the patent, as new generations of the technology continue to build on the earlier foundation.  Various wireless patents are an example of this latter phenomenon, as 3G and 4G wireless standards continue to build on a foundation of 2G patents.

Thus, in general, most new patents have limited value due to the risks that the new technology will not be adopted by the market (though of course a set of recently filed patents may include patents the value of which will only be recognized later).  In contrast, older  patents covering technologies accepted by the marketplace often gain value as the market matures over a longer period, and the most valuable patents often become such only in the final years of their patent terms.

I therefore conclude that it is appropriate to determine contribution to the creation of Nortel's IP by measuring R&D spending starting the year before the filing of the earliest unexpired high interest patent in each portfolio, whether Residual Patents or the various Business Sales.  For the Business Sales, the starting point will vary depending on the earliest non-expired patent priority date in the portfolio for that business.  I conclude that all Business Sale patents are of high interest because only patents meeting the "predominant use" standard were included in the Business Sales.  As an alternative starting point, I will also examine R&D spending since 2001, as that was the year that the RPSM was effective.  While I have been given R&D spending data predating 2001, I understand that data was maintained in a different manner before and after the RPSM came into force.

Having determined how far to look back, it is then necessary to determine at which point to stop looking at R&D spending. Once again, my analysis focuses on when high value patents were created.  Regarding the Residual Patents, there are three different possible end points.  The first is the date of sale.  However, although Nortel filed a number of patent applications following bankruptcy, I understand that little basic research was being performed during this time given that R&D spending was cut dramatically[141] and none of the patents designated as high interest by Global IP were filed during this time period.  Therefore, I do not think it is appropriate to look at the post-filing period, which was outside the ordinary course of business, and during which there appears to have been negligible contributions to the value of Nortel's overall IP portfolio. The second possible end point is Nortel's filing for bankruptcy protection in January 2009. This end point would capture all meaningful contributions to R&D activity during the ordinary course of business.  The third possible end point is to include spending from the years during which the relevant IP was developed, both for the Business Sale IP, and for the high interest Residual Patents identified by Global IP.

For the Residual Patents, the average gestation period from research to patent filing was one year, and the latest priority date of a starred patent was in 2007. The most logical endpoint for examining contribution towards the valuable patents in the Residual Patent portfolio is therefore 2006, since it would cover all starred patented technologies.

For the Business Sale IP, a different approach is needed.  While the Residual Patents consisted of bare patents, the Business Sale IP includes "know-how" that was transferred with the sale of the businesses.  It is therefore reasonable to assume that know-how was continuously being developed up to the termination of ordinary course operations with the insolvency filing on January 14, 2009.  Moreover, the Business Sale patent portfolios were not evaluated by Global IP and therefore any look back period tied to Global IP's analysis is not relevant to the Business Sale IP.  Based on these facts, the most appropriate end point for the Business Sale look back period is the end of 2008.

---

[141] See Exhibit B.1.7.2.

### 11.2. Nortel's Reliance on R&D Spending Under the RPSM

As described in Appendix C, from 2001 forward the Nortel Group allocated residual profit and loss among the RPEs according to Residual Profit Split ("RPS") derived from R&D spending. The precise method by which RPS percentages were calculated varied from time to time.[142]

I understand that Nortel initially calculated RPS percentages based on a 30% declining balance method. In other words, R&D spending in the current year was counted at its full value; R&D spending in the preceding year was discounted by a factor of 30%; R&D spending in the year before that was discounted by a factor of 51% (*i.e.*, 30% compounded over two years); and so on.[143] Pursuant to the Third Addendum to the MRDA, adopted on the eve of Nortel's insolvency filings but made effective as of January 1, 2006,[144] Nortel calculated RPS percentages based on a straight-line calculation of the preceding five years of R&D spending. [145]

I do not believe either method Nortel used for transfer pricing purposes is an accurate way to measure the RPEs' relative contributions to the creation of Nortel IP. This is so for several reasons.

First, as described above, most of Nortel's high interest patents that Global IP determined to be of the highest value were significantly more than five years old. The five year method would attribute zero value to R&D spending that occurred more than five years before the relevant end-point, while a 30% declining balance would discount spending more than five years earlier at 84% and rising for each earlier year. Since the vast majority of high value patents in Nortel's portfolio are derived from R&D spending that occurred more than five years before the relevant dates, I am aware of no justification for such a restricted approach.

Second, any R&D spending that supports research that leads to an invention by definition must occur before a patent application is filed on that invention. Nortel has represented that the mean lead time between R&D spending and filing of a patent is one year.[146] Therefore, if the look-back period were only 2005-2009, this would only measure R&D spending (on average) for patents filed from 2006-2010. Given the importance and value of older patents, this would ignore the majority of value of Nortel's IP.

As described below, I am of the opinion that it is more accurate to use an approach that values all contributions made to creation of the valuable Nortel IP assets that were ultimately sold between 2009 and 2011.

### 11.3. Patents Not Assigned to NNL

Before applying allocation percentages to the Residual Patent Sale proceeds, one must first account for all Residual Patents that were not beneficially owned jointly by the RPEs. The value of high interest patents that were not so owned must be allocated directly to the entities that owned them before using a Contribution

---

[142] See Dep. Ex. 21003, Master R&D Agreement, Sched. A at NNC-NNL06001514/18, 30, 48 (outlining the original calculation of the RPSM and the calculation as amended by the Second and Third Addenda to the MRDA).

[143] In fact, Nortel accounted for half-years but this distinction is not material for these purposes.

[144] Provisions in the Third Addendum were generally effective as of January 1, 2006. The exception is Article 5(a)(ii) (NNL's grant of non-exclusive licenses to the Licensed Partners), which was made effective as of January 1, 2009. Dep. Ex. 21003 at NNC-NNL06001514, I 39.

[145] Stephens Dep. 43:3-43:10 ("[T]he previous model took R&D expenditure as far back as anybody could go in the records and amortised it at 30% reducing balance to determine the residual capital value of research and development spend whereas the second addendum model took the last—previous five years R&D spend as being the amount to calculate the factor for the share of residual profit.").

[146] Dep. Ex. 22078, Nortel Networks Limited and Nortel Networks Inc. Joint Request for U.S.-Canada Bilateral Advance Pricing Agreement/Arrangement 2007-2011 (with rollback to 2006), at PC0184902 ("[T]he useful life of the Nortel intangibles is estimated to be approximately five years with a gestation lag of one year.").

Approach or License Approach allocation table. Below is the list of individually owned Residual Patents assigned to the Rockstar Consortium:[147]

**Table 14:**
**Non-NNL High Interest Residual Patents by Franchise**

| | Wireless Handset | Wireless Infra | Optic | Data | PC | Internet | Entprs. Voice | Carrier Voice | Other |
|---|---|---|---|---|---|---|---|---|---|
| CoreTek | 0 | 0 | 2 | 0 | 0 | 0 | 0 | 0 | 0 |
| Xros | 0 | 0 | 4 | 0 | 0 | 0 | 0 | 0 | 9 |
| Nortel GmbH | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 1 |
| NN Applications Management | 5 | 0 | 0 | 5 | 0 | 0 | 0 | 0 | 0 |
| NN France | 6 | 10 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |

The percentages in the following table represent the proportion of the high interest patents in each franchise which were held by Coretek, Xros, Nortel GmbH, NN Applications Management and NN France SAS:

**Table 15:**
**Franchise Percentages Attributable to Non-NNL Residual Patents**

| | Wireless Handset | Wireless Infra | Optic | Data | PC | Internet | Entprs. Voice | Carrier Voice | Other |
|---|---|---|---|---|---|---|---|---|---|
| CoreTek | - | - | 1.1% | - | - | - | - | - | - |
| Xros | - | - | 2.2% | - | - | - | - | - | 3.5% |
| Nortel GmbH | - | 0.1% | - | - | - | - | - | - | 0.4% |
| NN Applications Management | 1.0% | - | - | 0.5% | - | - | - | - | - |
| NN France | 1.16% | 1.15% | - | - | - | - | - | - | - |

I applied the above percentages to the Residual Patent franchise values presented in Table 13. Those values were then adjusted to reflect the proportion of the actual $4.5B Residual Patent portfolio sales price rather than the calculated Residual Patent portfolio value:

[147] In addition to the non-NNL Residual Patents, two patents that were sold as part of the MEN/Optical Business Sale were co-owned by NNL and NNC. Prior to allocating the value of the MEN/Optical IP portfolio, I allocated the value of NNC's interest in these two patents directly to NNC, given that it was not a party to the MRDA.

**Table 16:**
**Values Attributable to Non-NNL Residual Patents (*millions USD*)**

| | Wireless Handset | Wireless Infra | Optic | Data | PC | Internet | Entprs. Voice | Carrier Voice | Other |
|---|---|---|---|---|---|---|---|---|---|
| CoreTek | - | - | $1.99 | - | - | - | - | - | - |
| Xros | - | - | $3.97 | - | - | - | - | - | $1.15 |
| Nortel GmbH | - | $0.99 | - | - | - | - | - | - | $0.13 |
| NN Applications Management | $8.23 | - | - | $6.52 | - | - | - | - | - |
| NN France | $9.88 | $9.90 | - | - | - | - | - | - | - |

## 11.4. Application of Contribution Approach

### 11.4.1. Allocation Based on Relative Contribution

All R&D spending data was obtained from internal Nortel documents.[148] I added up the spending by each RPE over the relevant time period and determined what percentage was incurred by each RPE. For the Business Sale IP, I used a unique start point for each Business Line portfolio that corresponds to the year before the earliest unexpired patent priority date in each Business Line. These start dates are presented in the following table:

[148] Due to the transition from the CSA to the MRDA during the relevant time period, and the varying participation in those regimes of the relevant entities during those time periods, I understand that there is no uniform source for R&D spend. Figures comprising R&D spend were compiled from various sources relative to the transfer pricing regime in effect during relevant time periods and the transitioning roles of the relevant entities contributing to R&D within those regimes. For the period 1989-1997, I primarily relied on R&D Spend from file NNI_00298735, the tab labeled "Post Transfer Pricing Dec 31st," page 6, with the following exceptions. With respect to NMC and NNUK, for periods in which they were not CSA participants, I relied upon the Nortel file titled "2001 FY RPS 4th RSTMT_-v01.xls" (NOR_53648312), and NNUK's financial statements, respectively. For 1998-2000, I relied upon the Nortel file"Gross vs Net R&D 98-00 all.pdf" (EMEA0311234). In the subsequent period, 2001-2008, during which the MRDA was in effect, I relied upon the file titled "2009 TP Forecast Model - April2109" (EMEAPRIV0055531, tab labeled "IP owner R&D"), which contains R&D spend less UMTS R&D spending contributions for the years prior to UMTS's divestment. Finally, for the post-petition fiscal year 2009, I relied upon R&D spending for each of the five RPEs as well as CALA, China and ROW (Asia) from the file titled "R&D Investment_FY2007-2011.xlsx" (EMEAPROD02314504).

**Table 17:**
**Business Line Look Back Period Start Dates**

| | Oldest Priority Date of Non-Expired Patent in Portfolio | Start Year for Look Back Period |
|---|---|---|
| CDMA/LTE | 1993 | 1992 |
| Enterprise Solutions | 1990 | 1989 |
| MEN and Optical | 1991 | 1990 |
| CVAS | 1997 | 1996 |
| GSM/GSM-R | 1992 | 1991 |
| Multiservice Switch | 1992 | 1991 |
| Layer 4-7 | 1999 | 1998 |
| Next-Gen Packet Core | No transferred patents | |

The end date of each Business Sale look back period is 2008, which corresponds to the last year before Nortel ceased normal course operations due to insolvency. I have also considered a single Business Sale look back period which begins in 2001 (reflecting the year the MRDA was adopted) and ends in 2008.[149]

[149] See Table 24 for the allocation results of this alternative look back period on the Nortel Business IP sale proceeds.

**Table 18:**
**R&D Spend-Based Allocations of Business Sale IP**

| | EMEA | CA | US |
|---|---|---|---|
| CDMA/LTE | 16.5% | 40.8% | 42.6% |
| Enterprise Solutions | 15.8% | 40.4% | 43.8% |
| MEN and Optical | 16.1% | 40.5% | 43.4% |
| CVAS | 16.8% | 44.6% | 38.6% |
| GSM/GSM-R | 16.4% | 40.6% | 43.0% |
| Multiservice Switch | 16.4% | 40.6% | 43.0% |
| Layer 4-7 | 16.4% | 44.1% | 39.5% |
| Next-Gen | 16.5% | 40.8% | 42.6% |

For the Residual Patents, I have used four look back periods produced by two different start points and end points. My two start points are 1991 (reflecting the year before the earliest unexpired patent in the Residual Patent portfolio) and 2001. My two end points are 2006 (representing the year before the last high interest patent in the Residual Patent portfolio) and 2008 (representing the last year of ordinary course operations).

**Table 19:**
**R&D Spend-Based Allocations of Residual Patents**

| | EMEA | CA | US |
|---|---|---|---|
| 1991-2006 | 17.3% | 39.4% | 43.3% |
| 1991-2008 | 16.4% | 40.6% | 43.0% |
| 2001-2006 | 18.2% | 42.9% | 38.9% |
| 2001-2008[150] | 15.9% | 44.9% | 39.2% |

Complete R&D expense data are available in Exhibit B1.7.

### 11.5. License Approach to Allocation

The alternative allocation methodology assumes that the RPEs' rights in Nortel IP are equivalent to the value of the exclusive and non-exclusive licenses to Nortel IP held under the MRDA. This methodology is based on the Relief from Royalty approach that was used above to value Nortel's IP. It then goes one further step to actually allocate that value among the different RPEs. Recall that the valuation methodologies determined the value of Nortel's IP based on projections of income related to or derived from that IP. Those values are repeated below:

[150] The 2001-2008 percentages may also be used as an alternative look back period for the Business Sale allocations.

**Table 20:**
**Business Sale IP Value (*millions USD*)**

| Business Sales | NPV of IP |
|---|---|
| CDMA/LTE | $256.39 |
| Enterprise Solutions | $244.26 |
| MEN and Optical | $113.13 |
| CVAS | $79.87 |
| GSM/GSM-R | $49.17 |
| MSS | $4.46 |
| Layer 4-7 | $9.29 |
| Next-Gen Packet Core | $8.50 |
| **Total** | **$765.07** |

**Table 21:**
**Residual Patent Value (*millions USD*)**

| Franchises | NPV |
|---|---|
| Smartphones | $685.03 |
| Wireless Infrastructure | $688.19 |
| Optical | $148.51 |
| Data Networking | $1,052.10 |
| PCs | $315.96 |
| Internet | $468.27 |
| Enterprise Voice | $141.87 |
| Carrier Voice | $45.40 |
| Other | $25.50 |
| **Total** | **$3,570.84** |

Since the values above were derived based on projected revenue, they can be divided geographically according to where the projected revenue is earned. In doing so, I relied upon data from several providers of third-party market research including IDC, Infonetics, Boston Analytics, and Frost & Sullivan. The procedure for geographically allocating forecast revenues for each franchise is set out below in Appendix T.

Once value has been allocated by country, the value allocated to the country in which each RPE was located is simply allocated to that RPE. For example, value attributable to U.S. markets would be allocated to NNI. That leaves for determination the value attributable to non-RPS countries, *i.e.*, the ROW.

In my opinion, the allocation of value attributable to revenue in ROW countries depends on who is entitled to that revenue. Various Nortel LREs and CPEs operated in different ROW countries around the world, but

their returns were limited to a standard percent of revenue as compensation for their distribution function and other routine services. More importantly, the licenses that these entities held were not sub-licensable.[151]

By contrast, each RPE held a non-exclusive license to exploit all Nortel IP in every ROW country, and each of these licenses was expressly sublicensable. Absent a waiver of such licenses pursuant to the sale process, each RPE would be entitled to sublicense the right to use Nortel technology into each ROW country, and thereby deprive any potential buyer of exclusivity in the ROW countries.[152]

The question that arises is how to value those non-exclusive licenses. At the time of insolvency, each RPE held a non-exclusive, sublicensable license to the Nortel technology in every non-RPE jurisdiction around the world. By virtue of the license structure under the MRDA, there were four non-exclusive licenses in every non-RPE territory: one for each of the four RPE "Licensed Participants." In addition, NNL held legal title on behalf of all five RPEs, who are the beneficial owners of the IP. Each RPE entity surrendered its non-exclusive rights to Nortel's IP because the sale of IP required the buyer to obtain exclusive rights to use that IP.

The key to valuing the non-exclusive rights to Nortel's IP is that the sum of the royalty revenue obtainable in a territory by the four non-exclusive license plus the non-exclusive rights retained by NNL must be equal to the value of a single exclusive license in that territory. This is based on the fact that all of the income obtained by the holders of these non-exclusive rights, when aggregated, would be equal to the income which could be obtained through exclusive license. In other words, the revenue generated by an entity that holds all of the license rights with no competing licensees is equivalent to what would be generated by a single exclusive licensee in that territory.

As mentioned above, the significance of the non-exclusive rights held by the RPEs stemmed from the ability of any one of the RPE entities to use its sublicensable non-exclusive license to hold-up the Residual Patent Sale or the Business Sales. This could have been accomplished by an RPE refusing to relinquish its rights to the buyer of these portfolios. Had a buyer then proceeded to acquire the IP and tried to enforce against infringers, the RPE that held out could have granted sublicenses to targeted infringers. I am instructed that this is not just a practical impairment, but a legal disability. As I understand it, exclusivity in a market cannot even be legally enforced if there are uncontrolled alternate licensors in the market from which any accused infringer could obtain a license. Thus, to convey clean, enforceable exclusive rights, NNL would have had to eliminate the nonexclusive licenses under the MRDA (which is precisely what it did).

The question of how much this relinquishment was worth is an economic one. I have also considered the fact that while each RPE held a sublicensable non-exclusive license in the non-RPS territories, only Canada or the subsequent purchaser of the IP portfolios would have the right to enforce the patents in the non-RPS territories. However, this right or option to enforce the patents would not create extra value above that of a sublicensable non-exclusive license. As mentioned, this is due to the fact that if there was an entity competing with the owner of the patents by granting sublicenses to the IP portfolios, that entity would be able to sell a prospective and retrospective sublicense to any company threatened with patent litigation by the owner of the patents. Enforcement, even if it were to be permitted by a court, would be futile unless the sublicensable licenses were retired.

Based on the foregoing, each RPE's non-exclusive license can reasonably be viewed as having equivalent value in each territory. It therefore follows that each RPE should have an equal claim to the licensing value of each non-exclusive territory under a License Approach.

---

[151] At Risk Entities (Nortel GmbH and NN France SAS) held similar licenses but these entities also had certain patents in their names and were never a party to the MRDA. The allocation for these non-NNL patents are addressed in Tables 17 and 18.

[152] In contrast, the LREs and CPEs only had a non-sublicensable license to sell Nortel products. Therefore, the LREs and CPEs would not have been able to deprive a potential buyer of exclusivity in the ROW countries.

The license-based allocation percentages for the Business Sale IP portfolios are presented in Table 22.

**Table 22:**
**License-Based Allocation for Business Sale IP**

|  | NNSA | NNIR | NNUK | NNL | NNI |
|---|---|---|---|---|---|
| **CDMA/LTE** | 16.73% | 13.73% | 17.38% | 15.12% | 37.05% |
| **Enterprise Solutions** | 15.25% | 8.33% | 15.33% | 12.63% | 48.47% |
| **MEN and Optical** | 14.14% | 9.55% | 15.59% | 12.06% | 48.66% |
| **CVAS** | 14.06% | 9.42% | 15.54% | 11.96% | 49.02% |
| **GSM/ GSM-R** | 25.56% | 12.41% | 28.37% | 12.41% | 21.25% |
| **MSS** | 19.08% | 16.38% | 19.08% | 19.08% | 26.39% |
| **Layer 4-7** | 0.00% | 0.00% | 0.00% | 0.00% | 100.00% |
| **Next-Gen** | 16.73% | 13.73% | 17.38% | 15.12% | 37.05% |

I concluded above in Section 4.2 that each of the non-exclusive licenses has equal value worth one-fifth of the value of what an exclusive license to all ROW territories would be worth. By adding 20 percent of the value of ROW to each RPE's allocation in respect of its exclusive territory, I derive a total License Approach allocation. The License Approach allocation percentages for the Residual Patent portfolio are presented in Table 23.

**Table 23:**
**Total License-Based Allocation for Residual Patents**

|  | NNSA | NNIR | NNUK | NNL | NNI |
|---|---|---|---|---|---|
| **Value of Exclusive RPE License** | 7.1% | 0.1% | 9.2% | 4.5% | 79.1% |
| **Share of Non-Exclusive RoW License** | 20.0% | 20.0% | 20.0% | 20.0% | 20.0% |
| **Portion of Total** | 12.2% | 8.0% | 13.3% | 10.6% | 55.9% |

### 11.6. Allocation Summary

Below are the final amounts of the Business Sale IP sale proceeds allocated to each RPE using the alternative Contribution Approaches and License Approach:

**Table 24:**
**Allocation Results for Business Line IP Sale Proceeds**
*(millions USD)*

| | R&D Spend-Based Allocation: Earliest Relevant Patent - 2008 | | R&D Spend-Based Allocation: 2001 - 2008 | | License-Based Allocation | |
|---|---|---|---|---|---|---|
| | Percent | Value | Percent | Value | Percent | Value |
| NNL | 41.6% | $314.07 | 44.9% | $343.15 | 12.3% | $101.02 |
| NNI | 42.1% | $326.59 | 39.2% | $300.03 | 46.0% | $331.59 |
| NNUK | 7.9% | $60.78 | 5.5% | $42.04 | 16.1% | $128.31 |
| NNSA | 7.5% | $55.85 | 9.5% | $72.71 | 15.2% | $122.17 |
| NNIR | 1.0% | $7.66 | 0.9% | $7.01 | 10.4% | $81.86 |

The final amounts of the Residual Patent Sale proceeds were allocated to each RPE using the alternative Contribution Approach and License Approach.[153] Those values were then adjusted to reflect the proportion of the actual $4.5B Residual Patent portfolio sales price rather than my calculated Residual Patent portfolio value:

**Table 25:**
**Summary of Contribution Approach Allocation of Residual Patent Sale Proceeds**
*(millions USD)*

| | R&D Allocation 1991-2006 | | R&D Allocation 1991-2008 | | R&D Allocation 2001-2006 | | R&D Allocation 2001-2008 | |
|---|---|---|---|---|---|---|---|---|
| | Percent | Value | Percent | Value | Percent | Value | Percent | Value |
| NNL | 39.38% | $1,755.09 | 40.56% | $1,807.79 | 42.93% | $1,913.63 | 44.86% | $1,999.46 |
| NNI | 43.30% | $1,929.72 | 43.02% | $1,917.52 | 38.90% | $1,733.69 | 39.22% | $1,748.18 |
| NNUK | 8.73% | $389.00 | 8.12% | $362.12 | 6.36% | $283.42 | 5.50% | $244.98 |
| NNSA | 7.63% | $339.98 | 7.27% | $323.94 | 11.07% | $493.23 | 9.51% | $423.67 |
| NNIR | 0.97% | $43.365 | 1.03% | $45.77 | 0.74% | $33.16 | 0.92% | $40.86 |

[153] Total allocated value is equal to the Residual Patent Sale proceeds of $4.5B less the values attributable to the patents held by CoreTek, Xros, Nortel Networks Application Management, Nortel GmbH and Nortel Networks France SAS shown in Table 19.

**Table 26:**
**Summary of License Approach Allocation of Residual Patent Sale Proceeds**
*(millions USD)*

| | License-Based Allocation | |
|---|---|---|
| | **Percent** | **Value** |
| **NNL** | 11.0% | $494.80 |
| **NNI** | 55.4% | $2,493.20 |
| **NNUK** | 13.2% | $592.70 |
| **NNSA** | 12.1% | $543.10 |
| **NNIR** | 7.9% | $355.30 |

It is worth noting that, under the Contribution Approach, the allocation results do not vary more than a few percentage points, regardless of which R&D look back period is chosen. This is true for both the allocation of the Business Sale IP and the Residual Patent Sale proceeds. In contrast, the License Approach leads to substantially different allocation outcomes for each RPE. Having considered all of these potential allocation methodologies, it is my opinion that a Contribution Approach that considers R&D spending leading to the development of the earliest relevant IP asset through the latest relevant IP asset is the most appropriate approach. I believe this approach is the most consistent with the fact that Nortel had a long history of using R&D contribution to split residual profits and the fact that the average age of the valuable patents exceeded 10 years.

The reference period for a Contribution Approach that considers R&D spending leading to the development of the earliest relevant IP asset through the latest relevant IP asset is 1991-2006 for the Residual Patent portfolio and the various start dates listed in Table 14 through 2008 for each of the Business Sale IP portfolios. The following table, also presented in Section 4, presents the summary results of this approach:

**Table 27:**

**Contribution Approach Summary Values** *(millions USD)*

| | NNL | NNI | NNUK | NNSA | NNIR |
|---|---|---|---|---|---|
| **Total Allocated Value** | $2,091.17 | $2,256.27 | $449.77 | $395.81 | $51.01 |
| **Percentage of Total IP Value** | 39.9% | 43.0% | 8.6% | 7.5% | 1.0% |

While the license-based approach is not my preferred method of allocation, I acknowledge that this represents a reasonable alternative. The results of this approach are summarized in Section 4 and again here:

**Table 28:**

**License Approach Summary Values** *(millions USD)*

| | NNL | NNI | NNUK | NNSA | NNIR |
|---|---|---|---|---|---|
| **Total Allocated Value** | $596.02 | $2,824.78 | $720.94 | $665.21 | $437.09 |
| **Percentage of Total IP Value** | 11.4% | 53.9% | 13.7% | 12.7% | 8.3% |

## 12. Statement of Limiting Conditions

- The conclusion of value arrived at herein is valid only for the stated purpose as of the date of the valuation.

- Financial statements, technical information, and other information provided by the Joint Administrators or their representatives in the course of this engagement have been accepted without any verification as fully and correctly reflecting the enterprise's business condition, except as specifically noted herein. Ocean Tomo expresses no form of assurance on this information.

- Public information and industry and statistical information have been obtained from sources I believe to be reliable. However, I have performed no procedures to corroborate the information.

- I do not provide assurances on the achievability of the results forecasted because events and circumstances frequently do not occur as expected, differences between actual and expected results may be material, and achievement of the forecasted results is dependent on actions, plans, and assumptions of management.

- The report and conclusion of value are not intended by the author and should not be construed by the reader to be investment advice in any manner whatsoever. The conclusion of value represents the considered opinion of Ocean Tomo, based on information furnished to them by the Joint Administrators or their representatives and other sources.

- Neither all nor any part of the contents of this report should be disseminated to the public or any third party via any medium without the prior written consent and approval of Ocean Tomo.

- No change of any item in this appraisal report shall be made by anyone other than Ocean Tomo, and I shall have no responsibility for any such unauthorized change.

- Except as noted, I have relied on the representations of the Joint Administrators or their representatives and other third parties concerning the value and useful condition of the assets that are the subject of this report, except as specifically stated to the contrary in this report. I have not attempted to confirm whether or not all assets under consideration are free and clear of liens and encumbrances or that the entity has good title to all assets.

- None of the information contained within this report should be viewed as legal advice or tax advice.

## 13.  CERTIFICATION

It is hereby certified that:

- The statements of fact contained in this report are true and correct.
- The analyses, opinions, and conclusions set forth in this report are limited only by the assumptions and limiting conditions (imposed by the terms of the assignment or by the undersigned) set forth by this report, and are our personal, unbiased, professional analyses, opinions, and conclusions.
- Where applicable, this Appraisal Report has been made in conformity with the requirements the Uniform Standards of Professional Appraisal Practice adopted by the Appraisal Standards Board of the Appraisal Foundation, and the Statement on Standards for Valuation Services.
- Ocean Tomo has no present or contemplated future ownership interest in the Subject Assets nor any personal interest or bias in the subject matter or the parties involved.
- The Engagement of Ocean Tomo in this assignment was not contingent upon developing or reporting predetermined results.
- Neither the appraisal assignment nor the amount of the fee is contingent upon developing or reporting a predetermined value, requested minimum value, a direction in the value that favors the cause of the client, or a specific valuation, nor is our compensation contingent upon an action or event resulting from the analyses, opinions, or conclusions in, or the use of, this report, or the occurrence of a subsequent event directly related to the intended use of this report.
- The conclusions referenced herein are representative of my professional opinion.  Contributing members on this analysis include Roy D'Souza, Matthew Moyers, Joshua Gammon, Sean Sheridan, Daniel McEldowney, Peter Wilhem, and Tyler Remick.



James E. Malackowski                                 Date:  January 24, 2014

Court File No. 09-CL-7950

ONTARIO
SUPERIOR COURT OF JUSTICE
(COMMERCIAL LIST)

IN THE MATTER OF THE COMPANIES' CREDITORS ARRANGEMENT ACT, R.S.C. 1985, c. C-36, AS AMENDED

AND IN THE MATTER OF A PLAN OF COMPROMISE OR ARRANGEMENT OF NORTEL NETWORKS CORPORATION, NORTEL NETWORKS LIMITED, NORTEL NETWORKS GLOBAL CORPORATION, NORTEL NETWORKS INTERNATIONAL CORPORATION AND NORTEL NETWORKS TECHNOLOGY CORPORATION

APPLICATION UNDER PART IV OF THE COMPANIES' CREDITORS ARRANGEMENT ACT, R.S.C. 1985, c. C-36, AS AMENDED.

**ACKNOWLEDGMENT OF EXPERT'S DUTY**

1. My name is James E. Malackowski. I live in Chicago, Illinois in the United States.

2. I have been engaged by or on behalf of the Lawyers for the Joint Administrators for the EMEA Debtors to provide evidence in relation to the above-noted court proceeding.

3. I acknowledge that it is my duty to provide evidence in relation to this proceeding as follows:

   (a) to provide opinion evidence that is fair, objective and non-partisan;

   (b) to provide opinion evidence that is related only to matters that are within my area of expertise; and

   (c) to provide such additional assistance as the court may reasonably require, to determine a matter in issue.

4. I acknowledge that the duty referred to above prevails over any obligation which I may owe to any party by whom or on whose behalf I am engaged.

January 25, 2014

____________________________

IN THE MATTER OF THE COMPANIES' CREDITORS ARRANGEMENT ACT, R.S.C. 1985, c. C-36, AS AMENDED

Court File No: 09-CL-7950

AND IN THE MATTER OF A PLAN OF COMPROMISE OR ARRANGEMENT OF NORTEL NETWORKS CORPORATION, NORTEL NETWORKS LIMITED, NORTEL NETWORKS GLOBAL CORPORATION, NORTEL NETWORKS INTERNATIONAL CORPORATION AND NORTEL NETWORKS TECHNOLOGY CORPORATION

APPLICATION UNDER PART IV OF THE COMPANIES' CREDITORS ARRANGEMENT ACT, R.S.C. 1985, c. C-36, AS AMENDED.

***ONTARIO***
**SUPERIOR COURT OF JUSTICE**
**COMMERCIAL LIST**

Proceeding commenced at Toronto

**ACKNOWLEDGEMENT OF EXPERT'S DUTY**

LAX O'SULLIVAN SCOTT LISUS LLP
SUITE 2750, 145 KING STREET WEST
TORONTO, ONTARIO M5H 1J8

Matthew P. Gottlieb (LSUC#: 32268B)
TEL: (416) 644-5344
FAX: (416) 598-3730

DAVIES WARD PHILLIPS & VINEBERG LLP
155 Wellington Street West
Toronto, ON M5V 3J7

Robin B. Schwill (LSUC #38452I)
Tel: 416.863.0900
Fax: 416.863.0871

Lawyers for Nortel Networks UK Limited
(In Administration) et. al.

# APPENDIX A



January 14, 2014

# JAMES E. MALACKOWSKI
# CURRICULUM VITAE

**James E. Malackowski** is the Chairman and Chief Executive Officer of Ocean Tomo, LLC, an integrated Intellectual Capital Merchant Banc™ firm providing an industry leading array of financial products and services related to intangible assets. Ocean Tomo offerings include expert testimony, valuation, strategy, research, ratings, investments, risk management and transactions. Ocean Tomo assists clients – corporations, law firms, governments and institutional investors – in realizing Intellectual Capital Equity® value broadly defined. Subsidiaries of Ocean Tomo include: Ocean Tomo Capital, LLC -- publisher of the Ocean Tomo 300® Patent Index (NYSE: OTPAT). Ocean Tomo is the founder of the Intellectual Property Exchange International, Inc. where Mr. Malackowski serves as Co-Chairman.

Mr. Malackowski is a founding and continuous member of the IP Hall of Fame Academy. He has been recognized annually since 2007 by leading industry publications as one of the fifty most influential people in intellectual property and /or one of the 'World's 300 Leading IP Strategists'. In 2011 Mr. Malackowski was selected by the World Economic Forum as one of less than twenty members of the Network of Global Agenda Councils to focus on questions of IP policy. In 2013 he was inducted into the Chicago Area Entrepreneurship Hall of Fame by the Institute for Entrepreneurial Studies at the University of Illinois at Chicago College of Business Administration.

Prior to forming Ocean Tomo, he served as a finance and investment advisor working with one of the Nation's oldest investment banks as well as one of Chicago's largest private equity firms. He began his career spending fifteen years as a management consultant and forensic accountant focused on intangible assets. In this capacity Mr. Malackowski served numerous roles as a founding principal including Chief Executive Officer of his firm, growing the practice to the nation's largest before its sale.

Mr. Malackowski has advised clients and counsel on business valuation issues as well as all phases of the technology transfer process. He has substantial experience as a Board Director for leading technology corporations and research organizations as well as companies with critical brand management issues. He is Past President of The Licensing Executives Society International, Inc. as well as its largest chapter, LES USA & Canada, Inc. Today, Mr. Malackowski focuses his non-for-profit efforts with organizations leveraging science and innovation for the benefit of children, including those located in lesser developed countries. He is a Director of the Ann & Robert H. Lurie Children's Hospital of Chicago Research Center and has served since 2002 as a Trustee or Director of Invent Now, Inc., an organization providing summer enrichment programs for more than 90,000 students annually. He is the Founder of the Chicago based Center for Applied Innovation (CAI), an Illinois non-for-profit corporation created to manage education, public policy outreach and related economic activity around applied technology and intellectual property rights.

Mr. Malackowski is a frequent speaker on emerging technology markets and related financial measures. He has addressed mass media audiences including Bloomberg Morning Call, Bloomberg Evening Market Pulse, Bloomberg Final Word, CNBC Closing Bell, CNBC On the Money, CNBC Street Signs, CBS News Radio and Fox Business National Television as well as other recognized news-based internet video channels. Mr. Malackowski has also appeared as a judge on PBS's *Everyday Edisons*.



OCEAN TOMO®
INTELLECTUAL CAPITAL EQUITY®

On more than forty occasions, Mr. Malackowski has served as an expert in Federal Court or the International Trade Commission on questions relating to intellectual property economics, including the subject of business valuation, reasonable royalty, lost profits, price erosion, commercial success, corrective advertising, Hatch Waxman Act market exclusivity, and the equities of a potential injunction. As an inventor, Mr. Malackowski has twenty issued U.S. patents. He is a frequent Adjunct Instructor for graduate studies on IP management and markets and a Summa Cum Laude graduate of the University of Notre Dame majoring in accountancy and philosophy. Mr. Malackowski is Certified in Financial Forensics, a Certified Licensing Professional and a Registered Certified Public Accountant in the State of Illinois.

---

**PRINCIPAL EXPERIENCE**

Co-Founder, Chairman and Chief Executive Officer, *Ocean Tomo, LLC,* July 1, 2003 to present. Mr. Malackowski is responsible for all aspects of the firm's merchant banking practice.

Founder and Co-Chairman, *The Intellectual Property Exchange International, Inc*. Mr. Malackowski guided initial product development of IPXI and recruitment of executive management. In 2011, IPXI was funded by an industry consortium including the Chicago Board Options Exchange. See www.ipxi.com.

President and Chief Executive Officer, *IP Equity Management, LLC*, doing business as Duff & Phelps Capital Partners, March 1, 2002 to June 30, 2003. The firm's intellectual property structured finance efforts were consolidated with Ocean Tomo on July 1, 2003.

Principal and Founder, *VIGIC Services, LLC*, July 1, 2000 to February 28, 2002. Mr. Malackowski identified and evaluated intellectual capital based private equity investment opportunities and served as an advisor to four completed transactions.

Principal and co-Founder, *IPC Group LLC*, August 1, 1988 – June 30, 2000. Mr. Malackowski also held the offices of President and CEO and was a Board member / chairman of the firm. Along with four co-founders, Mr. Malackowski grew IPC Group to become the largest professional services firm specializing in intellectual property valuation and strategy consulting. IPC Group was sold in 1999 later changing its name to InteCap.

Executive Consultant, *Peterson & Co. Consulting*, Chicago, June 3, 1985 – July 30, 1988. Mr. Malackowski began with Peterson as a Staff Consultant and was the firm's quickest promotion to both Senior Consultant and Executive Consultant. Mr. Malackowski helped to establish the firm's intellectual property litigation and valuation practice. Peterson & Co. was sold to Saatchi & Saatchi PLC in 1988.

Chairman and CEO, *JEMAN Technologies, Inc*. 1995 – 1999. Mr. Malackowski led the company's efforts to develop new technologies related to wireless direct response services. JEMAN was sold to ewireless, Inc. in 1999 as part of a



venture transaction funded by Bedrock Capital Partners and Tredegar
Investments.



OCEAN TOMO®
INTELLECTUAL CAPITAL EQUITY®

---

**NON-PROFIT AND ASSOCIATION EXPERIENCE**

Mr. Malackowski has been active in The Licensing Executives Society (LES) locally, nationally and internationally. LES is the premiere global professional association of technology transfer and intellectual asset management professionals with more than 11,000 members in more than 32 countries.

Mr. Malackowski is Past President of the Licensing Executives Society International, LLC, where his experience included the following positions:

- Chair, Past President's Council (2012 – 2013)
- President and Member of the Board (2011 - 2012)
- President Elect and Member of the Board (2010 - 2011)
- Secretary and Member of the Board (2007 - 2010)
- Member and Permanent Alternate, Board of Delegates (1992 - 2005)
- Past Chair, Membership, Investment, Education, Long-range Planning and Global Technology Impact Forum Committees.

Mr. Malackowski's term as President of LESI has been recognized for creation of the LESI Global Technology Impact Forum and concurrent Invent For Humanity™ Technology Transfer Exchange Fair; formalizing the National Presidents' Council; establishing the position of a permanent Executive Director; and, restructuring the leadership of LESI committees utilizing a Chair, Past Chair, Chair Elect ladder combined with functional responsibilities for committee Vice Chairs. This later organizational stamp is based largely on Mr. Malackowski's experience as President of LES USA & Canada described below where he led a restructuring of the Board from a regional to a functional focus for each officer and Trustee. As with his tenure at his national Society discussed below, Mr. Malackowski led a financial turn-around returning LESI to positive cash flow following its' only two years of loss.

Mr. Malackowski is also Past President of The Licensing Executives Society (USA and Canada), Inc. where he held numerous offices in the organization including:

- President and Member of the Board (2001 – 2002)
- International Vice President and Member of the Board (2000)
- Treasurer and Member of the Board (1996 -- 1999)
- Trustee and Member of the Board (1992 – 1996)
- Chair, Annual Meeting in Miami Beach (1998) and the Summer Meeting in Chicago (1997)

Mr. Malackowski presided over a restructuring of the LES USA & Canada Board and a financial turn-around returning the organization to positive cash flow following its only two years of loss. Mr. Malackowski is the youngest President to hold office at LES USA & Canada as well as at LES International.

In 2007, Mr. Malackowski was the Founding Chair of the Board of Governors for what is now Certified Licensing Professionals, Inc., administrator of the Certified Licensing Professional (CLP) program for professionals in the fields of



licensing, business development and commercialization of intellectual property. More than 1,000 individuals involved in patenting, marketing, valuation, IP law, negotiation, and intellectual asset management have earned the CLP certification. CLP, Inc. is a 501(c)(6) organization whose mission is to elevate the licensing profession through knowledge and standards.

Mr. Malackowski extends significant time to non-profit activities directed towards a further understanding of the economic importance of innovation and intellectual property, in both the United States and developing economies. These efforts include:

- Member, World Economic Forum Network of Global Agenda Councils (2011 - 2012)
- Director, International Intellectual Property Institute, Washington D.C., (2002 - 2007)
- Resident Advisor, U.S. Information Agency, (1999)
- Resident Advisor, U.S. Department of Commerce Commercial Law and Development Program (1997)
- Founder and Chairman, The Center for Applied Innovation, Inc. (2004 - )

In addition to his University instruction described herein, Mr. Malackowski focuses his non-for-profit efforts with those organizations leveraging science and innovation for the benefit of children.

- Director, Children's Research Fund (2013); Co-Chair Annual Fund Campaign (2013)
- Director, Invent Now, Inc. (2006 - ); Trustee and Director, National Inventors Hall of Fame, Inc. (2001 - 2006); and, Member, NIHF Board Finance Committee (2006 - ). These organizations provide summer enrichment programs for more than 90,000 students annually including Camp Invention™ for kids in grades 1-6 (and their parents and teachers); Collegiate Inventors Competition™ for college students (and their mentors); and, Club Invention™ for kids in grades 1-6 (and their parents and teachers).
- President's Council, Chicago Museum of Science and Industry (2005 - 2011) including participation on the Education Advisory Committee (2007 - 2009) and the Alternative Revenue Committee (2008 - 2011)
- Director, Ann & Robert H. Lurie Children's Hospital of Chicago Research Center (2009 - ) including participation on the Technology Transfer Advisory Committee (2009- ) and the Strategic Planning Resources Committee (2011- )

Mr. Malackowski is the Founder of the Center for Applied Innovation, a Chicago based non-for-profit with both local and international programs. CAI was created to manage education, public policy outreach and related economic activity around applied technology and intellectual property (IP) rights in the State of Illinois and around the world.



- CAI created and patented the first commoditized contract for technology licensing, the Unit License Right™. This innovation has been licensed to the Chicago-based Intellectual Property Exchange International.
- Under Mr. Malackowski's continued leadership as Chairman, CAI organizes the Invent for Humanity™ Technology Transfer Exchange Fair (InventforHumanity.org) launched in January, 2012, in Geneva, Switzerland. Invent for Humanity showcases field-ready, sustainable innovations, known as "appropriate technologies", leveraging the experience of licensing professionals to match and structure the actual transfer of such technology to meet recognized needs of emerging market economies.

Mr. Malackowski's association and non-profit activities are informed in part by his participation in the Harvard Business School Executive Education Program on Governing for Nonprofit Excellence, November 2000.

---

**RELATED OFFICES**

Berg Pharma, LLC, Member, Board of Advisors (2012 - ).

Curious Networks, Inc., Director, (1999 - 2000), Co-Chair of the Board's Strategic Partnership Committee. Mr. Malackowski led the company's first and second round of venture funding.

ewireless, Inc. (f/k/a JEMAN Holdings, Inc. d/b/a Cellular Linking), Director, (1995-1999, 2000-2002)

Ford Global Technologies, Inc., Ford Motor Company, Director (1997 - 2001). Mr. Malackowski advised Ford Motor Company on the original business strategy which led to the formation of FGTI. FGTI was the largest known technology management company in the United States during Mr. Malackowski's term.

Infocast, Corporation (OTC BB: IFCC.OB), Director (2001-2002). Member of the Audit and Compensation Committees. Mr. Malackowski led the transition of the company's senior management team and continued U.S. based funding efforts.

Insignis, Inc., Director (2000 - 2002) Mr. Malackowski led the company's first round of venture funding. Insignis is a Chicago based provider of institutional financial data services.

Solutionary, Inc., Director (2000 - 2013). Arranged and advised on Solutionary's asset acquisition of S3Networks effective August 31, 2001 and sale to strategic buyer in 2013. Member of the Board's Compensation Committee.

TuShare, LLC, Advisor (2012 - )

422, Inc., Director (2002 - 2003)

OCEAN TOMO®
INTELLECTUAL CAPITAL EQUITY®

OCEAN TOMO®
INTELLECTUAL CAPITAL EQUITY®

---

**EDUCATION AND CERTIFICATION**

University of Notre Dame, B.B.A., Bachelor of Business Administration with majors in Accountancy and Philosophy. Graduated Summa Cum Laude, 1985.

Registered Certified Public Accountant, State of Illinois Certificate Number 41,187 issued January 16, 1986; License No. 239.007831; Expires September 30, 2015.

Certified Licensing Professional, Certificate Number 1606 issued July 1, 2008; Expires June 30, 2014.

Certified in Financial Forensics, American Institute of Certified Public Accountants, Certificate Number 391 issued July 31, 2008; Expires December 31, 2014.

---

**UNIVERSITY INSTRUCTION**

John Marshall Law School, Intellectual Property Damages (1992 - 1994)

DePaul University, Intellectual Property Entrepreneurial Finance (2003)

The George Washington University Law School, Intellectual Property Management (2004)

The University of Chicago Graduate School of Business, Intellectual Property Investment (2004 - 2006)

Indiana University Kelly School of Business, Intellectual Property Finance (2005)

University of Notre Dame, Mendoza College of Business, Adjunct Instructor:

- MBA Interterm Intensives, Intellectual Property Based Market Transactions, Valuation and Trading (Fall 2006, Fall 2008)
- MBA Executive Program, Course MBAE 70639, Intellectual Property, (Spring Semester 2008)
- MBA Program, Litigation Support and Valuation (Spring 2009)

University of California at Berkeley Haas School of Business, Innovation Markets (2008)

Chicago-Kent College of Law, Adjunct Professor of Law, IP Financial Markets and Legal Principals (Fall 2008).

Rutgers Professional Science Master's Program, Adjunct Instructor, Fundamentals of Intellectual Property (Summer 2011).

Northwestern University Kellogg School of Management, MGMT 441-61 and MGMT 441-76 Intellectual Property Management, Clinical Professor James G. Conley (Fall 2012 and Spring 2013)



OCEAN TOMO®
INTELLECTUAL CAPITAL EQUITY®

University of Texas McCombs School of Business, MBA Course: Open Innovation, Professor Sirkka Jarvenpaa (Spring 2013)

---

**ACTIVE MEMBERSHIPS**

American Institute of Certified Public Accountants (1985 -)
The Economic Club of Chicago (1990 -)
The Licensing Executives Society (1988 - )
Young Presidents' Organization (2006 - )

---

**RECOGNITION AND AWARDS**

Individually, Mr. Malackowski has been recognized for his expertise as well as his work in developing markets for intellectual property transfer including:

- Inductee, Chicago Area Entrepreneurship Hall of Fame as selected by the Institute for Entrepreneurial Studies at the University of Illinois at Chicago College of Business Administration, (2013; 28th Year of Program)
- Named as 1 of 50 Individuals, Companies and Institutions that Framed the First 50 Issues of *IAM Magazine*, November / December 2011.
- "IP Personalities of 2008", *IAM blog* by Joff Wild, Editor
- "World's 300 Leading IP Strategists", *IAM Magazine* (2012-2013)
- "World's 250 Leading IP Strategists", *IAM Magazine* (2009-2011)
- "50 Under 45", *IP Law & Business*™ (2008)
- "The Most Influential People in IP", *Managing Intellectual Property*™ (2007)
- Member, IP Hall of Fame Academy (2007- )
- Mediator and Arbitrator, World Intellectual Property Organization, (1994)

Ocean Tomo as a firm has been likewise recognized for its accomplishments including:

- Ocean Tomo was honored in 2011 with the "Best of Chicago Award in Investment Advisory Services" by the U.S. Commerce Association (USCA).
- In addition to Mr. Malackowski, Ocean Tomo as a firm was named as 1 of 50 Individuals, Companies and Institutions that Framed the First 50 Issues of *IAM Magazine*, November / December 2011 and the only firm other than Microsoft (2 of 50 mentions) to be recognized multiple times (5 of 50 mentions).
- The firm's Chicago office was presented the *2011 Alfred P. Sloan Awards for Business Excellence in Workplace Flexibility* after having been finalist for scoring in the top 20% of all firm's measured nationally.
- Ocean Tomo was recognized in 2010 by Corporate Voices for Working Families for its work-life balance as part of the National Workplace Flexibility Campaign published by *USA Today*.
- Ocean Tomo was recognized as a juried Finalist for the Illinois Technology Association 2010 CityLIGHTS Award for raising the stature of the Illinois technology industry.



- Selected as case study organization for Haas School of Business, University of California, Berkeley (2009)
- Selected as case study organization for Harvard Business School MBA Program (2008)
- Ocean Tomo was named one of 20 small and mid-sized firms recognized as the "Best Places to Work in Illinois" by Best Companies Group in a competition sponsored by the Illinois Chamber of Commerce and the Illinois State Council Society for Human Resource (2007)
- Ocean Tomo Auctions received the 2006 Chicago Innovation Award for most innovative new product or service introduced between January 1, 2005, and July 31, 2006, that uniquely satisfied unmet needs in the marketplace. The award was presented by Kuczmarski & Associates and the *Chicago Sun-Times*.
- Ocean Tomo Auctions was awarded the Department of Commerce Technology Administration & National Knowledge & Intellectual Property Management 2006 Innovator of the Year Award.
- Ocean Tomo was recognized as a "Top Ten IP Newsmakers of 2006" by *IP Law & Business*, Almanac 2006.

Numerous authors and graduate business programs have written case studies about Ocean Tomo and its affiliates including:

- Chesbrough, Henry, Open Business Models: How to Thrive in the New Innovation Landscape, Copyright 2006.
- Harvard Business School Case Study
- Houle, David, The Shift Age, Copyright 2007.
- Houle, David, Entering the Shift Age, Copyright 2013.
- Kuczmarski, Thomas D., Dan Miller and Luke Tanen, Innovating Chicago-Style: How Local Innovators Are Building The National Economy, Copyright 2012.
- University of California Business School Case Study

---

**RELATED U.S. SPEECHES AND PUBLICATIONS**

"The Determination of a Reasonable Royalty: Hypothetical Negotiation v. A General License Agreement", The Licensing Executives Society, Chicago Chapter, December 8, 1987.

"The Business Economics of Technology Development", The Licensing Executives Society, New England Chapter, February 9, 1988.

"The Importance of Protecting Intellectual Property Through Corporate Transition", Licensing Executives Society, National Meeting, October 18, 1989, Moderator.

"Valuation of Intellectual Property Rights", The Chicago Bar Association, March 6, 1990.



OCEAN TOMO®
INTELLECTUAL CAPITAL EQUITY®

"Dispute Resolution -- There Are Alternatives!", Licensing Executives Society, National Meeting, October 22, 1990.

"How to Value a License", Adding to the Bottomline Through Licensing, LES / John Marshall Law School, November 1, 1990.

"An Advanced Discussion on Licensing and Patent Damages", Licensing Executives Society, National Meeting, October 28, 1992.

"An Advanced Discussion on Patent Damages", Licensing Executives Society, National Meeting, October 18, 1993.

Royalty Provisions in Technology License Agreements, Technology Transfers, American Conference Institute, November 15 & 16, 1993.

"Commercializing Technology and the Intellectual Property Quality Management Imperative", Technology Transfer, American Conference Institute, June 20 & 21, 1994.

"How to Accurately Value Software", The Software Protection and Litigation Institute, July 28 & 29, 1994.

"IP Damages Advanced Case Studies", Licensing Executives Society, National Meeting, October 19, 1994.

"Preparation and Presentation of Damages by Outside Consultants", AIPLA Mid-Winter Meeting, February 1, 1995

"Damages Discovery - An Expert's Perspective", Intellectual Property Law Association, New York, December 15, 1995.

"Pre-Litigation Damages Techniques: Patents and More", The Intellectual Property Strategist, March, 1996.

"Corporate Exposures to Copyright, Patent, Trademark, and Trade Secret Claims", Digital Bullets - Digital Shields: A Financial Perspective, American Conference Institute, New York, March 5, 1996.

"IP Management and Taxation - How companies are proactively managing IP assets to maximize shareholder value, including measuring contribution of IP protection to corporate value", American Bar Association, Virginia, April 11, 1996.

"Effectively Select & Use Experts in Trademark & Copyright Cases", AIPLA Spring Meeting, Boston, May 1, 1996.

"The Industry-University Interface: Mechanisms For Technology Transfer", 1996 AUTM Central Region / Licensing Executives Society Chicago Chapter, Chicago, July 21, 1996.



“Valuing Health Care Technologies”, Licensing Executives Society Winter Meeting, South Carolina, March 13, 1997.

“Creative Marketing & Packaging - How to Differentiate Yourself in a Competitive Market”, CTIA Annual Meeting, Atlanta, February 23, 1998.

“Intellectual Property Valuation: The Latest Techniques from Boardroom and Courtroom”, Patent Law Association of South Florida Annual Meeting, Fort Lauderdale, October 22, 1998.

“The Aftermath of *Rite-Hite v. Kelly*”, 16th Judicial Conference of the U.S. Court of Appeals for the Federal Circuit, Washington D.C., April 6, 1999.

“Expert Admissibility After Daubert”, Wisconsin Academy of Trial Lawyers, Milwaukee, December 3, 1999.

“Intellectual Property Strategic Planning: a Corporate Perspective”, Research Directors Association of Chicago, Winter Meeting, January 10, 2000.

“Intellectual Property Asset Management: Linking IP and Corporate Strategy”, 44th Annual Conference on Developments in Intellectual Property Law, John Marshall Law School, Chicago, February 25, 2000.

“Boost Your Client’s Intellectual Capital IQ: Get Top Management Involved”, Corporate Legal Times, October 2000, p. 104.

“Strategic and Financial Opportunities for Privately Held and Public Middle Market Companies: Building Shareholder Value”, The Standard Club, Chicago, October 5, 2000.

“Commercializing Intellectual Capital Through Venture Funding”, LESI Expanded Board of Directors Meeting and Seminar, Delray Beach, Florida, January 26, 2001; LES Chicago Meeting, May 10, 2001.

“New Paths to Growth: Joint Ventures and Accessing Equity Capital”, Panel Presentation and Discussion, LaSalle Street Project Economic Summit, Chicago, May 10, 2001.

*ViewPoints*, The Newsletter of the Licensing Executives Society (U.S.A. and Canada), Inc., President’s Column: Vol. VIII No. 5, Nov. / Dec. 2001, “President Changes the Way LES Does Business”; Vol. VIV No. 1, Jan. / Feb. 2002, “It’s Time To Count Our Intellectual Assets”; Vol. VIV No. 2; Vol. VIV No. 3, May / June 2002, “Mid-Year Review”; Vol. VIV No. 4, July / August 2002, “Ethical Issues Related To Intellectual Property”.

“Venture Investment Grounded In Intellectual Capital”, From Ideas To Assets: Investing Wisely in Intellectual Property, Edited by Bruce Berman, John Wiley & Sons, Inc., 2002.



“Current Issues in Accounting for Intangibles”, Congressional Economic Leadership Institute, Panel Presentation and Discussion with Steven H. Wallman, Former Commissioner, United States Securities and Exchange Commission, Washington, DC, May 1, 2002.

“Intellectual Capital Based Corporate Carve-outs: Strategy, Structure and Funding”, James E. Malackowski and Suzanne Harrison, The LESI Guide to Licensing Best Practices, Edited by Robert Goldscheider, John Wiley & Sons, Inc., 2002.

“Intellectual Property Finance: Securitization to Venture Capital”, American Bar Association Intellectual Property Law Conference, Philadelphia, June 28, 2002.

“The IIPI Roundtable: The New Emphasis on Patent Value – Opportunities and Challenges”, Washington DC, July 22, 2002.

“Moving Technology from University to Marketplace: Business Creation and the Venture Capital Community, Licensing Executives Society Annual Conference, Chicago, September 24, 2002.

“Presidents’ Forum on Intellectual Property: A Leadership Discussion with The Licensing Executives Society, the American Intellectual Property Law Association, the Association of University Technology Managers, the Intellectual Property Owners Association, The National Inventors Hall of Fame, and BIO”, Licensing Executives Society Annual Conference, Chicago, September 24, 2002.

“Extracting Value From Your Intellectual Asset Portfolio: Ensuring ROI from IP and Technology Assets”, World Research Group, November 22, 2002, Chicago, Illinois.

“Licensing”, American Intellectual Property Law Association 2003 Mid-Winter Institute, Marco Island, Florida, January 22 – 25, 2003.

“Cashing in on Chicago: A Closer Look at Liquidity in the Heartland”, The Executives’ Club of Chicago, Panel Discussion, February 11, 2003.

Conference Chair and Speaker, “Optimizing Valuation & Value Realization of your IP/Intellectual Assets”, World Research Group, Las Vegas, February 27-28, 2003.

Live Webcast, “Turning Your Intellectual Property into Cash”, Ernst & Young Business Insights, April 28, 2003.

Intermediate PDS Workshop: Application of Private Equity and Leveraged Finance Investing to Intellectual Property, LES / AUTM Summer Meeting, Philadelphia, May 8, 2003.

World Research Group, Advanced Intellectual Property Structured Finance, Conference Co-Chair Person, New York City, June 29-30, 2003.



The Conference Board, The 2003 Conference on Intellectual Asset Management & Value Reporting, "Application of Private Equity and Leveraged Finance Investing to Intellectual Property", Chicago, June 4, 2003.

Intellectual Property and Information Technology for Investment Funds, "Intellectual Capital Equity Management", Panel Discussion Sponsored by Schulte Roth & Zabel, New York City, June 18, 2003.

Chicago Capital Access Forum III, "Private Investors: The Case for Domestic Emerging Market Investments", Panel Discussion, Chicago, June 26, 2003.

Pension Consultants' Forum, "Extracting Value from Private Equity Investing", World Research Group, Chicago, July 22, 2003.

Midwest Intellectual Property Institute, "Intellectual Capital Equity Management", Minneapolis, September 19, 2003.

"Intellectual Asset Strategies", Add-On Seminar at the 2003 Licensing Executives Society Annual Meeting, San Diego, September 25, 2003.

"Leveraging Intellectual Property", Keynote Speaker, Thomson Financial Thought Leadership Forum, New York, October 8, 2003.

"Beyond Licensing: Innovative Techniques for Extracting Value", Advanced Forum on Licensing Intellectual Property, San Francisco, December 9, 2003.

Intellectual Asset Management, *Column: IP Merchant Banker*, Douglas R. Elliott & James E. Malackowski, Issue 01, "Challenges of the Fifth Epoch", July / August 2003; Issue 02, "What the Market Fortells", September / October 2003; Issue 03, "Economics, Ethos and Intellectual Ethics", December / January 2004; Issue 04, "Patent Predictions – facts or fictions?", February / March 2004; "Wealth management in the age of patents", June / July 2004; "Patent pools – the 80% solution", August / September 2004.

"Intellectual Capital Equity Management: IP as an Asset Class", Minnesota State Bar Association Continuing Legal Education, Minneapolis, January 15-16, 2004.

"Understanding the Motivations Behind an IP Structured Finance Transaction", "Analyzing the Anatomy of A Patent-Based Structured Finance Transaction", World Research Group, New York, January 21-22, 2004.

"Managing Your Intellectual Property", Investment Banking for Women / Minority Owned Business Enterprises, Annual Forum, Conference Co-Chairperson, Chicago, March 3-5, 2004.

"Private Equity: Investor Capital for Mature Businesses", Dream*Makers* Forum 2004, Santa Barbara, California, March 7 – 10, 2004.



“IP Finance: Convergence of IP Valuation and Value Creation”, World Research Group 2nd Annual Strategies and Solutions for Optimizing IP Valuation & Value Creation, Chicago, March 23 – 24, 2004.

“Leveraging the Value of Intellectual Property”, Creating, Managing & Valuing an Intellectual Property Portfolio, Vedder Price Conference Series, Chicago, April 28, 2004.

“Federal Circuit Damages Decision Emphasizes the Importance of Sound Economic Models”, IP Review, McDermott Will & Emery, with Robert M. Hess, Spring 2004.

“Intellectual Property Merchant Banking: Leveraging Corporate Intangible Assets”, The Licensing Executives Society (U.S.A. & Canada), Inc., Fairfield-Westchester Counties Chapter, June 23, 2004.

“Intellectual Property Financing and Securitization: Conclusions and Future Implications for Financing the IP Market”, New York, New York, July 21, 2004.

“Emerging Financial Concepts in IP Asset Management”, Mining Patent Portfolios, Seattle, Washington, September 13, 2004.

“Intellectual Property Investment”, National Institutes of Health, Commercialization Assistance Program, Larta Institute, Chicago, November 12, 2004.

“Using Intellectual Property to Grow”, The Beacon, Chicagoland Entrepreneurial Center, Volume 3, Issue 4, December 10, 2004.

“Techniques for Assessing the Value of Your IP Portfolio”, The Wall Street Transcript Intellectual Property Conference, New York, January 27, 2005.

“The Tipping Point: Assessing Major Challenges and Growth Opportunities in IP Finance”, Moderator, The 3rd Annual Advancing IP Structured Finance World Research Group Conference”, New York, February 3, 2005.

“Commerce One IP Auction”, Optimizing IP Valuation and Value Creation, World Research Group Conference, Miami, March 30-31, 2005.

“Intellectual Capital Equity Management: IP As An Asset Class”, Minnesota Continuing Legal Education Conference, Minneapolis, May 12, 2005.

“Techniques for Evaluating IP Potential”, Life for After Rembrandts, Law Seminars International, Chicago, Illinois, August 4, 2005.

Keynote Address, 2nd Annual Intellectual Property Financing and Securitization Summit, New York, September 26, 2005.



OCEAN TOMO®
INTELLECTUAL CAPITAL EQUITY®

"The Power of Intellectual Property in Private Equity Deals", Association for Corporate Growth and The Licensing Executives Society Connecticut Chapters, Greenwich, Connecticut, October 6, 2005.

"Maximizing the Value of Distressed Debt Backed by Intellectual Property", Financial Research Associates Distressed Debt Summit 2005, New York, October 7, 2005.

"To Sell or Not to Sell", Licensing in the Boardroom 2005, a supplement to *Intellectual Asset Management* magazine, 2005.

Patent Auctions & Marketplaces: Leveraging Value from Under-employed Technologies, IP Master Class Presentation, Washington DC, January 10, 2006.

"Risky Business: Overlooking Patents as Financial Assets", Making Innovation Pay, Edited by Bruce Berman, Published by John Wiley & Sons, Inc., 2006.

"The State of Development & Current Trends in IP Structured Finance" and "The Tipping Point: Assessing Major Challenges, Growth Opportunities and Future Trends in IP Finance", Moderator, The 4th Annual Summit on IP Structured Finance, New York, March 22-23, 2006.

"Generating Revenue From Your Inventions", IIR 2nd Annual Summit on IP Rights for Financial Services, New York, April 25-26, 2006.

"A Behind the Scenes Look at the Patent Bazaar: How Companies and Industry Are Buying and Selling Patents", Innovators in IP Litigation, IP Law & Business, San Jose, California, May 17, 2006.

"Patent Markets and Their Impact to R&D Strategy", Industrial Research Institute Annual Meeting, May 21-24, 2006, Colorado.

USC Gould School of Law 2006 Intellectual Property Institute; Featured Speaker, "A Final Word"; Panelist, "Patent Trolls: The Good, the Bad and the Ugly"; May 23, 2006, Los Angeles.

"Patent Auctions: Past, Present & Future", The 50th Annual Conference on Developments in Intellectual Property Law, John Marshall Law School Center for Intellectual Property Law, May 25-26, 2006, Chicago. Speech published as "The Intellectual Property Marketplace: Past, Present and Future", 5 J. Marshall Rev. of Intell. Prop. L. 605, (2006)

"Patent Auctions: Risky Endeavor or Legitimate Market Opportunity?", Strafford Legal Teleconference Presentations, June 8, 2006.

The Intellectual Property Investment Summit: Connecting Investors with Strategic Intellectual Property Opportunities, Presented by the Center for Applied Innovation, Summit Co-Chairperson, June 15, 2006, Chicago.



Innovative Structures for Acquiring Intellectual Property: The Benefits, Challenges and Process, LSI Law Seminars International, Program Co-Chair, July 17, 2006, Chicago.

"Licensing and Intellectual Property", Chicago Regional Independent Inventor's Conference, Presented by the United States Patent and Trademark Office, Northwestern University School of Law, and the National Inventors Hall of Fame Foundation, July 28-29, 2006, Chicago.

"Reinventing the IP Marketplace – The Exclusive Ocean Tomo Patent Auction Case Study", IP Licensing Summit: Practical Strategies to Maximize Revenue in Today's Challenging Intellectual Property Marketplace, August 21-23, 2006, New York.

"Unlocking the Value of Intellectual Property Rights", Conference of the International Bar Association, September 20, 2006, Chicago.

"This Too Shall Pass", Americas IP Focus 2006, Managing Intellectual Property Rights, Copyright, Euromoney Institutional Investor, PLC, 2006.

"Developing Markets for Intellectual Assets and Technology", 21st Annual Intellectual Assets and Technology Law Institute, October 5 & 6, 2006, Irving, Texas.

"Patent Damages" and "Patent Reform Efforts: An Update and Review", The Sedona Conference Patent Litigation VII, October 12-13, 2006, Sedona, Arizona.

"Patent Auctions", 44th Annual Intellectual Property Law Conference, The Center for American and International Law, November 9-10, 2006, Plano, Texas.

"The Future of Developing IP Markets", 3rd Annual Monetization of Intellectual Property & Intangible Assets, Strategic Research Institute, November 16-17, 2006, Boston.

"The IP Transactional Landscape", Economics of IP Based Transactions, National Knowledge & Intellectual Property Management Taskforce Series Program, November 29-30, 2006, Washington, D.C.

Keynote Presentation, The Business of Intellectual Property Conference, Tech Council of Maryland, Rockville, Maryland, January 10, 2007.

Luncheon Speaker, Corporate Intellectual Property Roundtable, Georgia State University College of Law, Atlanta, January 24, 2007.

"Patent Markets", American Intellectual Property Law Association, 2007 Mid-Winter Institute, New Orleans, January 24-27, 2007.



OCEAN TOMO®
INTELLECTUAL CAPITAL EQUITY®

"Assessing the Real Value of Your IP Portfolio" and "Growing IP Impact on Public and Semi-Public Markets", The 5th Annual Summit on Monetizing, Financing & Securitizing IP, New York, January 30-31, 2007.

"Ocean's 300", Moderator, World Intellectual Property Review 2007, pp. 16-20.

"The Intellectual Property Marketplace: Emerging Transaction and Investment Vehicles", Co-author with Cardoza, Gray and Conroy, *The Licensing Journal*, Aspen Publishers, Vol. 27, No. 2, pages 1 - 11, February 2007.

"The Importance of Emerging Intellectual Property Market Opportunities to the City of Chicago", Keynote Speaker, Notre Dame Club of Chicago Meeting, Chicago, March 8, 2007.

"The Intellectual Property Marketplace", Harvard Business School Club of New York, New York, April 12, 2007.

Keynote Address, BRICs & Mortar: Technological Drivers in Booming Economies of Brazil, Russia, India and China, Northwestern University Journal of Technology & Intellectual Property Second Annual Symposium, Chicago, April 13, 2007.

"Innovation Measurement:  The Economic Impact of Patent Value", Co-author with Barney, Cardoza, Walker and Gray, Submission to United States Department of Commerce Economics and Statistics Administration, Pursuant to Notice in the Federal Register, Vol. 72, No. 71, 18627, May 11, 2007.

"Objective Patent Valuation", Business Meeting, Association of Corporate Patent Counsel, Newport, Rhode Island, June 27, 2007.

"Intellectual Property Exchange Chicago", a two day symposium presented by The National Knowledge & Intellectual Property Management Taskforce and The Center for Applied Innovation, Moderator and Speaker, July 17 – 18, 2007, Chicago.

"Start-up Stories: Tales from the Front Line", TiE Midwest, August 1, 2007, Chicago.

Keynote Address, Notre Dame Financial Executives Alumni Conference, September 21, 2007, South Bend, Indiana.

"The Birth of an IP Marketplace", Missouri Bar Association Seminar, November 2, 2007, St. Louis, Missouri.

"Market Forces and IP", The Giles S. Rich American Inn of Court, Howard University, January 17, 2008.

"Market for Technology:  Challenges and Opportunities", Panel Discussion on Impediments to Technology Markets, Duke University's Fuqua School of Business, February 20, 2008.



"IP Markets – An Intangible Walk Down Wall Street", Keynote Address, Securities Industry and Financial Markets Association, March 11, 2008, New York.

"Patent Valuation, Is there One or Many?", Mini-Plenary Session of the High Tech Sector, The Licensing Executives Society International Annual Meeting, May 7, 2008, Chicago.

"What is Patent Quality – A Merchant Banc's Perspective", with Jonathan A. Barney, *les Nouvelles*, June 2008, p. 123 – 134.

"Intangibles in the Firm and Financial Markets", *Intangible Assets: Measuring and Enhancing Their Contribution to Corporate Value and Economic Growth*, The National Academies, Washington DC, June 23, 2008.

"Developing IP Markets: Opportunity for the Financial Services Industry", Keynote Address, The 5th Annual Patents & The Financial Services Industry Symposium, New York, July 29, 2008.

"New Trends in Monetizing IP Rights: Trolls, Licensing and Securitization", *Managing Intellectual Property* Webinar, September 3, 2008.

"Magnificent Mile – Shopping for the Ideal IP Expert", DRI Intellectual Property Litigation Seminar, September 4-5, 2008, Chicago.

<u>From Assets to Profits: Competing for IP Value and Return</u>, Contributing Author, Edited by Bruce Berman, John Wiley & Sons, November 2008.

Ocean Tomo: The New Kid on the (Auction) Block is All Grown Up, Institute for Law and Technology, 46th Annual Conference on Intellectual Property Law, November 10 – 11, 2008, Plano, Texas.

Federal Trade Commission: The Evolving Intellectual Property Marketplace, Keynote Address, Public Hearings, April 17, 2009, Washington, DC.

"Protecting and Commercializing New Ideas", CoreNet Global Chicago Chapter Meeting, Chicago, May 13, 2009.

"The Future of the IP Marketplace", Moderator and Plenary Speaker, IP Markets 2009, Chicago, July 23, 2009.

"Staying Ahead of the Curve – Strategic Intelligence, Value Assessments and Monetization in a Highly Competitive Economy", The 6th Annual Patents & The Financial Services Industry Conference, New York City, July 28-29, 2009.

"Helping Companies in a Down Economy: Strategic Planning for Identifying and Valuing Your IP", American Bar Association Annual Meeting, Chicago, July 31, 2009.



“Managing IP During Uncertain Times”, NanoBusiness Alliance Conference, Chicago, September 8, 2010.

National Economic Framework for Intellectual Property Based Commerce, A Research Report by the National Knowledge & Intellectual Property Management Taskforce, Net Worth Press, 2009.

“The Role of IP in Tough Economic Times and How to Use it to Your Advantage: Corporate Recovery and Restructuring”, Licensing Executives Society Annual Meeting, San Francisco, October 19, 2009.

“Global IP Market Development”, 11th Annual Utah IP Summit, Salt Lake City, February 13, 2010.

“Law, Economics, Business and Policy Implications for Innovation and Competition of Diverse Business Models for Using Patents”, Stanford University Hoover Institution Annual Conference, Stanford, California, June 25, 2010.

“Establishing an Objective Value of IP”, IPO Annual Meeting, Atlanta, September 14, 2010.

“Intellectual Property and the Marketplace: Hot Topics Impacting the Role of Patents, Trademarks and Copyrights in Today’s Business World”, Vedder Price Illinois Continuing Legal Education Forum, Chicago, October 6, 2010.

“IP Essentials for the Chief Executive Officer”, Illinois Technology Association, Chairman’s Dinner Keynote Speaker, Chicago, October 20, 2010.

“Valuation of IP in Emerging Market Platforms”, 2010 IP Damages Institute, CalCPA Education Foundation, Los Angeles, November 8, 2010.

“Shifting Sands: What is Discoverable and Admissible for Damages, Willfulness and Other Purposes”, Intellectual Property Owners Association CLE Roundtable, Washington, DC, March 21, 2011.

“Intellectual Property: From Asset to Asset Class”, Intellectual Property Strategies for the 21st Century Corporation, Bryer, Lebson & Asbell Editors, John Wiley & Sons, Inc., 2011.

“The Next Big Think in Monetizing IP: A Natural Progression to Exchange-Traded Units”, Ian D. McClure co-author, *LANDSLIDE*, A Publication of the ABA Section of Intellectual Property Law, Volume 3, Number 5, May/June 2011, pp. 32-37.

“Risk Management Strategies to Defend Against Patent Trolls and the New Trend in Patent Royalty Trusts”, 2011 Congress on Patent Strategies for the Financial Services Industry, New York, September 19-20, 2011.



“Patent Quality and its Impact on Valuation”, Licensing Executives Society United States and Canada, Inc., Annual Meeting, San Diego, October 17, 2011.

Introduction, “LESI Global Technology Impact Forum (GTIF) Creates Tech Transfer Platform”, *les Nouvelles*, Journal of the Licensing Executives Society International, Volume XLVII No. 2, June 2012.

Panelist, “IP Monetization”, McDermott Will & Emery 2012 Intellectual Property Symposium, Chicago, June 14, 2012.

Keynote Address, Northwestern Law Fifth Annual Conference on Entrepreneurship and Innovation, Chicago, June 14, 2012.

“IP Market Development”, 38th Annual Intellectual Property Law Summer Institute, Sponsored by the Intellectual Property Law Section of the State Bar of Michigan, Traverse City, Michigan, July 21, 2012.

“An Investors’ Perspective on IP”, CenterForce IP Strategy Summit, New York City, New York, November 13, 2012.

“Investing in IP”, DealFlow Media Webinar, January 10, 2013.

“Evolving IP Marketplace”, American Intellectual Property Law Association, Mid-Winter Meeting, Tampa, Florida, February 1, 2013. Includes paper: *New Emphasis on the Analytical Approach of Apportionment In Determination of a Reasonable Royalty* by James E. Malackowski, Justin Lewis and Robert Mazur.

“An Inventor’s Walk Down Wall Street”, PatCon 3 at Illinois Institute of Technology Chicago-Kent School of Law, Chicago, April 12, 2013.

*Report on Judge Rader Comments at the 2013 LESI Annual Conference*, LES Global News, Vol. XLVIII No. 2, June 2013.

“Strategic Insights”, Plenary Panel Discussion, IPBC 2013, IP Business Congress, Boston, June 9, 2013.

“IP and Antitrust”, Panel Discussion, McDermott 2013 IP Symposium, June 13, 2013, Chicago.

*IP Investments and Markets* Presented by the Center for Applied Innovation, Panelist on IP Marketplace, Chicago, June 25-26, 2013.

*Capturing Innovation*, Irish Entrepreneurs: An Affiliate Group of the Notre Dame Club of Chicago, Chicago, September 5, 2013.

*Preventing the Napsterization of 3D Printing: Areas for Industry Collaboration and Transparency*, Inside 3D Printing Conference and Expo, San Jose, California, September 18, 2013.



OCEAN TOMO®
INTELLECTUAL CAPITAL EQUITY®

*The Latest Thinking about Non-Practicing Entities*, 2013 AIPLA Annual Meeting, Washington, DC, October 25, 2013.

*Challenges and Opportunities in Asia*, Think Asia, Think Hong Kong: IP, Technology & China/U.S. Opportunities, The Hong Kong Business Association of the Midwest, Chicago, November 19, 2013.

*Rationalizing Remedies,* The 2013 Patent Institute presented by Cravath Swain & Moore, New York, December 5, 2013.

---

**INTERNATIONAL SPEECHES AND PUBLICATIONS**

"Taxation Issues when Licensing with the U.S.", Licensing Executives Society International, South Africa Conference, January 28, 1996.

"Intellectual Property Damages: Advanced Case Studies", Licensing Executives Society Annual Meeting, Puerto Rico, September 30, 1996.

"License Agreement Royalty Audits: Untapped Riches Or Fool's Gold?", Licensing Executives Society Annual Meeting, Puerto Rico, October 1, 1996

"Valuation of IPR", Conference on Appeals Related to Intellectual Property, Bucharest, Romania, November 20, 1997.

"Avaliacao e Contabilizacao de Propriedade Intellectual – Metodologia e Aspectos Fiscais", XIX Seminario Nacional de Propriedade Intellectual, Rio de Janeiro, Brazil, August 16, 1999.

"Avaliacao e Contabilizacao de Propriedade Intelectual", Conferencia pela Consulate General of the United States of America, Sao Paolo, Brazil, August 18, 1999.

"Avaliacao e Contabilizacao de Propriedade Intelectual", Conferencia pela Consulate General of the United States of America, Curitiba, Brazil, August 20, 1999.

"IP Valuation Trends", Licensing Add-on Seminar, LESI Annual Conference, Krasnapolsky, Amsterdam, Netherlands, May 21, 2000.

"Intellectual Property from a Board Room Window", Plenary Session II LESI Strategies, LESI Annual Conference, Krasnapolsky, Amsterdam, Netherlands, May 23, 2000.

"Due Diligence in an Intellectual Capital Focused Investment", LES Annual Conference Add-on Session, Toronto, September 14, 2000.

"What's New in Intellectual Property Asset Management", Panel Discussion, 8th Annual Intellectual Property Law Institute, State Bar of Georgia, Puerto Vallarta Mexico, November 15, 2002.



"Les brevets en tant qu'actifs economiques: comment les exploiter au mieux" and "Brevets et financement: couvrir les couts, trouver des investisseurs", Un System Du Brevet Competitif Pour L'Europe,  sponsored by the European Patent Office, Brussels, May 3-4, 2006.

"What is Patent Quality?", Co-author with Jonathan A. Barney, Paper Presented to the Colloquium on a Comprehensive Approach to Patent Quality, Federation Internationale Des Conseils En propriete Industrielle, Amsterdam, June 8-9, 2007.

"Fostering Innovation with Seed Money and Venture Capital", Licensing Executives Society International Annual Conference, Zurich, June 19, 2007.

"Legal Problems Arising from Auctioning of IPR", Bi-Annual International Forum, Association Internationale Pour La Protection De La Propriete Intellectuelle, October 6, 2007.

"IP Auctions", Plenary Address, The Licensing Executives Society Annual Meeting, October 16, 2007, Vancouver, Canada.

"IP Valuation for IPO's", Warsaw Stock Exchange Executive Conference, June 27, 2008, Warsaw, Poland.

"IP As A Business Tool", Licensing Executives Society International Conference, January 29-30, 2009, New Delhi, India.

"Global IP Market Development", Keynote Address, The Licensing Executives Society Australia and New Zealand, April 2-4, 2009, Camberra, Australia.

"Global IP Market Development", The Licensing Executives Society Philippines, June 8, 2009, Manila, Philippines.
Entwicklung einer Infrastruktur im Blickpunkt, Der Intellectual Property Exchange, *IP Manager:  Journal for the Knowledge Economy*, 01/2009.

"Global IP Market View", Division des Analyses Economiques et des Statistiques, Organization de Cooperation et de Developpement Economiques, January 8, 2010, Paris, France.

"Global IP Market View", BusinessEurope Patents Working Group Meeting, The Confederation of European Business a.l.a.b.l., January 28, 2010, Brussels, Belgium.

"Global IP Market View", Inaugural Annual Conference, LES Turkey, January 29, 2010, Istanbul, Turkey.

"Commercialization Strategies for Industrial Property Assets", LES Brazil Annual Congress, January 28, 2011, Rio de Janeiro, Brazil.

"Developing Commercial IP Markets", LES Arab Countries and Abu Dhabi Higher Colleges of Technology Seminar, October 12, 2011, Abu Dhabi, UAE.



OCEAN TOMO
INTELLECTUAL CAPITAL EQUITY

"Asian IP Market Development", LES Asia Pacific Meeting, LES Singapore, November 9-10, 2011, Singapore.

"Patent Auctions & Technology in an Emerging Global Economy", LES Philippines, November 16, 2011, Manila.

"Tech Transfer for Humanitarian Purpose", LESI Annual Conference, April 2, 2012, Auckland.

Moderator, "New Challenges in ICT: How to Compete Using IP Assets", LES Pan European Meeting, Rome, June 12, 2012.

Workshop Panelist, "Accelerate Licensing & Avoid Litigation: Effective Use of Transparency, Investors & Risk Management Tools", LES Pan European Meeting, Rome, June 12, 2012.

Keynote Speech, "Research Trends Around the Globe on Licensing", LES Asia Pacific Regional Conference, Tokyo, Japan, September 3, 2012.

"Investing in IP and Developing IP Monetization and Risk Markets: U.S. Perspective", LES Scandinavia Annual Meeting, Helsinki, Finland, September 12, 2012.

"El Mercado Global De Tecnologia", LESI Innovation Tour, LES Mexico and Asociacion Mexicana de Directivos de la Investigation Aplicada y el Desarrollo Tecnologico, A.C., Mexico City, Mexico, September 21, 2012.

Research Handbook on Intellectual Property Licensing, Forward, Jacques de Werra, University of Geneva, Editor, Edward Elgar Publishing, 2012.

"Markets for Humanitarian Technology Transfer" and "Adoption by Resolution of LESI IP Business Principles", LESI Global Technology Impact Forum, Geneva, Switzerland, January 22, 2013.

Forward, Research Handbook on Intellectual Property Licensing, Edited by Jacques de Werra, Edward Elgar Publishing Limited, 2013.

"IP Market Development" / "Simplicity in Global IP Valuation", LESI Annual Conference, Rio de Janeiro, Brazil, April 10, 2013.



OCEAN TOMO®
INTELLECTUAL CAPITAL EQUITY®

**TELEVISION, RADIO AND EDITORIAL**

Bloomberg Morning Call with Brian Sullivan, "Patent Auctions", March 3, 2006.

CNBC Closing Bell, "Patents for Purchase", Interview with Maria Bartilomo, April 4, 2006.

CNBC On the Money, "Patents for Sale", Interview and Report by Scott Wapner, April 7, 2006.

Bloomberg Morning Call with Brian Sullivan, "Ocean Tomo 300 Index" and "Fall Intellectual Property Auction", September 13, 2006.

CBS WBBM-AM News Radio with Andy Giersher, Noon Business Hour, "New Stock Market Index", December 2, 2006 plus repeats.

Bloomberg Evening *Market Pulse* with Pimm Fox, "Stock Selections with Strong Patents", January 9, 2007.

Judge, *Everyday Edisons: Ordinary People, Extraordinary Ideas*, a Public Broadcasting System documentary series, 2nd Season, to be aired 2008.

Bloomberg Final Word with Brian Sullivan, "Changes in IP Laws Affect Stock Price", March 10, 2008.

FOX Business National, "Investing in Patents", June 5, 2008.

"It's the auto technology, Congress", *The Detroit News*, detnews.com, December 2, 2008.

FOX Business National, "Capturing Value from IP During a Recession", January 12, 2009.

FOX Business National, "The Value of Technology and Patents in a Chrysler Bankruptcy", May 1, 2009.

FOX Business National, "Exchange Looks to Value Patents", October 5, 2009.

TV Tokyo, "IP Markets, October 4, 2010.

FOX Business National, "Patent Litigation Trends", October 4, 2010.

CNBC Street Signs, "Patent-Palooza", July 26, 2011.

CNBC Street Signs, "Patent Battleground", August 15, 2011.

CNBC Street Signs, "IPXI: Trading Patents in 2012", December 14, 2011.



CEO IntroNet, May 16, 2012.

CNBC Street Signs, “Research In Motion’s Patent Portfolio, May 30, 2012.

Crain’s Chicago Business, Chicago Business Video, “Preview of the Eureka Index”, April 25, 2013.

CNBC Street Signs, “Valuing Intangible Assets”, August 5, 2013.

---

**EXPERT TESTIMONY**

01 Communique Laboratory, Inc. v. Citrix Systems, Inc. & Citrix Online, LLC
Civil Action 1:06-CV-0253 (N.D. Ohio)
United States District Court for the District of Massachusetts
Deposition Testimony

Advanced Technology Materials, Inc. v. Praxair, Inc.,
Civil Action No.03 CV 5161 (RO)
United States District Court for the Southern District of New York
Deposition Testimony

A.I.T. Industries, Inc., f/k/a Photocentron, Inc. v. Yordan Vurich and Opti-Vue, Inc.
Civil Action No.94-C-5196
Deposition Testimony

Allan Stimmel v. Eugene Weiner, Kurt Gutfreund and M & L International, Inc.
Civil Action No. 89 C 6510 (ACW)
United States District Court for the Northern District of Illinois, Eastern Division
Deposition Testimony

Altana Pharma AG and Wyeth v. Teva Pharmaceuticals USA, Inc. and Teva Pharmaceuticals Industries Ltd., et. al.
Civil Action No. 04-2355
United States District Court for the District of New Jersey
Deposition Testimony

Analog Devices, Inc. v. Christopher Michalski, Kiran Karnik and Maxim Integrated Products, Inc.
Case 01 CVS 10614
State of North Carolina Superior Court Division, County of Guilford
Deposition Testimony

Andrx Pharmaceuticals, LLC v. GlaxoSmithKline, PLC and SmithKline Beecham Corporation
Case No. 05-23264-CIV-Graham/O’Sullivan
United States District Court for the Southern District of Florida
Deposition Testimony

Applied Medical Resources Corporation v. Gaya Limited



OCEAN TOMO®
INTELLECTUAL CAPITAL EQUITY®

AAA Case No. 50 133T00316 06
Arbitration Testimony

Arthur Takeall v. PepsiCo, Inc.
Civil Action S92-766
United States District Court for the District of Maryland
Deposition Testimony

Ashley Furniture Industries v. Laura Ashley Holdings Plc and Laura Ashley, Inc.
AAA File No. 51 133 Y 01056 08
American Arbitration Association
Arbitration and Deposition Testimony

Atlantic Richfield Company, Chevron U.S.A., Inc., Exxon Corporation, Mobil Oil Corporation, Shell Oil Products Company and Texaco Refining & Marketing, Inc. v. Unocal Corporation and Union Oil Company of California and Union Oil Company of California v. Atlantic Richfield Company, Chevron U.S.A., Inc., Exxon Corporation, Mobil Oil Corporation, Shell Oil Products Company and Texaco Refining & Marketing, Inc.
Civil Action No. CV-95-2379 KMW(JRx)
Trial and Deposition Testimony

Avery Dennison Corp. et al v. FLEXcon Company, Inc.
Civil Action No. 96-C 4820
United States District Court for the Northern District of Illinois, Eastern Division
Deposition Testimony

Bath & Body Works Brand Management, Inc. v. Summit Entertainment, LLC
Case No. 11 Civ 1594 (GBD)
United States District Court for the Southern District of New York
Deposition Testimony

Bayer Pharma AG, Bayer Intellectual Property GMBH and Bayer Healthcare Pharmaceuticals, Inc. v. Watson Laboratories, Inc.
Civil Action No 12-517-GMS
United States District Court for the District of Delaware
Deposition Testimony

Beloit Corp v. Voith, Inc. & J.M. Voith GmbH
Civil Action No. 92 C 0168 C
United States District Court for the Western District of Wisconsin
Trial and Deposition Testimony

Board of Trustees of the Leland Stanford Junior University and Litton Systems, Inc. v. Tyco International LTD., Tyco International, Inc., Tyco Telecommunications, Inc, Tyco Networks, Inc., Lucent Technologies, Inc., Agere Systems, Inc., JDS Uniphase Corporation, Ciena Corporation, Pirelli S.p.A., Ericsson, Inc., Telefonaktiebolaget Lm Ericsson and Ericsson Microelectronics Ab, Optoelectronic Products.



Case No. Cv-00-10584-TJH (RCx)
United States District Court for the Central District of California – Western
California
Deposition Testimony

Bracco Diagnostics, Inc. v. Amersham Health Inc., Amersham Health AS,
Amersham plc and Amersham Health Inc. v. Bracco Diagnostics, Inc.
Civil Action No. 03-6025
United States District Court for the District of New Jersey
Trial and Deposition Testimony

Brian D. Zdeb, et al v. Baxter International, Inc.
Civil Action No. 91-L-8726
Appellate Court of Illinois, First District, Sixth Division
Trial and Deposition Testimony

Briggs & Stratton Corporation v. Kohler Company
Case No. 05-C-0025-C
United States District Court for the Western District of Wisconsin
Deposition Testimony

Bristol-Myers Squibb Company v. Apotex Inc. and Apotex Corp.
Civil Action No. 3:10-cv-05810 (MLC)
United States District Court for District of New Jersey
Deposition Testimony

Brocade Communications Systems, Inc. and Foundry Networks, LLC v. A10
Neworks, Inc. et al.
Case No. 10-cv-03428 LHK
United States District Court for the Northern District of California San Jose
Division
Trial and Deposition Testimony

Callpod, Inc. v. GN Netcom, Inc. et al.
Case No. 06-CV-4961
United States District Court for the Northern District of Illinois Eastern Division
Deposition Testimony

CareFusion 303 v. Sigma International
Case No 10cv0442 DMS (WMC)
United States District Court for the Northern District of California
Trial and Deposition Testimony

Carter Bryant v. Mattel, Inc. and Consolidated Actions
United States District Court for the Central District of California Southern
Division
Case No. CV 04-9049-DOC (RNBx)
Consolidated with Nos. CV 04-9059 and CV 05-2727
Trial and Deposition Testimony



OCEAN TOMO
INTELLECTUAL CAPITAL EQUITY

Catalina Marketing Corp. v. Advanced Promotion Technologies, Inc.
Civil Action No. CV 93-4741 WJR (Sx)
Deposition Testimony

Caterpillar Inc. v. International Truck & Engine Corp., Siemens Diesel Systems Technology, LLC, Sturman Industries, Inc., Sturman Engine Systems, LLC, Oded E. Sturman and Carol K. Sturman
United States District Court for the District of South Carolina, Columbia Division
Case No. 3:03-1739-17
Deposition Testimony

CEATS, Inc. v. Continental Airlines, Inc., AeroSvit Airlines, CJSC, Air China, Ltd., Air Europa Lineas Aereas, SAU, AirTran Airways, Inc., Alaska Airlines, Inc., Horizon Air Industries, Inc., All Nippon Airways Co., Ltd., Aerovias Del Contenente Americano SA, Brendan Airways, LLC, Caribbean Airlines, Ltd., Delta Air Lines, Inc., EgyptAir Airlines, Co., Frontier Airlines, Inc., JetBlue Airways Corporation, Malaysia Airline System Berhad, Qatar Airways Company QCSC, Alia Royal Jordanian, PLC, TAM, SA, Thai Airways International Public Co., Ltd., United Air Lines, Inc., US Airways, Inc., Virgin America, Inc.
Case No. 6:10-cv-120 LED
United States District Court for the Eastern District of Texas Tyler Division
Trial and Deposition Testimony

CEATS, Inc. v. Granada Theater, Live Nation Worldwide, Inc., Ticketmaster, LLC, Tickets.com, Inc., Ticket Software, LLC, Ticket Network, Inc., TicketsNow.com, Inc., TNow Entertainment Group, Inc., Concur Technologies, Inc.
Case No. 6:10-cv-120 LED
United States District Court for the Eastern District of Texas Tyler Division
Trial and Deposition Testimony

Cheetah Omni, LLC v. Alcatel-Lucent USA Inc., et al. (on behalf of Tellabs North America, Inc.)
Case No. 6:11CV390
United States District Court for the Eastern District of Texas Tyler Division
Deposition Testimony

Ciba Specialty Chemicals Corporation v. Hercules Inc. and Cytec Industries, Inc.
Civil Action No. 04-293
United States District Court for the District of Delaware
Deposition Testimony

Comair Rotron, Inc. v. Matsushita Electric Corporation of America, et al. - New Jersey Action
Civil Action No. 85-4308 (HLS)
Trial and Deposition Testimony



Commonwealth Scientific and Industrial Research Organization v. Lenovo (United States) et al.
United States District Court for the Eastern District of Texas Tyler Division
Case No. 6:09-cv-00399-LED
Deposition Testimony

Commonwealth Scientific and Industrial Research Organization v. Cisco Systems, Inc.
United States District Court for the Eastern District of Texas Tyler Division
Case No. 6:11-cv-00343-LED
Deposition Testimony

Computer Generated Solutions, Inc. v. Peter Loral, Loral Incorporated, PJK, Inc. and Belle Loral, LLC
Civil Action No. 97 Civ. 6298 (MBM)
Deposition Testimony

Construction Technology, Inc. v. Cybermation, Inc. et al.
Civil Action No. 91 Civ. 7474 (JSM)
United States District Court for the Southern District of New York
Trial and Deposition Testimony

Cordis Corporation v. SciMed Life Systems, Inc.
Case No. CV 4-96-261
United States Court for the District of Minnesota
Deposition Testimony

C.R. Bard v. M3 Systems
Civil Action No. 93 C-4788
Trial Testimony

Curtis Amplatz and Carina Royalty, LLC v. AGA Medical Corporation
Court File No. 27-CV-10-27664
State of Minnesota District Court, County of Hennepin, Fourth Judicial District
Trial Testimony

DaiNippon Screen Mfg., Co. Ltd. *et al*. v. Scitex Corp. Ltd. *et al.*
Case No. C 96-3296 FMS
United States District Court for the Northern District of California
Arbitration and Deposition Testimony

Digital-Vending Services International, Inc. v. The University of Phoenix, Inc. et al.
Civil Action No. 2:09-cv-00555
United States District Court for the Eastern District of Virginia
Deposition Testimony

Design Solange, Ltd., Inc. v. Lane Bryant, Inc.
Civil Action No. 94 CIV 1299 (JFK)
United States District Court for the Southern District of New York



OCEAN TOMO
INTELLECTUAL CAPITAL EQUITY

Trial and Deposition Testimony

Durel Corporation v. Osram Sylvania, Inc.
Civil Action No. 95-1750 PHx (EHC)
United States District Court for the District of Arizona
Trial and Deposition Testimony

Dynetix Design Solutions, Inc. v. Synopsys, Inc. and Does 1-50
Case No. 5:11-cv-05973-PSG
United States District Court for the Northern District of California
Deposition Testimony

Dyson, Inc. v. Bissell Homecare, Inc.
Case No. 10-cv-08126
United States District Court for the Northern District of Illinois Eastern Division
Deposition Testimony

Edward K. Isbey, Jr. v. Cooper Companies, Inc.
Civil Action No. 89-CVS-3776
Supreme Court of North Carolina
Deposition Testimony

Ellison v. The Chicago Heart Association
Civil Action No. 92-K-706
Deposition Testimony

Emblaze Ltd. v. Apple Inc.
Civil Action No. 45:11-cv-01079-SBA (PSG)
United States District Court for the Northern District of California San Jose Division
Deposition Testimony

Enterasys Networks, Inc. v. Extreme Networks, Inc.
Civil Action No. 07-C-0229-C
United States District Court for the Western District of Wisconsin
Trial and Deposition Testimony

Escada Beaute, et al. v. The Limited Inc. et al.
Civil Action No. 92-CIV-7530 (LLS)
United States District Court for the Southern District of New York
Trial and Deposition Testimony

Esquel Enterprises, Ltd., v. TAL Apparel Limited and TALTECH Limited
Civil Action No. C04-974Z
United States District Court for the Western District of Washington at Seattle
Deposition Testimony

Express, LLC v. Fetish Group, Inc.
Civil Action No. CV05-2931 SWV (JTLx)



United States District Court for the Central District of California Western
Division
Deposition Testimony

Extreme Networks, Inc. v. Enterasys Networks, Inc.
Civil Action No. 07-C-0229-C
United States District Court for the Western District of Wisconsin
Trial and Deposition Testimony

Faye Fish Estate et al. v. Beech Aircraft et al.
Civil Action No. 631333
Deposition Testimony

FidoPharm, Inc. & Omnipharm, Ltd. v. Cheminova, Inc. A/S
AAA Case No. 50 503 T 00266 12
American Arbitration Association
Hearing Testimony

Footstar, Inc. et al v. Kmart Corporation
Chapter 11 Case No. 04-22350 (ASH)
United States Bankruptcy Court for the Southern District of New York
Deposition Testimony

Fortune Dynamic, Inc. v. Victoria's Secret Stores Brand Management, Inc.
Case No.: CV07-02-962
United States District Court for the Central District for the State of California
Deposition Testimony

Fractus, S.A. v. Samsung Electronics Co. Ltd.; et al (including LG Electronics,
Inc. and related parties)
Civil Action No. 6:09cv203
United States District Court for the Eastern District of Texas Tyler Division
Deposition Testimony

Fujitsu Ltd. v. Tellabs, Inc. et al.
Case No. 1:09-cv-04530
United States District Court for the Northern District of Illinois Eastern Division
Deposition Testimony

General Mills, Inc. and General Mills IP Holdings II, LLC v. Fage Dairy
Industry, S.A., Fage USA Dairy Industry, Inc. and Fage USA Holdings, Inc.
United States District Court for the Northern District of New York
Deposition Testimony

Georgia-Pacific Corp. v. United States Gypsum Co. and L&W Supply Co.
Civil Action No. 94-989-RRM
United States District Court for the District of Delaware
Trial Testimony

Gibson Guitar Corp. v. Heritage Guitar, Inc. and Lasar Music Corp.



Civil Action No. 3-90-0009
Deposition Testimony

Gilberto Arvelo v. American International Insurance
Civil Action No. 93-1287
United States District Court for the District of Puerto Rico
Deposition Testimony

Government Employees Insurance Company v. Google, Inc. and Overture
Services, Inc.
United States District Court, Eastern District of Virginia, Alexandria Division
Civil Action No: 1:04cv507
Deposition Testimony

Group One v. Hallmark
Civil Action No. 97-1224-CV-W-1
United States District Court for the Western District of Missouri, Western
Division
Deposition Testimony

Hitachi, Ltd. v. Samsung Display Devices Co., Ltd. and Samsung Display
Devices Co., Inc. and Samsung Electronics Co., Ltd. and Samsung Electronics
America Inc. and Office Depot
Civil Action No. 97-1988-A
United States District Court for the Eastern District of Virginia
Deposition Testimony

Hoechst Celanese Corporation v. Chase Plastic Services and Kevin P. Chase
Civil Action No. 94-75361
Trial and Deposition Testimony

Hoechst Celanese Corporation v. Nylon Engineering Resins, Inc.
Civil Action No. 94-346-CIV-FTM-24D
United States District Court for the Middle District of Florida
Trial Testimony

iHance, Inc. v. Eloqua Limited and Eloqua Corporation
Case No. 2;11-CV-257-MSD-TEM
United States District Court for the Eastern District of Virginia Norfolk Division
Deposition Testimony

Immunocept, LLC, Patrice Anne Lee, and James Reese Matson v. Fullbright &
Jaworski, LLP
Cause No. A 05 CA 334 SS
United States District Court of Texas, Austin Division
Deposition Testimony

In Re Gabapentin Patent Litigation
MDL Docket No. 1384 (FSH)
Master Civil Action No. 00-2931 (FSH)



OCEAN TOMO®
INTELLECTUAL CAPITAL EQUITY®

On behalf of Defendants Teva Pharmaceutical Industries Ltd. and IVAX Corporation and related parties
United States District Court for the District of New Jersey
Deposition Testimony

In the Matter of Certain Electronic Devices with Graphics Data Processing Systems, Components Thereof, and Associated Software
Investigation No. 337-TA-813
On behalf of Respondent Apple Inc.
United States International Trade Commission
Deposition Testimony

In the Matter of Certain Semiconductor Chips with Minimized Chip Package Size and Products Containing Same (III)
Investigation No. 337-TA-630
On behalf of Respondents Acer, Nanya and Powerchip
United States International Trade Commission
Hearing and Deposition Testimony

In the Matter of Certain Short-Wavelength Light Emitting Diodes, Laser Diodes, and Products Containing Same
Investigation No. 337-TA-640
On behalf of Respondent Panasonic
United States International Trade Commission
Deposition Testimony

In the Matter of Certain Wiper Blades
Investigation No. 337-TA-816
On behalf of Respondents
United States International Trade Commission
Hearing (written) and Deposition Testimony

InLine Connection, Corp v. AOL Time Warner, Inc. and American Online, Inc
Civil Action 02-272
United States District Court for the District of Delaware
Deposition Testimony

InLine Connection, Corp v. Earthlink, Inc.
Civil Action 02-477
United States District Court for the District of Delaware
Deposition Testimony

Innovention Toys, LLC v. MGA Entertainment, Inc., Wal-Mart Stores, Inc. and Toys ‘R Us, Inc.
Civil Action No. 07-6510
United States District Court for the Eastern District of Louisana
Trial and Deposition Testimony

InterDigital Technology Corporation v. Motorola, Inc.
Civil Action No. 94-73



United States District Court for the District of Delaware
Trial and Deposition Testimony

Isogon Corporation v. Amdahl Corporation
Civil Action No. 97 CIV 6219 (SAS)
United States District Court for the Southern District of New York
Deposition Testimony

J.M. Voith GmbH v. Beloit Corp.
Civil Action No. 93C-0902C
United States District Court for the Western District of Wisconsin
Trial Testimony

J.M. Voith GmbH v. Beloit Corp.
Civil Action No. 93C-0905C
United States District Court for the Western District of Wisconsin
Trial and Deposition Testimony

Jamdat Mobile, Inc. v. JAMSTER International Sarl, Ltd; JAMBA! GMBH; and
Verisign, Inc.
Civil Action No. CV05-3945 PA (FMOx)
Deposition Testimony

Jenner & Block LLP v. Parallel Networks, LLC and EpicRealm Licensing LP
JAMS Arbitration No. 1310019934
Arbitration and Deposition Testimony

John W. Evans, et al. v. General Motors Corporation
Docket # X06-CV-94-0156090S
Superior Court of Connecticut Judicial District of Waterbury
Deposition Testimony

Joy Recovery Technology Corp. v. The Penn Central Corp. and Carol Cable
Company, Inc., aka General Cable Industries, Inc.
Civil Action No. 93 C 0992
Deposition Testimony

K-Tube Corp. v. Sterling Stainless Tube Corp. et al.
Case No. CV 90 1653 JLQ (M)
Trial and Deposition Testimony

Kay-Cee Enterprises, Inc. v. Amoco Oil Company
Civil Action No. 97-2406 (JWL)
United States District Court for the District of Kansas
Trail and Deposition Testimony

Kennecott Corporation v. Kyocera International
Civil Action No. 80-0516 R (M)
United States District Court for the Southern District of California
Deposition Testimony



Kimberly-Clark Corporation v. Cardinal Health 200, LLC
Civil Action No. 1:10 CV-0034-CAP
United States District Court Northern District of Georgia, Atlanta Division
Deposition Testimony

Kinetic Concepts, Inc., KCI Licensing, Inc., KCI USA, Inc. and Wake Forest
University Health Services v. Bluesky Medical Group, Inc., Richard Weston,
Medela AG, Medela, Inc., and Patient Care Systems, Inc.
Civil Action SA-03-CA-0832-RG
United States District Court Western District of Texas San Antonio Division
Trial and Deposition Testimony

Kinetic Concepts, Inc., KCI Licensing, Inc., KCI USA, Inc. and Wake Forest
University Health Services v. Bluesky Medical Group, Inc. and Smith &
Nephew, Inc.
Case No. SA:08-CV-00102-WRF
United States District Court Western District of Texas San Antonio Division
Preliminary Injunction Hearing, Trial and Deposition Testimony

Kinetic Concepts, Inc., KCI Licensing, Inc., KCI USA, Inc., KCI Medical
Resources, Medical Holdings Limited, KCI Manufacturing and Wake Forest
University Health Sciences v. Convatec, Inc., Boehringer Wound Systems, LLC
and Boehringer Technologies, LP
Civil Action No. 1:08-CV-00918-WO-LPA
United States District Court for the Middle District of North Carolina
Deposition Testimony

Kruse Technology Partnership v. Caterpillar, Inc.
Case No. CV 04-10435
United States District Court for the Central District of California
Deposition Testimony

Keurig, Inc. v. Kraft Foods Global, Inc., Tassimo Corp., and Kraft Foods Inc.
C.A. No. 07-17 (GMS)
United States District Court for the District of Delaware
Deposition Testimony

Leo Pharma A/S v. Tolmar, Inc. et al.
United States District Court for District of Delaware
C.A. No. 10-269 (SLR)
Deposition Testimony

Lincoln Electric Company, et al. v. National Standard, LLC
No. 1:09-cv-01886-DCN
United States District Court of Ohio Eastern Division
Deposition Testimony

LNP Engineering Plastics, Inc. and Kawasaki Chemical Holding Co., Inc. v.
Miller Waste Mills, Inc. trading as RTP Company



OCEAN TOMO
INTELLECTUAL CAPITAL EQUITY

Civil Action No. 96-462 (RRM)
United States District Court for the District of Delaware
Trial Testimony

Lucent Technologies Inc. v. Extreme Networks, Inc.
Civil Action No. 03-508 (JJF)
United States District Court for the District of Delaware
Trial and Deposition Testimony

Lunar Corp. & The UAB Research Foundation v. EG&G Astrophysics Research Corp.
Civil Action No. 96-C-199-S
Trial Testimony

Matsushita Electric Industrial Co., Ltd. v. MediaTek, Inc., Oppo Digital., and Micro-Star International Computer Corp.
Case No. C05-03148 MMC
United States District Court for the Northern District of California San Francisco Division
Deposition Testimony

McKinley v. Zdeb
Civil Action No. 99-S-1178
United States District Court for the District of Colorado
Fact Deposition Testimony

Medgraph, Inc. v. Medtronic, Inc.
Case No. 6:09-cv-06610-DGL-MWP
United States District Court for the Western District of New York
Rochester Division
Deposition Testimony

Medtronic Xomed, Inc. v. Gryus ENT LLC
Case No.: 3:04CV400-J-32 MCR
United States District Court for the Middle District of Florida
Jacksonville Division
Deposition Testimony

MEI, Inc. v. JCM American Corp & Japan Cash Machine Co. Ltd.
United States District Court for the District of New Jersey
Civil Action No. 09-00351
Deposition Testimony

Message Phone, Inc. v. SVI Systems, Inc. and Tharaldson Properties
Civil Action No. 379CV-1813H
Trial Testimony

MGA Entertainment, Inc. and Isaac Larian v. Hartford Insurance Company of the Midwest, Harford Fire Insurance Company, The Hartford Financial Services Group and Does 1 through 10.



Case No. CV 08-0457 DOC (RNBx)
United States District Court for the Central District of California Southern
Division
Deposition Testimony

Military Professional Services, Inc. v. BancOhio National Bank
Civil Action No. 91-5032
Deposition Testimony

Minebea Co., Ltd., Precision Motors Deutsche Minebea GmbH, and Nippon
Miniature Bearing Corp. v. George Papst, Papst Licensing GmbH, and Papst
Licensing Verwaltungsgesellschaft MIT Beschrankter Haftung
Civil Action No. 97-CV-590 (PLF)
Trial and Deposition Testimony

Mitek Surgical Products, Inc. v. Arthrex, Inc.
Case No. 1:96CV 0087S
United States District Court for the District of Utah, Central Division
Deposition Testimony

Money Suite Company v. Insurance Answer Center, LLC; Answer Financial,
Inc.; AllState Insurance Company; Esurance Insurance Services, Inc.
United States District Court Central District of California Southern Division
Deposition Testimony

Motorola, Inc. v. InterDigital Technology Corporation
Civil Action No. 93-488
United States District Court for the District of Delaware
Trial and Deposition Testimony

Nellcor Puritan Bennett, LLC v. CAS Medical Systems, Inc.
Case No. 2:11-CV-15697
United States District Court for the Eastern District of Michigan Southern
Division
Deposition Testimony

Nomadix, Inc. v. Hewlett-Packard Company, et al.
Civil Action No. CV09-08441 DDP(VBKx)
United States District Court for the Central District of California Western
Division
Deposition Testimony

Nomix Corporation v. Quikrete Companies, Inc.
Civil Action No. H88-463-AHN
Trial and Deposition Testimony

Orthofix, Inc., et al v. EBI Medical Systems, Inc., et al.
Civil Action No. 95-6035 (SMO)
United States District Court for the District of New Jersey
Trial and Deposition Testimony



Pharmacia & Upjohn Company, LLC v. Sicor Inc. and Sicor Pharmaceuticals, Inc.
Civil Action No. 04-833 (KAJ)
United States District Court for the District of Delaware
Deposition Testimony

Picker International, Inc. v. Mayo Foundation, et al.
Case No. 95-CV-2028
United States District Court for the Northern District of Ohio, Eastern Division
Trial and Deposition Testimony

Penda Corporation v. United States of America and Cadillac Products, Inc.
Case No. 473-89-C
United States Court of Federal Claims
Trial and Deposition Testimony

Power Integrations, Inc. v. Fairchild Semiconductor International, Inc., Fairchild Semiconductor Corporation and System General Corporation
Case No. 3:09-cv-05235-MMC
United States District Court for the District of Delaware
Deposition Testimony

Powertech Technology, Inc. v. Tessera, Inc.
Case No. CV10-00945EMC
United States District Court for the Northern District of California
Deposition Testimony

Praxair, Inc. and Praxair Technology, Inc. v. ATMI, Inc. and Advanced Technology Materials, Inc.
Civil Action No. 03-1158-SLR
United States District Court District of Delaware
Deposition Testimony

The Procter & Gamble Company v. Paragon Trade Brands, Inc.
Civil Action No. 94-16-LON
United States District Court for the District of Delaware
Trial and Deposition Testimony

QR Spex, Inc. and Thomas G. Swab v. Motorola, Inc. and Frog Design, Inc.
Civil Action No 03-6284 JFW (FMOx)
United States District Court for the Central District of California
Deposition Testimony

Qualcomm, Inc. v. InterDigital Communications Corporation
Case No. 93-1091G (LSP)
Deposition Testimony

Quickie, LLC v. Medtronic, Inc.
Civil Action No. 02 CV 1157 (GEL)



United States District Court for the Southern District of New York
Deposition Testimony

Remcor v. Scotsman/Booth
Civil Action No. 93 C 1822
United States District Court for the Northern District of Illinois, Eastern
Division
Deposition Testimony

Remcor v. Servend
Civil Action No. 93 C 1823
United States District Court for the Northern District of Illinois, Eastern
Division
Deposition Testimony

Research Corporation Technologies, Inc. v. Hewlett-Packard Company
Civil Action No. CIV 95-490-TUC-JMR
United States District Court for the District of Arizona
Deposition Testimony

Rommy Hunt Revson v. The Limited, Inc. et al.
Civil Action No. 90-3840 (MGC)
Deposition Testimony

Ronald A. Katz Technology Licensing, LP v. Ameren Corporation; Union
Electric Company; Central Illinois Public Service Company; Cilcorp, Inc.;
Central Illinois Light Company
Case No. 07-4955 RGK (FFMx)
United States District Court for the Central District of California
Deposition Testimony

Ronald A. Katz Technology Licensing, LP v. AOL, LLC, CompuServe
Interactive Services and Netscape Communications Corporation
CV 07-2134 RGK (FFMx)
United States District Court for the Central District of California
Deposition Testimony

Ronald A. Katz Technology Licensing, LP v. Cablevision Systems Corporation
et. al.
Case No. 2:07-ML-01816 / 02314 RGK-FFM
United States District Court for the Central District of California
Deposition Testimony

Ronald A. Katz Technology Licensing, LP v. Charter Communications, Inc.;
Charter Communications Holding Company, LLC; Charter Communications
Operating, LLC; and Charter Communications Entertainment I, LLC
CV 07-2134 RGK (FFMx)
United States District Court for the Central District of California
Deposition Testimony



Ronald A. Katz Technology Licensing, LP v. CIGNA Corporation, CIGNA
Health Corporation, CIGNA HealthCare of Delaware, Inc., Tel-Drug of
Pennsylvania, LLC and Tel-Drug, Inc.
CV 07-2192 RGK (FFMx)
United States District Court for the Central District of California
Deposition Testimony

Ronald A. Katz Technology Licensing, LP v. Comcast Corporation, Sirius-XM
Radio, Inc., et al.
NO. 2:07-ML-01816-C RGK (FFMx)
United States District Court for the Central District of California
Deposition Testimony

Ronald A. Katz Technology Licensing, LP v. DHL Holdings (USA) Inc., DHL
Express (USA), Inc., and Sky Courier, Inc.
Case No. 07-ml-01816-B RGK (FFMx)
United States District Court for the Central District of California
Deposition Testimony

Ronald A. Katz Technology Licensing, LP v. Fifth Third Bankcorp, Fifth Third
Bank, Fifth Third Bank (Central Ohio)
Case No. 07-4960 RGK (FFMx)
United States District Court for the Central District of California
Deposition Testimony

Ronald A. Katz Technology Licensing, LP v. Time Warner Cable Inc., Time
Warner NY Cable LLC and Time Warner Entertainment Company, L.P.
CV 07-2134 RGK (FFMx)
United States District Court for the Central District of California
Deposition Testimony

Ronald A. Katz Technology Licensing, LP v. United States Cellular
Corporation, TDS Telecommunications Corporation and TDS Metrocom, LLC
Case No.07-ML-01816-B-RGK (FFMX)
United States District Court for the Central District of California
Deposition Testimony

Rosetta Stone Ltd. v. Google Inc.
Civil Action No. 1:09 CV 736 GBL / JFA
United States District Court for the Eastern District of Virginia
Deposition Testimony

RWM Kinetic Enterprises, Inc. and Thomas J. Ring v. Kinetic Concepts, Inc.
and KCI Therapeutic Services, Inc.
Case No. SA-96-CA-603-OG
United States District Court for the Western District of Texas San Antonio
Division
Trial Testimony



Saxon Innovations, LLC v. Nokia Corp, et al. (including Samsung Electronics, Co. and related parties)
Civil Action No. 6:07-cv-490-LED-JDL
United States District Court for the Eastern District of Texas Tyler Division
Deposition Testimony

Semiconductor Energy Laboratory Co., Ltd. v. Samsung Electronics Co., Ltd., S-LCD Corporation, Samsung Electronics America, Inc. Samsung Telecommunications America, LLC
Civil Action No. 3:09-cv-00001
United States District Court for the Western District of Wisconsin
Deposition Testimony

Silicon Image, Inc. v. Analogix Semiconductor, Inc.
Case No. C 07-00635 JCS
United States District Court for the Northern District of California, San Francisco Division
Deposition Testimony

Site Microsurgical Systems v. The Cooper Companies
Civil Action S92-766
Deposition Testimony

SmartPhone Technologies, LLC v. Research In Motion Corp. et. al (on behalf LG Electronics, Inc. and LG Electronics USA, Inc.)
Civil Action No. 6:10cv74-LED
United States District Court Eastern District of Texas Tyler Division
Deposition Testimony

St. Clair Intellectual Property Consultants v. Fuji Photo Film Co., Ltd., Fuji Photo Film U.S.A., Inc., Fujifilm America, Inc., et al.
Civil Action No. 03-241 JJF
United States District Court for the District of Delaware
Trial and Deposition Testimony

STMicroelectronics, Inc. v. SanDisk Corp.
C.A. No. 4:05CV44
United States District Court of Texas Sherman Division
Deposition Testimony

STMicroelectronics, Inc. v. SanDisk Corp.
C.A. No. 4:05CV45
United States District Court of Texas Sherman Division
Deposition Testimony

Takata Corp. v. Allied Signal, Inc. and Breed Technologies, Inc.
Civil Action CV-95-1750
Deposition Testimony

Technol Medical Products, Inc., et al v. Robert Busse & Co., Inc.



Civil Action No. 3:94-CV-2284-X
Deposition Testimony

Tekmira Pharmaceuticals Corporation and Protiva Pharmaceuticals, Inc. v.
Alnylam Pharmaceuticals, Inc. and AlCana Technologies, Inc.
Civil Action No. 11-1010-BLS2
Massachusetts Superior Court for Suffolk County
Deposition Testimony

Tessera, Inc. v. Advanced Micro Devices, Inc. et al.
Case No. 4:05-cv-04063-CW
United States District Court for Northern District of California Oakland Division
Deposition Testimony

Therma-Tru Corporation v. Caradon Peachtree, Inc.
Civil Action No. 95-CV-75534-DT
Deposition Testimony

Toro Company v. MTD Products Inc., MTD Consumer Group Inc., and Cub
Cadet LLC
Civil Action No 10-cv-007-JNE-TNL
United States District Court for the District of Minnesota
Deposition Testimony

Valmet Paper Machinery, Inc. and Valmet-Charlotte, Inc. v. Beloit Corporation
Civil Action No. 93-C-587-C
United States District Court for the Western District of Wisconsin
Trial and Deposition Testimony

Volterra Semiconductor Corporation v. Primarion, Inc., Infineon Technologies
AG and Infineon Technologies North America Corporation
Case No. C 08-05129 CRB
United States District Court for the Northern District of California San
Francisco Division
Deposition Testimony

Wang Laboratories, Inc. v. America Online, Inc. and Netscape Communications
Corporation
Civil Action No. 97-1628-A
United States District Court for the Eastern District of Virginia
Deposition Testimony

Wang Laboratories, Inc. v. FileNet Corporation
Civil Action No. 94-12141-RCL
Deposition Testimony

Waukesha Cherry-Burrell v. Wrightech Corporation
Civil Action No. 96-CV-00384
Deposition Testimony



OCEAN TOMO
INTELLECTUAL CAPITAL EQUITY

Zenith Electronics LLC v. Vizio, Inc.; Westinghouse Digital Electronics LLC, et al.
No. 5:06CV246-DF
United States District Court for the Eastern District of Texas
Texarkana Division
Deposition Testimony

---

**PATENTS**

Inventor, United States Patent No. 5,752,186, Access Free Wireless Telephony Fulfillment Service System, May 12, 1998.

Inventor, United States Patent No. 5,867,780, Access Free Wireless Telephony Fulfillment Service System, February 2, 1999.

Inventor, United States Patent No. 6.397,057, System and Method of Providing Advertising Information to a Subscriber Through a Wireless Device, May 28, 2002.

Inventor, United States Patent No. 6,411,803, System and Method of Providing Service Information to a Subscriber Through a Wireless Device, June 25, 2002.

Inventor, United States Patent No. 6,769,767, Eyewear with Exchangeable Temples Housing a Transceiver Forming Ad Hoc Networks with Other Devices, August 3, 2004.

Inventor, United States Patent No. 6,839,556, System and Method of Providing Information to a Subscriber through a Wireless Device, January 4, 2005.

Inventor, United States Patent No. 6,911,172, Method of Manufacturing Eyewear, June 28, 2005.

Inventor, United States Patent No. 6,929,365, Eyewear with Exchangeable Temples Housing Bluetooth Enable Apparatus, August 16, 2005.

Inventor, United States Patent No. 7,181,200, Method of Providing Information to a Telephony Subscriber, February 20, 2007.

Inventor, United States Patent No. 7,353,202, System and Method of Risk Minimization and Enhanced Returns In An Intellectual Capital Based Venture Investment, April 1, 2008.

Inventor, United States Patent No. 7,769,685, System and Method of Risk Minimization and Enhanced Returns In An Intellectual Capital Based Venture Investment, August 3, 2010.

Inventor, United States Patent No. 7,813,716, Method of Providing Information to a Telephony Subscriber, October 12, 2010.



Inventor, United States Patent No. 7,885,897, Intellectual Property Trading Exchange and a Method for Trading Intellectual Property Rights, February 8, 2011.

Inventor, United States Patent No. 7,930,231, System and Method of Risk Minimization and Enhanced Returns In An Intellectual Capital Based Venture Investment, April 19, 2011.

Inventor, United States Patent No. 7,987,142, Intellectual Property Trading Exchange, July 26, 2011.

Inventor, United States Patent No. 8,041,341, System of Providing Information to a Telephony Subscriber, October 18, 2011.

Inventor, United States Patent No. 8,180,711, Intellectual Property Trading Exchange, May 15, 2012.

Inventor, United States Patent No. 8,255,932, System and Method for Managing Intellectual Property-Based Risks, January 15, 2013.

Inventor, United States Patent No. 8,515,851, Method and System for Generating an Index of Securities, August 20, 2013.

Inventor, United States Patent No. 8,554,687, Intellectual Property Trading Exchange and a Method for Trading Intellectual Property Rights, October 8, 2013.

---

**CONTACT**

James E. Malackowski
Chairman and Chief Executive Officer
Ocean Tomo, LLC
200 West Madison
37th Floor
Chicago, Illinois  60606

312-327-4410 Direct
312-327-4401 Facsimile
312-560-8500 Personal
jmalackowski@oceantomo.com

# APPENDIX B

## **Nortel Background**

*Nortel's Organization*

1. Nortel Networks Corporation ("NNC") was the ultimate parent of the Nortel Group, with an executive office in Toronto, Ontario.[1] It was incorporated in Canada on March 7, 2000.[2] The common shares of NNC were publicly traded on the New York Stock Exchange ("NYSE") and on the Toronto Stock Exchange ("TSX").[3]

2. Nortel Networks Limited ("NNL"), a direct subsidiary of NNC, is a Canadian company incorporated in 1914.[4] It was Nortel's operating subsidiary in Canada as well as a holding company for most of its 142 global subsidiary companies.[5] NNL's executive offices were also in Toronto.[6] NNC and NNL's respective boards of directors were comprised of the same ten directors and the same non-executive chair.[7] NNC held all of NNL's outstanding common shares.[8]

3. NNL was the direct or indirect parent of over 100 Nortel subsidiaries, including Nortel Networks Inc. ("NNI"), a Delaware company, Nortel Networks UK Limited ("NNUK"), a U.K. corporation, Nortel Networks S.A. ("NNSA"), a French corporation, and

1. Doolittle Aff. ¶ 2, Jan. 14, 2009, *In re Nortel Networks Corp.*, No. 09-CL-7950 (O.N.S.C.).

2. Doolittle Aff. ¶ 21(a), Jan. 14, 2009, *In re Nortel Networks Corp.*, No. 09-CL-7950 (O.N.S.C.).

3. Nortel Networks Corp., Annual Report (Form 10-K) (Feb. 27, 2008) at 1.

4. Nortel Networks Corp., Annual Report (Form 10-K) (Feb. 27, 2008) at 1.

5. NNUK Administrators' statement of proposals, February 2009, at 3, *available at* http://www.emeanortel.com/collateral/uk_soap.pdf.

6. Doolittle Aff. ¶ 2, Jan. 14, 2009, *In re Nortel Networks Corp.*, No. 09-CL-7950 (O.N.S.C.).

7. Doolittle Aff. ¶ 44, Jan. 14, 2009, *In re Nortel Networks Corp.*, No. 09-CL-7950 (O.N.S.C.).

8. Nortel Networks Corp., Annual Report (Form 10-K) (Feb. 27, 2008) at 1.

Nortel Networks (Ireland) Limited ("NNIR"), an Irish corporation.[9]  The Nortel group's

principal executive offices were located in Brampton, Ontario.[10]

      4.     NNUK was responsible for and controlled the majority of the operations

in the Europe, Middle East and Africa ("EMEA") region.[11]  NNUK was incorporated in England

and Wales on February 25, 2000, under the name Nortel Networks Holdings Limited.[12]  It

changed its name to Nortel Networks plc on May 5, 2000, and on March 2, 2001, re-registered as

a private limited company and was renamed Nortel Networks UK Limited.[13]  NNUK was a

direct subsidiary of NNL, and itself owned directly or indirectly all but three[14] of the EMEA

region companies.[15]  NNUK served as the headquarters of the EMEA region.[16]

      5.     Two entities in the EMEA region began life as joint ventures with third

parties outside Nortel.  These entities conducted research and development ("R&D") and held

intellectual property in their own names. These entities were the following:

      a.     Nortel France SAS began in July 1992 as a joint venture called

Nortel Matra Cellular ("NMC") between Nortel and Matra Communications, a subsidiary of the

---

9.     Doolittle Aff. ¶¶ 21(b), 26, Jan. 14, 2009, *In re Nortel Networks Corp.*, No. 09-CL-7950 (O.N.S.C.).

10.    Nortel Networks Corp., Annual Report (Form 10-K) (Mar. 2, 2009) at 1–2.

11.    NNUK Administrators' statement of proposals, February 2009, at 6, *available at* http://www.emeanortel.com/collateral/uk_soap.pdf.

12.    Certificate of Incorporation, PC0089161.

13.    *Id.* at PC0089163–PC0089164.

14.    Being the French entities, NNSA and Nortel Networks France S.A.S. ("Nortel France SAS"), together with NNIR.

15.    NNUK Administrators' statement of proposals, February 2009, at 6, *available at* http://www.emeanortel.com/collateral/uk_soap.pdf.

16.    Doolittle Aff. ¶ 27, Jan. 14, 2009, *In re Nortel Networks Corp.*, No. 09-CL-7950 (O.N.S.C.).

Lagardère Group.[17]  Nortel acquired 100% control of Nortel France SAS in September 2003,

with effect from September 18, 2003;[18] and

        b.      Nortel GmbH ("Nortel Germany") began in March 1995 as a joint

venture, called Nortel DASA, with the Daimler-Benz Aerospace Group.[19]  On September 18,

2003 Nortel acquired 100% control of Nortel Germany.[20]

*Nortel's Historical Business and Markets*

      6.      Nortel began business in 1895 as Bell Telephone Company of Canada.[21]

In the 1970s, the company changed its name to Northern Telecom and entered the realm of

digital telephony.[22]  It subsequently expanded to the United States and, by 1990, had become one

of the leading telecommunications companies in all of North America.[23]  One of its major

products from the 1970s onwards was a digital central office switch called the DMS-100.[24]

      7.      Prior to filing for bankruptcy in Canada, the United States and the United

Kingdom on January 14, 2009 (the "Petition Date"), Nortel was a global supplier of

telecommunications and computer networking solutions including hardware and software

---

17.    *See* Project Tinos [Presentation], Nov. 12, 2002, NNI_00295277 at 4.

18.    E-mail from Gordon Davies to Nicholas de Roma et al., Sept. 18, 2003, NOR-CAN00620466/1.

19.    Project Tinos [Presentation], Nov. 12, 2002, NNI_00295277 at 7.

20.    Nortel Networks Corp., Annual Report (Form 10-K) (Jan. 10, 2005) at 53.

21.    NNUK Administrators' statement of proposals, February 2009, at 3, *available at* http://www.emeanortel.com/collateral/uk_soap.pdf.

22.    *See* Project Paragon - Carrier Voice & Application Solutions, Management Presentation, May 2009, NNC-NNL06085707 at 6.

23.    Rider to Proof of Claim of Nortel Networks UK Ltd ¶¶ 2–3, June 3, 2011, EMEAPROD2292750 at EMEAPROD2292752.

24.    Northern Telecom, Annual Report (1994), NNC-NNL06136896/80–82.

products and services.[25]  It provided end-to-end network solutions for its customers from

designing, engineering and marketing, through to selling, installing and supporting these network

solutions,[26] employing approximately 30,000 people globally in 2008.[27]

        8.      In the early 1990s Nortel acquired Standard Telephones and Cables

("STC") in the U.K., which had pioneered key developments in optical fiber based networking.[28]

Over the course of the 1990s, Nortel moved strongly into optical networks, and also enhanced

the DMS-100 and related switch products to handle Voice over Internet Protocol ("VoIP")

telephony.[29]  Toward the end of the decade, Nortel expanded its business substantially with the

acquisition of companies including Bay Networks and Periphonics.[30]

        9.      The acquisition of STC gave Nortel world-class R&D facilities in Harlow,

England led by the former STC laboratories, where Nobel-prize winning work on high-speed

transmission of speech signals over optical fiber had been performed.[31]  In 1998, Nortel absorbed

---

25.    NNUK Administrators' statement of proposals, February 2009, at 3, *available at* http://www.emeanortel.com/collateral/uk_soap.pdf.

26.    Nortel Networks Corp., Annual Report (Form 10-K) (Mar. 2, 2009) at 1.

27.    Nortel Networks Corp., Annual Report (Form 10-K) (Mar. 2, 2009) at 15.

28.    *See* KPMG Transfer Report for NNUK, NNC-NNL06001549/22; Nortel Global R&D News and Information e-mail, Jan. 30, 2006, NNC-NNL06604374/2; Nobel Lecture by Professor Charles K. Kao, *Sand From Centuries Past: Send Future Voices Fast*, at 71–79, Dec.8, 2009, *available at* http://www.nobelprize.org/nobel_prizes/physics/laureates/2009/kao_lecture.pdf.

29.    *See* Project Paragon Management Presentation (November 2009) at Slides 6-8, NNI_00216339.

30.    *See* Nortel Networks, Annual Report (1999), NNC-NNL06001433/11; Nortel Networks, Annual Report (1998), PWC-NRTL-00009195 at PWC-NRTL-00009199.

31.    *See* Nobel Lecture by Professor Charles K. Kao, *Sand From Centuries Past: Send Future Voices Fast*, at 71-79, Dec. 8, 2009, *available at* http://www.nobelprize.org/nobel_prizes/physics/laureates/2009/kao_lecture.pdf.

Bell Northern Research ("BNR"), which it had until then jointly owned with Bell Canada.[32] The BNR acquisition brought with it existing R&D facilities around the world, including that at and Maidenhead, England.[33] During the 1990s, Nortel also acquired R&D facilities in Monkstown,[34] and separately developed a laboratory in Galway, Ireland.[35]

*Nortel's Pre-Petition Business Lines*

10. Nortel has described its business in the period preceding insolvency as "networking solutions."[36] By the 2000s, Nortel designed, developed, manufactured, assembled, marketed, sold, licensed, installed, serviced and supported communications technology and infrastructure to enable Internet protocol, data, voice and multimedia communications using wireless and wireline technologies.[37] Nortel's business required significant ongoing investment in R&D in order to keep pace with and anticipate evolving technologies, industry standards and customer needs.[38]

11. Immediately prior to the Petition Date, Nortel conducted its business through four reportable business unit segments (the "Business Units"): Carrier Networks,

---

32. *See* Nortel Networks, Annual Report (1998), at 10, *available at* http://quote.morningstar.com/stock-filing/Annual-Report/1998/1/1/t.aspx?t=PINX:NRTLQ&ft=&d=c1ec9044820a58e2 ((listing the December 22, 1998 acquisition of all remaining common and preferred shares of Nortel Technology Ltd. (formerly Bell-Northern Research) as a major acquisition).

33. *See* Telesis Magazine Article at NNC-NNL07450230.

34. *See* 2005 R&D Site Strategy Discussion [Presentation], EMEAPROD1137447 at 3.

35. *See* 2005 R&D Site Strategy Discussion [Presentation], EMEAPROD1137447 at 3.

36. *See* Nortel Networks, Functional Analysis for the years ended December 31, 2000-2004, Watkins Dep. Ex. 11262, at EMEAPROD2189884.

37. *See* Nortel Networks Corp., Annual Report (Form 10-K) (Mar. 2, 2009) at 50.

38. *See* Nortel Networks Corp., Annual Report (Form 10-K) (Mar. 2, 2009) at 30.

Enterprise Solutions, Metro Ethernet Networks and Global Services.[39]  The respective Business

Units provided products and services to telecommunications carriers and enterprise customers

worldwide as follows:

    a.    Carrier Networks ("CN") provided technology related to wireless

mobile communication infrastructure and wireless networking solutions that enabled

telecommunication service providers and cable operators to supply mobile voice, data and

multimedia communications services to individuals and enterprises.[40]  Nortel's CN Business

Unit offered or was in the process of developing a variety of wireless technologies, including

second generation ("2G") technologies such as GSM, third generation ("3G") technologies such

as CDMA2000 and UMTS, and fourth generation ("4G") technologies such as LTE.[41]  At the

time of filing, CN was Nortel's largest Business Unit by reported revenue, representing

approximately forty percent of Nortel's revenue for the fiscal years ending December 31, 2006,

2007 and 2008.[42]

    b.    Enterprise Solutions ("ES") provided voice, data, security,

multimedia networking and conferencing solutions to large and small businesses and government

agencies in a variety of industries.  ES products and services were used to build new networks

and transform existing communications networks into more cost effective, packet-based

networks supporting data, voice and multimedia communications (also referred to as "Unified

---

39.    Nortel Networks Corp., Annual Report (Form 10-K) (Mar. 2, 2009) at 6.

40.    Nortel Networks Corp., Annual Report (Form 10-K) (Mar. 2, 2009) at 50.

41.    Nortel Networks Corp., Annual Report (Form 10-K) (Mar. 2, 2009) at 7.

42.    Nortel Networks Corp., Annual Report (Form 10-K) (Mar. 2, 2009) at 54, 65.

Communications").[43] ES represented approximately twenty-four percent of Nortel's revenue for the fiscal years ending December 31, 2006, 2007 and 2008.[44]

        c.     Global Services ("GS") provided a broad range of services and solutions to large business enterprises and carriers worldwide.  The GS Business Unit offered implementation, support, management and applications which were designed to reduce costs, improve efficiency and performance, and capitalize on new revenue opportunities.[45]  Global Services represented approximately twenty percent of Nortel's revenue for each of the fiscal years ending December 31, 2006, 2007 and 2008.[46]

        d.     Metro Ethernet Networks ("MEN") provided carrier-grade wired networking infrastructure, including optical, Carrier Ethernet Switching and Carrier Multi-Service Switching technology and solutions to drive scale, cost and simplicity for the high-speed delivery of video-intensive applications.[47]  MEN represented approximately fourteen percent of Nortel's revenue for each of the fiscal years ending December 31, 2006, 2007 and 2008.[48]

*Nortel's Matrix Structure*

        12.     Nortel employed a "matrix" organizational structure.  Its Business Units and individual businesses comprising each Business Unit were not operated through dedicated

---

43.    Nortel Networks Corp., Annual Report (Form 10-K) (Mar. 2, 2009) at 8; Doolittle Aff. ¶ 64, Jan. 14, 2009, *In re Nortel Networks Corp.*, No. 09-CL-7950 (O.N.S.C.).

44.    Nortel Networks Corp., Annual Report (Form 10-K) (Mar. 2, 2009) at 54, 67.

45.    Nortel Networks Corp., Annual Report (Form 10-K) (Mar. 2, 2009) at 50.

46.    Nortel Networks Corp., Annual Report (Form 10-K) (Mar. 2, 2009) at 54, 69.

47.    Nortel Networks Corp., Annual Report (Form 10-K) (Mar. 2, 2009) at 10.

48.    Nortel Networks Corp., Annual Report (Form 10-K) (Mar. 2, 2009) at 54, 70.

legal entities or standalone divisions.[49]  Nortel instead employed a "global integrated business model" under which "[Nortel's] main operating subsidiaries around the world operate[d] in each of Nortel's four main business segments."[50]

13.    Each Business Unit operated on a global basis and was responsible for various aspects of that business, including finance, R&D, supply chain management and marketing.[51]  Business Units also supported local organizations in sales and support functions.[52]

14.    Profit and loss statements were reported and maintained by the Business Units.[53]  The revenues and assets of each Nortel Business Unit were distributed among Nortel's various legal entities and joint ventures around the world.[54]  Each legal entity could have revenue, expense and operations relating to some or all of Nortel's Business Units.[55]  Layered across the Business Units were functional groups such as finance, legal, regulatory compliance and business strategy.[56]

---

49.    *See* NNL and NNI Joint Request for U.S.-Canada Bilateral Advance Pricing Agreement/Arrangement 2007-2011 (with rollback to 2006), Oct. 31, 2008, Lee Dep. Ex. 22078, at PC0184865.

50.    Doolittle Decl. ¶ 26, Jan. 14, 2009 [D.I.3].

51.    *See* NNL and NNI Joint Request for U.S.-Canada Bilateral Advance Pricing Agreement/Arrangement 2007-2011 (with rollback to 2006), Oct. 31, 2008, Lee Dep. Ex. 22078, at PC0184858, PC0184863–PC0184864.

52.    Nortel Networks Corp., Annual Report (Form 10-K) (Feb. 27, 2008) at 11.

53.    *See, e.g.*, MEN P&L Results Call (As per July 17, 2007 locked down results) version 2.0 [Presentation], NNI_00283321.

54.    Report of Ernst & Young Inc. ¶ 22, Jan. 14, 2009, Jan. 14, 2009, *In re Nortel Networks Corp.*, No. 09-CL-7950 (O.N.S.C.).

55.    Report of Ernst & Young Inc. ¶ 22, Jan. 14, 2009, Jan. 14, 2009, *In re Nortel Networks Corp.*, No. 09-CL-7950 (O.N.S.C.).

56.    *See* Appendix E, NNL and NNI Joint Request for U.S.-Canada Bilateral Advance Pricing Agreement/Arrangement 2007-2011 (with rollback to 2006), Oct. 31, 2008, Lee Dep. Ex. 22078, at PC0184908.

15.     The matrix system also governed intra-company transactions.  When a customer placed a sales order with one of the regional sales offices, the Nortel entity in the country originating the sale generated a purchase order.[57]  The purchase order was then routed to one of Nortel's four transaction control centers ("TCCs") depending on the Business Unit and the geographic region involved (e.g., Enterprise Voice orders from the Americas and the Asia-Pacific region were handled by NNL's TCC; Enterprise Voice orders from EMEA countries were routed to NNUK's TCC).[58]  Upon receiving the purchase order, the TCCs based in NNL, NNI, NNUK and NNSA would contract directly with Nortel's equipment and design manufacturers to facilitate the ultimate product delivery to the customer.[59]  Upon completion of the order, the TCC paid the manufacturer and invoiced the regional Nortel company at a marked-up price.[60]

*Nortel's Geographic Sales Regions*

16.     Between 2001 and 2008, Nortel also reported revenues by geographic sales region in addition to revenues by Business Unit.[61]  These sales regions were:

a.     EMEA;

b.     Caribbean and Latin America ("CALA");

c.     Canada;

---

57.     Doolittle Aff. ¶ 87(a), Jan. 14, 2009, *In re Nortel Networks Corp.*, No. 09-CL-7950 (O.N.S.C.).

58.     Doolittle Aff. ¶ 87–88, Jan. 14, 2009, *In re Nortel Networks Corp.*, No. 09-CL-7950 (O.N.S.C.).

59.     Doolittle Aff. ¶ 87(b), Jan. 14, 2009, *In re Nortel Networks Corp.*, No. 09-CL-7950 (O.N.S.C.).

60.     Doolittle Aff. ¶ 87(c), Jan. 14, 2009, *In re Nortel Networks Corp.*, No. 09-CL-7950 (O.N.S.C.).

61.     Nortel Networks Corp., Annual Report (Form 10-K) (Mar. 2, 2009) at 54 (2006–2008); Nortel Networks Corp., Annual Report (Form 10-K) (May 1, 2006)  at 78 (2003–2005); Nortel Networks Corp., Annual Report (Form 10-K) (Mar. 10, 2003) at 34 (2000–2002).

        d.      U.S.; and

        e.      Asia Pacific ("APAC").[62]

17.     The EMEA region on the whole contributed between twenty-one and twenty-eight percent of Nortel's revenues between 2000 and 2008.  It was always Nortel's second largest market by reported revenues after the United States in the 2000 to 2008 time period.[63]

18.     Nortel used the following standard form description to describe the function of these sales regions in its Annual 10-K filings between 2003 and 2007:

> *All of our reportable segments use our direct sales force to market and sell to customers around the world.  This sales force operates on a regional basis and markets and sells Nortel products and services to customers located in Canada, the U.S., CALA, EMEA and the Asia region.  Our sales offices are aligned with customers on a country and regional basis.  For instance, we have dedicated sales account teams for certain major service provider customers located near the customers' main purchasing locations.  In addition, teams within the regional sales groups work directly with top regional enterprises, and are also responsible for managing regional distribution channels.  We also have centralized marketing, product management and technical support teams dedicated to providing individual product line support to the global sales and support teams.  In some regions, we also use sales agents who assist us when we interface with our customers.  In addition, we have some non-exclusive distribution agreements with distributors in all of our regions, primarily for enterprise products.  Certain service providers, system integrators, value-added*

---

62.  Nortel Networks Corp., Annual Report (Form 10-K) (Mar. 2, 2009) at 54 (2006–2008); Nortel Networks Corp., Annual Report (Form 10-K) (May 1, 2006) at 78 (2003–2005); Nortel Networks Corp., Annual Report (Form 10-K) (Mar. 10, 2003) at 34 (2000–2002).

63.  *See* Nortel Networks Corp., Annual Report (Form 10-K) (Mar. 2, 2009) at 54 (2006–2008); Nortel Networks Corp., Annual Report (Form 10-K) (May 1, 2006) at 78 (2003–2005); Nortel Networks Corp., Annual Report (Form 10-K) (Mar. 10, 2003) at 34 (2000–2002).

> *resellers and stocking distributors act as our non-exclusive distribution channels under those agreements.*[64]

19. Canada was headquartered in Brampton, Ontario; the U.S. was headquartered in Richardson, Texas; the EMEA region was headquartered in Maidenhead, U.K.; the CALA region was headquartered in Sunrise, Florida; and the APAC region reported with respect to Greater China to an executive based in Beijing and for the remainder of the APAC region to an executive based in Tokyo.[65]

*R&D at Nortel*

20. R&D at Nortel was organized and directed, like the rest of the business, on a global matrix basis.[66] Budgets and priorities for the R&D facilities were determined centrally, either by the Business Units ("product line management") or, in later years, by the Common Engineering Department under the Group Chief Technology Officer.[67]

---

64. Nortel Networks Corp., Annual Report (Form 10-K) (Feb. 27, 2008) at 11; Nortel Networks Corp., Annual Report (Form 10-K) (Mar. 16, 2007) at 11. For 2003–2007, the language was substantively similar. Nortel Networks Corp., Annual Report (Form 10-K) (May 1, 2006) at 14; Nortel Networks Corp., Annual Report (Form 10-K) (Apr. 29, 2005) at 21; Nortel Networks Corp., Annual Report (Form 10-K) (Jan. 10, 2005) at 17.

65. *See* Nortel Networks Corp., Annual Report (Form 10-K) (Mar. 10, 2003) at 17 (discussing the head offices for the regional sales forces).

66. *See* Appendix B to NNL and NNI Joint Request for U.S.-Canada Bilateral Advance Pricing Agreement/Arrangement 2007-2011 (with rollback to 2006), Oct. 31, 2008, Lee Dep. Ex. 22078, at PC0184925, PC0184934.

67. *See* Appendix B to NNL and NNI Joint Request for U.S.-Canada Bilateral Advance Pricing Agreement/Arrangement 2007-2011 (with rollback to 2006), Oct. 31, 2008, Lee Dep. Ex. 22078, at PC0184936.

21.    Globally (as at December 31, 2007),[68] Nortel employed 10,051 people in R&D roles, who worked out of laboratories primarily located in Canada, the United States and EMEA.[69]  In EMEA specifically, approximately 1,106 employees were involved in R&D activities in EMEA facilities, including laboratories in the United Kingdom, France and Ireland.[70]

22.    Notwithstanding the integrated and globally-directed nature of R&D at Nortel, individual employees were still typically employed by the local Nortel entity for the jurisdiction in question.[71]  In other words, with the exception of occasional secondments, employees performing R&D in Canada were employed by NNL, those located in the U.K. were employed by NNUK, and so on.[72]

23.    Patent applications at Nortel were centrally managed by the intellectual property ("IP") legal team.[73]  Though management of this team was a central function, there

---

68.    I have no reason to believe that the number of EMEA employees would be materially different at the Petition Date because NNC reported having 10,302 R&D employees in total as at December 31, 2008.  *See* Nortel Networks Corp., Annual Report (Form 10-K) (Mar. 2, 2009) at 14.

69.    *See* Appendix B to the NNL and NNI Joint Request for U.S.-Canada Bilateral Advance Pricing Agreement/Arrangement 2007-2011 (with rollback to 2006), Oct. 31, 2008, Lee Dep. Ex. 22078, at PC0184926.

70.    Based on percentages at page 4 applied to headcount number on page 3 of Appendix B to the NNL and NNI Joint Request for U.S.-Canada Bilateral Advance Pricing Agreement/Arrangement 2007-2011 (with rollback to 2006) , Oct. 31, 2008, Lee Dep. Ex. 22078, at PC0184926–PC0184927.

71.    *See* Appendix B to NNL and NNI Joint Request for U.S.-Canada Bilateral Advance Pricing Agreement/Arrangement 2007-2011 (with rollback to 2006), Oct. 31, 2008, Lee Dep. Ex. 22078, at PC0184943.

72.    *See* Appendix B to NNL and NNI Joint Request for U.S.-Canada Bilateral Advance Pricing Agreement/Arrangement 2007-2011 (with rollback to 2006) , Oct. 31, 2008, Lee Dep. Ex. 22078, at PC0184943.

73.    *See* Appendix B to NNL and NNI Joint Request for U.S.-Canada Bilateral Advance Pricing Agreement/Arrangement 2007-2011 (with rollback to 2006), Oct. 31, 2008, Lee Dep. Ex. 22078, at PC0184943–PC0184943.

were patent agents and attorneys situated at individual R&D facilities and assigned to support

other groups within the Nortel legal team.[74]  Within the twelve-month grace period for priority

permitted under international conventions (e.g., the Paris Convention), those applications

deemed most important would be filed in additional countries, depending on their relevance to

the activities and expected activities of Nortel and its principal competitors in each country.[75]

*Nortel's Financial Performance and Entry into Bankruptcy Proceedings*

24.    The late 1990s were a period of tremendous growth and profit for

networking solutions companies like Nortel.  The emergence of the Internet prompted significant

growth as companies competed to build out their infrastructure for various communications

technologies.[76]

25.    However, in 2001, the networking solutions market suffered rapid

retrenchment as the economy went into recession and the communications industry found itself

with excess capacity.[77]  Nortel suffered along with its principal competitors as it experienced a

significant decline in revenue, profitability, and market capitalization.[78]  In 2001 alone, Nortel

reported losses of US$25.7 billion.[79]  Nonetheless, Nortel still held a material portfolio of

---

74.    *See* Appendix B to NNL and NNI Joint Request for U.S.-Canada Bilateral Advance Pricing
        Agreement/Arrangement 2007-2011 (with rollback to 2006), Oct. 31, 2008, Lee Dep. Ex. 22078, at
        PC0184943–PC0184943.

75.    *See* Nortel Networks Foreign Filing Practice, Anderson Dep. Ex. 31304, at NNC·NNL06521385/1–2.

76.    *See* Doolittle Aff. ¶ 12, Jan. 14, 2009, *In re Nortel Networks Corp.*, No. 09-CL-7950 (O.N.S.C.).

77.    Nortel Networks Corp., Annual Report (Form 10-K) (Mar. 11, 2002) at 13.

78.    *See* Nortel Networks Corp., Annual Report (Form 10-K) (Mar. 2, 2009) at 2.

79.    Rider to Proof of Claim of Nortel Networks UK Ltd ¶ 6, June 3, 2011, EMEAPROD2292750 at
        EMEAPROD2292753.

foundational patents that had been developed in its laboratories around the world during the late 1990s.[80]

26.    In an attempt to "revive its fortunes, the Nortel Group undertook a major restructuring"[81] in the first half of the 2000s that significantly reduced the size of the Nortel group.  Various other restructurings continued throughout the decade.  By 2008, Nortel had reduced its employee numbers by two-thirds and outsourced its manufacturing.[82]  However, Nortel was still loss making, and its efforts to recover from the market downturn in 2000 were ultimately unsuccessful.  In the years leading up to it entering into an insolvency process, costs had generally exceeded revenues, which resulted in negative cash flow.[83]

27.    Following the widespread economic and financial downturn that occurred starting in the Fall of 2008, Nortel experienced significant pressure on its business and deterioration of its cash and liquidity position.[84]

28.    Between at least July 2008 and January 2009, Nortel sought a sale of its business interests.[85]  Sales negotiations were not concluded prior to the Petition Date.[86]

---

80.    *See* Executive Summary:  Project Iceberg, May 2010, NNC-NNL06096750/3.

81.    Rider to Proof of Claim of Nortel Networks UK Ltd ¶ 7, June 3, 2011, EMEAPROD2292750 at EMEAPROD2292753.

82.    Rider to Proof of Claim of Nortel Networks UK Ltd ¶ 7, June 3, 2011, EMEAPROD2292750 at EMEAPROD2292753.

83.    NNUK Administrators' statement of proposals, February 2009, at 7, *available at* http://www.emeanortel.com/collateral/uk_soap.pdf.

84.    *See* Nortel Networks Corp., Annual Report (Form 10-K) (Mar. 2, 2009) at 1–2.

85.    *See, e.g.*, Nortel Business Update [Presentation],  July 31, 2008, NNC-NNL06240588 at 6–10.

86.    NNUK Administrators' statement of proposals, February 2009, at 7, *available at* http://www.emeanortel.com/collateral/uk_soap.pdf.

29.     On January 15, 2009, Nortel was obliged to make an interest payment of US$107 million on its multibillion-dollar, long-term debt.[87]

30.     While Nortel had US$2.4 billion cash, most of this sum was held by Nortel's foreign subsidiaries and committed to joint ventures and such obligations as the pension fund for British workers.[88]  Therefore, it was not possible to repatriate the money.[89]

31.     US$841 million of Nortel's cash was available in North America, with only US$176m of it in Canada.[90]  The interest payment represented a significant portion of available resources.  In three months, another interest payment was to become payable.[91]

32.     On January 6, 2009, Nortel presented the Canadian government with a sustainability plan and requested US$1 billion to achieve a sustainable cash position with continued access to the Export Development Canada support facility up to the full amount.[92] Without this support, Nortel viewed entering the *Companies' Creditors Arrangement Act* ("CCAA") as a strong possibility to avoid the interest payment.[93]

33.     The request for government funding was dismissed, and on the Petition Date, NNL and NNC applied for bankruptcy protection pursuant to the CCAA.[94]  At the same

---

87.     James Bagnall, *Last things first: Bankruptcy protection*, Ottawa Citizen, Oct. 31, 2009.

88.     *Id.*

89.     *See id.*

90.     *Id.*

91.     *Id.*

92.     *See* Key Messages for Jan 6th Government Meeting [Presentation], NNI_00853498 at 11.

93.     *Id.* at 13.

94.     Nortel Networks Corp., Annual Report (Form 10-K) (Mar. 2, 2009) at 2.

time, the U.S. entities (including NNI) filed for Chapter 11 proceedings under the U.S.

Bankruptcy Code with the U.S. Bankruptcy Court for the District of Delaware.[95]

34.    Also on January 14, 2009, the EMEA Debtors[96] entered administration,

and five individuals[97] at EY were appointed to act as Joint Administrators.[98]  Nortel Networks

Scandinavia AS ("Nortel Norway"), Nortel Networks South Africa (Proprietary) Limited

("Nortel South Africa") and Nortel Networks A.G. ("Nortel Switzerland") remained outside

insolvency, albeit their holding companies were in administration.[99]

*Post-petition Asset Sales*

35.    Following the Petition Date, the Nortel group conducted eight separate

sales (the "Business Sales") of functioning business lines, which were carved out from the four

Business Units described above (the "Business Lines").  Further details of the Business Sales are

provided in other Appendices.

36.    A ninth sale (the "Residual Patents Sale"), which generated more proceeds

than the eight Business Sales combined, consisted solely of more than 6,000 granted patents,

---

95.    *See* NNUK Administrators' statement of proposals, February 2009, at 7, *available at*
       http://www.emeanortel.com/collateral/uk_soap.pdf.

96.    NNUK, NNSA, NNIR, Nortel Networks (Austria) GmbH, Nortel Networks N.V., Nortel Networks, s.r.o.,
       Nortel Networks Engineering Service Kft, Nortel Networks S.p.A., Nortel Networks B.V., Nortel Networks
       Polska Sp. z.o.o., Nortel Networks Portugal S.A., Nortel Networks Romania SRL, Nortel Networks Hispania,
       S.A., Nortel Networks Slovensko, s.r.o., Nortel Networks Oy, Nortel Networks AB, Nortel France SAS,
       Nortel Germany, and Nortel Networks International Finance & Holding B.V.

97.    For all of the EMEA Debtors with the exception of NNIR:  Alan Robert Bloom, Alan Michael Hudson,
       Stephen John Harris and Christopher John Wilkinson Hill.  For NNIR:  Alan Robert Bloom and David Martin
       Hughes.

98.    *See* NNUK Administrators' statement of proposals, February 2009, at 1, *available at*
       http://www.emeanortel.com/collateral/uk_soap.pdf.

99.    Joint Administrators' First Progress Report for NNUK at 14, Aug. 13, 2009, *available at*
       http://www.emeanortel.com/collateral/reports/adminprogrpt_uk_en.pdf.

pending patent applications and invention disclosures thought worthy of protection by patent application that were held back from the other eight sales (the "Residual Patents Portfolio").

37.     According to an information memorandum prepared by Nortel and its independent advisors – Lazard Frères & Co. ("Lazard") and Global IP Law Group – and sent to potential buyers of the portfolio between May and September 2010, the Residual Patents Portfolio consisted of approximately 4,075 granted patents, and approximately 2,075 patent applications.[100]  The information memorandum noted that the value in the Residual Patents Portfolio comes from the fact that the portfolio covered a broad range of technology areas, that it contained many foundational patents that are deemed to be essential to many different types of products, and that around one-third of the portfolio was registered outside the United States, giving global scope.[101]

38.     The sales presentations delivered by the Nortel Residual Patents team to potential bidders in late 2010 detailed the fact that the Residual Patents Portfolio was composed of patents not "predominantly used" by any one Business Line.[102]  The only material licenses granted were said to be those granted to the Business Line buyers in their respective product line or the "field of use" of the business to enable them to use Nortel IP that was required, but not predominantly used within, that Business Line.[103]

39.     Six of the nine "Asset Sales" (the Business Sales together with the

---

100.    *See* Executive Summary:  Project Iceberg, May 2010, NNC-NNL06096750/3.

101.    *See* Executive Summary:  Project Iceberg, May 2010, NNC-NNL06096750.

102.    *See* Overview [Nortel Patents Presentation given to Iceberg buyers], NNI_ICEBERG_00196153 at 8.

103.    *See* Nortel's Patent Portfolio: An Overview, July 2010, GIP_Nortel_00142929 at 3; Overview [Nortel Patents Presentation given to Iceberg buyers], NNI_ICEBERG_00196153 at 8.

Residual Patents Sale) were conducted by auction, and all of the sales were held in accordance with section 363 of the United States Bankruptcy Code.[104]  By agreement dated January 13, 2009, the Nortel Group retained Lazard, a global investment bank, to assist in marketing the businesses.[105]  The Nortel Group also retained Global IP Law Group to advise it with respect to the valuation of the assets sold in the Residual Patents Sale.[106]

---

104.  *See* Order Authorizing and Approving (A) the Sale of Certain Patent and Related Assets Free and Clear of All Claims and Interests, (B) the Assumption and Assignment of Certain Executory Contracts, (C) the Rejection of Certain Patent Licenses and (D) the License Non-Assignment and Non-Renewal Protections, , July 11, 2011 [D.I. 5935]; Order Authorizing and Approving (A) the Sale of Certain Assets of Debtors' Multi-Service Switch (Formerly Known as 'Passport') Business Free and Clear of All Liens, Claims and Encumbrances and (B) the Assumption and Assignment of Certain Executory Contracts, Sept. 30, 2010 [D.I. 4054]; Order Authorizing and Approving (A) the Sale of Certain Assets of  the Debtors' Carrier Voice Over IP and Communications Solutions Business Free and Clear of All Liens, Claims and Encumbrances, and (B) the Assumption and Assignment of Certain Executory Contracts, Mar. 3, 2010 [D.I. 2632]; Order Authorizing and Approving (A) Sale of Certain Assets of the Debtors' Metro Ethernet Networks Business Free and Clear of All Liens, Claims and Encumbrances and (B) Assuption and Assignment of Certain Executory Contracts, Dec. 3, 2009 [D.I. 2070]; Order Authorizing and Approving Sale of GSM/GSM-R Free and Clear of All Liens, Claims and Encumbrances, Dec. 2, 2009 [D.I. 2065]; Order Authorizing and Approving Sale of Debtors' Next Generation Packet Core Network Components Free and Clear of All Liens, Claims and Interests, Oct. 28, 2009 [D.I. 1760]; Order Authorizing and Approving (A) the Sale of Certain Assets of, and Equity Interests in, Debtors' Enterprise Solutions Business, (B) the Assumption and Assignment of Certain Contracts and Leases and (C) The Assumption and Sublease of Certain Leases, , Sept. 16, 2009 [D.I. 1514]; Order Authorizing and Approving (A) the Sale of Certain Assets of the Debtors' CDMA and LTE Business Free and Clear of All Liens, Claims and Encumbrances, (B) the Assumption and Assignment of Contracts and (C) the Assumption and Sublease of Certain Leases, July 28, 2009 [D.I. 1205]; Order Authorizing and Approving (A) Sale of Certain Non-Core Assets Free and Clear of All Liens, Claims and Encumbrances and (B) Assumption and Assignment of Certain Contracts, Mar. 26, 2009 [D.I. 539]; *see also* Notice of Cancellation of Auction, Feb. 25, 2010 [D.I. 2527]; Notice of Cancellation of, Mar. 20, 2009 [D.I. 506]; Notice of Successful Bid, Oct. 26, 2009 [D.I. 1723].

105.  *See* Application for an Order Authorizing Employment and Retention of Lazard Frères & Co. LLC *Nunc Pro Tunc* to the Petition Date as Financial Advisor and Investment Banker for the Debtors and Debtors in Possession, Feb. 13, 2009 [D.I. 294] (attaching Letter Agreement, Jan. 13, 2009, as Exhibit C); *see also* Order Under 11 U.S.C. §§ 327 and 328 Authorizing Retention and  Employment of Lazard Frères & Co. LLC as Financial Advisor and Investment Banker to the Debtors *Nunc Pro Tunc* to the Petition Date, Mar. 20, 2009 [D.I. 507].

106.  Application for an Order Authorizing Employment and Retention of Global IP Law Group LLC *Nunc Pro Tunc* to October 13, 2009 as Intellectual Property Consultant to the Debtors and Debtors in Possession, Oct. 30, 2009 [D.I. 1796] (attaching Master Consulting Agreement, Oct.15, 2009, as Exhibit D); Order Under 11 U.S.C. §§ 327 and 328 Authorizing Employment and Retention of Global IP Law Group, LLC, *Nunc Pro Tunc* to October 13, 2009 as Intellectual Property Consultant to the Debtors and Debtors in Possession, Nov. 11, 2009 [D.I. 1928].

40. Further, the Asset Sales were made under the Interim Funding and Settlement Agreement (the "IFSA") which was agreed in June 2009. The various parties currently before the Courts[107] participated in a coordinated program of asset disposals in order to maximize the remaining value in the business for the benefit of Nortel's creditors while postponing the allocation of the resulting proceeds from the sales (the "Sale Proceeds") until after the Asset Sales were completed.[108]

41. Access to a share of the Sale Proceeds was made conditional on either an entity selling some or all of its business as part of the Asset Sale, or where not, executing an "Appropriate License Termination."[109] The allocation to which each seller would be entitled was left to a future resolution.

107. The U.S. Bankruptcy Court for the District of Delaware (Gross, J.) and the Ontario Superior Court of Justice (Commercial List) (Morawetz, J.), collectively.

108. *See* IFSA § 11, June 9, 2009 [D.I. 874 Ex. B].

109. IFSA § 11, June 9, 2009 [D.I. 874 Ex. B].

# APPENDIX C

**Nortel's Transfer Pricing System**

The following description of Nortel's transfer pricing system is excerpted from the Transfer Pricing Expert Report of Richard V. L. Cooper, Charles River Associates, dated January 24, 2013 (the "Cooper Expert Report"). Mr. Cooper was retained by the court-appointed administrators and authorized foreign representatives (collectively, the "Joint Administrators") for Nortel Networks UK Limited ("NNUK") and certain of its affiliates (collectively, and including NNUK, the "EMEA Debtors") located in the region known as EMEA (Europe, Middle East and Africa), through their counsel, Herbert Smith Freehills LLP, Hughes Hubbard & Reed LLP, Davies Ward Phillips & Vineberg LLP and Lax O'Sullivan Scott Lisus LLP, in connection with the bankruptcy proceedings under the *Canadian Companies' Creditors Arrangement Act* for Nortel Networks Corporation ("NNC"), Nortel Networks Limited ("NNL") and certain of their Canadian affiliates (collectively, and including NNC and NNL, the "Canadian Debtors"), pending before the Ontario Superior Court of Justice (Commercial List) (the "Canadian Proceeding").

Excerpt of Cooper Expert Report, pp. 35–55:

# 4 Nortel's Transfer Pricing Policies

## 4.1 CSA Period

Prior to 2001, Nortel's transfer pricing methodology was based on several cost sharing agreements ("CSAs") for pricing intercompany transactions. These included an R&D CSA, a tangible inventory property sales CSA and a headquarter costs CSA. [1],[2,3] Nortel entered Advanced Pricing Agreements ("APAs") with CRA and the IRS with respect to these CSAs.[4]

---

[1] Exhibit 32117 (NNI_00315272 – NNI_00315311 at 00315297).

### 4.1.1 Nortel's R&D Cost Sharing Agreements effective date January 1, 1995

Northern Telecom Limited, the predecessor of Nortel Networks Limited, and Nortel Limited UK were party to the R&D Cost Sharing Agreement ("R&D CSA") effective as of January 1, 1995 which aimed to allocate costs related to the R&D of technology to Nortel's entities. The R&D CSA served as an alternative to charging royalty and licensing fees to certain Nortel entities that used intangibles, such as R&D, which was owned or developed by other entities. Nortel entities could now legally share in the ownership and costs of Nortel's intangibles.[5]

By sharing the costs of the intangibles, each party to the agreement obtained rights to the R&D by funding a portion of its expense in proportion to the benefit it received. Additional benefits achieved by entering the R&D CSA, among others, included:[6]

- Reduced legal complexity;
- Reduced administrative burden;
- Enhanced knowledge-sharing between participants;
- Avoided duplication of R&D expenses, thereby potentially reducing costs; and
- Used an accepted method recognized by the OECD.

At the request of the CRA and the IRS requirements, the R&D CSA was incorporated within an APA issued by the tax authorities. In 1996, after mutual agreement, the CRA and IRS issued formal APAs to Nortel for the 1992 to 1999 tax years.[7]

#### 4.1.1.1 Terms of R&D Cost Sharing

Participants of the R&D CSA shared in the costs of the intangibles in two parts which are outlined in detail below. Part one allocated a portion of total R&D expenses to royalty income

(Footnote continued from prior page)

2 Nortel established several other cost sharing agreements, mostly relating to specific product groups in its EMEA operations such as switching, transmission/optical, enterprise data, enterprise voice, and wireless. Exhibit 32117 (NNI_00315272 – NNI_00315311 at 00315308).

3 Exhibit 32117 (NNI_00315272 – NNI_00315311 at 00315297).

4 Exhibit 32117 (NNI_00315272 – NNI_00315311 at 00315297).

5 Exhibit 32117 (NNI_00315272 – NNI_00315311 at 00315297 - 298).See also, MOU, NNI_00245811 – NNI-_00245817 at NNI_00245811).

6 Exhibit 32117 (NNI_00315272 – NNI_00315311 at 00315298 - 299).

7 The U.K. tax authorities were not involved in the APA. NNUK signed the R&D CSA on January 1, 1995 (Exhibit 32117 (NNI_00315272 – NNI_00315311 at 00315299 - 300)).).

earned by the participants which consequently was split amongst CSA participants. Part two allocated the remaining R&D expenses to CSA participants through different methods.[8]

Part one attributed the total R&D expenses to royalty income for each calendar year. The total royalty income of all participants in the CSA was divided by the sum of the total operating income and royalty income, net of R&D, of all participants to arrive at a percentage that was then multiplied by the total R&D expenses of all participants. The result was the amount of R&D expenses that would be attributed to total royalty income of all participants. This amount was then allocated to each participant in proportion to their share of royalty income over total royalty income. The part one allocation process can be expressed in formulas as shown below:[9]

$$(R / (OI + R)) \times R\&D = P$$

$$(A / R) \times P = S$$

| | |
|---|---|
| R = | Total royalty income of all participants for the calendar year |
| OI = | Total operating income of all participants for the calendar year |
| R&D = | Total R&D expenses for the calendar year |
| P = | R&D Expenses allocated to royalty income, thus (R&D - P) is the residual R&D expense covered by part two |
| A = | Participant's royalty income for the calendar year |
| S = | R&D expenses allocated to participant based on participant's royalty income |

The residual R&D expense not covered by part one, was then allocated to the participants by part two. Part two allocated 10% of the residual R&D expense to CSA participants based on the participant's share of net customer sales versus total net customer sales across all participants in the calendar year. The remaining 90% of the residual R&D expense was allocated based on the participant's share in modified operating income versus total modified operating income, defined below. The part two allocation process can be expressed in formulas provided below:[10]

---

8 R&D CSA (NNI_00794545 – NNI00794556 at NNI_00794548 – 550).

9 R&D CSA (NNI_00794545 – NNI00794556 at NNI_00794548).

10 R&D CSA (NNI_00794545 – NNI00794556 at NNI_00794548 - 550).

$$(CS / TCS) \times 10\% \times Residual = B$$

$$(MOI / TMO) \times 90\% \times Residual = C$$

$$OI - ((COGS - IP) \times M) = MOI$$

| | |
|---|---|
| CS = | Participant's net customer sales for the calendar year |
| TCS = | Total net customer sales for the calendar year |
| Residual = | Total residual R&D expense for the calendar year *not* allocated in part one |
| B = | R&D expenses allocated to participant based on participant's net customer sales |
| MOI = | Participant's modified operating income, as calculated by formula above, for the calendar year |
| TMO = | Total modified operating income for the calendar year |
| C = | R&D expenses allocated to participant based on participant's modified operating income |
| OI = | Participant's operating income for the calendar year |
| COGS = | Participant's cost of goods sold related to net customer sales for the calendar year |
| IP = | Participant's intercompany purchases for the calendar year |
| M = | Participant's intercompany sales divided by intercompany cost of goods sold for the calendar year |

The R&D CSA also provided CSA participants with a legal title to all intangible assets produced as a result of the R&D expenses during the calendar year. CSA participants were also granted an “exclusive royalty-free license, including the right to sublicense” in return for the participant’s sharing of the R&D costs.[11]

### 4.1.2 Tangible Property Pricing Agreement

Since Nortel’s inception, the Company manufactured telecommunications equipment. The manufacturing operations grew over time with 38 manufacturing facilities located throughout the world by 1995. These manufacturing facilities often transferred tangible goods to Nortel’s LREs, which sold the goods to third parties.[12] To determine arms-length returns for manufacturing functions, Nortel engaged Horst Frisch, Clowery & Finan to serve as economic advisor on transfer pricing.[13]

Under the Nortel arrangement, manufacturing entities earned an 8% return on full manufacturing costs when they made an intercompany sale.[14] In addition, distribution entities earned a 3% return on third party sales, plus foreign exchange.[15] Mutual agreement was reached with respect

---

[11] R&D CSA (NNI_00794545 – NNI00794556 at NNI_00794551).

[12] Exhibit 32117 (NNI_00315272 – NNI_00315311 at 00315305).

[13] Exhibit 32117 (NNI_00315272 – NNI_00315311 at 00315305).

[14] Exhibit 11067 at p. 9. See also, Exhibit 32117 (NNI_00315272 – NNI_00315311 at 00315305).

[15] Exhibit 11067 at p. 9.

to the tangible property arrangement between Nortel and the IRS and CRA in July 2003 (covering the 1995 to 1999 tax years).

### 4.1.3 Headquarter Cost Sharing Agreement effective date of January 1, 1996 [16]

Similar to the R&D CSA, the Headquarter CSA between NNL (its direct and indirect subsidiaries) and NNI was established to ensure that headquarter expenses incurred to benefit certain entities were allocated appropriately to the benefiting entity.[17]

In 1998, an APA for such transactions, for the 1996 to 2000 tax years, was executed by Nortel with the IRS and CRA tax authorities, though Nortel continued to implement it through 2001, after which it was terminated.[18] This served as a "formali[z]ation of Nortel's global transfer pricing policy with respect to head office expenses."[19] Incorporating the OECD guidelines, the APA allocated headquarter expenses to Nortel entities throughout the world[20] based on the following methodology:[21]

1. Determine the cost pool;
2. Allocate from the cost pool the direct costs to the benefitting entities;
3. Deduct 20% of the remaining headquarter expenses which are to be treated as stewardship costs; and
4. Allocate 30% of the remainder based on headcount and 70% of the remainder based on third-party customer sales to Nortel entities worldwide.[22]

### 4.1.4 Termination of the R&D CSA and Nortel's transition to RPSM

The R&D CSA was later terminated by all parties as of January 1, 2001. However, the fully vested and paid rights of each participant remained with the participant even after the

---

16 NNI_00215276 to NNI_00215291.

17 Exhibit 21080 (NNC-NNL002707 to NNC-NNL002826 at NNC-NNL002726).

18 Exhibit 21080 (NNC-NNL002707 to NNC-NNL002826 at NNC-NNL002726).

19 Exhibit 21080 (NNC-NNL002707 to NNC-NNL002826 at NNC-NNL002726).

20 Exhibit 21080 (NNC-NNL002707 to NNC-NNL002826 at NNC-NNL002726).

21 Exhibit 11067 at p. 9. See also, Exhibit 21080 (NNC-NNL002707 to NNC-NNL002826 at NNC-NNL002726).

22 Exhibit 21080 (NNC-NNL002707 to NNC-NNL002826 at NNC-NNL002726 to 27). For example, US$385 million of costs were included in the headquarters cost pool in 1998, of which $30.3 million was allocated to NNUK. As a result, NNUK was charged $14 million in excess of the headquarters costs it had incurred itself. The costs charged to NNUK included specific headquarters expenses such as global advertising costs, website management and content costs, legal support costs, treasury support costs, among others. NNUK benefitted from all these costs in a variety of ways. For example, the website management and content costs provided NNUK with worldwide sources of information and a means of communication in a global environment (Exhibit 32117 (NNI_00315272 – NNI_00315311 at 00315307)).

termination.[23] Although the original R&D CSA was effective only through 1999, Nortel applied it in practice until December 31, 2000.[24]

Due to the following issues and complexities, among others, the IRS and CRA tax authorities did not want the original R&D CSA to apply after the 1999 tax year:[25]

- Participants were not making "buy-in payments" for utilizing technology of acquired companies, which are generally required under applicable regulations but were not addressed in the CSA;
- Allocation of R&D expenses during loss years was not addressed; and
- Administrative complexity.[26]

As a result, Nortel submitted a new APA request to the taxing authorities to establish Nortel's RPSM. This RPSM was intended to be effective for an indefinite period beginning January 2001.[27] The participants that held the rights to the R&D intangibles under the R&D CSA received compensation for those rights through Nortel's RPSM.[28]

### 4.2 Execution of the Master R&D Agreement and other transfer pricing-related agreements

In transfer pricing analyses, while a transfer pricing agreement may be one point of reference, it is not determinative of whether the mechanism employed is arm's length. What controls are the economic principles of transfer pricing, specifically, whether two parties operating at "arm's length" would have agreed to the arrangement between the related parties. Consistent with that, although the Original MRDA and subsequent amendments may be one point of reference in assessing Nortel's RPSM, they are not controlling of whether or not Nortel's RPSM was arm's length. It should be noted, though, that Nortel's transfer pricing agreements outlined below do in fact acknowledge that the RPSM was intended to be arm's length.

While Nortel implemented its RPSM on January 1, 2001,[29] Nortel's RPSM was not documented until December 22, 2004, in the form of the Master R&D Agreement which generally outlined Nortel's existing RPSM. During the Review Period, certain Nortel entities entered into the

---

[23] MOU, NNI_00245811 – NNI_00245817.

[24] NNC-NNL000073 – NNC-NNL000091 at NNC-NNL000077.

[25] Exhibit 11067 at p. 10.

[26] Exhibit 11067 at p. 10.

[27] MOU, NNI_00245811 – NNI_00245817 at NNI_00245812. . See also, NNC-NNL000073 – NNC-NNL000091 at NNC-NNL000077.

[28] NNC-NNL000073 – NNC-NNL000091 at NNC-NNL000077.

[29] Nortel's RPSM during the Review Period is detailed later in this section of my report.

Original MRDA (as defined below) and its various addenda, as well as various Distribution Agreements (collectively referred to as "Nortel's Transfer Pricing Agreements"):[30]

1. The Master R&D Agreement, dated December 22, 2004 ("Original MRDA"), effective as of January 1, 2001[31]

   Parties to the MRDA were NNL, NNI, NNUK, NN France, NN Australia and NN Ireland. Schedule A of the Original MRDA detailed Nortel's RPSM and Schedule B outlined the designated territory for each licensed participant (i.e., RPSM participants). A more detailed outline of the Original MRDA is included later in this section of my report.

2. Addendum to Master R&D Agreement effective January 1, 2001[32]

   This addendum (i) made minor corrections to Original MRDA and (ii) updated Article 5 of the Original MRDA related to the grant of exclusive licenses.

3. Agreement with respect to certain NN Technology, effective as of December 30, 2006[33]

   This agreement was related to the sale of Nortel's UMTS business to Alcatel.

4. Addendum to Master R&D Agreement, dated December 14, 2007, effective as of January 1, 2006[34]

---

30 Nortel's Transfer Pricing Agreements indicate a variety of dates, including when an agreement was entered into, signed or made effective. In some instances these agreements state all these dates however, there are instances when only one or combination of these dates are included an agreement. The appropriate date (entered into, signed or effective or a combination of these) is included in this review.

31 Original MRDA, Exhibit 21003 (NNC-NNL06001514/1 – NNC-NNL06001514/20). The Original MRDA was signed by NNL and undated (at NNC-NNL06001514/14), by NNI and appears to be signed around January 14, 2005 (Exhibit 11070, NNI_01494046 – NNI_01494064 at NNI_0149406), by NNUK and undated (at NNC-NNL06001514/16) and by NNIR and undated (at NNC-NNL06001514/17). NNSA signed sometime between June 2, 2005 and October 25, 2005 (Exhibit 31098, NNI_01532977 – NNI_01532992 at NNI_01532991). NN Australia did not sign the Original MRDA (US_Canada_PRIV_00355402).

32 Exhibit 21003 (NNC-NNL06001514/21 – NNC-NNL06001514/26). This addendum (the "First Addendum") was undated. It was signed by NNL on November 11, 2005, by NNI on October 18, 2005, by NNUK on June 12, 2006, by NNSA on June 21, 2006, by NNIR on February 1, 2006 and by NN Australia on an illegible date. All signature dates are based on Exhibit 21003.

33 Exhibit 21148 (NNI_00433303 – NNI_00433314). This addendum (the "Alcatel Addendum") was undated. It was signed by NNL, NNI, NN Australia, NNIR, NNSA and NNUK and all signatures are undated. Signature dates are based on Exhibit 21148.

This addendum (the "Second Addendum to the Original MRDA") included, among others, the following changes to the Original MRDA and all prior addenda: amendment to Article 11 (Retiring Participants) of the Original MRDA and amendment to Schedule A to the Original MRDA.

5.    Third Addendum to Master R&D Agreement, effective as of January 1, 2006, except with respect to certain provision related to non-exclusive licenses[35]

Changes implemented by the Third Addendum to the Original MRDA as amended included, among others: (i) an amendment to Article 4 - Legal title of NN technology was to be vested in NNL and NNL agreed to enter into exclusive and non-exclusive licenses with licensed participants, (ii) an amendment to Article 5 - NNL granted each licensed participant a *non*-exclusive, royalty-free license, effective January 1, 2009, (iii) a Second Amendment to Schedule A to the Original MRDA and (iv) changes to Schedule B to the Original MRDA.

6.    Fourth Addendum to Master R&D Agreement, effective as of December 31, 2008[36]

This addendum added a standstill provision to the Original MRDA as amended, to prevent the automatic termination of the MRDA Participants from that agreement upon insolvency.[37]

7.    Distribution Agreements between NNL and Nortel's LREs, which appear to be generally effective as of January 1, 2001[38]

---

(Footnote continued from prior page)

[34]    Exhibit 21003 (NNC-NNL06001514/27 – NNC-NNL06001514/38).  The Second Addendum was signed by NNL on December 18, 2007, by NNI on December 18, 2007 (NNI_00505454 – NNI_00505460 at NNI_00505457), by NNUK and undated, by NNSA on December 19, 2007, by NNIR and NN Australia on December 18, 2007. Signature dates, unless otherwise noted, are based on Exhibit 21003.

[35]    Exhibit 21003 (NNC-NNL06001514/39 – NNC-NNL06001514/50).  The Third Addendum was undated.  It was signed by NNL and NNI on December 19, 2008, by NNUK and NNIR on January 9, 2009, by NNUK on January 9, 2009, by NNSA on January 13, 2009 and by NN on December 22, 2008.  Signature dates are based on Exhibit 21003.

[36]    Exhibit 21003 (NNC-NNL06001514/59 – NNC-NNL06001514/66).  The Fourth Addendum was undated.  It was signed by NNL on January 9, 2009, by NNI on January 8, 2009, by NNUK and NNIR on January 9, 2009, by NNSA on January 13, 2009 and by NN Australia on January 9, 2009.  Signature dates are based on Exhibit 21003.

[37]    Exhibit 21003 (NNC-NNL06001514/59 – NNC-NNL06001514/66 at NNC-NNL06001514/59).

In addition to the aforementioned agreements which were between Nortel's RPEs, NNL entered into agreements with Nortel's LREs which outlined LREs' distribution functions for Nortel and the compensation for such functions.

A detailed review of the agreements and addendums that specifically outlined Nortel's RPSM calculation is included in this section of my report. Additionally, a review of the Distribution Agreements entered into by NNL and Nortel's LREs is also included.

### 4.2.1 Master R&D Agreement and subsequent agreements amending Nortel's RPSM with RPEs[39]

#### 4.2.1.1 Original MRDA

Articles of the Original MRDA included, among others:

**Article 2- Performance of R&D**

Under this article, each party to the MRDA agreed to "use it (sic) best efforts to perform R&D Activity at a level consistent with past practices and the ongoing needs of the Nortel Networks business for its respective Territory" and to "account for the R&D Activity by disclosing or otherwise making available to each of the other Participants the relevant results, studies etc. resulting from such R&D Activity."[40]

**Article 3- R&D Activity Payments**

For the performance of R&D Activity, each participant was entitled to receive payment equal to the allocation determined by the RPSM (the "R&D Allocation") as detailed in Schedule A to the

---

(Footnote continued from prior page)

38 See, for example, Exhibit 21424 (NNC-NNL07240562/1 – NNC-NNL07240563/142), which includes several distribution agreements between NNL and Nortel's LREs.

39 The Original MRDA and its addenda (described at items 1 – 6 section 4.2 are collectively referred to herein as "MRDA Agreements". My review of the MRDA Agreements will only focus on the amendments to the Original MRDA that amended Nortel's RPSM (i.e., amendments to Schedule A of the Original MRDA).

40 Original MRDA, Exhibit 21038 (NNC-NNL06001514/1 – NNC-NNL06001514/20 at NNC-NNL06001514/4). R&D Activity is defined as "all research and development activity (determined in accordance with US GAAP) performed by, or for, any Participant including, without limitation, development of Products and methods, processes, procedures and tools related to manufacturing, installation, operation, interoperability, maintenance and use of Products" in the Original MRDA, Exhibit 21038 (NNC-NNL06001514/1 – NNC-NNL06001514/20 at NNC-NNL06001514/4).. Products are defined as "all products, software and services designed, developed, manufactured or marketed, or proposed to be designed, developed, manufactured or marketed, at any time by, or for, any of the Participants, and all components, parts, sub-assemblies, features, software associated with or incorporated in any of the foregoing, and all improvements, upgrades, updates, enhancements or other derivatives associated with or incorporated in any of the foregoing" in the Original MRDA, Exhibit 21038 (NNC-NNL06001514/1 – NNC-NNL06001514/20 at NNC-NNL06001514/4).

MRDA which was "the measure of the benefit to which it [a party to the MRDA] is entitled commensurate with its performance of, and contribution to, R&D Activity."[41]

Article 3(c) stated that the R&D Allocation presented in Schedule A to the MRDA was proposed to Revenue Authorities and that parties to the MRDA were aware that Nortel's RPSM was still "the subject of review, discussions and negotiations with the Revenue Authorities."[42]

**Article 4- Legal Title to NN Technology**

Legal title to any and all NN Technology "in existence or acquired or developed"[43] was vested in NNL. NN Technology was defined within the MRDA as "any and all intangible assets including but not limited to patents, industrial designs, copyrights and applications thereof, derivative works, technical know-how, drawings, reports, practices, specifications, designs, software and other documentation or information produced or conceived as a result of research and development by, or for, any of the Participants, but excluding trademarks and any associated goodwill."[44]

**Article 5- Grant of Exclusive Licenses by NNL**

Pursuant to Article 4, NNL granted each licensed participant an exclusive, royalty-free license, including the rights to "(i) …sublicense…(ii)…make, have made, use, lease, license, offer to sell, and sell Products using or embodying NN Technology in and for the Territory designated for that Licensed Participant, and (iii) all rights to patents, industrial designs (or equivalents) and copyrights, and applications therefor, and technical know-how, as necessary or appropriate in connection therewith ("Exclusive License")".[45]

**Article 9- Duration and Continuing Rights and Obligations**

This agreement was in effect from January 1, 2001 through December 31, 2004 and could be automatically renewed for an unlimited amount of one-year terms until terminated by the mutual consent of all parties. Upon expiration or termination of the Original MRDA "each Licensed Participant shall be deemed to have acquired a fully paid up license permitting it to continue to

---

41 Original MRDA, Exhibit 21038 (NNC-NNL06001514/1 – NNC-NNL06001514/20 at NNC-NNL06001514/5).

42 Original MRDA, Exhibit 21038 (NNC-NNL06001514/1 – NNC-NNL06001514/20 at NNC-NNL06001514/5).

43 Original MRDA, Exhibit 21038 (NNC-NNL06001514/1 – NNC-NNL06001514/20 at NNC-NNL06001514/6).

44 Original MRDA, Exhibit 21038 (NNC-NNL06001514/1 – NNC-NNL06001514/20 at NNC-NNL06001514/3).

45 Original MRDA, Exhibit 21038 (NNC-NNL06001514/1 – NNC-NNL06001514/20 at NNC-NNL06001514/6 – 7).

exercise the rights granted [by the Original MRDA] and in particular, the rights granted … in Article 5."[46]

**Schedule A to the Original MRDA**

Schedule A to the Original MRDA titled "Schedule A - Calculation of Arm's Length R&D Allocation to each Participant" stated:

> "*The RPSM acknowledge[d] the fact that the key profit driver in the Nortel business is the development and maintenance of rapidly depreciating intellectual property (IP).*
>
> *Accordingly, the compensation provided to Participants under RPSM reflects the fact that the Participants bear the full entrepreneurial risk of the Nortel business such as the risks attendant with the substantial and continuous development and ownership of the NN Technology. Mathematically the RPSM accords the Participants all the upside risk in the Nortel business as well as the downside risk in such business.*"[47]

Schedule A to the Original MRDA also set out the specific steps to calculate "entity level adjustments to the (sic) reflect arm's length R&D Allocation calculations of profit or loss for each entity"[48] as follows:

1. "*Identify RPSM Participants*
2. *Determine Accounting Operating Profit*
   (a) *add back R&D Expense*
   (b) *deduct R&D Capital Stock Amortization in order to arrive at the gross economic profit;*
3. *From the gross economic profit*
   (a) *deduct the Functional Routine Return of Distributors (as provided by the selected transfer pricing method that establishes such return or as may be finally determined by, or negotiated with, any relevant taxing authority)*
   (b) *deduct the Functional Routine Return of RPSM Participants (as provided by the selected transfer pricing method that establishes such return or as may be finally determined by, or negotiated with, any relevant taxing authority)*
   *to arrive at the Residual Profit pool.*
4. *Compute each RPSM Participants relative level of R&D Capital Stock*[49]

---

[46] Original MRDA, Exhibit 21038 (NNC-NNL06001514/1 – NNC-NNL06001514/20 at NNC-NNL06001514/9).

[47] Schedule A to the Original MRDA, Exhibit 21038 (NNC-NNL06001514/1 – NNC-NNL06001514/20 at NNC-NNL06001514/18).

[48] Schedule A to the Original MRDA, Exhibit 21038 (NNC-NNL06001514/1 – NNC-NNL06001514/20 at NNC-NNL06001514/19). I have summarized the calculation steps outlined in Schedule A to the Original MRDA, and noted that the numbered steps within Schedule A to the Original MRDA do not conform to my numbered steps.

5. *Calculate R&D Allocation attributable to each RPSM Participant equal to that portion of the Residual Profit pool with (sic) bears the same ratio as such Participant's ratio of its R&D Capital Stock as a percentage of the total R&D Capital Stock for all RPSM Participants.*
6. *Establish entity level adjustments to the (sic) reflect arm's length R&D Allocation calculations of profit or loss for each entity*."[50]

**4.2.1.2 First Amendment to Schedule A of the Original MRDA**

Schedule A to the Original MRDA was amended twice prior to the Petition Date. The first amendment to Schedule A presented in the Second Addendum to Master R&D Agreement dated December 14, 2007 had no significant changes and stated:

1. "*Identify RPSM Participants*
2. *Determine Accounting Operating Profit (as determined by the selected transfer pricing method or as may be finally determined by, or negotiated with, any relevant taxing authority)*
3. *From the Accounting Operating Profit*
   *(a) deduct the Functional Routine Return of Distributors (as provided by the selected transfer pricing method that establishes such return or as may be finally determined by, or negotiated with, any Revenue Authority)*
   *(b) deduct the Functional Routine Return of RPSM Participants (as provided by the selected transfer pricing method that establishes such return or as may be finally determined by, or negotiated with, any Revenue Authority) to arrive at the Residual Profit pool.*
4. *Compute each RPSM Participants relative level of R&D Stock (as determined by the selected transfer pricing method or as may be finally determined by, or negotiated with, any Revenue Authority)*
5. *Calculate R&D Allocation attributable to each RPSM Participant equal to that portion of the Residual Profit pool which bears the same ratio as such Participant's ratio of its R&D Stock as a percentage of the total R&D Stock for all RPSM Participants.*
6. *Establish entity level adjustments to the (sic) reflect arm's length R&D Allocation calculations of profit or loss for each entity*."[51]

---

(Footnote continued from prior page)

49 The Original MRDA did not define how R&D Capital Stock should be calculated.

50 Schedule A to the Original MRDA, Exhibit 21038 (NNC-NNL06001514/1 – NNC-NNL06001514/20 at NNC-NNL06001514/18 – 19).

51 Exhibit 21038 (NNC-NNL06001514/27 – NNC-NNL06001514/38 at NNC-NNL06001514/30 – 31).

#### 4.2.1.3 Second Amendment to Schedule A of the Original MRDA

The Third Addendum to the Master R&D Agreement included the Second Amendment to Schedule A which substantially revised Schedule A to the Original MRDA and came into effect January 1, 2006. Pursuant to the Second Amendment to Schedule A, the R&D Allocation was calculated for RPSM participants as follows:

1. Identify RPSM participants;
2. From Nortel's consolidated operating earnings/loss in US GAAP, subtract out the operating earnings/losses of existing joint ventures, former joint ventures that own significant intangibles, and Nortel entities that do not perform distribution of NN Technology products;
3. Then adjust for:
   a. Amortization of intangibles (including "goodwill impairment, purchased in-process research and development, amortization of acquired technology, and other intangibles such as trademarks, patents, etc."[52])
   b. Gain/loss on the sale of business
   c. Restructuring charges
   d. Stewardship costs;
4. From this adjusted operating earnings/loss, deduct Functional Routine Return of each Nortel Distribution Entity, and Functional Routine Returns for each RPSM participant, this will yield the "Residual Pool;"
5. Determine the R&D Allocation for RPSM participants by
   a. Calculating the relative ratios of each RPSM participant's R&D spending to the R&D Spend of all RPSM participants, by taking each RPSM participant's total R&D spend over the previous five years as a ratio of the total R&D spend over the same period for all RPSM participants; and
   b. Apply the ratio determined above to the Residual Pool to determine each RPSM participant's R&D Allocation; and
6. Determine if a "true-up" payment is required by comparing an RPSM participant's R&D Allocation and Functional Routine Return (i.e., Target economic profit or loss) to its adjusted operating earnings/loss.[53]

The changes in Nortel's RPSM as stipulated by the First Amendment to Schedule A of the Original MRDA and Second Amendment to Schedule A are illustrated in **Exhibit 8**.

---

52 See footnote 1 of Exhibit 21038 (NNC-NNL06001514/39 – NNC-NNL06001514/50 at NNC-NNL06001514/49).

53 Exhibit 21038 (NNC-NNL06001514/39 – NNC-NNL06001514/50 at NNC-NNL06001514/48 – 49).

### 4.2.2 Distribution Agreements with LREs

NNL entered into Distribution Agreements with LREs "to set forth the terms and conditions pursuant to which, the Parties will ensure that [LREs] earn a reasonable arm's length rate of return for their distribution and service-related activities."[54] A reasonable return, unless otherwise agreed upon, was established in these agreements as an operating margin between 0% and 4%.

Article 1 of Distribution Agreements stated an LRE's actual return would be calculated as its operating income divided by net customer sales.[55] In the event the LRE's actual return for a year was less than "a reasonable arm's length rate of return" then NNL had to pay a transfer pricing adjustment to the LRE. This adjustment would be calculated as the difference between the LRE's actual return and a reasonable arm's length rate of return multiplied by the LRE's net customer sales. In the event that an LRE's actual return was higher than an arm's length return then the LRE had to pay NNL the difference. Any payable amount was to be adjusted for transactional foreign exchange gains/losses. Article 1 (a)v. stated that an arm's length return would be determined by NNL with the help of the LRE and would be:

> "*based on relevant factors, including: the market and industry conditions in which [the LRE] competes; the functions performed by [the LRE]; the risks undertaken by [the LRE]; the assets employed by [the LRE]; the returns earned by comparable companies to [the LRE]; and the concepts and direction provided by the Organization for Economic Cooperation and Development in its publication entitled 'Transfer Pricing Guidelines for Multinational Enterprises and Tax Administrations' July 1995, as amended.*"[56]

---

54 See, for example, Distribution Agreement between Nortel Networks Austria and NNL at Exhibit 21424 (NNC-NNL07240562/1 – NNC-NNL07240562/142 at NNC-NNL07240562/2). This document contains additional Distribution Agreements between NNL and several other LREs.

55 Article 1 (a)ii in Distribution Agreements found in Exhibit 21424 (NNC-NNL07240562/1 – NNC-NNL07240562/142). Agreements also specified that financial statements presented in U.S. dollars in accordance with U.S. GAAP were to be used to calculate LRE returns.

56 Article 1 (a)v in Distribution Agreements found in Exhibit 21424 (NNC-NNL07240562/1 – NNC-NNL07240562/142).

### 4.3 The RPSM Model employed by Nortel for the Review Period

As of January 1, 2001, Nortel implemented a new transfer pricing methodology, the RPSM. The RPSM was implemented by way of RPSM models, which were used to calculate quarterly and annual transfer pricing adjustments for RPEs and LREs. Broadly speaking, there were two methods of the RPSM model implemented by Nortel for the Review Period: models used to calculate transfer pricing adjustments for the First RPSM Period, and the model used to calculate transfer pricing adjustments for the Second RPSM Period.

#### 4.3.1 The RPSM Model employed by Nortel during the First RPSM Period

My analysis of Nortel's RPSM for the First RPSM Period is based upon the Nortel RPSM Models produced by the Canadian Debtors for the fiscal years ending December 31, 2001 through 2005.[57] The base data for each RPSM Model appears to be a data extract from Nortel's A100 accounting system of the income statement for each Nortel entity.[58] The A100 income statement data in Nortel's RPSM Models is in U.S. dollars and appears to have been generated in accordance with U.S. GAAP.[59] Nortel's RPSM Models indicate that certain adjustments were made to the A100 income statement data for each respective year to, among other things, consolidate legal Nortel entities together and account for the disposition of assets. As an example, the income statement data for the fiscal year ending December 31, 2001 that was used in the 2001 RPSM Model for a select group of Nortel entities can be found at **Exhibit 9**

To review Nortel's RPSM Models employed for the First RPSM Period, I provide an overview of the calculations used in the 2001 RPSM Model.[60] The RPSM Model used by Nortel during the First RPSM Period did not change significantly from year to year.

---

[57] The specific excel files I have reviewed pertaining to this period are: 2001 RPSM – NOR53648312.xls ("2001 RPSM Model"), 2002 RPSM – NOR_53648037.xls ("2002 RPSM Model"), 2003 RPSM – NOR_53648041.xls ("2003 RPSM Model"), 2004 RPSM – NOR_53648508.xls ("2004 RPSM Model"), 2005 RPSM – NOR_53648130.xls ("2005 RPSM Model"), (together with the Second RPSM Period models: 2006 RPSM - NOR_53648133.xls ("2006 RPSM Model"), 2007 RPSM -NOR_53648323.xls ("2007 RPSM Model"), 2008 RPSM - NOR_53648048.xls ("2008 RPSM Model") , referred to collectively as, "Nortel's RPSM Models").

[58] The A100 source data used in each Nortel RPSM Model conformed to general ledger double entry booking standards; therefore, revenues are presented as credit balances, (i.e., positive revenue is shown as a negative balance while losses are shown as a positive balance) and expenses are presented as debit balances. To remain consistent with the original Nortel RPSM Models I present my analysis in the same format.

[59] Nortel's 2001 RPSM Model indicates the income statements are in U.S. GAAP. Also, the revenue reported in the 2001 RPSM Model has been reconciled to Nortel's revenues reported in its financial statements, prepared in accordance with U.S. GAAP, presented in its Form 10-K for the year ended December 31, 2001 (see **Exhibit 2**).

[60] See **Exhibits 10 to 11**.

**Step 1: Identification of RPSM participants**

The Nortel entities treated as RPEs in the 2001 RPSM Model are: NNL, NN Ireland, NN France, NN Brazil, NN plc. (i.e., NNUK), NNJI, NN Australia, NNC, NNI, Bay U.S., and Bay Ireland.[61]

**Step 2: Determine accounting operating profit; add back R&D Expense and deduct R&D Capital Stock Amortization in order to arrive at gross economic profit/loss**

Accounting operating (profit) for each RPSM participant is calculated by (i) taking its operating (profit) or loss for the fiscal year from the A100 income statement data, (see **Exhibit 9**) and calculating adjusted operating income. The adjustments made to determine the adjusted 2001 operating income for each RPSM participant are detailed in **Exhibit 10**. More specifically, an RPSM participant's operating income or loss was adjusted for, among other things, the removal of restructuring costs from the RPSM and for the inclusion of transactional foreign exchange costs in the RPSM. Nortel then made additional adjustments for prior quarter transfer pricing adjustments and local GAAP differences to derive "Accounting Operating (Profit)/Loss."

Nortel then calculated Economic Operating (Profit) or Loss for each RPSM participant by:

i. Deducting R&D amortization – An entity's total R&D spend to date was amortized using the double declining balance method with a 50% amortization in the first year and a 30% declining balance amortization rate; and

ii. Adding R&D expensed (performed) – An entity's current year R&D expense

**Step 3: From gross economic profit deduct the Functional Routine Return of Distributors and RPSM participants to arrive at the Residual Profit Pool**

Functional routine returns for LREs and RPEs were calculated as follows:

i. A return on distribution was calculated for each LRE by multiplying its third party sales by a certain percentage. For 2001, this percentage or distribution return earned by each respective Nortel LRE is listed in the table below;[62] and

---

61 In Nortel's 2002, 2003, 2004 and 2005 RPSM Models, NNJI, Bay U.S. and Bay Ireland are eliminated as separate RPEs, but instead are consolidated into other RPEs. In addition, in Nortel's RPSM Models for 2004 and 2005 NN Brazil is included in the RPSM calculation, but has no operating income nor does it receive any return. However, NN Brazil is consolidated into NNL's R&D stock calculation in Nortel's 2004 and 2005 RPSM Models.

62 In the 2001 RPSM Model each LRE earned a different return for its distribution functions on third party sales. In 2002 all LRE's were given a 0% return on third party sales. For the remaining years of the First RPSM Period LRE's received a 1% return for distribution on third party sales. An assessment of LRE's returns for distribution functions is included in section 7 of my report.

**2001 LRE Distribution Returns**

| Entity | % | Entity | % |
|---|---|---|---|
| 895 (Nortel Communications Israel) | 1.3% | Swiss 390 | 2.9% |
| Italy 370 & Italy 371 | 1.8% | Norway 391 | 1.3% |
| Hungary 374 | 1.3% | Sweden 393 | 4.3% |
| Denmark 375 | 2.4% | Belgium 385 | 1.0% |
| Finland 376 | 1.3% | Holland 395 | 1.0% |
| Czech 377 | 1.3% | CALA 313 | 1.1% |
| Solvenia 378 | 1.3% | New Zealand 475 | 1.0% |
| Poland 379 | 2.2% | Singapore 388 | 1.7% |
| Austria 366 | 1.3% | Hong Kong 336 | 1.7% |
| Spain 715 | 3.1% | Japan 605 | 1.0% |
| Portugal 461 | 4.8% | Brazil 211 | 1.0% |

ii. A return on net assets ("RONA") for RPEs was calculated for each RPE as the sum of each respective RPE's working capital return and long term assets return. Working capital return was derived by multiplying an entity's net working capital balance by a target working capital return percentage. Long term assets return was calculated by multiplying an entity's net long term assets by a target long term asset return percentage. The table below shows the percentage returns for working capital and long-term assets RPEs received during the First RPSM Period.

**Returns for RONA: 2001 - 2005**

| | 2001 | 2002 | 2003 | 2004 | 2005 |
|---|---|---|---|---|---|
| Working Capital Return | 8.86% | 8.86% | 8.86% | 8.86% | 8.86% |
| Long Term Asset Return | 23.60% | 23.60% | 23.60% | 23.60% | 23.60% |

**Step 4: Compute each RPEs relative level of R&D Capital Stock**

An RPE's R&D capital stock was calculated as it average capital stock balance for the respective year of the calculation. The average capital stock balance for the respective year was derived by calculating the average of the opening and closing balance of an entity's capital stock for that year.[63]

**Step 5: Calculate the R&D Allocation attributable to each RPSM participant equal to that portion of the Residual Profit pool, bearing the same ratio as such Participant's ratio of it R&D Capital Stock as a percentage of the total R&D Capital Stock for all RPSM participants**

---

63 During the First RPSM Period, the closing balance of an entity's capital stock was calculated as historical R&D spend yet to be amortized. The opening balance of an entity's capital stock was then calculated by taking the closing balance capital stock, subtracting the total R&D spend for the current year, and then adding all of the R&D amortization for the current year.

Once the R&D capital stock for each RPE was calculated as discussed in Step 4, these capital stocks were summed to give the total R&D capital stock for all RPEs. The R&D allocation percentage for each respective RPE was then calculated as its RPE's R&D capital stock divided by the total R&D capital stock for all RPEs.[64]  In 2001 NNUK's R&D Allocation percentage was 7.4%.[65]

**Step 6: Determine the entity level transfer pricing adjustments**

To calculate the transfer pricing adjustment for each respective RPE, Nortel first determined its total residual profit pool as follows: Total Economic (Profit)/loss for all RPEs minus the total routine returns for RPEs (i.e., RONA) and LREs (i.e., the distribution return). For 2001 Nortel's residual loss was $5.56 billion.[66]

The total residual (profit)/loss pool was then allocated to each RPE by its respective R&D Allocation percentage determined in Step 5. NNUK's share of the residual loss was determined as $5.56 billion multiplied by 7.4% and amounted to a loss of $411.4 million.[67]

The transfer pricing adjustment was determined by Nortel for each entity by:

(i)      Calculating the Target Economic Profit/Loss for each entity by combining its routine return with its Allocated Residual (profit)/loss;[68] and

(ii)     Then, deducting an entity's Economic Operating Profit/Loss, determined in Step 2, from its Target Economic Profit.

For NNUK in 2001 its Target Economic Loss equaled $120.3 million and was calculated as the total of its $291.1 million RONA return and its allocated residual loss of $411.4 million.[69] NNUK's 2001 Economic Operating Loss in Nortel's 2001 RPSM was calculated as $1.02 billion. NNUK's 2001 transfer pricing adjustment was calculated by subtracting its Target Economic Loss of $120.3 million from its Economic Operating Loss of $1.02 billion and resulted in a transfer pricing adjustment owed to NNUK of $902.7 million.[70]

---

[64]    Within the 2001 RPSM Model the R&D Allocation percentage is referred to as the "Allocated Residual Profit %" (See **Exhibit 11**).

[65]    See **Exhibit 11.**

[66]    See **Exhibit 11**.

[67]    See **Exhibit 11.**

[68]    Within the 2001 RPSM Model target economic profit is referred to as "Profit split 'economic' profit," see **Exhibit 11.**

[69]    Within the 2001 RPSM Model target economic profit is referred to as "Profit split  'economic' profit," see **Exhibit 11.**

[70]    See **Exhibit 11.**

### 4.4 The RPSM Model employed by Nortel during the Second RPSM Period

My analysis of Nortel's RPSM for the Second RPSM Period is based upon the Nortel RPSM Models produced by the Canadian Debtors for the fiscal years ending December 31, 2006 to 2008.[71] To review Nortel's RPSM Models employed for the Second RPSM Period, I provide an overview of the calculations used in the 2006 RPSM Model.[72] The RPSM Models used by Nortel during the Second RPSM Period did not change significantly from year to year.[73]

**2006 RPSM Step 1: Identification of RPSM participants**

RPEs in Nortel's 2006 RPSM Model included NNL, NN Ireland, NN France, NNUK, NN Australia and NNI.[74]

**2006 RPSM Step 2: From Nortel's consolidated operating earnings/loss in US GAAP, subtract out the operating earnings/losses of existing joint ventures, former joint ventures that own significant intangibles, and Nortel entities that do not perform distribution of NN Technology products;**

**and Step 3: Then adjust for: (a) Amortization of intangibles (including "goodwill impairment, purchased in-process research and development, amortization of acquired technology, and other intangibles such as trademarks, patents, etc."[75]), (b) gain/loss on the sale of business, (c) restructuring charges, and (d) stewardship costs.**

Nortel's 2006 RPSM Model adjusted operating earnings/loss for various elements detailed in **Exhibit 13**, such as restructuring and stewardship costs.

**2006 RPSM Step 4: From this adjusted operating earnings/loss, deduct Functional Routine Return for each Nortel Distribution Entity, and Functional Routine Returns for each RPSM participant, this will yield the "Residual Pool"**

During the Second RPSM Period, LREs received a distribution return calculated as 1% of their respective third party sales. RPEs received (i) a 15% return on excess costs (a more detailed explanation of this return is included in section 8 of my report) and (2) a 1% return for

---

71 The specific excel files I have reviewed pertaining to this period are: 2006 RPSM - NOR_53648133.xls ("2006 RPSM Model"), 2007 RPSM –NOR53648323.xls ("2007 RPSM Model"), 2008 RPSM – NOR_53648048.xls ("2008 RPSM Model").

72 See **Exhibits 12 to 13**.

73 2006 RPSM Model.

74 See **Exhibits 12 to 13**.

75 See footnote 1 of Exhibit 21038 (NNC-NNL06001514/39 – NNC-NNL06001514/50 at NNC-NNL06001514/49).

distribution functions calculated as 1% of third party sales. These aforementioned LRE and RPE returns were deducted from "the full year total operating income" to calculate Nortel's residual pool.[76]

**2006 RPSM Step 5: Determine the R&D Allocation for RPSM participants by**

**a. Calculating the relative ratios of each RPSM participant's R&D spending to the R&D Spend of all RPSM participants, by taking each RPSM participant's total R&D spend over the previous five years as a ratio of the total R&D spend over the same period for all RPSM participants; and**

**b. "Apply the ratio determined above to the Residual Pool to determine each RPSM participant's R&D Allocation"[77]**

Nortel's RPSM during the Second RPSM Period specifically defined the allocation key by which Nortel's residual profits or losses would be allocated to each RPSM participant. In practice, in Nortel's 2006 RPSM the allocation key was derived by taking a weighted average of an RPE's "Capital Asset (old method) percentage" used during the First RPSM Period to allocate Nortel's residual pool and the "R&D Asset (new method) percentage."[78] The "Capital Asset (old method) percentage" for an RPE was calculated by dividing an entity's "R&D Capital Stock Balance Pre UMTS Sale" as of December 31, 2005 by the total R&D Capital Stock Balance Pre UMTS for all RPS entities (NNL, NNI, NNUK, NN France, NN Australia, and NN Ireland). The "R&D Asset (new method) percentage" was calculated as an RPE's historical five year R&D spend (with a one year lag) over the total R&D spend for all RPEs over the same time period.

**2006 RPSM Step 6: Determine if a "true-up" payment is required by comparing an RPSM participant's R&D Allocation and Functional Routine Return (i.e., Target economic profit or loss) to its adjusted operating earnings/loss.**

As detailed in **Exhibit 12**, an RPE's transfer pricing adjustment was calculated for each RPE by comparing its target economic profit or loss to its adjusted operating income.

---

76 See **Exhibit 12**.

77 Exhibit 21038 (NNC-NNL06001514/39 – NNC-NNL06001514/50 at NNC-NNL06001514/49).

78 The weighting was 50% for the "Capital Asset (old method)" and 50% for the "R&D Asset (new method)" in Nortel's 2006 RPSM. In Nortel's 2007 RPSM the weighting was 75% for the "R&D Asset (new method)" and 25% for the "Capital Asset (old method)." By 2008 Nortel only applied the R&D Allocation method specified in the Second Amendment to Schedule A in the Third Addendum to the Original MRDA. See **Exhibit 14**.

# APPENDIX D

**Entities Involved/Classifications**

The following description of classification of Nortel entities is excerpted from the Transfer Pricing Expert Report of Richard V. L. Cooper, Charles River Associates, dated January 24, 2013 (the "Cooper Expert Report"). Mr. Cooper was retained by the court-appointed administrators and authorized foreign representatives (collectively, the "Joint Administrators") for Nortel Networks UK Limited ("NNUK") and certain of its affiliates (collectively, and including NNUK, the "EMEA Debtors") located in the region known as EMEA (Europe, Middle East and Africa), through their counsel, Herbert Smith Freehills LLP, Hughes Hubbard & Reed LLP, Davies Ward Phillips & Vineberg LLP and Lax O'Sullivan Scott Lisus LLP, in connection with the bankruptcy proceedings under the *Canadian Companies' Creditors Arrangement Act* for Nortel Networks Corporation ("NNC"), Nortel Networks Limited ("NNL") and certain of their Canadian affiliates (collectively, and including NNC and NNL, the "Canadian Debtors"), pending before the Ontario Superior Court of Justice (Commercial List) (the "Canadian Proceeding").

Excerpt of Cooper Expert Report, pp. 27–34:

# 3 Description of NNC, NNI, NNUK, Other EMEA RPEs, LREs and other entities

## 3.1 Nortel Networks Corporation: 2000 – 2009

### 3.1.1 NNC description

NNC traces its roots back to 1895 when Bell Telephone Company of Canada founded Northern Electric and Manufacturing Company Limited which was a telecommunications equipment provider to the Canadian telephone system. By the 1980s this company became Northern

Telecom Limited ("Northern Telecom") and had expanded its global reach by developing its U.S., Chinese, and Japanese markets.[1] In 1998 Northern Telecom changed its name to NNC.

NNC was incorporated in Canada on March 7, 2000 and its common shares were then traded publicly as "NT" on the New York and Toronto stock exchanges. NNC was the ultimate direct or indirect parent company of 142 subsidiaries located throughout the world.[2] NNL was its principal Canadian operating subsidiary. The organizational structure of Nortel at the Petition date is depicted in **Exhibit 1** and shows that Nortel consisted of the following types of entities: RPEs, LREs, Cost Plus Entities ("CPEs"), At Risk entities ("AREs"), and holding companies.[3] Nortel supplied end-to-end networking products and solutions to customers to improve communications and gained "a well-deserved reputation for innovation and creativity through the development of ground-breaking technology – including many industry firsts – in such fundamental technologies as digital, optical, wireless, internet protocol, voice-over internet protocol, broadband, multimedia, and ethernet."[4] Its customer base varied from small companies to multinational corporations that provided services to federal, state and local government agencies and the military and included "cable operators, wireline and wireless telecommunication service providers, and Internet service providers."[5] Nortel's global operations (1) supplied hardware with embedded or bundled software through its four business lines: Global Services ("GS"), Carrier Networks ("CN"), Enterprise Solutions ("ES"), and Metro Ethernet Networks ("MEN") and (2) also, deployed and supported the hardware systems through the CN, ES and MEN business lines.[6]

#### 3.1.1.1 Nortel RPEs

Nortel RPEs were entities with integrated operations that generated revenues from both the distribution and sale of Nortel products. Their customer base included both third parties and other Nortel companies. Some RPEs conducted business support functions for Nortel, including

---

1 The Witness Statement of Sharon Lynette Rolston dated January 14, 2009 in the matter of Nortel Networks UK Limited and in the Matter of the Insolvency Act 1986 at paragraph 17.

2 The Witness Statement of Sharon Lynette Rolston dated January 14, 2009 in the matter of Nortel Networks UK Limited and in the Matter of the Insolvency Act 1986 at paragraph 12.

3 The Witness Statement of Sharon Lynette Rolston dated January 14, 2009 in the matter of Nortel Networks UK Limited and in the Matter of the Insolvency Act 1986 at paragraph 40.

4 Declaration of John Doolittle, Vice President of Nortel Networks Inc. In Support of Chapter 11 Petitions and First Day Motions at p. 4.

5 Nortel Form 10-K for the years ended December 31, 2007, 2008, and 2009 at p. 1.

6 The Witness Statement of Sharon Lynette Rolston dated January 14, 2009 In the matter of Nortel Networks UK Limited and In the Matter of the Insolvency Act 1986 at paragraph 57.

among other things, treasury, legal and human resource functions, but more importantly, all RPEs funded and conducted Nortel's R&D Activities which was a "key profit driver in the Nortel business."[7,8]

#### 3.1.1.2 Nortel LREs

A Nortel LRE performed, among other things, routine distribution functions for Nortel but did not perform any R&D Activities for Nortel and therefore, was not party to the MRDA Agreements.[9] Each respective LRE entered into a Distribution Agreement with NNL and pursuant to this agreement, LRE's were to receive an arm's length return for their distribution and service related activities.[10] Nortel's LREs covered the following geographical regions: Europe, Asia, Central and Latin America and North America.[11]

#### 3.1.1.3 Nortel CPEs

Nortel's CPEs were service companies that marketed and installed Nortel products, managed customer relations, and provided training. They provided these services directly to other Nortel entities as well as to third party customers. The CPEs were compensated for the services they provided to other Nortel entities on a cost plus basis, which covered the cost of providing the services (inclusive of overhead) and included a mark-up of typically 10%.[12]

---

7 Original MRDA and subsequent amendments, Exhibit 21038 (NNC-NNL06001514/1 – NNC-NNL06001514/65 at NNC-NNL06001514/18). A more detailed analysis of the precise functions performed by RPEs can be found in **Appendix D** of this report.

8 At the Petition Date, Nortel's EMEA RPEs were NNUK, NN Ireland and NN France.

9 A more detailed analysis of the precise functions performed by LREs can be found in **Appendix D** of this report.

10 The financial performance of Nortel's distributors has been determined by reviewing Nortel's RPSM Models produced by the Canadian Debtors ("2001 – 2008 RPSM Models") which were reconciled to Nortel Form 10-K filings (see **Exhibit 2**). From 2001 to 2008 total revenue for Nortel's distributors declined from $3.0 billion in 2001 to $1.9 billion in 2008. Distributor revenue consisted of both third party revenue and intercompany revenue. A segment analysis of distributor revenue illustrates that during the period 2001 to 2008 Nortel distributors saw a sharp decline of 49% in third-party revenue while intercompany revenue increased by 320% from $94.9 million to $398.7 million (see **Exhibits 3A and 3B**).

11 2001 RPSM Model: Distribution entities are listed by entity number and country; countries listed in model fall under all of the aforementioned regions.

12 The Witness Statement of Sharon Lynette Rolston dated January 14, 2009 In the matter of Nortel Networks UK Limited and In the Matter of the Insolvency Act 1986 at paragraph 46.

### 3.1.1.4 Nortel AREs

Nortel's AREs were joint venture operations and as such, their operations were governed by joint venture agreements. These entities provided distribution and sales functions primarily to third party customers and to other Nortel entities.[13]

### 3.1.1.5 Nortel Holding Companies

Nortel's holding companies were simply holding companies for subsidiaries and had no operational activities.[14]

## 3.2 NNI

NNI, a direct wholly owned subsidiary of NNL, was Nortel's principal operating subsidiary in the U.S. and was incorporated in the state of Delaware on September 16, 1971. NNI was the direct or indirect parent of a number of Nortel's U.S. companies and acted as one of the main purchasing hubs for all Nortel regional sales entities, accounting for two thirds of all purchases in combination with NNL.[15] Along with NNL and NNUK, NNI was one of the main manufacturing houses for the Nortel group.[16] It also was "able to perform a full scope of distribution activities, since [NNI has] technical and other regional sales and marketing personnel and general and administrative personnel who support the sales effort both locally and globally. These activities included marketing strategy, tactical marketing and advertising…"[17]

## 3.3 NNUK[18]

In 1990 Nortel acquired 100% ownership of STC Plc ("STC"), a supplier of telecommunications products with a significant presence in the U.K.[19] Under Nortel's control, STC went through a

---

13 The Witness Statement of Sharon Lynette Rolston dated January 14, 2009 In the matter of Nortel Networks UK Limited and In the Matter of the Insolvency Act 1986 at paragraph 49.

14 The Witness Statement of Sharon Lynette Rolston dated January 14, 2009 In the matter of Nortel Networks UK Limited and In the Matter of the Insolvency Act 1986 at paragraph 55.

15 The Witness Statement of Sharon Lynette Rolston dated January 14, 2009 In the matter of Nortel Networks UK Limited and In the Matter of the Insolvency Act 1986 at paragraphs 77-78.

16 2000-2004 Functional Analysis, Exhibit 31355 (EMEAPROD2189880 – EMEAPROD2190060 at EMEAPROD2189932).

17 2008 APA Request, Exhibit 22078 (PC0184853 – PC0185061 at PC0184874)

18 The financial performance of NNUK has been determined by reviewing the 2001 – 2008 RPSM Models (**see Exhibits 5A and 5B**).

series of divestitures to align its business and products to Nortel's and as a result, by 1994 NNUK conducted the following businesses: transmission systems, terminals, telephone sets, customer consoles, defence systems, and R&D among other things. Following the STC acquisition, NNUK became the largest Nortel operation in Europe.[20] By 1995, NNUK's roots were established in the U.K. and it was a "fully integrated business with manufacturing, sales and marketing, R&D and support functions[.]"[21] NNUK's "principal activity [was] the development and supply of telecommunications equipment, software and services."[22] The directors of NNUK viewed its R&D activity "as necessary for the continuing success in the medium to long term future"[23] for NNUK and the Nortel Group.

Among its various support roles, NNUK supported EMEA sales groups as a Marketing Support Group and Product Line Management Group ("MSG/PLM").[24] NNUK also developed into "the centre of operations and head office functions for the EMEA Region"[25] and performed, among other activities, human resources, finance and control, treasury, banking and lease portfolio management functions for Nortel's EMEA Region.[26,27]

---

(Footnote continued from prior page)

19 KPMG Nortel Networks Transfer pricing report on Nortel Networks U.K. Ltd dated July 18, 2003 ("2003 KPMG NNUK Report"), Exhibit 32117 (NNI_00315272 – NNI_00315311 at NNI_00315293). Prior to 1990, Nortel owned a 28% equity stake in STC.

20 2003 KPMG NNUK Report, Exhibit 32117 (NNI_00315272 – NNI_00315311 at NNI_00315293).

21 2003 KPMG NNUK Report, Exhibit 32117 (NNI_00315272 – NNI_00315311 at NNI_00315293).

22 NNUK' Directors' Report and Financial Statements, Exhibit 31142 (NNC-NNL11667398/1 – NNC-NNL11667398/39 at NNC-NNL11667398/3).

23 NNUK' Directors' Report and Financial Statements, Exhibit 31142 (NNC-NNL11667398/1 – NNC-NNL11667398/39 at NNC-NNL11667398/3).

24 2000-2004 Functional Analysis, Exhibit 31355 (EMEAPROD2189880 – EMEAPROD2190060 at EMEAPROD2189950).

25 The Witness Statement of Sharon Lynette Rolston dated January 14, 2009 in the matter of Nortel Networks UK Limited and In the Matter of the Insolvency Act 1986 at paragraph 6.

26 The Witness Statement of Sharon Lynette Rolston dated January 14, 2009 In the matter of Nortel Networks UK Limited and In the Matter of the Insolvency Act 1986 at paragraph 15.

27 The "EMEA Region," at the Petition Date consisted of: NNUK, Nortel Networks S.A. (France), Nortel GmbH (Germany), Nortel Networks (Ireland) Limited (Ireland), Nortel Networks N.V. (Belgium), Nortel Networks S.p.A. (Italy), Nortel Networks B.V. (Netherlands), Nortel Networks Polska Sp. z.o.o. (Poland), Nortel Networks Hispania, S.A. (Spain), Nortel Networks International Finance & Holding B.V. (Netherlands), Nortel Networks (Austria) GmbH (Austria), Nortel Networks s.r.o. (Czech Republic), Nortel Networks Engineering Service Kft. (Hungary), Nortel Networks Portugal S.A. (Portugal), Nortel Networks Slovensko, s.r.o. (Slovakia), Nortel Networks France S.A.S

(Footnote continued on next page)

At the Petition Date NNUK was located in Maidenhead, U.K and was a wholly owned subsidiary of NNL and its parent NNC. As detailed in **Exhibit 1,** NNUK had a number of subsidiaries in Europe and had a branch in Saudi Arabia.

## 3.4 Other EMEA Entities

### 3.4.1 EMEA RPE: NN Ireland[28]

NN Ireland was incorporated in January 1973 and was primarily involved in global distribution and sales functions, with only 10% of its revenues coming from within Ireland.[29] NN Ireland was a wholly owned subsidiary of NNIF until December 2007 when, prior to Nortel's restructuring initiative, it was sold to NNL which then became its sole owner.[30] NN Ireland was "the core legal entity for EMEA Enterprise sales"[31] and Nortel "ha[d] most of the EMEA sales for that business line passing through"[32] this legal entity. However, primary decision making and key management functions were controlled in England and flowed through the EMEA group.[33] NN Ireland also served supporting EMEA sales groups as a MSG and PLM.[34]

---

(Footnote continued from prior page)
(France), Nortel Networks Oy (Finland), Nortel Networks Romania SRL (Romania), Nortel Networks AB (Sweden), NN AS (Norway) and Nortel Networks AG (Switzerland). The Witness Statement of Sharon Lynette Rolston dated January 14, 2009 at paragraph 14, pp. 4-5.

28 The financial performance of NN Ireland has been determined by reviewing the 2001 – 2008 RPSM Models (**see Exhibits 6A and 6B**).

29 The Witness Statement of Sharon Lynette Rolston dated January 14, 2009 in the matter of Nortel Networks Ireland and In the matter of the Insolvency Act 1986 at paragraph 30.

30 The Witness Statement of Sharon Lynette Rolston dated January 14, 2009 in the matter of Nortel Networks UK Limited and In the Matter of the Insolvency Act 1986 at paragraph 39.

31 The Witness Statement of Sharon Lynette Rolston dated January 14, 2009 In the matter of Nortel Networks UK Limited and In the Matter of the Insolvency Act 1986 at paragraph 38.

32 The Witness Statement of Sharon Lynette Rolston dated January 14, 2009 In the matter of Nortel Networks UK Limited and In the Matter of the Insolvency Act 1986 at paragraph 38.

33 The Witness Statement of Sharon Lynette Rolston dated January 14, 2009 In the matter of Nortel Networks Ireland and In the matter of the Insolvency Act 1986 at paragraphs 36-39.

34 2000-2004 Functional Analysis, Exhibit 31355 (EMEAPROD2189880 – EMEAPROD2190060 at EMEAPROD2189950).

### 3.4.2 EMEA RPE: NN France[35]

NN France was incorporated in 1992 as Nortel Matra Cellular and was a former joint venture until 1999, when Nortel took 100% control. In 2000 it was renamed Nortel Networks and became Nortel Networks SA after merging with Nortel Networks Europe SA.[36] NN France was primarily focused in Nortel's wireless – GSM business segment and was "responsible for the procurement of GSM products throughout the entire Nortel Group… whenever a Nortel sales company require[d] GSM products to fulfil a customer's order, they [would] order that product from [NN France]."[37]

NN France conducted R&D activities, primarily relating to wireless operations and also supported EMEA sales groups as a MSG/PLM, in addition to performing various headquarter functions such as treasury and finance.[38] NN France maintained two sales offices in Algeria and Malta as well as a distribution subsidiary, Nortel Networks France SAS, which shared management and support functions. In January of 2009, NNL owned 91.17% of NN France.[39]

### 3.4.3 EMEA LREs

EMEA LREs as of the Petition Date are presented in the table below. [40]

---

35 The financial performance of NN France has been determined by reviewing the 2001 – 2008 RPSM Models (**see Exhibits 7A and 7B**).

36 The Witness Statement of Michel Clement dated January 14, 2009 In the matter of Nortel Networks S.A. and In the matter of the Insolvency Act 1986 at paragraph 13.

37 The Witness Statement of Michel Clement dated January 14, 2009 In the matter of Nortel Networks S.A. and In the matter of the Insolvency Act 1986 at paragraph 10.

38 2000-2004 Functional Analysis, Exhibit 31355 (EMEAPROD2189880 – EMEAPROD2190060 at EMEAPROD2189950, EMEAPROD2189959, EMEAPROD2189903).

39 The Witness Statement of Michel Clement dated January 14, 2009 In the matter of Nortel Networks S.A. and In the matter of the Insolvency Act 1986 at paragraph 16.

40 I understand that Nortel Networks AG (Switzerland) and NN AS (Norway) have made transfer pricing claims as LREs.

| EMEA Limited Risk Entities (LREs) [a] | |
|---|---|
| Nortel Networks N.V. (Belgium) | Nortel Networks, s.r.o. (Czech Republic) |
| Nortel Networks S.p.A. (Italy) | Nortel Networks Engineering Service Kft. (Hungary) |
| Nortel Networks B.V. (Netherlands) | Nortel Networks Portugal S.A. (Portugal) |
| Nortel Networks Polska Sp. z o.o. (Poland) | Nortel Networks Slovensko, s.r.o. (Slovakia) |
| Nortel Networks Hispania, S.A. (Spain) | Nortel Networks A.G. (Switzerland) [b] |
| Nortel Networks Austria GmbH (Austria) | |

**Sources/Notes:**
[a] Witness Statement of Sharon Rolston dated January 14, 2009 at paragraph 50, page 12.
[b] Unlike the other 10, no administration application was made for this entity.

### 3.4.4 EMEA CPEs

EMEA CPEs as of the Petition Date are presented in the table below.

| EMEA Cost Plus Entities (CPEs) [a] | |
|---|---|
| Nortel Networks Oy (Finland) | Nortel Telecom International Ltd (Nigeria) [b] |
| Nortel Networks (Scandinavia) AS (Norway) [b] | Nortel Networks Romania SRL (Romania) |
| Nortel Networks O.O.O. (Russia) [b] | Nortel Networks South Africa (Proprietary) Limited (South Africa) [b] |
| Nortel Networks AB (Sweden) | Nortel Networks Ukraine Limited (Ukraine) [b] |

**Source:**
[a] Witness Statement of Sharon Rolston dated January 14, 2009 at paragraph 44, pp. 10-11.
[b] No administration application was made for these entities.

### 3.4.5 EMEA AREs

EMEA AREs as of the Petition Date included:

- Nortel GmbH (Germany);
- Nortel Networks France S.A.S (France); and
- Nortel Networks Israel (Sales and Marketing) Limited (Israel).[41]

### 3.4.6 EMEA Holding Companies

EMEA holding companies as of the Petition Date included:

---

41 The Witness Statement of Sharon Lynette Rolston dated January 14, 2009 In the matter of Nortel Networks UK Limited and In the Matter of the Insolvency Act 1986 at paragraph 47. Nortel GmbH (Germany) and Nortel Networks France S.A.S (France) have filed for administration. Nortel Networks Israel (Sales and Marketing) Limited (Israel) is seeking the local equivalent of an administration, also at paragraph 47.

- Northern Telecom France S.A. (France);
- Nortel Networks International Finance & Holdings B.V. (Netherlands); and
- Nortel Communications Holdings (1997) Limited (Israel).[42]

---

42 The Witness Statement of Sharon Lynette Rolston dated January 14, 2009 In the matter of Nortel Networks UK Limited and In the Matter of the Insolvency Act 1986 at paragraph 54. Northern Telecom France S.A. (France) has filed for administration; Nortel Communications Holdings (1997) Limited (Israel) is seeking the local equivalent of an administration. Nortel Networks International Finance & Holdings B.V. (Netherlands) has not filed for administration, also at paragraph 54.

# APPENDIX E

**UMTS Pre-petition Asset Sale Details**

1. On or about August 31, 2006, Nortel entered into a non-binding memorandum of understanding to sell certain assets related to its Universal Mobile Telecommunications System ("UMTS") access business to Alcatel-Lucent.[1] The parties signed a definitive agreement on December 4, 2006 and the sale closed on December 31, 2006, for a nominal purchase price of US$320 million, less certain significant deductions, restructuring and transaction related costs.[2] In addition, Nortel provided Alcatel-Lucent with a $23 million promissory note in lieu of transferring working capital, which was paid in the first quarter of 2007.[3]

2. The UMTS access business included products and services within Nortel's wireless business related to third generation ("3G") wireless, a standards-based technology globally implemented to provide high data rate mobile service.[4]

3. The majority of the UMTS business was located outside of North America, predominantly in Europe, with some presence in Latin America, Mexico, and Korea, and a number of engineers in Canada and China.[5]

---

1. Nortel Networks Corp., Quarterly Report (Form 10-Q) (Nov. 7, 2006) at 30.

2. Nortel Networks Corp., Current Report (Form 8-K) (Jan. 3, 2007) at Ex. 99.1.

3. Nortel Networks Corp., Annual Report (Form 10-K) (Mar. 16, 2007) at 43, 141.

4. Dadyburjor Dep. 48:8–15, Oct. 3, 2013.

5. Riedel Dep. 141:10–17, Oct. 10, 2013; *see also*Project Osiris - White Paper, May 29, 2006, EMEAPROD1243162 at EMEAPROD1243168–69 (identifying preliminary list of key customer accounts in Spain, Italy, Portugal, U.K., Germany, France, Belgium, Poland, Slovakia, Austria, Korea and Israel, and workforce details reflecting approximately 70% of the workforce in EMEA, 11% of the R&D workforce in China, and 34% of the R&D workforce in North America, including 371 employees in Canada).

4. Twenty-two different Nortel entities were designated as sellers in the UMTS transaction as follows: Nortel Networks Limited ("NNL"), Nortel Networks Inc. ("NNI"), Nortel Networks UK Limited ("NNUK"), Nortel Networks (Ireland) Limited ("NNIR") and Nortel Networks S.A. ("NNSA"), together with entities for Austria, Australia, Belgium, China, Germany, Hong Kong, Israel, Italy, Malta, the Netherlands, Northern Ireland, Peru, Poland, Portugal, Slovakia and Spain, and Nortel Networks Technology Corporation.[6]

5. With the completion of this sale, Alcatel-Lucent acquired Nortel's UMTS access product portfolio, associated patents and tangible assets as well as customer contracts from Nortel.[7] Specifically, Alcatel received an assignment of all patents and other intellectual property ("IP") mainly used in the UMTS access business, including standard essential patents.[8] Alcatel also received a license for IP that was not assigned outright because it was needed by other aspects of Nortel's business, but which was still needed to run the UMTS access business.[9] As part of the asset sale, approximately 1,700 of Nortel's UMTS access employees transferred to

---

6. *See* Final Nortel UMTS asset allocation spreadsheet, July 27, 2007, NNI_00286115.

7. DSC Appraisal Assocs. Inc., Alcatel: Valuation of Certain Assets of Nortel Networks' UMTS Business as of December 31, 2006 ("DSC Alcatel Appraisal"), NNI_00174638 at NNI_00174645 ("Under the transaction, Alcatel acquired Nortel's UMTS radio access technology and product portfolio (made up of the Radio Network Controller ('RNC') and Node B products and OAM solutions), as well as all associated patents, tangible assets and customer contracts. It is anticipated that a significant majority of employees of Nortel's UMTS access business will be transferred to Alcatel.").

8. *See* Nortel Networks Corp., Current Report (Form 8-K) (Jan. 3, 2007) at Ex. 99.1 ("With the completion of this sale, Alcatel-Lucent acquired the UMTS access product portfolio, associated patents and tangible assets as well as customer contracts from Nortel."); Nortel Networks Corp., Annual Report (Form 10-K) (Mar. 16, 2007) at 43 ("We have committed to . . . providing Alcatel-Lucent the right to use all proprietary intellectual property used in our UMTS access products and services which are also common to other Nortel products and services.").

9. *See* Project Osiris, Board of Directors Update, Slide 4, Aug. 29, 2006, NNC-NNL07875245 ("ALA [Alcatel Lucent] gets a license for the IPR that is not transferred but still needed by them to run the business. Nortel gets a royalty free license back on the IPR it has assigned subject to an exclusion for UMTS Access.").

Alcatel-Lucent, primarily in France, Ottawa and Beijing.[10]

      6.      The terms of the UMTS Asset Sale Agreement granted Alcatel the right to allocate the consideration to classes of assets, subject to the condition that tangible assets (owned equipment and inventory) were valued at Nortel net book value.[11]  Alcatel retained an independent appraiser, DSC Appraisal Associates Inc. ("DSC") to conduct an analysis and estimation of the fair market value of certain intangible assets associated with the acquisition of Nortel's UMTS radio access business as of December 31, 2006, to assist Alcatel in allocating the purchase price among the acquired assets for financial reporting purposes.[12]  DSC determined the fair value of technology assets (developed technology and in-process R&D) and customer relationships (contractual and non-contractual).[13]  Based on the valuation analysis conducted by DSC and in accordance with the terms of the UMTS Asset Sale Agreement, Alcatel allocated its purchase price to tangible assets (comprised of fixed assets and inventory), customer relationships, IP and goodwill.[14]

---

10.    Nortel Networks Corp., Current Report (Form 8-K) (Jan. 3, 2007) at Ex. 99.1; Nortel Networks Corp., Annual Report (Form 10-K) (Mar. 16, 2007) at 14.

11.    *See* UMTS Asset Sale Agreement Ex. 2.2.7 ¶ (i), Albert-Lebrun Dep. Ex. 31585, at NNC-NNL06026778/57 (stating that Alcatel "will provide to [Nortel] with [Alcatel's] proposed allocation among the Assets . . . (the 'Asset Acquisition Statement').  . . . The Asset Acquisition Statement will use net book value for the Owned Equipment and the Inventory . . . ."); e-mail from Louis Farr, Tax Dep't, NNI, to Ryan Smith, EMEA Tax Leader, et al., "'Heads Up' – Osiris Purchase Price Allocation Process," (Dec. 4, 2006, 11:36 p.m.), NNI_00432290 at NNI_00432290 (noting that the "signed agreement provides that Alcatel is to do an allocation of price among the assets"); Memorandum from the Nortel Global Initiatives Grp. to Project Osiris Files,  "Treatment of Customer Relationship Intangible in Purchase Price Allocation" (Feb. 15, 2007) ("Project Osiris File Memo"), NNC-NNL035256 at NNC-NNL035256.

12.    DSC Alcatel Appraisal, NNI_00174638 at NNI_00174638.

13.    *Id.* at NNI_00174644 (listing fair market values for the following assets: Developed Technology & Know-How, Customer relationships (contractual & non-contractual) and In-Process Research and Development).

14.    Nortel/Alcatel Purchase Price Allocation, Asset Allocation Statement, July 24, 2007, NNC-NNL06105164; Project Osiris File Memo, NNC-NNL035256 at NNC-NNL035256.

7.    The total purchase price for the UMTS access business was $320 million, which after various adjustments resulted in net proceeds of approximately $293 million.[15]  Of this latter amount, $68 million was allocated to tangible assets and inventory at book value.[16]  This left approximately $225 million to be assigned to intangible assets for tax and financial statement purposes.[17]  Based on an independent appraisal by DSC, Alcatel assigned approximately $162 million to IP, $52 million to customer relationships and $11 million to goodwill.[18]

8.    Nortel was then required to allocate the sale proceeds among the twenty-two Nortel sellers.[19]  The values Alcatel attributed to fixed assets and inventory were assigned to the entity transferring those assets to Alcatel in accordance with the values recorded on that entity's books as of December 31, 2006.[20]  The value attributed to IP was apportioned to the

---

15.    Amount to be allocated ("Alcatel Allocation Worksheet"), EMEAPRIV0045785 at 1 (listing Gross Consideration at $320,000,000 and Amount to be allocated at $292,745,290).

16.    *Id.*  (listing Tangible Assets at $68,407,637); Nortel Networks, Sale of UMTS Access Business to Alcatel Lucent, Allocation of Consideration ("Nortel Alcatel Allocation"), EMEAPROD1305279 at EMEAPROD1305280 ("The structure of the sale agreement was such that Alcatel had the right to allocate the agreed price over asset classes, subject to the provision that tangible assets, machinery & equipment and inventories, were to be valued at Nortel US GAAP book value at closing.").

17.    *See* Alcatel Allocation Worksheet, EMEAPRIV0045785 at 1 (remaining asset classes are Developed Tech & Know How, Customers Relationships & Contracts, In-Process R&D, and Goodwill); UMTS Asset Sale Agreement Ex. 2.2.7 ¶ (v) ("[T]he Seller shall and shall cause the other Designated Sellers, respectively . . . to file all Tax Returns and reports consistent with the allocation provided in the Asset Allocation Statement.").

18.    Project Osiris File Memo, NNC-NNL035256 at NNC-NNL035256; *see also* Nortel/Alcatel Purchase Price Allocation, Asset Allocation Statement (Dec. 29, 2006), NNI_00432293 at 1.

19.    UMTS Asset Sale Agreement Ex. 2.2.7 ¶ (v) ("[T]he Seller shall and shall cause the other Designated Sellers, respectively . . . to file all Tax Returns and reports consistent with the allocation provided in the Asset Allocation Statement.").

20.    Nortel Alcatel Allocation, EMEAPROD1305279 at EMEAPROD1305280 ("[T]angible assets, machinery & equipment and inventories, were to be valued at Nortel US GAAP book value at closing. . . . Nortel had the right under the sale agreement to allocate the consideration by asset class to each vending entity in the group.").

participants in the MRDA at the time the sale completed (NNL, NNI, NNUK, NNIR, NNSA and

Nortel Networks Australia Pty. Limited) in accordance with their respective proportionate share

in the group residual profit pursuant to the Master Research and Development Agreement

("MRDA") assessed as of December 31, 2006, as "economic owners of the intellectual property

under that Agreement."[21]  The value Alcatel attributed to customer assets was apportioned

among the various different sellers by identifying which entity held the primary customer

relationship.[22]  Alcatel deemed the remaining balance of the purchase price (after allocating the

value of the other asset classes) to be attributable to goodwill.[23]  This was allocated first to the

Limited Risk Entity ("LRE") sellers, who each received the same 1% return as paid under the

transfer pricing arrangements for 2006, with the balance shared among the Residual Profit

Entities ("RPEs") in accordance with their respective percentage stake in the R&D capital stock

under the MRDA as of December 31, 2006.[24]

---

21.  *Id.* at EMEAPROD1305281 ("Intellectual property consideration was allocated to the participants in the Master R&D Agreement to be shared amongst them in their proportionate share in the group residual profit at the time of Closing as they are the economic owners of the intellectual property under that Agreement."); Project Osiris File Memo, NNC-NNL035256 at NNC-NNL035257 ("While NNL generally is the legal owner of the technology, the Master R&D Agreement determines the economic ownership of it and thus allocation of the consideration by proportionate R&D Capital Stock is appropriate.").

22.  Nortel Alcatel Allocation, EMEAPROD1305279 at EMEAPROD1305281 ("Customer contract consideration was allocated pro rata to external customer revenues for the [sic] 2006 by reference to the Nortel entity that had the true customer relationship."); *see also* e-mail from Kerry Stephens, Tax Dep't, EMEA, to Michael Orlando, Int'l Tax – Transfer Pricing, NNI, et al.  (Jan. 14, 2007, 9:57 a.m.), EMEAPRIV0034270 at EMEAPRIV0034270  ("The allocation on our part was that customer contract monies were attributed to the entity with the substantive customer relationship, so the UK for example picked up a large share because of the revenues derived from Vodafone and O2."); *see also* Project Osiris File Memo, NNC-NNL035256 at NNC-NNL035256 (noting the Nortel's allocation determination for customer contracts was "by reference to the entities owning the contracts, the allocation being based on proportionate 2006 UMTS revenues").

23.  Nortel Alcatel Allocation, EMEAPROD1305279 at EMEAPROD1305280 (listing "Goodwill (the balance of the consideration after the foregoing allocations)").

24.  *Id.* at EMEAPROD1305281 ("LRD vendors were only allocated 1% of [the balance goodwill figure], representing their historic margin on customer revenues as found by the Distributor agreements . . . [the]

(Footnote continued on next page)

9. In summary, Nortel decided to assign value as follows (figures rounded):

a. $68 million attributable to tangible assets and inventory was allocated to the Nortel company that held those assets at the value recorded on that entity's books as at December 31, 2006;[25]

b. $162 million attributable to IP was allocated to the various RPEs in proportion to their Residual Profit Share ("RPS") percentages, calculated based on the five previous years of R&D spending;[26]

c. $52 million attributable to customer assets was allocated to the various entities that held the primary customer relationship, based on proportionate 2006 UMTS revenue;[27] and

d. $11 million attributable to goodwill was allocated by first assigning to each entity a percentage based on a three factor formula considering assets, employees and revenue.[28] The LREs then received 1% of the initial calculated percentage,

---

(Footnote continued from prior page)
balance being allocated to the participants in the Master R&D Agreement in the same ratio as applied to the Intellectual property proceeds.").

25. *See id.* at EMEAPROD1305281 ("The structure of the sale agreement was such that Alcatel had the right to allocate the agreed price over asset classes, subject to the provision that tangible assets, machinery & equipment and inventories, were to be valued at Nortel US GAAP book value at closing."); Alcatel Allocation Worksheet, EMEAPRIV0045785 at 1 (listing Tangible Assets at $68,407,637).

26. *See supra* note 21; Project Osiris File Memo, NNC-NNL035256 at NNC-NNL035256 (listing Technology (IP/in process R&D) at $161.9 million).

27. *See supra* note 22; Project Osiris File Memo, NNC-NNL035256 at NNC-NNL035256 (listing customer contracts at $51.8 million).

28. *See* Nortel/Alcatel Purchase Price Allocation, Asset Allocation Statement (Dec. 29, 2006), NNI_00432293 at 1 (listing total Goodwill as $10,637,653.); Project Osiris File Memo, NNC-NNL035256 at NNC-NNL035256 (listing Goodwill at $10.6 million); Nortel Alcatel Allocation, EMEAPROD1305279 at EMEAPROD1305281 ("The balancing goodwill figure is allocated amongst all Nortel vendors by reference firstly to a three factor formula of revenues, assets and people for each vending entity to determine a

(Footnote continued on next page)

which was the amount paid under the relevant distribution agreements for 2006.[29] The remaining 99% which was not allocated to the LREs was then divided among the RPEs in the same proportions as IP.[30]

10. The net result of this allocation was the following[31]:

**UMTS Access Sale Proceeds Allocation**

| | IP | | Customers | | Goodwill | |
|---|---|---|---|---|---|---|
| NNL | $65.5MM | 40.45% | $0 | 0.00% | $3.02MM | 28.35% |
| NNI | $68.1MM | 42.05% | $0.04MM | 0.08% | $1.71MM | 16.08% |
| NNUK | $8.8MM | 5.45% | $42.8MM | 82.62% | $1.12MM | 10.50% |
| NNSA | $17.6MM | 10.86% | $7.3MM | 14.10% | $4.66MM | 43.81% |
| NNIR | $1.4MM | 0.86% | $0 | 0.00% | $0.08MM | 0.78% |
| Other EMEA | $0 | 0.00% | $1.17MM | 2.26% | $0.03MM | 0.30% |
| Other | $0.5MM | 0.33% | $0.5MM | 1% | $0.017MM | 0.18% |

11. The final values apportioned to each Nortel selling entity were audited by Deloitte.[32]

(Footnote continued from prior page)
proportionate split for each vendor (its percentage of the total of its three factors against the total of those factors for all vendors. That proportion of the Goodwill consideration was found for each vendor, but LRD vendors were only allocated 1% of that, representing their historic margin on customer revenues as found by the Distributor agreements referred to above, the balance being allocated to the participants in the Master R&D Agreement in the same ratio as applied to the Intellectual property proceeds.").

29. *See* Nortel Alcatel Allocation, EMEAPROD1305279 at EMEAPROD1305281 ("That proportion of the Goodwill consideration was found for each vendor, but LRD vendors were only allocated 1% of that, representing their historic margin on customer revenues as found by the Distributor agreements referred to above. . . .").

30. *Id.*

31. Amount to be allocated, UCC0146640 at 1.

12. Internally, Nortel decided to allocate the various asset classes among the Nortel entities based on the following assumptions:

a. Customer Relationship Intangibles – The value of the Customer Relationship Intangible was allocated to those entities that had the face-to-face relationship with the customer. The allocation was based on the revenue that the associate customer contract produced. The fact that the other Nortel entities may have had revenue from a particular customer contract was disregarded – the only reason why these entities had revenue was due to Nortel's internal, local-to-local sales process.[33]

b. IPR – The value for IPR was allocated using RPS percentages. RPS determined how profits and losses are shared. If UMTS access was not sold, all of the RPS members would share profits and losses associated with the business. Since RPS determined the economic relationships between the parties, all rights associated with the IPR should be shared based on RPS percentages. This was also consistent with Nortel's view that all Nortel IPR is indistinguishable such that all value should be shared among the RPS members.[34]

c. Goodwill – Going concern value is a function of the elements of value in a business – assets, people, and revenue. Each of the factors was given an equal one-

---

(Footnote continued from prior page)

32. *See* Orlando Dep. 153:17–21, Nov. 5, 2013 (agreeing that Nortel's auditors reviewed the Alcatel/UMTS sale); Nortel Networks Corp., Annual Report (Form 10-K) (Mar. 16, 2007) at 43, 141 (inclusion of the Alcatel/UMTS transaction in Nortel's audited annual financial statements); e-mail from Timothy Pickering, Senior Manager, Int'l Tax, Deloitte & Touch LLP, to Louis Farr, Tax Dep't, NNI, et al. ( Jan. 27, 2007, 11:06 a.m.), NNI_00364699 at NNI_00364700 ("Please find attached the information that we will require to assist in the audit of this transaction.").

33. E-mail from Louis Farr, Tax Dep't, NNI, to Timothy Pickering, Senior Manager, Int'l Tax, Deloitte & Touche LLP, et al., "UMTS Alcatel Transaction" (Jan. 29, 2007, 2:25 p.m.), Culina Dep. Ex. 21160, at BHG0137543 (stating assumptions concerning customer relationship intangibles).

34. *Id.* (stating assumptions for IPR).

third weighting in allocating the goodwill, but the economic effects of RPS were also included. The Distributor Companies participated, but their economic upside and downside were capped under RPS. Therefore, the goodwill was shared among the RPS members after the Distributors received their 1% payments in acknowledgement of their participation in the Nortel/Alcatel transaction.[35]

---

35. *Id.* (stating assumptions for goodwill).

# APPENDIX F

**Details of the CDMA and LTE Sale to Ericsson**

*Overview of the Sale*

1. Carrier Networks ("CN"), one of Nortel's four reportable business segments, offered wireline and wireless networks that helped service providers and cable operators supply mobile voice, data and multimedia communications services to individuals and enterprises using cellular telephones, personal digital assistants, laptops and other wireless computing and communications devices.[1]

2. The Code Division Multiple Access and Long Term Evolution Access ("CDMA and LTE") business fell within the CN reportable business segment.[2]

3. The CN portfolio included 2G/3G mobility networking solutions based on the CDMA channel access method used by various radio communication technologies, and Nortel's research and development efforts included innovative technologies focused in the areas of 4G broadband wireless, including LTE, an evolving networking standard designed to increase network bandwidth for multimedia content and applications.[3] The LTE business is the business in which the Nortel Group designed, marketed and distributed LTE access products.[4]

---

1. Nortel Networks Limited, Unaudited Condensed Combined and Consolidated Financial Statements for the Three Months ended March 31, 2009 and Management's Discussion and Analysis of Financial Condition and Results of Operations for the Three Months ended March 31, 2009.

2. Fourteenth Report of the Monitor ¶ 12, June 23, 2009 [D.I. 946].

3. *Id.* ¶ 14.

4. *Id.* ¶ 16.

*Details of the CDMA and LTE Sale Process*

| Date | Event |
|---|---|
| **Stalking Horse Bid** | |
| June 19, 2009 | Nokia Siemens Networks B.V. signs Stalking Horse Agreement |
| June 30, 2009 | Court order approves sale and bid procedures |
| July 21, 2009 | Last date for submission of qualified bids |
| July 24, 2009 | Auction commenced |
| July 24, 2009 | Auction ended |
| **Details of the Sale** | |
| July 24, 2009 | Ericsson signs North American Agreement[5, 6] |
| July 28, 2009 | Court order approves sale through winning bid |
| November 13, 2009 | Completion date |

*Sale Documents*

4. The main documents governing the sale are the Asset Sale Agreement dated July 24, 2009 (the "North American Agreement")[7] and the Sellers Disclosure Schedule.[8]

---

5. As defined below.

6. The purchase price is set out at Appendix 2.

7. North American Agreement, July 24, 2009, NNI_00803798; Amendment No. 1 to the North American Agreement, Oct. 30, 2009, NNI_00804120; Amendment No. 2 to the North American Agreement, Nov. 13, 2009, NNI_00804123.

8. North American Sellers Disclosure Schedule, Nov. 13, 2009, NNI_00803937; *see also* Amendment No. 2 to the North American Agreement, Nov. 13, 2009, NNI_00804123; CDMA & LTE Fixed Asset Summary, Dec. 11, 2009, NNI_00804119; Section 1.1(b) of the Sellers Disclosure Schedule: Assigned Patents, NNI_00804135.

The assets sold are identified at Section 2.1.1 of the North American Agreement.[9] The assumed liabilities are identified at Section 2.1.3 of the North American Agreement.[10]

*Sellers*

5. The sellers pursuant to the North American Agreement were:

- Nortel Networks Corporation ("NNC")
- Nortel Networks Limited ("NNL")
- Nortel Networks Technology Corporation
- Nortel Networks Inc. ("NNI")
- Nortel Networks (CALA) Inc.
- Nortel Networks de Mexico, S.A. de C.V.
- Nortel de México, S. de R.L. de C.V.
- Nortel Networks (Asia) Limited
- Nortel Networks (China) Limited
- Nortel Networks Telecommunications Equipment (Shanghai) Co. Limited

6. The sellers pursuant to the China Asset Sale Agreement dated November 2, 2009 were[11]:

- Nortel Networks (China) Limited

---

9. North American Agreement, July 24, 2009, NNI_00803832–33. The North American Agreement when read in full sets out (where appropriate) any exceptions, limitations and caveats in respect of the assets sold and/or liabilities acquired.

10. North American Agreement, July 24, 2009, NNI_00803834–36.

11. China Asset Sale Agreement, Nov. 2, 2009, NNI_00805128.

7. The parties which entered into the License Termination Agreement as required by the Interim Funding and Settlement Agreement ("IFSA"), who thereby became "Selling Debtors" and who therefore have a claim to some amount of the proceeds of the CDMA and LTE sale are[12]:

- NNC
- NNL
- NNI
- Nortel Networks International Finance & Holding B.V.
- Nortel Networks (Austria) GmbH
- Nortel Networks N.V.
- Nortel Networks Oy
- Nortel Networks S.A.
- Nortel Networks France S.A.S.
- Nortel GmbH
- Nortel Networks Engineering Service Kft
- Nortel Networks (Ireland) Limited
- Nortel Networks S.p.A.
- Nortel Networks B.V.
- Nortel Networks AS
- Nortel Networks Polska Sp. z.o.o.

12. License Termination Agreement, Sept. 11, 2009, NNI_00805595. The License Termination Agreement, under which all of the parties gave up their license rights to Nortel's IP, was required pursuant to Section 11 of the IFSA (as discussed above).

- Nortel Networks Portugal S.A.
- Nortel Networks Romania SRL
- Nortel Networks o.o.o.
- Nortel Networks Slovensko, s.r.o.
- Nortel Networks Hispania, S.A.
- Nortel Networks AB
- Nortel Networks UK Limited

*Data room*

8. Prior to the conclusion of the sale, a data room was set up for the purpose of potential purchasers' due diligence. Within this data room there existed, *inter alia*, financial information, information in respect of customers and/or customer contracts and employee information.

*Employees*[13]

Pursuant to the North American Agreement

9. A minimum of 2500 employees were to be offered employment pursuant to the North American Agreement.[14]

EMEA

10. No employees were transferred in EMEA.

---

13. The number of employees who in fact transferred to the Purchaser will depend on, where relevant, acceptance by employees of any offer from the Purchaser.

14. North American Agreement § 7.1(a), July 24, 2009, NNI_00803889–90; *see also* North American Agreement Sellers Disclosure Schedule § 7.1(1), Nov. 13, 2009, NNI_00803937 at NNI_00804114.

In-scope Employees

11. A significant number of the in-scope employees include employees focused on research, design and development, sales and marketing.[15]

*Intellectual Property*

12. Intellectual Property consisting of registered patents, software and certain trademarks used in the business transferred under the North American Agreement in two main ways. First, the Sellers under the North American Agreement transferred patents, software and trademarks at the November 13, 2009 closing date.[16] Second, at the closing date of November 13, 2009, Nortel granted[17] a worldwide, royalty-free non-exclusive license to all patents related to, but not predominantly used in, the CDMA and LTE Access business acquired from Nortel.[18] The patents subject to this license were among those sold to Rockstar as part of the Residual Patents Sale.

---

15. In-scope Employees Spread sheet, NNI_NARNIA_00176065.

16. Section § 2.1.1(g) of the North American Agreement provided that the buyer would obtain 253 patents, as well as the software and trademarks listed in sections 1.1(a), 1.1(b) and 1.1(c) of the North American Agreement Sellers' Disclosure Schedule. *See* North American Agreement § 2.1.1(g), July 24, 2009, NNC-NNL06001800/35.

17. See Mr. Malackowski's Report at section 9.2.4 for the value the "predominant use" standard generates for business line IP. The CDMA Intellectual Property License Agreement was defined as an Ancillary Agreement the Sellers were required to enter with Ericsson at closing under Section 2.3.2 of the North American Agreement. *See* North American ASA § 2.3.2 at NNI_00803845.

18. Intellectual Property License Agreement § 2.01, Nov. 13 2009, NNC-NNL06001811/5–6.

# APPENDIX G

**Details of the GSM and GSM-R Sale to Ericsson and Kapsch**

*Overview of the Sale*

1. Carrier Networks ("CN"), one of the Nortel Group's four reportable business segments, offered wireline and wireless networks that helped service providers and cable operators supply mobile voice, data and multimedia communications services to individuals and enterprises using cellular telephones, personal digital assistants, laptops and other wireless computing and communications devices.[1]

2. The Global System for Mobile communications ("GSM") and GSM for Railways ("GSM-R") business fell within the CN reportable business segment.[2]

3. GSM is a mobile technology providing global wireless coverage with more than 2.6 billion users worldwide.[3] Nortel's GSM business solutions includes: GSM network access products that offer a wide range of solutions to provide nationwide coverage and significantly increase the access to networks (and, as a result, the subscriber base); voice core solutions that focus on network optimization for cost efficiencies and better voice quality; and packet core solutions that offer network optimization for cost efficiencies for higher capacity to support data needs.[4]

---

1. Nortel Networks Limited, Unaudited Condensed Combined and Consolidated Financial Statements for the Three Months ended March 31, 2009 and Management's Discussion and Analysis of Financial Condition and Results of Operations for the Three Months ended March 31, 2009.

2. Twenty-Third Report of the Monitor ¶ 12, October 8, 2009 [D.I. 1663].

3. *Id.* ¶ 13.

4. *Id.*

4. GSM-R provides a secure wireless communications system for railways operators, and is based on GSM technology.[5]

5. Nortel's GSM products are installed and supported in more than 100 GSM public operations around the globe.[6] Nortel was a leader in the GSM-R market segment with an approximate 60% share of global railway track kilometers awarded to date.[7]

6. The GSM business had 2008 revenues of approximately $1.36 billion, representing approximately 13% of Nortel's 2008 revenues.[8]

*Details of the GSM and GSM-R Sale Process*

| Date | Event |
|---|---|
| **Bidding Process** | |
| October 15, 2009 | Court order approves sale and bid procedures |
| November 16, 2009 | Last date for submission of qualified bids |
| November 24, 2009 | Auction commenced |
| November 24, 2009 | Auction ended |
| **Details of the Sale** | |
| November 24, 2009 | Ericsson signs North American Agreement[9] and Kapsch signs EMEA Agreement[10, 11] |

5. *Id.*

6. *Id.* ¶ 14.

7. *Id.*

8. *Id.* ¶ 15.

9. As defined below.

| December 2, 2009 | Court order approves sale through winning bid |
|---|---|
| March 31, 2010 | Completion date |

*Sale Documents*

7. The main documents governing the sale are the Asset Sale Agreement dated November 24, 2009 (the "North American Agreement"),[12] the Asset Sale Agreement relating to the Sale and Purchase of the EMEA Assets dated November 24, 2009 (the "EMEA Agreement")[13] and the North American Sellers Disclosure Schedule.[14] The assets sold are identified at Section 2.1.1 in respect of the North American Agreement and 2.1 in respect of the EMEA Agreement.[15] The assumed liabilities are identified at Section 2.1.3 in respect of the

(Footnote continued from prior page)

10. As defined below.

11. The purchase price is set out at Appendix 2.

12. North American Agreement, Nov. 24, 2009, NNC-NNL06002582; *see also* Amendment to The North American Agreement, Mar. 31, 2010, at NNI_00810895. The sellers of the CALA business were party to a separate ASA, but because this relates to a sub-set of the North American business it is not discussed separately and both the CALA and North American Agreements are treated as being a single agreement with Ericsson.

13. EMEA Agreement, Nov. 24, 2009, NNC-NNL11752288; *see also* Deed of Amendment and Restatement relating to the EMEA Agreement, Mar. 8, 2010, NOR_53929099; *see also* Amendment Agreement relating to the EMEA Agreement, March 31, 2010, NOR_56782763; *see also* Consolidated EMEA Agreement, NOR_56781721.

14. North American Sellers Disclosure Schedule, Nov. 24, 2009, NNI_01259261; *see also* Amendment to the North American Sellers Disclosure Schedule, Mar. 31, 2010, NNI_00810895; Updated Section 4.10(b) of the North American Sellers Disclosure Schedule, Mar. 31, 2010, NNI_00812502; Updated Section 7.1.1(c)(i) of the North American Sellers Disclosure Schedule, Mar. 31, 2010, NNI_00812509.

15. North American Agreement, Nov. 24, 2009, NNC-NNL06002582/37-38; EMEA Agreement, Mar. 24, 2009, NOR_56781721. The North American Agreement and the EMEA Agreement when read in full set out (where appropriate) any exceptions, limitations and caveats in respect of the assets sold and/or liabilities acquired.

North American Agreement and at Section 2.3 in respect of the EMEA Agreement.[16]

8.      The sellers pursuant to the North American Agreement were:

- Nortel Networks Corporation ("NNC")

- Nortel Networks Limited ("NNL")

- Nortel Networks Inc. ("NNI")

- Nortel Networks (CALA) Inc.

- Nortel Networks de Argentina S.A.

- Nortel Networks de Guatemala Ltda.

- Nortel Networks de Mexico, S.A. de C.V.

- Nortel del Paraguay

- Nortel Networks del Uruguay S.A.

- Nortel Networks (Asia) Limited

- Nortel Networks (China) Limited

9.      The sellers pursuant to the EMEA Agreement were:

- Nortel Networks (Austria) GmbH

- Nortel Networks N.V.

- Nortel Networks, s.r.o.

- Nortel Networks France S.A.S.

- Nortel GmbH

- Nortel Networks Engineering Service Kft

---

16.   North American Agreement, Nov. 24, 2009, NNC-NNL06002582/40-41; EMEA Agreement, NOR_56781721.

- Nortel Networks (Ireland) Limited

- Nortel Networks S.p.A.

- Nortel Networks B.V.

- Nortel Networks Polska Sp. z.o.o.

- Nortel Networks Romania SRL

- Nortel Networks O.O.O.

- Nortel Networks Slovensko, s.r.o.

- Nortel Networks Hispania, S.A.

- Nortel Networks A.G.

- Nortel Networks UK Limited

- Nortel Networks (Northern Ireland) Limited

10.     The sellers pursuant to the China Asset Sale Agreement dated March 31, 2010 were[17]:

- Nortel Networks (China) Limited

11.     The parties which entered into the License Termination Agreement as required by the Interim Funding and Settlement Agreement ("IFSA"), who thereby became "Selling Debtors" and who therefore have a claim to some amount of the proceeds of the GSM/GSM-R sale are[18]:

- Nortel Networks Corporation

- Nortel Networks Limited

---

17.    China Asset Sale Agreement between Nortel Networks (China) Limited and Kapsch CarrierCom Hong Kong Limited, Mar. 31, 2010, NNI_00811123.

18.    License Termination Agreement, GIP_Nortel_00101524.

- Nortel Networks Technology Corporation

- Nortel Networks Global Corporation

- Nortel Networks Inc.

- Nortel Networks (CALA) Inc.

- Nortel Altsystems International Inc.

- XROS, Inc.

- Sonoma Systems

- QTERA Corporation

- CoreTek Inc.

- Nortel Networks Applications Management Solutions Inc.

- Nortel Altsystems Inc.

- Nortel Networks Optical Components Inc.

- Nortel Networks Capital Corporation

- Nortel Networks HPOCS Inc.

- Nortel Networks International Inc.

- Northern Telecom International Inc.

- Nortel Networks Cable Solutions, Inc.

- Nortel Networks International Finance & Holding B.V.

- Nortel Networks (Austria) GmbH

- Nortel Networks N.V.

- Nortel Networks, s.r.o.

- Nortel Networks Oy

- Nortel Networks S.A.

- Nortel Networks France S.A.S.

- Nortel GmbH

- Nortel Networks Engineering Service Kft

- Nortel Networks (Ireland) Limited

- Nortel Networks S.p.A.

- Nortel Networks B.V.

- Nortel Networks Polska Sp. z.o.o.

- Nortel Networks Portugal S.A.

- Nortel Networks Romania SRL

- Nortel Networks Slovensko, s.r.o.

- Nortel Networks Hispania, S.A.

- Nortel Networks AB

- Nortel Networks A.G.

- Nortel Networks UK Limited

- Nortel Networks (Northern Ireland) Limited

*Data room*

12.    Prior to the conclusion of the sale, a data room was set up for the purpose of potential purchasers' due diligence.  Within this data room there existed, *inter alia*, financial information, information in respect of customers and/or customer contracts and employee information.

*Employees*[19]

Pursuant to the North American Agreement

13. A minimum of 350 employees were to be offered employment pursuant to the North American Agreement.[20]

Pursuant to the EMEA Agreement

14. Approximately 218 employees transferred by operation of law, by offer from the Purchaser or otherwise pursuant to the EMEA Agreement[21] as follows:

| Country | Approximate Transfers |
|---|---|
| Austria | 1 |
| Germany | 44 |
| Hungary | 4 |
| Ireland | 3 |
| Italy | 2 |
| Poland | 9 |
| Slovakia | 4 |
| Spain | 13 |
| UK | 18 |
| China | 15 |

19. The number of employees who in fact transferred to the Purchaser will depend on, where relevant, acceptance by employees of any offer from the Purchaser.

20. North American Agreement § 7.1.1(a), Nov. 24, 2009, NNC-NNL06002582/100; *see also* North American Agreement Sellers Disclosure Schedule § 7.1, Nov. 24, 2009, NNI_01259389.

21. EMEA Agreement, Schedule 5, NOR_56781721 at 93.

| | |
|---|---|
| France (NNFSAS) | 10 |
| France (NNTF) | 1 |
| Romania | 2 |
| Russia | 7 |
| Taiwan | 18 |

In-scope Employees

15. A significant number of the in-scope employees include employees focused on research, design and development, sales and marketing.[22]

*Intellectual Property*

16. Intellectual Property consisting of registered patents, software and certain trademarks used in the business transferred under both the North American Agreement and the EMEA Agreement in two main ways.[23] First, the Sellers under each agreement transferred patents, software and trademarks at the March 31, 2010 closing date.[24] Second, at the closing date of March 31, 2010, Nortel granted[25] both Ericsson and Kapsch a worldwide, royalty-free non-exclusive license to all patents related to, but not predominantly used in, the GSM and

---

22. In-scope Employees Spreadsheet, NNI_NARNIA_00175555.

23. The EMEA Agreement also transferred IP held by Nortel France SAS (*see* Consolidated EMEA Agreement § 2.1.7).

24. North American Agreement § 2.1.1(f), Nov. 24, 2009 (together with EMEA Agreement § 2.1.7) provided that the buyers would obtain 61 patents, as well as the software and trademarks listed in North American Agreement Sellers Disclosure Schedule § 1.1(j) and 1.1(l), Nov. 24, 2009.

25. See Mr. Malackowski's Report at section 9.2.4 for the value the "predominant use" standard generates for business line IP. The Intellectual Property License Agreement was defined as an Ancillary Agreement the Sellers were required to enter with Ericsson at closing under clause 2.3.2 of the North American Agreement. The equivalent requirement in relation to Kapsch CarrierCom is contained in clause 4.3.1 of the EMEA Agreement.

GSM-R business acquired from Nortel.[26] The patents subject to these licenses were among those sold to Rockstar as part of the Residual Patents Sale.

26. Intellectual Property License Agreement § 2.01, Mar. 31, 2010, at NNI_01265512 (in favor of Kapsch CarrierCom); Intellectual Property License Agreement § 2.01, Mar. 31, 2010, at NNI_01259143 (in favor of Ericsson).

# APPENDIX H

**Details of the Next Generation Packet Core Sale to Hitachi**

*Overview of the Sale*

1. Carrier Networks ("CN"), one of the Nortel Group's four reportable business segments, offered wireline and wireless networks that helped service providers and cable operators supply mobile voice, data and multimedia communications services to individuals and enterprises using cellular telephones, personal digital assistants, laptops and other wireless computing and communications devices.[1]

2. The Next Generation Packet Core ("NG-PC") business fell within the CN reportable business segment.[2]

3. The NG-PC business developed network components designed to provide data network connectivity for GPRS (General Packet Radio Service), UMTS (Universal Mobile Telecommunications Systems) and LTE wireless technologies and increase network bandwidth for multimedia content and applications over wireless networks.[3]

---

1. Nortel Networks Limited, Unaudited Condensed Combined and Consolidated Financial Statements for the Three Months ended March 31, 2009 and Management's Discussion and Analysis of Financial Condition and Results of Operations for the Three Months ended March 31, 2009.

2. Twenty-First Report of the Monitor ¶ 12, Sept. 24, 2009 [D.I. 1550].

3. *Id.*

*Details of the Next Generation Packet Core Sale Process*

| Date | Event |
|---|---|
| **Bidding Process** | |
| September 30, 2009 | Court order approves sale and bid procedures |
| October 16, 2009 | Last date for submission of qualified bids |
| **Details of the Sale** | |
| October 25, 2009 | Hitachi signs North American Agreement[4, 5] |
| October 28, 2009 | Court order approves sale through winning bid |
| December 8, 2009 | Completion date |

*Sale Documents*

4. The main documents governing the sale are the Transaction Agreement dated October 25, 2009 (the "North American Agreement")[6] and the Sellers Disclosure Schedule.[7] The assets sold are identified at Section 2.1.1 in respect of the North American

---

4. As defined below.

5. The purchase price is set out at Appendix 2.

6. North American Agreement, Oct. 25, 2009, NNI_01261745; *see also* Amendment to the North American Agreement, Nov. 27, 2009, NNI_01261805.

7. North American Agreement Sellers Disclosure Schedule, Oct. 25, 2009, BHG0138007; *see also* Amended North American Agreement Sellers Disclosure Schedule, Nov. 7, 2009, NNC-NNL07789371; *see also* Seville FA Section 1.1(b) – Appendix A, NNI_00823766; Desktop Asset Listing 20091112 Seville, Nov. 12, 2009, NNI_00823767; Section 1.1.(a)(i) of the Sellers Disclosure Schedule, Appendix A – Access Gateway Design Documentation, NNI_00824416; Section 1.1.(a)(i) of the Sellers Disclosure Schedule, Appendix B – Access Gateway Test Documentation, NNI_00824866; Section 1.1.(a)(i) of the Sellers Disclosure Schedule, Appendix C – Access Gateway System Engineering Documentation, NNI_00824902; CATT Servers Spreadsheet, NNI_00824910; Desktop Asset Listing 20091112 Seville, Nov. 12, 2009, NNI_00824911; Section 4.7(b) of the Sellers Disclosure Schedule – Seville, Oct. 12, 2009, NNI_00824912; Letter from Nortel Networks Inc. to Emerson Network Power (2009), NNI_00824913; Letter from Nortel Networks Inc. to GE Fanuc Intelligent Platforms (2009), NNI_00824916.

Agreement.[8]  The assumed liabilities are identified at Section 2.1.2 in respect of the North American Agreement.[9]

*Sellers*

5.      The sellers pursuant to the North American Agreement were:

- Nortel Networks Limited ("NNL")

- Nortel Networks Inc. ("NNI")

6.      The parties which entered into the License Termination Agreement as required by the Interim Funding and Settlement Agreement ("IFSA"), who thereby became "Selling Debtors" and who therefore have a claim to some amount of the proceeds of the Next Generation Packet Core sale are[10]:

- Nortel Networks Corporation

- NNL

- NNI

- Nortel Altsystems International Inc.

- XROS, Inc.

- Sonoma Systems

- QTERA Corporation

- CoreTek Inc.

---

8.    North American Agreement, Oct. 25, 2009 NNI_01261745 at NNI_01261763–64.  The North American Agreement when read in full sets out (where appropriate) any exceptions, limitations and caveats in respect of the assets sold and/or liabilities acquired.

9.    *Id.* at NNI_01261764–65.

10.   License Termination Agreement, GIP_Nortel_00101408.

- Architel Systems (U.S.) Corporation

- Nortel Networks Applications Management Solutions Inc.

- Nortel Altsystems Inc.

- Nortel Networks Optical Components Inc.

- Nortel Networks Capital Corporation

- Nortel Networks HPOCS Inc.

- Nortel Networks International Inc.

- Northern Telecom International Inc.

- Nortel Networks Cable Solutions, Inc.

- Nortel Networks International Finance & Holding B.V.

- Nortel Networks (Austria) GmbH

- Nortel Networks N.V.

- Nortel Networks, s.r.o.

- Nortel Networks Oy

- Nortel Networks S.A.

- Nortel Networks France S.A.S.

- Nortel GmbH

- Nortel Networks Engineering Service Kft

- Nortel Networks (Ireland) Limited

- Nortel Networks S.p.A.

- Nortel Networks B.V.

- Nortel Networks Slovensko, s.r.o.

- Nortel Networks Hispania, S.A.

- Nortel Networks AB

- Nortel Networks UK Limited

- Nortel Networks Polska Sp. z.o.o.

- Nortel Networks Portugal SA

- Nortel Networks Romania Srl

*Data room*

7.      Prior to the conclusion of the sale, a data room was set up for the purpose of potential purchasers' due diligence.  Within this data room there existed, *inter alia*, financial information and employee information.

*Employees*[11]

Pursuant to the North American Agreement

8.      A minimum of fifteen employees were to be offered employment pursuant to the North American Agreement.[12]

EMEA

9.      No employees were transferred within EMEA.

In-scope Employees

10.      All of the in-scope employees include employees focused on research, design and development.[13]

---

11.    The number of employees who in fact transferred to the Purchaser will depend on, where relevant, acceptance by employees of any offer from the Purchaser.

12.    North American Agreement § 7.1(a), Oct. 25, 2009, NNI_01261745 at NNI_01261788; *see also* Amended North American Agreement Sellers Disclosure Schedule § 7.1, Nov. 27, 2009, NNC-NNL07789371/18.

*Intellectual Property*

        11.    Intellectual Property consisting solely of software used in the business transferred under the North American Agreement in two main ways.  First, the Sellers under the North American Agreement transferred the software at the October 25, 2009 closing date.[14] Second, at the closing date of October 25, 2009, Nortel granted[15] Hitachi a worldwide, royalty-free non-exclusive license to all patents related to, but not predominantly used in, the Next Generation Packet Core business acquired from Nortel.[16]  The patents subject to these licenses were among those sold to Rockstar as part of the Residual Patents Sale.

---

(Footnote continued from prior page)

13.    In-scope Employees Spreadsheet, NNI_NARNIA_00176058.

14.    North American Agreement § 2.1.1, Oct. 25, 2009, NNI_01261745 at NNI_01261763–64 (provides that the buyers would purchase or accept assignment of the software and software documentation listed in Sections 1.1(a)(i) and 1.1(a)(ii) of the Sellers' Disclosure Schedule).

15.    See Mr. Malackowski's Report at section  9.2.4 for the value the "predominant use" standard generates for business line IP.  The Intellectual Property License Agreement was defined as an Ancillary Agreement the Sellers were required to enter with Hitachi at closing under clause 2.3.2(a) of the North American Agreement.

16.    Intellectual Property License Agreement § 3.01, Dec. 8, 2009, NNI_00782745 at 6 (contains license grant in favor of Hitachi).

# APPENDIX I

**Details of the CVAS Sale to GENBAND Inc.**

*Overview of the Sale*

1. The Carrier Voice Application Solutions ("CVAS") business was one of the Nortel Group's reportable business segments[1] and was comprised of the carrier voice and applications solutions segment of Nortel's Carrier Networks ("CN") business unit.[2] The CVAS business delivered both products and services principally to telecommunications services providers and multi-system operators that enabled them to provide voice, data and multimedia telecommunications solutions to their end clients.[3] Prior to its divestiture, Nortel was the leading global provider of CVAS products and services in its market segment.[4]

2. The CVAS business operated approximately 774 deployment sites across approximately 48 countries.[5] It had a base of over 100 million voice over internet protocol ports shipped world-wide and 21 million internet protocol telephone lines shipped.[6] Fiscal 2008 revenues were over $870 million, representing nearly 9% of Nortel's 2008 revenues.[7]

---

1. Since September 30, 2009. *See* Thirty-Fourth Report of the Monitor ¶ 13, Jan. 3, 2010 [D.I. 2228 Ex. A].

2. *Id.* ¶ 16.

3. *Id.* ¶ 17.

4. *Id.*

5. *Id.* ¶ 19.

6. *Id.*

7. *Id.*

*Details of the CVAS Sale Process*

| Date | Event |
|---|---|
| **Stalking Horse Bid** | |
| December 22, 2009 | GENBAND Inc. signs Stalking Horse Agreement |
| January 8, 2010 | Court order approves sale and bid procedures |
| February 23, 2010 | Last date for submission of qualified bids |
| **Details of the Sale** | |
| December 22, 2009 | GENBAND Inc. signs the North American Agreement and the EMEA Agreement[8, 9] |
| March 4, 2010 | Court order approves sale through winning bid |
| May 28, 2010 | Completion date |

*Sale Documents*

3. The main documents governing the sale are the Asset Sale Agreement dated December 22, 2009 (the "North American Agreement"),[10] the Asset Sale Agreement relating to the Sale and Purchase of the EMEA Assets dated December 23, 2009 (the "EMEA Agreement")[11] and the respective Sellers' Disclosure Schedules.[12] The assets sold are identified

---

8. As defined below.

9. The purchase price is set out at Appendix 2.

10. North American Agreement, Dec. 22, 2009, NNC-NNL06001609; Amendment No. 1 to the North American Agreement, May 28, 2010, NNC-NNL06001636.

11. EMEA Agreement, Dec. 23, 2009, NNC-NNL06001613 (as amended on May 28, 2010).

12. Sellers Disclosure Schedule to the North American Agreement, Dec. 22, 2009, NNC-NNL06001637; *see also* Schedule 1.1(f): Owned Equipment: Shared Laboratories, June 7, 2009, NNC-NNL06001638; Nortel Networks

(Footnote continued on next page)

at Section 2.1.1 in respect of the North American Agreement and 2.1 in respect of the EMEA

Agreement.[13]  The assumed liabilities are identified at Section 2.1.3 in respect of the North

American Agreement and Section 2.3 in respect of the EMEA Agreement.[14]

*Sellers*

4.      The sellers pursuant to the North American Agreement were:

- Nortel Networks Corporation

- Nortel Networks Limited

- Nortel Networks Inc.

- Nortel Networks (CALA) Inc.

- Nortel Networks International Inc.

- Nortel Networks de Guatemala Ltda.

- Nortel Networks de Mexico, S.A. de C.V.

- Nortel de México, S. de R.L. de C.V.

- Nortel Networks Peru S.A.C.

---

(Footnote continued from prior page)

Outstanding Bonds, May 18, 2010, NNC-NNL06001639; Section 4.6 of the Sellers Disclosure Schedule – Litigation, June11, 2009, NNC-NNL06001640; Carrier VoIP, Applications & Solutions: Combined Financial Statements for the Years Ended Dec. 31, 2008 & 2007, NNC-NNL06001641; Sellers Disclosure Schedule 4.7(b), Dec. 21, 2009, NNC-NNL06001642; CVAS P&L, Dec. 21, 2009, NNC-NNL06001643; 2009 YTD Excluding JV's – Total CVAS, NNC-NNL06001644; Section 4.11(b) of the Sellers Disclosure Schedule – Paragon, May 28, 2010, NNC-NNL06001645; Section 7.1.2 (c)(iii) of the Sellers Disclosure Schedule – Paragon, June 7, 2010, NNC-NNL06001646; Section 7.1.2(c)(v) – Specified Employee Liabilities, May 28, 2010, NNC-NNL06001647; Paragon – Schedule 7.1.2(d), Sept. 16, 2010, NNC-NNL06001648.  For the EMEA Agreement: EMEA Agreement, at NNC-NNL06001613.

13.    North American Agreement, at NNC-NNL06001609/42–43; EMEA Agreement, at NNC-NNL06001613/7–9. The North American Agreement and the EMEA Agreement when read in full set out (where appropriate) any exceptions, limitations and caveats in respect of the assets sold and/or liabilities acquired.

14.    North American Agreement, at NNC-NNL06001609/45–47; EMEA Agreement, at NNC-NNL06001613/11–12.

- Nortel Networks Israel (Sales and Marketing) Limited

- Nortel Networks Australia Pty. Limited

- Nortel Networks (India) Private Limited

- PT Nortel Networks Indonesia

- Nortel Networks Kabushiki Kaisha

- Nortel Networks Malaysia Sdn. Bhd.

- Nortel Networks New Zealand Limited

- Nortel Networks Singapore Pte. Limited

- Nortel Networks (Thailand) Limited

- Nortel Vietnam Limited

- Nortel Networks (Asia) Limited

- Nortel Networks (China) Limited

- Nortel Networks Telecommunications Equipment (Shanghai) Co Limited

- Nortel Networks Technology Corporation

5.     The sellers pursuant to the EMEA Agreement were:

- Nortel Networks (Austria) GmbH

- Nortel Networks N.V.

- Nortel Networks, s.r.o.

- Nortel Networks France S.A.S.

- Nortel GmbH

- Nortel Networks (Ireland) Limited

- Nortel Networks S.p.A.

- Nortel Networks B.V.
- Nortel Networks Polska Sp. z.o.o.
- Nortel Networks Portugal S.A.
- Nortel Networks Romania SRL
- Nortel Networks O.O.O.
- Nortel Networks Slovensko, s.r.o.
- Nortel Networks Hispania, S.A.
- Nortel Networks AB
- Nortel Networks A.G.
- Nortel Networks UK Limited
- Nortel Networks Israel (Sales and Marketing) Limited

6. The parties which entered into the License Termination Agreement as required by the Interim Funding and Settlement Agreement ("IFSA"), who thereby became "Selling Debtors" and who therefore have a claim to some amount of the proceeds of the CVAS sale are:

- Nortel Networks S.A.[15]

*Data room*

15. Letter from Antoine Tchekhoff re Sale of Carrier VoIP Application Solutions Business, Dec. 22, 2009, GIP_Nortel_00101400; Confirmation Agreement by and among NNL, NNC, Canadian and U.S. Filed Entities, EMEA Filed Entities, EMEA Non-Filed Entities, the French Liquidator, NNSA Office Holders, and the Joint Israeli Administrators, NNC-NNL06001664. I understand that each of the Sellers under the North American and EMEA Agreement respectively is also to be treated as a Selling Debtor under the IFSA for this sale.

7. Prior to the conclusion of the sale, a data room was set up for the purpose of potential purchasers' due diligence. Within this data room there existed, *inter alia*, financial information, information in respect of customers and/or customer contracts and employee information.

*Employees*[16]

Pursuant to the North American Agreement

8. A minimum of 1,638[17] employees were to be offered employment pursuant to the North American Agreement dated December 22, 2009[18] with minimum offers as follows:

| Country or Region | Minimum Offer |
|---|---|
| EMEA Region | 301 |
| Canada | 404 |
| United States | 798 |
| Australia and Japan | 46 |
| Rest of the World | 89 |

Pursuant to the EMEA Agreement

16. The number of employees who in fact transferred to the Purchaser will depend on, where relevant, acceptance by employees of any offer from the Purchaser.

17. North American Agreement § 7.1.1(a), at NNC-NNL06001609/118–20 (such figure to include any EMEA transferring employees).

18. *Id.*; *see also* Sellers Disclosure Schedule to the North American Agreement § 7.1.1(a), Dec. 22, 2009, NNC-NNL06001637/201.

9. Approximately 301 employees transferred by operation of law, by offer from the Purchaser or otherwise pursuant to the EMEA Agreement dated December 23, 2009[19] as follows:

| Country | Approximate Transfers |
|---|---|
| Austria | 1 |
| Belgium | 4 |
| France | 31 |
| Germany | 30 |
| Ireland | 3 |
| Israel | 25 |
| Italy | 15 |
| Netherlands | 16 |
| Portugal | 2 |
| Russia | 10 |
| Spain | 24 |
| Switzerland | 5 |
| Sweden | 1 |
| UK | 122 |

19. EMEA Agreement Schedule 6, at NNC-NNL06001613/112–26 (as amended at 143–89); *see also* Sellers Disclosure Schedule to North American Agreement § 7.1.1(a), at NNC-NNL06001637/201.

In-scope Employees

10. A significant number of the in-scope employees include employees focused on research, design and development, sales and marketing.[20]

*Intellectual Property*

11. Intellectual Property consisting of registered patents, software and certain trademarks used in the business transferred under both the North American Agreement and the EMEA Agreement in two main ways.[21] First, the Sellers under each agreement transferred patents, software and trademarks at the May 28, 2010 closing date.[22] Second, at the closing date of May 28, 2010, Nortel granted[23] Genband a worldwide, royalty-free non-exclusive license to all patents related to, but not predominantly used in, the CVAS business acquired from Nortel.[24] The patents subject to these licenses were among those sold to Rockstar as part of the Residual Patents Sale.

---

20. *See* Spreadsheet Regarding Paragon Employees and Functions, NNI_NARNIA_00175024.

21. The EMEA Agreement also transferred IP. *See* EMEA Agreement § 2.1.7, at NNC-NNL06001613/7–8.

22. Section 2.1.1(h) of the North American Agreement (together with Section 2.1.7 to the EMEA Agreement) provided that the purchasers would purchase 206 patents, as well as the software and trademarks listed in Sections 1.1(k) and 1.1(m) of the Sellers Disclosure Schedule. *See* North American Agreement § 2.1.1(h), NNC-NNL06001609/43; EMEA Agreement § 2.1.7, at NNC-NNL06001613/7–8.

23. See Mr. Malackowski's Report at section 9.2.4 for the value that the "predominant use" standard generates for business line IP. The Intellectual Property License Agreement was defined as an Ancillary Agreement the Sellers were required to enter with Genband at closing under clause 2.4.2(b)(iii) of the North American Agreement. North American Agreement § 2.4.2(b)(iii), May 28, 2010, NNC-NNL06001609/59.

24. The license grant in favor of Genband is contained at Intellectual Property License Agreement § 2.01, May 28, 2010, NNC-NNL06001658/13.

# APPENDIX J

**Details of the Enterprise and Government Solutions Sale to Avaya**

*Overview of the Sale*

1. The Enterprise Solutions ("ES") business was one of the Nortel Group's reportable business segments[1] and addressed the communication needs of large and small businesses across various industries by providing products and services that integrate voice, email, conferencing, video and instant messaging.[2] The ES portfolio included products spanning Unified Communications, Ethernet routing and multiservice switching, Internet Protocol and digital telephony (including phones), wireless Local Area Networks, security, Internet Protocol and Session Initiation Protocol ("SIP") contact centers, self service solutions, messaging, conferencing and SIP-based multimedia solutions.[3]

2. ES operated globally in approximately 121 countries.[4] It had an installed base with over 75 million voice lines and 75 million data ports.[5]

3. ES provided large businesses with the equipment and know-how necessary to design and operate data communications networks.

4. The North American Agreement[6] records that the 100% stock of Nortel Government Solutions, Inc. ("NGS") and DiamondWare was also sold to the purchaser.

---

1. As at June 30, 2009. *See* Eighteenth Report of Monitor ¶ 12, July 31, 2009 [D.I. 1259].

2. *Id.* ¶ 15.

3. *Id.*

4. *Id.* ¶ 17.

5. *Id.*

6. As defined below.

*Details of the Enterprise Sale Process*

| Date | Event |
|---|---|
| **Stalking Horse Bid** | |
| July 20, 2009 | Avaya signs Stalking Horse Agreement |
| August 4, 2009 | Court order approves sale and bid procedures |
| September 4, 2009 | Last date for submission of qualified bids |
| September 11, 2009 | Auction commenced |
| September 14, 2009 | Auction ended |
| **Details of the Sale** | |
| September 14, 2009 | Avaya signs North American Agreement and EMEA Agreement[7, 8] |
| September 16, 2009 | Court order approves sale through winning bid |
| December 18, 2009 | Completion date |

*Sale Documents*

5. The main documents governing the sale are the Amended and Restated Asset and Share Sale Agreement dated September 14, 2009 (the "North American Agreement"),[9] the Amended and Restated Asset Sale Agreement dated September 14, 2009 (the "EMEA

7. As defined below.

8. The purchase price is set out at Appendix 2.

9. North American Agreement, Sept. 14, 2009, NNI_00806387; *see also* Amendment No. 1 to the Amended North American Agreement, Dec. 18, 2009, NNI_00807283; Amendment No. 2 to the Amended North American Agreement, Mar. 10, 2011, EMEAPROD2215918.

Agreement")[10] and the respective Sellers' Disclosure Schedules.[11] The assets sold are identified at Section 2.1.1 in respect of the North American Agreement and Section 2.1 in respect of the EMEA Agreement.[12] The assumed liabilities are identified at Section 2.1.3 in respect of the North American Agreement and Section 2.3 in respect of the EMEA Agreement.[13]

*Sellers*

6. The sellers pursuant to the North American Agreement were:

- Nortel Networks Corporation
- Nortel Networks Limited
- Nortel Networks Technology Corporation
- Nortel Networks Inc.
- Nortel Networks (CALA) Inc.
- Nortel Altsystems Inc.
- Nortel Networks International Inc.
- Nortel Networks de Argentina S.A.

---

10. EMEA Agreement, Sept. 14, 2009, NNI_00807958; Amendment to EMEA Agreement, Sept. 14, 2009; *see also* Amendment to EMEA Agreement, Dec. 22, 2009, NNI_00808280.

11. North American Agreement Sellers Disclosure Schedule, Sept. 14, 2009, NNI_00806963; *see also* Amended North American Agreement, Dec. 18, 2009; Amendment No. 1 to the North American Agreement, Dec. 18, 2009, NNI_00807283; Amendment No. 2 to the North American Agreement, Mar. 10, 2011, EMEAPROD2215918; Sellers Disclosure Schedule § 1.1(r)(iv), NNI_00807194; Sellers Disclosure Schedule § 1.1(e), NNI_00807356–916; Sellers Disclosure Schedule § 5.25(a), NNI_00807929; Sellers Disclosure Schedule § 7.1.2, NNI_00807931-39; EMEA Sellers' Disclosure Schedule, June 20, 2009, NNI_00808232.

12. North American Agreement, Sept. 14, 2009, NNI_00806443–45; EMEA Agreement, Sept. 14, 2009, NNI_00807965–67. The North American Agreement and the EMEA Agreement when read in full set out (where appropriate) any exceptions, limitations and caveats in respect of the assets sold and/or liabilities acquired.

13. North American Agreement, Sept. 14, 2009, NNI_00806446–49; EMEA Agreement, Sept. 14, 2009, NNI_00807969–72.

- Nortel Networks Telecomunicacoes do Brazil Ltda.

- Nortel Networks Chile S.A.

- Nortel Networks de Colombia S.A.

- Nortel Networks de Mexico, S.A. de C.V.

- Nortel de México, S. de R.L. de C.V.

- Nortel Networks Peru S.A.C.

- Nortel Networks Australia Pty. Limited

- Nortel Networks (India) Private Limited

- Nortel Technology Excellence Centre Private Limited

- PT Nortel Networks Indonesia

- Nortel Networks Kabushiki Kaisha

- Nortel Networks Malaysia Sdn. Bhd.

- Nortel Networks New Zealand Limited

- Nortel Networks Singapore Pte. Limited

- Nortel Networks (Thailand) Limited

- Nortel Vietnam Limited

- Nortel Networks (Asia) Limited

- Nortel Networks (China) Limited

- Nortel Networks Telecommunications Equipment (Shanghai) Co Limited

7.     The sellers pursuant to the EMEA Agreement were:

- Nortel Networks (Austria) GmbH

- Nortel Networks N.V.

- Nortel Networks, s.r.o.

- Nortel Networks Oy

- Nortel Networks France S.A.S.

- Nortel GmbH

- Nortel Networks Engineering Service Kft

- Nortel Networks (Ireland) Limited

- Nortel Networks S.p.A.

- Nortel Networks B.V.

- Nortel Networks AS

- Nortel Networks Polska Sp. z.o.o.

- Nortel Networks Portugal S.A.

- Nortel Networks Romania SRL

- Nortel Networks O.O.O.

- Nortel Networks Slovensko, s.r.o.

- Nortel Networks Hispania, S.A.

- Nortel Networks AB

- Nortel Networks A.G.

- Nortel Networks UK Limited

- Nortel Communication Holdings (1997) Limited

- Nortel Networks Israel (Sales and Marketing) Limited

- Nortel Networks South Africa (Proprietary) Limited

8.    The parties which entered into the License Termination Agreement as required by the Interim Funding and Settlement Agreement ("IFSA"), who thereby became

"Selling Debtors" and who therefore have a claim to some amount of the proceeds of the Enterprise sale are[14]:

- Nortel Networks S.A.

*Data room*

9.     Prior to the conclusion of the sale, a data room was set up for the purpose of potential purchasers' due diligence.  Within this data room there existed, *inter alia*, financial information, information in respect of customers and/or customer contracts and employee information.

*Employees*[15]

Pursuant to the North American Agreement

10.     A minimum of 2,397 employees were to be offered employment pursuant to the North American Agreement[16] with minimum offers as follows:

| Country or Region | Minimum Offer |
|---|---|
| China / Hong Kong / Taiwan | 56 |
| Canada | 571 |
| United States | 1040 |
| Remaining APAC Countries[17] | 400 |

---

14.   Confirmation Agreement, NOR_55238302. I understand that NNSA is deemed to be a Selling Debtor for the purposes of the IFSA because it entered into this agreement and because it also transferred assets to Avaya.

15.   The number of employees who in fact transferred to the Purchaser will depend on, where relevant, acceptance by employees of any offer from the Purchaser.

16.   North American Agreement § 7.1.1, Sept. 14, 2009, NNI_00806558; *see also* North American Sellers Disclosure Schedule § 7.1.1, Sept. 14, 2009, NNI_00807187.

| Remaining CALA Countries[18] | 90 |
|---|---|

Pursuant to the EMEA Agreement

11. Approximately 1,098 employees transferred by operation of law or by offer from the Purchaser pursuant to the EMEA Agreement[19] as follows:

| Country | Approximate Transfers |
|---|---|
| Austria | 8 |
| Belgium | 7 |
| Czech Republic | 3 |
| Denmark | 7 |
| Finland | 4 |
| France | 57 |
| Germany | 74 |
| Ireland | 272 |
| Israel | 22 |
| Italy | 44 |
| The Netherlands | 34 |
| Norway | 9 |

(Footnote continued from prior page)

17. Indonesia, Malaysia, New Zealand, Philippines, Thailand, Vietnam, Pakistan, United Arab Emirates, India, Singapore, Egypt, Australia and Japan.

18. Peru, Trinidad and Tobago, Mexico, Chile, Columbia and Argentina.

19. EMEA Agreement, Sept. 14, 2009, NNI_00808120–43.

| Poland | 7 |
|---|---|
| Portugal | 2 |
| South Africa | 11 |
| Spain | 16 |
| Sweden | 14 |
| Switzerland | 17 |
| UK | 490 |

In-scope Employees

12. A significant number of the in-scope employees include employees focused on technology, sales and marketing.[20]

*Intellectual Property*

13. Intellectual Property consisting of registered patents, software and certain trademarks used in the business transferred under both the North American Agreement and the EMEA Agreement in two main ways.[21] First, the Sellers under each agreement transferred patents, software and trademarks at the December 18, 2009 closing date.[22] Second, at the closing

20. In-scope Employee Spread sheet, NNI_EQUINOX_00067756.

21. The EMEA Agreement also transferred IP. *See* EMEA Agreement § 2.1.7, Sept. 14, 2009, NNI_00807966.

22. Section 2.1.1(h) of the North American Sale Agreement (together with Section 2.1.5 to the EMEA Agreement) provided that the buyers would obtain 878 patents, including those owned by Nortel France SAS, as well as the software and trademarks listed in Sections 4.6(b)(i) and 4.6(b)(ii) of the North American Sellers' Disclosure Schedule and Sections 1(d), 1(e) and 1(f) of the EMEA Sellers' Disclosure Schedule.

date of December 18, 2009, Nortel granted[23] Avaya a worldwide, royalty-free non-exclusive license to all patents related to, but not predominantly used in, the Enterprise Solutions business acquired from Nortel.[24]  The patents subject to these licenses were among those sold to Rockstar as part of the Residual Patents Sale.

---

23.    See Mr. Malackowski's Report at section 9.2.4 for the value the "predominant use" standard generates for business line IP.  The Intellectual Property License Agreement was defined as an Ancillary Agreement the Sellers were required to enter with Avaya at closing under clause 5.26(c) of the North American Agreement.

24.    The license grant is contained in Article 2.01 of the Intellectual Property License Agreement in favor of Avaya.  Intellectual Property License Agreement, Dec. 18, 2009, NNI_01374970.

# APPENDIX K

## **Details of the Layer 4-7 Sale to Radware**

*Overview of the Sale*

1. The Layer 4-7 business fell within the Enterprise Solutions reportable business segment.[1]

2. The Layer 4-7 business sold certain application delivery products, primarily the Nortel Application Switch and Nortel Application Accelerator products.[2] The Nortel Application Switch was a product designed to improve application availability, performance and security through load balancing and acceleration of network traffic, giving IT managers greater control over their networks.[3] The Nortel Application Accelerator was designed to reduce server and bandwidth needs and improve the responsiveness of web-based applications, thereby reducing overall network costs.[4]

3. The Layer 4-7 business had an installed base of more than 1000 customers. Product and service revenue in 2008 was approximately $50 million.[5]

---

1. Second Report of the Monitor ¶ 17, Feb. 25, 2009 [D.I. 376 Ex. A].

2. *Id.* ¶ 18.

3. *Id.*

4. *Id.*

5. *Id.* ¶ 22.

*Details of the Layer 4-7 Sale Process*

| **Date** | **Event** |
|---|---|
| **Stalking Horse Bid** | |
| February 19, 2009 | Radware signs Stalking Horse Agreement |
| February 27, 2009 | Court order approves sale and bid procedures |
| March 19, 2009 | Last date for submission of qualified bids |
| **Details of the Sale** | |
| February 19, 2009 | Radware signs North American Agreement[6, 7] |
| March 26, 2009 | Court order approves sale through winning bid |
| March 31, 2009 | Completion date |

*Sale Documents*

4. The main documents governing the sale are the Asset Purchase Agreement dated February 19, 2009 (the "North American Agreement")[8] and the Sellers' Disclosure Schedules.[9] The assets sold are identified at Section 2.1 of the North American Agreement.[10] The assumed liabilities are identified at Section 2.3 of the North American Agreement.[11]

---

6. As defined below.

7. The purchase price is set out at Appendix 2.

8. North American Agreement, Feb. 19, 2009, NNI_00814632.

9. North American Agreement Sellers' Disclosure Schedules, Feb. 19, 2009, NNI_00814970.

10. North American Agreement, Feb. 19, 2009, NNI_00814632 at NNI_00814652–54. The North American Agreement when read in full sets out (where appropriate) any exceptions, limitations and caveats in respect of the assets sold and or/ liabilities acquired.

11. *Id.* at NNI-0814656.

*Sellers*

5.    The sellers pursuant to the North American Agreement were:

- Nortel Networks Limited

- Nortel Networks Technology Corporation

- Nortel Networks Inc.

- Nortel Altsystems Inc.

- Nortel Networks (Austria) GmbH

- Nortel Networks N.V.

- Nortel Networks, s.r.o.

- Nortel Networks S.A.

- Nortel Networks France S.A.S.

- Nortel GmbH

- Nortel Networks (Ireland) Limited

- Nortel Networks S.p.A.

- Nortel Networks B.V.

- Nortel Networks Polska Sp. z.o.o.

- Nortel Networks Portugal S.A.

- Nortel Networks Romania SRL

- Nortel Networks AB

- Nortel Networks A.G.

- Nortel Networks UK Limited

*Employees*[12]

Pursuant to the North American Agreement

6. Each of the U.S. employees, the Indian employees and the Japanese employees[13] were to be offered employment pursuant to the North American Agreement.[14]

EMEA

7. No EMEA employees were transferred to the Purchaser.

Layer 4-7 Employees

8. A significant number of the employees utilized by the business included employees focused on research and development.[15]

*Intellectual Property*

9. Intellectual Property consisting solely of the patents, trademarks and software used in the business transferred under the North American Agreement in two main ways. First, the Sellers under the North American Agreement transferred the IP at the March 31, 2009 closing date.[16] Second, at the closing date of March 31, 2009, Nortel granted[17] Radware a

12. The number of employees who in fact transferred to the Purchaser will depend on, where relevant, acceptance by employees of any offer from the Purchaser.

13. As defined in the North American Agreement, Feb. 19, 2009, NNI_00814632 at NNI_00814644–45, NNI_00814649.

14. *See* North American Agreement, Exhibit O: Additional Employee Related Provisions, NNI_00814632 at NNI_00814947–57.

15. Project Velocity, Information Memorandum, Feb. 11, 2009, NOR_55314343 at slide 42.

16. North American Agreement § 2.1(d), Feb. 19, 2009, NNI_00814632 at NNI_00814653 (provides that the buyers would acquire six patents, together with software, software documentation and trademarks listed in Schedule 2.1(d) of the Sellers' Disclosure Schedules).

worldwide, royalty-free non-exclusive license to all patents related to, but not predominantly used in, the Layer 4-7 business acquired from Nortel.[18]  The patents subject to these licenses were among those sold to Rockstar as part of the Residual Patents Sale.

---

(Footnote continued from prior page)

17.    See Mr. Malackowski's Report at section 9.2.4 for the value the "predominant use" standard generates for Business Line IP.  The Intellectual Property License Agreement was identified as an agreement the Sellers were required to enter with Radware at closing by Recital G to, and under clause 4.2(b) of, the North American Agreement.

18.    Intellectual Property License Agreement § 2.01, Mar. 31, 2009, GIP_Nortel_00000917 at GIP_Nortel_00000922 (contains license grant in favor of Radware).

# APPENDIX 17

## Details of the Metro Ethernet Networks Sale to Ciena

*Overview of the Sale*

1. The Metro Ethernet Networks ("MEN") business was one of the Nortel Group's reportable business segments[1] and delivered and serviced communications infrastructure and solutions for the transport of voice, video and data signals for the "Metropolitan" and "Long-Haul" communications markets using innovating optical networking capabilities.[2] The MEN business' solutions are designed to deliver carrier-grade Ethernet transport capabilities, higher performance and lower cost communications for emerging video-intensive applications.[3]

2. The MEN business operated globally in approximately 44 countries.[4] It had an installed base with over 400,000 network elements.[5]

3. Its 2008 revenues were $1.3 billion, representing approximately 13% of the Nortel Group's revenues that year.[6]

1. As at June 30, 2009. *See* Twenty-Fourth Report of the Monitor ¶ 12, Oct. 13, 2009 [D.I. 1665 Ex. A].

2. *Id.* ¶ 16.

3. *Id.*

4. *Id.* ¶ 18.

5. *Id.*

6. *Id.*

*Details of the MEN Sale Process*

| Date | Event |
|---|---|
| **Stalking Horse Bid** | |
| October 7, 2009 | Ciena signs Stalking Horse Agreement |
| October 16, 2009 | Court order approves sale and bid procedures |
| November 9, 2009 | Last date for submission of qualified bids |
| November 20, 2009 | Auction commenced |
| November 24, 2009 | Auction ended |
| **Details of the Sale** | |
| November 24, 2009 | Ciena signs North American Agreement and EMEA Agreement[7, 8] |
| December 3, 2009 | Court order approves sale through winning bid |
| March 19, 2010 | Completion date |

*Sale Documents*

4. The main documents governing the sale are the Amended and Restated Asset Sale Agreement dated November 24, 2009 (the "North American Agreement"),[9] the Asset Sale Agreement relating to the Sale and Purchase of the EMEA Assets dated October 7, 2009

---

7. As defined below.

8. The purchase price is set out at Appendix 2.

9. North American Agreement, Nov. 24, 2009, NNI_00216905; *see also* Amendment No. 1 to the North American Agreement, Dec. 3, 2009, NNC-NNL06002190; Amendment No. 2 to the North American Agreement, Dec. 23, 2009, NNC-NNL06002191; Amendment No. 3 to the North American Agreement, Mar. 15, 2010, NNC-NNL06002192; Amendment No. 4 to the North American Agreement, Mar. 15, 2010, NNC-NNL06002193; Amendment No. 5 to the North American Agreement, Mar. 19, 2010, NNC-NNL06002194.

(the "EMEA Agreement")[10] and the respective Sellers' Disclosure Schedules.[11]  The assets sold are identified at Section 2.1.1 in respect of the North American Agreement and Section 2.1 in respect of the EMEA Agreement.[12]  The assumed liabilities are identified at Section 2.1.3 in respect of the North American Agreement and Section 2.4 in respect of the EMEA Agreement.[13]

*Sellers*

5.    The sellers pursuant to the North American Agreement were:

- Nortel Networks Corporation

- Nortel Networks Limited

- Nortel Networks Technology Corporation

- Nortel Networks Inc.

- Nortel Networks (CALA) Inc.

- XROS, Inc.

- QTERA Corporation

- CoreTek Inc.

---

10.    EMEA Agreement, Oct. 7, 2009, NNI_00818097; *see also* Deed of Amendment relating to the EMEA Agreement, Oct. 20, 2009, NNI_00820280; Amendment Agreement relating to the EMEA Agreement, Nov. 24, 2009, NNI_00644355; Deed of Amendment (Amendment No. 3) relating to the EMEA Agreement, Dec. 16, 2009, NNI_00819134; Deed of Amendment (Amendment No. 4) relating to the EMEA Agreement, Jan. 13, 2010, NOR_55238003; Amendment Agreement (Amendment No. 5) relating to the EMEA Agreement, Mar. 19, 2010, NOR_55238004.

11.    *See* North American Agreement Sellers' Disclosure Schedule, Nov. 24, 2009, NNC-NNL06002189; EMEA Agreement Sellers' Disclosure Schedule, Oct. 7, 2009, NNI_00818266.

12.    *See* North American Agreement, Nov. 24, 2009, NNI_00216949-51; EMEA Agreement, Oct. 7, 2009, NNI_00818103–4.  The North American Agreement and the EMEA Agreement when read in full set out (where appropriate) any exceptions, limitations and caveats in respect of the assets sold and/or liabilities acquired.

13.    *See* North American Agreement, Nov. 24, 2009, NNI_00216952-54; EMEA Agreement, Oct. 7, 2009, NNI_00818106–7.

- Nortel Networks de Argentina S.A.

- Nortel Networks de Colombia S.A.

- Nortel Networks del Ecuador S.A.

- Nortel Networks de Guatemala Ltda.

- Nortel Networks de Mexico, S.A. de C.V.

- Nortel de México, S. de R.L. de C.V.

- Nortel Networks Peru S.A.C.

- Nortel Networks Trinidad and Tobago Limited

- Nortel Networks Israel (Sales and Marketing) Limited

- Nortel Networks Australia Pty. Limited

- PT Nortel Networks Indonesia

- Nortel Networks Kabushiki Kaisha

- Nortel Networks Malaysia Sdn. Bhd.

- Nortel Networks New Zealand Limited

- Nortel Networks (Asia) Limited - Pakistan Branch

- Nortel Networks Singapore Pte. Limited - Philippines Branch

- Nortel Networks Singapore Pte. Limited

- Nortel Networks (Thailand) Limited

- Nortel Vietnam Limited

- Nortel Networks (Asia) Limited

- Nortel Networks (Asia) Limited - Taiwan Branch

- Nortel Networks (China) Limited

- Nortel Networks Telecommunications Equipment (Shanghai) Co. Limited

6.    The sellers pursuant to the EMEA Agreement were:

- Nortel Networks (Austria) GmbH

- Nortel Networks N.V.

- Nortel Networks, s.r.o.

- Nortel Networks France S.A.S.

- Nortel GmbH

- Nortel Networks (Ireland) Limited

- Nortel Networks S.p.A.

- Nortel Networks B.V.

- Nortel Networks Polska Sp. z.o.o.

- Nortel Networks Portugal S.A.

- Nortel Networks O.O.O.

- Nortel Networks Hispania, S.A.

- Nortel Networks AB

- Nortel Networks A.G.

- Nortel Networks UK Limited

- Nortel Networks (Northern Ireland) Limited

- Nortel Networks Israel (Sales and Marketing) Limited

7.    The parties which entered into the License Termination Agreement as required by the Interim Funding and Settlement Agreement ("IFSA"), who thereby became

"Selling Debtors" and who therefore have a claim to some amount of the proceeds of the MEN sale are[14]:

- Nortel Networks Corporation

- Nortel Networks Limited

- Nortel Networks Technology Corporation

- Nortel Networks Inc.

- Nortel Networks (CALA) Inc.

- Nortel Altsystems International Inc.

- XROS, Inc.

- Sonoma Systems

- QTERA Corporation

- CoreTek Inc.

- Nortel Networks Applications Management Solutions Inc.

- Nortel Altsystems Inc.

- Nortel Networks Optical Components Inc.

- Nortel Networks Capital Corporation

- Nortel Networks HPOCS Inc.

- Nortel Networks International Inc.

- Northern Telecom International Inc.

- Nortel Networks Cable Solutions, Inc.

- Nortel Networks de Argentina S.A.

---

14.    License Termination Agreement, BHG0162049.

- Nortel Networks de Colombia S.A.

- Nortel Networks del Ecuador S.A.

- Nortel Networks de Guatemala Ltda.

- Nortel Networks de Mexico, S.A. de C.V.

- Nortel de México, S. de R.L. de C.V.

- Nortel Networks Peru S.A.C.

- Nortel Networks Trinidad and Tobago Limited

- Nortel Networks International Finance & Holding B.V.

- Nortel Networks (Austria) GmbH

- Nortel Networks N.V.

- Nortel Networks, s.r.o.

- Nortel Networks Oy

- Nortel Networks S.A.

- Nortel Networks France S.A.S.

- Nortel GmbH

- Nortel Networks Engineering Service Kft

- Nortel Networks (Ireland) Limited

- Nortel Networks S.p.A.

- Nortel Networks B.V.

- Nortel Networks Polska Sp. z.o.o.

- Nortel Networks Portugal S.A.

- Nortel Networks Romania SRL

- Nortel Networks O.O.O.

- Nortel Networks Slovensko, s.r.o.

- Nortel Networks Hispania, S.A.

- Nortel Networks AB

- Nortel Networks A.G.

- Nortel Networks UK Limited

- Nortel Networks Optical Components Limited

- Nortel Networks (Northern Ireland) Limited

- Nortel Networks Israel (Sales and Marketing) Limited

- Nortel Networks Australia Pty. Limited

- PT Nortel Networks Indonesia

- Nortel Networks Kabushiki Kaisha

- Nortel Networks Malaysia Sdn. Bhd.

- Nortel Networks New Zealand Limited

- Nortel Networks (Asia) Limited - Pakistan Branch

- Nortel Networks Singapore Pte. Limited - Philippines Branch

- Nortel Networks Singapore Pte. Limited

- Nortel Networks (Thailand) Limited

- Nortel Vietnam Limited

- Nortel Networks (Asia) Limited

- Nortel Networks (Asia) Limited - Taiwan Branch

- Nortel Networks (China) Limited

- Nortel Networks Telecommunications Equipment (Shanghai) Co Limited

*Data room*

8. Prior to the conclusion of the sale, a data room was set up for the purpose of potential purchasers' due diligence. Within this data room there existed, *inter alia*, financial information, information in respect of customers and/or customer contracts and employee information.

*Employees*[15]

Pursuant to the North American Agreement

9. A minimum of 2,000[16] employees were to be offered employment pursuant to the North American Agreement.[17]

Pursuant to the EMEA Agreement

10. Approximately 323 employees transferred by operation of law, by offer from the Purchaser or otherwise pursuant to the EMEA Agreement[18] as follows:

| Country | Approximate Transfers |
|---|---|
| Austria | 1 |
| Denmark | 4 |
| France | 24 |
| Germany | 24 |

15. The number of employees who in fact transferred to the Purchaser will depend on, where relevant, acceptance by employees of any offer from the Purchaser.

16. Such figure to include all EMEA Transferring Employees. *See* North American Agreement § 7.1.1(a), Nov. 24, 2009, NNI_00217035–36.

17. *Id.*

18. EMEA Agreement Schedule 6, Oct. 7, 2009, NNI_00818234–50.

| | |
|---|---|
| Ireland | 2 |
| Italy | 6 |
| Israel | 10 |
| The Netherlands | 16 |
| Poland | 1 |
| Russia | 10 |
| Spain | 7 |
| Switzerland | 6 |
| UK | 212 |

In-scope Employees

11. A significant number of the in-scope employees include employees focused on research, design and development, sales and marketing.[19]

*Intellectual Property*

12. Intellectual Property consisting of registered patents, software and certain trademarks used in the business transferred under both the North American Agreement and the EMEA Agreement in two main ways.[20] First, the Sellers under each agreement transferred patents, software and trademarks at the March 19, 2010 closing date.[21] Second, at the closing

---

19. In-scope Employees Spreadsheet, NNI_SNOW_00286993.

20. The EMEA Agreement also transferred IP including patents owned by Nortel France SAS. *See* EMEA Agreement § 2.1.7, Oct. 7, 2009, NNI_008180104.

21. Section 2.1.1(e) of the North American Agreement (together with Section 2.1.5 to the EMEA Agreement) provided that the purchasers would purchase 878 patent (including those owned by Nortel France SAS) as well as the software and trademarks listed in Section 4.5(b) of the North American Sellers' Disclosure

(Footnote continued on next page)

date of March 19, 2010, Nortel granted[22] Ciena a worldwide, royalty-free non-exclusive license

to all patents related to, but not predominantly used in, the MEN business acquired from

Nortel.[23]  The patents subject to these licenses were among those sold to Rockstar as part of the

Residual Patents Sale.

---

(Footnote continued from prior page)

Schedule.  *See* North American Agreement § 2.1.1(e), Nov. 24, 2009, NNI_00216950; EMEA Agreement § 2.1.5, Oct. 7, 2009, NNI_008180103–4; North American Agreement Sellers' Disclosure Schedule § 4.5(b), Nov. 24, 2009, NNC-NNL06002189/351.

22.    See Mr. Malackowski's Report at section 9.2.4 for the value the "predominant use" standard generates for business line IP.  The Intellectual Property License Agreement was defined as an Ancillary Agreement the Sellers were required to enter with Ciena at closing under clause 2.3.2(a) of the North American Agreement.

23.    The license grant is contained in Article 2.01 of the Intellectual Property License Agreement in favor of Ciena.  *See* Intellectual Property License Agreement art. 2.01, Mar. 19, 2010, NOR_55927510.

# APPENDIX L

## Details of the Metro Ethernet Networks Sale to Ciena

*Overview of the Sale*

1. The Metro Ethernet Networks ("MEN") business was one of the Nortel Group's reportable business segments[1] and delivered and serviced communications infrastructure and solutions for the transport of voice, video and data signals for the "Metropolitan" and "Long-Haul" communications markets using innovating optical networking capabilities.[2] The MEN business' solutions are designed to deliver carrier-grade Ethernet transport capabilities, higher performance and lower cost communications for emerging video-intensive applications.[3]

2. The MEN business operated globally in approximately 44 countries.[4] It had an installed base with over 400,000 network elements.[5]

3. Its 2008 revenues were $1.3 billion, representing approximately 13% of the Nortel Group's revenues that year.[6]

---

1. As at June 30, 2009. *See* Twenty-Fourth Report of the Monitor ¶ 12, Oct. 13, 2009 [D.I. 1665 Ex. A].

2. *Id.* ¶ 16.

3. *Id.*

4. *Id.* ¶ 18.

5. *Id.*

6. *Id.*

*Details of the MEN Sale Process*

| Date | Event |
|---|---|
| **Stalking Horse Bid** | |
| October 7, 2009 | Ciena signs Stalking Horse Agreement |
| October 16, 2009 | Court order approves sale and bid procedures |
| November 9, 2009 | Last date for submission of qualified bids |
| November 20, 2009 | Auction commenced |
| November 24, 2009 | Auction ended |
| **Details of the Sale** | |
| November 24, 2009 | Ciena signs North American Agreement and EMEA Agreement[7, 8] |
| December 3, 2009 | Court order approves sale through winning bid |
| March 19, 2010 | Completion date |

*Sale Documents*

4. The main documents governing the sale are the Amended and Restated Asset Sale Agreement dated November 24, 2009 (the "North American Agreement"),[9] the Asset Sale Agreement relating to the Sale and Purchase of the EMEA Assets dated October 7, 2009

---

7. As defined below.

8. The purchase price is set out at Appendix 2.

9. North American Agreement, Nov. 24, 2009, NNI_00216905; *see also* Amendment No. 1 to the North American Agreement, Dec. 3, 2009, NNC-NNL06002190; Amendment No. 2 to the North American Agreement, Dec. 23, 2009, NNC-NNL06002191; Amendment No. 3 to the North American Agreement, Mar. 15, 2010, NNC-NNL06002192; Amendment No. 4 to the North American Agreement, Mar. 15, 2010, NNC-NNL06002193; Amendment No. 5 to the North American Agreement, Mar. 19, 2010, NNC-NNL06002194.

(the "EMEA Agreement")[10] and the respective Sellers' Disclosure Schedules.[11] The assets sold are identified at Section 2.1.1 in respect of the North American Agreement and Section 2.1 in respect of the EMEA Agreement.[12] The assumed liabilities are identified at Section 2.1.3 in respect of the North American Agreement and Section 2.4 in respect of the EMEA Agreement.[13]

*Sellers*

5. The sellers pursuant to the North American Agreement were:

- Nortel Networks Corporation
- Nortel Networks Limited
- Nortel Networks Technology Corporation
- Nortel Networks Inc.
- Nortel Networks (CALA) Inc.
- XROS, Inc.
- QTERA Corporation
- CoreTek Inc.

---

10. EMEA Agreement, Oct. 7, 2009, NNI_00818097; *see also* Deed of Amendment relating to the EMEA Agreement, Oct. 20, 2009, NNI_00820280; Amendment Agreement relating to the EMEA Agreement, Nov. 24, 2009, NNI_00644355; Deed of Amendment (Amendment No. 3) relating to the EMEA Agreement, Dec. 16, 2009, NNI_00819134; Deed of Amendment (Amendment No. 4) relating to the EMEA Agreement, Jan. 13, 2010, NOR_55238003; Amendment Agreement (Amendment No. 5) relating to the EMEA Agreement, Mar. 19, 2010, NOR_55238004.

11. *See* North American Agreement Sellers' Disclosure Schedule, Nov. 24, 2009, NNC-NNL06002189; EMEA Agreement Sellers' Disclosure Schedule, Oct. 7, 2009, NNI_00818266.

12. *See* North American Agreement, Nov. 24, 2009, NNI_00216949-51; EMEA Agreement, Oct. 7, 2009, NNI_00818103–4. The North American Agreement and the EMEA Agreement when read in full set out (where appropriate) any exceptions, limitations and caveats in respect of the assets sold and/or liabilities acquired.

13. *See* North American Agreement, Nov. 24, 2009, NNI_00216952-54; EMEA Agreement, Oct. 7, 2009, NNI_00818106–7.

- Nortel Networks de Argentina S.A.

- Nortel Networks de Colombia S.A.

- Nortel Networks del Ecuador S.A.

- Nortel Networks de Guatemala Ltda.

- Nortel Networks de Mexico, S.A. de C.V.

- Nortel de México, S. de R.L. de C.V.

- Nortel Networks Peru S.A.C.

- Nortel Networks Trinidad and Tobago Limited

- Nortel Networks Israel (Sales and Marketing) Limited

- Nortel Networks Australia Pty. Limited

- PT Nortel Networks Indonesia

- Nortel Networks Kabushiki Kaisha

- Nortel Networks Malaysia Sdn. Bhd.

- Nortel Networks New Zealand Limited

- Nortel Networks (Asia) Limited - Pakistan Branch

- Nortel Networks Singapore Pte. Limited - Philippines Branch

- Nortel Networks Singapore Pte. Limited

- Nortel Networks (Thailand) Limited

- Nortel Vietnam Limited

- Nortel Networks (Asia) Limited

- Nortel Networks (Asia) Limited - Taiwan Branch

- Nortel Networks (China) Limited

- Nortel Networks Telecommunications Equipment (Shanghai) Co. Limited

6.    The sellers pursuant to the EMEA Agreement were:

- Nortel Networks (Austria) GmbH

- Nortel Networks N.V.

- Nortel Networks, s.r.o.

- Nortel Networks France S.A.S.

- Nortel GmbH

- Nortel Networks (Ireland) Limited

- Nortel Networks S.p.A.

- Nortel Networks B.V.

- Nortel Networks Polska Sp. z.o.o.

- Nortel Networks Portugal S.A.

- Nortel Networks O.O.O.

- Nortel Networks Hispania, S.A.

- Nortel Networks AB

- Nortel Networks A.G.

- Nortel Networks UK Limited

- Nortel Networks (Northern Ireland) Limited

- Nortel Networks Israel (Sales and Marketing) Limited

7.    The parties which entered into the License Termination Agreement as required by the Interim Funding and Settlement Agreement ("IFSA"), who thereby became

"Selling Debtors" and who therefore have a claim to some amount of the proceeds of the MEN sale are[14]:

- Nortel Networks Corporation
- Nortel Networks Limited
- Nortel Networks Technology Corporation
- Nortel Networks Inc.
- Nortel Networks (CALA) Inc.
- Nortel Altsystems International Inc.
- XROS, Inc.
- Sonoma Systems
- QTERA Corporation
- CoreTek Inc.
- Nortel Networks Applications Management Solutions Inc.
- Nortel Altsystems Inc.
- Nortel Networks Optical Components Inc.
- Nortel Networks Capital Corporation
- Nortel Networks HPOCS Inc.
- Nortel Networks International Inc.
- Northern Telecom International Inc.
- Nortel Networks Cable Solutions, Inc.
- Nortel Networks de Argentina S.A.

---

14. License Termination Agreement, BHG0162049.

- Nortel Networks de Colombia S.A.

- Nortel Networks del Ecuador S.A.

- Nortel Networks de Guatemala Ltda.

- Nortel Networks de Mexico, S.A. de C.V.

- Nortel de México, S. de R.L. de C.V.

- Nortel Networks Peru S.A.C.

- Nortel Networks Trinidad and Tobago Limited

- Nortel Networks International Finance & Holding B.V.

- Nortel Networks (Austria) GmbH

- Nortel Networks N.V.

- Nortel Networks, s.r.o.

- Nortel Networks Oy

- Nortel Networks S.A.

- Nortel Networks France S.A.S.

- Nortel GmbH

- Nortel Networks Engineering Service Kft

- Nortel Networks (Ireland) Limited

- Nortel Networks S.p.A.

- Nortel Networks B.V.

- Nortel Networks Polska Sp. z.o.o.

- Nortel Networks Portugal S.A.

- Nortel Networks Romania SRL

- Nortel Networks O.O.O.

- Nortel Networks Slovensko, s.r.o.

- Nortel Networks Hispania, S.A.

- Nortel Networks AB

- Nortel Networks A.G.

- Nortel Networks UK Limited

- Nortel Networks Optical Components Limited

- Nortel Networks (Northern Ireland) Limited

- Nortel Networks Israel (Sales and Marketing) Limited

- Nortel Networks Australia Pty. Limited

- PT Nortel Networks Indonesia

- Nortel Networks Kabushiki Kaisha

- Nortel Networks Malaysia Sdn. Bhd.

- Nortel Networks New Zealand Limited

- Nortel Networks (Asia) Limited - Pakistan Branch

- Nortel Networks Singapore Pte. Limited - Philippines Branch

- Nortel Networks Singapore Pte. Limited

- Nortel Networks (Thailand) Limited

- Nortel Vietnam Limited

- Nortel Networks (Asia) Limited

- Nortel Networks (Asia) Limited - Taiwan Branch

- Nortel Networks (China) Limited

- Nortel Networks Telecommunications Equipment (Shanghai) Co Limited

*Data room*

8. Prior to the conclusion of the sale, a data room was set up for the purpose of potential purchasers' due diligence. Within this data room there existed, *inter alia*, financial information, information in respect of customers and/or customer contracts and employee information.

*Employees*[15]

Pursuant to the North American Agreement

9. A minimum of 2,000[16] employees were to be offered employment pursuant to the North American Agreement.[17]

Pursuant to the EMEA Agreement

10. Approximately 323 employees transferred by operation of law, by offer from the Purchaser or otherwise pursuant to the EMEA Agreement[18] as follows:

| Country | Approximate Transfers |
|---|---|
| Austria | 1 |
| Denmark | 4 |
| France | 24 |
| Germany | 24 |

15. The number of employees who in fact transferred to the Purchaser will depend on, where relevant, acceptance by employees of any offer from the Purchaser.

16. Such figure to include all EMEA Transferring Employees. *See* North American Agreement § 7.1.1(a), Nov. 24, 2009, NNI_00217035–36.

17. *Id.*

18. EMEA Agreement Schedule 6, Oct. 7, 2009, NNI_00818234–50.

| | |
|---|---|
| Ireland | 2 |
| Italy | 6 |
| Israel | 10 |
| The Netherlands | 16 |
| Poland | 1 |
| Russia | 10 |
| Spain | 7 |
| Switzerland | 6 |
| UK | 212 |

In-scope Employees

11. A significant number of the in-scope employees include employees focused on research, design and development, sales and marketing.[19]

*Intellectual Property*

12. Intellectual Property consisting of registered patents, software and certain trademarks used in the business transferred under both the North American Agreement and the EMEA Agreement in two main ways.[20] First, the Sellers under each agreement transferred patents, software and trademarks at the March 19, 2010 closing date.[21] Second, at the closing

19. In-scope Employees Spreadsheet, NNI_SNOW_00286993.

20. The EMEA Agreement also transferred IP including patents owned by Nortel France SAS. *See* EMEA Agreement § 2.1.7, Oct. 7, 2009, NNI_008180104.

21. Section 2.1.1(e) of the North American Agreement (together with Section 2.1.5 to the EMEA Agreement) provided that the purchasers would purchase 878 patent (including those owned by Nortel France SAS) as well as the software and trademarks listed in Section 4.5(b) of the North American Sellers' Disclosure

(Footnote continued on next page)

date of March 19, 2010, Nortel granted[22] Ciena a worldwide, royalty-free non-exclusive license to all patents related to, but not predominantly used in, the MEN business acquired from Nortel.[23]  The patents subject to these licenses were among those sold to Rockstar as part of the Residual Patents Sale.

---

(Footnote continued from prior page)

Schedule.  *See* North American Agreement § 2.1.1(e), Nov. 24, 2009, NNI_00216950; EMEA Agreement § 2.1.5, Oct. 7, 2009, NNI_008180103–4; North American Agreement Sellers' Disclosure Schedule § 4.5(b), Nov. 24, 2009, NNC-NNL06002189/351.

22.    See Mr. Malackowski's Report at section 9.2.4 for the value the "predominant use" standard generates for business line IP.  The Intellectual Property License Agreement was defined as an Ancillary Agreement the Sellers were required to enter with Ciena at closing under clause 2.3.2(a) of the North American Agreement.

23.    The license grant is contained in Article 2.01 of the Intellectual Property License Agreement in favor of Ciena.  *See* Intellectual Property License Agreement art. 2.01, Mar. 19, 2010, NOR_55927510.

# APPENDIX M

## Details of the Multi-Service Switch Sale to Ericsson

*Overview of the Sale of Metro Ethernet Networks ("MEN") Business*

1. The Metro Ethernet Networks ("MEN") business segment was split and led to the MEN and Multi-Service Switch ("MSS") sales.

2. MSS operated as a division of Nortel's MEN business.[1] The MSS business delivered a high capacity, high reliability multi-service switch that can aggregate and route different kinds of traffic such as data, video, voice and various other protocols for transmission in a combined fashion, and related services principally to telecommunications service providers and multi-system operators, and was also used by other former Nortel business units within various network products they sold.[2]

3. The MSS business had global revenues of approximately $350 million in fiscal 2009.[3]

*Details of the MSS Sale Process*

| Date | Event |
|---|---|
| **Stalking Horse Bid** | |
| August 26, 2010 | PSP Holding LLC signs Stalking Horse Agreement |
| September 1, 2010 | Court order approves sale and bid procedures |
| September 21, 2010 | Last date for submission of qualified bids |

1. Fifty Second Report of the Monitor ¶ 16, Aug. 30, 2010 [D.I. 3843 Ex. A].

2. *Id.* ¶¶ 14-15.

3. *Id.* ¶ 16.

| | |
|---|---|
| September 24, 2010 | Auction commenced |
| September 24, 2010 | Auction ended |
| **Details of the Sale** | |
| September 24, 2010 | Ericsson signs North American Agreement and EMEA Agreement[4, 5] |
| September 30, 2010 | Court order approves sale through winning bid |
| March 11, 2011 | Completion date |

*Sale Documents*

4. The main documents governing the sale are the Asset Sale Agreement dated September 24, 2010 (the "North American Agreement"),[6] the Asset Sale Agreement dated September 24, 2010 (the "EMEA Agreement")[7] and the respective Sellers' Disclosure Schedules.[8] The assets sold are identified at Section 2.1.1 in respect of the North American

4. As defined below.

5. The purchase price is set out at Appendix 2.

6. North American Agreement, September 24, 2010, NNI_00821708; *see also* Amended North American Agreement, March 11, 2011, NNI_00822640.

7. EMEA Agreement, September 24, 2010, BHG0151799; *see also* Amended EMEA Agreement, January 26, 2011, NNI_00820982; *see also* Second Amended EMEA Agreement, March 11, 2011, NNI_00821147.

8. For the North American Agreement: Seller's Disclosure Schedule, September 24, 2010, NNI_00822333; *see also* Section 1.1(a)-10.16(a)(iii) of the Seller's Disclosure Schedule, NNI_00822569; Schedule 1.1(n)(iii)(B) of the Seller's Disclosure Schedule, NNI_00822622; Schedule 4.5(h) of the Seller's Disclosure Schedule, NNI_00822628; Schedule 4.5(g)(ii)(B) of the Seller's Disclosure Schedule, NNI_00822630; Section 4.11(b) of the Seller's Disclosure Schedule, March 9, 2011, NNI_00822632; Section 7.1.2.(c)(ii) of the Seller's Disclosure Schedule, March 11, 2011, NNI_00822636; Section 7.1.2(c)(iv) of the Seller's Disclosure Schedule, March 11, 2011, NNI_00822639. For the EMEA Agreement: EMEA Sellers' Disclosure Schedule to Asset Sale Agreement September 24, 2010, EMEAPROD2146445.

Agreement and Sections 2.1 and 2.2 in respect of the EMEA Agreement.[9]  The assumed

liabilities are identified at Section 2.1.3 in respect of the North American Agreement and Section

2.4 in respect of the EMEA Agreement.[10]

*Sellers*

     5.    The sellers pursuant to the North American Agreement were:

- Nortel Networks Corporation

- Nortel Networks Limited

- Nortel Networks Technology Corporation

- Nortel Networks Global Corporation

- Nortel Networks Inc.

- Nortel Networks (CALA) Inc.

- Nortel Altsystems Inc.

- Nortel Networks International Inc.

- Nortel Networks de Argentina S.A.

- Nortel Networks del Ecuador S.A.

- Nortel Networks de Guatemala Ltda.

- Nortel Networks de Mexico, S.A. de C.V.

- Nortel de México, S. de R.L. de C.V.

- Nortel Networks Peru S.A.C.

---

9.    North American Agreement at NNI_00821743-44; EMEA Agreement at BHG0151804–06.  The North American Agreement and the EMEA Agreement when read in full set out (where appropriate) any exceptions, limitations and caveats in respect of the assets sold and/or liabilities acquired.

10.    North American Agreement at NNI_00821746-49; EMEA Agreement at BHG0151808–10.

- Nortel Networks del Uruguay S.A.

- Nortel Networks Trinidad and Tobago Limited

- Nortel Networks (Austria) GmbH

- Nortel Networks N.V.

- Nortel Networks, s.r.o.

- Nortel Networks Oy

- Nortel Networks France S.A.S.

- Nortel GmbH

- Nortel Networks Engineering Service Kft

- Nortel Networks (Ireland) Limited

- Nortel Networks S.p.A.

- Nortel Networks B.V.

- Nortel Networks AS

- Nortel Networks Polska Sp. z.o.o.

- Nortel Networks Portugal S.A.

- Nortel Networks Romania SRL

- Nortel Networks O.O.O.

- Nortel Networks Slovensko, s.r.o.

- Nortel Networks Hispania, S.A.

- Nortel Networks AB

- Nortel Networks A.G.

- Nortel Networks UK Limited

- Nortel Networks Israel (Sales and Marketing) Limited

- Nortel Networks Australia Pty. Limited

- PT Nortel Networks Indonesia

- Nortel Networks Kabushiki Kaisha

- Nortel Networks Korea Limited

- Nortel Networks Malaysia Sdn. Bhd.

- Nortel Networks New Zealand Limited

- Nortel Networks Singapore Pte. Limited

- Nortel Networks (Thailand) Limited

- Nortel Vietnam Limited

- Nortel Networks (Asia) Limited

- Nortel Networks (Asia) Limited - Taiwan Branch

- Nortel Networks (China) Limited

- Nortel Networks Telecommunications Equipment (Shanghai) Co Limited

6.    The sellers pursuant to the EMEA Agreement were:

- Nortel Networks (Austria) GmbH

- Nortel Networks N.V.

- Nortel Networks, s.r.o.

- Nortel Networks Oy

- Nortel Networks France S.A.S.

- Nortel GmbH

- Nortel Networks Engineering Service Kft

- Nortel Networks (Ireland) Limited

- Nortel Networks S.p.A.

- Nortel Networks B.V.

- Nortel Networks AS

- Nortel Networks Polska Sp. z.o.o.

- Nortel Networks Portugal S.A.

- Nortel Networks Romania SRL

- Nortel Networks O.O.O.

- Nortel Networks Slovensko, s.r.o.

- Nortel Networks Hispania, S.A.

- Nortel Networks AB

- Nortel Networks A.G.

- Nortel Networks UK Limited

- Nortel Networks Israel (Sales and Marketing) Limited

7.      The sellers pursuant to the China Asset Sale Agreement dated March 9, 2011 were[11]:

- Nortel Networks (China) Limited

8.      The parties which entered into the License Termination Agreement as required by the Interim Funding and Settlement Agreement ("IFSA"), who thereby became "Selling Debtors" and who therefore have a claim to some amount of the proceeds of the MSS sale are[12]:

---

11.    China Asset Sale Agreement, Mar. 9, 2011, NNI_00822139.

12.    License Termination Agreement, GIP_Nortel_00101572.

- Nortel Networks Corporation

- Nortel Networks Limited

- Nortel Networks Technology Corporation

- Nortel Networks Global Corporation

- Nortel Networks Inc.

- Nortel Networks (CALA) Inc.

- Nortel Altsystems International Inc.

- XROS, Inc.

- Sonoma Systems

- QTERA Corporation

- CoreTek Inc.

- Nortel Networks Applications Management Solutions Inc.

- Nortel Altsystems Inc.

- Nortel Networks Optical Components Inc.

- Nortel Networks Capital Corporation

- Nortel Networks HPOCS Inc.

- Nortel Networks International Inc.

- Northern Telecom International Inc.

- Nortel Networks Cable Solutions, Inc.

- Nortel Networks de Argentina S.A.

- Nortel Networks del Ecuador S.A.

- Nortel Networks de Guatemala Ltda.

- Nortel Networks de Mexico, S.A. de C.V.

- Nortel de México, S. de R.L. de C.V.

- Nortel Networks Peru S.A.C.

- Nortel Networks del Uruguay S.A.

- Nortel Networks Trinidad and Tobago Limited

- Nortel Networks (Austria) GmbH

- Nortel Networks N.V.

- Nortel Networks, s.r.o.

- Nortel Networks Oy

- Nortel Networks S.A.

- Nortel Networks France S.A.S.

- Nortel GmbH

- Nortel Networks Engineering Service Kft

- Nortel Networks (Ireland) Limited

- Nortel Networks S.p.A.

- Nortel Networks B.V.

- Nortel Networks AS

- Nortel Networks Polska Sp. z.o.o.

- Nortel Networks Portugal S.A.

- Nortel Networks Romania SRL

- Nortel Networks O.O.O.

- Nortel Networks Slovensko, s.r.o.

- Nortel Networks Hispania, S.A.

- Nortel Networks AB

- Nortel Networks A.G.

- Nortel Networks UK Limited

- Nortel Networks Israel (Sales and Marketing) Limited

- Nortel Networks Australia Pty. Limited

- PT Nortel Networks Indonesia

- Nortel Networks Kabushiki Kaisha

- Nortel Networks Korea Limited

- Nortel Networks Malaysia Sdn. Bhd.

- Nortel Networks New Zealand Limited

- Nortel Networks Singapore Pte. Limited

- Nortel Networks (Thailand) Limited

- Nortel Vietnam Limited

- Nortel Networks (Asia) Limited

- Nortel Networks (Asia) Limited - Taiwan Branch

- Nortel Networks (China) Limited

- Nortel Networks Telecommunications Equipment (Shanghai) Co
  Limited

*Data room*

9.    Prior to the conclusion of the sale, a data room was set up for the purpose of potential purchasers' due diligence.  Within this data room there existed, *inter alia*, financial information, information in respect of customers and/or customer contracts and employee information.

*Employees*[13]

Pursuant to the North American Agreement

10. At least ninety-five percent (95%) of employees were to be offered employment pursuant to the North American Agreement[14] with minimum offers as follows:

Pursuant to the EMEA Agreement

11. Approximately fifty-nine employees transferred by operation of law or by offer from the Purchaser pursuant to the EMEA Agreement[15] as follows:

| Country | Approximate Transfers |
|---|---|
| Belgium | 3 |
| France | 6 |
| Germany | 6 |
| Italy | 5 |
| The Netherlands | 1 |
| Poland | 4 |
| Portugal | 1 |
| Spain | 13 |
| UK | 20 |

13. The number of employees who in fact transferred to the Purchaser will depend on, where relevant, acceptance by employees of any offer from the Purchaser.

14. North American Agreement § 7.1.1, NNI_00821821–22.

15. EMEA Agreement, Schedule 6, BHG0151934–44.

In-scope Employees

12. A significant number of the in-scope employees include employees focused on research, design and development and sales.[16]

*Intellectual Property*

13. Intellectual Property consisting of registered patents, software and certain trademarks used in the business transferred under both the North American Agreement and the EMEA Agreement in two main ways.[17] First, the Sellers under each agreement transferred patents, software and trademarks at the March 11, 2011 closing date.[18] Second, at the closing date of March 11, 2011, Nortel granted[19] Ericsson a worldwide, royalty-free non-exclusive license to all patents related to, but not predominantly used in, the MSS business acquired from Nortel.[20] The patents subject to these licenses were among those sold to Rockstar as part of the Residual Patents Sale.

---

16. In-scope Employees Spreadsheet, EMEAPROD1839541.

17. The EMEA Agreement also transferred IP (*see* Section 2.1.7 to the Second Amended EMEA Agreement at NNI_00821183), including patents owned by Nortel France SAS.

18. Section 2.1.1(f) of the North American Agreement at NNI00821743–44 (together with Section 2.1.5 to the Second Amended EMEA Agreement at NNI_00821182–83) provided that the purchasers would purchase 96 patents as well as the software and trademarks listed in Section 1.1(n) of the North American Sellers Disclosure Schedule, NNI_00822571–78.

19. See Mr. Malackowski's Report at section 9.2.4 for the value the "predominant use" standard generates for business line IP. The Intellectual Property License Agreement was defined as an Ancillary Agreement the Sellers were required to enter with Ericsson at closing under clause 2.3.2(a)(viii) of the North American Agreement at NNI_00821764.

20. The license grant is contained in Article 2.01 of the Intellectual Property License Agreement in favor of Ericsson dated March 11, 2011 at GIP_Nortel_00086528, 33.

# APPENDIX N

**Details of the Residual Patents Sale to Rockstar BidCo, L.P.**

*Overview of the Sale*

1. The largest single bankruptcy sale undertaken by Nortel was that of its Residual Patents assets. This sale consisted of more than 6,000 granted patents, patent applications and invention disclosures thought worthy of protection by patent application. This sale raised $4.5 billion, which is more than the rest of the Business Sales combined. The assets in this sale consisted solely of IP in the form of patents and patent applications.

2. According to the information memorandum document prepared by Nortel and its independent advisors – Lazard and Global IP Law Group – and sent to potential buyers of the portfolio between May and September 2010, the Residual Patents Portfolio consisted of 4,040 granted patents, 2,082 patent applications and 145 invention disclosures that could form the basis of a patent application.[1]

3. The information memorandum notes that the value in the portfolio comes from the fact that it covers a broad range of technology areas; contains many foundational patents that are deemed to be essential to many different types of products; and around one-third of the portfolio is registered outside the United States, giving global scope.[2]

4. The information memorandum also specifically draws attention to the fact that the portfolio was a largely unencumbered by licenses and unique in the market because other similar portfolios were privately held by corporations still in business.[3]

---

1. Executive Summary Project Iceberg, April 2010, GIP_Nortel_00143241 at 3.

2. *Id.*

3. *Id.* at 6.

*Details of the Residual Patents Sale Process*

| Date | Event |
|---|---|
| **Stalking Horse Bid** | |
| April 4, 2011 | Ranger Inc. and Google Inc. sign Stalking Horse Agreement |
| May 2, 2011 | Court order approves sale and bid procedures |
| June 13, 2011 | Last date for submission of qualified bids |
| June 27, 2011 | Auction commenced |
| June 30, 2011 | Auction ended |
| **Details of the Sale** | |
| June 30, 2011 | Rockstar BidCo, L.P. signs Asset Sale Agreement[4, 5] |
| July 11, 2011 | Court order approves sale through winning bid |
| July 29, 2011 | Completion date |

*Sale Documents*

5. The main documents governing the sale are the Asset Sale Agreement dated June 30, 2011 (the "Asset Sale Agreement")[6] and the Sellers' Disclosure Schedule.[7] The

4. As defined below.

5. The purchase price is set out at Appendix 2.

6. Asset Sale Agreement, June 30, 2011, NNI_00825094; *see also* Amendment to Asset Sale Agreement, July 29, 2011, NNI_00825205 at NNI_00825205.

7. Seller's Disclosure Schedule, June 30, 2011, NNC-NNL06002561; *see also* Amendment to Asset Sale Agreement, July 29, 2011, NNI_00825205; Seller's Disclosure Schedule, Annex 1.1(d) Listed Jointly Owned Patents, June 30, 2011, NNI_00825244; Seller's Disclosure Schedule, Annex 1.1(h) Listed Patents, Assets Tab, June 30, 2011, NNI_00825254; Seller's Disclosure Schedule, Annex 1.1(c), Patents That May Require Recordation of One of the Sellers as the Owner, June 30, 2011, NNI_00825621; Seller's Disclosure Schedule,

(Footnote continued on next page)

assets sold, which are all either granted patents, patent applications or disclosed inventions

thought worthy of protection by patent application, are identified at Section 2.1.1 in respect of

the Asset Sale Agreement.[8]  The assumed liabilities are identified at Section 2.1.3 in respect of

the Asset Sale Agreement.[9]

*Sellers*

6.    The sellers pursuant to the Asset Sale Agreement were:

- Nortel Networks Corporation

- Nortel Networks Limited

- Nortel Networks Inc.

- XROS, Inc.

- QTERA Corporation

- CoreTek Inc.

- Nortel Networks Applications Management Solutions Inc.

- Nortel Altsystems Inc.

- Nortel Networks S.A.

- Nortel Networks France S.A.S.

- Nortel GmbH

---

(Footnote continued from prior page)
Annex A.I(h), Abandoned, Expired, Transferred Patents Tab, June 30, 2011, NNI_00825622; Seller's Disclosure Schedule,  Chart, June 30, 2011; NNI_00825647 and Seller's Disclosure Schedule, Annex A §2.1.1(a), June 30, 2011 NNI_00825680.

8.    Asset Sale Agreement § 2.1.1, June 30, 2011, NNI_00825123-25.  The Asset Sale Agreement when read in full sets out (where appropriate) any exceptions, limitations and caveats in respect of the assets sold and/or liabilities acquired.

9.    Asset Sale Agreement § 2.1.3, June 30, 2011, NNI_00825126-27.

- Nortel Networks (Ireland) Limited

- Nortel Networks UK Limited

7.    The parties which entered into the License Termination Agreement as required by the Interim Funding and Settlement Agreement ("IFSA"), who thereby became "Selling Debtors" and who therefore have a claim to some amount of the proceeds from the Residual Patents Sale are[10]:

- Nortel Networks Corporation

- Nortel Networks Limited

- Nortel Networks Inc.

- XROS, Inc.

- QTERA Corporation

- CoreTek Inc.

- Nortel Networks Applications Management Solutions Inc.

- Nortel Altsystems Inc.

- Nortel Networks S.A.

- Nortel Networks France S.A.S.

- Nortel GmbH

- Nortel Networks (Ireland) Limited

- Nortel Networks UK Limited

*Data room*

---

10.    License Termination Agreement, GIP_Nortel_00078256.

8.      Prior to the conclusion of the sale, a data room was set up for the purpose of potential purchasers' due diligence.

*Employees*[11]

Pursuant to the Asset Sale Agreement

9.      In North America (and the rest of the world), a minimum of sixteen employees were to be offered employment pursuant to Exhibit H (Employee Transfer Side Agreement)[12] to the Asset Sale Agreement.  Each such employee was based in either Canada or the United States.

---

11.    The number of employees who in fact transferred to the Purchaser will depend on, where relevant, acceptance by employees of any offer from the Purchaser.

12.    Employee Transfer Side Agreement, June 30, 2011, BHG0245171.

# APPENDIX O

| Case | Average Priority Date |
| --- | --- |
| Charter Communications Inc. et al. v. Rockstar Consortium US LP et al. | 20-Dec-97 |
| Constellation Technologies LLC v. Time Warner Cable Inc et al. | 11-Jun-00 |
| Rockstar Consortium US LP et al. v. HTC Corporation and HTC America, Inc. | 18-Jan-98 |
| Rockstar Consortium US LP et al. v. Huawei Investment & Holding Co. et al. | 18-Jan-98 |
| Rockstar Consortium US LP et al. v. LG Electronics, Inc. et al. | 18-Jan-98 |
| Rockstar Consortium US LP et al. v. Pantech Co., Ltd. and Pantech Wireless, | 17-Apr-98 |
| Rockstar Consortium US LP et al. v. Samsung Electronics Co., Ltd et al. | 18-Jan-98 |
| Rockstar Consortium US LP et al. v. ZTE Corporation et al. | 17-Apr-98 |
| Rockstar Consortium US LP et al. v. Google Inc. | 13-Feb-97 |
| Spherix Incorporated v. Vtech Telecommunications Ltd. and Vtech Communications, Inc. | 14-Oct-96 |
| Bockstar Technologies LLC v. Cisco Systems, Inc. | 24-Apr-98 |

Charter Communications Inc. et al. v. Rockstar Consortium US LP et al.

| Patent Asserted | Priority Date |
| --- | --- |
| 5471474 | 4-Jun-93 |
| 5583862 | 28-Mar-95 |
| 5761197 | 14-Nov-94 |
| 5959990 | 12-Mar-96 |
| 6128649 | 2-Jun-97 |
| 6130893 | 9-Oct-97 |
| 6192397 | 20-Jun-96 |
| 6321253 | 2-Oct-98 |
| 6845389 | 12-May-00 |
| 6901048 | 20-Aug-99 |
| 7154879 | 30-May-00 |
| 8134917 | 22-Dec-99 |
| 8464299 | 17-Nov-04 |
| RE40999 | 12-Mar-96 |
| | |
| Average Priority Year | 20-Dec-97 |

Constellation Technologies LLC v. Time Warner Cable Inc et al.

| Patent Asserted | Priority Date |
| --- | --- |
| 6128649 | 2-Jun-97 |
| 6845389 | 12-May-00 |
| 6901048 | 20-Aug-99 |
| 7154879 | 30-May-00 |
| 8134917 | 22-Dec-99 |
| 8464299 | 17-Nov-04 |
| | |
| Average Priority Year | 11-Jun-00 |

Rockstar Consortium US LP et al. v. HTC Corporation and HTC America, Inc.

| Patent Asserted | Priority Date |
|---|---|
| 5838551 | 1-Aug-96 |
| 6037937 | 4-Dec-97 |
| 6128298 | 24-Apr-96 |
| 6333973 | 23-Apr-97 |
| 6463131 | 22-Dec-97 |
| 6765591 | 2-Apr-99 |
| 6937572 | 29-Dec-00 |
| Average Priority Year | 18-Jan-98 |

Rockstar Consortium US LP et al. v. Huawei Investment & Holding Co. et al.

| Patent Asserted | Priority Date |
|---|---|
| 5838551 | 1-Aug-96 |
| 6037937 | 4-Dec-97 |
| 6128298 | 24-Apr-96 |
| 6333973 | 23-Apr-97 |
| 6463131 | 22-Dec-97 |
| 6764591 | 2-Apr-99 |
| 6937572 | 29-Dec-00 |
| Average Priority Year | 18-Jan-98 |

Rockstar Consortium US LP et al. v. LG Electronics, Inc. et al.

| Patent Asserted | Priority Date |
|---|---|
| 5838551 | 1-Aug-96 |
| 6037937 | 4-Dec-97 |
| 6128298 | 24-Apr-96 |
| 6333973 | 23-Apr-97 |
| 6463131 | 22-Dec-97 |
| 6765591 | 2-Apr-99 |
| 6937572 | 29-Dec-00 |
| Average Priority Year | 18-Jan-98 |

Rockstar Consortium US LP et al. v. Pantech Co., Ltd. and Pantech Wireless, Inc.

| Patent Asserted | Priority Date |
|---|---|
| 6037937 | 4-Dec-97 |
| 6128298 | 24-Apr-96 |
| 6333973 | 23-Apr-97 |
| 6463131 | 22-Dec-97 |
| 6765591 | 2-Apr-99 |
| 6937572 | 29-Dec-00 |
| | |
| Average Priority Year | 17-Apr-98 |

Rockstar Consortium US LP et al. v. Samsung Electronics Co., Ltd et al.

| Patent Asserted | Priority Date |
|---|---|
| 5838551 | 1-Aug-96 |
| 6037937 | 4-Dec-97 |
| 6128298 | 24-Apr-96 |
| 6333973 | 23-Apr-97 |
| 6463131 | 22-Dec-97 |
| 6765591 | 2-Apr-99 |
| 6937572 | 29-Dec-00 |
| | |
| Average Priority Year | 18-Jan-98 |

Rockstar Consortium US LP et al. v. ZTE Corporation et al.

| Patent Asserted | Priority Date |
|---|---|
| 6037937 | 4-Dec-97 |
| 6128298 | 24-Apr-96 |
| 6333973 | 23-Apr-97 |
| 6463131 | 22-Dec-97 |
| 6765591 | 2-Apr-99 |
| 6937572 | 29-Dec-00 |
| | |
| Average Priority Year | 17-Apr-98 |

Rockstar Consortium US LP et al. v. Google Inc.

| Patent Asserted | Priority Date |
|---|---|
| 6098065 | 13-Feb-97 |
| 7236969 | 13-Feb-97 |
| 7469245 | 13-Feb-97 |
| 7672970 | 13-Feb-97 |
| 7895178 | 13-Feb-97 |
| 7895183 | 13-Feb-97 |
| 7933883 | 13-Feb-97 |
| Average Priority Year | 13-Feb-97 |

Spherix Incorporated v. Vtech Telecommunications Ltd. and Vtech Communications, Inc.

| Patent Asserted | Priority Date |
|---|---|
| 5581599 | 30-Dec-93 |
| 5752195 | 30-Dec-93 |
| 5892814 | 29-Dec-95 |
| 6614899 | 31-Jan-00 |
| 6965614 | 12-Nov-99 |
| Average Priority Year | 14-Oct-96 |

Bockstar Technologies LLC v. Cisco Systems, Inc.

| Patent Asserted | Priority Date |
|---|---|
| 6233245 | 24-Dec-97 |
| 6684241 | 29-Sep-99 |
| 6069895 | 29-Aug-97 |
| 5732080 | 12-Jul-95 |
| 6636508 | 12-Feb-99 |
| 6778653 | 9-Nov-99 |
| Average Priority Year | 24-Apr-98 |

# APPENDIX P

**AVAILABLE HISTORIC AND FORECAST REVENUE DATA**

A. The Code Division Multiple Access ("CDMA" and "LTE") Business Sale

In regards to CDMA, Nortel management provided a historic and projected income statement from 2008 through 2013,[1] in addition to a historic balance sheet for the year 2008.[2]

Similarly, Nortel management provided a historic and projected income statement from 2010 through 2015 for LTE.[3] However, a historic balance sheet for LTE was not provided, and therefore is not referenced herein.

B. The Enterprise Solutions ("ES") Business Sale

In the case of ES, Nortel management provided a historic and projected income statement from 2009 through 2011, as well as a historic balance sheet over the same period.[4]

C. The Metro Ethernet Networks ("MEN") and Optical Networks ("Optical") Business Sale

Pertaining to MEN & Optical, Nortel management provided a historic and projected income statement from 2008 through 2010.[5] Moreover, a historic balance sheet was provided over the same period.[6] Since the MEN & Optical transaction closed on March 19, 2010, it is important to note that all forecasts for this particular business line from 2011 through 2021 were based on industry growth rates.

D. The Carrier VoIP & Applications Solutions ("CVAS") Business Sale

In regards to CVAS, Nortel management provided a historic and projected income statement from 2008 through 2011,[7] in addition to a historic balance sheet for the year 2008.[8]

E. The Global System for Mobile Communication ("GSM")/GSM-Railway ("GSM-R") Business Sale

In regards to GSM/GSM-R, Nortel management provided a historic and projected income statement from 2007 through 2015, in addition to a historic balance sheet from 2007 through 2011.[9]

---

[1] All data values from 2008 to 2013 copied from NNC-NNL06245718, titled "090414 CDMA Co FINAL.pdf".

[2] All data values copied from source document NNI_NARNIA_1198622, titled "Balance_Sheet_Presentation."

[3] All data values copied from NNI_00147603, titled "Nortel LTE - Project MilkyWay Information Memorandum."

[4] All data values copied from source document NNI_EQUINOX_00083934, titled "Equinox_Draft PL Working Capital and Free Cash Flow Forecast_Updated 200... ."

[5] All data values from fiscal 2008 to 2010 copied from NOR_54175107, titled "Snow IM-v01.pdf".

[6] All data values copied from source document NOR_54175107, titled "Snow IM-v01.pdf."

[7] All data values from fiscal 2009 to 2011 copied from NNI_NARNIA_00287651, titled "Feb 18 - 2010 OL (Restricted), 15."

[8] All data values from fiscal 2009 to 2011 copied from NNI_NARNIA_00287651, titled "Feb 18 - 2010 OL (Restricted), 15."

F. The Multiservice Switch ("MSS") Business Sale

In regards to MSS, Nortel management provided a historic and projected income statement from 2008 through 2014,[10] in addition to a historic balance sheet from 2008 to 2010.[11]

G. The Layer 4-7 Assets (Alteon Business) Business Sale

In regards to Layer 4-7, Nortel management provided a historic and projected income statement from 2006 through 2010.[12] A historic balance sheet was provided for the year 2009.[13]

H. The Next Generation ("Next-Gen") Packet Core Business Sale

In regards to Next-Gen, Nortel management provided a historic and projected income statement from 2009 through 2011, as well as a historic balance sheet over the same period.[14]

(Footnote continued from prior page)

[9] All data values copied from NOR_54275576, titled "1_1_1 Project ISIS-Final IM_-01.pdf" and containing a presentation titled "ISIS Information Memorandum, October 2009."

[10] All data values from 2008 to 2014 copied from NOR_54178206, titled "Pluto DCF Model-v01.pdf" and containing a presentation titled "Passport: Discounted Cash Flow Analysis."

[11] All data values copied from source document NNI_00019769, containing a document titled "Project Pluto Working Capital By Portfolio – DRAFT."

[12] All data values from 2006 to 2010 copied from NOR_55314343, titled "Velocity IM for 363 participants Feb 11_-v01.ppt."

[13] Data Extracted from NOR_54266568, titled "Velocity-Asset Transfers by Entity_-v01.xls."

[14] All data values copied from source document NNI_EQUINOX_00083934, titled, "Equinox_Draft PL Working Capital and Free Cash Flow Forecast_Updated 200... ."

# APPENDIX Q

**ROYALTY RATES SELECTED FOR DEFENSIVE IP VALUATIONS**

I selected the royalty rates for each Business Sale IP valuation based on the following information:

A. The CDMA and LTE Business Line(s) were both wireless infrastructure businesses. Therefore, the most closely related market is the Wireless Infrastructure franchise.( )

B. The ES Business Line products and services were related to both data and voice technologies. I therefore selected the Enterprise Voice franchise. ( )

C. The MEN & Optical Business Line products were related to optical networking technologies. Therefore the most closely related market is the Optical franchise.( )

D. The CVAS Business Line primarily consisted of carrier voice over IP technologies. Therefore, the most closely related market is the Carrier Voice franchise.( )

E. The GSM/GSM-R Business Line(s) was a wireless infrastructure business. Therefore, the most closely related market is the Wireless Infrastructure franchise.( )

F. The MSS Business Line products were switches and routers used for data networking and to support CDMA wireless technology.[1] Therefore the most closely related markets are the Wireless Infrastructure and Data Networking franchises.( )

G. The Layer 4-7 Business Line products primarily consisted of switches for application acceleration and load-balancing.[2] These technologies apply to the transmission of voice and data. Therefore, the most closely related market is the Data Networking franchise. ( )

H. The Next-Gen Business Line was a wireless infrastructure business. Therefore, the most closely related market is the Wireless Infrastructure franchise. However, I did not use the lowest litigation light royalty rate in this instance.[3] Instead, Blackstone Advisory Partner L.P. provided me with the value of tangible assets in this business. I then calculated the difference between the Business Sale price and the tangible assets ($8.5M). The $8.5M net present value figure was used with the average industry discount rate and CDMA business revenue to calculate the royalty rate( )

---

[1] Acquisition of Nortel's Multi-Service Switch Business, Ericsson (Aug. 9, 2010), http://www.ericsson.com/news/1446864.

[2] Alteon NG Application Delivery Controller/Load Balancer, Radware, http://www.radware.com/Products/Alteon/.

[3] The approach to calculating Next-Gen IP value was distinct from the other Business Sales because no revenue was available and the business was substantially smaller than the other businesses sold in the Business Sales.

# APPENDIX R

# WACC BY SIC CODE FOR SELECTED MARKET PARTICIPANTS

| Company | Industry SIC Code | Weighted Average Cost of Capital | | |
|---|---|---|---|---|
| | | 2009 | 2010 | 2011 |
| Avaya, Ciena Corporation, Genband, Inc. | 3661 | 10.9% | 11.8% | 11.4% |
| Ericsson | 4899 | 11.2% | 11.0% | 9.7% |
| Kapsch CarrierCom | 4813 | 14.1% | 11.0% | 8.8% |
| Radware Ltd. | 3576 | 11.3% | N/A | N/A |
| Hitachi Ltd. | 3570 | 11.4% | 13.1% | 12.3% |

# APPENDIX S

# BUSINESS LINE MARKET PARTICIPANTS: MARKET SHARE ANALYSIS

| | Relevant Market Participants | Industry Market Share | Weighted Avg. Market Share | Hypothetical Market Participant Total Market Share |
|---|---|---|---|---|
| **CDMA/LTE** | Ericsson | 42.17% | 51.56% | **29.16%** |
| | Nokia Siemens Networks | 20.53% | 25.10% | |
| | Huawei | 10.75% | 13.14% | |
| | ZTE | 8.34% | 10.19% | |
| **Enterprise Solutions** | Avaya | 14.50% | 31.80% | **11.72%** |
| | Cisco | 10.90% | 23.90% | |
| | Siemens | 10.90% | 23.90% | |
| | Alcatel-Lucent | 9.30% | 20.39% | |
| **MEN & Optical** | Huawei | 21.91% | 41.35% | **18.46%** |
| | Alcatel-Lucent | 21.02% | 39.68% | |
| | Fujitsu | 6.71% | 12.66% | |
| | Ciena | 3.34% | 6.30% | |
| **CVAS** | Genband | 29.64% | 41.92% | **21.65%** |
| | Huawei | 20.66% | 29.22% | |
| | Italtel | 7.28% | 10.30% | |
| | Nokia Siemens Networks | 13.13% | 18.57% | |
| **GSM/GSM-R** | Ericsson | 36.88% | 47.85% | **25.07%** |
| | Nokia Siemens Networks | 17.59% | 22.82% | |
| | Huawei | 13.18% | 17.10% | |
| | Alcatel-Lucent | 9.43% | 12.24% | |
| **MSS** | Alcatel-Lucent | 60.40% | 60.48% | **44.41%** |
| | Cisco | 22.32% | 22.35% | |
| | Ericsson | 16.98% | 17.00% | |
| | Ciena | 0.16% | 0.16% | |
| **Layer 4-7** | Cisco | 39.40% | 44.07% | **28.59%** |
| | F5 | 27.00% | 30.20% | |
| | Citrix | 13.70% | 15.32% | |
| | Radware | 9.30% | 10.40% | |

# APPENDIX T

## DETERMINING GEOGRAPHIC SPLIT OF FORECAST REVENUE

Smartphones

I first examined historical and forecast revenues for smartphones provided by Infonetics, which provides forecast smartphone revenue for the following world regions:  North America, EMEA, APAC, and CALA.[1] I also examined forecast smartphone revenues from IDC, which utilizes a broader definition of "smartphone" in its product taxonomy relative to Infonetics and provides forecasts on a country-by-country basis.[2]  Ultimately, I elected to rely upon the Infonetics regional smartphone revenue forecasts and applied the country-specific market share implied by the IDC data as a proxy in allocating the Infonetics revenue data to specific countries through 2015.  Thereafter, I assumed that geographic market share remained constant.

Wireless Infrastructure

I again examined data from Infonetics and IDC in forecasting revenue for wireless telecommunications infrastructure by region and country.  Infonetics provided only global revenue for 2G, 3G,[3] and LTE wireless infrastructure in 2011, although WiMAX revenues are provided regionally.[4]  In allocating 2G, 3G, and LTE wireless infrastructure to world regions and countries, I relied upon IDC data as a proxy.  In particular, I examined the annual country-by-country total telecommunications equipment revenue forecasts provided by IDC and applied those territorial market shares in allocating wireless infrastructure revenues on a country-by-country basis through 2015.[5]  Thereafter, I assumed that geographic market share remained constant.  In allocating WiMAX infrastructure hardware revenues, I began with regional revenues provided by Infonetics and applied the IDC territorial market shares in allocating revenue to regional constituent nations.

Optical

I relied upon data from Infonetics and IDC in forecasting revenue for optical telecommunications hardware by region and country.  Infonetics provided these revenues on a regional basis for North America, EMEA, APAC, and CALA during 2011.[6]  In allocating these revenues to particular countries, I again relied upon IDC data as a proxy.  In particular, I examined the annual country-by-country total telecommunications equipment revenue forecasts provided by IDC and applied those territorial market shares in allocating optical hardware revenues on a country-by-country basis through 2015.[7]  Thereafter, I assumed that geographic market share remained constant.

---

[1] 2G/3G/4G (LTE and WiMax) Mobile Broadband Devices and Subscribers:  Quarterly Worldwide and Regional Market Share, Size and Forecasts, Infonetics Research (June 10, 2011) (EMEAPROD0231867).

[2] Worldwide Black Book, Q1 2011, International Data Corporation (IDC) (EMEAPROD02318770) ("Worldwide Black Book").

[3] With the exception of home location register ("HLR") equipment, which is provided on a regional basis.

[4] 2G/3G/4G (LTE and WiMax) Infrastructure and Subscribers:  Quarterly Worldwide and Regional Market Share, Size and Forecasts, Infonetics Research (May 31, 2011) (EMEAPROD02318768).

[5] Worldwide Black Book, supra note 2.

[6] Optical Network Hardware:  Quarterly Worldwide, Regional, China, Japan, and India Market Share, Size, and Forecasts, Infonetics Research (May 31, 2011) (EMEAPROD02318751).

[7] Worldwide Black Book, supra note 2.

Data Networking

I relied upon data from Infonetics and IDC in forecasting revenue for data networking hardware by region and country.  Infonetics provided revenues for data networking routers (enterprise and service provider)[8] and Ethernet switches (enterprise and service provider)[9] on a regional basis during 2011.  In allocating these revenues to particular countries, I again relied upon IDC data as a proxy.  In particular, I examined the annual country-by-country total telecommunications equipment revenue forecasts provided by IDC and applied those territorial market shares in allocating data networking hardware revenues on a country-by-country basis through 2015.[10]  Thereafter, I assumed that geographic market share remained constant.

PCs

I examined data from Boston Analytics and IDC in forecasting revenue attributable to PCs by region and country.  Boston Analytics provided historical and forecast global PC revenues using the best publicly available information as of July 29, 2011.[11]  IDC also provided historical and forecast revenue attributable to PCs by country.[12]  I elected to first rely upon the Boston Analytics data as it was prepared based upon public company filings and equity analyst research.  In allocating these revenues to particular countries, I applied the country-specific market share implied by the IDC data as a proxy in allocating the Boston Analytics revenue data to specific countries through 2015.  Thereafter, I assumed that geographic market share remained constant.

Internet

I examined data from Boston Analytics and IDC in forecasting revenue attributable to Internet search and advertising by region and country.  Boston Analytics provided historical and forecast global Internet revenues using the best publicly available information as of July 29, 2011.[13]  IDC provided historical and forecast revenue attributable to various software and services by country.[14]  I elected to first rely upon the Boston Analytics data as it was prepared based upon public company filings and equity analyst research.  In allocating these revenues to particular countries, I applied the country-specific market share for packaged software[15] forecast in the IDC data as a proxy in allocating the Boston Analytics revenue data to specific countries through 2015.  Thereafter, I assumed that geographic market share remained constant.

---

[8] Total Enterprise and Service Provider Routers Pivot:  Quarterly Worldwide and Regional Market Size, Share, and Forecasts, Infonetics Research (June 7, 2011) (EMEAPROD02318752).

[9] Total Enterprise and Carrier Ethernet Switches Pivot:  Quarterly Worldwide and Regional Market Share, Size, and Forecasts, Infonetics Research (June 8, 2011) (EMEAPROD02318750).

[10] Worldwide Black Book, supra note 2.

[11] Custom data provided by Boston Analytics in Excel format.  See EMEAPROD02323147 – EMEAPROD02323159.

[12] Worldwide Black Book, supra note 2.

[13] Custom data provided by Boston Analytics in Excel format.  See EMEAPROD02323147 – EMEAPROD02323159.

[14] Worldwide Black Book, supra note 2.

[15] Historical and forecast growth in the Internet search and advertising markets was compared with historical and forecast growth in a variety of software and services markets to verify that packaged software provided the most appropriate proxy for allocating Internet search and advertising revenue.

Enterprise Voice

I examined data from Infonetics, IDC, and Siemens in forecasting revenue attributable to enterprise voice telecommunications hardware by region and country. Ultimately, I elected to utilize the data from Siemens as it provided the most granularity by product segment and region.[16] Siemens provided regional revenue forecasts for the following segments: Lifecycle Services, Platforms, Devices, Unified Communications, and Contact Center. I included only revenues attributable to Platforms and Devices as revenues derived from the additional categories largely represent payments for software and services. In allocating these revenues to particular countries, I again relied upon IDC data as a proxy. In particular, I examined the annual country-by-country total telecommunications equipment revenue forecasts provided by IDC and applied those territorial market shares in allocating enterprise voice hardware revenues on a country-by-country basis through 2015.[17] Thereafter, I assumed that geographic market share remained constant.

Carrier Voice

I relied upon data from Infonetics and IDC in forecasting revenue for carrier voice telecommunications hardware by region and country. Infonetics provided these revenues on a regional basis for North America, EMEA, APAC, and CALA during 2011.[18] In allocating these revenues to particular countries, I again relied upon IDC data as a proxy. In particular, I examined the annual country-by-country total telecommunications equipment revenue forecasts provided by IDC and applied those territorial market shares in allocating carrier voice hardware revenues on a country-by-country basis through 2015.[19] Thereafter, I assumed that geographic market share remained constant.

---

[16] Siemens Enterprise Communications, Global Enterprise Communications Market Compendium 2011 (Mar. 2011) (EMEAPROD02323788).

[17] Worldwide Black Book, supra note 2.

[18] Total Service Provider VoIP and IMS Equipment and Subscribers Pivot: Quarterly Worldwide Market Share, Size, and Forecasts, Infonetics Research (June 6, 2011) (EMEAPROD02318769).

[19] Worldwide Black Book, supra note 2.

# APPENDIX U

**Risk-Adjusted Hurdle Rates for IP Assets**[1]

| Characterization of Risk | Approximate RAHR Range | |
|---|---|---|
| | **Low** | **High** |
| "**Risk-free**," such as building a duplicate plant to make more of a currently made and sold product in response to presently high demand | 10% | 18% |
| **Very low risk**, such as incremental improvements with a well-understood technology into making a product presently made and sold in response to existing demand | 15% | 20% |
| **Low risk**, such as making a product with new features using well-understood technology into a presently served and understood customer segment with evidence of demand for such features | 20% | 30% |
| **Moderate risk**, such as making a new product using well-understood technology to a customer segment presently served by other products made by the corporation and with evidence of demand for such a new product | 25% | 35% |
| **High risk**, such as making a new product using a not well-understood technology and marketing it to an existing segment, or a well-understood technology to a new market segment | 30% | 40% |
| **Very high risk**, such as making a new product with new technology to a new market segment | 35% | 45% |
| **Extremely high risk**, such as creating a startup company to go into the business of making a product not presently sold or even known to exist using unproven technologies | 50% | 70% |

[1] Richard Razgaitis, Valuation and Dealmaking of Technology-Based Intellectual Property: Principles, Methods, and Tools 271 (2009).

*Nortel Business Sales Analyses*
**TABLE OF CONTENTS**
Workpaper A

| Exhibit Tab | Exhibit Title |
|---|---|
| **Administrative** | |
| Table of Contents | A |
| Inputs | B |
| **Allocation Output** | |
| Allocation of Residual Sale Proceeds | B.1.1.1 |
| Allocation Summary | B.1.1.2 |
| Contribution Approach - Business-Specific Lookback - Allocation | B.1.2.1 |
| Contribution Approach - Business-Specific Lookback - Values | B.1.2.2 |
| Contribution Approach - Static Lookback - Allocation | B.1.3.1 |
| Contribution Approach - Static Lookback - Values | B.1.3.2 |
| License Approach - Allocation | B.1.4.1 |
| License Approach - Values | B.1.4.2 |
| Allocation of Additional Transferred IP | B.1.5 |
| Summary - Aggregated R&D Spending | B.1.6.1 |
| Summary - Static R&D Spending | B.1.6.2 |
| Total Nortel R&D Spending | B.1.7.1 |
| Total Nortel R&D Spending - Histogram | B.1.7.2 |
| **Valuation Output** | |
| Summary of Business Sales - Asset Value | B.2.1.1 |
| Summary of Business Sales - Common Size | B.2.1.2 |
| Summary of Business Sales - IP Value | B.2.2 |
| Summary of Business Sales - IP Value - Defensive | B.2.3 |
| Summary of Business Sales - IP Value - Synergistic | B.2.4 |
| Summary of Business Sales - Implied Royalty Rates Analysis | B.2.5 |
| Summary of Business Sales - WACC & Discount Rate Analysis | B.2.6 |
| **The Code Division Multiple Access ("CDMA" and "LTE") IP Analysis** | |
| CDMA/LTE Business Sale - IP Analysis Summary | B.3.1 |
| CDMA/LTE Business Sale - Estimate of Technology Value - Target Company (CDMA) | B.3.2.1 |
| CDMA/LTE Business Sale - Estimate of Technology Value - Target Company (LTE) | B.3.2.2 |
| CDMA/LTE Business Sale - Estimate of Technology Value - Relevant Market Participants (CDMA) | B.3.3.1 |
| CDMA/LTE Business Sale - Estimate of Technology Value - Relevant Market Participants (LTE) | B.3.3.2 |
| CDMA/LTE Business Sale - Revenue Forecast - Target Company | B.3.4.1 |
| CDMA/LTE Business Sale - Revenue Forecast - Relevant Market Participants (CDMA) | B.3.4.2 |
| CDMA/LTE Business Sale - Revenue Forecast - Relevant Market Participants (LTE) | B.3.4.3 |



*Nortel Business Sales Analyses*
**TABLE OF CONTENTS**
Workpaper A

| Exhibit Tab | Exhibit Title |
|---|---|
| Page 2 of 3 | |
| **The Enterprise Solutions ("ES") IP Analysis** | |
| ES Business Sale - IP Analysis Summary | B.4.1 |
| ES Business Sale - Estimate of Technology Value - Target Company | B.4.2.1 |
| ES Business Sale - Estimate of Technology Value - Relevant Market Participants | B.4.2.2 |
| ES Business Sale - Revenue Forecast - Target Company | B.4.3.1 |
| ES Business Sale - Revenue Forecast - Relevant Market Participants | B.4.3.2 |
| **The Metro Ethernet Networks ("MEN") and Optical Networks ("Optical") IP Analysis** | |
| MEN & Optical Business Sale - IP Analysis Summary | B.5.1 |
| MEN & Optical Business Sale - Estimate of Technology Value - Target Company | B.5.2.1 |
| MEN & Optical Business Sale - Estimate of Technology Value - Relevant Market Participants | B.5.2.2 |
| MEN & Optical Business Sale - Revenue Forecast - Target Company | B.5.3.1 |
| MEN & Optical Business Sale - Revenue Forecast - Relevant Market Participants | B.5.3.2 |
| **The Carrier VoIP & Applications Solutions ("CVAS") IP Analysis** | |
| CVAS Business Sale - IP Analysis Summary | B.6.1 |
| CVAS Business Sale - Estimate of Technology Value - Target Company | B.6.2.1 |
| CVAS Business Sale - Estimate of Technology Value - Relevant Market Participants | B.6.2.2 |
| CVAS Business Sale - Revenue Forecast - Target Company | B.6.3.1 |
| CVAS Business Sale - Revenue Forecast - Relevant Market Participants | B.6.3.2 |
| **The Global System for Mobile Communication (GSM)/GSM-Railway (GSM-R) IP Analysis** | |
| GSM/GSM-Railway Business Sale - IP Analysis Summary | B.7.1 |
| GSM/GSM-Railway Business Sale - Estimate of Technology Value - Target Company | B.7.2.1 |
| GSM/GSM-Railway Business Sale - Estimate of Technology Value - Relevant Market Participants | B.7.2.2 |
| GSM/GSM-Railway Business Sale - Revenue Forecast - Target Company | B.7.3.1 |
| GSM/GSM-Railway Business Sale - Revenue Forecast - Relevant Market Participants | B.7.3.2 |
| **The Multiservice Switch ("MSS") IP Analysis** | |
| MSS Business Sale IP Analysis Summary | B.8.1 |
| MSS Business Sale - Estimate of Technology Value - Target Company | B.8.2.1 |
| MSS Business Sale - Estimate of Technology Value - Relevant Market Participants | B.8.2.2 |
| MSS Business Sale - Revenue Forecast - Target Company | B.8.3.1 |
| MSS Business Sale - Revenue Forecast - Relevant Market Participants | B.8.3.2 |



*Nortel Business Sales Analyses*
**TABLE OF CONTENTS**
Workpaper A

| Exhibit Tab | Exhibit Title |
|---|---|
| Page 3 of 3 | |
| **The Layer 4-7 Assets (Alteon Business) IP Analysis** | |
| Layer 4-7 Business Sale - IP Analysis Summary | B.9.1 |
| Layer 4-7 Business Sale - Estimate of Technology Value - Target Company | B.9.2.1 |
| Layer 4-7 Business Sale - Estimate of Technology Value - Relevant Market Participants | B.9.2.2 |
| Layer 4-7 Business Sale - Revenue Forecast - Target Company | B.9.3.1 |
| Layer 4-7 Business Sale - Revenue Forecast - Relevant Market Participants | B.9.3.2 |
| **The Next Generation Packet Core ("Next-Gen") IP Analysis** | |
| Next-Gen Business Sale IP Analysis Summary | B.10.1 |
| Next-Gen Business Sale - Estimate of Technology Value - Target Company | B.10.2 |
| **Tax Amortization Benefit** | |
| Tax Amortization Benefit - Target Company (CDMA/LTE) | B.11.1 |
| Tax Amortization Benefit - Relevant Market Participants (CDMA/LTE) | B.11.2 |
| Tax Amortization Benefit - Nortel Target Company (ES) | B.11.3 |
| Tax Amortization Benefit - Relevant Market Participants (ES) | B.11.4 |
| Tax Amortization Benefit - Nortel Target Company (MEN & Optical) | B.11.5 |
| Tax Amortization Benefit - Relevant Market Participants (MEN & Optical) | B.11.6 |
| Tax Amortization Benefit - Nortel Target Company (CVAS) | B.11.7 |
| Tax Amortization Benefit - Relevant Market Participants (CVAS) | B.11.8 |
| Tax Amortization Benefit - Nortel Target Company (GSM/GSM-R) | B.11.9 |
| Tax Amortization Benefit - Relevant Market Participants (GSM/GSM-R) | B.11.10 |
| Tax Amortization Benefit - Nortel Target Company (MSS) | B.11.11 |
| Tax Amortization Benefit - Relevant Market Participants (MSS) | B.11.12 |
| Tax Amortization Benefit - Nortel Target Company (Layer 4-7) | B.11.13 |
| Tax Amortization Benefit - Relevant Market Participants (Layer 4-7) | B.11.14 |
| Tax Amortization Benefit - Nortel Target Company (Next-Gen) | B.11.15 |
| Tax Amortization Benefit - Relevant Market Participants (Next-Gen) | B.11.16 |
| **Tax Rate Analysis** | |
| Historical Effective Tax Rates | B.12.1 |



*Nortel Business Sales Analyses*
**INPUTS**
Workpaper B

Page 1 of 2

**Inputs**

| | |
|---|---|
| Exhibit Name: | Nortel Business Sales Analyses |
| Status: | |
| $ in (Millions, Thousands, Whole) | Millions |

| | |
|---|---|
| Business Sale Name: | The Code Division Multiple Access ("CDMA" and "LTE") |
| Valuation Date: | 11/13/09 |
| IP Defensive Discount Rate: | 11.16% |
| IP Synergistic Discount Rate: | 12.83% |
| IP Defensive Royalty Rate: | [illegible] |
| IP Synergistic Royalty Rate: | [illegible] |
| Tax Rate: | 29.07% |
| Fiscal Year End | 12/31/09 |
| Ending year for projected period 1 | 2009 |
| Partial Period | 0.132 |
| $ in (Millions, Thousands, Whole) | Millions |

| | |
|---|---|
| Business Sale Name: | The Enterprise Solutions ("ES") |
| Valuation Date: | 12/18/09 |
| IP Defensive Discount Rate: | 10.89% |
| IP Synergistic Discount Rate: | 12.52% |
| IP Defensive Royalty Rate: | [illegible] |
| IP Synergistic Royalty Rate: | [illegible] |
| Tax Rate: | 29.07% |
| Fiscal Year End | 12/31/09 |
| Ending year for projected period 1 | 2009 |
| Partial Period | 0.036 |
| $ in (Millions, Thousands, Whole) | Millions |

| | |
|---|---|
| Business Sale Name: | The Metro Ethernet Networks ("MEN") and Optical Networks ("Optical") |
| Valuation Date: | 3/19/10 |
| IP Defensive Discount Rate: | 11.81% |
| IP Synergistic Discount Rate: | 13.58% |
| IP Defensive Royalty Rate: | [illegible] |
| IP Synergistic Royalty Rate: | [illegible] |
| Tax Rate: | 21.92% |
| Fiscal Year End | 12/31/10 |
| Ending year for projected period 1 | 2010 |
| Partial Period | 0.786 |
| $ in (Millions, Thousands, Whole) | Millions |

| | |
|---|---|
| Business Sale Name: | The Carrier VoIP & Applications Solutions ("CVAS") |
| Valuation Date: | 5/28/10 |
| IP Defensive Discount Rate: | 11.81% |
| IP Synergistic Discount Rate: | 13.58% |
| IP Defensive Royalty Rate: | [illegible] |
| IP Synergistic Royalty Rate: | [illegible] |
| Tax Rate: | 21.92% |
| Fiscal Year End | 12/31/10 |
| Ending year for projected period 1 | 2010 |
| Partial Period | 0.595 |
| $ in (Millions, Thousands, Whole) | Millions |

*Nortel Business Sales Analyses*
**INPUTS**
Workpaper B

Page 2 of 2

**Inputs**

| | |
|---|---|
| Business Sale Name: | The Global System for Mobile Communication ("GSM")/GSM-Railway ("GSM-R") |
| Valuation Date: | 3/31/10 |
| IP Defensive Discount Rate: | 11.03% |
| IP Synergistic Discount Rate: | 12.68% |
| IP Defensive Royalty Rate: | [illegible] |
| IP Synergistic Royalty Rate: | [illegible] |
| Tax Rate: | 21.92% |
| Fiscal Year End | 12/31/10 |
| Ending year for projected period 1 | 2010 |
| Partial Period | 0.753 |
| $ in (Millions, Thousands, Whole) | Millions |

| | |
|---|---|
| Business Sale Name: | The Multiservice Switch ("MSS") |
| Valuation Date: | 3/11/11 |
| IP Defensive Discount Rate: | 9.68% |
| IP Synergistic Discount Rate: | 11.13% |
| IP Defensive Royalty Rate: | [illegible] |
| IP Synergistic Royalty Rate: | [illegible] |
| Tax Rate: | 24.66% |
| Fiscal Year End | 12/31/11 |
| Ending year for projected period 1 | 2011 |
| Partial Period | 0.806 |
| $ in (Millions, Thousands, Whole) | Millions |

| | |
|---|---|
| Business Sale Name: | The Layer 4-7 Assets (Alteon Business) |
| Valuation Date: | 3/31/09 |
| IP Defensive Discount Rate: | 11.33% |
| IP Synergistic Discount Rate: | 13.03% |
| IP Defensive Royalty Rate: | [illegible] |
| IP Synergistic Royalty Rate: | [illegible] |
| Tax Rate: | 29.07% |
| Fiscal Year End | 12/31/09 |
| Ending year for projected period 1 | 2009 |
| Partial Period | 0.751 |
| $ in (Millions, Thousands, Whole) | Millions |

| | |
|---|---|
| Business Sale Name: | The Next Generation Packet Core ("Next-Gen") |
| Valuation Date: | 12/8/09 |
| IP Defensive Discount Rate: | 11.38% |
| IP Defensive Royalty Rate: | [illegible] |
| Tax Rate: | 29.07% |
| Fiscal Year End | 12/31/09 |
| Ending year for projected period 1 | 2009 |
| Partial Period | 0.063 |
| $ in (Millions, Thousands, Whole) | Millions |



*Nortel Business Sales Analyses*
**ALLOCATION OF RESIDUAL SALE PROCEEDS**
Exhibit B.1.1.1

Page 1 of 3

*Millions USD*

| | All Business IP | | |
|---|---|---|---|
| **Dollar Allocations** | **License (1)** | **Various (2)** | **2001 - 2008 (3)** |
| US Debtor | $331.5 | $326.5 | $300.0 |
| Canada Debtor | $101.2 | $314.1 | $343.2 |
| NNC | $0.1 | $0.1 | $0.1 |
| United Kingdom Debtor | $128.3 | $60.8 | $42.0 |
| Ireland Debtor | $81.8 | $7.7 | $7.0 |
| France Debtor | $122.14 | $55.83 | $72.69 |
| Total | $765.0 | $765.0 | $765.0 |
| US Debtor | $331.5 | $326.5 | $300.0 |
| Canada Debtors | $101.3 | $314.2 | $343.3 |
| EMEA Debtors | $332.3 | $124.3 | $121.7 |
| Total | $765.0 | $765.0 | $765.0 |
| **Percent Allocations** | | | |
| US Debtor | 43.3% | 42.7% | 39.2% |
| Canada Debtors | 13.2% | 41.1% | 44.9% |
| NNC | 0.0% | 0.0% | 0.0% |
| United Kingdom Debtor | 16.8% | 7.9% | 5.5% |
| Ireland Debtor | 10.7% | 1.0% | 0.9% |
| France Debtor | 16.0% | 7.3% | 9.5% |
| Total | 100.0% | 100.0% | 100.0% |
| US Debtor | 43.3% | 42.7% | 39.2% |
| Canada Debtor | 13.2% | 41.1% | 44.9% |
| EMEA Debtors | 43.4% | 16.2% | 15.9% |
| Total | 100.0% | 100.0% | 100.0% |

**Notes:**
**(1)** Exhibit B.1.4.1, Exhibit B.1.4.2
**(2)** Exhibit B.1.2.1, Exhibit B.1.2.2
**(3)** Exhibit B.1.3.1, Exhibit B.1.3.2



*Nortel Business Sales Analyses*
**ALLOCATION OF RESIDUAL SALE PROCEEDS**
Exhibit B.1.1.1

Page 2 of 3

*Millions USD*

| | CDMA/LTE | | | Enterprise | | | MEN/Optical | | | CVAS | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| **Dollar Allocations** | **License (1)** | **1992-2008 (2)** | **2001 - 2008 (3)** | **License** | **1989-2008 (2)** | **2001 - 2008 (3)** | **License (1)** | **1990-2008 (2)** | **2001 - 2008 (3)** | **License (1)** | **1996-2008 (2)** | **2001 - 2008 (3)** |
| US Debtor | $95.0 | $109.3 | $100.6 | $118.4 | $107.0 | $95.8 | $54.9 | $49.0 | $44.3 | $39.2 | $30.8 | $31.3 |
| Canada Debtor | $38.8 | $104.7 | $115.0 | $30.8 | $98.6 | $109.6 | $13.8 | $45.8 | $50.8 | $9.5 | $35.6 | $35.8 |
| NNC | $0.0 | $0.0 | $0.0 | $0.0 | $0.0 | $0.0 | $0.1 | $0.1 | $0.1 | $0.0 | $0.0 | $0.0 |
| United Kingdom Debtor | $44.6 | $20.7 | $14.1 | $37.4 | $19.0 | $13.4 | $17.6 | $9.0 | $6.2 | $12.4 | $6.3 | $4.4 |
| Ireland Debtor | $35.2 | $2.5 | $2.4 | $20.3 | $2.5 | $2.2 | $10.8 | $1.2 | $1.0 | $7.5 | $0.7 | $0.7 |
| France Debtor | $42.9 | $19.1 | $24.4 | $37.2 | $17.0 | $23.2 | $16.0 | $8.0 | $10.7 | $11.2 | $6.4 | $7.6 |
| Total | $256.4 | $256.4 | $256.4 | $244.3 | $244.3 | $244.3 | $113.1 | $113.1 | $113.1 | $79.9 | $79.9 | $79.9 |
| US Debtor | $95.0 | $109.3 | $100.6 | $118.4 | $107.0 | $95.8 | $54.9 | $49.0 | $44.3 | $39.2 | $30.8 | $31.3 |
| Canada Debtors | $38.8 | $104.7 | $115.0 | $30.8 | $98.6 | $109.6 | $13.9 | $45.9 | $50.9 | $9.5 | $35.6 | $35.8 |
| EMEA Debtors | $122.6 | $42.4 | $40.8 | $95.0 | $38.6 | $38.9 | $44.3 | $18.2 | $18.0 | $31.2 | $13.4 | $12.7 |
| Total | $256.4 | $256.4 | $256.4 | $244.3 | $244.3 | $244.3 | $113.1 | $113.1 | $113.1 | $79.9 | $79.9 | $79.9 |
| **Percent Allocations** | | | | | | | | | | | | |
| US Debtor | 37.0% | 42.6% | 39.2% | 48.5% | 43.8% | 39.2% | 48.6% | 43.4% | 39.2% | 49.0% | 38.6% | 39.2% |
| Canada Debtor | 15.1% | 40.8% | 44.9% | 12.6% | 40.4% | 44.9% | 12.2% | 40.5% | 44.9% | 12.0% | 44.6% | 44.9% |
| NNC | 0.0% | 0.0% | 0.0% | 0.0% | 0.0% | 0.0% | 0.1% | 0.1% | 0.1% | 0.0% | 0.0% | 0.0% |
| United Kingdom Debtor | 17.4% | 8.1% | 5.5% | 15.3% | 7.8% | 5.5% | 15.6% | 7.9% | 5.5% | 15.5% | 7.9% | 5.5% |
| Ireland Debtor | 13.7% | 1.0% | 0.9% | 8.3% | 1.0% | 0.9% | 9.5% | 1.0% | 0.9% | 9.4% | 0.9% | 0.9% |
| France Debtor | 16.7% | 7.5% | 9.5% | 15.2% | 7.0% | 9.5% | 14.1% | 7.1% | 9.5% | 14.1% | 8.0% | 9.5% |
| Total | 100.0% | 100.0% | 100.0% | 100.0% | 100.0% | 100.0% | 100.0% | 100.0% | 100.0% | 100.0% | 100.0% | 100.0% |
| US Debtor | 37.0% | 42.6% | 39.2% | 48.5% | 43.8% | 39.2% | 48.6% | 43.4% | 39.2% | 49.0% | 38.6% | 39.2% |
| Canada Debtors | 15.1% | 40.8% | 44.9% | 12.6% | 40.4% | 44.9% | 12.3% | 40.6% | 45.0% | 12.0% | 44.6% | 44.9% |
| EMEA Debtors | 47.8% | 16.5% | 15.9% | 38.9% | 15.8% | 15.9% | 39.2% | 16.1% | 15.9% | 39.0% | 16.8% | 15.9% |
| Total | 100.0% | 100.0% | 100.0% | 100.0% | 100.0% | 100.0% | 100.0% | 100.0% | 100.0% | 100.0% | 100.0% | 100.0% |

**Notes:**
**(1)** Exhibit B.1.4.1, Exhibit B.1.4.2
**(2)** Exhibit B.1.2.1, Exhibit B.1.2.2
**(3)** Exhibit B.1.3.1, Exhibit B.1.3.2



*Nortel Business Sales Analyses*
**ALLOCATION OF RESIDUAL SALE PROCEEDS**
Exhibit B.1.1.1

Page 3 of 3

*Millions USD*

| | GSM/GSM-R | | | MSS | | | Layer 4-7 | | | Next-Gen | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| **Dollar Allocations** | **License (1)** | **1991-2008 (2)** | **2001 - 2008 (3)** | **License (1)** | **1991-2008 (2)** | **2001 - 2008 (3)** | **License (1)** | **1998-2008 (2)** | **2001 - 2008 (3)** | **License (1)** | **1992-2008 (2)** | **2001 - 2008 (3)** |
| US Debtor | $10.4 | $21.2 | $19.3 | $1.2 | $1.9 | $1.7 | $9.3 | $3.7 | $3.6 | $3.1 | $3.6 | $3.3 |
| Canada Debtor | $6.1 | $19.9 | $22.1 | $0.9 | $1.8 | $2.0 | $0.0 | $4.1 | $4.2 | $1.3 | $3.5 | $3.8 |
| NNC | $0.0 | $0.0 | $0.0 | $0.0 | $0.0 | $0.0 | $0.0 | $0.0 | $0.0 | $0.0 | $0.0 | $0.0 |
| United Kingdom Debtor | $14.0 | $4.0 | $2.7 | $0.9 | $0.4 | $0.2 | $0.0 | $0.7 | $0.5 | $1.5 | $0.7 | $0.5 |
| Ireland Debtor | $6.1 | $0.5 | $0.5 | $0.7 | $0.0 | $0.0 | $0.0 | $0.1 | $0.1 | $1.2 | $0.1 | $0.1 |
| France Debtor | $12.6 | $3.6 | $4.7 | $0.9 | $0.3 | $0.4 | $0.0 | $0.8 | $0.9 | $1.4 | $0.6 | $0.8 |
| Total | $49.2 | $49.2 | $49.2 | $4.5 | $4.5 | $4.5 | $9.3 | $9.3 | $9.3 | $8.5 | $8.5 | $8.5 |
| US Debtor | $10.4 | $21.2 | $19.3 | $1.2 | $1.9 | $1.7 | $9.3 | $3.7 | $3.6 | $3.1 | $3.6 | $3.3 |
| Canada Debtors | $6.1 | $19.9 | $22.1 | $0.9 | $1.8 | $2.0 | $0.0 | $4.1 | $4.2 | $1.3 | $3.5 | $3.8 |
| EMEA Debtors | $32.6 | $8.1 | $7.8 | $2.4 | $0.7 | $0.7 | $0.0 | $1.5 | $1.5 | $4.1 | $1.4 | $1.4 |
| Total | $49.2 | $49.2 | $49.2 | $4.5 | $4.5 | $4.5 | $9.3 | $9.3 | $9.3 | $8.5 | $8.5 | $8.5 |
| **Percent Allocations** | | | | | | | | | | | | |
| US Debtor | 21.2% | 43.0% | 39.2% | 26.4% | 43.0% | 39.2% | 100.0% | 39.5% | 39.2% | 37.0% | 42.6% | 39.2% |
| Canada Debtor | 12.4% | 40.6% | 44.9% | 19.1% | 40.6% | 44.9% | 0.0% | 44.1% | 44.9% | 15.1% | 40.8% | 44.9% |
| NNC | 0.0% | 0.0% | 0.0% | 0.0% | 0.0% | 0.0% | 0.0% | 0.0% | 0.0% | 0.0% | 0.0% | 0.0% |
| United Kingdom Debtor | 28.4% | 8.1% | 5.5% | 19.1% | 8.1% | 5.5% | 0.0% | 7.4% | 5.5% | 17.4% | 8.1% | 5.5% |
| Ireland Debtor | 12.4% | 1.0% | 0.9% | 16.4% | 1.0% | 0.9% | 0.0% | 0.9% | 0.9% | 13.7% | 1.0% | 0.9% |
| France Debtor | 25.6% | 7.3% | 9.5% | 19.1% | 7.3% | 9.5% | 0.0% | 8.1% | 9.5% | 16.7% | 7.5% | 9.5% |
| Total | 100.0% | 100.0% | 100.0% | 100.0% | 100.0% | 100.0% | 100.0% | 100.0% | 100.0% | 100.0% | 100.0% | 100.0% |
| US Debtor | 21.2% | 43.0% | 39.2% | 26.4% | 43.0% | 39.2% | 100.0% | 39.5% | 39.2% | 37.0% | 42.6% | 39.2% |
| Canada Debtors | 12.4% | 40.6% | 44.9% | 19.1% | 40.6% | 44.9% | 0.0% | 44.1% | 44.9% | 15.1% | 40.8% | 44.9% |
| EMEA Debtors | 66.3% | 16.4% | 15.9% | 54.5% | 16.4% | 15.9% | 0.0% | 16.4% | 15.9% | 47.8% | 16.5% | 15.9% |
| Total | 100.0% | 100.0% | 100.0% | 100.0% | 100.0% | 100.0% | 100.0% | 100.0% | 100.0% | 100.0% | 100.0% | 100.0% |

**Notes:**
**(1)** Exhibit B.1.4.1, Exhibit B.1.4.2
**(2)** Exhibit B.1.2.1, Exhibit B.1.2.2
**(3)** Exhibit B.1.3.1, Exhibit B.1.3.2



*Nortel Business Sales Analyses*

**ALLOCATION SUMMARY**

Exhibit B.1.1.2

| *USD in Millions* | R&D Spend-Based Allocation (Earliest Relevant Patent - 2008) | | R&D Spend-Based Allocation (2001-2008) | | License-Based Allocation | |
|---|---|---|---|---|---|---|
| | Allocated Value of RPE Share (1) | Aggregated R&D Spend (%) (2) | Allocated Value of RPE Share (3) | Aggregated R&D Spend (%) (4) | Allocated Value of RPE Share (5) | Aggregated RPE Share (%) (6) |
| **NNL** | $314.07 | 41.55% | $343.15 | 44.86% | $101.02 | 12.30% |
| **NNI** | $326.59 | 42.08% | $300.03 | 39.22% | $331.58 | 45.99% |
| **NNUK** | $60.78 | 7.93% | $42.04 | 5.50% | $128.31 | 16.08% |
| **NNSA** | $55.85 | 7.45% | $72.71 | 9.51% | $122.17 | 15.19% |
| **NNIR** | $7.66 | 0.98% | $7.01 | 0.92% | $81.86 | 10.44% |

| VALUE OF NON-MRDA PATENT FOR MEN & OPTICAL | |
|---|---|
| Assigned to Parent Company (NNC) (7) | $0.10 |

**Notes:**

(1) Exhibit B.1.2.2
(2) Exhibit B.1.2.1
(3) Exhibit B.1.3.2
(4) Exhibit B.1.3.1
(5) Exhibit B.1.4.2
(6) Exhibit B.1.4.1
(7) Two patents are identified as co-owned by NNL in a subsidiary owned by NNC. Since NNC was not a party to the MRDA, NNC's portion of these two patent is allocated directly to NNC prior to allocating the remaining MEN & Optical IP amongst the RPE entities



*Nortel Business Sales Analyses*

**CONTRIBUTION APPROACH - BUSINESS-SPECIFIC LOOKBACK - ALLOCATION**

Exhibit B.1.2.1

| | | AGGREGATED R&D SPEND (%) (1) | | | | |
|---|---|---|---|---|---|---|
| BUSINESS SALES | Look Back Period | NNL | NNI | NNUK | NNSA | NNIR |
| The CDMA Business Asset Sale: | 1992-2008 | 40.84% | 42.62% | 8.08% | 7.47% | 0.99% |
| The Enterprise Solutions Business Asset Sale: | 1989-2008 | 40.39% | 43.82% | 7.79% | 6.96% | 1.04% |
| The MEN and Optical Business Asset Sale: | 1990-2008 | 40.47% | 43.43% | 7.95% | 7.11% | 1.04% |
| The CVAS Business Asset Sale: | 1996-2008 | 44.63% | 38.59% | 7.94% | 7.98% | 0.85% |
| The GSM/GSM-R Business Asset Sale: | 1991-2008 | 40.56% | 43.02% | 8.12% | 7.27% | 1.03% |
| The Multiservice Switch Business Asset Sale: | 1991-2008 | 40.56% | 43.02% | 8.12% | 7.27% | 1.03% |
| The Layer 4-7 Assets (Alteon) Business Asset Sale: | 1998-2008 | 44.10% | 39.51% | 7.40% | 8.09% | 0.90% |
| The Next-Gen Business Asset Sale: | 1992-2008 | 40.84% | 42.62% | 8.08% | 7.47% | 0.99% |

**Notes:**

(1) Exhibit B.1.6.1



*Nortel Business Sales Analyses*

**CONTRIBUTION APPROACH - BUSINESS-SPECIFIC LOOKBACK - VALUES**

Exhibit B.1.2.2

*USD in Millions*

| BUSINESS SALES | Look Back Period | ALLOCATED VALUE OF RPE SHARE (1) (2) | | | | |
|---|---|---|---|---|---|---|
| | | NNL | NNI | NNUK | NNSA | NNIR |
| The CDMA Business Asset Sale: | 1992-2008 | $104.72 | $109.28 | $20.71 | $19.14 | $2.53 |
| The Enterprise Solutions Business Asset Sale: | 1989-2008 | $98.65 | $107.04 | $19.02 | $17.01 | $2.55 |
| The MEN and Optical Business Asset Sale (3): | 1990-2008 | $45.74 | $49.08 | $8.98 | $8.04 | $1.18 |
| The CVAS Business Asset Sale: | 1996-2008 | $35.65 | $30.83 | $6.34 | $6.37 | $0.68 |
| The GSM/GSM-R Business Asset Sale: | 1991-2008 | $19.94 | $21.15 | $3.99 | $3.57 | $0.50 |
| The Multiservice Switch Business Asset Sale: | 1991-2008 | $1.81 | $1.92 | $0.36 | $0.32 | $0.05 |
| The Layer 4-7 Assets (Alteon) Business Asset Sale: | 1998-2008 | $4.10 | $3.67 | $0.69 | $0.75 | $0.08 |
| The Next-Gen Business Asset Sale: | 1992-2008 | $3.46 | $3.62 | $0.69 | $0.63 | $0.08 |

| VALUE OF NON-MRDA PATENT FOR MEN & OPTICAL | |
|---|---|
| Assigned to Parent Company (NNC) (4) | $0.10 |

**Notes:**

(1) Exhibit B.1.6.1

(2) Exhibit B.2.2; Allocation of total IP value per Business Line given RPE share

(3) Does not include the value of the non-MRDA patent assigned to NNC

(4) Two patents are identified as co-owned by NNL in a subsidiary owned by NNC. Since NNC was not a party to the MRDA, NNC's portion of these two patent is allocated directly to NNC prior to allocating the remaining MEN & Optical IP amongst the RPE entities



*Nortel Business Sales Analyses*

**CONTRIBUTION APPROACH - STATIC LOOKBACK - ALLOCATION**

Exhibit B.1.3.1

| | | AGGREGATED R&D SPEND (%) (1) | | | | |
|---|---|---|---|---|---|---|
| BUSINESS SALES | Look Back Period | NNL | NNI | NNUK | NNSA | NNIR |
| The CDMA Business Asset Sale: | 2001-2008 | 44.86% | 39.22% | 5.50% | 9.51% | 0.92% |
| The Enterprise Solutions Business Asset Sale: | 2001-2008 | 44.86% | 39.22% | 5.50% | 9.51% | 0.92% |
| The MEN and Optical Business Asset Sale: | 2001-2008 | 44.86% | 39.22% | 5.50% | 9.51% | 0.92% |
| The CVAS Business Asset Sale: | 2001-2008 | 44.86% | 39.22% | 5.50% | 9.51% | 0.92% |
| The GSM/GSM-R Business Asset Sale: | 2001-2008 | 44.86% | 39.22% | 5.50% | 9.51% | 0.92% |
| The Multiservice Switch Business Asset Sale: | 2001-2008 | 44.86% | 39.22% | 5.50% | 9.51% | 0.92% |
| The Layer 4-7 Assets (Alteon) Business Asset Sale: | 2001-2008 | 44.86% | 39.22% | 5.50% | 9.51% | 0.92% |
| The Next-Gen Business Asset Sale: | 2001-2008 | 44.86% | 39.22% | 5.50% | 9.51% | 0.92% |

**Notes:**

(1) Exhibit B.1.6.2



*Nortel Business Sales Analyses*

**CONTRIBUTION APPROACH - STATIC LOOKBACK - VALUES**

Exhibit B.1.3.2

*USD in Millions*

| BUSINESS SALES | Look Back Period | ALLOCATED VALUE OF RPE SHARE (1) (2) | | | | |
|---|---|---|---|---|---|---|
| | | NNL | NNI | NNUK | NNSA | NNIR |
| The CDMA Business Asset Sale: | 2001-2008 | $115.01 | $100.56 | $14.09 | $24.37 | $2.35 |
| The Enterprise Solutions Business Asset Sale: | 2001-2008 | $109.57 | $95.80 | $13.43 | $23.22 | $2.24 |
| The MEN and Optical Business Asset Sale (3): | 2001-2008 | $50.70 | $44.33 | $6.21 | $10.74 | $1.04 |
| The CVAS Business Asset Sale: | 2001-2008 | $35.83 | $31.33 | $4.39 | $7.59 | $0.73 |
| The GSM/GSM-R Business Asset Sale: | 2001-2008 | $22.06 | $19.28 | $2.70 | $4.67 | $0.45 |
| The Multiservice Switch Business Asset Sale: | 2001-2008 | $2.00 | $1.75 | $0.24 | $0.42 | $0.04 |
| The Layer 4-7 Assets (Alteon) Business Asset Sale: | 2001-2008 | $4.17 | $3.64 | $0.51 | $0.88 | $0.09 |
| The Next-Gen Business Asset Sale: | 2001-2008 | $3.80 | $3.33 | $0.47 | $0.81 | $0.08 |

| VALUE OF NON-MRDA PATENT FOR MEN & OPTICAL | |
|---|---|
| Assigned to Parent Company (NNC) (4) | $0.10 |

**Notes:**
(1) Exhibit B.1.6.2
(2) Exhibit B.2.2; Allocation of total IP value per Business Line given RPE share
(3) Does not include the value of the non-MRDA patent assigned to NNC
(4) Two patents are identified as co-owned by NNL in a subsidiary owned by NNC. Since NNC was not a party to the MRDA, NNC's portion of these two patent is allocated directly to NNC prior to allocating the remaining MEN & Optical IP amongst the RPE entities



*Nortel Business Sales Analyses*

**LICENSE APPROACH - ALLOCATION**

Exhibit B.1.4.1

| BUSINESS SALES | AGGREGATED RPE SHARE (%) | | | | |
|---|---|---|---|---|---|
| | **NNL** | **NNI** | **NNUK** | **NNSA** | **NNIR** |
| **The CDMA Business Asset Sale (1) (2) (5) (6):** | 15.12% | 37.05% | 17.38% | 16.73% | 13.73% |
| **The Enterprise Solutions Business Asset Sale (1) (5) (7):** | 12.63% | 48.47% | 15.33% | 15.25% | 8.33% |
| **The MEN and Optical Business Asset Sale (3) (5) (7):** | 12.06% | 48.66% | 15.59% | 14.14% | 9.55% |
| **The CVAS Business Asset Sale (3) (5) (7):** | 11.96% | 49.02% | 15.54% | 14.06% | 9.42% |
| **The GSM/GSM-R Business Asset Sale (2) (3) (5) (6):** | 12.41% | 21.25% | 28.37% | 25.56% | 12.41% |
| **The Multiservice Switch Business Asset Sale (4) (5) (7):** | 19.08% | 26.39% | 19.08% | 19.08% | 16.38% |
| **The Layer 4-7 Assets (Alteon) Business Asset Sale (1) (5) (7):** | 0.00% | 100.00% | 0.00% | 0.00% | 0.00% |
| **The Next-Gen Business Asset Sale (1) (5) (7):** | 15.12% | 37.05% | 17.38% | 16.73% | 13.73% |

**Notes:**

(1) See data source entitled, "IDC Worldwide Blackbook Data 4Q 2008 - Telecommunications Equipment Market Forecast" (to be produced)

(2) See data source entitled, "2010-Infonetics-4Q09-2G-3G-Mobile-Infrastructure-Subscribers-Mkt-Fcst" (to be produced)

(3) See data source entitled, "IDC Worldwide Blackbook Data 4Q 2009 - Telecommunications Equipment Market Forecast" (to be produced)

(4) See data source entitled, "IDC Worldwide Blackbook Data 4Q 2010 - Telecommunications Equipment Market Forecast" (to be produced)

(5) Each country under the jurisdiction of the business sale patent portfolio is assigned a share of the global market. Each RPE is assigned a share of the overall market assuming patent coverage, as well as one-fifth of the composite non-RPE share

(6) Market share proxy derived by first parsing out regional revenue from Infonetics data, followed by allocating country-specific share of that respective region based on IDC data

(7) Market share proxy derived from country-specific portion of the world market as of the transaction year of the respective Business Sale, according to IDC data



*Nortel Business Sales Analyses*

**LICENSE APPROACH - VALUES**

Exhibit B.1.4.2

*USD in Millions*

| BUSINESS SALES | ALLOCATED VALUE OF RPE SHARE (1) | | | | |
|---|---|---|---|---|---|
| | NNL | NNI | NNUK | NNSA | NNIR |
| The CDMA Business Asset Sale (2) (3): | $38.77 | $94.99 | $44.56 | $42.88 | $35.19 |
| The Enterprise Solutions Business Asset Sale (2): | $30.84 | $118.39 | $37.44 | $37.24 | $20.35 |
| The MEN and Optical Business Asset Sale (4) (5): | $13.63 | $55.00 | $17.63 | $15.98 | $10.80 |
| The CVAS Business Asset Sale (4): | $9.55 | $39.15 | $12.41 | $11.23 | $7.53 |
| The GSM/GSM-R Business Asset Sale (4) (2): | $6.10 | $10.45 | $13.95 | $12.57 | $6.10 |
| The Multiservice Switch Business Asset Sale (6): | $0.85 | $1.18 | $0.85 | $0.85 | $0.73 |
| The Layer 4-7 Assets (Alteon) Business Asset Sale (2): | -- | $9.29 | -- | -- | -- |
| The Next-Gen Business Asset Sale (2): | $1.28 | $3.14 | $1.47 | $1.42 | $1.16 |

| VALUE OF NON-MRDA PATENT FOR MEN & OPTICAL | |
|---|---|
| Assigned to Parent Company (NNC) (7) | $0.10 |

**Notes:**

(1) Exhibit B.2.2; Allocation of total IP value per Business Line given RPE share

(2) See data source entitled, "IDC Worldwide Blackbook Data 4Q 2008 - Telecommunications Equipment Market Forecast" (to be produced)

(3) See data source entitled, "2010-Infonetics-4Q09-2G-3G-Mobile-Infrastructure-Subscribers-Mkt-Fcst" (to be produced)

(4) See data source entitled, "IDC Worldwide Blackbook Data 4Q 2009 - Telecommunications Equipment Market Forecast" (to be produced)

(5) Does not include the value of the non-MRDA patent assigned to NNC

(6) See data source entitled, "IDC Worldwide Blackbook Data 4Q 2010 - Telecommunications Equipment Market Forecast" (to be produced)

(7) Two patents are identified as co-owned by NNL in a subsidiary owned by NNC. Since NNC was not a party to the MRDA, NNC's portion of these two patent is allocated directly prior to allocating the remaining MEN & Optical IP amongst the RPE entities



*Nortel Business Sales Analyses*

**ALLOCATION OF ADDITIONAL TRANSFERRED IP**

Exhibit B.1.5

| | Ownership Stake | | | Patent Count |
|---|---|---|---|---|
| **Subsidiary** | **NNC** | **NNL** | **NNI** | **MEN & Optical** |
| **CoreTek, Inc.** | **50.0%** | **50.0%** | **0.0%** | 1 |
| **Qtera Corporation** | **0.0%** | **50.0%** | **50.0%** | 1 |
| **Xros, Inc.** | **50.0%** | **50.0%** | **0.0%** | 1 |
| | | | **Total** | 3 |
| | | | **Business Line Total** | 1088 |
| | | | **Business Line Total IP Value** | $113.13 |

*USD in Millions*

| | Allocated Value | | | Patent Value |
|---|---|---|---|---|
| **Subsidiary** | **NNC (1)** | **NNL (2)** | **NNI (2)** | **MEN & Optical** |
| **CoreTek, Inc.** | **$0.05** | **$0.05** | **$0.00** | $0.10 |
| **Qtera Corporation** | **$0.00** | **$0.05** | **$0.05** | $0.10 |
| **Xros, Inc.** | **$0.05** | **$0.05** | **$0.00** | $0.10 |
| **Total Patent Value** | **$0.10** | **$0.16** | **$0.05** | $0.31 |

**Notes:**

(1) Two patents are identified as co-owned by NNL in a subsidiary owned by NNC. Since NNC was not a party to the MRDA, NNC's portion of these two patent is allocated directly to NNC prior to allocating the remaining MEN & Optical IP amongst the RPE entities

(2) NNL and NNI are both a party to the MRDA, and thus, the portion of the three patents owned by these two RPE entities is not actually allocated to either entity prior to the remaining MEN & Optical IP allocation



*Nortel Business Sales Analyses*

**SUMMARY - AGGREGATED R&D SPENDING**

Exhibit B.1.6.1

*USD in Millions*

| Business Line | Look Back Period | Aggregated R&D Spending ($) | | | | | | Totals |
|---|---|---|---|---|---|---|---|---|
| | | CA | US | EMEA | UK | FR | IRE | |
| CDMA/LTE | 1992-2008 | $13,432.69 | $14,018.56 | $5,437.43 | $2,657.02 | $2,455.59 | $324.83 | $32,888.69 |
| Enterprise Solutions | 1989-2008 | $14,240.09 | $15,450.96 | $5,576.73 | $2,745.01 | $2,455.59 | $376.13 | $35,267.78 |
| MEN/Optical Networks | 1990-2008 | $13,978.69 | $14,999.56 | $5,560.93 | $2,745.01 | $2,455.59 | $360.33 | $34,539.18 |
| CVAS | 1996-2008 | $12,474.59 | $10,786.76 | $4,688.42 | $2,219.20 | $2,230.79 | $238.43 | $27,949.78 |
| GSM/GSM-R | 1991-2008 | $13,703.69 | $14,535.46 | $5,547.53 | $2,745.01 | $2,455.59 | $346.93 | $33,786.68 |
| MSS | 1991-2008 | $13,703.69 | $14,535.46 | $5,547.53 | $2,745.01 | $2,455.59 | $346.93 | $33,786.68 |
| Layer 4-7 | 1998-2008 | $10,547.36 | $9,448.82 | $3,918.47 | $1,769.27 | $1,934.49 | $214.71 | $23,914.65 |

| Business Line | Look Back Period | Aggregated R&D Spending (%) | | | | | | Totals |
|---|---|---|---|---|---|---|---|---|
| | | CA | US | EMEA | UK | FR | IRE | |
| CDMA/LTE | 1992-2008 | 40.8% | 42.6% | 16.5% | 8.1% | 7.5% | 1.0% | 100.0% |
| Enterprise Solutions | 1989-2008 | 40.4% | 43.8% | 15.8% | 7.8% | 7.0% | 1.1% | 100.0% |
| MEN/Optical Networks | 1990-2008 | 40.5% | 43.4% | 16.1% | 7.9% | 7.1% | 1.0% | 100.0% |
| CVAS | 1996-2008 | 44.6% | 38.6% | 16.8% | 7.9% | 8.0% | 0.9% | 100.0% |
| GSM/GSM-R | 1991-2008 | 40.6% | 43.0% | 16.4% | 8.1% | 7.3% | 1.0% | 100.0% |
| MSS | 1991-2008 | 40.6% | 43.0% | 16.4% | 8.1% | 7.3% | 1.0% | 100.0% |
| Layer 4-7 | 1998-2008 | 44.1% | 39.5% | 16.4% | 7.4% | 8.1% | 0.9% | 100.0% |

**Notes:**

(1) Exhibit B.1.7.1



*Nortel Business Sales Analyses*

**SUMMARY - STATIC R&D SPENDING**

Exhibit B.1.6.2

*USD in Millions*

| Business Line | Look Back Period | Aggregated R&D Spending ($) | | | | | | |
|---|---|---|---|---|---|---|---|---|
| | | **CA** | **US** | **EMEA** | **UK** | **FR** | **IRE** | **Totals** |
| CDMA/LTE | 2001-2008 | $6,655.66 | $5,819.22 | $2,361.77 | $815.47 | $1,410.29 | $136.01 | $14,836.65 |
| Enterprise Solutions | 2001-2008 | $6,655.66 | $5,819.22 | $2,361.77 | $815.47 | $1,410.29 | $136.01 | $14,836.65 |
| MEN/Optical Networks | 2001-2008 | $6,655.66 | $5,819.22 | $2,361.77 | $815.47 | $1,410.29 | $136.01 | $14,836.65 |
| CVAS | 2001-2008 | $6,655.66 | $5,819.22 | $2,361.77 | $815.47 | $1,410.29 | $136.01 | $14,836.65 |
| GSM/GSM-R | 2001-2008 | $6,655.66 | $5,819.22 | $2,361.77 | $815.47 | $1,410.29 | $136.01 | $14,836.65 |
| MSS | 2001-2008 | $6,655.66 | $5,819.22 | $2,361.77 | $815.47 | $1,410.29 | $136.01 | $14,836.65 |
| Layer 4-7 | 2001-2008 | $6,655.66 | $5,819.22 | $2,361.77 | $815.47 | $1,410.29 | $136.01 | $14,836.65 |

| Business Line | Look Back Period | Aggregated R&D Spending (%) | | | | | | |
|---|---|---|---|---|---|---|---|---|
| | | **CA** | **US** | **EMEA** | **UK** | **FR** | **IRE** | **Totals** |
| CDMA/LTE | 2001-2008 | 44.9% | 39.2% | 15.9% | 5.5% | 9.5% | 0.9% | 100.0% |
| Enterprise Solutions | 2001-2008 | 44.9% | 39.2% | 15.9% | 5.5% | 9.5% | 0.9% | 100.0% |
| MEN/Optical Networks | 2001-2008 | 44.9% | 39.2% | 15.9% | 5.5% | 9.5% | 0.9% | 100.0% |
| CVAS | 2001-2008 | 44.9% | 39.2% | 15.9% | 5.5% | 9.5% | 0.9% | 100.0% |
| GSM/GSM-R | 2001-2008 | 44.9% | 39.2% | 15.9% | 5.5% | 9.5% | 0.9% | 100.0% |
| MSS | 2001-2008 | 44.9% | 39.2% | 15.9% | 5.5% | 9.5% | 0.9% | 100.0% |
| Layer 4-7 | 2001-2008 | 44.9% | 39.2% | 15.9% | 5.5% | 9.5% | 0.9% | 100.0% |

**Notes:**

(1) Exhibit B.1.7.1





*Nortel Business Sales Analyses*
**TOTAL NORTEL R&D SPENDING**
Exhibit B.1.7.1

| *Millions* | 1989 | 1990 | 1991 | 1992 | 1993 | 1994 | 1995 | 1996 | 1997 | 1998 | 1999 | 2000 | 2001 | 2002 | 2003 | 2004 | 2005 | 2006 | 2007 | 2008 | 2009 | 2010 | 2011 |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Canada (1) (7) (10) (11) | $261.40 | $275.00 | $271.00 | $270.30 | $252.00 | $223.10 | $212.70 | $912.75 | $1,014.48 | $1,107.60 | $1,168.40 | $1,615.70 | $1,339.11 | $764.26 | $703.14 | $719.01 | $689.16 | $781.63 | $841.94 | $817.41 | $564.16 | $84.19 | $3.14 |
| US (1) (7) (10) (11) | $451.40 | $464.10 | $516.90 | $552.40 | $657.80 | $949.90 | $1,071.70 | $583.86 | $754.09 | $770.90 | $1,248.70 | $1,610.00 | $1,229.94 | $755.85 | $679.16 | $656.36 | $616.87 | $588.33 | $677.67 | $615.04 | $412.64 | $28.82 | -$0.51 |
| UK (2) (3) (4) (5) (7) (9) (10) (11) | | | $87.99 | $69.00 | $77.04 | $78.68 | $213.10 | $203.96 | $245.97 | $255.60 | $295.90 | $402.30 | $322.41 | $159.73 | $81.57 | $81.63 | $56.92 | $37.74 | $38.96 | $36.51 | $19.02 | $2.22 | $0.00 |
| FR (6) (8) (10) (11) | | | | $0.00 | $54.60 | $66.00 | $104.20 | $139.70 | $156.60 | $187.30 | $194.80 | $142.10 | $204.19 | $213.43 | $228.41 | $228.34 | $220.09 | $193.31 | $67.10 | $55.40 | $53.43 | $3.68 | $0.00 |
| IRE (1) (7) (10) (11) | $15.80 | $13.40 | $22.10 | $14.40 | $17.80 | $22.30 | $31.90 | $10.98 | $12.74 | $20.80 | $24.80 | $33.10 | $10.68 | $12.84 | $15.48 | $15.19 | $15.35 | $17.03 | $25.02 | $24.41 | $26.99 | $0.18 | $0.00 |
| EMEA subtotal | $15.80 | $13.40 | $110.09 | $83.40 | $149.44 | $166.98 | $349.20 | $354.64 | $415.31 | $463.70 | $515.50 | $577.50 | $537.28 | $386.00 | $325.46 | $325.16 | $292.36 | $248.08 | $131.09 | $116.33 | $99.44 | $6.07 | $0.00 |
| Total excluding ROW countries (1) | $728.60 | $752.50 | $897.99 | $906.10 | $1,059.24 | $1,339.98 | $1,633.60 | $1,851.25 | $2,183.88 | $2,342.20 | $2,932.60 | $3,803.20 | $3,106.34 | $1,906.11 | $1,707.76 | $1,700.53 | $1,598.38 | $1,618.05 | $1,650.70 | $1,548.78 | $1,076.24 | $119.08 | $2.63 |

| **Percentage of RPE R&D Spend** | 1989 | 1990 | 1991 | 1992 | 1993 | 1994 | 1995 | 1996 | 1997 | 1998 | 1999 | 2000 | 2001 | 2002 | 2003 | 2004 | 2005 | 2006 | 2007 | 2008 | 2009 | 2010 | 2011 |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| CA (NNL) | 35.9% | 36.5% | 30.2% | 29.8% | 23.8% | 16.6% | 13.0% | 49.3% | 46.5% | 47.3% | 39.8% | 42.5% | 43.1% | 40.1% | 41.2% | 42.3% | 43.1% | 48.3% | 51.0% | 52.8% | 52.4% | 70.7% | 119.2% |
| US( NNI) | 62.0% | 61.7% | 57.6% | 61.0% | 62.1% | 70.9% | 65.6% | 31.5% | 34.5% | 32.9% | 42.6% | 42.3% | 39.6% | 39.7% | 39.8% | 38.6% | 38.6% | 36.4% | 41.1% | 39.7% | 38.3% | 24.2% | -19.4% |
| UK | 0.0% | 0.0% | 9.8% | 7.6% | 7.3% | 5.9% | 13.0% | 11.0% | 11.3% | 10.9% | 10.1% | 10.6% | 10.4% | 8.4% | 4.8% | 4.8% | 3.6% | 2.3% | 2.4% | 2.4% | 1.8% | 1.9% | 0.2% |
| FR | 0.0% | 0.0% | 0.0% | 0.0% | 5.2% | 4.9% | 6.4% | 7.5% | 7.2% | 8.0% | 6.6% | 3.7% | 6.6% | 11.2% | 13.4% | 13.4% | 13.8% | 11.9% | 4.1% | 3.6% | 5.0% | 3.1% | 0.0% |
| IRE | 2.2% | 1.8% | 2.5% | 1.6% | 1.7% | 1.7% | 2.0% | 0.6% | 0.6% | 0.9% | 0.8% | 0.9% | 0.3% | 0.7% | 0.9% | 0.9% | 1.0% | 1.1% | 1.5% | 1.6% | 2.5% | 0.2% | 0.0% |
| EMEA subtotal | 2.2% | 1.8% | 12.3% | 9.2% | 14.1% | 12.5% | 21.4% | 19.2% | 19.0% | 19.8% | 17.6% | 15.2% | 17.3% | 20.3% | 19.1% | 19.1% | 18.3% | 15.3% | 7.9% | 7.5% | 9.2% | 5.1% | |
| Total | 100.0% | 100.0% | 100.0% | 100.0% | 100.0% | 100.0% | 100.0% | 100.0% | 100.0% | 100.0% | 100.0% | 100.0% | 100.0% | 100.0% | 100.0% | 100.0% | 100.0% | 100.0% | 100.0% | 100.0% | 100.0% | 100.0% | 100.0% |

**Notes:**
(1) Figures for 1989 - 1997 for Canada, the US, and Ireland from client-provided document "NNI_00298735" tab labeled "Post Transfer Pricing Dec 31st", p. 6
(2) United Kingdom R&D expense for 1991 obtained from Nothern Telecom PLC Report and Financial Statements, December 31, 1992
(3) United Kingdom R&D expense for 1992 and 1993 obtained from Nothern Telecom Europe Limited Report and Financial Statements, December 31, 1993
(4) United Kingdom R&D expense for 1994 obtained from Nortel Limited Report and Financial Statements, December 31, 1995, p. 13
(5) GBP to USD conversions from 1991-1994 sourced from OANDA database
(6) Figures for 1992 - 1999 for France from client-provided document: "NOR_53648312.xlsx" tab labeled "Capitalized R&D - Declining Bal"; Using NMC R&D spend pre-100% acquisition since it was majority owned by Nortel during this time period; NMC figures are not CSA adjusted
(7) Figures for 1998 - 2000 for Canada, the US, the United Kingdom, and Ireland from client-provided document: "Gross vs Net R&D 98-00 all.pdf" as adjusted to comply with IRS audit and presented in document bearing production no. EMEA0311234, pp. 19-21
(8) Figure for 2000 for France from client-provided document bearing production no. EMEA0311234; reflects the adjustments required as a result of an IRS audit
(9) Figures for 1995 - 1997 for the United Kingdom from client-provided document "NNI_00298735" tab labeled "Post Transfer Pricing Dec 31st", page 6
(10) Figures for 2001 - 2008 for all entities from client-provided document entitled (EMEAPROD2203926) tab labeled "IP owner R&D"; all figures prior to 2007 are less the UMTS R&D spend given that the UMTS assets were sold off prior to the post-insolvency transactions
(11) Figures for 2009 - 2011 for all entities from client-provided document (EMEAPROD02314504)

*Nortel Business Sales Analyses*
**TOTAL NORTEL R&D SPENDING - HISTOGRAM**
Exhibit B.1.7.2

**Notes:**
(1) Exhibit B.1.7.1

*Nortel Business Sales Analyses*
**SUMMARY OF BUSINESS SALES - ASSET VALUE**
Exhibit B.2.1.1

*USD in Millions*

| BUSINESS SALES | Acquiring Company | Total Price Paid (1) | Tangible Assets (2) | IP Value (Defensive) (3) | IP Value (Synergistic) (4) | Customer Relationships/Goodwill |
|---|---|---|---|---|---|---|
| **The CDMA Business Asset Sale:** | Ericsson | $1,088.0 | $23.9 | $203.6 | $52.8 | $807.7 |
| **The Enterprise Solutions Business Asset Sale:** | Avaya Inc. | $857.0 | $59.5 | $236.7 | $7.6 | $553.2 |
| **The MEN and Optical Business Asset Sale:** | Ciena Corporation | $647.0 | $167.8 | $82.8 | $30.4 | $366.1 |
| **The CVAS Business Asset Sale:** | GENBAND | $146.0 | $38.5 | $77.4 | $2.4 | $27.6 |
| **The GSM/GSM-R Business Asset Sale:** | Ericsson and Kapsch CarrierCom A | $112.0 | $51.5 | $22.9 | $26.3 | $11.3 |
| **The Mobile Switching Center Business Asset Sale:** | Ericsson | $47.0 | $32.4 | $4.3 | $0.2 | $10.2 |
| **The Layer 4-7 Assets (Alteon) Business Asset Sale:** | Radware | $18.0 | $2.4 | $4.6 | $4.7 | $6.3 |
| **The Next-Generation Packet Core Business Asset Sale:** | Hitachi, Ltd. | $1.0 | $1.9 | $8.5 | - | ($9.4) |

**Notes:**
(1) Final sales prices were provided by Blackstone
(2) Exhibit B.3.1, Exhibit B.4.1, Exhibit B.5.1, Exhibit B.6.1, Exhibit B.7.1, Exhibit B.8.1, Exhibit B.9.1, and Exhibit B.10.1
(3) See the calculation of the defensive IP values for each Business Line in the following exhibits: Exhibit B.3.2.1, Exhibit B.3.2.2, Exhibit B.4.2.1, Exhibit B.5.2.1, Exhibit B.6.2.1, Exhibit B.7.2.1, Exhibit B.8.2.1, Exhibit B.9.2.1, and Exhibit B.10.2
(4) See the calculation of the synergistic IP values for each Business Line in the following exhibits: Exhibit B.3.3.1, Exhibit B.3.3.2, Exhibit B.4.2.2, Exhibit B.5.2.2, Exhibit B.6.2.2, Exhibit B.7.2.2, Exhibit B.8.2.2, and Exhibit B.9.2.2



*Nortel Business Sales Analyses*
**SUMMARY OF BUSINESS SALES - COMMON SIZE**
Exhibit B.2.1.2

| BUSINESS SALES | Acquiring Company | Total Price Paid (1) | Tangible Assets (1) | IP Value (Defensive) (1) | IP Value (Synergistic) (1) | Customer Relationships/Goodwill (1) |
|---|---|---|---|---|---|---|
| **The CDMA Business Asset Sale:** | Ericsson | 100.00% | 2.20% | 18.71% | 4.86% | 74.24% |
| **The Enterprise Solutions Business Asset Sale:** | Avaya Inc. | 100.00% | 6.94% | 27.61% | 0.89% | 64.55% |
| **The MEN and Optical Business Asset Sale:** | Ciena Corporation | 100.00% | 25.93% | 12.79% | 4.69% | 56.58% |
| **The CVAS Business Asset Sale:** | GENBAND | 100.00% | 26.40% | 53.04% | 1.66% | 18.89% |
| **The GSM/GSM-R Business Asset Sale:** | Ericsson and Kapsch CarrierCom A | 100.00% | 45.97% | 20.41% | 23.49% | 10.13% |
| **The Mobile Switching Center Business Asset Sale:** | Ericsson | 100.00% | 68.87% | 9.09% | 0.40% | 21.64% |
| **The Layer 4-7 Assets (Alteon) Business Asset Sale:** | Radware | 100.00% | 13.36% | 25.69% | 25.91% | 35.03% |
| **The Next-Generation Packet Core Business Asset Sale:** | Hitachi, Ltd. | 100.00% | 190.00% | 848.18% | 0.00% | -938.18% |

**Notes:**
(1) Common size percentage of the total purchase price

*Nortel Business Sales Analyses*

**SUMMARY OF BUSINESS SALES - IP VALUE**

Exhibit B.2.2

*USD in Millions*

| BUSINESS SALES | IP Value (Defensive) (1) | | IP Value (Synergistic) (2) | | Total IP Value (1) |
|---|---|---|---|---|---|
| | CDMA | LTE | CDMA | LTE | |
| The CDMA Business Asset Sale: | $55.2 | $148.4 | $15.8 | $37.1 | $256.4 |
| The Enterprise Solutions Business Asset Sale: | $236.7 | | $7.6 | | $244.3 |
| The MEN and Optical Business Asset Sale: | $82.8 | | $30.4 | | $113.1 |
| The CVAS Business Asset Sale: | $77.4 | | $2.4 | | $79.9 |
| The GSM/GSM-R Business Asset Sale: | $22.9 | | $26.3 | | $49.2 |
| The Multiservice Switch Business Asset Sale: | $4.3 | | $0.2 | | $4.5 |
| The Layer 4-7 Assets (Alteon) Business Asset Sale: | $4.6 | | $4.7 | | $9.3 |
| The Next-Generation Packet Core Business Asset Sale: | $8.5 | | $0.0 | | $8.5 |

**Notes:**

(1) See the calculation of the defensive IP values for each Business Line in the following exhibits: Exhibit B.3.2.1, Exhibit B.3.2.2, Exhibit B.4.2.1, Exhibit B.5.2.1, Exhibit B.6.2.1, Exhibit B.7.2.1, Exhibit B.8.2.1, Exhibit B.9.2.1, and Exhibit B.10.

(2) See the calculation of the synergistic IP values for each Business Line in the following exhibits: Exhibit B.3.3.1, Exhibit B.3.3.2, Exhibit B.4.2.2, Exhibit B.5.2.2, Exhibit B.6.2.2, Exhibit B.7.2.2, Exhibit B.8.2.2, and Exhibit B.9.2.2

(3) See the calculation of the total IP values for each Business Line in the following exhibits: Exhibit B.3.1, Exhibit B.4.1, Exhibit B.5.1, Exhibit B.6.1, Exhibit B.7.1, Exhibit B.8.1, Exhibit B.9.1, and Exhibit B.10.1

*Nortel Business Sales Analyses*

**SUMMARY OF BUSINESS SALES - IP VALUE - DEFENSIVE**

Exhibit B.2.3

| *USD in Millions* | **Selected Royalty Rates per Business Line** | **Selected Discount Rates per Business Line** | **IP Value (Defensive)** | |
|---|---|---|---|---|
| **BUSINESS SALES** | IP (Defensive) (1) | IP (Defensive) (2) | | |
| | | | **CDMA** | **LTE** |
| **The CDMA Business Asset Sale:** | [illegible] | 11.16% | $55.16 | $148.39 |
| **The Enterprise Solutions Business Asset Sale:** | [illegible] | 10.89% | $236.65 | |
| **The MEN and Optical Business Asset Sale:** | [illegible] | 11.81% | $82.75 | |
| **The CVAS Business Asset Sale:** | [illegible] | 11.81% | $77.45 | |
| **The GSM/GSM-R Business Asset Sale:** | [illegible] | 11.03% | $22.85 | |
| **The Multiservice Switch Business Asset Sale:** | [illegible] | 9.68% | $4.27 | |
| **The Layer 4-7 Assets (Alteon) Business Asset Sale:** | [illegible] | 11.33% | $4.62 | |
| **The Next-Generation Packet Core Business Asset Sale:** | [illegible] | 11.38% | $8.48 | |

**Notes:**

(1) Defensive IP royalty rates are obtained from a model developed by Lazard and Global IP in connection with the Residual Patent Sale

(2) Defensive IP discount rates are based on the discount rates most closely associated with the respective industry in which the Nortel Business Lines operated. Specifically, a WACC related to the relevent industry SIC code for each Business Line was applied

(3) See the calculation of the defensive IP values for each Business Line in the following exhibits: Exhibit B.3.2.1, Exhibit B.3.2.2, Exhibit B.4.2.1, Exhibit B.5.2.1, Exhibit B.6.2.1, Exhibit B.7.2.1, Exhibit B.8.2.1, Exhibit B.9.2.1, and Exhibit B.10.2



*Nortel Business Sales Analyses*

**SUMMARY OF BUSINESS SALES - IP VALUE - SYNERGISTIC**

Exhibit B.2.4

| *USD in Millions* | **Selected Royalty Rates per Business Line** | **Selected Discount Rates per Business Line** | **IP Value (Synergistic)** | |
|---|---|---|---|---|
| **BUSINESS SALES** | IP (Synergistic) (1) | IP (Synergistic) (2) | | |
| | | | **CDMA** | **LTE** |
| **The CDMA Business Asset Sale:** | | 12.83% | $15.78 | $37.05 |
| **The Enterprise Solutions Business Asset Sale:** | | 12.52% | $7.61 | |
| **The MEN and Optical Business Asset Sale:** | | 13.58% | $30.38 | |
| **The CVAS Business Asset Sale:** | | 13.58% | $2.43 | |
| **The GSM/GSM-R Business Asset Sale:** | | 12.68% | $26.31 | |
| **The Multiservice Switch Business Asset Sale:** | | 11.13% | $0.19 | |
| **The Layer 4-7 Assets (Alteon) Business Asset Sale:** | | 13.03% | $4.66 | |
| **The Next-Generation Packet Core Business Asset Sale:** | | -- | $0.00 | |

**Notes:**

(1) Synergistic IP royalty rates are derived by an implied rate that is calculated considering (1) the Ericsson Network Division Sales contribution (as a Rockstar Consortium member) to the purchase price of the Residual Patent Portfolio and (2) the present value of the consortium member's addressable projected revenue.

(2) Synergistic IP discount rate includes the aforementioned industry WACC, plus a 15.0% premium for (1) negotiation risk, as various participants in a hypothetical market compete to capture the IP/technology for sale; and (2) business risk, which may impact the commercialization of the assets, IP, and goodwill. The 15% premium is also justified in comparison to standard risk adjusted hurdle rates ("RAHRs"), which are discount rates commonly used in IP valuation.

(3) See the calculation of the synergistic IP values for each Business Line in the following exhibits: Exhibit B.3.3.1, Exhibit B.3.3.2, Exhibit B.4.2.2, Exhibit B.5.2.2, Exhibit B.6.2.2, Exhibit B.7.2.2, Exhibit B.8.2.2, and Exhibit B.9.2.2



*Nortel Business Sales Analyses*

**SUMMARY OF BUSINESS SALES - IMPLIED ROYALTY RATES ANALYSIS**

Exhibit B.2.5

| | Implied Royalty Rates - Rockstar Consortium (1) |
|---|---|
| Apple - All Sales | [REDACTED] |
| RIM - All Sales | [REDACTED] |
| Ericsson - Network Division Sales | [REDACTED] |

**Notes:**

(1) Royalty rate implied by the contribution to the residual IP purchase price and the forecasted revenue



*Nortel Business Sales Analyses*

**SUMMARY OF BUSINESS SALES - WACC & DISCOUNT RATE ANALYSIS**

Exhibit B.2.6

| | | Weighted Average Cost of Capital (1) | | |
|---|---|---|---|---|
| **Company** | **Industry SIC Code** | **2009** | **2010** | **2011** |
| Avaya, Ciena Corporation, Genband, Inc. | 3661 | 10.89% | 11.81% | 11.39% |
| Ericsson | 4899 | 11.16% | 11.03% | 9.68% |
| Kapsch CarrierCom | 4813 | 14.10% | 10.95% | 8.75% |
| Radware Ltd. | 3576 | 11.33% | N/A | N/A |
| Hitachi Ltd. | 3570 | 11.38% | 13.08% | 12.26% |
| | **Mean** | **11.6%** | **11.8%** | **10.6%** |
| | **Median** | **11.3%** | **11.8%** | **10.8%** |

**Notes:**

(1) Ibbotson Cost of Capital Yearbook for 2009, 2010, 2011

*Nortel Business Sales Analyses*

**CDMA/LTE BUSINESS SALE - IP ANALYSIS SUMMARY**

Exhibit B.3.1

*USD in Millions*

| | CDMA/LTE |
|---|---|
| Tangible Assets (Inventory & F/A) (1) | $23.90 |
| Technology/IP (2) | $256.39 |
| Customer Relationships/Goodwill | $807.71 |
| Total Assets | $1,088.00 |

**Notes:**

(1) Existing net inventory and net fixed assets at time of sale; see source document entitled "NNI_00569857"

(2) IP defensive and IP synergistic values are combined



*Nortel Business Sales Analyses*

**CDMA/LTE BUSINESS SALE - ESTIMATE OF TECHNOLOGY VALUE - TARGET COMPANY (CDMA)**

Exhibit B.3.2.1

| *USD in Millions* | 2010 | 2011 | 2012 | 2013 | 2014 | 2015 | Forecast 2016 | 2017 | 2018 | 2019 | 2020 | 2021 | 2022 |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| CDMA Total Revenue (1) (2) | $1,280.0 | $1,104.0 | $835.0 | | | | | | | | | | |
| *Growth* | *N/A* | *-13.8%* | *-24.4%* | | | | | | | | | | |
| Royalty rate (3) | | | | | | | | | | | | | |
| Pre-tax Royalties | | | | | | | | | | | | | |
| Tax expense | | | | | | | | | | | | | |
| After-tax royalties | | | | | | | | | | | | | |
| **Partial period factor (4)** | 0.132 | 1.000 | 1.000 | | | | | | | | | | |
| Mid-year convention | 0.066 | 0.632 | 1.632 | | | | | | | | | | |
| Present value factor (5) | 0.9931 | 0.9354 | 0.8415 | | | | | | | | | | |
| Present value of cash flow | $1.8 | $11.0 | $7.5 | | | | | | | | | | |
| Net present value of discrete cash flows | $47.1 | | | | | | | | | | | | |
| Plus: Tax amortization benefit (6) | $8.0 | | | | | | | | | | | | |
| **Estimate of technology fair value** | **$55.2** | | | | | | | | | | | | |

| INPUTS | |
|---|---|
| 2011-2014 CAGR (7) | -5.62% |
| Royalty Rate (3) | |
| Tax Rate (8) | 29.07% |
| Discount Rate (9) | 11.16% |

**Notes:**

(1) Total Revenue between 2008 and 2013 are copied from source document, "NNC-NNL06245718", "090414 CDMA Co FINAL.pdf."
(2) Forecast period reflects the average expiration date of the patents for this business line.
(3) Exhibit B.2.5
(4) Portion of the year after the valuation date, November 13, 2009.
(5) Return typically required for investments in assets with similar risk profiles to the Subject assets.
(6) Exhibit B.11.1
(7) The Compound Annual Growth Rate (CAGR) between 2011 and 2014 is applied to estimate future growth from fiscal 2015 through 2021 for the CDMA industry; see source document, "IDC - WW Cellular Infrastructure Forecast April 2010 p.1" (to be produced)
(8) Exhibit B.12.1
(9) Exhibit B.2.6

*Nortel Business Sales Analyses*

**CDMA/LTE BUSINESS SALE - ESTIMATE OF TECHNOLOGY VALUE - TARGET COMPANY (LTE)**

Exhibit B.3.2.2

| *USD in Millions* | 2010 | 2011 | 2012 | 2013 | 2014 | 2015 | Forecast 2016 | 2017 | 2018 | 2019 | 2020 | 2021 | 2022 |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| LTE Total Revenue (1) (2) | $100.0 | $257.0 | $562.0 | [redacted] | [redacted] | [redacted] | [redacted] | [redacted] | [redacted] | [redacted] | [redacted] | [redacted] | [redacted] |
| *Growth* | *N/A* | *157.0%* | *118.7%* | [redacted] | [redacted] | [redacted] | [redacted] | [redacted] | [redacted] | [redacted] | [redacted] | [redacted] | [redacted] |
| Royalty rate (3) | [redacted] | [redacted] | [redacted] | [redacted] | [redacted] | [redacted] | [redacted] | [redacted] | [redacted] | [redacted] | [redacted] | [redacted] | [redacted] |
| Pre-tax Royalties | [redacted] | [redacted] | [redacted] | [redacted] | [redacted] | [redacted] | [redacted] | [redacted] | [redacted] | [redacted] | [redacted] | [redacted] | [redacted] |
| Tax expense | [redacted] | [redacted] | [redacted] | [redacted] | [redacted] | [redacted] | [redacted] | [redacted] | [redacted] | [redacted] | [redacted] | [redacted] | [redacted] |
| After-tax royalties | [redacted] | [redacted] | [redacted] | [redacted] | [redacted] | [redacted] | [redacted] | [redacted] | [redacted] | [redacted] | [redacted] | [redacted] | [redacted] |
| **Partial period factor (4)** | 0.132 | 1.000 | 1.000 | [redacted] | [redacted] | [redacted] | [redacted] | [redacted] | [redacted] | [redacted] | [redacted] | [redacted] | [redacted] |
| Mid-year convention | 0.066 | 0.632 | 1.632 | [redacted] | [redacted] | [redacted] | [redacted] | [redacted] | [redacted] | [redacted] | [redacted] | [redacted] | [redacted] |
| Present value factor (5) | 0.9931 | 0.9354 | 0.8415 | [redacted] | [redacted] | [redacted] | [redacted] | [redacted] | [redacted] | [redacted] | [redacted] | [redacted] | [redacted] |
| Present value of cash flow | $0.1 | $2.6 | $5.0 | [redacted] | [redacted] | [redacted] | [redacted] | [redacted] | [redacted] | [redacted] | [redacted] | [redacted] | [redacted] |
| Net present value of discrete cash flows | $126.8 | | | | | | | | | | | | |
| Plus: Tax amortization benefit (6) | $21.6 | | | | | | | | | | | | |
| **Estimate of technology fair value** | **$148.4** | | | | | | | | | | | | |

| INPUTS | |
|---|---|
| 2011-2014 CAGR (7) | 25.99% |
| Royalty Rate (3) | [redacted] |
| Tax Rate (8) | 29.07% |
| Discount Rate (9) | 11.16% |

**Notes:**

(1) Total Revenue between 2010 and 2015 are copied from "NNI_00147603"
(2) Forecast period reflects the average expiration date of the patents for this business line.
(3) Exhibit B.2.5
(4) Portion of the year after the valuation date, November 13, 2009.
(5) Return typically required for investments in assets with similar risk profiles to the Subject assets.
(6) Exhibit B.11.1
(7) The Compound Annual Growth Rate (CAGR) between 2011 and 2014 is applied to estimate future growth from fiscal 2015 through 2021 for the LTE industry segment (source: IDC - WW Cellular Infrastructure Forecast April 2010 p.14" (to be produced); a three year period is considered as LTE is a relatively new technology, and early stage, aggressive growth, though expected, may not be indicative of long-term sustainability. Rather, revenue for the LTE technology begins to slow down between 2011 and 2014, as anticipated for a relatively newer technology. This provides a consistent and reasonable financial backdrop going forward.
(8) Exhibit B.12.1
(7) Exhibit B.2.6



*Nortel Business Sales Analyses*

**CDMA/LTE BUSINESS SALE - ESTIMATE OF TECHNOLOGY VALUE - RELEVANT MARKET PARTICIPANTS (CDMA)**

Exhibit B.3.3.1

| *USD in Millions* | 2010 | 2011 | 2012 | 2013 | 2014 | 2015 | Forecast 2016 | 2017 | 2018 | 2019 | 2020 | 2021 | 2022 |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Relevant Market Participants for CDMA - Total Revenue (1) (2) | $2,128.55 | $2,011.92 | $1,866.13 | | | | | | | | | | |
| *Growth* | *N/A* | *-5.5%* | *-7.2%* | | | | | | | | | | |
| Royalty rate (3) | | | | | | | | | | | | | |
| Pre-tax Royalties | | | | | | | | | | | | | |
| Tax expense | | | | | | | | | | | | | |
| After-tax royalties | | | | | | | | | | | | | |
| **Partial period factor (4)** | 0.132 | 1.000 | 1.000 | | | | | | | | | | |
| Mid-year convention | 0.066 | 0.632 | 1.632 | | | | | | | | | | |
| Present value factor (5) | 0.9921 | 0.9266 | 0.8212 | | | | | | | | | | |
| Present value of cash flow | $0.4 | $2.5 | $2.1 | | | | | | | | | | |

| | |
|---|---|
| Net present value of discrete cash flows | $13.7 |
| Plus: Tax amortization benefit (6) | $2.1 |
| **Estimate of technology fair value** | **$15.8** |

| INPUTS | |
|---|---|
| 2011-2014 CAGR (7) | -5.62% |
| Royalty Rate (3) | |
| Tax Rate (8) | 29.07% |
| Discount Rate (9) | 12.83% |
| Market Share (%): (10) | |
| Ericsson | 42.17% |
| Nokia Siemens Networks | 20.53% |
| Huawei | 10.75% |
| ZTE | 8.34% |
| Weighted Average Adjusted Market Share (%): (11) | |
| Ericsson | 51.56% |
| Nokia Siemens Networks | 25.10% |
| Huawei | 13.14% |
| ZTE | 10.19% |

**Notes:**

(1) Exhibit B.3.4.2
(2) Forecast period reflects the average expiration date of the patents for this business line.
(3) Data gathered from source document "GIPLG00026680"
(4) Portion of the year after the valuation date, November 13, 2009.
(5) Return typically required for investments in assets with similar risk profiles to the Subject assets.
(6) Exhibit B.11.2
(7) Compound Annual Growth Rate (CAGR) between 2011 and 2014 is applied to estimate future growth from fiscal 2015 through 2021 for the CDMA industry; source document: IDC - WW Cellular Infrastructure Forecast April 2010 p.14 (to be produced)
(8) Exhibit B.12.1
(9) Exhibit B.2.6
(10) Market share for top three market participants within the industry, in addition to actual buyer, for CDMA is based on 2011 Infonetics 1Q11 2G 3G 4G Infrastructure and Subscribers Mkt Fcst; Tab 2G 3G Macro RAN Market Share; Filtered for: Technology - W-CDMA, GSM W-CDMA, TD-SCDMA (EMEAPROD02318768)
(11) Weighted average market share assumes each of the top three market participants within the industry, in addition to actual buyer, represent the participating market.



*Nortel Business Sales Analyses*

**CDMA/LTE BUSINESS SALE - ESTIMATE OF TECHNOLOGY VALUE - RELEVANT MARKET PARTICIPANTS (LTE)**

Exhibit B.3.3.2

| *USD in Millions* | 2010 | 2011 | 2012 | 2013 | 2014 | 2015 | Forecast 2016 | 2017 | 2018 | 2019 | 2020 | 2021 | 2022 |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Relevant Market Participants for LTE - Total Revenue (1) (2) | $524.85 | $1,166.33 | $1,691.18 | | | | | | | | | | |
| *Growth* | *N/A* | *122.2%* | *45.0%* | | | | | | | | | | |
| Royalty rate (3) | | | | | | | | | | | | | |
| Pre-tax Royalties | | | | | | | | | | | | | |
| Tax expense | | | | | | | | | | | | | |
| After-tax royalties | | | | | | | | | | | | | |
| **Partial period factor (4)** | 0.132 | 1.000 | 1.000 | | | | | | | | | | |
| Mid-year convention | 0.066 | 0.632 | 1.632 | | | | | | | | | | |
| Present value factor (5) | 0.9921 | 0.9266 | 0.8212 | | | | | | | | | | |
| Present value of cash flow | $0.1 | $1.5 | $1.9 | | | | | | | | | | |
| Net present value of discrete cash flows | $32.1 | | | | | | | | | | | | |
| Plus: Tax amortization benefit (6) | $5.0 | | | | | | | | | | | | |
| **Estimate of technology fair value** | **$37.1** | | | | | | | | | | | | |

| INPUTS | |
|---|---|
| 2011-2014 CAGR (7) | 25.99% |
| Royalty Rate (3) | |
| Tax Rate (8) | 29.07% |
| Discount Rate (9) | 12.83% |
| Market Share (%): (10) | |
| Ericsson | 42.17% |
| Nokia Siemens Networks | 20.53% |
| Huawei | 10.75% |
| ZTE | 8.34% |
| Weighted Average Adjusted Market Share (%): (11) | |
| Ericsson | 51.56% |
| Nokia Siemens Networks | 25.10% |
| Huawei | 13.14% |
| ZTE | 10.19% |

**Notes:**

(1) Exhibit B.3.4.3
(2) Forecast period reflects the average expiration date of the patents for this business line.
(3) Data gathered from source document "GIPLG00026680"
(4) Portion of the year after the valuation date, November 13, 2009.
(5) Return typically required for investments in assets with similar risk profiles to the Subject assets.
(6) Exhibit B.11.2
(7) Compound Annual Growth Rate (CAGR) between 2011 and 2014 is applied to estimate future growth from fiscal 2015 through 2021 for the LTE industry segment, per source document entitled, "IDC - WW Cellular Infrastructure Forecast April 2010 p.14" (to be produced); a three year period is considered as LTE is a relatively new technology, and early stage, aggressive growth, though expected, may not be indicative of long-term sustainability. Rather, revenue for the LTE technology begins to slow down between 2011 and 2014, as anticipated for a relatively newer technology. This provides a consistent and reasonable financial backdrop going forward.
(8) Exhibit B.12.1
(9) Exhibit B.2.6
(10) Market share for top three market participants within the industry, in addition to actual buyer, for LTE is based on 2011 Infonetics 1Q11 2G 3G 4G Infrastructure and Subscribers Mkt Fcst; Tab 2G 3G Macro RAN Market Share; Filtered for: Technology - W-CDMA, GSM W-CDMA, TD-SCDMA (EMEAPROD02318768). Assuming the same market share as CDMA, considering a lack of definitive market share information available for LTE at time of business sale.
(11) Weighted average market share assumes each of the top three market participants within the industry, in addition to actual buyer, represent the participating market.



*Nortel Business Sales Analyses*

**CDMA/LTE BUSINESS SALE - REVENUE FORECAST - TARGET COMPANY**

Exhibit B.3.4.1

| *USD in Millions* | 2008 | 2009 | 2010 | 2011 | 2012 | 2013 | 2014 | 2015 | 2016 | 2017 | 2018 | 2019 | 2020 | 2021 | 2022 |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| CDMA Total Revenue (1) (3) | $2,383.0 | $1,629.0 | $1,280.0 | $1,104.0 | $835.0 | | | | | | | | | | |
| *Growth* | | *-31.6%* | *-21.4%* | *-13.8%* | *-24.4%* | | | | | | | | | | |
| LTE Total Revenue (2) (4) | $0.0 | $0.0 | $100.0 | $257.0 | $562.0 | | | | | | | | | | |
| *Growth* | | *N/A* | *N/A* | *157.0%* | *118.7%* | | | | | | | | | | |
| CDMA & LTE Total Revenue | $2,383.0 | $1,629.0 | $1,380.0 | $1,361.0 | $1,397.0 | | | | | | | | | | |

| INPUTS (3) | |
|---|---|
| CDMA CAGR | -5.62% |
| LTE CAGR | 25.99% |

**Notes:**

(1) Total Revenue between 2008 and 2013 are copied from source document, "NNC-NNL06245718"

(2) Total Revenue values between 2010 and 2015 are copied from "NNI_00147603"

(3) The Compound Annual Growth Rate (CAGR) between 2011 and 2014 is applied to estimate future growth from fiscal 2015 through 2021 for the CDMA industry; see source document entitled, "IDC - WW Cellular Infrastructure Forecast April 2010 p.14" (to be produced). The range of years (2011 through 2014) to calculate the CAGR was chosen in an effort to parallel the CAGR calculated and applied in the LTE business line.

(4) The Compound Annual Growth Rate (CAGR) between 2011 and 2014 is applied to estimate future growth from fiscal 2015 through 2021 for the LTE industry segment, per the source document entitled, "IDC - WW Cellular Infrastructure Forecast April 2010 p.14" (to be produced); a three year period is considered as LTE is a relatively new technology, and early stage, aggressive growth, though expected, may not be indicative of long-term sustainability. Rather, revenue for the LTE technology begins to slow down between 2011 and 2014, as anticipated for a relatively newer technology. This provides a consistent and reasonable financial backdrop going forward.



*Nortel Business Sales Analyses*

**CDMA/LTE BUSINESS SALE - REVENUE FORECAST - RELEVANT MARKET PARTICIPANTS (CDMA)**

Exhibit B.3.4.2

| | Historical (1) | | | | | Projections (1) | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| *USD in Billions* | **2005** | **2006** | **2007** | **2008** | **2009** | **2010** | **2011** | **2012** | **2013** | **2014** |
| GSM | $22.50 | $22.10 | $23.50 | $24.00 | $21.40 | $18.40 | $16.30 | $14.50 | | |
| UMTS | $8.10 | $11.80 | $13.10 | $15.80 | $17.90 | $18.80 | $19.50 | $20.20 | | |
| CDMA | $7.10 | $11.20 | $10.50 | $9.30 | $8.00 | $7.30 | $6.90 | $6.40 | | |
| LTE | – | – | – | – | $0.30 | $1.80 | $4.00 | $5.80 | | |
| Others | $1.50 | $1.80 | $1.80 | $2.10 | $2.10 | $2.20 | $2.40 | $2.50 | | |
| Total | 39.2 | 46.9 | 48.9 | 51.2 | 49.7 | 48.5 | 49.1 | 49.4 | | |

**CDMA Market Share Projection**

*USD in Millions* (2)

| | Projections (3) (4) | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Relevant Market Participant(s) | **2010** | **2011** | **2012** | **2013** | **2014** | **2015** | **2016** | **2017** | **2018** | **2019** | **2020** | **2021** | **2022** | Industry Market Share (5) |
| Ericsson | $3,078.30 | $2,909.63 | $2,698.79 | | | | | | | | | | | 42.17% |
| Nokia Siemens Networks | $1,498.46 | $1,416.36 | $1,313.72 | | | | | | | | | | | 20.53% |
| Huawei | $784.48 | $741.49 | $687.76 | | | | | | | | | | | 10.75% |
| ZTE | $608.60 | $575.25 | $533.57 | | | | | | | | | | | 8.34% |
| Market Participant Total Revenue Share | $5,969.84 | $5,642.73 | $5,233.83 | | | | | | | | | | | 81.78% |

**CDMA Weighted Average Market Share Projection**

*USD in Millions* (2)

| | Projections (3) (4) | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Relevant Market Participant(s) | **2010** | **2011** | **2012** | **2013** | **2014** | **2015** | **2016** | **2017** | **2018** | **2019** | **2020** | **2021** | **2022** | Weighted Average Market Share (6) |
| Ericsson | $1,587.30 | $1,500.33 | $1,391.61 | | | | | | | | | | | 51.56% |
| Nokia Siemens Networks | $376.12 | $355.51 | $329.75 | | | | | | | | | | | 25.10% |
| Huawei | $103.09 | $97.44 | $90.38 | | | | | | | | | | | 13.14% |
| ZTE | $62.04 | $58.64 | $54.39 | | | | | | | | | | | 10.19% |
| Market Participant Total Revenue Share | $2,128.55 | $2,011.92 | $1,866.13 | | | | | | | | | | | 100.00% |

| INPUTS | |
|---|---|
| CDMA CAGR (Applied to 2015 - 2021) (7) | -5.62% |

**Notes:**

(1) See source document entitled, "IDC - WW Cellular Infrastructure Forecast April 2010 p.14" (to be produced)

(2) The Worldwide Cellular Infrastructure Forecast provided by IDC reports industry revenue in billions of USD. To remain consistent with the model, these forecasts are converted to USD in millions.

(3) Industry projections (USD in millions) are calculated considering the forecasted industry revenue from 2011 to 2014, per the aforementioned IDC data, followed by the application of an industry CAGR from 2015 through 2021 It is important to note that this revenue stream only considers the top three market participants in the industry, in addition to the actual buyer. As such, their respective market share is illustrated herein.

(4) Forecast period reflects the average expiration date of the patents for this business line.

(5) Market share for top three market participants within the industry, in addition to actual buyer, for CDMA is based on 2011 Infonetics 1Q11 2G 3G 4G Infrastructure and Subscribers Mkt Fcst; Tab 2G 3G Macro RAN Market Share; Filtered for: Technology - W-CDMA, GSM W-CDMA, TD-SCDMA (EMEAPROD02318768)

(6) Weighted average market share assumes each of the top three market participants within the industry, in addition to actual buyer, represent the participating market. The respective share percentage is recalculated to equal this total. The resultant percentages, or weights, are applied to the original share percentages, and multiplied by the total amount of revenue generated by the industry to determine the market share of the hypothetical market participant.

(7) The Compound Annual Growth Rate (CAGR) between 2011 and 2014 is applied to estimate future growth from fiscal 2015 through 2021 for the CDMA industry; source document: IDC - WW Cellular Infrastructure Forecast April 2010 p.14 (to be produced). The range of years (2011 through 2014) to calculate the CAGR was chosen in an effort to parallel the CAGR calculated and applied in the LTE business line.



*Nortel Business Sales Analyses*

**CDMA/LTE BUSINESS SALE - REVENUE FORECAST - RELEVANT MARKET PARTICIPANTS (LTE)**

Exhibit B.3.4.3

| | Historical (1) | | | | | Projections (1) | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| *USD in Billions* | **2005** | **2006** | **2007** | **2008** | **2009** | **2010** | **2011** | **2012** | **2013** | **2014** |
| GSM | $22.50 | $22.10 | $23.50 | $24.00 | $21.40 | $18.40 | $16.30 | $14.50 | | |
| UMTS | $8.10 | $11.80 | $13.10 | $15.80 | $17.90 | $18.80 | $19.50 | $20.20 | | |
| CDMA | $7.10 | $11.20 | $10.50 | $9.30 | $8.00 | $7.30 | $6.90 | $6.40 | | |
| LTE | – | – | – | – | $0.30 | $1.80 | $4.00 | $5.80 | | |
| Others | $1.50 | $1.80 | $1.80 | $2.10 | $2.10 | $2.20 | $2.40 | $2.50 | | |
| Total | 39.2 | 46.9 | 48.9 | 51.2 | 49.7 | 48.5 | 49.1 | 49.4 | | |

**LTE Market Share Projection**

*USD in Millions* (2)

| | Projections (3) (4) | | | | | | | | | | | | | Industry Market Share |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Relevant Market Participant(s) | **2010** | **2011** | **2012** | **2013** | **2014** | **2015** | **2016** | **2017** | **2018** | **2019** | **2020** | **2021** | **2022** | (5) |
| Ericsson | $759.03 | $1,686.74 | $2,445.77 | | | | | | | | | | | 42.17% |
| Nokia Siemens Networks | $369.48 | $821.08 | $1,190.56 | | | | | | | | | | | 20.53% |
| Huawei | $193.43 | $429.85 | $623.28 | | | | | | | | | | | 10.75% |
| ZTE | $150.07 | $333.48 | $483.55 | | | | | | | | | | | 8.34% |
| Market Participant Total Revenue Share | $1,472.02 | $3,271.15 | $4,743.16 | | | | | | | | | | | 81.78% |

**LTE Weighted Average Market Share Projection**

*USD in Millions* (2)

| | Projections (3) (4) | | | | | | | | | | | | | Weighted Average |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Relevant Market Participant(s) | **2010** | **2011** | **2012** | **2013** | **2014** | **2015** | **2016** | **2017** | **2018** | **2019** | **2020** | **2021** | **2022** | Market Share (6) |
| Ericsson | $391.39 | $869.75 | $1,261.14 | | | | | | | | | | | 51.56% |
| Nokia Siemens Networks | $92.74 | $206.09 | $298.84 | | | | | | | | | | | 25.10% |
| Huawei | $25.42 | $56.49 | $81.90 | | | | | | | | | | | 13.14% |
| ZTE | $15.30 | $34.00 | $49.30 | | | | | | | | | | | 10.19% |
| Market Participant Total Revenue Share | $524.85 | $1,166.33 | $1,691.18 | | | | | | | | | | | 100.00% |

| INPUTS | |
|---|---|
| LTE CAGR (Applied to 2015 - 2021) (7) | 25.99% |

**Notes:**

(1) See source document entitled, "IDC - WW Cellular Infrastructure Forecast April 2010 p.14" (to be produced)

(2) The Worldwide Cellular Infrastructure Forecast provided by IDC reports industry revenue in billions of USD. To remain consistent with the model, these forecasts are converted to USD in millions.

(3) Industry projections (USD in millions) are calculated considering the forecasted industry revenue from 2011 to 2014, per the aforementioned IDC data, followed by the application of an industry CAGR from 2015 through 2021
It is important to note that this revenue stream only considers the top three market participants within the industry, in addition to actual buyer, and as such, their respective market share is illustrated herein.

(4) Forecast period reflects the average expiration date of the patents for this business line.

(5) Market share for top three market participants within the industry, in addition to actual buyer, for LTE is based on 2011 Infonetics 1Q11 2G 3G 4G Infrastructure and Subscribers Mkt Fcst; Tab 2G 3G Macro RAN Market Share; Filtered for: Technology - W-CDMA, GSM W-CDMA, TD-SCDMA (EMEAPROD02318768). Assuming the same market share as CDMA, considering a lack of definitive market share information available for LTE at time of business sale.

(6) Weighted average market share assumes each of the top three market participants within the industry, in addition to actual buyer, represent the participating market. The respective share percentage is recalculated to equal this total. The resultant percentages, or weights, are applied to the original share percentages, and multiplied by the total amount of revenue generated by the industry to determine the market share of the hypothetical market participant.

(7) The Compound Annual Growth Rate (CAGR) between 2011 and 2014 is applied to estimate future growth from fiscal 2015 through 2021 for the LTE industry segment, per source document entitled, "IDC - WW Cellular Infrastructure Forecast April 2010 p.14" (to be produced); a three year period is considered as LTE is a relatively new technology, and early stage, aggressive growth, though expected, may not be indicative of long-term sustainability. Rather, revenue for the LTE technology begins to slow down between 2011 and 2014, as anticipated for a relatively newer technology. This provides a consistent and reasonable financial backdrop going forward.



*Nortel Business Sales Analyses*

**ES BUSINESS SALE - IP ANALYSIS SUMMARY**

Exhibit B.4.1

*USD in Millions*

| | **Enterprise Solutions** |
|---|---|
| Tangible Assets (Inventory & F/A) (1) | $59.52 |
| Technology/IP (2) | $244.26 |
| Customer Relationships/Goodwill | $553.22 |
| Total Assets | $857.00 |

**Notes:**

(1) Existing net inventory and net fixed assets at time of sale; see source document entitled "NNI_00577418"

(2) IP defensive and IP synergistic values are combined



*Nortel Business Sales Analyses*

**ES BUSINESS SALE - ESTIMATE OF TECHNOLOGY VALUE - TARGET COMPANY**

Exhibit B.4.2.1

| *USD in Millions* | 2010 | 2011 | 2012 | 2013 | 2014 | 2015 | 2016 | 2017 | 2018 | 2019 | 2020 | 2021 |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | Forecast | | | | | | | | |
| Revenue (1) (2) | $2,352.5 | $2,631.1 | $2,942.7 | | | | | | | | | |
| *Growth* | *N/A* | *11.8%* | *11.8%* | | | | | | | | | |
| Royalty rate (3) | | | | | | | | | | | | |
| Pre-tax Royalties | | | | | | | | | | | | |
| Tax expense | | | | | | | | | | | | |
| After-tax royalties | | | | | | | | | | | | |
| **Partial period factor (4)** | 0.036 | 1.000 | 1.000 | | | | | | | | | |
| Mid-year convention | 0.018 | 0.536 | 1.536 | | | | | | | | | |
| Present value factor (5) | 0.9982 | 0.9461 | 0.8532 | | | | | | | | | |
| Present value of cash flow | $0.6 | $17.7 | $17.8 | | | | | | | | | |
| Net present value of discrete cash flows | $201.7 | | | | | | | | | | | |
| Plus: Tax amortization benefit (6) | $34.9 | | | | | | | | | | | |
| **Estimate of technology fair value** | **$236.7** | | | | | | | | | | | |

| INPUTS | |
|---|---|
| 2010-2011 CAGR (7) | 11.84% |
| Royalty Rate (3) | |
| Tax Rate (8) | 29.07% |
| Discount Rate (9) | 10.89% |

**Notes:**

(1) Exhibit B.4.3.1
(2) Forecast period reflects the average expiration date of the patents for this business line.
(3) Exhibit B.2.5
(4) Portion of the year after the valuation date, December 18, 2009.
(5) Return typically required for investments in assets with similar risk profiles to the Subject assets.
(6) Exhibit B.11.3
(7) Compound Annual Growth Rate (CAGR) between 2010 and 2011 is applied to estimate future growth from fiscal 2012 through 2021 for Enterprise Solutions, given the historical trend of the business line, per the Nortel deal memos. See source document entitled, (NNI_EQUINOX_00083934)
(8) Exhibit B.12.1
(9) Exhibit B.2.6



*Nortel Business Sales Analyses*

**ES BUSINESS SALE - ESTIMATE OF TECHNOLOGY VALUE - RELEVANT MARKET PARTICIPANTS**

Exhibit B.4.2.2

| *USD in Millions* | 2010 | 2011 | 2012 | Forecast 2013 | 2014 | 2015 | 2016 | 2017 | 2018 | 2019 | 2020 | 2021 |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Relevant Market Participants for ES - Total Revenue (1) (2) | $812.40 | $808.49 | $804.59 | [redacted] | [redacted] | [redacted] | [redacted] | [redacted] | [redacted] | [redacted] | [redacted] | [redacted] |
| *Growth* | *N/A* | *-0.5%* | *-0.5%* | [redacted] | [redacted] | [redacted] | [redacted] | [redacted] | [redacted] | [redacted] | [redacted] | [redacted] |
| Royalty rate (3) | [redacted] | [redacted] | [redacted] | [redacted] | [redacted] | [redacted] | [redacted] | [redacted] | [redacted] | [redacted] | [redacted] | [redacted] |
| Pre-tax Royalties | [redacted] | [redacted] | [redacted] | [redacted] | [redacted] | [redacted] | [redacted] | [redacted] | [redacted] | [redacted] | [redacted] | [redacted] |
| Tax expense | [redacted] | [redacted] | [redacted] | [redacted] | [redacted] | [redacted] | [redacted] | [redacted] | [redacted] | [redacted] | [redacted] | [redacted] |
| After-tax royalties | [redacted] | [redacted] | [redacted] | [redacted] | [redacted] | [redacted] | [redacted] | [redacted] | [redacted] | [redacted] | [redacted] | [redacted] |
| **Partial period factor (4)** | 0.036 | 1.000 | 1.000 | [redacted] | [redacted] | [redacted] | [redacted] | [redacted] | [redacted] | [redacted] | [redacted] | [redacted] |
| Mid-year convention | 0.018 | 0.536 | 1.536 | [redacted] | [redacted] | [redacted] | [redacted] | [redacted] | [redacted] | [redacted] | [redacted] | [redacted] |
| Present value factor (5) | 0.9979 | 0.9388 | 0.8343 | [redacted] | [redacted] | [redacted] | [redacted] | [redacted] | [redacted] | [redacted] | [redacted] | [redacted] |
| Present value of cash flow | $0.0 | $1.0 | $0.9 | [redacted] | [redacted] | [redacted] | [redacted] | [redacted] | [redacted] | [redacted] | [redacted] | [redacted] |
| Net present value of discrete cash flows | $6.6 | | | | | | | | | | | |
| Plus: Tax amortization benefit (6) | $1.0 | | | | | | | | | | | |
| **Estimate of technology fair value** | **$7.6** | | | | | | | | | | | |

| INPUTS | |
|---|---|
| 2008-2014 CAGR (7) | -0.48% |
| Royalty Rate (3) | [redacted] |
| Tax Rate (8) | 29.07% |
| Discount Rate (9) | 12.52% |
| Market Share (%): (10) | |
| Avaya | 14.50% |
| Cisco | 10.90% |
| Siemens | 10.90% |
| Alcatel-Lucent | 9.30% |
| Weighted Average Adjusted Market Share (%): (11) | |
| Avaya | 31.80% |
| Cisco | 23.90% |
| Siemens | 23.90% |
| Alcatel-Lucent | 20.39% |

**Notes:**

(1) Exhibit B.4.3.2
(2) Forecast period reflects the average expiration date of the patents for this business line.
(3) Data gathered from source document "GIPLG00026680"
(4) Portion of the year after the valuation date, December 18, 2009.
(5) Return typically required for investments in assets with similar risk profiles to the Subject assets.
(6) Exhibit B.11.4
(7) Compound Annual Growth Rate (CAGR) between 2008 and 2014 is applied to estimate future growth from fiscal 2015 through 2021; see source document entitled, "World Enterprise Telephony Markets; Frost & Sullivan, July 2009" (to be produced)
(8) Exhibit B.12.1
(9) Exhibit B.2.6
(10) Market share for top three market participants within the industry, in addition to actual buyer, within the industry for ES is based on the source document entitled, "World Enterprise Telephony Markets; Frost & Sullivan, July 2009" (to be produced)
(11) Weighted average market share assumes each of the top three market participants within the industry, in addition to actual buyer, represent the participating market.



*Nortel Business Sales Analyses*

**ES BUSINESS SALE - REVENUE FORECAST - TARGET COMPANY**

Exhibit B.4.3.1

| | Historical (1) (2) | | | | | Forecast (2) (3) | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | 2008 | 2009 | 2010 | 2011 | 2012 | 2013 | 2014 | 2015 | 2016 | 2017 | 2018 | 2019 | 2020 | 2021 | 2022 |
| Total Revenue | $2,809.4 | $1,843.9 | $2,352.5 | $2,631.1 | $2,942.7 | | | | | | | | | | |
| *Growth* | | *-34.4%* | *27.6%* | *11.8%* | *11.8%* | | | | | | | | | | |

| INPUTS | |
|---|---|
| Enterprise Solutions CAGR | 11.84% |

**Notes:**

(1) 2008 Total Revenue copied from "NNC-NNL07982049"

(2) Total Revenue from 2009 to 2011 copied from source document entitled, (NNI_EQUINOX_00083934)

(3) Compound Annual Growth Rate (CAGR) between 2010 and 2011 is applied to estimate future growth from fiscal 2012 through 2021 for Enterprise Solutions, given the historical trend of the business line, per the Nortel deal memos. See source document entitled (NNI_EQUINOX_00083934)

*Nortel Business Sales Analyses*
**ES BUSINESS SALE - REVENUE FORECAST - RELEVANT MARKET PARTICIPANTS**
Exhibit B.4.3.2

| *USD in Billions* | Historical (1) 2008 | 2009 | Projections (1) 2010 | 2011 | 2012 | 2013 | 2014 |
|---|---|---|---|---|---|---|---|
| World Enterprise Telephony Market | $7.00 | $6.97 | $6.93 | $6.90 | $6.87 | | |
| *Growth* | *N/A* | *-0.48%* | *-0.48%* | *-0.48%* | *-0.48%* | | |

**ES Market Share Projection**

*USD in Millions* (2)

| Relevant Market Participant(s) | 2010 | 2011 | 2012 | 2013 | 2014 | Projections (3) (4) 2015 | 2016 | 2017 | 2018 | 2019 | 2020 | 2021 | Industry Market Share (5) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Avaya | $1,005.24 | $1,000.39 | $995.57 | | | | | | | | | | 14.50% |
| Cisco | $755.66 | $752.02 | $748.40 | | | | | | | | | | 10.90% |
| Siemens | $755.66 | $752.02 | $748.40 | | | | | | | | | | 10.90% |
| Alcatel-Lucent | $644.74 | $641.63 | $638.54 | | | | | | | | | | 9.30% |
| Market Participant Total Revenue Share | $3,161.31 | $3,146.07 | $3,130.91 | | | | | | | | | | 45.60% |

**ES Weighted Average Market Share Projection**

*USD in Millions* (2)

| Relevant Market Participant(s) | 2010 | 2011 | 2012 | 2013 | 2014 | Projections (3) (4) 2015 | 2016 | 2017 | 2018 | 2019 | 2020 | 2021 | Weighted Average Market Share (6) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Avaya | $319.65 | $318.11 | $316.57 | | | | | | | | | | 31.80% |
| Cisco | $180.63 | $179.76 | $178.89 | | | | | | | | | | 23.90% |
| Siemens | $180.63 | $179.76 | $178.89 | | | | | | | | | | 23.90% |
| Alcatel-Lucent | $131.49 | $130.86 | $130.23 | | | | | | | | | | 20.39% |
| Market Participant Total Revenue Share | $812.40 | $808.49 | $804.59 | | | | | | | | | | 100.00% |

| INPUTS | |
|---|---|
| ES CAGR (Applied to 2015 - 2021) (7) | -0.48% |

**Notes:**
(1) See source document entitled, "World Enterprise Telephony Markets; Frost & Sullivan, July 2009" (to be produced)
(2) The World Enterprise Telephony Market forecast, provided by Frost & Sullivan, reports industry revenue in billions of USD. To remain consistent with the model, these forecasts are converted to USD in millions.
(3) Industry projections (USD in millions) are calculated considering the forecasted industry revenue from 2008 to 2014, per the aforementioned Frost & Sullivan data, followed by the application of an industry CAGR from 2015 through 2021. It is important to note that this revenue stream only considers the top three market participants within the industry, in addition to actual buyer, and as such, their respective market share is illustrated herein.
(4) Forecast period reflects the average expiration date of the patents for this business line.
(5) Market share for top three market participants within the industry, in addition to actual buyer, for ES is based on the source document entitled, "World Enterprise Telephony Markets; Frost & Sullivan, July 2009, P. 56" (to be produced)
(6) Weighted average market share assumes each of the top three market participants within the industry, in addition to actual buyer, represent the participating market. The respective share percentage is recalculated to equal this total. The resultant percentages, or weights, are applied to the original share percentages, and multiplied by the total amount of revenue generated by the industry to determine the market share of the hypothetical market participant.
(7) The Compound Annual Growth Rate (CAGR) between 2008 and 2014 is applied to estimate future growth from fiscal 2015 through 2021 for Enterprise Solutions industry, specific to telephony. See source document entitled, "World Enterprise Telephony Markets; Frost & Sullivan, July 2009, P. 17" (to be produced)

*Nortel Business Sales Analyses*

**MEN & OPTICAL BUSINESS SALE - IP ANALYSIS SUMMARY**

Exhibit B.5.1

*USD in Millions*

| | MEN & Optical |
|---|---|
| Tangible Assets (Inventory & F/A) (1) | $167.79 |
| Technology/IP (2) | $113.13 |
| Customer Relationships/Goodwill | $366.08 |
| Total Assets | $647.00 |

**Notes:**

(1) Existing net inventory and net fixed assets at time of sale; see source document entitled "NNI_00577636"

(2) IP defensive and IP synergistic values are combined



*Nortel Business Sales Analyses*

**MEN & OPTICAL BUSINESS SALE - ESTIMATE OF TECHNOLOGY VALUE - TARGET COMPANY**

Exhibit B.5.2.1

| *USD in Millions* | 2011 | 2012 | 2013 | 2014 | 2015 | Forecast 2016 | 2017 | 2018 | 2019 | 2020 | 2021 |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Revenue (1) (2) | $1,274.8 | $1,348.7 | | | | | | | | | |
| *Growth* | *N/A* | *5.8%* | | | | | | | | | |
| Royalty rate (3) | | | | | | | | | | | |
| Pre-tax Royalties | | | | | | | | | | | |
| Tax expense | | | | | | | | | | | |
| After-tax royalties | | | | | | | | | | | |
| **Partial period factor (4)** | 0.786 | 1.000 | | | | | | | | | |
| Mid-year convention | 0.393 | 1.286 | | | | | | | | | |
| Present value factor (5) | 0.9571 | 0.8662 | | | | | | | | | |
| Present value of cash flow | $7.5 | $9.1 | | | | | | | | | |
| Net present value of discrete cash flows | $74.0 | | | | | | | | | | |
| Plus: Tax amortization benefit (6) | $8.8 | | | | | | | | | | |
| **Estimate of technology fair value** | **$82.8** | | | | | | | | | | |

| INPUTS | |
|---|---|
| 2009-2010 CAGR (7) | 5.79% |
| MEN and Optical CAGR (8) | 3.33% |
| Royalty Rate (3) | |
| Tax Rate (9) | 21.92% |
| Discount Rate (10) | 11.81% |

**Notes:**

(1) Exhibit B.5.3.1
(2) Forecast period reflects the average expiration date of the patents for this business line.
(3) Exhibit B.2.5
(4) Portion of the year after the valuation date, March 19, 2010
(5) Return typically required for investments in assets with similar risk profiles to the Subject assets.
(6) Exhibit B.11.5
(7) Compound Annual Growth Rate (CAGR) between 2009 and 2010 based on deal memo data is applied to the financial forecast from 2011 through 2013 to coincide with available industry data over the same period.
(8) Long-Term Industry Growth Rate (CAGR) between 2010 and 2013 is applied to estimate future growth from fiscal 2014 through 2021 for the Optical/Networking industries; source document entitled, "IDC - WW Optical Networking Forecast Mar 2009; Pdf P. 6" (to be produced)
(9) Exhibit B.12.1
(10) Exhibit B.2.6

*Nortel Business Sales Analyses*

**MEN & OPTICAL BUSINESS SALE - ESTIMATE OF TECHNOLOGY VALUE - RELEVANT MARKET PARTICIPANTS**

Exhibit B.5.2.2

| *USD in Millions* | 2011 | 2012 | 2013 | 2014 | 2015 | Forecast 2016 | 2017 | 2018 | 2019 | 2020 | 2021 |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Relevant Market Participants for MEN & Optical - Total Revenue (1) (2) | $2,749.79 | $2,846.05 | | | | | | | | | |
| *Growth* | *2.0%* | *3.5%* | | | | | | | | | |
| Royalty rate (3) | | | | | | | | | | | |
| Pre-tax Royalties | | | | | | | | | | | |
| Tax expense | | | | | | | | | | | |
| After-tax royalties | | | | | | | | | | | |
| **Partial period factor (4)** | 0.786 | 1.000 | | | | | | | | | |
| Mid-year convention | 0.393 | 1.286 | | | | | | | | | |
| Present value factor (5) | 0.9512 | 0.8489 | | | | | | | | | |
| Present value of cash flow | $3.1 | $3.6 | | | | | | | | | |
| Net present value of discrete cash flows | $27.4 | | | | | | | | | | |
| Plus: Tax amortization benefit (6) | $3.0 | | | | | | | | | | |
| **Estimate of technology fair value** | **$30.4** | | | | | | | | | | |

| INPUTS | |
|---|---|
| MEN and Optical CAGR (7) | 3.33% |
| Royalty Rate (3) | |
| Tax Rate (8) | 21.92% |
| Discount Rate (9) | 13.58% |
| Market Share (%): (10) | |
| Huawei | 21.91% |
| Alcatel-Lucent | 21.02% |
| Fujitsu | 6.71% |
| Ciena | 3.34% |
| Weighted Average Adjusted Market Share (%): (11) | |
| Huawei | 41.35% |
| Alcatel-Lucent | 39.68% |
| Fujitsu | 12.66% |
| Ciena | 6.30% |

**Notes:**

(1) Exhibit B.5.3.2
(2) Forecast period reflects the average expiration date of the patents for this business line.
(3) Data gathered from source document "GIPLG00026680"
(4) Portion of the year after the valuation date, March 19, 2010
(5) Return typically required for investments in assets with similar risk profiles to the Subject assets.
(6) Exhibit B.11.6
(7) Compound Annual Growth Rate (CAGR) between 2010 and 2013 is applied to estimate future growth from fiscal 2014 through 2021 for the Optical/Networking industries; source document entitled, "IDC - WW Optical Networking Forecast Mar 2009; Pdf P. 6" (to be produced)
(8) Exhibit B.12.1
(9) Exhibit B.2.6
(10) Market share for top three market participants within the industry, in addition to actual buyer, within the industry for MEN & Optical is based on the source document entitled, 2011 Infonetics 1Q11 Optical Network HW Mkt Fcst (EMEAPROD02318751)
(11) Weighted average market share assumes each of the top three market participants within the industry, in addition to actual buyer, represent the participating market.

*Nortel Business Sales Analyses*

**MEN & OPTICAL BUSINESS SALE - REVENUE FORECAST - TARGET COMPANY**

Exhibit B.5.3.1

| | Historical (1) | | | Forecast (2) (3) | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | 2008 | 2009 | 2010 | 2011 | 2012 | 2013 | 2014 | 2015 | 2016 | 2017 | 2018 | 2019 | 2020 | 2021 |
| Total Revenue | **$1,382.0** | **$1,139.0** | **$1,205.0** | **$1,274.8** | **$1,348.7** | | | | | | | | | |
| *Growth* | | *-17.6%* | *5.8%* | *5.8%* | *5.8%* | | | | | | | | | |

| INPUTS | |
|---|---|
| 2010-2011 CAGR (2) | 5.79% |
| MEN and Optical CAGR (3) | 3.33% |

**Notes:**

(1) Total Revenue from fiscal 2008 to 2010 copied from source document entitled, (NNI_SNOW_00047759)

(2) Compound Annual Growth Rate (CAGR) between 2009 and 2010 based on deal memo data is applied to the financial forecast from 2011 through 2013 to coincide with available industry data over the same period.

(3) Long-Term Industry Growth Rate between 2010 and 2013 is applied to estimate future growth from fiscal 2014 through 2021; see source document entitled, "IDC - WW Optical Networking Forecast Mar 2009; Pdf P. 6" (to be produced)



*Nortel Business Sales Analyses*

**MEN & OPTICAL BUSINESS SALE - REVENUE FORECAST - RELEVANT MARKET PARTICIPANTS**

Exhibit B.5.3.2

| | Historical (1) | | | | Projections (1) | | | |
|---|---|---|---|---|---|---|---|---|
| *USD in Millions* | **2006** | **2007** | **2008** | **2009** | **2010** | **2011** | **2012** | **2013** |
| LH DWDM | $1,824.60 | $2,597.50 | $3,554.80 | $3,632.30 | $3,796.50 | $3,872.40 | $4,007.90 | |
| Metro DWDM | $2,147.40 | $2,854.90 | $3,743.70 | $3,777.60 | $4,088.50 | $4,170.30 | $4,778.70 | |
| Optical cross-connect | $750.40 | $1,040.60 | $1,229.10 | $1,162.30 | $1,168.10 | $1,340.40 | $1,387.40 | |
| MSPP | $4,885.40 | $6,542.90 | $5,931.10 | $5,521.10 | $5,256.60 | $5,212.80 | $5,087.00 | |
| SONET/SDH | $1,600.90 | $1,111.30 | $754.90 | $435.90 | $292.00 | $297.90 | $154.20 | |
| Total | 11,208.7 | 14,147.2 | 15,213.6 | 14,529.2 | 14,601.7 | 14,893.8 | 15,415.2 | |

**MEN & Optical Market Share Projection**

*USD in Millions*

| | Projections (2) (3) | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Relevant Market Participant(s) | **2011** | **2012** | **2013** | **2014** | **2015** | **2016** | **2017** | **2018** | **2019** | **2020** | **2021** | Industry Market Share (4) |
| Huawei | $3,262.98 | $3,377.21 | | | | | | | | | | 21.91% |
| Alcatel-Lucent | $3,131.22 | $3,240.83 | | | | | | | | | | 21.02% |
| Fujitsu | $999.01 | $1,033.99 | | | | | | | | | | 6.71% |
| Ciena | $497.11 | $514.52 | | | | | | | | | | 3.34% |
| Market Participant Total Revenue Share | $7,890.33 | $8,166.55 | | | | | | | | | | 52.98% |

**MEN & Optical Weighted Average Market Share Projection**

*USD in Millions*

| | Projections (2) (3) | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Relevant Market Participant(s) | **2011** | **2012** | **2013** | **2014** | **2015** | **2016** | **2017** | **2018** | **2019** | **2020** | **2021** | Weighted Average Market Share (5) |
| Huawei | $1,349.38 | $1,396.62 | | | | | | | | | | 41.35% |
| Alcatel-Lucent | $1,242.60 | $1,286.10 | | | | | | | | | | 39.68% |
| Fujitsu | $126.49 | $130.92 | | | | | | | | | | 12.66% |
| Ciena | $31.32 | $32.42 | | | | | | | | | | 6.30% |
| Market Participant Total Revenue Share | $2,749.79 | $2,846.05 | | | | | | | | | | 100.00% |

| INPUTS | |
|---|---|
| MEN & Optical CAGR (Applied to 2014 - 2021) (6) | 3.33% |

**Notes:**

(1) See source document entitled, IDC - WW Optical Networking Forecast Mar 2009; Pdf P. 6 (to be produced)

(2) Industry projections (USD in millions) are calculated considering the forecasted industry revenue from 2010 to 2013, per the aforementioned IDC data, followed by the application of an industry CAGR from 2014 through 2021. It is important to note that this revenue stream only considers the top three market participants within the industry, in addition to actual buyer, and as such, their market share carve-out is illustrated herein.

(3) Forecast period reflects the average expiration date of the patents for this business line.

(4) Market share for top three market participants within the industry, in addition to actual buyer, for MEN & Optical is based on the source document entitled, "2011 Infonetics 1Q11 Optical Network HW Mkt Fcst" (EMEAPROD02318751

(5) Weighted average market share assumes each of the top three market participants within the industry, in addition to actual buyer, represent the participating market. The respective share percentage is recalculated to equal this total. The re percentages, or weights, are applied to the original share percentages, and multiplied by the total amount of revenue generated by the industry to determine the market share of the hypothetical market participant.

(6) The Compound Annual Growth Rate (CAGR) between 2010 and 2013 is applied to estimate future growth from fiscal 2015 through 2021 for the Optical/Networking industries; see source document entitled, IDC - WW Optical Networking Forecast Mar 2009; Pdf P. 6 (to be produced). The range of years (2010 through 2013) to calculate the CAGR was chosen to capture growth as of, or closest to, the date of sale, depending upon the latest information available.

*Nortel Business Sales Analyses*

**CVAS BUSINESS SALE - IP ANALYSIS SUMMARY**

Exhibit B.6.1

*USD in Millions*

| | CVAS |
|---|---|
| Tangible Assets (Inventory & F/A) (1) | $38.55 |
| Technology/IP (2) | $79.87 |
| Customer Relationships/Goodwill | $27.58 |
| Total Assets | $146.00 |

**Notes:**

(1) Existing net inventory and net fixed assets at time of sale; see source document entitled "NNI_00569860"

(2) IP defensive and IP synergistic values are combined



*Nortel Business Sales Analyses*

**CVAS BUSINESS SALE - ESTIMATE OF TECHNOLOGY VALUE - TARGET COMPANY**

Exhibit B.6.2.1

| *USD in Millions* | 2011 | 2012 | 2013 | 2014 | 2015 | 2016 | 2017 | 2018 | 2019 | 2020 | 2021 | 2022 |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | Forecast | | | | | | | | | |
| Revenue (1) (2) | $805.0 | $894.0 | [redacted] | [redacted] | [redacted] | [redacted] | [redacted] | [redacted] | [redacted] | [redacted] | [redacted] | [redacted] |
| *Growth* | *N/A* | *11.1%* | [redacted] | [redacted] | [redacted] | [redacted] | [redacted] | [redacted] | [redacted] | [redacted] | [redacted] | [redacted] |
| Royalty rate (3) | [redacted] | [redacted] | [redacted] | [redacted] | [redacted] | [redacted] | [redacted] | [redacted] | [redacted] | [redacted] | [redacted] | [redacted] |
| Pre-tax Royalties | [redacted] | [redacted] | [redacted] | [redacted] | [redacted] | [redacted] | [redacted] | [redacted] | [redacted] | [redacted] | [redacted] | [redacted] |
| Tax expense | [redacted] | [redacted] | [redacted] | [redacted] | [redacted] | [redacted] | [redacted] | [redacted] | [redacted] | [redacted] | [redacted] | [redacted] |
| After-tax royalties | [redacted] | [redacted] | [redacted] | [redacted] | [redacted] | [redacted] | [redacted] | [redacted] | [redacted] | [redacted] | [redacted] | [redacted] |
| **Partial period factor (4)** | 0.595 | 1.000 | [redacted] | [redacted] | [redacted] | [redacted] | [redacted] | [redacted] | [redacted] | [redacted] | [redacted] | [redacted] |
| Mid-year convention | 0.297 | 1.095 | [redacted] | [redacted] | [redacted] | [redacted] | [redacted] | [redacted] | [redacted] | [redacted] | [redacted] | [redacted] |
| Present value factor (5) | 0.9674 | 0.8850 | [redacted] | [redacted] | [redacted] | [redacted] | [redacted] | [redacted] | [redacted] | [redacted] | [redacted] | [redacted] |
| Present value of cash flow | $3.6 | $6.2 | [redacted] | [redacted] | [redacted] | [redacted] | [redacted] | [redacted] | [redacted] | [redacted] | [redacted] | [redacted] |
| Net present value of discrete cash flows | $69.2 | | | | | | | | | | | |
| Plus: Tax amortization benefit (6) | $8.2 | | | | | | | | | | | |
| **Estimate of technology fair value** | **$77.4** | | | | | | | | | | | |

| INPUTS | |
|---|---|
| 2011-2013 CAGR (7) | 11.06% |
| Royalty Rate (3) | [redacted] |
| Tax Rate (8) | 21.92% |
| Discount Rate (9) | 11.81% |

**Notes:**
(1) Exhibit B.6.3.1
(2) Forecast period reflects the average expiration date of the patents for this business line.
(3) Exhibit B.2.5
(4) Portion of the year after the valuation date, May 28, 2010
(5) Return typically required for investments in assets with similar risk profiles to the Subject assets.
(6) Exhibit B.11.7
(7) Compound Annual Growth Rate (CAGR) between 2011 and 2013 is applied to estimate future growth from fiscal 2014 through 2023 for the Mobile Switching/Carrier VoIP industries. See source document entitled, "IDC - WW Mobile Softswitch Forecast July 2009, pdf P. 9" (to be produced)
(8) Exhibit B.12.1
(9) Exhibit B.2.6

*Nortel Business Sales Analyses*
**CVAS BUSINESS SALE - ESTIMATE OF TECHNOLOGY VALUE - RELEVANT MARKET PARTICIPANTS**
Exhibit B.6.2.2

| *USD in Millions* | 2011 | 2012 | 2013 | 2014 | 2015 | 2016 (Forecast) | 2017 | 2018 | 2019 | 2020 | 2021 | 2022 |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Relevant Market Participants for CVAS - Total Revenue (1) (2) | $146.54 | $162.34 | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] |
| *Growth* | *N/A* | *10.8%* | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] |
| Royalty rate (3) | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] |
| Pre-tax Royalties | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] |
| Tax expense | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] |
| After-tax royalties | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] |
| **Partial period factor (4)** | 0.595 | 1.000 | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] |
| Mid-year convention | 0.297 | 1.095 | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] |
| Present value factor (5) | 0.9629 | 0.8699 | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] |
| Present value of cash flow | $0.1 | $0.2 | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] |

| | |
|---|---|
| Net present value of discrete cash flows | $2.2 |
| Plus: Tax amortization benefit (6) | $0.2 |
| **Estimate of technology fair value** | **$2.4** |

| INPUTS | |
|---|---|
| 2011-2013 CAGR (7) | 11.06% |
| Royalty Rate (3) | [illegible] |
| Tax Rate (8) | 21.92% |
| Discount Rate (9) | 13.58% |
| Market Share (%): (10) | |
| Genband | 29.64% |
| Huawei | 20.66% |
| Nokia Siemens Networks | 13.13% |
| Italtel | 7.28% |
| Weighted Average Adjusted Market Share (%): (11) | |
| Genband | 41.92% |
| Huawei | 29.22% |
| Nokia Siemens Networks | 18.57% |
| Italtel | 10.30% |

**Notes:**
(1) Exhibit B.6.3.2
(2) Forecast period reflects the average expiration date of the patents for this business line.
(3) Data gathered from source document "GIPLG00026680"
(4) Portion of the year after the valuation date, May 28, 2010
(5) Return typically required for investments in assets with similar risk profiles to the Subject assets.
(6) Exhibit B.11.8
(7) Compound Annual Growth Rate (CAGR) between 2011 and 2013 is applied to estimate future growth from fiscal 2014 through 2023 for the Mobile Switching/Carrier VoIP industries. See source document entitled, "IDC - WW Mobile Softswitch Forecast July 2009, pdf P. 9" (to be produced)
(8) Exhibit B.12.1
(9) Exhibit B.2.6
(10) Market share for top three market participants within the industry, in addition to actual buyer, for CVAS is based on the source document entitled, "2011 Infonetics 1Q11 SP VoIP IMS Equipment Pivot Subs Mkt Fcst" (EMEAPROD02318769)
(11) Weighted average market share assumes each of the top three market participants within the industry, in addition to actual buyer, represent the participating market.

*Nortel Business Sales Analyses*

**CVAS BUSINESS SALE - REVENUE FORECAST - TARGET COMPANY**

Exhibit B.6.3.1

| | Historical (1) (2) | | | Forecast (3) | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | 2008 | 2009 | 2010 | 2011 | 2012 | 2013 | 2014 | 2015 | 2016 | 2017 | 2018 | 2019 | 2020 | 2021 | 2022 |
| Total Revenue | $873.0 | $684.0 | $758.0 | $805.0 | $894.0 | | | | | | | | | | |
| *Growth* | | -21.6% | 10.8% | 6.2% | 11.1% | | | | | | | | | | |

| INPUTS | |
|---|---|
| CVAS CAGR (3) | 11.06% |

**Notes:**

(1) Total Revenue in 2008 copied from source document entitled, (NNI_NARNIA_00205338)

(2) Total Revenue from 2009 to 2011 copied from source document entitled, (NNI_NARNIA_00287651)

(3) A Compound Annual Growth Rate (CAGR) based on industry data for the Mobile Switching/Carrier VoIP industries between 2011 and 2013 is applied to estimate future growth from fiscal 2014 through 2022. See source document entitled, "IDC - WW Mobile Softswitch Forecast July 2009, pdf P. 9" (to be produced)



*Nortel Business Sales Analyses*

**CVAS BUSINESS SALE - REVENUE FORECAST - RELEVANT MARKET PARTICIPANTS**

Exhibit B.6.3.2

| | Historical (1) | | Projections (1) | | | | |
|---|---|---|---|---|---|---|---|
| *USD in Millions* | 2007 | 2008 | 2009 | 2010 | 2011 | 2012 | 2013 |
| Worldwide Mobile Softswitch Revenue | $508.00 | $554.00 | $573.00 | $620.00 | $677.00 | $750.00 | |
| *Growth* | *N/A* | 9.06% | 3.43% | 8.20% | 9.19% | 10.78% | |

**CVAS Market Share Projection**

*USD in Millions*

| | | | Projections (2) (3) | | | | | | | | | | Industry Market |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Relevant Market Participant(s) | 2011 | 2012 | 2013 | 2014 | 2015 | 2016 | 2017 | 2018 | 2019 | 2020 | 2021 | 2022 | Share (4) |
| Genband | $200.64 | $222.28 | | | | | | | | | | | 29.64% |
| Huawei | $139.86 | $154.94 | | | | | | | | | | | 20.66% |
| Nokia Siemens Networks | $88.87 | $98.45 | | | | | | | | | | | 13.13% |
| Italtel | $49.32 | $54.64 | | | | | | | | | | | 7.28% |
| Market Participant Total Revenue Share | $478.69 | $530.31 | | | | | | | | | | | 70.71% |

**CVAS Weighted Average Market Share Projection**

*USD in Millions*

| | | | Projections (2) (3) | | | | | | | | | | Weighted Average |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Relevant Market Participant(s) | 2011 | 2012 | 2013 | 2014 | 2015 | 2016 | 2017 | 2018 | 2019 | 2020 | 2021 | 2022 | Market Share (5) |
| Genband | $84.10 | $93.17 | | | | | | | | | | | 41.92% |
| Huawei | $40.86 | $45.27 | | | | | | | | | | | 29.22% |
| Nokia Siemens Networks | $16.50 | $18.28 | | | | | | | | | | | 18.57% |
| Italtel | $5.08 | $5.63 | | | | | | | | | | | 10.30% |
| Market Participant Total Revenue Share | $146.54 | $162.34 | | | | | | | | | | | 100.00% |

| INPUTS | |
|---|---|
| CVAS CAGR (Applied to 2014 - 2023) (6) | 11.06% |

**Notes:**

(1) See source document entitled, "IDC - WW Mobile Softswitch Forecast July 2009, pdf P. 9" (to be produced)

(2) Industry projections (USD in millions) are calculated considering the forecasted industry revenue from 2011 to 2013, per the aforementioned IDC data, followed by the application of an industry CAGR from 2014 through 2023. It is important to note that this revenue stream only considers the top three market participants within the industry, in addition to actual buyer, and as such, their market share carve-out is illustrated herein.

(3) Forecast period reflects the average expiration date of the patents for this business line.

(4) Market share for top three market participants within the industry, in addition to actual buyer, for CVAS is based on the source document entitled, "2011 Infonetics 1Q11 SP VoIP IMS Equipment Pivot Subs Mkt Fcst" (EMEAPROD02318769) As Genband's presence in the market begins in 2011, market share from the first quarter of 2011 is applied to the projections herein. Said market share is also applied to the years prior to 2011 for illustrative purposes.

(5) Weighted average market share assumes each of the top three market participants within the industry, in addition to actual buyer, represent the participating market. The respective share percentage is recalculated to equal this total. The resultant percentages, or weights, are applied to the original share percentages, and multiplied by the total amount of revenue generated by the industry to determine the market share of the hypothetical market participant.

(6) The Compound Annual Growth Rate (CAGR) between 2011 and 2013 is applied to estimate future growth from fiscal 2015 through 2022 for the Mobile Switching/Carrier VoIP industries. See source document entitled, "IDC - WW Mobile Softswi Forecast July 2009, pdf P. 9" (to be produced). The range of years (2011 through 2013) to calculate the CAGR was chosen in an effort to capture growth as of, or closest to, the date of sale, depending upon the latest information available. As Genband's presence in the market begins in 2011, and it is important to capture the market share of the actual buyer (as well as the remaining top three market participants), 2011 is the first year utilized in the calculation.

*Nortel Business Sales Analyses*

**GSM/GSM-RAILWAY BUSINESS SALE - IP ANALYSIS SUMMARY**

Exhibit B.7.1

*USD in Millions*

| | GSM/GSM-R |
|---|---|
| Tangible Assets (Inventory & F/A) (1) | $51.49 |
| Technology/IP (2) | $49.17 |
| Customer Relationships/Goodwill | $11.35 |
| Total Assets | $112.00 |

**Notes:**

(1) Existing net inventory and net fixed assets at time of sale; see source document entitled "NNI_00571409"

(2) IP defensive and IP synergistic values are combined.



*Nortel Business Sales Analyses*

**GSM/GSM-RAILWAY BUSINESS SALE - ESTIMATE OF TECHNOLOGY VALUE - TARGET COMPANY**

Exhibit B.7.2.1

| *USD in Millions* | 2011 | 2012 | 2013 | 2014 | 2015 | 2016 | 2017 | 2018 | 2019 | 2020 | 2021 | 2022 |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | Forecast | | | | | | | | | |
| Revenue (1) (2) | $393.0 | $357.0 | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] |
| *Growth* | *N/A* | *-9.2%* | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] |
| Royalty rate (3) | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] |
| Pre-tax Royalties | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] |
| Tax expense | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] |
| After-tax royalties | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] |
| **Partial period factor (4)** | 0.753 | 1.000 | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] |
| Mid-year convention | 0.377 | 1.253 | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] |
| Present value factor (5) | 0.9614 | 0.8771 | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] |
| Present value of cash flow | $3.3 | $3.7 | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] |
| Net present value of discrete cash flows | $20.3 | | | | | | | | | | | |
| Plus: Tax amortization benefit (6) | $2.5 | | | | | | | | | | | |
| **Estimate of technology fair value** | **$22.9** | | | | | | | | | | | |

| INPUTS | |
|---|---|
| 2011-2014 CAGR (7) | -11.76% |
| Royalty Rate (3) | [illegible] |
| Tax Rate (8) | 21.92% |
| Discount Rate (9) | 11.03% |

**Notes:**

(1) Exhibit B.7.3.1
(2) Forecast period reflects the average expiration date of the patents for this business line.
(3) Exhibit B.2.5
(4) Portion of the year after the valuation date, March 31, 2010
(5) Return typically required for investments in assets with similar risk profiles to the Subject assets.
(6) Exhibit B.11.9
(7) Compound Annual Growth Rate (CAGR) between 2010 and 2015 is applied to estimate future growth from fiscal 2016 through 2021 for GSM/GSM-R, given the historical trend of the business line, per the Nortel deal memos. See source document, entitled "NOR_54275576"
(8) Exhibit B.12.1
(9) Exhibit B.2.6



*Nortel Business Sales Analyses*

**GSM/GSM-RAILWAY BUSINESS SALE - ESTIMATE OF TECHNOLOGY VALUE - RELEVANT MARKET PARTICIPANTS**

Exhibit B.7.2.2

| *USD in Millions* | 2011 | 2012 | Forecast 2013 | 2014 | 2015 | 2016 | 2017 | 2018 | 2019 | 2020 | 2021 | 2022 |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Relevant Market Participants for GSM/GSM-R - Total Revenue (1) (2) | $4,085.94 | $3,634.73 | | | | | | | | | | |
| *Growth* | *N/A* | *-11.0%* | | | | | | | | | | |
| Royalty rate (3) | | | | | | | | | | | | |
| Pre-tax Royalties | | | | | | | | | | | | |
| Tax expense | | | | | | | | | | | | |
| After-tax royalties | | | | | | | | | | | | |
| **Partial period factor (4)** | 0.753 | 1.000 | | | | | | | | | | |
| Mid-year convention | 0.377 | 1.253 | | | | | | | | | | |
| Present value factor (5) | 0.9560 | 0.8610 | | | | | | | | | | |
| Present value of cash flow | $4.4 | $4.6 | | | | | | | | | | |
| Net present value of discrete cash flows | $23.6 | | | | | | | | | | | |
| Plus: Tax amortization benefit (6) | $2.7 | | | | | | | | | | | |
| **Estimate of technology fair value** | **$26.3** | | | | | | | | | | | |

| INPUTS | |
|---|---|
| 2011-2014 CAGR (7) | -11.76% |
| Royalty Rate (3) | |
| Tax Rate (8) | 21.92% |
| Discount Rate (9) | 12.68% |
| Market Share (%): (10) | |
| Ericsson | 36.88% |
| Nokia Siemens Networks | 17.59% |
| Huawei | 13.18% |
| Alcatel-Lucent | 9.43% |
| Weighted Average Adjusted Market Share (%): (11) | |
| Ericsson | 47.85% |
| Nokia Siemens Networks | 22.82% |
| Huawei | 17.10% |
| Alcatel-Lucent | 12.24% |

**Notes:**

(1) Exhibit B.7.3.1
(2) Forecast period reflects the average expiration date of the patents for this business line.
(3) Data gathered from source document "GIPLG00026680"
(4) Portion of the year after the valuation date, March 31, 2010
(5) Return typically required for investments in assets with similar risk profiles to the Subject assets.
(6) Exhibit B.11.10
(7) Compound Annual Growth Rate (CAGR) between 2011 and 2014 is applied to estimate future growth from fiscal 2015 through 2021 for the GSM/GSM-R industry segment of the Cellular Infrastructure industry; source document entitled, "IDC - WW Cellular Infrastructure Forecast April 2010 p.14" (to be produced)
(8) Exhibit B.12.1
(9) Exhibit B.2.6
(10) Market share for top three market participants within the industry, in addition to actual buyer, for GSM/GSM-R is based on the source document entitled, "2011 Infonetics 1Q11 2G 3G 4G Infrastructure and Subscribers Mkt Fcst; Tab 2G 3G 4G Market Share; Filtered for: Wirless type - 2G/3G" (EMEAPROD02318768)
(11) Weighted average market share assumes each of the top three market participants within the industry, in addition to actual buyer, represent the participating market.

*Nortel Business Sales Analyses*

**GSM/GSM-RAILWAY BUSINESS SALE - REVENUE FORECAST - TARGET COMPANY**

Exhibit B.7.3.1

| | Historical (1) | | | Forecast (1) (2) | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | **2008** | **2009** | **2010** | **2011** | **2012** | **2013** | **2014** | **2015** | **2016** | **2017** | **2018** | **2019** | **2020** | **2021** | **2022** |
| Total Revenue | **$1,350.0** | **$725.0** | **$454.0** | **$393.0** | **$357.0** | | | | | | | | | | |
| *Growth* | | *-46.3%* | *-37.4%* | *-13.4%* | *-9.2%* | | | | | | | | | | |

| INPUTS | |
|---|---|
| GSM/GSM-R CAGR (2) | -11.8% |

**Notes:**

(1) Total Revenue between 2008 and 2015 is copied from source document, entitled "NOR_54275576"

(2) A Compound Annual Growth Rate (CAGR) based on the GSM/GSM-R industry segment of the Cellular Infrastructure industry between 2011 and 2014 is applied to estimate future growth from fiscal 2015 through 2021. See source document entitled, "IDC - WW Cellular Infrastructure Forecast April 2010 p.14" (to be produced)



*Nortel Business Sales Analyses*

**GSM/GSM-RAILWAY BUSINESS SALE - REVENUE FORECAST - RELEVANT MARKET PARTICIPANTS**

Exhibit B.7.3.2

| | Historical (1) | | | | | Projections (1) | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| *USD in Billions* | 2005 | 2006 | 2007 | 2008 | 2009 | 2010 | 2011 | 2012 | 2013 | 2014 |
| GSM | $22.50 | $22.10 | $23.50 | $24.00 | $21.40 | $18.40 | $16.30 | $14.50 | | |
| UMTS | $8.10 | $11.80 | $13.10 | $15.80 | $17.90 | $18.80 | $19.50 | $20.20 | | |
| CDMA | $7.10 | $11.20 | $10.50 | $9.30 | $8.00 | $7.30 | $6.90 | $6.40 | | |
| LTE | – | – | – | – | $0.30 | $1.80 | $4.00 | $5.80 | | |
| Others | $1.50 | $1.80 | $1.80 | $2.10 | $2.10 | $2.20 | $2.40 | $2.50 | | |
| Total | 39.2 | 46.9 | 48.9 | 51.2 | 49.7 | 48.5 | 49.1 | 49.4 | | |

**GSM/GSM-R Market Share Projection**

*USD in Millions* (2)

| | | | Projections (3) (4) | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Relevant Market Participant(s) | 2011 | 2012 | 2013 | 2014 | 2015 | 2016 | 2017 | 2018 | 2019 | 2020 | 2021 | 2022 | Industry Market Share (5) |
| Ericsson | $6,011.44 | $5,347.60 | | | | | | | | | | | 36.88% |
| Nokia Siemens Networks | $2,867.12 | $2,550.50 | | | | | | | | | | | 17.59% |
| Huawei | $2,148.37 | $1,911.12 | | | | | | | | | | | 13.18% |
| Alcatel-Lucent | $1,537.23 | $1,367.48 | | | | | | | | | | | 9.43% |
| Market Participant Total Revenue Share | $12,564.15 | $11,176.70 | | | | | | | | | | | 77.08% |

**GSM/GSM-R Weighted Average Market Share Projection**

*USD in Millions* (2)

| | | | Projections (3) (4) | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Relevant Market Participant(s) | 2011 | 2012 | 2013 | 2014 | 2015 | 2016 | 2017 | 2018 | 2019 | 2020 | 2021 | 2022 | Weighted Average Market Share (6) |
| Ericsson | $2,876.23 | $2,558.61 | | | | | | | | | | | 47.85% |
| Nokia Siemens Networks | $654.27 | $582.02 | | | | | | | | | | | 22.82% |
| Huawei | $367.35 | $326.79 | | | | | | | | | | | 17.10% |
| Alcatel-Lucent | $188.08 | $167.31 | | | | | | | | | | | 12.24% |
| Market Participant Total Revenue Share | $4,085.94 | $3,634.73 | | | | | | | | | | | 100.00% |

| INPUTS | |
|---|---|
| GSM/GSM-R CAGR (Applied 2015 - 2021) (7) | -11.76% |

**Notes:**

(1) See source document entitled, "IDC - WW Cellular Infrastructure Forecast April 2010 p.14" (to be produced)

(2) The Worldwide Cellular Infrastructure Forecast provided by IDC reports industry revenue in billions of USD. To remain consistent with the model, these forecasts are converted to USD in millions.

(3) Industry projections (USD in millions) are calculated considering the forecasted industry revenue from 2011 to 2014, per the aforementioned IDC data, followed by the application of an industry CAGR from 2015 through 2021 It is important to note that this revenue stream only considers the top three market participants within the industry, in addition to actual buyer, and as such, their market share carve-out is illustrated herein.

(4) Forecast period reflects the average expiration date of the patents for this business line.

(5) Market share for top three market participants within the industry, in addition to actual buyer, for GSM/GSM-R is based on the source document entitled, "2011 Infonetics 1Q11 2G 3G 4G Infrastructure and Subscribers Mkt Fcst; tab 2G 3G 4G Market Share; filtered for: Wirless type - 2G/3G" (EMEAPROD02318768)

(6) Weighted average market share assumes each of the top three market participants within the industry, in addition to actual buyer, represent the participating market. The respective share percentage is recalculated to equal this total. The resultant percentages, or weights, are applied to the original share percentages, and multiplied by the total amount of revenue generated by the industry to determine the market share of the hypothetical market participant.

(7) Compound Annual Growth Rate (CAGR) between 2011 and 2014 is applied to estimate future growth from fiscal 2015 through 2021 for the GSM/GSM-R industry segment of the Cellular Infrastructure industry; see source document entitled, "IDC - WW Cellular Infrastructure Forecast April 2010 p.14" (to be produced)

*Nortel Business Sales Analyses*

**MSS BUSINESS SALE IP ANALYSIS SUMMARY**

Exhibit B.8.1

*USD in Millions*

| | MSS |
|---|---|
| Tangible Assets (Inventory & F/A) (1) | $32.37 |
| Technology/IP (2) | $4.46 |
| Customer Relationships/Goodwill | $10.17 |
| Total Assets | $47.00 |

**Notes:**

(1) Existing net inventory and net fixed assets at time of sale; see source document entitled, "NNI_00571478"

(2) IP defensive and IP synergistic values are combined.

*Nortel Business Sales Analyses*

**MSS BUSINESS SALE - ESTIMATE OF TECHNOLOGY VALUE - TARGET COMPANY**

Exhibit B.8.2.1

| *USD in Millions* | | Forecast | | | | | | |
|---|---|---|---|---|---|---|---|---|
| | **2012** | **2013** | **2014** | **2015** | **2016** | **2017** | **2018** | **2019** |
| Revenue (1) (2) | $129.0 | | | | | | | |
| *Growth* | *N/A* | | | | | | | |
| Royalty rate (3) | | | | | | | | |
| Pre-tax Royalties | | | | | | | | |
| Tax expense | | | | | | | | |
| After-tax royalties | | | | | | | | |
| **Partial period factor (4)** | 0.806 | | | | | | | |
| Mid-year convention | 0.403 | | | | | | | |
| Present value factor (5) | 0.9634 | | | | | | | |
| Present value of cash flow | $1.1 | | | | | | | |
| Net present value of discrete cash flows | $3.7 | | | | | | | |
| Plus: Tax amortization benefit (6) | $0.6 | | | | | | | |
| **Estimate of technology fair value** | **$4.3** | | | | | | | |

| INPUTS | |
|---|---|
| 2011-2015 CAGR (7) | -31.92% |
| Royalty Rate (3) | |
| Tax Rate (8) | 24.66% |
| Discount Rate (9) | 9.68% |

**Notes:**

(1) Exhibit B.8.3.1
(2) Forecast period reflects the average expiration date of the patents for this business line.
(3) Exhibit B.2.5
(4) Portion of the year after the valuation date, May 11, 2011
(5) Return typically required for investments in assets with similar risk profiles to the Subject assets.
(6) Exhibit B.11.11
(7) The Compound Annual Growth Rate (CAGR) between 2011 and 2015 is applied to estimate future growth from fiscal 2016 through 2019 for the Multiservice Switch industry; see source document entitled, "2011 Infonetics 1Q11 SP Rtrs Switches Mkt Fcst Updated 6-30-11 (Q1 Data); Tab: SP Rtr & Sw Mkt Size & Fcst" (to be produced) The range of years (2011 through 2015) to calculate the CAGR was chosen in an effort to capture growth as of, or closest to, the date of sale, depending upon the latest information available.
(8) Exhibit B.12.1
(9) Exhibit B.2.6

*Nortel Business Sales Analyses*

**MSS BUSINESS SALE - ESTIMATE OF TECHNOLOGY VALUE - RELEVANT MARKET PARTICIPANTS**

Exhibit B.8.2.2

| *USD in Millions* | 2012 | 2013 | 2014 | Forecast 2015 | 2016 | 2017 | 2018 | 2019 |
|---|---|---|---|---|---|---|---|---|
| Relevant Market Participants for MSS - Total Revenue (1) (2) | $47.14 | | | | | | | |
| *Growth* | *N/A* | | | | | | | |
| Royalty rate (3) | | | | | | | | |
| Pre-tax Royalties | | | | | | | | |
| Tax expense | | | | | | | | |
| After-tax royalties | | | | | | | | |
| **Partial period factor (4)** | 0.806 | | | | | | | |
| Mid-year convention | 0.403 | | | | | | | |
| Present value factor (5) | 0.9584 | | | | | | | |
| Present value of cash flow | $0.1 | | | | | | | |
| Net present value of discrete cash flows | $0.2 | | | | | | | |
| Plus: Tax amortization benefit (6) | $0.0 | | | | | | | |
| **Estimate of technology fair value** | **$0.2** | | | | | | | |

| INPUTS | |
|---|---|
| 2011-2015 CAGR (7) | -31.92% |
| Royalty Rate (2) | |
| Tax Rate (8) | 24.66% |
| Discount Rate (9) | 11.13% |
| Market Share (%): (10) | 16.98% |
| Alcatel-Lucent | 60.40% |
| Cisco | 22.32% |
| Ericsson | 16.98% |
| Ciena | 0.16% |
| Weighted Average Adjusted Market Share (%): (11) | |
| Alcatel-Lucent | 60.48% |
| Cisco | 22.35% |
| Ericsson | 17.00% |
| Ciena | 0.16% |

**Notes:**

(1) See source document entitled, "2011 Infonetics 1Q11 SP Rtrs Switches Mkt Fcst Updated 6-30-11 (Q1 Data); Tab: SP Rtr & Sw Mkt Size & Fcst."
(2) Forecast period reflects the average expiration date of the patents for this business line.
(3) Data gathered from source document "GIPLG00026680"
(4) Portion of the year after the valuation date, May 11, 2011
(5) Return typically required for investments in assets with similar risk profiles to the Subject assets.
(6) Exhibit B.11.12
(7) The Compound Annual Growth Rate (CAGR) between 2011 and 2015 is applied to estimate future growth from fiscal 2016 through 2019 for the Multiservice Switch industry; see source document entitled, "2011 Infonetics 1Q11 SP Rtrs Switches Mkt Fcst Updated 6-30-11 (Q1 Data); Tab: SP Rtr & Sw Mkt Size & Fcst" (to be produced) The range of years (2011 through 2015) to calculate the CAGR was chosen in an effort to capture growth as of, or closest to, the date of sale, depending upon the latest information available.
(8) Exhibit B.12.1
(9) Exhibit B.2.6
(10) Market share for top three market participants within the industry, in addition to actual buyer, for Multiservice Switch, which is based on the source document entitled "2011 Infonetics 1Q11 SP Rtrs Switches Mkt Fcst Updated 6-30-11 (Q1 Data)" (to be produced)
(11) Weighted average market share assumes each of the top three market participants within the industry, in addition to actual buyer, represent the participating market.



*Nortel Business Sales Analyses*
**MSS BUSINESS SALE - REVENUE FORECAST - TARGET COMPANY**
Exhibit B.8.3.1

| | Historical (1) | | | | Forecast (1) (2) | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | **2008** | **2009** | **2010** | **2011** | **2012** | **2013** | **2014** | **2015** | **2016** | **2017** | **2018** | **2019** |
| Total Revenue | **$534.0** | **$348.0** | **$233.0** | **$162.0** | **$129.0** | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] |
| *Growth* | | *-34.8%* | *-33.0%* | *-30.5%* | *-20.4%* | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] |

| INPUTS | |
|---|---|
| MSS CAGR (2) | -31.92% |

**Notes:**
(1) Total Revenue from 2008 to 2014 copied from source document entitled, "NOR_54178206"
(2) A Compound Annual Growth Rate (CAGR) based on industry data between 2011 and 2015 for Multiservice Switch is applied to estimate future growth from fiscal 2016 through 2019. See source document entitled, "2011 Infonetics 1Q11 SP Rtrs Switches Mkt Fcst Updated 6-30-11 (Q1 Data); Tab: SP Rtr & Sw Mkt Size & Fcst" (to be produced). The range of years (2011 through 2015) to calculate the CAGR was chosen in an effort to capture growth as of, or closest to, the date of sale, depending upon the latest information available.



*Nortel Business Sales Analyses*

**MSS BUSINESS SALE - REVENUE FORECAST - RELEVANT MARKET PARTICIPANTS**

Exhibit B.8.3.2

| | Historical (1) | | Projections (1) | | | | |
|---|---|---|---|---|---|---|---|
| | **2009** | **2010** | **2011** | **2012** | **2013** | **2014** | **2015** |
| Multiservice ATM Switches | $594,174,268 | $307,868,824 | $182,702,113 | $106,164,889 | | | |
| *Growth* | *N/A* | *-48.19%* | *-40.66%* | *-41.89%* | | | |

**MSS Market Share Projection**

*USD in Millions*

| | | | | Projections (2) (3) | | | | | Industry Market |
|---|---|---|---|---|---|---|---|---|---|
| Relevant Market Participant(s) | **2012** | **2013** | **2014** | **2015** | **2016** | **2017** | **2018** | **2019** | Share (4) |
| Alcatel-Lucent | $64.12 | | | | | | | | 60.40% |
| Cisco | $23.70 | | | | | | | | 22.32% |
| Ericsson | $18.02 | | | | | | | | 16.98% |
| Ciena | $0.17 | | | | | | | | 0.16% |
| Market Participant Total Revenue Share | $106.01 | | | | | | | | 99.86% |

**MSS Weighted Average Market Share Projection**

*USD in Millions*

| | | | | Projections (2) (3) | | | | | Weighted Average |
|---|---|---|---|---|---|---|---|---|---|
| Relevant Market Participant(s) | **2012** | **2013** | **2014** | **2015** | **2016** | **2017** | **2018** | **2019** | Market Share (5) |
| Alcatel-Lucent | $38.78 | | | | | | | | 60.48% |
| Cisco | $5.30 | | | | | | | | 22.35% |
| Ericsson | $3.06 | | | | | | | | 17.00% |
| Ciena | $0.00 | | | | | | | | 0.16% |
| Market Participant Total Revenue Share | $47.14 | | | | | | | | 100.00% |

| INPUTS | |
|---|---|
| MSS CAGR (Applied 2016 - 2018) (6) | -31.92% |

**Notes:**

(1) See source document entitled, "2011 Infonetics 1Q11 SP Rtrs Switches Mkt Fcst Updated 6-30-11 (Q1 Data); Tab: SP Rtr & Sw Mkt Size & Fcst" (to be produced)

(2) Industry projections (USD in millions) are calculated considering the forecasted industry revenue from 2011 to 2015, per the aforementioned Infonetics data, followed by the application of an industry CAGR from 2016 through 2019. It is important to note that this revenue stream only considers the top three market participants within the industry, in addition to actual buyer, and as such, their market share carve-out is illustrated herein.

(3) Forecast period reflects the average expiration date of the patents for this business line.

(4) Market share for top three market participants within the industry, in addition to actual buyer, for MSS is based on the source document entitled, "2011 Infonetics 1Q11 SP Rtrs Switches Mkt Fcst Updated 6-30-11 (Q1 Data); Tab: IP Rtr Market Share; Filter equipment type for: Multiservice ATM Switches" (to be produced). As MSS is sold in 2011, data closest to the sale date is utilized as a basis of projections.

(5) Weighted average market share assumes each of the top three market participants within the industry, in addition to actual buyer, represent the participating market. The respective share percentage is recalculated to equal this total. The percentages, or weights, are applied to the original share percentages, and multiplied by the total amount of revenue generated by the industry to determine the market share of the hypothetical market participant.

(6) The Compound Annual Growth Rate (CAGR) between 2011 and 2015 is applied to estimate future growth from fiscal 2016 through 2019 for the Multiservice Switch industry; see source document entitled, "2011 Infonetics 1Q11 SP Rtrs Switches Mkt Fcst Updated 6-30-11 (Q1 Data); Tab: SP Rtr & Sw Mkt Size & Fcst" (to be produced). The range of years (2011 through 2015) to calculate the CAGR was chosen in an effort to capture growth as of, or closest to, the date of sale, depending upon the latest information available.

*Nortel Business Sales Analyses*
**LAYER 4-7 BUSINESS SALE - IP ANALYSIS SUMMARY**
Exhibit B.9.1

*USD in Millions*

| | Layer 4-7 Assets (Alteon Business) |
|---|---|
| Tangible Assets (Inventory & F/A) (1) | $2.41 |
| Technology/IP (2) | $9.29 |
| Customer Relationships/Goodwill | $6.31 |
| Total Assets | $18.00 |

**Notes:**
(1) Existing net inventory and net fixed assets at time of sale; see source document entitled, "NOR_54266568"
(2) IP defensive and IP synergistic values are combined

*Nortel Business Sales Analyses*

**LAYER 4-7 BUSINESS SALE - ESTIMATE OF TECHNOLOGY VALUE - TARGET COMPANY**

Exhibit B.9.2.1

| *USD in Millions* | 2010 | 2011 | 2012 | 2013 | 2014 | 2015 | 2016 | 2017 | 2018 | 2019 | 2020 | 2021 | 2022 | 2023 |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | | | Forecast | | | | | | | |
| Revenue (1) (2) | $43.0 | $44.5 | $46.2 | | | | | | | | | | | |
| *Growth* | *N/A* | *3.6%* | *3.6%* | | | | | | | | | | | |
| Royalty rate (3) | | | | | | | | | | | | | | |
| Pre-tax Royalties | | | | | | | | | | | | | | |
| Tax expense | | | | | | | | | | | | | | |
| After-tax royalties | | | | | | | | | | | | | | |
| **Partial period factor (4)** | 0.751 | 1.000 | 1.000 | | | | | | | | | | | |
| Mid-year convention | 0.376 | 1.251 | 2.251 | | | | | | | | | | | |
| Present value factor (5) | 0.9605 | 0.8743 | 0.7853 | | | | | | | | | | | |
| Present value of cash flow | $0.3 | $0.4 | $0.4 | | | | | | | | | | | |
| Net present value of discrete cash flows | $4.0 | | | | | | | | | | | | | |
| Plus: Tax amortization benefit (6) | $0.7 | | | | | | | | | | | | | |
| **Estimate of technology fair value** | **$4.6** | | | | | | | | | | | | | |

| INPUTS | |
|---|---|
| 2009-2013 CAGR (7) | 3.60% |
| Royalty Rate (3) | |
| Tax Rate (8) | 29.07% |
| Discount Rate (9) | 11.33% |

**Notes:**

(1) Exhibit B.6.3.1

(2) Forecast period reflects the average expiration date of the patents for this business line.

(3) Exhibit B.2.5

(4) Portion of the year after the valuation date, March 31, 2009

(5) Return typically required for investments in assets with similar risk profiles to the Subject assets

(6) Exhibit B.11.13

(7) Compound Annual Growth Rate (CAGR) between 2009 and 2013 is applied to estimate future growth from fiscal 2011 through 2023 for the Layer 4-7 switch. See source document entitled, "IDC Technology Spotlight: Extending the Benefits of Virtualization to Load Balancers in the Data Center; June 2009" (to be produced)

(8) Exhibit B.12.1

(9) Exhibit B.2.6

*Nortel Business Sales Analyses*

**LAYER 4-7 BUSINESS SALE - ESTIMATE OF TECHNOLOGY VALUE - RELEVANT MARKET PARTICIPANTS**

Exhibit B.9.2.2

| *USD in Millions* | 2010 | 2011 | 2012 | Forecast 2013 | 2014 | 2015 | 2016 | 2017 | 2018 | 2019 | 2020 | 2021 | 2022 | 2023 |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Relevant Market Participants for Layer 4-7 - Total Revenue (1) (2) | $378.06 | $391.67 | $405.77 | [redacted] | [redacted] | [redacted] | [redacted] | [redacted] | [redacted] | [redacted] | [redacted] | [redacted] | [redacted] | [redacted] |
| *Growth* | *N/A* | *3.6%* | *3.6%* | [redacted] | [redacted] | [redacted] | [redacted] | [redacted] | [redacted] | [redacted] | [redacted] | [redacted] | [redacted] | [redacted] |
| Royalty rate (3) | [redacted] | [redacted] | [redacted] | [redacted] | [redacted] | [redacted] | [redacted] | [redacted] | [redacted] | [redacted] | [redacted] | [redacted] | [redacted] | [redacted] |
| Pre-tax Royalties | [redacted] | [redacted] | [redacted] | [redacted] | [redacted] | [redacted] | [redacted] | [redacted] | [redacted] | [redacted] | [redacted] | [redacted] | [redacted] | [redacted] |
| Tax expense | [redacted] | [redacted] | [redacted] | [redacted] | [redacted] | [redacted] | [redacted] | [redacted] | [redacted] | [redacted] | [redacted] | [redacted] | [redacted] | [redacted] |
| After-tax royalties | [redacted] | [redacted] | [redacted] | [redacted] | [redacted] | [redacted] | [redacted] | [redacted] | [redacted] | [redacted] | [redacted] | [redacted] | [redacted] | [redacted] |
| **Partial period factor (4)** | 0.751 | 1.000 | 1.000 | [redacted] | [redacted] | [redacted] | [redacted] | [redacted] | [redacted] | [redacted] | [redacted] | [redacted] | [redacted] | [redacted] |
| Mid-year convention | 0.376 | 1.251 | 2.251 | [redacted] | [redacted] | [redacted] | [redacted] | [redacted] | [redacted] | [redacted] | [redacted] | [redacted] | [redacted] | [redacted] |
| Present value factor (5) | 0.9550 | 0.8579 | 0.7590 | [redacted] | [redacted] | [redacted] | [redacted] | [redacted] | [redacted] | [redacted] | [redacted] | [redacted] | [redacted] | [redacted] |
| Present value of cash flow | $0.4 | $0.5 | $0.4 | [redacted] | [redacted] | [redacted] | [redacted] | [redacted] | [redacted] | [redacted] | [redacted] | [redacted] | [redacted] | [redacted] |
| Net present value of discrete cash flows | $4.0 | | | | | | | | | | | | | |
| Plus: Tax amortization benefit (6) | $0.6 | | | | | | | | | | | | | |
| **Estimate of technology fair value, rounded** | **$4.7** | | | | | | | | | | | | | |

| INPUTS | |
|---|---|
| 2009-2013 CAGR (7) | 3.60% |
| Royalty Rate (3) | [redacted] |
| Tax Rate (8) | 29.07% |
| Discount Rate (9) | 13.03% |
| Market Share (%): (10) | |
| Cisco | 39.4% |
| F5 | 27.0% |
| Citrix | 13.7% |
| Radware | 9.3% |
| Weighted Average Adjusted Market Share (%): (11) | |
| Cisco | 44.1% |
| F5 | 30.2% |
| Citrix | 15.3% |
| Radware | 10.4% |

**Notes:**

(1) Exhibit B.9.3.2

(2) Forecast period reflects the average expiration date of the patents for this business line.

(3) Data gathered from source document "GIPLG00026680"

(4) Portion of the year after the valuation date, March 31, 2009

(5) Return typically required for investments in assets with similar risk profiles to the Subject assets

(6) Exhibit B.11.14

(7) The Compound Annual Growth Rate (CAGR) between 2009 and 2013 is applied to estimate future growth from fiscal 2014 through 2023 for the Layer 4–7 switch industry. See source document entitled, "IDC Technology Spotlight: Extending the Benefits of Virtualization to Load Balancers in the Data Center; June 2009" (to be produced). The range of years (2009 through 2013) to calculate the CAGR was chosen in an effort to capture growth as of, or closest to the date of sale, depending upon the latest information available.

(8) Exhibit B.12.1

(9) Exhibit B.2.6

(10 Market share for top three market participants within the industry, in addition to actual buyer, for Layer 4-7, which is based on the source document entitled, "IDC - Datacenter Layer 4-7 Switch 2009 Shares" (to be produced)

(11 Weighted average market share assumes each of thetop three market participants within the industry, in addition to actual buyer, represent the participating market.

*Nortel Business Sales Analyses*

**CVAS BUSINESS SALE - REVENUE FORECAST - TARGET COMPANY**

Exhibit B.6.3.1

| | Historical (1) | | | | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | **2007** | **2008** | **2009** | **2010** | **2011** | **2012** | **2013** | **2014** | **2015** | **2016** | **2017** | **2018** | **2019** | **2020** | **2021** | **2022** | **2023** |
| Total Revenue | $69.0 | $50.0 | $37.0 | $43.0 | $44.5 | $46.2 | | | | | | | | | | | |
| *Growth* | | *-27.5%* | *-26.0%* | *16.2%* | *3.6%* | *3.6%* | | | | | | | | | | | |

| INPUTS | |
|---|---|
| Layer 4-7 CAGR (3) | 3.60% |

**Notes:**

(1) Total Revenue in 2008 and 2009 copied from source document entitled, "NOR_55314343"

(2) A Compound Annual Growth Rate (CAGR) based on the industry data for Layer 4-7 Switch between 2009 and 2013 is applied to estimate future growth from fiscal 2011 through 2023. See source document entitled, "IDC Technology Spotlight: Extending the Benefits of Virtualization to Load Balancers in the Data Center; June 2009" (to be produced)

*Nortel Business Sales Analyses*
**LAYER 4-7 BUSINESS SALE - REVENUE FORECAST - RELEVANT MARKET PARTICIPANTS**
Exhibit B.9.3.2

| | Historical (1) | Projections (1) | | | | |
|---|---|---|---|---|---|---|
| | 2008 | 2009 | 2010 | 2011 | 2012 | 2013 |
| Worldwide Datacenter Layer 4–7 Switch Market Revenue | $1,300,000,000 | $1,276,600,000 | $1,322,557,600 | $1,370,169,674 | $1,419,495,782 | |
| *Growth* | *N/A* | -1.80% | 3.60% | 3.60% | 3.60% | |

**Layer 4-7 Market Share Projection**

*USD in Millions*

| | | | | Projections (2) (3) | | | | | | | | | | | Industry Market |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Relevant Market Participant(s) | 2010 | 2011 | 2012 | 2013 | 2014 | 2015 | 2016 | 2017 | 2018 | 2019 | 2020 | 2021 | 2022 | 2023 | Share (4) |
| Cisco | $521.09 | $539.85 | $559.28 | | | | | | | | | | | | 39.40% |
| F5 | $357.09 | $369.95 | $383.26 | | | | | | | | | | | | 27.00% |
| Citrix | $181.19 | $187.71 | $194.47 | | | | | | | | | | | | 13.70% |
| Radware | $123.00 | $127.43 | $132.01 | | | | | | | | | | | | 9.30% |
| Market Participant Total Revenue Share | $1,182.37 | $1,224.93 | $1,269.03 | | | | | | | | | | | | 89.40% |

**Layer 4-7 Weighted Average Market Share Projection**

*USD in Millions*

| | | | | Projections (2) (3) | | | | | | | | | | | Weighted Average |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Relevant Market Participant(s) | 2010 | 2011 | 2012 | 2013 | 2014 | 2015 | 2016 | 2017 | 2018 | 2019 | 2020 | 2021 | 2022 | 2023 | Market Share (5) |
| Cisco | $229.65 | $237.92 | $246.48 | | | | | | | | | | | | 44.07% |
| F5 | $107.85 | $111.73 | $115.75 | | | | | | | | | | | | 30.20% |
| Citrix | $27.77 | $28.77 | $29.80 | | | | | | | | | | | | 15.32% |
| Radware | $12.80 | $13.26 | $13.73 | | | | | | | | | | | | 10.40% |
| Market Participant Total Revenue Share | $378.06 | $391.67 | $405.77 | | | | | | | | | | | | 100.00% |

| INPUTS | |
|---|---|
| Layer 4-7 CAGR (Applied 2013 - 2023) (6) | 3.60% |

**Notes:**
(1) See source document entitled, "IDC Technology Spotlight: Extending the Benefits of Virtualization to Load Balancers in the Data Center; June 2009" (to be produced)
(2) Industry projections (USD in millions) are calculated considering the forecasted industry revenue from 2010 to 2013, per the aforementioned IDC data, followed by the application of an industry CAGR from 2014 through 2023. It is important to note that this revenue stream only considers the top three market participants within the industry, in addition to actual buyer, and as such, their market share carve-out is illustrated herein.
(3) Forecast period reflects the average expiration date of the patents for this business line.
(4) Market share fortop three market participants within the industry, in addition to actual buyer, for Layer 4-7 is based on the source document entitled, "IDC - Datacenter Layer 4-7 Switch 2009 Shares, PDF, p. 4" (to be produced)
(5) Weighted average market share assumes each of the top three market participants within the industry, in addition to actual buyer, represent the participating market. The respective share percentage is recalculated to equal this total. The resultant percentages, or weights, are applied to the original share percentages, and multiplied by the total amount of revenue generated by the industry to determine the market share of the hypothetical market participant.
(6) The Compound Annual Growth Rate (CAGR) between 2009 and 2013 is applied to estimate future growth from fiscal 2014 through 2023 for the Layer 4–7 switch industry. See source document entitled, "IDC Technology Spotlight: Extending the Benefits of Virtualization to Load Balancers in the Data Center; June 2009;" (to be produced). The range of years (2009 through 2013) to calculate the CAGR was chosen in an effort to capture growth as of, or closest to, the date of sale, depending upon the latest information available.



*Nortel Business Sales Analyses*

**NEXT-GEN BUSINESS SALE IP ANALYSIS SUMMARY**

Exhibit B.10.1

*USD in Millions*

| | Next-Gen Packet Core |
|---|---|
| Tangible Assets (Inventory & F/A) (1) | $1.90 |
| Technology/IP (2) | $8.48 |
| Customer Relationships/Goodwill | ($9.38) |
| Total Assets | $1.00 |

**Notes:**

(1) Existing tangible assets on record at time of sale; see source document(s) entitled, "NNC-NNL07789371 -- Next Gen SD "NNI_00824910 - Appendix A 1 1(b)"; and "NNI_00824911 - Appendix B 1.1(b)"

(2) Only an IP defensive value is included, as no patents were transferred to the actual buyer, or a potential market participan As such, the majority of value is Tech/IP.

*Nortel Business Sales Analyses*

**NEXT-GEN BUSINESS SALE - ESTIMATE OF TECHNOLOGY VALUE - TARGET COMPANY**

Exhibit B.10.2

| *USD in Millions* | 2010 | 2011 | 2012 | 2013 | 2014 | 2015 | Forecast 2016 | 2017 | 2018 | 2019 | 2020 | 2021 | 2022 |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Revenue (1) (2) (3) | $1,280.0 | $1,104.0 | $835.0 | | | | | | | | | | |
| *Growth* | *N/A* | *-13.8%* | *-24.4%* | | | | | | | | | | |
| Royalty rate (4) | | | | | | | | | | | | | |
| Pre-tax Royalties | | | | | | | | | | | | | |
| Tax expense | | | | | | | | | | | | | |
| After-tax royalties | | | | | | | | | | | | | |
| **Partial period factor (5)** | 0.063 | 1.000 | 1.000 | | | | | | | | | | |
| Mid-year convention | 0.031 | 0.563 | 1.563 | | | | | | | | | | |
| Present value factor (6) | 0.9966 | 0.9411 | 0.8450 | | | | | | | | | | |
| Present value of cash flow | $0.1 | $1.7 | $1.2 | | | | | | | | | | |
| Net present value of discrete cash flows | $7.3 | | | | | | | | | | | | |
| Plus: Tax amortization benefit (7) | $1.2 | | | | | | | | | | | | |
| **Estimate of technology fair value** | **$8.5** | | | | | | | | | | | | |

| INPUTS | |
|---|---|
| 2011-2014 CAGR (8) | -5.62% |
| Royalty Rate (4) | |
| Tax Rate (9) | 29.07% |
| Discount Rate (10) | 11.38% |

**Notes:**

(1) As revenue figures for Next-Gen are unavailable, revenue from CDMA is adopted and applied herein.
(2) Exhibit B.3.4.2
(3) Forecast period reflects the average expiration date of the patents for this business line.
(4) Exhibit B.2.5
(5) Portion of the year after the valuation date, December 8, 2009
(6) Return typically required for investments in assets with similar risk profiles to the Subject assets.
(7) Exhibit B.11.15
(8) Compound Annual Growth Rate (CAGR) between 2011 and 2014 is applied to estimate future growth from fiscal 2015 through 2021 for the CDMA industry; see source document, "IDC - WW Cellular Infrastructure Forecast April 2010 p.1." (to be produced)
(9) Exhibit B.12.1
(10) Exhibit B.2.6





*Nortel Business Sales Analyses*

**TAX AMORTIZATION BENEFIT - TARGET COMPANY (CDMA/LTE)**

Exhibit B.11.1

| Year | Period | Amortization | Tax Rate (1) | Disc. Rate (2) | PV Factor | Tax Benefit Factor |
|---|---|---|---|---|---|---|
| 1 | 0.5 | 6.7% | 29.1% | 11.2% | 0.9485 | 0.0184 |
| 2 | 1.5 | 6.7% | 29.1% | 11.2% | 0.8533 | 0.0165 |
| 3 | 2.5 | 6.7% | 29.1% | 11.2% | 0.7676 | 0.0149 |
| 4 | 3.5 | 6.7% | 29.1% | 11.2% | 0.6905 | 0.0134 |
| 5 | 4.5 | 6.7% | 29.1% | 11.2% | 0.6212 | 0.0120 |
| 6 | 5.5 | 6.7% | 29.1% | 11.2% | 0.5588 | 0.0108 |
| 7 | 6.5 | 6.7% | 29.1% | 11.2% | 0.5027 | 0.0097 |
| 8 | 7.5 | 6.7% | 29.1% | 11.2% | 0.4523 | 0.0088 |
| 9 | 8.5 | 6.7% | 29.1% | 11.2% | 0.4069 | 0.0079 |
| 10 | 9.5 | 6.7% | 29.1% | 11.2% | 0.3660 | 0.0071 |
| 11 | 10.5 | 6.7% | 29.1% | 11.2% | 0.3293 | 0.0064 |
| 12 | 11.5 | 6.7% | 29.1% | 11.2% | 0.2962 | 0.0057 |
| 13 | 12.5 | 6.7% | 29.1% | 11.2% | 0.2665 | 0.0052 |
| 14 | 13.5 | 6.7% | 29.1% | 11.2% | 0.2397 | 0.0046 |
| 15 | 14.5 | 6.7% | 29.1% | 11.2% | 0.2156 | 0.0042 |
| | | | | | | 0.1457 |

Notes:

(1) Exhibit B.12.1

(2) Exhibit B.2.6



*The Code Division Multiple Access ("CDMA" and "LTE") Purchase Price Allocation*
**TAX AMORTIZATION BENEFIT - RELEVANT MARKET PARTICIPANTS (CDMA/LTE)**
Exhibit B.11.2

| Year | Period | Amortization | Tax Rate (1) | Disc. Rate (2) | PV Factor | Tax Benefit Factor |
|---|---|---|---|---|---|---|
| 1 | 0.5 | 6.7% | 29.1% | 12.8% | 0.9414 | 0.0182 |
| 2 | 1.5 | 6.7% | 29.1% | 12.8% | 0.8343 | 0.0162 |
| 3 | 2.5 | 6.7% | 29.1% | 12.8% | 0.7394 | 0.0143 |
| 4 | 3.5 | 6.7% | 29.1% | 12.8% | 0.6553 | 0.0127 |
| 5 | 4.5 | 6.7% | 29.1% | 12.8% | 0.5808 | 0.0113 |
| 6 | 5.5 | 6.7% | 29.1% | 12.8% | 0.5147 | 0.0100 |
| 7 | 6.5 | 6.7% | 29.1% | 12.8% | 0.4562 | 0.0088 |
| 8 | 7.5 | 6.7% | 29.1% | 12.8% | 0.4043 | 0.0078 |
| 9 | 8.5 | 6.7% | 29.1% | 12.8% | 0.3583 | 0.0069 |
| 10 | 9.5 | 6.7% | 29.1% | 12.8% | 0.3176 | 0.0062 |
| 11 | 10.5 | 6.7% | 29.1% | 12.8% | 0.2814 | 0.0055 |
| 12 | 11.5 | 6.7% | 29.1% | 12.8% | 0.2494 | 0.0048 |
| 13 | 12.5 | 6.7% | 29.1% | 12.8% | 0.2211 | 0.0043 |
| 14 | 13.5 | 6.7% | 29.1% | 12.8% | 0.1959 | 0.0038 |
| 15 | 14.5 | 6.7% | 29.1% | 12.8% | 0.1736 | 0.0034 |
| | | | | | | 0.1342 |

Notes:
(1) Exhibit B.12.1
(2) Exhibit B.2.6



*The Enterprise Solutions ("ES")*

**TAX AMORTIZATION BENEFIT - NORTEL TARGET COMPANY (ES)**

Exhibit B.11.3

| Year | Period | Amortization | Tax Rate (1) | Disc. Rate (2) | PV Factor | Tax Benefit Factor |
|---|---|---|---|---|---|---|
| 1 | 0.5 | 6.7% | 29.1% | 10.9% | 0.9496 | 0.0184 |
| 2 | 1.5 | 6.7% | 29.1% | 10.9% | 0.8564 | 0.0166 |
| 3 | 2.5 | 6.7% | 29.1% | 10.9% | 0.7723 | 0.0150 |
| 4 | 3.5 | 6.7% | 29.1% | 10.9% | 0.6964 | 0.0135 |
| 5 | 4.5 | 6.7% | 29.1% | 10.9% | 0.6280 | 0.0122 |
| 6 | 5.5 | 6.7% | 29.1% | 10.9% | 0.5664 | 0.0110 |
| 7 | 6.5 | 6.7% | 29.1% | 10.9% | 0.5107 | 0.0099 |
| 8 | 7.5 | 6.7% | 29.1% | 10.9% | 0.4606 | 0.0089 |
| 9 | 8.5 | 6.7% | 29.1% | 10.9% | 0.4154 | 0.0081 |
| 10 | 9.5 | 6.7% | 29.1% | 10.9% | 0.3746 | 0.0073 |
| 11 | 10.5 | 6.7% | 29.1% | 10.9% | 0.3378 | 0.0065 |
| 12 | 11.5 | 6.7% | 29.1% | 10.9% | 0.3046 | 0.0059 |
| 13 | 12.5 | 6.7% | 29.1% | 10.9% | 0.2747 | 0.0053 |
| 14 | 13.5 | 6.7% | 29.1% | 10.9% | 0.2477 | 0.0048 |
| 15 | 14.5 | 6.7% | 29.1% | 10.9% | 0.2234 | 0.0043 |
| | | | | | | 0.1477 |

**Notes:**

(1) Exhibit B.12.1

(2) Exhibit B.2.6



*The Enterprise Solutions ("ES") Purchase Price Allocation*
**TAX AMORTIZATION BENEFIT - RELEVANT MARKET PARTICIPANTS (ES)**
Exhibit B.11.4

| Year | Period | Amortization | Tax Rate (1) | Disc. Rate (2) | PV Factor | Tax Benefit Factor |
|---|---|---|---|---|---|---|
| 1 | 0.5 | 6.7% | 29.1% | 12.5% | 0.9427 | 0.0183 |
| 2 | 1.5 | 6.7% | 29.1% | 12.5% | 0.8378 | 0.0162 |
| 3 | 2.5 | 6.7% | 29.1% | 12.5% | 0.7445 | 0.0144 |
| 4 | 3.5 | 6.7% | 29.1% | 12.5% | 0.6617 | 0.0128 |
| 5 | 4.5 | 6.7% | 29.1% | 12.5% | 0.5880 | 0.0114 |
| 6 | 5.5 | 6.7% | 29.1% | 12.5% | 0.5226 | 0.0101 |
| 7 | 6.5 | 6.7% | 29.1% | 12.5% | 0.4644 | 0.0090 |
| 8 | 7.5 | 6.7% | 29.1% | 12.5% | 0.4127 | 0.0080 |
| 9 | 8.5 | 6.7% | 29.1% | 12.5% | 0.3668 | 0.0071 |
| 10 | 9.5 | 6.7% | 29.1% | 12.5% | 0.3260 | 0.0063 |
| 11 | 10.5 | 6.7% | 29.1% | 12.5% | 0.2897 | 0.0056 |
| 12 | 11.5 | 6.7% | 29.1% | 12.5% | 0.2575 | 0.0050 |
| 13 | 12.5 | 6.7% | 29.1% | 12.5% | 0.2288 | 0.0044 |
| 14 | 13.5 | 6.7% | 29.1% | 12.5% | 0.2033 | 0.0039 |
| 15 | 14.5 | 6.7% | 29.1% | 12.5% | 0.1807 | 0.0035 |
| | | | | | | 0.1362 |

**Notes:**
(1) Exhibit B.12.1
(2) Exhibit B.2.6

*The Metro Ethernet Networks ("MEN") and Optical Networks ("Optical") Business Sale*

**TAX AMORTIZATION BENEFIT - NORTEL TARGET COMPANY (MEN & OPTICAL)**

Exhibit B.11.5

| Year | Period | Amortization | Tax Rate (1) | Disc. Rate (2) | PV Factor | Tax Benefit Factor |
|---|---|---|---|---|---|---|
| 1 | 0.5 | 6.7% | 21.9% | 11.8% | 0.9457 | 0.0138 |
| 2 | 1.5 | 6.7% | 21.9% | 11.8% | 0.8458 | 0.0124 |
| 3 | 2.5 | 6.7% | 21.9% | 11.8% | 0.7565 | 0.0111 |
| 4 | 3.5 | 6.7% | 21.9% | 11.8% | 0.6766 | 0.0099 |
| 5 | 4.5 | 6.7% | 21.9% | 11.8% | 0.6051 | 0.0088 |
| 6 | 5.5 | 6.7% | 21.9% | 11.8% | 0.5412 | 0.0079 |
| 7 | 6.5 | 6.7% | 21.9% | 11.8% | 0.4840 | 0.0071 |
| 8 | 7.5 | 6.7% | 21.9% | 11.8% | 0.4329 | 0.0063 |
| 9 | 8.5 | 6.7% | 21.9% | 11.8% | 0.3872 | 0.0057 |
| 10 | 9.5 | 6.7% | 21.9% | 11.8% | 0.3463 | 0.0051 |
| 11 | 10.5 | 6.7% | 21.9% | 11.8% | 0.3097 | 0.0045 |
| 12 | 11.5 | 6.7% | 21.9% | 11.8% | 0.2770 | 0.0040 |
| 13 | 12.5 | 6.7% | 21.9% | 11.8% | 0.2477 | 0.0036 |
| 14 | 13.5 | 6.7% | 21.9% | 11.8% | 0.2216 | 0.0032 |
| 15 | 14.5 | 6.7% | 21.9% | 11.8% | 0.1982 | 0.0029 |
| | | | | | | 0.1063 |

Notes:
(1) Exhibit B.12.1
(2) Exhibit B.2.6

*The Metro Ethernet Networks ("MEN") and Optical Networks ("Optical") Business Sale*

**TAX AMORTIZATION BENEFIT - RELEVANT MARKET PARTICIPANTS (MEN & OPTICAL)**

Exhibit B.11.6

| Year | Period | Amortization | Tax Rate (1) | Disc. Rate (2) | PV Factor | Tax Benefit Factor |
|---|---|---|---|---|---|---|
| 1 | 0.5 | 6.7% | 21.9% | 13.6% | 0.9383 | 0.0137 |
| 2 | 1.5 | 6.7% | 21.9% | 13.6% | 0.8261 | 0.0121 |
| 3 | 2.5 | 6.7% | 21.9% | 13.6% | 0.7273 | 0.0106 |
| 4 | 3.5 | 6.7% | 21.9% | 13.6% | 0.6404 | 0.0094 |
| 5 | 4.5 | 6.7% | 21.9% | 13.6% | 0.5638 | 0.0082 |
| 6 | 5.5 | 6.7% | 21.9% | 13.6% | 0.4964 | 0.0073 |
| 7 | 6.5 | 6.7% | 21.9% | 13.6% | 0.4370 | 0.0064 |
| 8 | 7.5 | 6.7% | 21.9% | 13.6% | 0.3848 | 0.0056 |
| 9 | 8.5 | 6.7% | 21.9% | 13.6% | 0.3388 | 0.0050 |
| 10 | 9.5 | 6.7% | 21.9% | 13.6% | 0.2982 | 0.0044 |
| 11 | 10.5 | 6.7% | 21.9% | 13.6% | 0.2626 | 0.0038 |
| 12 | 11.5 | 6.7% | 21.9% | 13.6% | 0.2312 | 0.0034 |
| 13 | 12.5 | 6.7% | 21.9% | 13.6% | 0.2035 | 0.0030 |
| 14 | 13.5 | 6.7% | 21.9% | 13.6% | 0.1792 | 0.0026 |
| 15 | 14.5 | 6.7% | 21.9% | 13.6% | 0.1578 | 0.0023 |
| | | | | | | 0.0977 |

Notes:
(1) Exhibit B.12.1
(2) Exhibit B.2.6

*The Carrier VoIP & Applications Solutions ("CVAS") Purchase Price Allocation*
**TAX AMORTIZATION BENEFIT - NORTEL TARGET COMPANY (CVAS)**
Exhibit B.11.7

| Year | Period | Amortization | Tax Rate (1) | Disc. Rate (2) | PV Factor | Tax Benefit Factor |
|---|---|---|---|---|---|---|
| 1 | 0.5 | 6.7% | 21.9% | 11.8% | 0.9457 | 0.0138 |
| 2 | 1.5 | 6.7% | 21.9% | 11.8% | 0.8458 | 0.0124 |
| 3 | 2.5 | 6.7% | 21.9% | 11.8% | 0.7565 | 0.0111 |
| 4 | 3.5 | 6.7% | 21.9% | 11.8% | 0.6766 | 0.0099 |
| 5 | 4.5 | 6.7% | 21.9% | 11.8% | 0.6051 | 0.0088 |
| 6 | 5.5 | 6.7% | 21.9% | 11.8% | 0.5412 | 0.0079 |
| 7 | 6.5 | 6.7% | 21.9% | 11.8% | 0.4840 | 0.0071 |
| 8 | 7.5 | 6.7% | 21.9% | 11.8% | 0.4329 | 0.0063 |
| 9 | 8.5 | 6.7% | 21.9% | 11.8% | 0.3872 | 0.0057 |
| 10 | 9.5 | 6.7% | 21.9% | 11.8% | 0.3463 | 0.0051 |
| 11 | 10.5 | 6.7% | 21.9% | 11.8% | 0.3097 | 0.0045 |
| 12 | 11.5 | 6.7% | 21.9% | 11.8% | 0.2770 | 0.0040 |
| 13 | 12.5 | 6.7% | 21.9% | 11.8% | 0.2477 | 0.0036 |
| 14 | 13.5 | 6.7% | 21.9% | 11.8% | 0.2216 | 0.0032 |
| 15 | 14.5 | 6.7% | 21.9% | 11.8% | 0.1982 | 0.0029 |
| | | | | | | 0.1063 |

Notes:
(1) Exhibit B.12.1
(2) Exhibit B.2.6

*The Carrier VoIP & Applications Solutions ("CVAS") Purchase Price Allocation*

**TAX AMORTIZATION BENEFIT - RELEVANT MARKET PARTICIPANTS (CVAS)**

Exhibit B.11.8

| Year | Period | Amortization | Tax Rate (1) | Disc. Rate (2) | PV Factor | Tax Benefit Factor |
|---|---|---|---|---|---|---|
| 1 | 0.5 | 6.7% | 21.9% | 13.6% | 0.9383 | 0.0137 |
| 2 | 1.5 | 6.7% | 21.9% | 13.6% | 0.8261 | 0.0121 |
| 3 | 2.5 | 6.7% | 21.9% | 13.6% | 0.7273 | 0.0106 |
| 4 | 3.5 | 6.7% | 21.9% | 13.6% | 0.6404 | 0.0094 |
| 5 | 4.5 | 6.7% | 21.9% | 13.6% | 0.5638 | 0.0082 |
| 6 | 5.5 | 6.7% | 21.9% | 13.6% | 0.4964 | 0.0073 |
| 7 | 6.5 | 6.7% | 21.9% | 13.6% | 0.4370 | 0.0064 |
| 8 | 7.5 | 6.7% | 21.9% | 13.6% | 0.3848 | 0.0056 |
| 9 | 8.5 | 6.7% | 21.9% | 13.6% | 0.3388 | 0.0050 |
| 10 | 9.5 | 6.7% | 21.9% | 13.6% | 0.2982 | 0.0044 |
| 11 | 10.5 | 6.7% | 21.9% | 13.6% | 0.2626 | 0.0038 |
| 12 | 11.5 | 6.7% | 21.9% | 13.6% | 0.2312 | 0.0034 |
| 13 | 12.5 | 6.7% | 21.9% | 13.6% | 0.2035 | 0.0030 |
| 14 | 13.5 | 6.7% | 21.9% | 13.6% | 0.1792 | 0.0026 |
| 15 | 14.5 | 6.7% | 21.9% | 13.6% | 0.1578 | 0.0023 |
| | | | | | | 0.0977 |

Notes:
(1) Exhibit B.12.1
(2) Exhibit B.2.6

*The Global System for Mobile Communication (GSM)/GSM-Railway (GSM-R) Purchase Price Allocation*

**TAX AMORTIZATION BENEFIT - NORTEL TARGET COMPANY (GSM/GSM-R)**

Exhibit B.11.9

| Year | Period | Amortization | Tax Rate (1) | Disc. Rate (2) | PV Factor | Tax Benefit Factor |
|---|---|---|---|---|---|---|
| 1 | 0.5 | 6.7% | 21.9% | 11.0% | 0.9490 | 0.0139 |
| 2 | 1.5 | 6.7% | 21.9% | 11.0% | 0.8548 | 0.0125 |
| 3 | 2.5 | 6.7% | 21.9% | 11.0% | 0.7698 | 0.0113 |
| 4 | 3.5 | 6.7% | 21.9% | 11.0% | 0.6934 | 0.0101 |
| 5 | 4.5 | 6.7% | 21.9% | 11.0% | 0.6245 | 0.0091 |
| 6 | 5.5 | 6.7% | 21.9% | 11.0% | 0.5624 | 0.0082 |
| 7 | 6.5 | 6.7% | 21.9% | 11.0% | 0.5066 | 0.0074 |
| 8 | 7.5 | 6.7% | 21.9% | 11.0% | 0.4562 | 0.0067 |
| 9 | 8.5 | 6.7% | 21.9% | 11.0% | 0.4109 | 0.0060 |
| 10 | 9.5 | 6.7% | 21.9% | 11.0% | 0.3701 | 0.0054 |
| 11 | 10.5 | 6.7% | 21.9% | 11.0% | 0.3333 | 0.0049 |
| 12 | 11.5 | 6.7% | 21.9% | 11.0% | 0.3002 | 0.0044 |
| 13 | 12.5 | 6.7% | 21.9% | 11.0% | 0.2704 | 0.0040 |
| 14 | 13.5 | 6.7% | 21.9% | 11.0% | 0.2435 | 0.0036 |
| 15 | 14.5 | 6.7% | 21.9% | 11.0% | 0.2193 | 0.0032 |
| | | | | | | 0.1106 |

**Notes:**

(1) Exhibit B.12.1

(2) Exhibit B.2.6

*The Global System for Mobile Communication (GSM)/GSM-Railway (GSM-R) Purchase Price Allocation*

**TAX AMORTIZATION BENEFIT - RELEVANT MARKET PARTICIPANTS (GSM/GSM-R)**

Exhibit B.11.10

| Year | Period | Amortization | Tax Rate (1) | Disc. Rate (2) | PV Factor | Tax Benefit Factor |
|---|---|---|---|---|---|---|
| 1 | 0.5 | 6.7% | 21.9% | 12.7% | 0.9420 | 0.0138 |
| 2 | 1.5 | 6.7% | 21.9% | 12.7% | 0.8360 | 0.0122 |
| 3 | 2.5 | 6.7% | 21.9% | 12.7% | 0.7419 | 0.0108 |
| 4 | 3.5 | 6.7% | 21.9% | 12.7% | 0.6584 | 0.0096 |
| 5 | 4.5 | 6.7% | 21.9% | 12.7% | 0.5843 | 0.0085 |
| 6 | 5.5 | 6.7% | 21.9% | 12.7% | 0.5185 | 0.0076 |
| 7 | 6.5 | 6.7% | 21.9% | 12.7% | 0.4601 | 0.0067 |
| 8 | 7.5 | 6.7% | 21.9% | 12.7% | 0.4083 | 0.0060 |
| 9 | 8.5 | 6.7% | 21.9% | 12.7% | 0.3624 | 0.0053 |
| 10 | 9.5 | 6.7% | 21.9% | 12.7% | 0.3216 | 0.0047 |
| 11 | 10.5 | 6.7% | 21.9% | 12.7% | 0.2854 | 0.0042 |
| 12 | 11.5 | 6.7% | 21.9% | 12.7% | 0.2533 | 0.0037 |
| 13 | 12.5 | 6.7% | 21.9% | 12.7% | 0.2247 | 0.0033 |
| 14 | 13.5 | 6.7% | 21.9% | 12.7% | 0.1994 | 0.0029 |
| 15 | 14.5 | 6.7% | 21.9% | 12.7% | 0.1770 | 0.0026 |
| | | | | | | 0.1019 |

**Notes:**

(1) Exhibit B.12.1

(2) Exhibit B.2.6



*The Multiservice Switch ("MSS")*
**TAX AMORTIZATION BENEFIT - NORTEL TARGET COMPANY (MSS)**
Exhibit B.11.11

| Year | Period | Amortization | Tax Rate (1) | Disc. Rate (2) | PV Factor | Tax Benefit Factor |
|---|---|---|---|---|---|---|
| 1 | 0.5 | 6.7% | 24.7% | 9.7% | 0.9549 | 0.0157 |
| 2 | 1.5 | 6.7% | 24.7% | 9.7% | 0.8706 | 0.0143 |
| 3 | 2.5 | 6.7% | 24.7% | 9.7% | 0.7937 | 0.0131 |
| 4 | 3.5 | 6.7% | 24.7% | 9.7% | 0.7237 | 0.0119 |
| 5 | 4.5 | 6.7% | 24.7% | 9.7% | 0.6598 | 0.0108 |
| 6 | 5.5 | 6.7% | 24.7% | 9.7% | 0.6016 | 0.0099 |
| 7 | 6.5 | 6.7% | 24.7% | 9.7% | 0.5485 | 0.0090 |
| 8 | 7.5 | 6.7% | 24.7% | 9.7% | 0.5001 | 0.0082 |
| 9 | 8.5 | 6.7% | 24.7% | 9.7% | 0.4559 | 0.0075 |
| 10 | 9.5 | 6.7% | 24.7% | 9.7% | 0.4157 | 0.0068 |
| 11 | 10.5 | 6.7% | 24.7% | 9.7% | 0.3790 | 0.0062 |
| 12 | 11.5 | 6.7% | 24.7% | 9.7% | 0.3456 | 0.0057 |
| 13 | 12.5 | 6.7% | 24.7% | 9.7% | 0.3151 | 0.0052 |
| 14 | 13.5 | 6.7% | 24.7% | 9.7% | 0.2873 | 0.0047 |
| 15 | 14.5 | 6.7% | 24.7% | 9.7% | 0.2619 | 0.0043 |
| | | | | | | 0.1334 |

Notes:
(1) Exhibit B.12.1
(2) Exhibit B.2.6

*The Multiservice Switch ("MSS") Purchase Price Allocation*
**TAX AMORTIZATION BENEFIT - RELEVANT MARKET PARTICIPANTS (MSS)**
Exhibit B.11.12

| Year | Period | Amortization | Tax Rate (1) | Disc. Rate (2) | PV Factor | Tax Benefit Factor |
|---|---|---|---|---|---|---|
| 1 | 0.5 | 6.7% | 24.7% | 11.1% | 0.9486 | 0.0156 |
| 2 | 1.5 | 6.7% | 24.7% | 11.1% | 0.8536 | 0.0140 |
| 3 | 2.5 | 6.7% | 24.7% | 11.1% | 0.7681 | 0.0126 |
| 4 | 3.5 | 6.7% | 24.7% | 11.1% | 0.6911 | 0.0114 |
| 5 | 4.5 | 6.7% | 24.7% | 11.1% | 0.6219 | 0.0102 |
| 6 | 5.5 | 6.7% | 24.7% | 11.1% | 0.5596 | 0.0092 |
| 7 | 6.5 | 6.7% | 24.7% | 11.1% | 0.5036 | 0.0083 |
| 8 | 7.5 | 6.7% | 24.7% | 11.1% | 0.4531 | 0.0075 |
| 9 | 8.5 | 6.7% | 24.7% | 11.1% | 0.4077 | 0.0067 |
| 10 | 9.5 | 6.7% | 24.7% | 11.1% | 0.3669 | 0.0060 |
| 11 | 10.5 | 6.7% | 24.7% | 11.1% | 0.3301 | 0.0054 |
| 12 | 11.5 | 6.7% | 24.7% | 11.1% | 0.2971 | 0.0049 |
| 13 | 12.5 | 6.7% | 24.7% | 11.1% | 0.2673 | 0.0044 |
| 14 | 13.5 | 6.7% | 24.7% | 11.1% | 0.2405 | 0.0040 |
| 15 | 14.5 | 6.7% | 24.7% | 11.1% | 0.2164 | 0.0036 |
| | | | | | | 0.1237 |

Notes:
(1) Exhibit B.12.1
(2) Exhibit B.2.6

*The Layer 4-7 Assets (Alteon Business) Purchase Price Allocation*

**TAX AMORTIZATION BENEFIT - NORTEL TARGET COMPANY (LAYER 4-7)**

Exhibit B.11.13

| Year | Period | Amortization | Tax Rate (1) | Disc. Rate (2) | PV Factor | Tax Benefit Factor |
|---|---|---|---|---|---|---|
| 1 | 0.5 | 6.7% | 29.1% | 11.3% | 0.9478 | 0.0184 |
| 2 | 1.5 | 6.7% | 29.1% | 11.3% | 0.8513 | 0.0165 |
| 3 | 2.5 | 6.7% | 29.1% | 11.3% | 0.7647 | 0.0148 |
| 4 | 3.5 | 6.7% | 29.1% | 11.3% | 0.6868 | 0.0133 |
| 5 | 4.5 | 6.7% | 29.1% | 11.3% | 0.6169 | 0.0120 |
| 6 | 5.5 | 6.7% | 29.1% | 11.3% | 0.5542 | 0.0107 |
| 7 | 6.5 | 6.7% | 29.1% | 11.3% | 0.4978 | 0.0096 |
| 8 | 7.5 | 6.7% | 29.1% | 11.3% | 0.4471 | 0.0087 |
| 9 | 8.5 | 6.7% | 29.1% | 11.3% | 0.4016 | 0.0078 |
| 10 | 9.5 | 6.7% | 29.1% | 11.3% | 0.3607 | 0.0070 |
| 11 | 10.5 | 6.7% | 29.1% | 11.3% | 0.3240 | 0.0063 |
| 12 | 11.5 | 6.7% | 29.1% | 11.3% | 0.2910 | 0.0056 |
| 13 | 12.5 | 6.7% | 29.1% | 11.3% | 0.2614 | 0.0051 |
| 14 | 13.5 | 6.7% | 29.1% | 11.3% | 0.2348 | 0.0046 |
| 15 | 14.5 | 6.7% | 29.1% | 11.3% | 0.2109 | 0.0041 |
| | | | | | | 0.1444 |

Notes:

(1) Exhibit B.12.1

(2) Exhibit B.2.6

*The Layer 4-7 Assets (Alteon Business) Purchase Price Allocation*

**TAX AMORTIZATION BENEFIT - RELEVANT MARKET PARTICIPANTS (LAYER 4-7)**

Exhibit B.11.14

| Year | Period | Amortization | Tax Rate (1) | Disc. Rate (2) | PV Factor | Tax Benefit Factor |
|---|---|---|---|---|---|---|
| 1 | 0.5 | 6.7% | 29.1% | 13.0% | 0.9406 | 0.0182 |
| 2 | 1.5 | 6.7% | 29.1% | 13.0% | 0.8322 | 0.0161 |
| 3 | 2.5 | 6.7% | 29.1% | 13.0% | 0.7362 | 0.0143 |
| 4 | 3.5 | 6.7% | 29.1% | 13.0% | 0.6514 | 0.0126 |
| 5 | 4.5 | 6.7% | 29.1% | 13.0% | 0.5763 | 0.0112 |
| 6 | 5.5 | 6.7% | 29.1% | 13.0% | 0.5099 | 0.0099 |
| 7 | 6.5 | 6.7% | 29.1% | 13.0% | 0.4511 | 0.0087 |
| 8 | 7.5 | 6.7% | 29.1% | 13.0% | 0.3991 | 0.0077 |
| 9 | 8.5 | 6.7% | 29.1% | 13.0% | 0.3531 | 0.0068 |
| 10 | 9.5 | 6.7% | 29.1% | 13.0% | 0.3124 | 0.0061 |
| 11 | 10.5 | 6.7% | 29.1% | 13.0% | 0.2764 | 0.0054 |
| 12 | 11.5 | 6.7% | 29.1% | 13.0% | 0.2445 | 0.0047 |
| 13 | 12.5 | 6.7% | 29.1% | 13.0% | 0.2163 | 0.0042 |
| 14 | 13.5 | 6.7% | 29.1% | 13.0% | 0.1914 | 0.0037 |
| 15 | 14.5 | 6.7% | 29.1% | 13.0% | 0.1693 | 0.0033 |
| | | | | | | 0.1330 |

Notes:

(1) Exhibit B.12.1

(2) Exhibit B.2.6

*The Next Generation Packet Core Purchase Price Allocation*

**TAX AMORTIZATION BENEFIT - NORTEL TARGET COMPANY (NEXT-GEN)**

Exhibit B.11.15

| Year | Period | Amortization | Tax Rate (1) | Disc. Rate (2) | PV Factor | Tax Benefit Factor |
|---|---|---|---|---|---|---|
| 1 | 0.5 | 6.7% | 29.1% | 11.4% | 0.9475 | 0.0184 |
| 2 | 1.5 | 6.7% | 29.1% | 11.4% | 0.8507 | 0.0165 |
| 3 | 2.5 | 6.7% | 29.1% | 11.4% | 0.7638 | 0.0148 |
| 4 | 3.5 | 6.7% | 29.1% | 11.4% | 0.6858 | 0.0133 |
| 5 | 4.5 | 6.7% | 29.1% | 11.4% | 0.6157 | 0.0119 |
| 6 | 5.5 | 6.7% | 29.1% | 11.4% | 0.5528 | 0.0107 |
| 7 | 6.5 | 6.7% | 29.1% | 11.4% | 0.4963 | 0.0096 |
| 8 | 7.5 | 6.7% | 29.1% | 11.4% | 0.4456 | 0.0086 |
| 9 | 8.5 | 6.7% | 29.1% | 11.4% | 0.4001 | 0.0078 |
| 10 | 9.5 | 6.7% | 29.1% | 11.4% | 0.3592 | 0.0070 |
| 11 | 10.5 | 6.7% | 29.1% | 11.4% | 0.3225 | 0.0063 |
| 12 | 11.5 | 6.7% | 29.1% | 11.4% | 0.2895 | 0.0056 |
| 13 | 12.5 | 6.7% | 29.1% | 11.4% | 0.2600 | 0.0050 |
| 14 | 13.5 | 6.7% | 29.1% | 11.4% | 0.2334 | 0.0045 |
| 15 | 14.5 | 6.7% | 29.1% | 11.4% | 0.2096 | 0.0041 |
| | | | | | | 0.1441 |

Notes:

(1) Exhibit B.12.1

(2) Exhibit B.2.6



*Nortel Business Sales Analyses*

**HISTORICAL EFFECTIVE TAX RATES**

Exhibit B.12.1

| Company | Effective Tax Rate | | |
|---|---|---|---|
| | **2009** | **2010** | **2011** |
| Alcatel-Lucent, S.A. | N/A | N/A | N/A |
| Avaya Inc. | N/A | N/A | N/A |
| Ciena Corporation | N/A | N/A | N/A |
| Cisco Systems, Inc. | 22.3% | 15.6% | 19.2% |
| Citrix Systems, Inc. | 1.5% | 17.2% | 17.4% |
| Ericsson | 33.9% | 28.8% | 30.6% |
| F5 Networks, Inc. | 32.4% | 35.4% | 33.6% |
| Fujitsu Limited | N/A | 26.7% | 65.0% |
| GENBAND Inc. | N/A | N/A | N/A |
| Italtel S.p.A. | N/A | N/A | N/A |
| Huawei Technology Co., Ltd. | 13.2% | 13.8% | 13.3% |
| Nokia Corporation | 73.0% | 24.8% | N/A |
| Nokia Siemens Networks, Inc. | N/A | N/A | N/A |
| Radware Ltd. | N/A | 8.4% | 5.7% |
| Siemens | 37.42% | 28.33% | 22.21% |
| ZTE Corp. | 18.9% | 20.3% | 14.9% |
| **Mean** | **29.1%** | **21.9%** | **24.7%** |
| **Median** | **27.4%** | **22.5%** | **19.2%** |

**Notes:**

(1) Data extracted from Capital IQ

(2) Reference to market participants, including acquiring companies; utilized to calculate a simple average effective tax

*Nortel - Licensing Model*

**TABLE OF CONTENTS**

Workpaper R.A

| Exhibit Tab | Exhibit Title |
|---|---|
| **Administrative** | |
| Table of Contents | R.A |
| Inputs | R.B |
| **Summary** | |
| Allocation of Residual Sale Proceeds | R.1.1 |
| Summary of R&D Spend | R.2.1 |
| Historical R&D Spend Data | R.2.2 |
| Summary of Valuation Analysis | R.3.1 |
| Non-MRDA Asset Consideration | R.3.2 |
| **Smartphones** | |
| Smart Phones - Summary Of Valuation Analysis | R.4.1 |
| Smart Phones - Relief from Royalty Calculation - By Region | R.4.2 |
| Smart Phones - Forecast by Region & Company | R.4.3 |
| Smart Phones - Historical Revenues | R.4.4 |
| Smart Phones - Historical Market Share | R.4.5 |
| Smart Phones - Company Verification | R.4.6 |
| **Wireless Infrastructure** | |
| Wireless Infrastructure - Summary Of Valuation Analysis | R.5.1 |
| Wireless Infrastructure - Relief from Royalty Calculation - 2G/3G excluding HLR - By Region | R.5.2 |
| Wireless Infrastructure - Relief from Royalty Calculation - 2G/3G HLR - By Region | R.5.3 |
| Wireless Infrastructure - Relief from Royalty Calculation - LTE - By Region | R.5.4 |
| Wireless Infrastructure - Relief from Royalty Calculation - WiMAX - By Region | R.5.5 |
| Wireless Infrastructure - 2G/3G excluding HLR- Forecast by Region & Company | R.5.6 |
| Wireless Infrastructure - 2G/3G HLR - Forecast by Region & Company | R.5.7 |
| Wireless Infrastructure - LTE - Forecast by Region & Company | R.5.8 |
| Wireless Infrastructure - WiMAX - Forecast by Region & Company | R.5.9 |
| Wireless Infrastructure - Historical Revenues | R.5.10 |
| Wireless Infrastructure - Historical Market Share | R.5.11 |
| **Optical** | |
| Optical Network & Hardware - Summary Of Valuation Analysis | R.6.1 |
| Optical Network & Hardware - Relief from Royalty Calculation - By Region | R.6.2 |
| Optical Network & Hardware - Forecast by Region & Company | R.6.3 |
| Optical Network & Hardware - Historical Revenues | R.6.4 |
| Optical Network & Hardware - Historical Market Share | R.6.5 |
| Optical Network & Hardware - Company Verification | R.6.6 |



*Nortel - Licensing Model*
**TABLE OF CONTENTS**
Workpaper R.A

| Exhibit Tab | Exhibit Title |
|---|---|
| **Data Networking** | |
| Data Networking - Summary Of Valuation Analysis | R.7.1 |
| Summary - Routers | R.7.2 |
| Summary - Switches | R.7.3 |
| Relief from Royalty Calculation - By Region - Routers | R.7.4 |
| Relief from Royalty Calculation - By Region - Switches | R.7.5 |
| Enterprise & Service Provider Routers - Forecast by Region & Company | R.7.6 |
| Enterprise & Service Provider Switches - Forecast by Region & Company | R.7.7 |
| Enterprise & Service Provider Routers - Historical & Forecast Revenues | R.7.8 |
| Enterprise & Service Provider Switches - Historical & Forecast Revenues | R.7.9 |
| Enterprise & Service Provider Routers - Historical Market Share | R.7.10 |
| Enterprise & Service Provider Switches - Historical Market Share | R.7.11 |
| Data  Networking - Company Verification | R.7.12 |
| **PC** | |
| PC - Summary Of Valuation Analysis | R.8.1 |
| PC - Relief from Royalty Calculation - By Region | R.8.2 |
| PC - Forecast by Region & Company | R.8.3 |
| **Internet Search** | |
| Internet Search - Summary Of Valuation Analysis | R.9.1 |
| Internet Search - Relief from Royalty Calculation - By Region | R.9.2 |
| Internet Search - Forecast by Region & Company | R.9.3 |
| Internet Search - Historical Revenues | R.9.4 |
| Internet Search - Historical Market Share | R.9.5 |
| **Enterprise Voice** | |
| Enterprise Voice - Summary Of Valuation Analysis | R.10.1 |
| Enterprise Voice - Relief from Royalty Calculation - By Region | R.10.2 |
| Enterprise Voice - Forecast by Region & Company | R.10.3 |
| Enterprise Voice - Historical Revenues | R.10.4 |
| Enterprise Voice - Historical Market Share | R.10.5 |
| **Carrier Voice** | |
| Carrier Voice - Summary Of Valuation Analysis | R.11.1 |
| Carrier Voice - Relief from Royalty Calculation - By Region | R.11.2 |
| Carrier Voice - Forecast by Region & Company | R.11.3 |
| Carrier Voice - Historical Revenues | R.11.4 |
| Carrier Voice - Historical Market Share | R.11.5 |
| **Workpapers** | |
| IDC Country Share of Region by Technology | R.12.1 |
| Risk-Adjusted Hurdle Rates | R.12.2 |



*Nortel - Licensing Model*
**INPUTS**
Workpaper R.B

| | Inputs | Smart-phones | Wireless Infras. | Optical | Data Network. | PC | Internet | Enter. Voice | Carrier Voice |
|---|---|---|---|---|---|---|---|---|---|
| **Engagement Name:** | Nortel - Licensing Model | | | | | | | | |
| **Status:** | | | | | | | | | |
| **Valuation Date:** (1) | 7/29/11 | | | | | | | | |
| **Discount Rate - World:** (2) | | 30.0% | 30.0% | 30.0% | 30.0% | 30.0% | 30.0% | 30.0% | 30.0% |
| **Discount Rate - North America:** (2) | | 30.0% | 30.0% | 30.0% | 30.0% | 30.0% | 30.0% | 30.0% | 30.0% |
| **Discount Rate - EMEA:** (2) | | 30.0% | 30.0% | 30.0% | 30.0% | 30.0% | 30.0% | 30.0% | 30.0% |
| **Discount Rate - APAC:** (2) | | 30.0% | 30.0% | 30.0% | 30.0% | 30.0% | 30.0% | 30.0% | 30.0% |
| **Discount Rate - CALA:** (2) | | 30.0% | 30.0% | 30.0% | 30.0% | 30.0% | 30.0% | 30.0% | 30.0% |
| **Royalty Rate - World:** (3) | | [redacted] | [redacted] | [redacted] | [redacted] | [redacted] | [redacted] | [redacted] | [redacted] |
| **Royalty Rate - North America:** (3) | | [redacted] | [redacted] | [redacted] | [redacted] | [redacted] | [redacted] | [redacted] | [redacted] |
| **Royalty Rate - EMEA:** (3) | | [redacted] | [redacted] | [redacted] | [redacted] | [redacted] | [redacted] | [redacted] | [redacted] |
| **Royalty Rate - APAC:** (3) | | [redacted] | [redacted] | [redacted] | [redacted] | [redacted] | [redacted] | [redacted] | [redacted] |
| **Royalty Rate - CALA:** (3) | | [redacted] | [redacted] | [redacted] | [redacted] | [redacted] | [redacted] | [redacted] | [redacted] |
| **Tax Rate:** (4) | 40.0% | | | | | | | | |
| **Fiscal Year End** | 12/31/11 | | | | | | | | |
| **Projection Period End Date** (5) | | 2019.11 | 2019.38 | 2018.54 | 2018.52 | 2018.04 | 2018.40 | 2018.00 | 2018.16 |
| **Projection End Year Parial Period** | | 0.11 | 0.38 | 0.54 | 0.52 | 0.04 | 0.40 | 0.00 | 0.16 |
| Ending **year** for projected **period 1** | 2011 | | | | | | | | |
| Partial Period | 0.424 | | | | | | | | |
| $ in (Millions, Thousands, Whole) | Millions USD | | | | | | | | |

**Notes:**
(1) Reflects date of transaction close; Wild, Joff, *Star Man* , Intellectual Asset Magazine, July/August 2013, p. 65
(2) Represents midpoint of range of RAHR's required for investments in"moderate risk" IP; see Exhibit R.12.2
(3) Royalty rates data gathered from source document "GIPLG00026680" as provided by Nortel management via AEDR.
(4) Represents a blended state and federal rate; note that taxes and expenses are irrelevant to allocation as rates are applied uniformly
(5) Reflects average date of expiry of high interest patents within a given franchise



*Nortel - Licensing Model*
**ALLOCATION OF RESIDUAL SALE PROCEEDS**
Exhibit R.1.1

*Millions USD*

| Allocation of $4.5 Billion | License (2) | Contribution Lookback Periods (3) 1991-2006 | 1991-2008 | 2001-2006 | 2001-2008 |
|---|---|---|---|---|---|
| US Debtors (4) | $2,493.2 | $1,929.7 | $1,917.5 | $1,733.7 | $1,748.2 |
| Canada Debtors (5) | $494.8 | $1,776.9 | $1,829.6 | $1,935.5 | $2,021.3 |
| United Kingdom Debtors | $592.7 | $389.0 | $362.1 | $283.4 | $245.0 |
| Ireland Debtors | $355.3 | $43.4 | $45.8 | $33.2 | $40.9 |
| France Debtors | $543.1 | $340.0 | $323.9 | $493.2 | $423.7 |
| NN SAS (6) | $19.9 | $19.9 | $19.9 | $19.9 | $19.9 |
| NN GmbH (7) | $1.1 | $1.1 | $1.1 | $1.1 | $1.1 |
| Total | $4,500.0 | $4,500.0 | $4,500.0 | $4,500.0 | $4,500.0 |
| US Debtors | $2,493.2 | $1,929.7 | $1,917.5 | $1,733.7 | $1,748.2 |
| Canada Debtors | $494.8 | $1,776.9 | $1,829.6 | $1,935.5 | $2,021.3 |
| EMEA Debtors | $1,512.0 | $793.4 | $752.9 | $830.8 | $730.5 |
| Total | $4,500.0 | $4,500.0 | $4,500.0 | $4,500.0 | $4,500.0 |
| US Debtors (4) | 55.4% | 42.9% | 42.6% | 38.5% | 38.8% |
| Canada Debtors (5) | 11.0% | 39.5% | 40.7% | 43.0% | 44.9% |
| United Kingdom Debtors | 13.2% | 8.6% | 8.0% | 6.3% | 5.4% |
| Ireland Debtors | 7.9% | 1.0% | 1.0% | 0.7% | 0.9% |
| France Debtors | 12.1% | 7.6% | 7.2% | 11.0% | 9.4% |
| NN SAS (6) | 0.4% | 0.4% | 0.4% | 0.4% | 0.4% |
| NN GmbH (7) | 0.0% | 0.0% | 0.0% | 0.0% | 0.0% |
| Total | 100.0% | 100.0% | 100.0% | 100.0% | 100.0% |
| US Debtors | 55.4% | 42.9% | 42.6% | 38.5% | 38.8% |
| Canada Debtors | 11.0% | 39.5% | 40.7% | 43.0% | 44.9% |
| EMEA Debtors | 33.6% | 17.6% | 16.7% | 18.5% | 16.2% |
| Total | 100.0% | 100.0% | 100.0% | 100.0% | 100.0% |

**Notes:**
(1) Based upon NPV of all non-RPE territories allocated 20 percent each to the RPE entities; see Exhibit R.3.1
(2) Total allocated value is equal to the Residual Patent sale proceeds of $4.5B less $42.85M (the values attributable to the patents held by CoreTek, Xros, Nortel Networks Application Management, Nortel GmbH and Nortel Networks France SAS)
(3) Reflects allocation of $4,457.15 according to historical R&D spend with various lookback periods; see Exhibit R.2.1
(4) Value allocated to the US includes approximately $0.00 million related to assets owned by subsidiaries not parties to the MRDA
(5) Value allocated to Canada includes approximately $21.83 million related to assets owned by subsidiaries not parties to the MRDA
(6) Value allocated to NN SAS includes approximately $19.93 million related to assets owned by subsidiaries not parties to the MRDA
(7) Value allocated to NN GmbH includes approximately $1.09 million related to assets owned by subsidiaries not parties to the MRDA



*Nortel - Licensing Model*

**ALLOCATION OF RESIDUAL SALE PROCEEDS**

Exhibit R.1.1

*Millions USD*

| License Allocation - 3 of 5 | RPE | ROW (1) | Total (2) | RPE | ROW | Total |
|---|---|---|---|---|---|---|
| US | $2,140.91 | $352.34 | $2,493.25 | 79.4% | 20.0% | 55.9% |
| Canada | $120.59 | $352.34 | $472.93 | 4.5% | 20.0% | 10.6% |
| UK | $240.33 | $352.34 | $592.66 | 8.9% | 20.0% | 13.3% |
| Ireland | $2.92 | $352.34 | $355.26 | 0.1% | 20.0% | 8.0% |
| France | $190.74 | $352.34 | $543.07 | 7.1% | 20.0% | 12.2% |
| US (2) | $2,140.91 | $352.34 | $2,493.25 | 79.4% | 20.0% | **55.9%** |
| Canada | $120.59 | $352.34 | $472.93 | 4.5% | 20.0% | **10.6%** |
| EMEA | $433.98 | $1,057.01 | $1,490.99 | 16.1% | 60.0% | **33.5%** |

| | Percent of R&D Spend | | | | Allocated Sale Proceeds | | | |
|---|---|---|---|---|---|---|---|---|
| R&D Lookback Allocation (3) | 1991-2006 (4) | 1991-2008 (4) | 2001-2006 (4) | 2001-2008 (4) | 1991-2006 | 1991-2008 | 2001-2006 | 2001-2008 |
| US | 43.3% | 43.0% | 38.9% | 39.2% | $1,929.72 | $1,917.52 | $1,733.69 | $1,748.18 |
| Canada | 39.4% | 40.6% | 42.9% | 44.9% | $1,755.09 | $1,807.79 | $1,913.63 | $1,999.46 |
| UK | 8.7% | 8.1% | 6.4% | 5.5% | $389.00 | $362.12 | $283.42 | $244.98 |
| Ireland | 1.0% | 1.0% | 0.7% | 0.9% | $43.35 | $45.77 | $33.16 | $40.86 |
| France | 7.6% | 7.3% | 11.1% | 9.5% | $339.98 | $323.94 | $493.23 | $423.67 |
| US | 43.3% | 43.0% | 38.9% | 39.2% | $1,929.72 | $1,917.52 | $1,733.69 | $1,748.18 |
| Canada | 39.4% | 40.6% | 42.9% | 44.9% | $1,755.09 | $1,807.79 | $1,913.63 | $1,999.46 |
| EMEA | 17.3% | 16.4% | 18.2% | 15.9% | $772.33 | $731.83 | $809.82 | $709.51 |
| | | | | **MRDA Proceeds:** (3) | $4,457.15 | $4,457.15 | $4,457.15 | $4,457.15 |

**Notes:**

(1) Based upon NPV of all non-RPE territories allocated 20 percent each to the RPE entities; see Exhibit R.3.1

(2) Total allocated value is equal to the Residual Patent sale proceeds of $4.5B less $42.85M (the values attributable to the patents held by CoreTek, Xros, Nortel Networks Application Management, Nortel GmbH and Nortel Networks France SAS)

(3) Reflects allocation of $4,457.15M according to historical R&D spend with various lookback periods; see Exhibit R.2.1

(4) Exhibit R.2.1



*Nortel - Licensing Model*
**SUMMARY OF R&D SPEND**
Exhibit R.2.1

| | Aggregated R&D Spending ($) | | | | | | |
|---|---|---|---|---|---|---|---|
| *Millions USD* | **CA** | **US** | **EMEA** | **UK** | **FR** | **IRE** | **Totals** |
| 1991-2006 | $12,044.34 | $13,242.75 | $5,300.11 | $2,669.53 | $2,333.09 | $297.50 | $30,587.20 |
| 1991-2008 | $13,703.69 | $14,535.46 | $5,547.53 | $2,745.01 | $2,455.59 | $346.93 | $33,786.68 |
| 2001-2006 | $4,996.31 | $4,526.50 | $2,114.36 | $739.99 | $1,287.79 | $86.58 | $11,637.17 |
| 2001-2008 | $6,655.66 | $5,819.22 | $2,361.77 | $815.47 | $1,410.29 | $136.01 | $14,836.65 |

| | Aggregated R&D Spending (%) | | | | | | |
|---|---|---|---|---|---|---|---|
| | **CA** | **US** | **EMEA** | **UK** | **FR** | **IRE** | **Totals** |
| 1991-2006 | 39.4% | 43.3% | 17.3% | 8.7% | 7.6% | 1.0% | 100.0% |
| 1991-2008 | 40.6% | 43.0% | 16.4% | 8.1% | 7.3% | 1.0% | 100.0% |
| 2001-2006 | 42.9% | 38.9% | 18.2% | 6.4% | 11.1% | 0.7% | 100.0% |
| 2001-2008 | 44.9% | 39.2% | 15.9% | 5.5% | 9.5% | 0.9% | 100.0% |

**Notes:**
(1) Exhibit R.2.2



*Nortel - Licensing Model*
**HISTORICAL R&D SPEND DATA**
Exhibit R.2.2

| *Millions USD* | 1989 | 1990 | 1991 | 1992 | 1993 | 1994 | 1995 | 1996 | 1997 | 1998 | 1999 | 2000 | 2001 | 2002 | 2003 | 2004 | 2005 | 2006 | 2007 | 2008 | 2009 | 2010 | 2011 |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Canada (1) (7) (10) (11) | $261.40 | $275.00 | $271.00 | $270.30 | $252.00 | $223.10 | $212.70 | $912.75 | $1,014.48 | $1,107.60 | $1,168.40 | $1,615.70 | $1,339.11 | $764.26 | $703.14 | $719.01 | $689.16 | $781.63 | $841.94 | $817.41 | $564.16 | $84.19 | $3.14 |
| US (1) (7) (10) (11) | $451.40 | $464.10 | $516.90 | $552.40 | $657.80 | $949.90 | $1,071.70 | $583.86 | $754.09 | $770.90 | $1,248.70 | $1,610.00 | $1,229.94 | $755.85 | $679.16 | $656.36 | $616.87 | $588.33 | $677.67 | $615.04 | $412.64 | $28.82 | -$0.51 |
| UK (2) (3) (4) (5) (7) (9) (10) (11) | | | $87.99 | $69.00 | $77.04 | $78.68 | $213.10 | $203.96 | $245.97 | $255.60 | $295.90 | $402.30 | $322.41 | $159.73 | $81.57 | $81.63 | $56.92 | $37.74 | $38.96 | $36.51 | $19.02 | $2.22 | $0.00 |
| FR (6) (8) (10) (11) | | | | $0.00 | $54.60 | $66.00 | $104.20 | $139.70 | $156.60 | $187.30 | $194.80 | $142.10 | $204.19 | $213.43 | $228.41 | $228.34 | $220.09 | $193.31 | $67.10 | $55.40 | $53.43 | $3.68 | $0.00 |
| IRE (1) (7) (10) (11) | $15.80 | $13.40 | $22.10 | $14.40 | $17.80 | $22.30 | $31.90 | $10.98 | $12.74 | $20.80 | $24.80 | $33.10 | $10.68 | $12.84 | $15.48 | $15.19 | $15.35 | $17.03 | $25.02 | $24.41 | $26.99 | $0.18 | $0.00 |
| EMEA subtotal | $15.80 | $13.40 | $110.09 | $83.40 | $149.44 | $166.98 | $349.20 | $354.64 | $415.31 | $463.70 | $515.50 | $577.50 | $537.28 | $386.00 | $325.46 | $325.16 | $292.36 | $248.08 | $131.09 | $116.33 | $99.44 | $6.07 | $0.00 |
| Total excluding ROW countries (1) | $728.60 | $752.50 | $897.99 | $906.10 | $1,059.24 | $1,339.98 | $1,633.60 | $1,851.25 | $2,183.88 | $2,342.20 | $2,932.60 | $3,803.20 | $3,106.34 | $1,906.11 | $1,707.76 | $1,700.53 | $1,598.38 | $1,618.05 | $1,650.70 | $1,548.78 | $1,076.24 | $119.08 | $2.63 |
| **Percentage of RPE R&D Spend** | **1989** | **1990** | **1991** | **1992** | **1993** | **1994** | **1995** | **1996** | **1997** | **1998** | **1999** | **2000** | **2001** | **2002** | **2003** | **2004** | **2005** | **2006** | **2007** | **2008** | **2009** | **2010** | **2011** |
| CA (NNL) | 35.9% | 36.5% | 30.2% | 29.8% | 23.8% | 16.6% | 13.0% | 49.3% | 46.5% | 47.3% | 39.8% | 42.5% | 43.1% | 40.1% | 41.2% | 42.3% | 43.1% | 48.3% | 51.0% | 52.8% | 52.4% | 70.7% | 119.2% |
| US( NNI) | 62.0% | 61.7% | 57.6% | 61.0% | 62.1% | 70.9% | 65.6% | 31.5% | 34.5% | 32.9% | 42.6% | 42.3% | 39.6% | 39.7% | 39.8% | 38.6% | 38.6% | 36.4% | 41.1% | 39.7% | 38.3% | 24.2% | -19.4% |
| UK | 0.0% | 0.0% | 9.8% | 7.6% | 7.3% | 5.9% | 13.0% | 11.0% | 11.3% | 10.9% | 10.1% | 10.6% | 10.4% | 8.4% | 4.8% | 4.8% | 3.6% | 2.3% | 2.4% | 2.4% | 1.8% | 1.9% | 0.2% |
| FR | 0.0% | 0.0% | 0.0% | 0.0% | 5.2% | 4.9% | 6.4% | 7.5% | 7.2% | 8.0% | 6.6% | 3.7% | 6.6% | 11.2% | 13.4% | 13.4% | 13.8% | 11.9% | 4.1% | 3.6% | 5.0% | 3.1% | 0.0% |
| IRE | 2.2% | 1.8% | 2.5% | 1.6% | 1.7% | 1.7% | 2.0% | 0.6% | 0.6% | 0.9% | 0.8% | 0.9% | 0.3% | 0.7% | 0.9% | 0.9% | 1.0% | 1.1% | 1.5% | 1.6% | 2.5% | 0.2% | 0.0% |
| EMEA subtotal | 2.2% | 1.8% | 12.3% | 9.2% | 14.1% | 12.5% | 21.4% | 19.2% | 19.0% | 19.8% | 17.6% | 15.2% | 17.3% | 20.3% | 19.1% | 19.1% | 18.3% | 15.3% | 7.9% | 7.5% | 9.2% | 5.1% | |
| Total | 100.0% | 100.0% | 100.0% | 100.0% | 100.0% | 100.0% | 100.0% | 100.0% | 100.0% | 100.0% | 100.0% | 100.0% | 100.0% | 100.0% | 100.0% | 100.0% | 100.0% | 100.0% | 100.0% | 100.0% | 100.0% | 100.0% | 100.0% |

**Notes:**
(1) Figures for 1989 - 1997 for Canada, the US, and Ireland from client-provided document "NNI_00298735" tab labeled "Post Transfer Pricing Dec 31st", p. 6
(2) United Kingdom R&D expense for 1991 obtained from Nothern Telecom PLC Report and Financial Statements, December 31, 1992
(3) United Kingdom R&D expense for 1992 and 1993 obtained from Nothern Telecom Europe Limited Report and Financial Statements, December 31, 1993
(4) United Kingdom R&D expense for 1994 obtained from Nortel Limited Report and Financial Statements, December 31, 1995, p. 13
(5) GBP to USD conversions from 1991-1994 sourced from OANDA database
(6) Figures for 1992 - 1999 for France from client-provided document: "NOR_53648312.xlsx" tab labeled "Capitalized R&D - Declining Bal"; Using NMC R&D spend pre-100% acquisition since it was majority owned by Nortel during this time period; NMC figures are not CSA adjusted
(7) Figures for 1998 - 2000 for Canada, the US, the United Kingdom, and Ireland from client-provided document: "Gross vs Net R&D 98-00 all.pdf" as adjusted to comply with IRS audit and presented in document bearing production no. EMEA0311234, pp. 19-21
(8) Figure for 2000 for France from client-provided document bearing production no. EMEA0311234; reflects the adjustments required as a result of an IRS audit
(9) Figures for 1995 - 1997 for the United Kingdom from client-provided document "NNI_00298735" tab labeled "Post Transfer Pricing Dec 31st", page 6
(10) Figures for 2001 - 2008 for all entities from client-provided document tab labeled "IP owner R&D" (EMEAPROD2203926); all figures prior to 2007 are less the UMTS R&D spend given that the UMTS assets were sold off prior to the post-insolvency transactions
(11) Figures for 2009 - 2011 for all entities from client-provided document entitled "R&D Investment_FY2007-2011.xlsx" (EMEAPROD02314504)



*Nortel - Licensing Model*
**SUMMARY OF VALUATION ANALYSIS**
Exhibit R.3.1

*Millions USD*

| Franchise | US | Canada | North America | UK | Ireland | France | EMEA | APAC | CALA | Worldwide |
|---|---|---|---|---|---|---|---|---|---|---|
| Smartphones | $305.00 | $3.29 | $308.29 | $42.37 | $0.00 | $28.78 | $148.44 | $330.02 | $58.04 | **$844.80** |
| Wireless Infrastructure | $338.42 | $21.47 | $359.89 | $35.13 | $2.90 | $27.90 | $136.19 | $317.94 | $42.00 | **$856.02** |
| Optical | $107.03 | $6.80 | $113.83 | $12.23 | $0.00 | $9.71 | $53.76 | $13.81 | $0.00 | **$181.40** |
| Data Networking | $640.58 | $40.69 | $681.27 | $60.53 | $0.00 | $48.08 | $309.01 | $328.86 | $0.00 | **$1,319.14** |
| PC | $200.39 | $16.13 | $216.52 | $39.13 | $0.00 | $31.71 | $111.10 | $70.47 | $0.00 | **$398.10** |
| Internet | $427.20 | $24.57 | $451.77 | $47.17 | $0.00 | $34.15 | $138.24 | $0.00 | $0.00 | **$590.01** |
| Enterprise Voice | $79.51 | $5.04 | $84.53 | $0.00 | $0.00 | $7.41 | $46.71 | $43.76 | $3.44 | **$178.44** |
| Carrier Voice | $27.84 | $1.77 | $29.61 | $2.10 | $0.00 | $1.67 | $7.01 | $20.21 | $1.30 | **$58.12** |
| Other | $14.94 | $0.84 | $15.78 | $1.68 | $0.02 | $1.33 | $6.68 | $7.93 | $0.74 | **$31.14** |
| TOTAL | **$2,140.91** | **$120.59** | **$2,261.49** | **$240.33** | **$2.92** | **$190.74** | **$957.13** | **$1,133.01** | **$105.52** | **$4,457.15** |

**Notes:**
(1) Values based upon values in Exhibit R.3.1 adjusted downward by the percentage calculated as $42.85 million divided by $4.5 billion





*Nortel - Licensing Model*
**SUMMARY OF VALUATION ANALYSIS**
Exhibit R.3.1

*Millions USD*

| Franchise | US | Canada | North America | UK | Ireland | France | EMEA | APAC | CALA | Worldwide |
|---|---|---|---|---|---|---|---|---|---|---|
| Smartphones (1) | $311.61 | $3.36 | $314.98 | $43.29 | $0.00 | $29.41 | $151.66 | $337.18 | $59.30 | **$863.12** |
| Wireless Infrastructure (2) | $342.74 | $21.74 | $364.48 | $35.58 | $2.94 | $28.25 | $137.93 | $322.00 | $42.53 | **$866.94** |
| Optical (3) | $110.64 | $7.03 | $117.67 | $12.64 | $0.00 | $10.04 | $55.57 | $14.28 | $0.00 | **$187.51** |
| Data Networking (4) | $643.73 | $40.89 | $684.62 | $60.83 | $0.00 | $48.31 | $310.53 | $330.47 | $0.00 | **$1,325.62** |
| PC (5) | $200.39 | $16.13 | $216.52 | $39.13 | $0.00 | $31.71 | $111.10 | $70.47 | $0.00 | **$398.10** |
| Internet (6) | $427.20 | $24.57 | $451.77 | $47.17 | $0.00 | $34.15 | $138.24 | $0.00 | $0.00 | **$590.01** |
| Enterprise Voice (7) | $79.51 | $5.04 | $84.53 | $0.00 | $0.00 | $7.41 | $46.71 | $43.76 | $3.44 | **$178.44** |
| Carrier Voice (8) | $27.84 | $1.77 | $29.61 | $2.10 | $0.00 | $1.67 | $7.01 | $20.21 | $1.30 | **$58.12** |
| Other (9) | $15.42 | $0.87 | $16.29 | $1.73 | $0.02 | $1.37 | $6.90 | $8.19 | $0.77 | **$32.14** |
| TOTAL | **$2,159.08** | **$121.40** | **$2,280.46** | **$242.46** | **$2.96** | **$192.32** | **$965.64** | **$1,146.56** | **$107.34** | **$4,500.00** |

**Notes:**
(1) Values based upon values in Exhibit R.3.1 grossed up pro rata to reflect the full purchase price of $4.5 billion



*Nortel - Licensing Model*
**SUMMARY OF VALUATION ANALYSIS**
Exhibit R.3.1

*Millions USD*

| Franchise | US | Canada | North America | UK | Ireland | France | EMEA | APAC | CALA | Worldwide |
|---|---|---|---|---|---|---|---|---|---|---|
| Smartphones (1) | $247.32 | $2.67 | $249.99 | $34.35 | $0.00 | $23.34 | $120.37 | $267.61 | $47.07 | **$685.03** |
| Wireless Infrastructure (2) | $272.02 | $17.26 | $289.28 | $28.24 | $2.33 | $22.42 | $109.47 | $255.56 | $33.76 | **$688.19** |
| Optical (3) | $87.81 | $5.58 | $93.39 | $10.03 | $0.00 | $7.97 | $44.10 | $11.33 | $0.00 | **$148.51** |
| Data Networking (4) | $510.91 | $32.45 | $543.36 | $48.28 | $0.00 | $38.35 | $246.46 | $262.29 | $0.00 | **$1,052.10** |
| PC (5) | $159.04 | $12.80 | $171.85 | $31.05 | $0.00 | $25.16 | $88.18 | $55.93 | $0.00 | **$315.96** |
| Internet (6) | $339.06 | $19.50 | $358.56 | $37.44 | $0.00 | $27.10 | $109.71 | $0.00 | $0.00 | **$468.27** |
| Enterprise Voice (7) | $63.10 | $4.00 | $67.09 | $0.00 | $0.00 | $5.88 | $37.07 | $34.73 | $2.73 | **$141.87** |
| Carrier Voice (8) | $22.10 | $1.40 | $23.50 | $1.67 | $0.00 | $1.33 | $5.56 | $16.04 | $1.03 | **$45.40** |
| Other (9) | $12.24 | $0.69 | $12.93 | $1.37 | $0.02 | $1.09 | $5.47 | $6.50 | $0.61 | **$25.50** |
| TOTAL | **$1,713.59** | **$96.35** | **$1,809.93** | **$192.43** | **$2.35** | **$152.64** | **$766.40** | **$909.99** | **$85.19** | **$3,570.84** |

**Notes:**
(1) Exhibit R.4.1
(2) Exhibit R.5.1
(3) Exhibit R.6.1
(4) Exhibit R.7.1
(5) Exhibit R.8.1
(6) Exhibit R.9.1
(7) Exhibit R.10.1
(8) Exhibit R.11.1
(9) Values based upon 255 high-interest "Other" patents valued at $100K each, allocated according to the regional allocations of all other franchises

*Nortel - Licensing Model*
**NON-MRDA ASSET CONSIDERATION**
Exhibit R.3.2

*Millions USD*

| | Ownership Stake | | | | Patent Count | | | | |
|---|---|---|---|---|---|---|---|---|---|
| **Subsidiary** (1) | **NNC** | **NNI** | **NNF SAS** | **Nortel GmbH** | **Smartphones** | **Wireless Infra.** | **Optical** | **Data Network.** | **Other** |
| NN Applications Mgmt. Sols., Inc. | 100.0% | 0.0% | 0.0% | 0.0% | 5 | 0 | 0 | 5 | 0 |
| CoreTek, Inc. | 100.0% | 0.0% | 0.0% | 0.0% | 0 | 0 | 2 | 0 | 0 |
| Xros, Inc. | 100.0% | 0.0% | 0.0% | 0.0% | 0 | 0 | 4 | 0 | 9 |
| NNF SAS | 0.0% | 0.0% | 100.0% | 0.0% | 6 | 10 | 0 | 0 | 0 |
| Nortel GmbH | 0.0% | 0.0% | 0.0% | 100.0% | 0 | 1 | 0 | 0 | 1 |
| | | | | Total | 11 | 11 | 6 | 5 | 10 |
| | | | | Franchise Total (1) (2) | 518 | 873 | 184 | 1022 | 255 |
| | | | | Franchise Value (3) | $863.12 | $866.94 | $187.51 | $1,325.62 | $25.50 |

| | Allocated Value | | | | Patent Value | | | | |
|---|---|---|---|---|---|---|---|---|---|
| | **NNC** | **NNI** | **NNF SAS** | **Nortel GmbH** | **Smartphones** | **Wireless Infra.** | **Optical** | **Data Network.** | **Other** |
| NN Applications Mgmt. Sols., Inc. | $14.82 | $0.00 | $0.00 | $0.00 | $8.33 | $0.00 | $0.00 | $6.49 | $0.00 |
| CoreTek, Inc. | $2.04 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $2.04 | $0.00 | $0.00 |
| Xros, Inc. | $4.98 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $4.08 | $0.00 | $0.90 |
| NNF SAS | $0.00 | $0.00 | $19.93 | $0.00 | $10.00 | $9.93 | $0.00 | $0.00 | $0.00 |
| Nortel GmbH | $0.00 | $0.00 | $0.00 | $1.09 | $0.00 | $0.99 | $0.00 | $0.00 | $0.10 |
| Total | $21.83 | $0.00 | $19.93 | $1.09 | $18.33 | $10.92 | $6.11 | $6.49 | $1.00 |

**Notes:**
(1) Patent numbers owned by subsidiaries and ownership stakes in subsidiaries from client-provided documents entitled "EMEAPROD02309581" and "NNC_Entities_-_November_10,_ 2009.xls", respectively
(2) Franchise categorizations from Issued Patents and Pending Patent Applications Asset List as of April 15, 2010 (NNI_00323935)
(3) Exhibit R.3.1



*Nortel - Licensing Model*
**SMART PHONES - SUMMARY OF VALUATION ANALYSIS**
Exhibit R.4.1

*Millions USD*

| Market Participant | US | Canada | North America | UK | Ireland | France | EMEA | APAC | CALA | Worldwide |
|---|---|---|---|---|---|---|---|---|---|---|
| Apple | $78.96 | $0.85 | $79.81 | $11.09 | $0.00 | $7.53 | $38.85 | $77.30 | $15.47 | **$213.97** |
| HTC | $25.72 | $0.28 | $26.00 | $3.55 | $0.00 | $2.41 | $12.44 | $28.91 | $4.87 | **$71.88** |
| LG | $3.49 | $0.04 | $3.52 | $0.48 | $0.00 | $0.33 | $1.69 | $3.89 | $0.66 | **$9.72** |
| Motorola | $11.04 | $0.12 | $11.16 | $1.52 | $0.00 | $1.04 | $5.34 | $12.39 | $2.08 | **$30.82** |
| Nokia | $47.70 | $0.51 | $48.21 | $6.61 | $0.00 | $4.49 | $23.14 | $54.61 | $8.81 | **$133.89** |
| RIM | $36.17 | $0.39 | $36.57 | $5.01 | $0.00 | $3.40 | $17.54 | $41.29 | $6.74 | **$101.49** |
| Samsung | $19.18 | $0.21 | $19.39 | $2.64 | $0.00 | $1.80 | $9.26 | $21.29 | $3.67 | **$53.41** |
| Sony Ericsson | $10.33 | $0.11 | $10.44 | $1.42 | $0.00 | $0.97 | $4.98 | $11.35 | $1.97 | **$28.66** |
| Other | $14.74 | $0.16 | $14.90 | $2.03 | $0.00 | $1.38 | $7.12 | $16.57 | $2.81 | **$41.20** |
| Total | **$247.32** | **$2.67** | **$249.99** | **$34.35** | **$0.00** | **$23.34** | **$120.37** | **$267.61** | **$47.07** | $685.03 |

**Notes:**
(1) Company-specific value indications extrapolated from most recent available market share data; see Exhibits R.4.2 and R.4.5



*Nortel - Licensing Model*
**SMART PHONES - RELIEF FROM ROYALTY CALCULATION - BY REGION**
Exhibit R.4.2

| *Millions USD* | 2011 | 2012 | Forecast (1) 2013 | 2014 | 2015 | 2016 | 2017 | 2018 | 2019 | 2020 |
|---|---|---|---|---|---|---|---|---|---|---|
| **Worldwide - All Jurisdictions** (2) | | | | | | | | | | |
| Royalty Base (3) | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] |
| Royalty Rate (4) | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] |
| Royalty Revenue | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] |
| Licensing Expenses (5) | $100.96 | $95.45 | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] |
| Gross Licensing Income | $403.84 | $381.81 | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] |
| Taxes (6) | $161.54 | $152.72 | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] |
| Net Licensing Income | $242.30 | $229.08 | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] |
| Partial Period Factor (7) | 0.422 | 1.000 | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] |
| Mid-year Convention | 0.211 | 0.922 | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] |
| Present Value Factor (8) | 0.9461 | 0.7851 | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] |
| Present Value | $96.79 | $179.85 | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] |

| **NPV of Royalty Income** | [illegible] |
|---|---|

| INPUTS | |
|---|---|
| Royalty Rate (4) | [illegible] |
| License Expense % of Revenue (5) | 20.0% |
| Tax Rate (6) | 40.0% |
| Discount Rate (8) | 30.0% |

**Notes:**
(1) Forecast period reflects the average expiration date of the patents for this franchise
(2) Region includes all global revenues for smartphone devices
(3) Exhibit R.4.3
(4) Reflects royalty rates used in Lazard's low litigation, base case scenario
(5) Reflects historical licensing expenses of non-practicing entities
(6) Reflects blended federal and state corporate tax rate
(7) Reflects portion of year after our valuation date, July 29, 2011; note omission of six-year lookback available via the statute of limitations applicable to patent infringement actions in the U.S.
(8) Reflects the return typically required for investments in assets with similar risk profiles to the Subject assets



*Nortel - Licensing Model*
**SMART PHONES - RELIEF FROM ROYALTY CALCULATION - BY REGION**
Exhibit R.4.2

Page 2 of 14

| *Millions USD* | 2011 | 2012 | 2013 | 2014 | 2015 | 2016 | 2017 | 2018 | 2019 | 2020 |
|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | Forecast (1) | | | | | |
| **North America - All Jurisdictions** (2) | | | | | | | | | | |
| Royalty Base (3) | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] |
| Royalty Rate (4) | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] |
| Royalty Revenue | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] |
| Licensing Expenses (5) | $31.50 | $26.23 | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] |
| Gross Licensing Income | $125.98 | $104.94 | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] |
| Taxes (6) | $50.39 | $41.97 | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] |
| Net Licensing Income | $75.59 | $62.96 | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] |
| Partial Period Factor (7) | 0.422 | 1.000 | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] |
| Mid-year Convention | 0.211 | 0.922 | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] |
| Present Value Factor (8) | 0.9461 | 0.7851 | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] |
| Present Value | $30.20 | $49.43 | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] |

| **NPV of Royalty Income** |  |
|---|---|

| INPUTS | |
|---|---|
| Royalty Rate (4) | [illegible] |
| License Expense % of Revenue (5) | 20.0% |
| Tax Rate (6) | 40.0% |
| Discount Rate (8) | 30.0% |

**Notes:**
(1) Forecast period reflects the average expiration date of the patents for this franchise
(2) Region includes US and Canada
(3) Exhibit R.4.3
(4) Reflects royalty rates used in Lazard's low litigation, base case scenario
(5) Reflects historical licensing expenses of non-practicing entities
(6) Reflects blended federal and state corporate tax rate
(7) Reflects portion of year after our valuation date, July 29, 2011; note omission of six-year lookback available via the statute of limitations applicable to patent infringement actions in the U.S.
(8) Reflects the return typically required for investments in assets with similar risk profiles to the Subject assets



*Nortel - Licensing Model*

**SMART PHONES - RELIEF FROM ROYALTY CALCULATION - BY REGION**

Exhibit R.4.2

Page 3 of 14

| *Millions USD* | 2011 | 2012 | 2013 | 2014 | 2015 | 2016 | 2017 | 2018 | 2019 | 2020 |
|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | Forecast (1) | | | | | |
| **EMEA - All Jurisdictions** (2) | | | | | | | | | | |
| Royalty Base (3) | | | | | | | | | | |
| Royalty Rate (4) | | | | | | | | | | |
| Royalty Revenue | | | | | | | | | | |
| Licensing Expenses (5) | $28.99 | $26.31 | | | | | | | | |
| Gross Licensing Income | $115.95 | $105.26 | | | | | | | | |
| Taxes (6) | $46.38 | $42.10 | | | | | | | | |
| Net Licensing Income | $69.57 | $63.15 | | | | | | | | |
| Partial Period Factor (7) | 0.422 | 1.000 | | | | | | | | |
| Mid-year Convention | 0.211 | 0.922 | | | | | | | | |
| Present Value Factor (8) | 0.9461 | 0.7851 | | | | | | | | |
| Present Value | $27.79 | $49.58 | | | | | | | | |

| **NPV of Royalty Income** | |
|---|---|

| INPUTS | |
|---|---|
| Royalty Rate (4) | |
| License Expense % of Revenue (5) | 20.0% |
| Tax Rate (6) | 40.0% |
| Discount Rate (8) | 30.0% |

**Notes:**

(1) Forecast period reflects the average expiration date of the patents for this franchise

(2) Region includes Europe, Middle East, and Africa

(3) Exhibit R.4.3

(4) Reflects royalty rates used in Lazard's low litigation, base case scenario

(5) Reflects historical licensing expenses of non-practicing entities

(6) Reflects blended federal and state corporate tax rate

(7) Reflects portion of year after our valuation date, July 29, 2011; note omission of six-year lookback available via the statute of limitations applicable to patent infringement actions in the U.S.

(8) Reflects the return typically required for investments in assets with similar risk profiles to the Subject assets



*Nortel - Licensing Model*

**SMART PHONES - RELIEF FROM ROYALTY CALCULATION - BY REGION**

Exhibit R.4.2

| *Millions USD* | 2011 | 2012 | 2013 | 2014 | 2015 | 2016 | 2017 | 2018 | 2019 | 2020 |
|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | **Forecast** (1) | | | | | |
| **APAC - All Jurisdictions** (2) | | | | | | | | | | |
| Royalty Base (3) | | | | | | | | | | |
| Royalty Rate (4) | | | | | | | | | | |
| Royalty Revenue | | | | | | | | | | |
| Licensing Expenses (5) | $32.35 | $33.71 | | | | | | | | |
| Gross Licensing Income | $129.40 | $134.86 | | | | | | | | |
| Taxes (6) | $51.76 | $53.94 | | | | | | | | |
| Net Licensing Income | $77.64 | $80.92 | | | | | | | | |
| Partial Period Factor (7) | 0.422 | 1.000 | | | | | | | | |
| Mid-year Convention | 0.211 | 0.922 | | | | | | | | |
| Present Value Factor (8) | 0.9461 | 0.7851 | | | | | | | | |
| Present Value | $31.01 | $63.53 | | | | | | | | |

| **NPV of Royalty Income** | |
|---|---|

| **INPUTS** | |
|---|---|
| Royalty Rate (4) |  |
| License Expense % of Revenue (5) | 20.0% |
| Tax Rate (6) | 40.0% |
| Discount Rate (8) | 30.0% |

**Notes:**

(1) Forecast period reflects the average expiration date of the patents for this franchise

(2) Region includes Asia and the Pacific, including Japan and Australia

(3) Exhibit R.4.3

(4) Reflects royalty rates used in Lazard's low litigation, base case scenario

(5) Reflects historical licensing expenses of non-practicing entities

(6) Reflects blended federal and state corporate tax rate

(7) Reflects portion of year after our valuation date, July 29, 2011; note omission of six-year lookback available via the statute of limitations applicable to patent infringement actions in the U.S.

(8) Reflects the return typically required for investments in assets with similar risk profiles to the Subject assets



*Nortel - Licensing Model*

**SMART PHONES - RELIEF FROM ROYALTY CALCULATION - BY REGION**

Exhibit R.4.2

| *Millions USD* | 2011 | 2012 | Forecast (1) 2013 | 2014 | 2015 | 2016 | 2017 | 2018 | 2019 | 2020 |
|---|---|---|---|---|---|---|---|---|---|---|
| **CALA - All Jurisdictions** (2) | | | | | | | | | | |
| Royalty Base (3) | | | | | | | | | | |
| Royalty Rate (4) | | | | | | | | | | |
| Royalty Revenue | | | | | | | | | | |
| Licensing Expenses (5) | $8.13 | $9.19 | | | | | | | | |
| Gross Licensing Income | $32.51 | $36.76 | | | | | | | | |
| Taxes (6) | $13.00 | $14.70 | | | | | | | | |
| Net Licensing Income | $19.51 | $22.05 | | | | | | | | |
| Partial Period Factor (7) | 0.422 | 1.000 | | | | | | | | |
| Mid-year Convention | 0.211 | 0.922 | | | | | | | | |
| Present Value Factor (8) | 0.9461 | 0.7851 | | | | | | | | |
| Present Value | $7.79 | $17.31 | | | | | | | | |

**NPV of Royalty Income**

| INPUTS | |
|---|---|
| Royalty Rate (4) | |
| License Expense % of Revenue (5) | 20.0% |
| Tax Rate (6) | 40.0% |
| Discount Rate (8) | 30.0% |

**Notes:**

(1) Forecast period reflects the average expiration date of the patents for this franchise
(2) Region includes Central and Latin America, including Mexico
(3) Exhibit R.4.3
(4) Reflects royalty rates used in Lazard's low litigation, base case scenario
(5) Reflects historical licensing expenses of non-practicing entities
(6) Reflects blended federal and state corporate tax rate
(7) Reflects portion of year after our valuation date, July 29, 2011; note omission of six-year lookback available via the statute of limitations applicable to patent infringement actions in the U.S.
(8) Reflects the return typically required for investments in assets with similar risk profiles to the Subject assets



*Nortel - Licensing Model*
**SMART PHONES - RELIEF FROM ROYALTY CALCULATION - BY REGION**
Exhibit R.4.2

Page 6 of 14

| *Millions USD* | 2011 | 2012 | 2013 | 2014 | 2015 | 2016 | 2017 | 2018 | 2019 | 2020 |
|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | Forecast (1) | | | | | |
| **Worldwide - Filing Jurisdictions** (2) | | | | | | | | | | |
| Royalty Base (3) | | | | | | | | | | |
| Royalty Rate (4) | | | | | | | | | | |
| Royalty Revenue | | | | | | | | | | |
| Licensing Expenses (5) | $83.07 | $77.09 | | | | | | | | |
| Gross Licensing Income | $332.29 | $308.35 | | | | | | | | |
| Taxes (6) | $132.92 | $123.34 | | | | | | | | |
| Net Licensing Income | $199.38 | $185.01 | | | | | | | | |
| Partial Period Factor (7) | 0.422 | 1.000 | | | | | | | | |
| Mid-year Convention | 0.211 | 0.922 | | | | | | | | |
| Present Value Factor (8) | 0.9461 | 0.7851 | | | | | | | | |
| Present Value | $79.64 | $145.25 | | | | | | | | |

| **NPV of Royalty Income** | |
|---|---|

| INPUTS | |
|---|---|
| Royalty Rate (4) | |
| License Expense % of Revenue (5) | 20.0% |
| Tax Rate (6) | 40.0% |
| Discount Rate (8) | 30.0% |

**Notes:**
(1) Forecast period reflects the average expiration date of the patents for this franchise
(2) Includes revenue streams applicable to patent coverage from indicated region
(3) Exhibit R.4.3
(4) Reflects royalty rates used in Lazard's low litigation, base case scenario
(5) Reflects historical licensing expenses of non-practicing entities
(6) Reflects blended federal and state corporate tax rate
(7) Reflects portion of year after our valuation date, July 29, 2011; note omission of six-year lookback available via the statute of limitations applicable to patent infringement actions in the U.S.
(8) Reflects the return typically required for investments in assets with similar risk profiles to the Subject assets



*Nortel - Licensing Model*
**SMART PHONES - RELIEF FROM ROYALTY CALCULATION - BY REGION**
Exhibit R.4.2

| *Millions USD* | 2011 | 2012 | 2013 | 2014 | 2015 | 2016 | 2017 | 2018 | 2019 | 2020 |
|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | Forecast (1) | | | | | |
| **United States - Filing Jurisdiction** (2) | | | | | | | | | | |
| Royalty Base (3) | | | | | | | | | | |
| Royalty Rate (4) | | | | | | | | | | |
| Royalty Revenue | | | | | | | | | | |
| Licensing Expenses (5) | $31.06 | $25.94 | | | | | | | | |
| Gross Licensing Income | $124.25 | $103.76 | | | | | | | | |
| Taxes (6) | $49.70 | $41.50 | | | | | | | | |
| Net Licensing Income | $74.55 | $62.25 | | | | | | | | |
| Partial Period Factor (7) | 0.422 | 1.000 | | | | | | | | |
| Mid-year Convention | 0.211 | 0.922 | | | | | | | | |
| Present Value Factor (8) | 0.9461 | 0.7851 | | | | | | | | |
| Present Value | $29.78 | $48.87 | | | | | | | | |

**NPV of Royalty Income**

| INPUTS | |
|---|---|
| Royalty Rate (4) | |
| License Expense % of Revenue (5) | 20.0% |
| Tax Rate (6) | 40.0% |
| Discount Rate (8) | 30.0% |

**Notes:**
(1) Forecast period reflects the average expiration date of the patents for this franchise
(2) Includes revenue streams applicable to patent coverage from indicated region
(3) Exhibit R.4.3
(4) Reflects royalty rates used in Lazard's low litigation, base case scenario
(5) Reflects historical licensing expenses of non-practicing entities
(6) Reflects blended federal and state corporate tax rate
(7) Reflects portion of year after our valuation date, July 29, 2011; note omission of six-year lookback available via the statute of limitations applicable to patent infringement actions in the U.S.
(8) Reflects the return typically required for investments in assets with similar risk profiles to the Subject assets



*Nortel - Licensing Model*

**SMART PHONES - RELIEF FROM ROYALTY CALCULATION - BY REGION**

Exhibit R.4.2

Page 8 of 14

| *Millions USD* | 2011 | 2012 | 2013 | 2014 | 2015 | 2016 | 2017 | 2018 | 2019 | 2020 |
|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | Forecast (1) | | | | | |
| **Canada - All Jurisdiction** (2) | | | | | | | | | | |
| Royalty Base (3) | | | | | | | | | | |
| Royalty Rate (4) | | | | | | | | | | |
| Royalty Revenue | | | | | | | | | | |
| Licensing Expenses (5) | $0.43 | $0.29 | | | | | | | | |
| Gross Licensing Income | $1.73 | $1.18 | | | | | | | | |
| Taxes (6) | $0.69 | $0.47 | | | | | | | | |
| Net Licensing Income | $1.04 | $0.71 | | | | | | | | |
| Partial Period Factor (7) | 0.422 | 1.000 | | | | | | | | |
| Mid-year Convention | 0.211 | 0.922 | | | | | | | | |
| Present Value Factor (8) | 0.9461 | 0.7851 | | | | | | | | |
| Present Value | $0.42 | $0.56 | | | | | | | | |

| **NPV of Royalty Income** | |
|---|---|

| INPUTS | |
|---|---|
| Royalty Rate (4) | |
| License Expense % of Revenue (5) | 20.0% |
| Tax Rate (6) | 40.0% |
| Discount Rate (8) | 30.0% |

**Notes:**

(1) Forecast period reflects the average expiration date of the patents for this franchise
(2) Includes revenue streams applicable to patent coverage from indicated region
(3) Exhibit R.4.3
(4) Reflects royalty rates used in Lazard's low litigation, base case scenario
(5) Reflects historical licensing expenses of non-practicing entities
(6) Reflects blended federal and state corporate tax rate
(7) Reflects portion of year after our valuation date, July 29, 2011; note omission of six-year lookback available via the statute of limitations applicable to patent infringement actions in the U.S.
(8) Reflects the return typically required for investments in assets with similar risk profiles to the Subject assets



*Nortel - Licensing Model*
**SMART PHONES - RELIEF FROM ROYALTY CALCULATION - BY REGION**
Exhibit R.4.2

Page 9 of 14

| *Millions USD* | 2011 | 2012 | 2013 | 2014 | 2015 | 2016 | 2017 | 2018 | 2019 | 2020 |
|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | Forecast (1) | | | | | |
| **United Kingdom - Filing Jurisdiction** (2) | | | | | | | | | | |
| Royalty Base (3) | | | | | | | | | | |
| Royalty Rate (4) | | | | | | | | | | |
| Royalty Revenue | | | | | | | | | | |
| Licensing Expenses (5) | $5.47 | $4.63 | | | | | | | | |
| Gross Licensing Income | $21.86 | $18.52 | | | | | | | | |
| Taxes (6) | $8.74 | $7.41 | | | | | | | | |
| Net Licensing Income | $13.12 | $11.11 | | | | | | | | |
| Partial Period Factor (7) | 0.422 | 1.000 | | | | | | | | |
| Mid-year Convention | 0.211 | 0.922 | | | | | | | | |
| Present Value Factor (8) | 0.9461 | 0.7851 | | | | | | | | |
| Present Value | $5.24 | $8.73 | | | | | | | | |

| **NPV of Royalty Income** | |
|---|---|

| INPUTS | |
|---|---|
| Royalty Rate (4) | |
| License Expense % of Revenue (5) | 20.0% |
| Tax Rate (6) | 40.0% |
| Discount Rate (8) | 30.0% |

**Notes:**
(1) Forecast period reflects the average expiration date of the patents for this franchise
(2) Includes revenue streams applicable to patent coverage from indicated region
(3) Exhibit R.4.3
(4) Reflects royalty rates used in Lazard's low litigation, base case scenario
(5) Reflects historical licensing expenses of non-practicing entities
(6) Reflects blended federal and state corporate tax rate
(7) Reflects portion of year after our valuation date, July 29, 2011; note omission of six-year lookback available via the statute of limitations applicable to patent infringement actions in the U.S.
(8) Reflects the return typically required for investments in assets with similar risk profiles to the Subject assets



*Nortel - Licensing Model*
**SMART PHONES - RELIEF FROM ROYALTY CALCULATION - BY REGION**
Exhibit R.4.2

| | Forecast (1) | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| *Millions USD* | 2011 | 2012 | 2013 | 2014 | 2015 | 2016 | 2017 | 2018 | 2019 | 2020 |
| **Ireland - Non-Filing Jurisdiction** (2) | | | | | | | | | | |
| Royalty Base (3) | | | | | | | | | | |
| Royalty Rate (4) | | | | | | | | | | |
| Royalty Revenue | | | | | | | | | | |
| Licensing Expenses (5) | $0.00 | $0.00 | | | | | | | | |
| Gross Licensing Income | $0.00 | $0.00 | | | | | | | | |
| Taxes (6) | $0.00 | $0.00 | | | | | | | | |
| Net Licensing Income | $0.00 | $0.00 | | | | | | | | |
| Partial Period Factor (7) | 0.422 | 1.000 | | | | | | | | |
| Mid-year Convention | 0.211 | 0.922 | | | | | | | | |
| Present Value Factor (8) | 0.9461 | 0.7851 | | | | | | | | |
| Present Value | $0.00 | $0.00 | | | | | | | | |

| **NPV of Royalty Income** | |
|---|---|

| INPUTS | |
|---|---|
| Royalty Rate (4) | |
| License Expense % of Revenue (5) | 20.0% |
| Tax Rate (6) | 40.0% |
| Discount Rate (8) | 30.0% |

**Notes:**
(1) Forecast period reflects the average expiration date of the patents for this franchise
(2) Includes revenue streams applicable to patent coverage from indicated region
(3) Exhibit R.4.3
(4) Reflects royalty rates used in Lazard's low litigation, base case scenario
(5) Reflects historical licensing expenses of non-practicing entities
(6) Reflects blended federal and state corporate tax rate
(7) Reflects portion of year after our valuation date, July 29, 2011; note omission of six-year lookback available via the statute of limitations applicable to patent infringement actions in the U.S.
(8) Reflects the return typically required for investments in assets with similar risk profiles to the Subject assets



*Nortel - Licensing Model*
**SMART PHONES - RELIEF FROM ROYALTY CALCULATION - BY REGION**
Exhibit R.4.2

| *Millions USD* | 2011 | 2012 | 2013 | 2014 | 2015 | 2016 | 2017 | 2018 | 2019 | 2020 |
|---|---|---|---|---|---|---|---|---|---|---|
| | Forecast (1) | | | | | | | | | |
| **France - Filing Jurisdiction** (2) | | | | | | | | | | |
| Royalty Base (3) | | | | | | | | | | |
| Royalty Rate (4) | | | | | | | | | | |
| Royalty Revenue | | | | | | | | | | |
| Licensing Expenses (5) | $3.24 | $3.06 | | | | | | | | |
| Gross Licensing Income | $12.95 | $12.24 | | | | | | | | |
| Taxes (6) | $5.18 | $4.90 | | | | | | | | |
| Net Licensing Income | $7.77 | $7.34 | | | | | | | | |
| Partial Period Factor (7) | 0.422 | 1.000 | | | | | | | | |
| Mid-year Convention | 0.211 | 0.922 | | | | | | | | |
| Present Value Factor (8) | 0.9461 | 0.7851 | | | | | | | | |
| Present Value | $3.10 | $5.77 | | | | | | | | |

| **NPV of Royalty Income** | |
|---|---|

| INPUTS | |
|---|---|
| Royalty Rate (4) | |
| License Expense % of Revenue (5) | 20.0% |
| Tax Rate (6) | 40.0% |
| Discount Rate (8) | 30.0% |

**Notes:**
(1) Forecast period reflects the average expiration date of the patents for this franchise
(2) Includes revenue streams applicable to patent coverage from indicated region
(3) Exhibit R.4.3
(4) Reflects royalty rates used in Lazard's low litigation, base case scenario
(5) Reflects historical licensing expenses of non-practicing entities
(6) Reflects blended federal and state corporate tax rate
(7) Reflects portion of year after our valuation date, July 29, 2011; note omission of six-year lookback available via the statute of limitations applicable to patent infringement actions in the U.S.
(8) Reflects the return typically required for investments in assets with similar risk profiles to the Subject assets



*Nortel - Licensing Model*

**SMART PHONES - RELIEF FROM ROYALTY CALCULATION - BY REGION**

Exhibit R.4.2

Page 12 of 14

| *Millions USD* | 2011 | 2012 | 2013 | 2014 | 2015 | 2016 | 2017 | 2018 | 2019 | 2020 |
|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | Forecast (1) | | | | | |
| **EMEA - Filing Jurisdictions** (2) | | | | | | | | | | |
| Royalty Base (3) | | | | | | | | | | |
| Royalty Rate (4) | | | | | | | | | | |
| Royalty Revenue | | | | | | | | | | |
| Licensing Expenses (5) | $17.86 | $15.82 | | | | | | | | |
| Gross Licensing Income | $71.43 | $63.30 | | | | | | | | |
| Taxes (6) | $28.57 | $25.32 | | | | | | | | |
| Net Licensing Income | $42.86 | $37.98 | | | | | | | | |
| Partial Period Factor (7) | 0.422 | 1.000 | | | | | | | | |
| Mid-year Convention | 0.211 | 0.922 | | | | | | | | |
| Present Value Factor (8) | 0.9461 | 0.7851 | | | | | | | | |
| Present Value | $17.12 | $29.82 | | | | | | | | |

| **NPV of Royalty Income** | |
|---|---|

| INPUTS | |
|---|---|
| Royalty Rate (4) | |
| License Expense % of Revenue (5) | 20.0% |
| Tax Rate (6) | 40.0% |
| Discount Rate (8) | 30.0% |

**Notes:**
(1) Forecast period reflects the average expiration date of the patents for this franchise
(2) Includes revenue streams applicable to patent coverage from indicated region
(3) Exhibit R.4.3
(4) Reflects royalty rates used in Lazard's low litigation, base case scenario
(5) Reflects historical licensing expenses of non-practicing entities
(6) Reflects blended federal and state corporate tax rate
(7) Reflects portion of year after our valuation date, July 29, 2011; note omission of six-year lookback available via the statute of limitations applicable to patent infringement actions in the U.S.
(8) Reflects the return typically required for investments in assets with similar risk profiles to the Subject assets



*Nortel - Licensing Model*

**SMART PHONES - RELIEF FROM ROYALTY CALCULATION - BY REGION**

Exhibit R.4.2

Page 13 of 14

| *Millions USD* | 2011 | 2012 | 2013 | 2014 | 2015 | 2016 | 2017 | 2018 | 2019 | 2020 |
|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | Forecast (1) | | | | | |
| **APAC - Filing Jurisdictions** (2) | | | | | | | | | | |
| Royalty Base (3) | | | | | | | | | | |
| Royalty Rate (4) | | | | | | | | | | |
| Royalty Revenue | | | | | | | | | | |
| Licensing Expenses (5) | $28.81 | $29.55 | | | | | | | | |
| Gross Licensing Income | $115.25 | $118.19 | | | | | | | | |
| Taxes (6) | $46.10 | $47.27 | | | | | | | | |
| Net Licensing Income | $69.15 | $70.91 | | | | | | | | |
| Partial Period Factor (7) | 0.422 | 1.000 | | | | | | | | |
| Mid-year Convention | 0.211 | 0.922 | | | | | | | | |
| Present Value Factor (8) | 0.9461 | 0.7851 | | | | | | | | |
| Present Value | $27.62 | $55.67 | | | | | | | | |

| **NPV of Royalty Income** | |
|---|---|

| INPUTS | |
|---|---|
| Royalty Rate (4) | |
| License Expense % of Revenue (5) | 20.0% |
| Tax Rate (6) | 40.0% |
| Discount Rate (8) | 30.0% |

**Notes:**

(1) Forecast period reflects the average expiration date of the patents for this franchise
(2) Includes revenue streams applicable to patent coverage from indicated region
(3) Exhibit R.4.3
(4) Reflects royalty rates used in Lazard's low litigation, base case scenario
(5) Reflects historical licensing expenses of non-practicing entities
(6) Reflects blended federal and state corporate tax rate
(7) Reflects portion of year after our valuation date, July 29, 2011; note omission of six-year lookback available via the statute of limitations applicable to patent infringement actions in the U.S.
(8) Reflects the return typically required for investments in assets with similar risk profiles to the Subject assets



*Nortel - Licensing Model*

**SMART PHONES - RELIEF FROM ROYALTY CALCULATION - BY REGION**

Exhibit R.4.2

Page 14 of 14

| *Millions USD* | 2011 | 2012 | 2013 | 2014 | 2015 | 2016 | 2017 | 2018 | 2019 | 2020 |
|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | Forecast (1) | | | | | |
| **CALA - Filing Jurisdictions** (2) | | | | | | | | | | |
| Royalty Base (3) | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] |
| Royalty Rate (4) | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] |
| Royalty Revenue | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] |
| Licensing Expenses (5) | $4.91 | $5.48 | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] |
| Gross Licensing Income | $19.63 | $21.93 | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] |
| Taxes (6) | $7.85 | $8.77 | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] |
| Net Licensing Income | $11.78 | $13.16 | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] |
| Partial Period Factor (7) | 0.422 | 1.000 | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] |
| Mid-year Convention | 0.211 | 0.922 | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] |
| Present Value Factor (8) | 0.9461 | 0.7851 | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] |
| Present Value | $4.70 | $10.33 | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] |

| **NPV of Royalty Income** | [illegible] |
|---|---|

| INPUTS | |
|---|---|
| Royalty Rate (4) | [illegible] |
| License Expense % of Revenue (5) | 20.0% |
| Tax Rate (6) | 40.0% |
| Discount Rate (8) | 30.0% |

**Notes:**

(1) Forecast period reflects the average expiration date of the patents for this franchise
(2) Includes revenue streams applicable to patent coverage from indicated region
(3) Exhibit R.4.3
(4) Reflects royalty rates used in Lazard's low litigation, base case scenario
(5) Reflects historical licensing expenses of non-practicing entities
(6) Reflects blended federal and state corporate tax rate
(7) Reflects portion of year after our valuation date, July 29, 2011; note omission of six-year lookback available via the statute of limitations applicable to patent infringement actions in the U.S.
(8) Reflects the return typically required for investments in assets with similar risk profiles to the Subject assets

*Nortel - Licensing Model*
**SMART PHONES - FORECAST BY REGION & COMPANY**
Exhibit R.4.3

| *Millions USD* | **Market Share Q1 2011** (1) | **2011** | **2012** | **2013** | **2014** | **2015** | **2016** | **2017** | **Forecast** (2) (3) **2018** | **2019** | **2020** | **2021** | **2022** | **2023** | **2024** | **2025** |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| **Worldwide** (4) | | | | | | | | | | | | | | | | |
| Apple | 31.2% | $35,038.88 | $33,127.24 | $33,248.03 | $33,792.39 | $35,816.76 | $37,965.77 | $40,243.71 | $42,658.33 | $45,217.83 | $47,930.90 | $49,368.83 | $50,849.90 | $52,375.39 | $53,946.65 | $55,565.05 |
| HTC | 10.5% | $11,769.98 | $11,127.83 | $11,168.41 | $11,351.27 | $12,031.28 | $12,753.15 | $13,518.34 | $14,329.44 | $15,189.21 | $16,100.56 | $16,583.58 | $17,081.09 | $17,593.52 | $18,121.32 | $18,664.96 |
| LG | 1.4% | $1,591.45 | $1,504.62 | $1,510.11 | $1,534.83 | $1,626.78 | $1,724.38 | $1,827.85 | $1,937.52 | $2,053.77 | $2,176.99 | $2,242.30 | $2,309.57 | $2,378.86 | $2,450.23 | $2,523.73 |
| Motorola | 4.5% | $5,047.26 | $4,771.89 | $4,789.29 | $4,867.71 | $5,159.31 | $5,468.87 | $5,797.00 | $6,144.82 | $6,513.51 | $6,904.32 | $7,111.45 | $7,324.80 | $7,544.54 | $7,770.88 | $8,004.00 |
| Nokia | 19.5% | $21,925.64 | $20,729.43 | $20,805.01 | $21,145.65 | $22,412.40 | $23,757.14 | $25,182.57 | $26,693.53 | $28,295.14 | $29,992.85 | $30,892.63 | $31,819.41 | $32,773.99 | $33,757.21 | $34,769.93 |
| RIM | 14.8% | $16,619.49 | $15,712.77 | $15,770.06 | $16,028.26 | $16,988.45 | $18,007.76 | $19,088.22 | $20,233.52 | $21,447.53 | $22,734.38 | $23,416.41 | $24,118.90 | $24,842.47 | $25,587.74 | $26,355.38 |
| Samsung | 7.8% | $8,745.79 | $8,268.64 | $8,298.79 | $8,434.66 | $8,939.95 | $9,476.34 | $10,044.92 | $10,647.62 | $11,286.48 | $11,963.67 | $12,322.58 | $12,692.25 | $13,073.02 | $13,465.21 | $13,869.17 |
| Sony Ericsson | 4.2% | $4,692.76 | $4,436.73 | $4,452.91 | $4,525.82 | $4,796.94 | $5,084.76 | $5,389.84 | $5,713.23 | $6,056.03 | $6,419.39 | $6,611.97 | $6,810.33 | $7,014.64 | $7,225.08 | $7,441.83 |
| Other | 6.0% | $6,746.34 | $6,378.27 | $6,401.53 | $6,506.34 | $6,896.11 | $7,309.88 | $7,748.47 | $8,213.38 | $8,706.18 | $9,228.55 | $9,505.41 | $9,790.57 | $10,084.29 | $10,386.82 | $10,698.42 |
| Total | 100.0% | $112,177.57 | $106,057.42 | $106,444.13 | $108,186.93 | $114,667.98 | $121,548.05 | $128,840.94 | $136,571.39 | $144,765.68 | $153,451.62 | $158,055.17 | $162,796.82 | $167,680.73 | $172,711.15 | $177,892.48 |
| | | | | | *1.6%* | *6.0%* | | | | | | | | | | |

| INPUTS | |
|---|---|
| Growth - 2016-2020 (3) | 6.0% |
| Growth - 2021-2025 (3) | 3.0% |

**Notes:**
(1) Exhibit R.4.5
(2) Forecasts for 2011 through 2015 from Infonetics Research; see Exhibit R.4.4
(3) Forecasts for 2015 through 2025 reflect growth at declining rates, reaching inflationary growth of 3.0% in 2020
(4) Region includes all global revenues for smartphone devices

*Nortel - Licensing Model*
**SMART PHONES - FORECAST BY REGION & COMPANY**
Exhibit R.4.3

| *Millions USD* | Market Share Q1 2011 (1) | 2011 | 2012 | 2013 | 2014 | 2015 | 2016 | 2017 | Forecast (2) (3) 2018 | 2019 | 2020 | 2021 | 2022 | 2023 | 2024 | 2025 |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| **North America** (4) | | | | | | | | | | | | | | | | |
| Apple | 31.9% | $11,172.32 | $9,305.75 | $8,899.44 | $9,041.08 | $10,789.95 | $12,408.44 | $14,269.71 | $16,410.17 | $18,871.69 | $21,702.44 | $22,353.52 | $23,024.12 | $23,714.85 | $24,426.29 | $25,159.08 |
| HTC | 10.4% | $3,639.91 | $3,031.78 | $2,899.41 | $2,945.56 | $3,515.33 | $4,042.63 | $4,649.03 | $5,346.38 | $6,148.34 | $7,070.59 | $7,282.70 | $7,501.19 | $7,726.22 | $7,958.01 | $8,196.75 |
| LG | 1.4% | $493.27 | $410.86 | $392.92 | $399.18 | $476.39 | $547.85 | $630.03 | $724.53 | $833.21 | $958.19 | $986.94 | $1,016.55 | $1,047.04 | $1,078.46 | $1,110.81 |
| Motorola | 4.5% | $1,562.05 | $1,301.08 | $1,244.27 | $1,264.08 | $1,508.59 | $1,734.88 | $1,995.12 | $2,294.38 | $2,638.54 | $3,034.32 | $3,125.35 | $3,219.11 | $3,315.68 | $3,415.15 | $3,517.61 |
| Nokia | 19.3% | $6,748.98 | $5,621.42 | $5,375.98 | $5,461.54 | $6,518.00 | $7,495.70 | $8,620.06 | $9,913.06 | $11,400.02 | $13,110.03 | $13,503.33 | $13,908.43 | $14,325.68 | $14,755.45 | $15,198.11 |
| RIM | 14.6% | $5,118.77 | $4,263.57 | $4,077.41 | $4,142.31 | $4,943.58 | $5,685.12 | $6,537.89 | $7,518.57 | $8,646.36 | $9,943.31 | $10,241.61 | $10,548.86 | $10,865.32 | $11,191.28 | $11,527.02 |
| Samsung | 7.8% | $2,713.83 | $2,260.43 | $2,161.73 | $2,196.14 | $2,620.95 | $3,014.09 | $3,466.21 | $3,986.14 | $4,584.06 | $5,271.67 | $5,429.82 | $5,592.71 | $5,760.49 | $5,933.31 | $6,111.31 |
| Sony Ericsson | 4.2% | $1,461.17 | $1,217.05 | $1,163.91 | $1,182.44 | $1,411.17 | $1,622.84 | $1,866.27 | $2,146.21 | $2,468.14 | $2,838.36 | $2,923.51 | $3,011.21 | $3,101.55 | $3,194.60 | $3,290.43 |
| Other | 6.0% | $2,085.51 | $1,737.08 | $1,661.24 | $1,687.68 | $2,014.14 | $2,316.26 | $2,663.70 | $3,063.25 | $3,522.74 | $4,051.15 | $4,172.68 | $4,297.86 | $4,426.80 | $4,559.60 | $4,696.39 |
| Total | 100.0% | $34,995.81 | $29,149.03 | $27,876.31 | $28,320.00 | $33,798.10 | $38,867.82 | $44,697.99 | $51,402.69 | $59,113.09 | $67,980.05 | $70,019.46 | $72,120.04 | $74,283.64 | $76,512.15 | $78,807.51 |
| | | | | | *1.6%* | *19.3%* | | | | | | | | | | |

| INPUTS | |
|---|---|
| Growth - 2016-2020 (3) | 15.0% |
| Growth - 2021-2025 (3) | 3.0% |

**Notes:**
(1) Exhibit R.4.5
(2) Forecasts for 2011 through 2015 from Infonetics Research; see Exhibit R.4.4
(3) Forecasts for 2015 through 2025 reflect growth at declining rates, reaching inflationary growth of 3.0% in 2020
(4) Region includes US and Canada

*Nortel - Licensing Model*
**SMART PHONES - FORECAST BY REGION & COMPANY**
Exhibit R.4.3

| *Millions USD* | Market Share Q1 2011 (1) | 2011 | 2012 | 2013 | 2014 | 2015 | 2016 | 2017 | Forecast (2) (3) 2018 | 2019 | 2020 | 2021 | 2022 | 2023 | 2024 | 2025 |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| **EMEA** (4) | | | | | | | | | | | | | | | | |
| Apple | 32.3% | $10,396.14 | $9,437.63 | $9,194.05 | $8,443.20 | $7,742.16 | $7,974.43 | $8,213.66 | $8,460.07 | $8,713.87 | $8,975.29 | $9,244.55 | $9,521.88 | $9,807.54 | $10,101.77 | $10,404.82 |
| HTC | 10.3% | $3,329.12 | $3,022.18 | $2,944.18 | $2,703.74 | $2,479.25 | $2,553.63 | $2,630.23 | $2,709.14 | $2,790.42 | $2,874.13 | $2,960.35 | $3,049.16 | $3,140.64 | $3,234.86 | $3,331.90 |
| LG | 1.4% | $450.96 | $409.38 | $398.81 | $366.24 | $335.83 | $345.91 | $356.29 | $366.98 | $377.98 | $389.32 | $401.00 | $413.03 | $425.42 | $438.19 | $451.33 |
| Motorola | 4.4% | $1,429.13 | $1,297.37 | $1,263.89 | $1,160.67 | $1,064.30 | $1,096.23 | $1,129.11 | $1,162.99 | $1,197.88 | $1,233.81 | $1,270.83 | $1,308.95 | $1,348.22 | $1,388.67 | $1,430.33 |
| Nokia | 19.2% | $6,192.65 | $5,621.69 | $5,476.60 | $5,029.34 | $4,611.76 | $4,750.11 | $4,892.62 | $5,039.39 | $5,190.58 | $5,346.29 | $5,506.68 | $5,671.88 | $5,842.04 | $6,017.30 | $6,197.82 |
| RIM | 14.6% | $4,692.58 | $4,259.93 | $4,149.99 | $3,811.07 | $3,494.64 | $3,599.48 | $3,707.46 | $3,818.69 | $3,933.25 | $4,051.24 | $4,172.78 | $4,297.96 | $4,426.90 | $4,559.71 | $4,696.50 |
| Samsung | 7.7% | $2,477.25 | $2,248.85 | $2,190.81 | $2,011.89 | $1,844.84 | $1,900.19 | $1,957.19 | $2,015.91 | $2,076.39 | $2,138.68 | $2,202.84 | $2,268.92 | $2,336.99 | $2,407.10 | $2,479.31 |
| Sony Ericsson | 4.1% | $1,333.10 | $1,210.19 | $1,178.96 | $1,082.67 | $992.78 | $1,022.56 | $1,053.24 | $1,084.84 | $1,117.38 | $1,150.90 | $1,185.43 | $1,220.99 | $1,257.62 | $1,295.35 | $1,334.21 |
| Other | 5.9% | $1,906.44 | $1,730.67 | $1,686.00 | $1,548.31 | $1,419.76 | $1,462.35 | $1,506.22 | $1,551.41 | $1,597.95 | $1,645.89 | $1,695.26 | $1,746.12 | $1,798.51 | $1,852.46 | $1,908.03 |
| Total | 100.0% | $32,207.37 | $29,237.89 | $28,483.29 | $26,157.14 | $23,985.32 | $24,704.88 | $25,446.03 | $26,209.41 | $26,995.69 | $27,805.56 | $28,639.73 | $29,498.92 | $30,383.89 | $31,295.40 | $32,234.26 |
| | | | | | *-8.2%* | *-8.3%* | | | | | | | | | | |

| INPUTS | |
|---|---|
| Growth - 2016-2020 (3) | 3.0% |
| Growth - 2021-2025 (3) | 3.0% |

**Notes:**
(1) Exhibit R.4.5
(2) Forecasts for 2011 through 2015 from Infonetics Research; see Exhibit R.4.4
(3) Forecasts for 2015 through 2025 reflect growth at declining rates, reaching inflationary growth of 3.0% in 2020
(4) Region includes Europe, Middle East, and Africa

*Nortel - Licensing Model*
**SMART PHONES - FORECAST BY REGION & COMPANY**
Exhibit R.4.3

| *Millions USD* | **Market Share Q1 2011** (1) | **2011** | **2012** | **2013** | **2014** | **2015** | **2016** | **2017** | **Forecast** (2) (3) **2018** | **2019** | **2020** | **2021** | **2022** | **2023** | **2024** | **2025** |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| **APAC** (4) | | | | | | | | | | | | | | | | |
| Apple | 28.9% | $10,382.41 | $10,820.75 | $11,267.40 | $12,192.25 | $13,089.16 | $14,005.40 | $14,985.78 | $16,034.78 | $17,157.21 | $18,358.22 | $18,908.97 | $19,476.24 | $20,060.52 | $20,662.34 | $21,282.21 |
| HTC | 10.8% | $3,883.47 | $4,047.42 | $4,214.49 | $4,560.42 | $4,895.90 | $5,238.62 | $5,605.32 | $5,997.69 | $6,417.53 | $6,866.76 | $7,072.76 | $7,284.94 | $7,503.49 | $7,728.60 | $7,960.46 |
| LG | 1.5% | $522.81 | $544.88 | $567.37 | $613.95 | $659.11 | $705.25 | $754.62 | $807.44 | $863.96 | $924.44 | $952.17 | $980.73 | $1,010.16 | $1,040.46 | $1,071.67 |
| Motorola | 4.6% | $1,663.90 | $1,734.15 | $1,805.73 | $1,953.95 | $2,097.69 | $2,244.53 | $2,401.65 | $2,569.76 | $2,749.65 | $2,942.12 | $3,030.38 | $3,121.30 | $3,214.93 | $3,311.38 | $3,410.72 |
| Nokia | 20.4% | $7,334.82 | $7,644.48 | $7,960.03 | $8,613.41 | $9,247.04 | $9,894.33 | $10,586.93 | $11,328.02 | $12,120.98 | $12,969.45 | $13,358.53 | $13,759.29 | $14,172.07 | $14,597.23 | $15,035.14 |
| RIM | 15.4% | $5,545.82 | $5,779.95 | $6,018.54 | $6,512.55 | $6,991.64 | $7,481.05 | $8,004.72 | $8,565.06 | $9,164.61 | $9,806.13 | $10,100.32 | $10,403.33 | $10,715.43 | $11,036.89 | $11,367.99 |
| Samsung | 8.0% | $2,860.04 | $2,980.78 | $3,103.82 | $3,358.59 | $3,605.66 | $3,858.06 | $4,128.12 | $4,417.09 | $4,726.29 | $5,057.13 | $5,208.84 | $5,365.11 | $5,526.06 | $5,691.84 | $5,862.60 |
| Sony Ericsson | 4.2% | $1,524.05 | $1,588.39 | $1,653.96 | $1,789.72 | $1,921.38 | $2,055.87 | $2,199.78 | $2,353.77 | $2,518.53 | $2,694.83 | $2,775.67 | $2,858.94 | $2,944.71 | $3,033.05 | $3,124.05 |
| Other | 6.2% | $2,225.92 | $2,319.90 | $2,415.65 | $2,613.94 | $2,806.23 | $3,002.66 | $3,212.85 | $3,437.75 | $3,678.39 | $3,935.88 | $4,053.95 | $4,175.57 | $4,300.84 | $4,429.87 | $4,562.76 |
| Total | 100.0% | $35,943.23 | $37,460.71 | $39,007.00 | $42,208.78 | $45,313.80 | $48,485.77 | $51,879.77 | $55,511.35 | $59,397.15 | $63,554.95 | $65,461.60 | $67,425.45 | $69,448.21 | $71,531.65 | $73,677.60 |
| | | | | | *8.2%* | *7.4%* | | | | | | | | | | |

| INPUTS | |
|---|---|
| Growth - 2016-2020 (3) | 7.0% |
| Growth - 2021-2025 (3) | 3.0% |

**Notes:**
(1) Exhibit R.4.5
(2) Forecasts for 2011 through 2015 from Infonetics Research; see Exhibit R.4.4
(3) Forecasts for 2015 through 2025 reflect growth at declining rates, reaching inflationary growth of 3.0% in 2020
(4) Region includes Asia and the Pacific, including Japan and Australia

*Nortel - Licensing Model*
**SMART PHONES - FORECAST BY REGION & COMPANY**
Exhibit R.4.3

| *Millions USD* | Market Share Q1 2011 (1) | 2011 | 2012 | 2013 | 2014 | 2015 | 2016 | 2017 | Forecast (2) (3) 2018 | 2019 | 2020 | 2021 | 2022 | 2023 | 2024 | 2025 |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| **CALA** (4) | | | | | | | | | | | | | | | | |
| Apple | 32.9% | $2,967.81 | $3,355.14 | $3,640.29 | $3,779.46 | $3,802.37 | $3,916.45 | $4,033.94 | $4,154.96 | $4,279.61 | $4,407.99 | $4,540.23 | $4,676.44 | $4,816.73 | $4,961.24 | $5,110.07 |
| HTC | 10.3% | $934.13 | $1,056.04 | $1,145.80 | $1,189.60 | $1,196.82 | $1,232.72 | $1,269.70 | $1,307.79 | $1,347.03 | $1,387.44 | $1,429.06 | $1,471.93 | $1,516.09 | $1,561.57 | $1,608.42 |
| LG | 1.4% | $126.25 | $142.72 | $154.85 | $160.77 | $161.75 | $166.60 | $171.60 | $176.75 | $182.05 | $187.51 | $193.14 | $198.93 | $204.90 | $211.04 | $217.38 |
| Motorola | 4.4% | $398.83 | $450.88 | $489.20 | $507.90 | $510.98 | $526.31 | $542.10 | $558.36 | $575.11 | $592.36 | $610.13 | $628.44 | $647.29 | $666.71 | $686.71 |
| Nokia | 18.7% | $1,691.15 | $1,911.86 | $2,074.35 | $2,153.65 | $2,166.71 | $2,231.71 | $2,298.66 | $2,367.62 | $2,438.65 | $2,511.81 | $2,587.16 | $2,664.78 | $2,744.72 | $2,827.06 | $2,911.88 |
| RIM | 14.3% | $1,293.21 | $1,461.98 | $1,586.24 | $1,646.88 | $1,656.87 | $1,706.57 | $1,757.77 | $1,810.50 | $1,864.82 | $1,920.76 | $1,978.39 | $2,037.74 | $2,098.87 | $2,161.84 | $2,226.69 |
| Samsung | 7.8% | $703.87 | $795.73 | $863.36 | $896.37 | $901.80 | $928.86 | $956.72 | $985.43 | $1,014.99 | $1,045.44 | $1,076.80 | $1,109.11 | $1,142.38 | $1,176.65 | $1,211.95 |
| Sony Ericsson | 4.2% | $377.50 | $426.77 | $463.04 | $480.74 | $483.66 | $498.17 | $513.11 | $528.51 | $544.36 | $560.69 | $577.51 | $594.84 | $612.68 | $631.06 | $649.99 |
| Other | 6.0% | $538.40 | $608.67 | $660.40 | $685.64 | $689.80 | $710.49 | $731.81 | $753.76 | $776.38 | $799.67 | $823.66 | $848.37 | $873.82 | $900.03 | $927.03 |
| Total | 100.0% | $9,031.16 | $10,209.79 | $11,077.53 | $11,501.02 | $11,570.75 | $11,917.88 | $12,275.41 | $12,643.68 | $13,022.99 | $13,413.68 | $13,816.09 | $14,230.57 | $14,657.49 | $15,097.21 | $15,550.13 |
| | | | | | *3.8%* | *0.6%* | | | | | | | | | | |

| INPUTS | |
|---|---|
| Growth - 2016-2020 (3) | 3.0% |
| Growth - 2021-2025 (3) | 3.0% |

**Notes:**
(1) Exhibit R.4.5
(2) Forecasts for 2011 through 2015 from Infonetics Research; see Exhibit R.4.4
(3) Forecasts for 2015 through 2025 reflect growth at declining rates, reaching inflationary growth of 3.0% in 2020
(4) Region includes Central and Latin America, including Mexico

*Nortel - Licensing Model*

**SMART PHONES - FORECAST BY REGION & COMPANY**

Exhibit R.4.3

| | Market Share | | | | | | | | Forecast (2) (3) | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| *Millions USD* | **Q1 2011** (1) | **2011** | **2012** | **2013** | **2014** | **2015** | **2016** | **2017** | **2018** | **2019** | **2020** | **2021** | **2022** | **2023** | **2024** | **2025** |
| **Worldwide - Filing Jurisdicitons** (4) | | 82.3% | 80.8% | 79.6% | 79.5% | 80.5% | 82.8% | 85.3% | 88.1% | 91.2% | 94.5% | 94.5% | 94.5% | 94.5% | 94.5% | 94.5% |
| Apple | 31.0% | $28,616.00 | $26,466.19 | $26,142.80 | $26,478.55 | $28,423.09 | $31,009.38 | $33,898.19 | $37,129.88 | $40,750.55 | $44,812.85 | $46,157.23 | $47,541.95 | $48,968.21 | $50,437.26 | $51,950.37 |
| HTC | 10.5% | $9,713.68 | $9,026.40 | $8,931.34 | $9,073.94 | $9,740.43 | $10,618.62 | $11,597.91 | $12,691.64 | $13,915.02 | $15,285.42 | $15,743.98 | $16,216.30 | $16,702.79 | $17,203.87 | $17,719.99 |
| LG | 1.4% | $1,312.96 | $1,219.73 | $1,206.77 | $1,225.89 | $1,316.00 | $1,434.74 | $1,567.17 | $1,715.09 | $1,880.55 | $2,065.92 | $2,127.90 | $2,191.73 | $2,257.48 | $2,325.21 | $2,394.97 |
| Motorola | 4.5% | $4,165.25 | $3,870.07 | $3,829.14 | $3,890.12 | $4,175.95 | $4,552.58 | $4,972.59 | $5,441.69 | $5,966.42 | $6,554.21 | $6,750.84 | $6,953.37 | $7,161.97 | $7,376.83 | $7,598.13 |
| Nokia | 19.6% | $18,117.89 | $16,842.31 | $16,666.85 | $16,938.05 | $18,180.93 | $19,818.51 | $21,644.25 | $23,682.90 | $25,962.71 | $28,515.94 | $29,371.42 | $30,252.56 | $31,160.14 | $32,094.94 | $33,057.79 |
| RIM | 14.9% | $13,729.90 | $12,763.09 | $12,630.14 | $12,835.11 | $13,776.96 | $15,017.89 | $16,401.43 | $17,946.37 | $19,674.13 | $21,609.15 | $22,257.42 | $22,925.15 | $23,612.90 | $24,321.29 | $25,050.93 |
| Samsung | 7.8% | $7,212.25 | $6,699.89 | $6,628.68 | $6,733.14 | $7,228.16 | $7,880.39 | $8,607.83 | $9,420.40 | $10,329.43 | $11,347.84 | $11,688.28 | $12,038.93 | $12,400.10 | $12,772.10 | $13,155.26 |
| Sony Ericsson | 4.2% | $3,867.77 | $3,591.49 | $3,552.79 | $3,608.07 | $3,873.65 | $4,223.61 | $4,613.98 | $5,050.10 | $5,538.05 | $6,084.80 | $6,267.34 | $6,455.36 | $6,649.03 | $6,848.50 | $7,053.95 |
| Other | 6.0% | $5,567.59 | $5,174.12 | $5,119.82 | $5,201.67 | $5,583.65 | $6,086.93 | $6,648.15 | $7,274.95 | $7,976.04 | $8,761.36 | $9,024.20 | $9,294.93 | $9,573.77 | $9,860.99 | $10,156.82 |
| Total | 100.0% | $92,303.28 | $85,653.28 | $84,708.32 | $85,984.53 | $92,298.81 | $100,642.65 | $109,951.50 | $120,353.02 | $131,992.90 | $145,037.49 | $149,388.62 | $153,870.27 | $158,486.38 | $163,240.97 | $168,138.20 |
| | | | | | *1.5%* | *7.3%* | | | | | | | | | | |

| INPUTS | |
|---|---|
| Growth - 2016-2020 (3) | 6.0% |
| Growth - 2021-2025 (3) | 3.0% |

**Notes:**

(1) Exhibit R.4.5

(2) Forecasts for 2011 through 2015 from Infonetics Research; see Exhibit R.4.4

(3) Forecasts for 2015 through 2025 reflect growth at declining rates, reaching inflationary growth of 3.0% in 2020

(4) Includes adjustment for jurisdictions with patent coverage; Country and regional share of worldwide revenues sourced from IDC Worldwide Blackbook, Q1 2011 (EMEAPROD02318770)

*Nortel - Licensing Model*
**SMART PHONES - FORECAST BY REGION & COMPANY**
Exhibit R.4.3

| *Millions USD* | Market Share Q1 2011 (1) | 2011 | 2012 | 2013 | 2014 | 2015 | 2016 | 2017 | Forecast (2) (3) 2018 | 2019 | 2020 | 2021 | 2022 | 2023 | 2024 | 2025 |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| **United States - Filing Jurisdiction** (4) | | 98.6% | 98.9% | 99.0% | 99.0% | 99.0% | 99.0% | 99.0% | 99.0% | 99.0% | 99.0% | 99.0% | 99.0% | 99.0% | 99.0% | 99.0% |
| Apple | 31.9% | $11,018.67 | $9,201.12 | $8,807.84 | $8,949.28 | $10,684.22 | $12,286.86 | $14,129.89 | $16,249.37 | $18,686.77 | $21,489.79 | $22,134.48 | $22,798.52 | $23,482.47 | $24,186.95 | $24,912.56 |
| HTC | 10.4% | $3,589.85 | $2,997.69 | $2,869.57 | $2,915.65 | $3,480.89 | $4,003.02 | $4,603.47 | $5,293.99 | $6,088.09 | $7,001.30 | $7,211.34 | $7,427.68 | $7,650.51 | $7,880.03 | $8,116.43 |
| LG | 1.4% | $486.49 | $406.24 | $388.88 | $395.12 | $471.72 | $542.48 | $623.85 | $717.43 | $825.05 | $948.80 | $977.27 | $1,006.59 | $1,036.78 | $1,067.89 | $1,099.92 |
| Motorola | 4.5% | $1,540.57 | $1,286.45 | $1,231.47 | $1,251.24 | $1,493.81 | $1,717.88 | $1,975.57 | $2,271.90 | $2,612.69 | $3,004.59 | $3,094.73 | $3,187.57 | $3,283.20 | $3,381.69 | $3,483.14 |
| Nokia | 19.3% | $6,656.16 | $5,558.22 | $5,320.65 | $5,406.08 | $6,454.13 | $7,422.25 | $8,535.59 | $9,815.93 | $11,288.32 | $12,981.57 | $13,371.01 | $13,772.14 | $14,185.31 | $14,610.87 | $15,049.19 |
| RIM | 14.6% | $5,048.37 | $4,215.63 | $4,035.45 | $4,100.25 | $4,895.14 | $5,629.41 | $6,473.82 | $7,444.90 | $8,561.63 | $9,845.88 | $10,141.25 | $10,445.49 | $10,758.86 | $11,081.62 | $11,414.07 |
| Samsung | 7.8% | $2,676.51 | $2,235.01 | $2,139.48 | $2,173.84 | $2,595.27 | $2,984.56 | $3,432.24 | $3,947.08 | $4,539.14 | $5,220.01 | $5,376.61 | $5,537.91 | $5,704.05 | $5,875.17 | $6,051.42 |
| Sony Ericsson | 4.2% | $1,441.08 | $1,203.37 | $1,151.94 | $1,170.43 | $1,397.34 | $1,606.94 | $1,847.98 | $2,125.18 | $2,443.95 | $2,810.55 | $2,894.86 | $2,981.71 | $3,071.16 | $3,163.29 | $3,258.19 |
| Other | 6.0% | $2,056.83 | $1,717.55 | $1,644.14 | $1,670.54 | $1,994.40 | $2,293.56 | $2,637.59 | $3,033.23 | $3,488.22 | $4,011.45 | $4,131.79 | $4,255.75 | $4,383.42 | $4,514.92 | $4,650.37 |
| Total | 100.0% | $34,514.52 | $28,821.29 | $27,589.41 | $28,032.43 | $33,466.92 | $38,486.96 | $44,260.01 | $50,899.01 | $58,533.86 | $67,313.94 | $69,333.36 | $71,413.36 | $73,555.76 | $75,762.43 | $78,035.30 |
| | | | | | *1.6%* | *19.4%* | | | | | | | | | | |

| INPUTS | |
|---|---|
| Growth - 2016-2020 (3) | 15.0% |
| Growth - 2021-2025 (3) | 3.0% |

**Notes:**
(1) Exhibit R.4.5
(2) Forecasts for 2011 through 2015 from Infonetics Research; see Exhibit R.4.4
(3) Forecasts for 2015 through 2025 reflect growth at declining rates, reaching inflationary growth of 3.0% in 2020
(4) Exhibit R.12.1; Adjustment to account for patent coverage



*Nortel - Licensing Model*
**SMART PHONES - FORECAST BY REGION & COMPANY**
Exhibit R.4.3

Page 8 of 14

| *Millions USD* | Market Share Q1 2011 (1) | 2011 | 2012 | 2013 | 2014 | 2015 | 2016 | 2017 | Forecast (2) (3) 2018 | 2019 | 2020 | 2021 | 2022 | 2023 | 2024 | 2025 |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| **Canada - Filing Jurisdiction** (4) | | 1.4% | 1.1% | 1.0% | 1.0% | 1.0% | 1.0% | 1.0% | 1.0% | 1.0% | 1.0% | 1.0% | 1.0% | 1.0% | 1.0% | 1.0% |
| Apple | 31.9% | $153.65 | $104.63 | $91.59 | $91.81 | $105.73 | $121.59 | $139.82 | $160.80 | $184.92 | $212.66 | $219.04 | $225.61 | $232.37 | $239.35 | $246.53 |
| HTC | 10.4% | $50.06 | $34.09 | $29.84 | $29.91 | $34.45 | $39.61 | $45.55 | $52.39 | $60.25 | $69.28 | $71.36 | $73.50 | $75.71 | $77.98 | $80.32 |
| LG | 1.4% | $6.78 | $4.62 | $4.04 | $4.05 | $4.67 | $5.37 | $6.17 | $7.10 | $8.16 | $9.39 | $9.67 | $9.96 | $10.26 | $10.57 | $10.88 |
| Motorola | 4.5% | $21.48 | $14.63 | $12.81 | $12.84 | $14.78 | $17.00 | $19.55 | $22.48 | $25.85 | $29.73 | $30.62 | $31.54 | $32.49 | $33.46 | $34.47 |
| Nokia | 19.3% | $92.82 | $63.20 | $55.33 | $55.46 | $63.87 | $73.45 | $84.47 | $97.14 | $111.71 | $128.46 | $132.31 | $136.28 | $140.37 | $144.58 | $148.92 |
| RIM | 14.6% | $70.40 | $47.94 | $41.96 | $42.06 | $48.44 | $55.71 | $64.06 | $73.67 | $84.72 | $97.43 | $100.35 | $103.37 | $106.47 | $109.66 | $112.95 |
| Samsung | 7.8% | $37.32 | $25.41 | $22.25 | $22.30 | $25.68 | $29.53 | $33.96 | $39.06 | $44.92 | $51.66 | $53.21 | $54.80 | $56.45 | $58.14 | $59.88 |
| Sony Ericsson | 4.2% | $20.10 | $13.68 | $11.98 | $12.01 | $13.83 | $15.90 | $18.29 | $21.03 | $24.18 | $27.81 | $28.65 | $29.51 | $30.39 | $31.30 | $32.24 |
| Other | 6.0% | $28.68 | $19.53 | $17.10 | $17.14 | $19.74 | $22.70 | $26.10 | $30.02 | $34.52 | $39.70 | $40.89 | $42.11 | $43.38 | $44.68 | $46.02 |
| Total | 100.0% | $481.29 | $327.74 | $286.90 | $287.57 | $331.18 | $380.85 | $437.98 | $503.68 | $579.23 | $666.12 | $686.10 | $706.68 | $727.88 | $749.72 | $772.21 |
| | | | | | *0.2%* | *15.2%* | | | | | | | | | | |

| INPUTS | |
|---|---|
| Growth - 2016-2020 (3) | 15.0% |
| Growth - 2021-2025 (3) | 3.0% |

**Notes:**
(1) Exhibit R.4.5
(2) Forecasts for 2011 through 2015 from Infonetics Research; see Exhibit R.4.4
(3) Forecasts for 2015 through 2025 reflect growth at declining rates, reaching inflationary growth of 3.0% in 2020
(4) Exhibit R.12.1; Adjustment to account for patent coverage

*Nortel - Licensing Model*
**SMART PHONES - FORECAST BY REGION & COMPANY**
Exhibit R.4.3

Page 9 of 14

| *Millions USD* | Market Share Q1 2011 (1) | 2011 | 2012 | 2013 | 2014 | 2015 | 2016 | 2017 | Forecast (2) (3) 2018 | 2019 | 2020 | 2021 | 2022 | 2023 | 2024 | 2025 |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| **United Kingdom - Filing Jurisdiction** (4) | | 18.9% | 17.6% | 16.9% | 16.3% | 15.9% | 15.9% | 15.9% | 15.9% | 15.9% | 15.9% | 15.9% | 15.9% | 15.9% | 15.9% | 15.9% |
| Apple | 32.3% | $1,960.21 | $1,660.85 | $1,551.19 | $1,372.87 | $1,228.14 | $1,264.98 | $1,302.93 | $1,342.02 | $1,382.28 | $1,423.75 | $1,466.46 | $1,510.45 | $1,555.77 | $1,602.44 | $1,650.51 |
| HTC | 10.3% | $627.71 | $531.85 | $496.73 | $439.63 | $393.28 | $405.08 | $417.23 | $429.75 | $442.64 | $455.92 | $469.60 | $483.69 | $498.20 | $513.14 | $528.54 |
| LG | 1.4% | $85.03 | $72.04 | $67.29 | $59.55 | $53.27 | $54.87 | $56.52 | $58.21 | $59.96 | $61.76 | $63.61 | $65.52 | $67.48 | $69.51 | $71.59 |
| Motorola | 4.4% | $269.47 | $228.31 | $213.24 | $188.73 | $168.83 | $173.89 | $179.11 | $184.48 | $190.02 | $195.72 | $201.59 | $207.64 | $213.87 | $220.28 | $226.89 |
| Nokia | 19.2% | $1,167.64 | $989.31 | $923.99 | $817.77 | $731.56 | $753.51 | $776.11 | $799.40 | $823.38 | $848.08 | $873.52 | $899.73 | $926.72 | $954.52 | $983.16 |
| RIM | 14.6% | $884.80 | $749.67 | $700.17 | $619.68 | $554.35 | $570.98 | $588.11 | $605.76 | $623.93 | $642.65 | $661.93 | $681.78 | $702.24 | $723.31 | $745.00 |
| Samsung | 7.7% | $467.09 | $395.76 | $369.63 | $327.13 | $292.65 | $301.43 | $310.47 | $319.78 | $329.38 | $339.26 | $349.44 | $359.92 | $370.72 | $381.84 | $393.29 |
| Sony Ericsson | 4.1% | $251.36 | $212.97 | $198.91 | $176.04 | $157.48 | $162.21 | $167.08 | $172.09 | $177.25 | $182.57 | $188.04 | $193.69 | $199.50 | $205.48 | $211.65 |
| Other | 5.9% | $359.46 | $304.57 | $284.46 | $251.76 | $225.22 | $231.97 | $238.93 | $246.10 | $253.48 | $261.09 | $268.92 | $276.99 | $285.30 | $293.86 | $302.67 |
| Total | 100.0% | $6,072.77 | $5,145.33 | $4,805.60 | $4,253.17 | $3,804.78 | $3,918.93 | $4,036.50 | $4,157.59 | $4,282.32 | $4,410.79 | $4,543.11 | $4,679.40 | $4,819.79 | $4,964.38 | $5,113.31 |
| | | | | | *-11.5%* | *-10.5%* | | | | | | | | | | |

| INPUTS | |
|---|---|
| Growth - 2016-2020 (3) | 3.0% |
| Growth - 2021-2025 (3) | 3.0% |

**Notes:**
(1) Exhibit R.4.5
(2) Forecasts for 2011 through 2015 from Infonetics Research; see Exhibit R.4.4
(3) Forecasts for 2015 through 2025 reflect growth at declining rates, reaching inflationary growth of 3.0% in 2020
(4) Exhibit R.12.1; Adjustment to account for patent coverage

*Nortel - Licensing Model*
**SMART PHONES - FORECAST BY REGION & COMPANY**
Exhibit R.4.3

| *Millions USD* | Market Share Q1 2011 (1) | 2011 | 2012 | 2013 | 2014 | 2015 | 2016 | 2017 | Forecast (2) (3) 2018 | 2019 | 2020 | 2021 | 2022 | 2023 | 2024 | 2025 |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| **Ireland - Non-Filing Jurisdiction** (4) | | 0.0% | 0.0% | 0.0% | 0.0% | 0.0% | 0.0% | 0.0% | 0.0% | 0.0% | 0.0% | 0.0% | 0.0% | 0.0% | 0.0% | 0.0% |
| Apple | 0.0% | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| HTC | 0.0% | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| LG | 0.0% | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| Motorola | 0.0% | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| Nokia | 0.0% | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| RIM | 0.0% | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| Samsung | 0.0% | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| Sony Ericsson | 0.0% | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| Other | 0.0% | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| Total | 0.0% | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |

| INPUTS | |
|---|---|
| Growth - 2016-2020 (3) | 3.0% |
| Growth - 2021-2025 (3) | 3.0% |

**Notes:**
(1) Exhibit R.4.5
(2) Forecasts for 2011 through 2015 from Infonetics Research; see Exhibit R.4.4
(3) Forecasts for 2015 through 2025 reflect growth at declining rates, reaching inflationary growth of 3.0% in 2020
(4) Exhibit R.12.1; Adjustment to account for patent coverage



*Nortel - Licensing Model*
**SMART PHONES - FORECAST BY REGION & COMPANY**
Exhibit R.4.3

| *Millions USD* | Market Share Q1 2011 (1) | 2011 | 2012 | 2013 | 2014 | 2015 | 2016 | 2017 | Forecast (2) (3) 2018 | 2019 | 2020 | 2021 | 2022 | 2023 | 2024 | 2025 |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| **France - Filing Jurisdiction** (4) | | 11.2% | 11.6% | 11.7% | 11.7% | 11.4% | 11.4% | 11.4% | 11.4% | 11.4% | 11.4% | 11.4% | 11.4% | 11.4% | 11.4% | 11.4% |
| Apple | 32.3% | $1,160.81 | $1,097.43 | $1,075.52 | $984.43 | $880.76 | $907.18 | $934.40 | $962.43 | $991.30 | $1,021.04 | $1,051.67 | $1,083.22 | $1,115.72 | $1,149.19 | $1,183.67 |
| HTC | 10.3% | $371.72 | $351.43 | $344.41 | $315.24 | $282.04 | $290.50 | $299.22 | $308.20 | $317.44 | $326.97 | $336.77 | $346.88 | $357.28 | $368.00 | $379.04 |
| LG | 1.4% | $50.35 | $47.60 | $46.65 | $42.70 | $38.21 | $39.35 | $40.53 | $41.75 | $43.00 | $44.29 | $45.62 | $46.99 | $48.40 | $49.85 | $51.34 |
| Motorola | 4.4% | $159.57 | $150.86 | $147.85 | $135.33 | $121.08 | $124.71 | $128.45 | $132.30 | $136.27 | $140.36 | $144.57 | $148.91 | $153.38 | $157.98 | $162.72 |
| Nokia | 19.2% | $691.46 | $653.70 | $640.65 | $586.39 | $524.64 | $540.38 | $556.59 | $573.29 | $590.49 | $608.20 | $626.45 | $645.24 | $664.60 | $684.54 | $705.07 |
| RIM | 14.6% | $523.96 | $495.35 | $485.47 | $444.35 | $397.56 | $409.48 | $421.77 | $434.42 | $447.45 | $460.88 | $474.70 | $488.94 | $503.61 | $518.72 | $534.28 |
| Samsung | 7.7% | $276.60 | $261.50 | $256.28 | $234.57 | $209.87 | $216.17 | $222.65 | $229.33 | $236.21 | $243.30 | $250.60 | $258.12 | $265.86 | $273.84 | $282.05 |
| Sony Ericsson | 4.1% | $148.85 | $140.72 | $137.91 | $126.23 | $112.94 | $116.33 | $119.82 | $123.41 | $127.12 | $130.93 | $134.86 | $138.90 | $143.07 | $147.36 | $151.78 |
| Other | 5.9% | $212.87 | $201.25 | $197.23 | $180.52 | $161.51 | $166.36 | $171.35 | $176.49 | $181.79 | $187.24 | $192.86 | $198.64 | $204.60 | $210.74 | $217.06 |
| Total | 100.0% | $3,596.20 | $3,399.84 | $3,331.97 | $3,049.77 | $2,728.61 | $2,810.47 | $2,894.78 | $2,981.62 | $3,071.07 | $3,163.20 | $3,258.10 | $3,355.84 | $3,456.52 | $3,560.21 | $3,667.02 |
| | | | | | *-8.5%* | *-10.5%* | | | | | | | | | | |

| INPUTS | |
|---|---|
| Growth - 2016-2020 (3) | 3.0% |
| Growth - 2021-2025 (3) | 3.0% |

**Notes:**
(1) Exhibit R.4.5
(2) Forecasts for 2011 through 2015 from Infonetics Research; see Exhibit R.4.4
(3) Forecasts for 2015 through 2025 reflect growth at declining rates, reaching inflationary growth of 3.0% in 2020
(4) Exhibit R.12.1; Adjustment to account for patent coverage

*Nortel - Licensing Model*

**SMART PHONES - FORECAST BY REGION & COMPANY**

Exhibit R.4.3

| *Millions USD* | Market Share Q1 2011 (1) | 2011 | 2012 | 2013 | 2014 | 2015 | 2016 | 2017 | Forecast (2) (3) 2018 | 2019 | 2020 | 2021 | 2022 | 2023 | 2024 | 2025 |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| **EMEA - Filing Jurisdictions** (4) | | 61.6% | 60.1% | 59.2% | 58.6% | 58.1% | 58.1% | 58.1% | 58.1% | 58.1% | 58.1% | 58.1% | 58.1% | 58.1% | 58.1% | 58.1% |
| Apple | 32.3% | $6,404.96 | $5,675.30 | $5,438.83 | $4,951.30 | $4,494.83 | $4,629.67 | $4,768.57 | $4,911.62 | $5,058.97 | $5,210.74 | $5,367.06 | $5,528.07 | $5,693.92 | $5,864.73 | $6,040.68 |
| HTC | 10.3% | $2,051.04 | $1,817.38 | $1,741.66 | $1,585.54 | $1,439.37 | $1,482.55 | $1,527.02 | $1,572.83 | $1,620.02 | $1,668.62 | $1,718.68 | $1,770.24 | $1,823.35 | $1,878.05 | $1,934.39 |
| LG | 1.4% | $277.83 | $246.18 | $235.92 | $214.77 | $194.97 | $200.82 | $206.85 | $213.05 | $219.44 | $226.03 | $232.81 | $239.79 | $246.99 | $254.40 | $262.03 |
| Motorola | 4.4% | $880.47 | $780.17 | $747.66 | $680.64 | $617.89 | $636.43 | $655.52 | $675.19 | $695.45 | $716.31 | $737.80 | $759.93 | $782.73 | $806.21 | $830.40 |
| Nokia | 19.2% | $3,815.23 | $3,380.59 | $3,239.74 | $2,949.33 | $2,677.43 | $2,757.75 | $2,840.48 | $2,925.70 | $3,013.47 | $3,103.87 | $3,196.99 | $3,292.90 | $3,391.68 | $3,493.43 | $3,598.24 |
| RIM | 14.6% | $2,891.05 | $2,561.70 | $2,454.96 | $2,234.90 | $2,028.87 | $2,089.73 | $2,152.42 | $2,217.00 | $2,283.51 | $2,352.01 | $2,422.57 | $2,495.25 | $2,570.11 | $2,647.21 | $2,726.63 |
| Samsung | 7.7% | $1,526.21 | $1,352.34 | $1,295.99 | $1,179.82 | $1,071.05 | $1,103.18 | $1,136.28 | $1,170.37 | $1,205.48 | $1,241.64 | $1,278.89 | $1,317.26 | $1,356.78 | $1,397.48 | $1,439.40 |
| Sony Ericsson | 4.1% | $821.31 | $727.75 | $697.42 | $634.91 | $576.37 | $593.66 | $611.47 | $629.82 | $648.71 | $668.17 | $688.22 | $708.87 | $730.13 | $752.04 | $774.60 |
| Other | 5.9% | $1,174.54 | $1,040.74 | $997.37 | $907.97 | $824.26 | $848.99 | $874.46 | $900.69 | $927.71 | $955.54 | $984.21 | $1,013.74 | $1,044.15 | $1,075.47 | $1,107.74 |
| Total | 100.0% | $19,842.64 | $17,582.14 | $16,849.56 | $15,339.18 | $13,925.04 | $14,342.79 | $14,773.08 | $15,216.27 | $15,672.76 | $16,142.94 | $16,627.23 | $17,126.05 | $17,639.83 | $18,169.02 | $18,714.09 |
| | | | | | *-9.0%* | *-9.2%* | | | | | | | | | | |

| INPUTS | |
|---|---|
| Growth - 2016-2020 (3) | 3.0% |
| Growth - 2021-2025 (3) | 3.0% |

**Notes:**

(1) Exhibit R.4.5

(2) Forecasts for 2011 through 2015 from Infonetics Research; see Exhibit R.4.4

(3) Forecasts for 2015 through 2025 reflect growth at declining rates, reaching inflationary growth of 3.0% in 2020

(4) Exhibit R.12.1; Adjustment to account for patent coverage

*Nortel - Licensing Model*
**SMART PHONES - FORECAST BY REGION & COMPANY**
Exhibit R.4.3

| *Millions USD* | **Market Share Q1 2011** (1) | **2011** | **2012** | **2013** | **2014** | **2015** | **2016** | **2017** | **Forecast** (2) (3) **2018** | **2019** | **2020** | **2021** | **2022** | **2023** | **2024** | **2025** |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| **APAC - Filing Jurisdictions** (4) | | 89.1% | 87.6% | 86.0% | 84.8% | 83.8% | 83.8% | 83.8% | 83.8% | 83.8% | 83.8% | 83.8% | 83.8% | 83.8% | 83.8% | 83.8% |
| Apple | 28.9% | $9,247.09 | $9,482.97 | $9,694.09 | $10,335.38 | $10,970.03 | $11,737.93 | $12,559.59 | $13,438.76 | $14,379.47 | $15,386.04 | $15,847.62 | $16,323.05 | $16,812.74 | $17,317.12 | $17,836.63 |
| HTC | 10.8% | $3,458.81 | $3,547.04 | $3,626.00 | $3,865.87 | $4,103.26 | $4,390.49 | $4,697.82 | $5,026.67 | $5,378.54 | $5,755.04 | $5,927.69 | $6,105.52 | $6,288.68 | $6,477.34 | $6,671.66 |
| LG | 1.5% | $465.64 | $477.52 | $488.15 | $520.44 | $552.40 | $591.07 | $632.44 | $676.71 | $724.08 | $774.77 | $798.01 | $821.95 | $846.61 | $872.01 | $898.17 |
| Motorola | 4.6% | $1,481.96 | $1,519.76 | $1,553.59 | $1,656.37 | $1,758.08 | $1,881.14 | $2,012.82 | $2,153.72 | $2,304.48 | $2,465.79 | $2,539.77 | $2,615.96 | $2,694.44 | $2,775.27 | $2,858.53 |
| Nokia | 20.4% | $6,532.75 | $6,699.39 | $6,848.54 | $7,301.59 | $7,749.95 | $8,292.44 | $8,872.92 | $9,494.02 | $10,158.60 | $10,869.70 | $11,195.79 | $11,531.67 | $11,877.62 | $12,233.95 | $12,600.96 |
| RIM | 15.4% | $4,939.38 | $5,065.37 | $5,178.14 | $5,520.69 | $5,859.70 | $6,269.87 | $6,708.77 | $7,178.38 | $7,680.87 | $8,218.53 | $8,465.08 | $8,719.03 | $8,980.61 | $9,250.02 | $9,527.52 |
| Samsung | 8.0% | $2,547.29 | $2,612.27 | $2,670.42 | $2,847.08 | $3,021.91 | $3,233.44 | $3,459.78 | $3,701.97 | $3,961.10 | $4,238.38 | $4,365.53 | $4,496.50 | $4,631.39 | $4,770.34 | $4,913.45 |
| Sony Ericsson | 4.2% | $1,357.39 | $1,392.02 | $1,423.01 | $1,517.14 | $1,610.31 | $1,723.03 | $1,843.64 | $1,972.69 | $2,110.78 | $2,258.54 | $2,326.29 | $2,396.08 | $2,467.97 | $2,542.00 | $2,618.26 |
| Other | 6.2% | $1,982.51 | $2,033.08 | $2,078.35 | $2,215.83 | $2,351.90 | $2,516.53 | $2,692.69 | $2,881.18 | $3,082.86 | $3,298.66 | $3,397.62 | $3,499.55 | $3,604.54 | $3,712.67 | $3,824.05 |
| Total | 100.0% | $32,012.83 | $32,829.42 | $33,560.29 | $35,780.39 | $37,977.53 | $40,635.96 | $43,480.47 | $46,524.11 | $49,780.79 | $53,265.45 | $54,863.41 | $56,509.31 | $58,204.59 | $59,950.73 | $61,749.25 |
| | | | | | *6.6%* | *6.1%* | | | | | | | | | | |

| INPUTS | |
|---|---|
| Growth - 2016-2020 (3) | 7.0% |
| Growth - 2021-2025 (3) | 3.0% |

**Notes:**
(1) Exhibit R.4.5
(2) Forecasts for 2011 through 2015 from Infonetics Research; see Exhibit R.4.4
(3) Forecasts for 2015 through 2025 reflect growth at declining rates, reaching inflationary growth of 3.0% in 2020
(4) Exhibit R.12.1; Adjustment to account for patent coverage

*Nortel - Licensing Model*
**SMART PHONES - FORECAST BY REGION & COMPANY**
Exhibit R.4.3

| *Millions USD* | Market Share Q1 2011 (1) | 2011 | 2012 | 2013 | 2014 | 2015 | 2016 | 2017 | Forecast (2) (3) 2018 | 2019 | 2020 | 2021 | 2022 | 2023 | 2024 | 2025 |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| **CALA - Filing Jurisdictions** (4) | | 60.4% | 59.7% | 58.0% | 56.9% | 57.0% | 57.0% | 57.0% | 57.0% | 57.0% | 57.0% | 57.0% | 57.0% | 57.0% | 57.0% | 57.0% |
| Apple | 32.9% | $1,791.63 | $2,002.18 | $2,110.45 | $2,150.80 | $2,168.28 | $2,233.32 | $2,300.32 | $2,369.33 | $2,440.41 | $2,513.63 | $2,589.03 | $2,666.71 | $2,746.71 | $2,829.11 | $2,913.98 |
| HTC | 10.3% | $563.92 | $630.19 | $664.27 | $676.97 | $682.47 | $702.95 | $724.04 | $745.76 | $768.13 | $791.18 | $814.91 | $839.36 | $864.54 | $890.47 | $917.19 |
| LG | 1.4% | $76.21 | $85.17 | $89.78 | $91.49 | $92.24 | $95.00 | $97.85 | $100.79 | $103.81 | $106.93 | $110.13 | $113.44 | $116.84 | $120.35 | $123.96 |
| Motorola | 4.4% | $240.77 | $269.06 | $283.61 | $289.03 | $291.38 | $300.12 | $309.13 | $318.40 | $327.95 | $337.79 | $347.92 | $358.36 | $369.11 | $380.19 | $391.59 |
| Nokia | 18.7% | $1,020.93 | $1,140.90 | $1,202.60 | $1,225.59 | $1,235.55 | $1,272.62 | $1,310.80 | $1,350.12 | $1,390.62 | $1,432.34 | $1,475.31 | $1,519.57 | $1,565.16 | $1,612.11 | $1,660.48 |
| RIM | 14.3% | $780.69 | $872.44 | $919.62 | $937.20 | $944.82 | $973.16 | $1,002.36 | $1,032.43 | $1,063.40 | $1,095.30 | $1,128.16 | $1,162.00 | $1,196.86 | $1,232.77 | $1,269.75 |
| Samsung | 7.8% | $424.92 | $474.85 | $500.53 | $510.10 | $514.25 | $529.67 | $545.56 | $561.93 | $578.79 | $596.15 | $614.04 | $632.46 | $651.43 | $670.98 | $691.11 |
| Sony Ericsson | 4.2% | $227.89 | $254.67 | $268.45 | $273.58 | $275.80 | $284.08 | $292.60 | $301.38 | $310.42 | $319.73 | $329.32 | $339.20 | $349.38 | $359.86 | $370.65 |
| Other | 6.0% | $325.03 | $363.22 | $382.86 | $390.18 | $393.35 | $405.15 | $417.31 | $429.83 | $442.72 | $456.00 | $469.68 | $483.78 | $498.29 | $513.24 | $528.63 |
| Total | 100.0% | $5,451.99 | $6,092.69 | $6,422.16 | $6,544.95 | $6,598.14 | $6,796.08 | $6,999.96 | $7,209.96 | $7,426.26 | $7,649.05 | $7,878.52 | $8,114.88 | $8,358.32 | $8,609.07 | $8,867.34 |
| | | | | | *1.9%* | *0.8%* | | | | | | | | | | |

| INPUTS | |
|---|---|
| Growth - 2016-2020 (3) | 3.0% |
| Growth - 2021-2025 (3) | 3.0% |

**Notes:**
(1) Exhibit R.4.5
(2) Forecasts for 2011 through 2015 from Infonetics Research; see Exhibit R.4.4
(3) Forecasts for 2015 through 2025 reflect growth at declining rates, reaching inflationary growth of 3.0% in 2020
(4) Exhibit R.12.1; Adjustment to account for patent coverage



*Nortel - Licensing Model*

**SMART PHONES - HISTORICAL REVENUES**

Exhibit R.4.4

| | **Historical** (1) | | **Forecast** (1) | | | | | **Portion of Total** |
|---|---|---|---|---|---|---|---|---|
| *Millions USD* | **2009** | **2010** | **2011** | **2012** | **2013** | **2014** | **2015** | **Revenues** (2) |
| **Worldwide** (3) | | | | | | | | |
| **Smartphones** | | | | | | | | |
| Smartphones | $48,146.99 | $89,050.85 | $112,177.57 | $106,057.42 | $106,444.13 | $108,186.93 | $114,667.98 | |
| Smartphones Total | $48,146.99 | $89,050.85 | $112,177.57 | $106,057.42 | $106,444.13 | $108,186.93 | $114,667.98 | |
| Grand Total | $48,146.99 | $89,050.85 | $112,177.57 | $106,057.42 | $106,444.13 | $108,186.93 | $114,667.98 | 100.0% |

**Notes:**

(1) Historical and forecast revenues from Infonetics Research, *Infonetics 2G-3G-4G Broadband Devices Market, Quarterly Worldwide and Regional Market Size, Share, and Forecasts: 1Q11* , June 10, 2011 (EMEAPROD02318767)

(2) Provides general market segmentation for presentation purposes

(3) Region includes all global revenues for smartphone devices



*Nortel - Licensing Model*
**SMART PHONES - HISTORICAL REVENUES**
Exhibit R.4.4

Page 2 of 5

| | | | Forecast (1) | | | | | Portion of Total |
|---|---|---|---|---|---|---|---|---|
| *Millions USD* | **2009** | **2010** | **2011** | **2012** | **2013** | **2014** | **2015** | **Revenues** (2) |
| **North America** (3) | | | | | | | | |
| **Smartphones** | | | | | | | | |
| Smartphones | $18,138.43 | $30,975.65 | $34,995.81 | $29,149.03 | $27,876.31 | $28,320.00 | $33,798.10 | |
| Smartphones Total | $18,138.43 | $30,975.65 | $34,995.81 | $29,149.03 | $27,876.31 | $28,320.00 | $33,798.10 | |
| Grand Total | $18,138.43 | $30,975.65 | $34,995.81 | $29,149.03 | $27,876.31 | $28,320.00 | $33,798.10 | 29.7% |

**Notes:**
(1) Historical and forecast revenues from Infonetics Research, *Infonetics 2G-3G-4G Broadband Devices Market, Quarterly Worldwide and Regional Market Size, Share, and Forecasts: 1Q11* , June 10, 2011 (EMEAPROD02318767)
(2) Provides general market segmentation for presentation purposes
(3) Region includes US and Canada



*Nortel - Licensing Model*
**SMART PHONES - HISTORICAL REVENUES**
Exhibit R.4.4

Page 3 of 5

| | | | | | Forecast (1) | | | Portion of Total |
|---|---|---|---|---|---|---|---|---|
| *Millions USD* | **2009** | **2010** | **2011** | **2012** | **2013** | **2014** | **2015** | **Revenues** (2) |
| **EMEA** (3) | | | | | | | | |
| **Smartphones** | | | | | | | | |
| Smartphones | $13,932.05 | $26,572.38 | $32,207.37 | $29,237.89 | $28,483.29 | $26,157.14 | $23,985.32 | |
| Smartphones Total | $13,932.05 | $26,572.38 | $32,207.37 | $29,237.89 | $28,483.29 | $26,157.14 | $23,985.32 | |
| Grand Total | $13,932.05 | $26,572.38 | $32,207.37 | $29,237.89 | $28,483.29 | $26,157.14 | $23,985.32 | 26.4% |

**Notes:**
(1) Historical and forecast revenues from Infonetics Research, *Infonetics 2G-3G-4G Broadband Devices Market, Quarterly Worldwide and Regional Market Size, Share, and Forecasts: 1Q11* , June 10, 2011 (EMEAPROD02318767)
(2) Provides general market segmentation for presentation purposes
(3) Region includes Europe, Middle East, and Africa



*Nortel - Licensing Model*
**SMART PHONES - HISTORICAL REVENUES**
Exhibit R.4.4

Page 4 of 5

| *Millions USD* | 2009 | 2010 | 2011 | 2012 | Forecast (1) 2013 | 2014 | 2015 | Portion of Total Revenues (2) |
|---|---|---|---|---|---|---|---|---|
| **APAC** (3) | | | | | | | | |
| **Smartphones** | | | | | | | | |
| Smartphones | $14,141.55 | $25,259.19 | $35,943 | $37,460.71 | $39,007.00 | $42,208.78 | $45,313.80 | |
| Smartphones Total | $14,141.55 | $25,259.19 | $35,943.23 | $37,460.71 | $39,007.00 | $42,208.78 | $45,313.80 | |
| Grand Total | $14,141.55 | $25,259.19 | $35,943.23 | $37,460.71 | $39,007.00 | $42,208.78 | $45,313.80 | 35.0% |

**Notes:**
(1) Historical and forecast revenues from Infonetics Research, *Infonetics 2G-3G-4G Broadband Devices Market, Quarterly Worldwide and Regional Market Size, Share, and Forecasts: 1Q11* , June 10, 2011 (EMEAPROD02318767)
(2) Provides general market segmentation for presentation purposes
(3) Region includes Asia and the Pacific, including Japan and Australia



*Nortel - Licensing Model*
**SMART PHONES - HISTORICAL REVENUES**
Exhibit R.4.4

| | | | Forecast (1) | | | | | Portion of Total |
|---|---|---|---|---|---|---|---|---|
| *Millions USD* | **2009** | **2010** | **2011** | **2012** | **2013** | **2014** | **2015** | **Revenues** (2) |
| **CALA** (3) | | | | | | | | |
| **Smartphones** | | | | | | | | |
| Smartphones | $1,934.95 | $6,243.64 | $9,031.16 | $10,209.79 | $11,077.53 | $11,501.02 | $11,570.75 | |
| Smartphones Total | $1,934.95 | $6,243.64 | $9,031.16 | $10,209.79 | $11,077.53 | $11,501.02 | $11,570.75 | |
| Grand Total | $1,934.95 | $6,243.64 | $9,031.16 | $10,209.79 | $11,077.53 | $11,501.02 | $11,570.75 | 9.0% |

**Notes:**
(1) Historical and forecast revenues from Infonetics Research, *Infonetics 2G-3G-4G Broadband Devices Market, Quarterly Worldwide and Regional Market Size, Share, and Forecasts: 1Q11* , June 10, 2011 (EMEAPROD02318767)
(2) Provides general market segmentation for presentation purposes
(3) Region includes Central and Latin America, including Mexico



*Nortel - Licensing Model*

**SMART PHONES - HISTORICAL MARKET SHARE**

Exhibit R.4.5

Page 1 of 5

| *Millions USD* | **Historical** (1) | | | | | **Selected** |
|---|---|---|---|---|---|---|
| | **Q1 2010** | **Q2 2010** | **Q3 2010** | **Q4 2010** | **Q1 2011** | **Market Share** (2) |
| **Worldwide** (3) | | | | | | |
| Apple | $5,162.50 | $4,888.38 | $7,863.28 | $8,665.97 | $10,868.91 | 31.2% |
| HTC | $1,120.13 | $1,838.12 | $2,322.29 | $3,315.93 | $3,369.10 | 10.5% |
| LG | $295.33 | $226.39 | $390.09 | $431.33 | $418.64 | 1.4% |
| Motorola | $746.79 | $872.51 | $1,154.97 | $1,429.39 | $1,193.92 | 4.5% |
| Nokia | $4,712.92 | $5,098.06 | $5,110.31 | $5,125.68 | $4,869.31 | 19.5% |
| RIM | $3,270.50 | $3,392.59 | $3,462.59 | $4,003.73 | $4,455.10 | 14.8% |
| Samsung | $856.81 | $837.17 | $1,792.40 | $2,491.82 | $2,937.40 | 7.8% |
| Sony Ericsson | $475.97 | $434.86 | $1,275.53 | $1,354.82 | $1,258.93 | 4.2% |
| Other | $744.38 | $881.40 | $1,138.93 | $1,867.03 | $2,329.05 | 6.0% |
| Total | $17,385.32 | $18,469.47 | $24,510.37 | $28,685.69 | $31,700.35 | 100.0% |

**Notes:**

(1) Historical revenues from Infonetics Research, *Infonetics 2G-3G-4G Broadband Devices Market, Quarterly Worldwide and Regional Market Size, Share, and Forecasts: 1Q11* , June 10, 2011 (EMEAPROD02318767)

(2) Based on revenues for average market share from Q2 2010 through Q1 2011; Apple's regional market share adjusted based upon geographic breakdown in company filings, and other market participants adjusted pro rata based thereupon; see Exhibit R.4.6

(3) Region includes all global revenues for smartphone devices



*Nortel - Licensing Model*
**SMART PHONES - HISTORICAL MARKET SHARE**
Exhibit R.4.5

| *Millions USD* | Historical (1) Q1 2010 | Q2 2010 | Q3 2010 | Q4 2010 | Q1 2011 | Selected Market Share (2) |
|---|---|---|---|---|---|---|
| **North America** (3) | | | | | | |
| Apple | $1,815.53 | $1,930.62 | $2,803.04 | $2,903.92 | $3,750.47 | 31.9% |
| HTC | $388.54 | $590.35 | $814.26 | $1,173.34 | $1,132.23 | 10.4% |
| LG | $102.44 | $72.71 | $136.78 | $152.62 | $140.69 | 1.4% |
| Motorola | $259.04 | $280.23 | $404.97 | $505.79 | $401.23 | 4.5% |
| Nokia | $1,634.78 | $1,637.35 | $1,791.82 | $1,813.72 | $1,636.40 | 19.3% |
| RIM | $1,134.45 | $1,089.60 | $1,214.09 | $1,416.72 | $1,497.20 | 14.6% |
| Samsung | $297.20 | $268.88 | $628.47 | $881.73 | $987.16 | 7.8% |
| Sony Ericsson | $165.10 | $139.66 | $447.24 | $479.40 | $423.08 | 4.2% |
| Other | $258.21 | $283.08 | $399.34 | $660.65 | $782.71 | 6.0% |
| Total | $6,055.29 | $6,292.47 | $8,640.00 | $9,987.89 | $10,751.18 | 100.0% |

**Notes:**
(1) Historical revenues from Infonetics Research, *Infonetics 2G-3G-4G Broadband Devices Market, Quarterly Worldwide and Regional Market Size, Share, and Forecasts: 1Q11* , June 10, 2011 (EMEAPROD02318767)
(2) Based on revenues for average market share from Q2 2010 through Q1 2011; Apple's regional market share adjusted based upon geographic breakdown in company filings, and other market participants adjusted pro rata based thereupon; see Exhibit R.4.6
(3) Region includes US and Canada



*Nortel - Licensing Model*

**SMART PHONES - HISTORICAL MARKET SHARE**

Exhibit R.4.5

| *Millions USD* | Historical (1) Q1 2010 | Q2 2010 | Q3 2010 | Q4 2010 | Q1 2011 | Selected Market Share (2) |
|---|---|---|---|---|---|---|
| **EMEA** (3) | | | | | | |
| Apple | $1,769.48 | $1,549.74 | $2,558.13 | $2,746.58 | $3,050.24 | 32.3% |
| HTC | $290.29 | $521.20 | $694.43 | $985.82 | $970.29 | 10.3% |
| LG | $76.54 | $64.19 | $116.65 | $128.23 | $120.57 | 1.4% |
| Motorola | $193.54 | $247.40 | $345.37 | $424.96 | $343.84 | 4.4% |
| Nokia | $1,221.40 | $1,445.57 | $1,528.14 | $1,523.86 | $1,402.34 | 19.2% |
| RIM | $847.58 | $961.98 | $1,035.42 | $1,190.30 | $1,283.05 | 14.6% |
| Samsung | $222.05 | $237.38 | $535.98 | $740.81 | $845.96 | 7.7% |
| Sony Ericsson | $123.35 | $123.30 | $381.42 | $402.79 | $362.57 | 4.1% |
| Other | $192.91 | $249.92 | $340.58 | $555.06 | $670.76 | 5.9% |
| Total | $4,937.14 | $5,400.69 | $7,536.13 | $8,698.42 | $9,049.62 | 100.0% |

**Notes:**

(1) Historical revenues from Infonetics Research, *Infonetics 2G-3G-4G Broadband Devices Market, Quarterly Worldwide and Regional Market Size, Share, and Forecasts: 1Q11* , June 10, 2011 (EMEAPROD02318767)

(2) Based on revenues for average market share from Q2 2010 through Q1 2011; Apple's regional market share adjusted based upon geographic breakdown in company filings, and other market participants adjusted pro rata based thereupon; see Exhibit R.4.6

(3) Region includes Europe, Middle East and Africa



*Nortel - Licensing Model*

**SMART PHONES - HISTORICAL MARKET SHARE**

Exhibit R.4.5

| *Millions USD* | Historical (1) Q1 2010 | Q2 2010 | Q3 2010 | Q4 2010 | Q1 2011 | Selected Market Share (2) |
|---|---|---|---|---|---|---|
| **APAC** (3) | | | | | | |
| Apple | $1,211.54 | $1,018.88 | $1,937.11 | $2,430.13 | $3,100.34 | 28.9% |
| HTC | $376.66 | $622.89 | $652.06 | $873.69 | $1,025.65 | 10.8% |
| LG | $99.31 | $76.72 | $109.53 | $113.65 | $127.45 | 1.5% |
| Motorola | $251.12 | $295.67 | $324.30 | $376.62 | $363.46 | 4.6% |
| Nokia | $1,584.79 | $1,727.60 | $1,434.89 | $1,350.53 | $1,482.36 | 20.4% |
| RIM | $1,099.75 | $1,149.66 | $972.24 | $1,054.92 | $1,356.26 | 15.4% |
| Samsung | $288.11 | $283.70 | $503.28 | $656.55 | $894.23 | 8.0% |
| Sony Ericsson | $160.05 | $147.36 | $358.15 | $356.97 | $383.25 | 4.2% |
| Other | $250.31 | $298.68 | $319.79 | $491.93 | $709.03 | 6.2% |
| Total | $5,321.65 | $5,621.17 | $6,611.36 | $7,705.01 | $9,442.05 | 100.0% |

**Notes:**

(1) Historical revenues from Infonetics Research, *Infonetics 2G-3G-4G Broadband Devices Market, Quarterly Worldwide and Regional Market Size, Share, and Forecasts: 1Q11* , June 10, 2011 (EMEAPROD02318767)

(2) Based on revenues for average market share from Q2 2010 through Q1 2011; Apple's regional market share adjusted based upon geographic breakdown in company filings, and other market participants adjusted pro rata based thereupon; see Exhibit R.4.6

(3) Region includes Asia and the Pacific, including Australia and Japan



*Nortel - Licensing Model*

**SMART PHONES - HISTORICAL MARKET SHARE**

Exhibit R.4.5

| | Historical (1) | | | | | Selected |
|---|---|---|---|---|---|---|
| *Millions USD* | **Q1 2010** | **Q2 2010** | **Q3 2010** | **Q4 2010** | **Q1 2011** | **Market Share** (2) |
| **CALA** (3) | | | | | | |
| Apple | $365.95 | $389.15 | $565.00 | $585.33 | $967.86 | 32.9% |
| HTC | $64.63 | $103.67 | $161.53 | $283.07 | $240.92 | 10.3% |
| LG | $17.04 | $12.77 | $27.13 | $36.82 | $29.94 | 1.4% |
| Motorola | $43.09 | $49.21 | $80.33 | $122.02 | $85.38 | 4.4% |
| Nokia | $271.95 | $287.54 | $355.45 | $437.57 | $348.20 | 18.7% |
| RIM | $188.72 | $191.35 | $240.84 | $341.79 | $318.58 | 14.3% |
| Samsung | $49.44 | $47.22 | $124.67 | $212.72 | $210.05 | 7.8% |
| Sony Ericsson | $27.46 | $24.53 | $88.72 | $115.66 | $90.03 | 4.2% |
| Other | $42.95 | $49.71 | $79.22 | $159.38 | $166.55 | 6.0% |
| Total | $1,071.24 | $1,155.14 | $1,722.89 | $2,294.37 | $2,457.51 | 100.0% |

**Notes:**

(1) Historical revenues from Infonetics Research, *Infonetics 2G-3G-4G Broadband Devices Market, Quarterly Worldwide and Regional Market Size, Share, and Forecasts: 1Q11* , June 10, 2011 (EMEAPROD02318767)

(2) Based on revenues for average market share from Q2 2010 through Q1 2011; Apple's regional market share adjusted based upon geographic breakdown in company filings, and other market participants adjusted pro rata based thereupon; see Exhibit R.4.6

(3) Region includes Central and Latin America, including Mexico

*Nortel - Licensing Model*
**SMART PHONES - COMPANY VERIFICATION**
Exhibit R.4.6

| *Millions USD* | FYE Filed (1) 2009 | FYE Filed (1) 2010 | FYE Filed (1) 2011 | Quarterly Filed (1) 1Q09 | Quarterly Filed (1) 1Q10 | Quarterly Filed (1) 1Q11 | CYE Historical (1) 2009 | CYE Historical (1) 2010 | Forecast 2011 | Forecast 2012 | Forecast 2013 | Forecast 2014 | Forecast 2015 | Share of Total Revenues | Infonetics WH Market Share |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| **Apple** | | | | | | | | | | | | | | | |
| Desktops | $4,324.00 | $6,201.00 | $6,201.00 | $1,045.00 | $1,692.00 | $1,731.00 | $4,971.00 | $6,240.00 | $6,457.50 | $6,016.50 | $6,614.94 | $6,943.92 | $7,116.59 | | |
| Portables | $9,535.00 | $11,278.00 | $11,278.00 | $2,520.00 | $2,758.00 | $3,699.00 | $9,773.00 | $12,219.00 | $15,427.50 | $17,912.00 | $19,693.64 | $20,673.06 | $21,187.13 | | |
| iPod | $8,091.00 | $8,274.00 | $8,274.00 | $3,391.00 | $3,391.00 | $3,425.00 | $8,091.00 | $8,308.00 | $7,694.00 | $6,525.00 | $7,174.02 | $7,530.80 | $7,718.07 | | |
| iPhone and related (4) | $13,033.00 | $25,179.00 | $25,179.00 | $2,940.00 | $5,578.00 | $10,468.00 | $15,671.00 | $30,069.00 | $46,453.00 | $60,402.50 | $66,410.50 | $69,713.30 | $71,446.83 | 46.8% | |
| iPad and related | $0.00 | $4,958.00 | $4,958.00 | $0.00 | $0.00 | $4,608.00 | $0.00 | $9,566.00 | $16,217.50 | $22,385.50 | $24,612.10 | $25,836.13 | $26,478.59 | | |
| Other sales | $1,554.00 | $9,335.00 | $9,335.00 | $1,984.00 | $2,264.00 | $2,810.00 | $1,834.00 | $9,881.00 | $11,029.10 | $10,582.55 | $11,635.16 | $12,213.81 | $12,517.52 | | |
| Total Revenue | $36,537.00 | $65,225.00 | $65,225.00 | $11,880.00 | $15,683.00 | $26,741.00 | $40,340.00 | $76,283.00 | $103,278.60 | $123,824.05 | $136,140.35 | $142,911.03 | $146,464.73 | | |
| Infonetics Projected W.H. Revenue | | | | | | | | $26,580.12 | $35,038.88 | $33,127.24 | $33,248.03 | $33,792.39 | $35,816.76 | | 31.0% |
| **Motorola** | | | | | | | | | | | | | | | |
| Enterprise Mobility Solutions | | | | | | | $7,169.00 | $7,857.00 | $8,333.50 | $8,806.00 | $9,291.00 | $9,831.70 | $10,201.29 | 33.0% | |
| Mobile Devices | | | | | | | $7,146.00 | $7,819.00 | $13,386.45 | $14,586.75 | $14,573.00 | $15,826.47 | $16,421.41 | 48.1% | |
| Home | | | | | | | $3,904.00 | $3,641.00 | $4,996.31 | $5,381.11 | $5,489.51 | $5,902.23 | $6,124.10 | | |
| Other and Eliminations | | | | | | | ($72.00) | ($35.00) | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | | |
| Total Revenue | | | | | | | $18,147.00 | $19,282.00 | $26,716.26 | $28,773.86 | $29,353.51 | $31,560.40 | $32,746.80 | | |
| Infonetics Projected W.H. Revenue | | | | | | | | $4,203.66 | $5,047.26 | $4,771.89 | $4,789.29 | $4,867.71 | $5,159.31 | | 4.5% |
| **RIM** | | | | | | | | | | | | | | | |
| Devices | $9,089.74 | $12,116.00 | $15,956.00 | | | | $11,636.84 | $15,348.00 | $16,880.56 | $19,215.41 | $19,788.10 | $20,524.07 | $20,905.74 | 80.1% | |
| Service | $1,402.56 | $2,158.00 | $3,197.00 | | | | $2,158.00 | $3,197.00 | $3,382.25 | $3,850.07 | $3,964.81 | $4,112.27 | $4,188.75 | | |
| Software | $251.87 | $259.00 | $294.00 | | | | $259.00 | $294.00 | $311.04 | $354.06 | $364.61 | $378.17 | $385.20 | | |
| Other | $321.02 | $420.00 | $460.00 | | | | $420.00 | $460.00 | $486.65 | $553.97 | $570.48 | $591.69 | $602.70 | | |
| Total Revenue | $11,065.19 | $14,953.00 | $19,907.00 | | | | $14,473.84 | $19,299.00 | $21,060.50 | $23,973.50 | $24,688.00 | $25,606.21 | $26,082.39 | | |
| Infonetics Projected W.H. Revenue | | | | | | | | $14,129.41 | $16,619.49 | $15,712.77 | $15,770.06 | $16,028.26 | $16,988.45 | | 15.0% |
| Infonetics Wireless Handsets Total (2) | | | | | | | $48,146.99 | $89,050.85 | $112,177.57 | $106,057.42 | $106,444.13 | $108,186.93 | $114,667.98 | | |

**Notes:**
(1) Historical total and product revenue sourced from public company filings. Forecast data based on equity analyst projections for top line revenue, holding product share constant.
(2) Exhibit R.4.4; Historical revenues from Infonetics Research, Infonetics 2G-3G-4G Broadband Devices Market, Quarterly Worldwide and Regional Market Size, Share, and Forecasts: 1Q11, June 10, 2011 (EMEAPROD02318767)
(3) Exhibit R.4.5
(4) iPhone and related includes all iPhone sales, carrier and service agreements, and all accessory products associated with iPhone sales



*Nortel - Licensing Model*
**WIRELESS INFRASTRUCTURE - SUMMARY OF VALUATION ANALYSIS**
Exhibit R.5.1

Page 1 of 2

*Millions USD*

| Market Participant - 2G/3G ex HLR | United States | Canada | North America | United Kingdom | Ireland | France | EMEA | APAC | CALA | Worldwide |
|---|---|---|---|---|---|---|---|---|---|---|
| Ericsson | $148.10 | $9.38 | $157.47 | $15.02 | $1.24 | $11.93 | $58.26 | $125.48 | $12.82 | **$354.03** |
| Nokia Siemens Networks | $65.79 | $4.17 | $69.96 | $6.67 | $0.55 | $5.30 | $25.88 | $55.75 | $5.69 | **$157.28** |
| Alcatel-Lucent | $42.43 | $2.69 | $45.11 | $4.30 | $0.36 | $3.42 | $16.69 | $35.95 | $3.67 | **$101.43** |
| Huawei | $45.08 | $2.85 | $47.94 | $4.57 | $0.38 | $3.63 | $17.74 | $38.20 | $3.90 | **$107.78** |
| ZTE | $10.67 | $0.68 | $11.35 | $1.08 | $0.09 | $0.86 | $4.20 | $9.04 | $0.92 | **$25.51** |
| Motorola | $10.69 | $0.68 | $11.37 | $1.08 | $0.09 | $0.86 | $4.21 | $9.06 | $0.93 | **$25.56** |
| Cisco | $3.38 | $0.21 | $3.59 | $0.34 | $0.03 | $0.27 | $1.33 | $2.86 | $0.29 | **$8.07** |
| GENBAND | $0.48 | $0.03 | $0.51 | $0.05 | $0.00 | $0.04 | $0.19 | $0.41 | $0.04 | **$1.15** |
| Datang Mobile | $0.08 | $0.01 | $0.09 | $0.01 | $0.00 | $0.01 | $0.03 | $0.07 | $0.01 | **$0.20** |
| UTStarcom | $0.03 | $0.00 | $0.03 | $0.00 | $0.00 | $0.00 | $0.01 | $0.03 | $0.00 | **$0.07** |
| Other | $20.51 | $1.30 | $21.81 | $2.08 | $0.17 | $1.65 | $8.07 | $17.38 | $1.78 | **$49.04** |
| Total | **$347.25** | **$21.99** | **$369.24** | **$35.22** | **$2.91** | **$27.96** | **$136.60** | **$294.22** | **$30.06** | $830.12 |
| Less: Ericsson & Genband | **$198.67** | **$12.58** | **$211.25** | **$20.15** | **$1.67** | **$16.00** | **$78.15** | **$168.33** | **$17.20** | $474.94 |

| Market Participant - 2G/3G HLR | United States | Canada | North America | United Kingdom | Ireland | France | EMEA | APAC | CALA | Worldwide |
|---|---|---|---|---|---|---|---|---|---|---|
| Ericsson | $0.30 | $0.02 | $0.32 | $0.15 | $0.01 | $0.12 | $0.60 | $1.49 | $0.24 | **$2.52** |
| Nokia Siemens Networks | $0.12 | $0.01 | $0.13 | $0.14 | $0.01 | $0.11 | $0.52 | $0.95 | $0.21 | **$1.84** |
| Alcatel-Lucent | $0.20 | $0.01 | $0.21 | $0.10 | $0.01 | $0.08 | $0.38 | $0.93 | $0.20 | **$1.65** |
| Huawei | $0.01 | $0.00 | $0.01 | $0.23 | $0.02 | $0.18 | $0.89 | $0.31 | $0.01 | **$1.70** |
| ZTE | $0.00 | $0.00 | $0.00 | $0.04 | $0.00 | $0.03 | $0.14 | $0.44 | $0.11 | **$0.65** |
| Motorola | $0.10 | $0.01 | $0.11 | $0.01 | $0.00 | $0.01 | $0.03 | $0.15 | $0.02 | **$0.26** |
| HP | $0.31 | $0.02 | $0.33 | $0.06 | $0.00 | $0.05 | $0.22 | $0.38 | $0.07 | **$0.98** |
| Apertio | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | **$0.00** |
| Other | $0.15 | $0.01 | $0.16 | $0.02 | $0.00 | $0.02 | $0.09 | $0.76 | $0.06 | **$0.86** |
| Total | **$1.19** | **$0.08** | **$1.27** | **$0.74** | **$0.06** | **$0.59** | **$2.87** | **$5.39** | **$0.92** | $10.45 |
| Less: Ericsson | **$0.89** | **$0.06** | **$0.95** | **$0.59** | **$0.05** | **$0.47** | **$2.27** | **$3.91** | **$0.68** | $7.93 |

**Notes:**
(1) Company specific values determined using share of regional revenues; see Exhibits R.5.6 through R.5.11
(2) Exhibit R.5.2 through Exhibit R.5.4



*Nortel - Licensing Model*
**WIRELESS INFRASTRUCTURE - SUMMARY OF VALUATION ANALYSIS**
Exhibit R.5.1

Page 2 of 2

*Millions USD*

| Market Participant - LTE | United States | Canada | North America | United Kingdom | Ireland | France | EMEA | APAC | CALA | Worldwide |
|---|---|---|---|---|---|---|---|---|---|---|
| Ericsson | $29.66 | $1.89 | $31.56 | $2.91 | $0.24 | $2.31 | $11.28 | $24.67 | $2.51 | **$70.01** |
| Nokia Siemens Networks | $13.84 | $0.88 | $14.73 | $1.36 | $0.11 | $1.08 | $5.26 | $11.51 | $1.17 | **$32.67** |
| Alcatel-Lucent | $23.17 | $1.48 | $24.65 | $2.27 | $0.19 | $1.81 | $8.81 | $19.26 | $1.96 | **$54.67** |
| Huawei | $5.09 | $0.32 | $5.41 | $0.50 | $0.04 | $0.40 | $1.93 | $4.23 | $0.43 | **$12.00** |
| ZTE | $2.40 | $0.15 | $2.55 | $0.24 | $0.02 | $0.19 | $0.91 | $2.00 | $0.20 | **$5.67** |
| Motorola | $2.23 | $0.14 | $2.37 | $0.22 | $0.02 | $0.17 | $0.85 | $1.86 | $0.19 | **$5.27** |
| Cisco | $0.99 | $0.06 | $1.05 | $0.10 | $0.01 | $0.08 | $0.38 | $0.82 | $0.08 | **$2.33** |
| NEC | $7.63 | $0.49 | $8.12 | $0.75 | $0.06 | $0.60 | $2.90 | $6.34 | $0.65 | **$18.00** |
| Fujitsu | $5.44 | $0.35 | $5.79 | $0.53 | $0.04 | $0.42 | $2.07 | $4.52 | $0.46 | **$12.84** |
| Other | $4.79 | $0.31 | $5.09 | $0.47 | $0.04 | $0.37 | $1.82 | $3.98 | $0.41 | **$11.30** |
| Total | **$95.24** | **$6.08** | **$101.32** | **$9.35** | **$0.77** | **$7.43** | **$36.20** | **$79.19** | **$8.06** | $224.76 |
| Less: Ericsson | **$65.57** | **$4.19** | **$69.76** | **$6.44** | **$0.53** | **$5.12** | **$24.92** | **$54.52** | **$5.55** | $154.75 |

| Market Participant - WiMAX | United States | Canada | North America | United Kingdom | Ireland | France | EMEA | APAC | CALA | Worldwide |
|---|---|---|---|---|---|---|---|---|---|---|
| Huawei | $1.67 | $0.11 | $1.77 | $0.17 | $0.01 | $0.14 | $0.68 | $4.85 | $2.30 | **$9.84** |
| ZTE | $0.00 | $0.00 | $0.00 | $0.11 | $0.01 | $0.09 | $0.44 | $2.09 | $1.37 | **$3.56** |
| Motorola | $0.86 | $0.05 | $0.92 | $0.07 | $0.01 | $0.05 | $0.26 | $0.54 | $0.57 | **$2.74** |
| Samsung | $2.76 | $0.17 | $2.94 | $0.40 | $0.03 | $0.32 | $1.55 | $14.97 | $4.23 | **$23.18** |
| Cisco | $0.02 | $0.00 | $0.02 | $0.01 | $0.00 | $0.00 | $0.02 | $0.05 | $0.02 | **$0.12** |
| Alvarion | $0.77 | $0.05 | $0.82 | $0.15 | $0.01 | $0.12 | $0.60 | $1.71 | $0.62 | **$4.06** |
| Aviat Networks (Harris-Stratex) | $0.00 | $0.00 | $0.00 | $0.05 | $0.00 | $0.04 | $0.18 | $1.35 | $0.06 | **$1.44** |
| Airspan | $0.19 | $0.01 | $0.20 | $0.01 | $0.00 | $0.01 | $0.04 | $0.10 | $0.27 | **$0.68** |
| NEC | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.92 | $0.00 | **$0.79** |
| Redline Communications | $0.16 | $0.01 | $0.17 | $0.02 | $0.00 | $0.02 | $0.07 | $0.05 | $0.21 | **$0.58** |
| Proxim | $0.12 | $0.01 | $0.12 | $0.02 | $0.00 | $0.01 | $0.06 | $0.15 | $0.08 | **$0.48** |
| Tellabs | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.09 | $0.04 | **$0.12** |
| Other | $0.34 | $0.02 | $0.36 | $0.06 | $0.00 | $0.04 | $0.22 | $1.92 | $0.55 | **$2.98** |
| Total | **$6.88** | **$0.43** | **$7.32** | **$1.06** | **$0.09** | **$0.84** | **$4.12** | **$28.80** | **$10.33** | $50.56 |
| Less: None | **$6.88** | **$0.43** | **$7.32** | **$1.06** | **$0.09** | **$0.84** | **$4.12** | **$28.80** | **$10.33** | $50.56 |

**Notes:**
(1) Company specific values determined using share of regional revenues; see Exhibits R.5.6 through R.5.11
(2) Exhibit R.5.2 through Exhibit R.5.4



*Nortel - Licensing Model*

**WIRELESS INFRASTRUCTURE - RELIEF FROM ROYALTY CALCULATION - 2G/3G EXCLUDING HLR - BY REGION**

Exhibit R.5.2

Page 1 of 14

| *Millions USD* | 2011 | 2012 | 2013 | 2014 | 2015 | 2016 | 2017 | 2018 | 2019 | 2020 |
|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | Forecast (1) | | | | | |
| **Worldwide - All Jurisdictions** (2) | | | | | | | | | | |
| Royalty Base (3) | [redacted] | [redacted] | [redacted] | [redacted] | [redacted] | [redacted] | [redacted] | [redacted] | [redacted] | [redacted] |
| Royalty Rate (4) | [redacted] | [redacted] | [redacted] | [redacted] | [redacted] | [redacted] | [redacted] | [redacted] | [redacted] | [redacted] |
| Royalty Revenue | [redacted] | [redacted] | [redacted] | [redacted] | [redacted] | [redacted] | [redacted] | [redacted] | [redacted] | [redacted] |
| Licensing Expenses (5) | $155.20 | $155.74 | [redacted] | [redacted] | [redacted] | [redacted] | [redacted] | [redacted] | [redacted] | [redacted] |
| Gross Licensing Income | $620.81 | $622.95 | [redacted] | [redacted] | [redacted] | [redacted] | [redacted] | [redacted] | [redacted] | [redacted] |
| Taxes (6) | $248.32 | $249.18 | [redacted] | [redacted] | [redacted] | [redacted] | [redacted] | [redacted] | [redacted] | [redacted] |
| Net Licensing Income | $372.49 | $373.77 | [redacted] | [redacted] | [redacted] | [redacted] | [redacted] | [redacted] | [redacted] | [redacted] |
| Partial Period Factor (7) | 0.422 | 1.000 | [redacted] | [redacted] | [redacted] | [redacted] | [redacted] | [redacted] | [redacted] | [redacted] |
| Mid-year Convention | 0.211 | 0.922 | [redacted] | [redacted] | [redacted] | [redacted] | [redacted] | [redacted] | [redacted] | [redacted] |
| Present Value Factor (8) | 0.9461 | 0.7851 | [redacted] | [redacted] | [redacted] | [redacted] | [redacted] | [redacted] | [redacted] | [redacted] |
| Present Value | $148.80 | $293.44 | [redacted] | [redacted] | [redacted] | [redacted] | [redacted] | [redacted] | [redacted] | [redacted] |

| **NPV of Royalty Income** | [redacted] |
|---|---|

| INPUTS | |
|---|---|
| Royalty Rate (4) | [redacted] |
| License Expense % of Revenue (5) | 20.0% |
| Tax Rate (6) | 40.0% |
| Discount Rate (8) | 30.0% |

**Notes:**
(1) Forecast period reflects the average expiration date of the patents for this franchise
(2) Region includes all global revenues for wireless infrastructure relating to 2G & 3G excluding HLR
(3) Exhibit R.5.6
(4) Reflects royalty rates used in Lazard's low litigation, base case scenario
(5) Reflects historical licensing expenses of non-practicing entities
(6) Reflects blended federal and state corporate tax rate
(7) Reflects portion of year after our valuation date, July 29, 2011; note omission of six-year lookback available via the statute of limitations applicable to patent infringement actions in the U.S.
(8) Reflects the return typically required for investments in assets with similar risk profiles to the Subject assets



*Nortel - Licensing Model*

**WIRELESS INFRASTRUCTURE - RELIEF FROM ROYALTY CALCULATION - 2G/3G EXCLUDING HLR - BY REGION**

Exhibit R.5.2

Page 2 of 14

| *Millions USD* | 2011 | 2012 | 2013 | 2014 | 2015 | 2016 | 2017 | 2018 | 2019 | 2020 |
|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | Forecast (1) | | | | | |
| **North America - All Jurisdictions** (2) | | | | | | | | | | |
| Royalty Base (3) | [redacted] | [redacted] | [redacted] | [redacted] | [redacted] | [redacted] | [redacted] | [redacted] | [redacted] | [redacted] |
| Royalty Rate (4) | [redacted] | [redacted] | [redacted] | [redacted] | [redacted] | [redacted] | [redacted] | [redacted] | [redacted] | [redacted] |
| Royalty Revenue | [redacted] | [redacted] | [redacted] | [redacted] | [redacted] | [redacted] | [redacted] | [redacted] | [redacted] | [redacted] |
| Licensing Expenses (5) | $51.23 | $52.23 | [redacted] | [redacted] | [redacted] | [redacted] | [redacted] | [redacted] | [redacted] | [redacted] |
| Gross Licensing Income | $204.91 | $208.91 | [redacted] | [redacted] | [redacted] | [redacted] | [redacted] | [redacted] | [redacted] | [redacted] |
| Taxes (6) | $81.96 | $83.57 | [redacted] | [redacted] | [redacted] | [redacted] | [redacted] | [redacted] | [redacted] | [redacted] |
| Net Licensing Income | $122.95 | $125.35 | [redacted] | [redacted] | [redacted] | [redacted] | [redacted] | [redacted] | [redacted] | [redacted] |
| Partial Period Factor (7) | 0.422 | 1.000 | [redacted] | [redacted] | [redacted] | [redacted] | [redacted] | [redacted] | [redacted] | [redacted] |
| Mid-year Convention | 0.211 | 0.922 | [redacted] | [redacted] | [redacted] | [redacted] | [redacted] | [redacted] | [redacted] | [redacted] |
| Present Value Factor (8) | 0.9461 | 0.7851 | [redacted] | [redacted] | [redacted] | [redacted] | [redacted] | [redacted] | [redacted] | [redacted] |
| Present Value | $49.11 | $98.41 | [redacted] | [redacted] | [redacted] | [redacted] | [redacted] | [redacted] | [redacted] | [redacted] |

| **NPV of Royalty Income** | [redacted] |
|---|---|

| INPUTS | |
|---|---|
| Royalty Rate (4) | [redacted] |
| License Expense % of Revenue (5) | 20.0% |
| Tax Rate (6) | 40.0% |
| Discount Rate (8) | 30.0% |

**Notes:**

(1) Forecast period reflects the average expiration date of the patents for this franchise
(2) Region includes US and Canada
(3) Exhibit R.5.6
(4) Reflects royalty rates used in Lazard's low litigation, base case scenario
(5) Reflects historical licensing expenses of non-practicing entities
(6) Reflects blended federal and state corporate tax rate
(7) Reflects portion of year after our valuation date, July 29, 2011; note omission of six-year lookback available via the statute of limitations applicable to patent infringement actions in the U.S.
(8) Reflects the return typically required for investments in assets with similar risk profiles to the Subject assets



*Nortel - Licensing Model*

**WIRELESS INFRASTRUCTURE - RELIEF FROM ROYALTY CALCULATION - 2G/3G EXCLUDING HLR - BY REGION**

Exhibit R.5.2

| *Millions USD* | 2011 | 2012 | 2013 | 2014 | 2015 | 2016 | 2017 | 2018 | 2019 | 2020 |
|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | Forecast (1) | | | | | |
| **EMEA - All Jurisdictions** (2) | | | | | | | | | | |
| Royalty Base (3) | | | | | | | | | | |
| Royalty Rate (4) | | | | | | | | | | |
| Royalty Revenue | | | | | | | | | | |
| Licensing Expenses (5) | $46.23 | $45.87 | | | | | | | | |
| Gross Licensing Income | $184.91 | $183.47 | | | | | | | | |
| Taxes (6) | $73.97 | $73.39 | | | | | | | | |
| Net Licensing Income | $110.95 | $110.08 | | | | | | | | |
| Partial Period Factor (7) | 0.422 | 1.000 | | | | | | | | |
| Mid-year Convention | 0.211 | 0.922 | | | | | | | | |
| Present Value Factor (8) | 0.9461 | 0.7851 | | | | | | | | |
| Present Value | $44.32 | $86.42 | | | | | | | | |

| **NPV of Royalty Income** | |
|---|---|

| INPUTS | |
|---|---|
| Royalty Rate (4) | |
| License Expense % of Revenue (5) | 20.0% |
| Tax Rate (6) | 40.0% |
| Discount Rate (8) | 30.0% |

**Notes:**

(1) Forecast period reflects the average expiration date of the patents for this franchise
(2) Region includes Europe, Middle East, and Africa
(3) Exhibit R.5.6
(4) Reflects royalty rates used in Lazard's low litigation, base case scenario
(5) Reflects historical licensing expenses of non-practicing entities
(6) Reflects blended federal and state corporate tax rate
(7) Reflects portion of year after our valuation date, July 29, 2011; note omission of six-year lookback available via the statute of limitations applicable to patent infringement actions in the U.S.
(8) Reflects the return typically required for investments in assets with similar risk profiles to the Subject assets



*Nortel - Licensing Model*

**WIRELESS INFRASTRUCTURE - RELIEF FROM ROYALTY CALCULATION - 2G/3G EXCLUDING HLR - BY REGION**

Exhibit R.5.2

| *Millions USD* | 2011 | 2012 | 2013 | 2014 | 2015 | 2016 | 2017 | 2018 | 2019 | 2020 |
|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | **Forecast** (1) | | | | | |
| **APAC - All Jurisdictions** (2) | | | | | | | | | | |
| Royalty Base (3) | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] |
| Royalty Rate (4) | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] |
| Royalty Revenue | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] |
| Licensing Expenses (5) | $51.05 | $51.18 | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] |
| Gross Licensing Income | $204.22 | $204.74 | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] |
| Taxes (6) | $81.69 | $81.90 | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] |
| Net Licensing Income | $122.53 | $122.84 | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] |
| Partial Period Factor (7) | 0.422 | 1.000 | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] |
| Mid-year Convention | 0.211 | 0.922 | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] |
| Present Value Factor (8) | 0.9461 | 0.7851 | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] |
| Present Value | $48.95 | $96.44 | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] |

| **NPV of Royalty Income** | [illegible] |
|---|---|

| **INPUTS** | |
|---|---|
| Royalty Rate (4) | [illegible] |
| License Expense % of Revenue (5) | 20.0% |
| Tax Rate (6) | 40.0% |
| Discount Rate (8) | 30.0% |

**Notes:**

(1) Forecast period reflects the average expiration date of the patents for this franchise
(2) Region includes Asia and the Pacific, including Japan and Australia
(3) Exhibit R.5.6
(4) Reflects royalty rates used in Lazard's low litigation, base case scenario
(5) Reflects historical licensing expenses of non-practicing entities
(6) Reflects blended federal and state corporate tax rate
(7) Reflects portion of year after our valuation date, July 29, 2011; note omission of six-year lookback available via the statute of limitations applicable to patent infringement actions in the U.S.
(8) Reflects the return typically required for investments in assets with similar risk profiles to the Subject assets



*Nortel - Licensing Model*

**WIRELESS INFRASTRUCTURE - RELIEF FROM ROYALTY CALCULATION - 2G/3G EXCLUDING HLR - BY REGION**

Exhibit R.5.2

Page 5 of 14

| *Millions USD* | 2011 | 2012 | 2013 | 2014 | 2015 | 2016 | 2017 | 2018 | 2019 | 2020 |
|---|---|---|---|---|---|---|---|---|---|---|
| | | | Forecast (1) | | | | | | | |
| **CALA - All Jurisdictions** (2) | | | | | | | | | | |
| Royalty Base (3) | [redacted] | [redacted] | [redacted] | [redacted] | [redacted] | [redacted] | [redacted] | [redacted] | [redacted] | [redacted] |
| Royalty Rate (4) | [redacted] | [redacted] | [redacted] | [redacted] | [redacted] | [redacted] | [redacted] | [redacted] | [redacted] | [redacted] |
| Royalty Revenue | [redacted] | [redacted] | [redacted] | [redacted] | [redacted] | [redacted] | [redacted] | [redacted] | [redacted] | [redacted] |
| Licensing Expenses (5) | $6.69 | $6.46 | [redacted] | [redacted] | [redacted] | [redacted] | [redacted] | [redacted] | [redacted] | [redacted] |
| Gross Licensing Income | $26.77 | $25.83 | [redacted] | [redacted] | [redacted] | [redacted] | [redacted] | [redacted] | [redacted] | [redacted] |
| Taxes (6) | $10.71 | $10.33 | [redacted] | [redacted] | [redacted] | [redacted] | [redacted] | [redacted] | [redacted] | [redacted] |
| Net Licensing Income | $16.06 | $15.50 | [redacted] | [redacted] | [redacted] | [redacted] | [redacted] | [redacted] | [redacted] | [redacted] |
| Partial Period Factor (7) | 0.422 | 1.000 | [redacted] | [redacted] | [redacted] | [redacted] | [redacted] | [redacted] | [redacted] | [redacted] |
| Mid-year Convention | 0.211 | 0.922 | [redacted] | [redacted] | [redacted] | [redacted] | [redacted] | [redacted] | [redacted] | [redacted] |
| Present Value Factor (8) | 0.9461 | 0.7851 | [redacted] | [redacted] | [redacted] | [redacted] | [redacted] | [redacted] | [redacted] | [redacted] |
| Present Value | $6.42 | $12.17 | [redacted] | [redacted] | [redacted] | [redacted] | [redacted] | [redacted] | [redacted] | [redacted] |

| **NPV of Royalty Income** | [redacted] |
|---|---|

| INPUTS | |
|---|---|
| Royalty Rate (4) | [redacted] |
| License Expense % of Revenue (5) | 20.0% |
| Tax Rate (6) | 40.0% |
| Discount Rate (8) | 30.0% |

**Notes:**

(1) Forecast period reflects the average expiration date of the patents for this franchise
(2) Region includes Central and Latin America, including Mexico
(3) Exhibit R.5.6
(4) Reflects royalty rates used in Lazard's low litigation, base case scenario
(5) Reflects historical licensing expenses of non-practicing entities
(6) Reflects blended federal and state corporate tax rate
(7) Reflects portion of year after our valuation date, July 29, 2011; note omission of six-year lookback available via the statute of limitations applicable to patent infringement actions in the U.S.
(8) Reflects the return typically required for investments in assets with similar risk profiles to the Subject assets



*Nortel - Licensing Model*

**WIRELESS INFRASTRUCTURE - RELIEF FROM ROYALTY CALCULATION - 2G/3G EXCLUDING HLR - BY REGION**

Exhibit R.5.2

Page 6 of 14

| *Millions USD* | 2011 | 2012 | 2013 | 2014 | 2015 | 2016 | 2017 | 2018 | 2019 | 2020 |
|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | Forecast (1) | | | | | |
| **Worldwide - Filing Jurisdictions** (2) | | | | | | | | | | |
| Royalty Base (3) | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] |
| Royalty Rate (4) | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] |
| Royalty Revenue | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] |
| Licensing Expenses (5) | $118.94 | $119.27 | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] |
| Gross Licensing Income | $475.75 | $477.08 | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] |
| Taxes (6) | $190.30 | $190.83 | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] |
| Net Licensing Income | $285.45 | $286.25 | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] |
| Partial Period Factor (7) | 0.422 | 1.000 | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] |
| Mid-year Convention | 0.211 | 0.922 | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] |
| Present Value Factor (8) | 0.9461 | 0.7851 | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] |
| Present Value | $114.03 | $224.73 | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] |

| **NPV of Royalty Income** | [illegible] |
|---|---|

| INPUTS | |
|---|---|
| Royalty Rate (4) | [illegible] |
| License Expense % of Revenue (5) | 20.0% |
| Tax Rate (6) | 40.0% |
| Discount Rate (8) | 30.0% |

**Notes:**

(1) Forecast period reflects the average expiration date of the patents for this franchise
(2) Includes revenue streams applicable to patent coverage from indicated region
(3) Exhibit R.5.6
(4) Reflects royalty rates used in Lazard's low litigation, base case scenario
(5) Reflects historical licensing expenses of non-practicing entities
(6) Reflects blended federal and state corporate tax rate
(7) Reflects portion of year after our valuation date, July 29, 2011; note omission of six-year lookback available via the statute of limitations applicable to patent infringement actions in the U.S.
(8) Reflects the return typically required for investments in assets with similar risk profiles to the Subject assets



*Nortel - Licensing Model*

**WIRELESS INFRASTRUCTURE - RELIEF FROM ROYALTY CALCULATION - 2G/3G EXCLUDING HLR - BY REGION**

Exhibit R.5.2

Page 7 of 14

| *Millions USD* | 2011 | 2012 | 2013 | 2014 | 2015 | 2016 | 2017 | 2018 | 2019 | 2020 |
|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | Forecast (1) | | | | | |
| **United States - Filing Jurisdiction** (2) | | | | | | | | | | |
| Royalty Base (3) | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] |
| Royalty Rate (4) | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] |
| Royalty Revenue | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] |
| Licensing Expenses (5) | $48.20 | $49.16 | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] |
| Gross Licensing Income | $192.78 | $196.63 | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] |
| Taxes (6) | $77.11 | $78.65 | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] |
| Net Licensing Income | $115.67 | $117.98 | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] |
| Partial Period Factor (7) | 0.422 | 1.000 | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] |
| Mid-year Convention | 0.211 | 0.922 | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] |
| Present Value Factor (8) | 0.9461 | 0.7851 | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] |
| Present Value | $46.21 | $92.63 | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] |

| **NPV of Royalty Income** | [illegible] |
|---|---|

| INPUTS | |
|---|---|
| Royalty Rate (4) | [illegible] |
| License Expense % of Revenue (5) | 20.0% |
| Tax Rate (6) | 40.0% |
| Discount Rate (8) | 30.0% |

**Notes:**

(1) Forecast period reflects the average expiration date of the patents for this franchise
(2) Includes revenue streams applicable to patent coverage from indicated region
(3) Exhibit R.5.6
(4) Reflects royalty rates used in Lazard's low litigation, base case scenario
(5) Reflects historical licensing expenses of non-practicing entities
(6) Reflects blended federal and state corporate tax rate
(7) Reflects portion of year after our valuation date, July 29, 2011; note omission of six-year lookback available via the statute of limitations applicable to patent infringement actions in the U.S.
(8) Reflects the return typically required for investments in assets with similar risk profiles to the Subject assets



*Nortel - Licensing Model*

**WIRELESS INFRASTRUCTURE - RELIEF FROM ROYALTY CALCULATION - 2G/3G EXCLUDING HLR - BY REGION**

Exhibit R.5.2

| | Forecast (1) | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| *Millions USD* | **2011** | **2012** | **2013** | **2014** | **2015** | **2016** | **2017** | **2018** | **2019** | **2020** |
| **Canada - Filing Jurisdiction** (2) | | | | | | | | | | |
| Royalty Base (3) | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] |
| Royalty Rate (4) | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] |
| Royalty Revenue | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] |
| Licensing Expenses (5) | $3.03 | $3.07 | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] |
| Gross Licensing Income | $12.13 | $12.28 | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] |
| Taxes (6) | $4.85 | $4.91 | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] |
| Net Licensing Income | $7.28 | $7.37 | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] |
| Partial Period Factor (7) | 0.422 | 1.000 | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] |
| Mid-year Convention | 0.211 | 0.922 | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] |
| Present Value Factor (8) | 0.9461 | 0.7851 | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] |
| Present Value | $2.91 | $5.78 | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] |

| **NPV of Royalty Income** | [illegible] |
|---|---|

| **INPUTS** | |
|---|---|
| Royalty Rate (4) | [illegible] |
| License Expense % of Revenue (5) | 20.0% |
| Tax Rate (6) | 40.0% |
| Discount Rate (8) | 30.0% |

**Notes:**

(1) Forecast period reflects the average expiration date of the patents for this franchise
(2) Includes revenue streams applicable to patent coverage from indicated region
(3) Exhibit R.5.6
(4) Reflects royalty rates used in Lazard's low litigation, base case scenario
(5) Reflects historical licensing expenses of non-practicing entities
(6) Reflects blended federal and state corporate tax rate
(7) Reflects portion of year after our valuation date, July 29, 2011; note omission of six-year lookback available via the statute of limitations applicable to patent infringement actions in the U.S.
(8) Reflects the return typically required for investments in assets with similar risk profiles to the Subject assets



*Nortel - Licensing Model*

**WIRELESS INFRASTRUCTURE - RELIEF FROM ROYALTY CALCULATION - 2G/3G EXCLUDING HLR - BY REGION**

Exhibit R.5.2

| | Forecast (1) | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| *Millions USD* | **2011** | **2012** | **2013** | **2014** | **2015** | **2016** | **2017** | **2018** | **2019** | **2020** |
| **United Kingdom - Filing Jurisdiction** (2) | | | | | | | | | | |
| Royalty Base (3) | | | | | | | | | | |
| Royalty Rate (4) | | | | | | | | | | |
| Royalty Revenue | | | | | | | | | | |
| Licensing Expenses (5) | $5.27 | $5.15 | | | | | | | | |
| Gross Licensing Income | $21.10 | $20.61 | | | | | | | | |
| Taxes (6) | $8.44 | $8.24 | | | | | | | | |
| Net Licensing Income | $12.66 | $12.36 | | | | | | | | |
| Partial Period Factor (7) | 0.422 | 1.000 | | | | | | | | |
| Mid-year Convention | 0.211 | 0.922 | | | | | | | | |
| Present Value Factor (8) | 0.9461 | 0.7851 | | | | | | | | |
| Present Value | $5.06 | $9.71 | | | | | | | | |

| **NPV of Royalty Income** | |
|---|---|

| **INPUTS** | |
|---|---|
| Royalty Rate (4) | |
| License Expense % of Revenue (5) | 20.0% |
| Tax Rate (6) | 40.0% |
| Discount Rate (8) | 30.0% |

**Notes:**

(1) Forecast period reflects the average expiration date of the patents for this franchise
(2) Includes revenue streams applicable to patent coverage from indicated region
(3) Exhibit R.5.6
(4) Reflects royalty rates used in Lazard's low litigation, base case scenario
(5) Reflects historical licensing expenses of non-practicing entities
(6) Reflects blended federal and state corporate tax rate
(7) Reflects portion of year after our valuation date, July 29, 2011; note omission of six-year lookback available via the statute of limitations applicable to patent infringement actions in the U.S.
(8) Reflects the return typically required for investments in assets with similar risk profiles to the Subject assets



*Nortel - Licensing Model*

**WIRELESS INFRASTRUCTURE - RELIEF FROM ROYALTY CALCULATION - 2G/3G EXCLUDING HLR - BY REGION**

Exhibit R.5.2

Page 10 of 14

| *Millions USD* | 2011 | 2012 | 2013 | 2014 | 2015 | 2016 | 2017 | 2018 | 2019 | 2020 |
|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | Forecast (1) | | | | | |
| **Ireland - Filing Jurisdiction** (2) | | | | | | | | | | |
| Royalty Base (3) | | | | | | | | | | |
| Royalty Rate (4) | | | | | | | | | | |
| Royalty Revenue | | | | | | | | | | |
| Licensing Expenses (5) | $0.45 | $0.43 | | | | | | | | |
| Gross Licensing Income | $1.79 | $1.72 | | | | | | | | |
| Taxes (6) | $0.72 | $0.69 | | | | | | | | |
| Net Licensing Income | $1.08 | $1.03 | | | | | | | | |
| Partial Period Factor (7) | 0.422 | 1.000 | | | | | | | | |
| Mid-year Convention | 0.211 | 0.922 | | | | | | | | |
| Present Value Factor (8) | 0.9461 | 0.7851 | | | | | | | | |
| Present Value | $0.43 | $0.81 | | | | | | | | |

| **NPV of Royalty Income** | |
|---|---|

| INPUTS | |
|---|---|
| Royalty Rate (4) | |
| License Expense % of Revenue (5) | 20.0% |
| Tax Rate (6) | 40.0% |
| Discount Rate (8) | 30.0% |

**Notes:**
(1) Forecast period reflects the average expiration date of the patents for this franchise
(2) Includes revenue streams applicable to patent coverage from indicated region
(3) Exhibit R.5.6
(4) Reflects royalty rates used in Lazard's low litigation, base case scenario
(5) Reflects historical licensing expenses of non-practicing entities
(6) Reflects blended federal and state corporate tax rate
(7) Reflects portion of year after our valuation date, July 29, 2011; note omission of six-year lookback available via the statute of limitations applicable to patent infringement actions in the U.S.
(8) Reflects the return typically required for investments in assets with similar risk profiles to the Subject assets



*Nortel - Licensing Model*

**WIRELESS INFRASTRUCTURE - RELIEF FROM ROYALTY CALCULATION - 2G/3G EXCLUDING HLR - BY REGION**

Exhibit R.5.2

Page 11 of 14

| *Millions USD* | 2011 | 2012 | 2013 | 2014 | 2015 | 2016 | 2017 | 2018 | 2019 | 2020 |
|---|---|---|---|---|---|---|---|---|---|---|
| | Forecast (1) | | | | | | | | | |
| **France - Filing Jurisdiction** (2) | | | | | | | | | | |
| Royalty Base (3) | | | | | | | | | | |
| Royalty Rate (4) | | | | | | | | | | |
| Royalty Revenue | | | | | | | | | | |
| Licensing Expenses (5) | $4.18 | $4.09 | | | | | | | | |
| Gross Licensing Income | $16.73 | $16.35 | | | | | | | | |
| Taxes (6) | $6.69 | $6.54 | | | | | | | | |
| Net Licensing Income | $10.04 | $9.81 | | | | | | | | |
| Partial Period Factor (7) | 0.422 | 1.000 | | | | | | | | |
| Mid-year Convention | 0.211 | 0.922 | | | | | | | | |
| Present Value Factor (8) | 0.9461 | 0.7851 | | | | | | | | |
| Present Value | $4.01 | $7.70 | | | | | | | | |

| **NPV of Royalty Income** | |
|---|---|

| INPUTS | |
|---|---|
| Royalty Rate (4) | |
| License Expense % of Revenue (5) | 20.0% |
| Tax Rate (6) | 40.0% |
| Discount Rate (8) | 30.0% |

**Notes:**

(1) Forecast period reflects the average expiration date of the patents for this franchise
(2) Includes revenue streams applicable to patent coverage from indicated region
(3) Exhibit R.5.6
(4) Reflects royalty rates used in Lazard's low litigation, base case scenario
(5) Reflects historical licensing expenses of non-practicing entities
(6) Reflects blended federal and state corporate tax rate
(7) Reflects portion of year after our valuation date, July 29, 2011; note omission of six-year lookback available via the statute of limitations applicable to patent infringement actions in the U.S.
(8) Reflects the return typically required for investments in assets with similar risk profiles to the Subject assets



*Nortel - Licensing Model*

**WIRELESS INFRASTRUCTURE - RELIEF FROM ROYALTY CALCULATION - 2G/3G EXCLUDING HLR - BY REGION**

Exhibit R.5.2

Page 12 of 14

| *Millions USD* | 2011 | 2012 | 2013 | 2014 | 2015 | 2016 | 2017 | 2018 | 2019 | 2020 |
|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | Forecast (1) | | | | | |
| **EMEA - Filing Jurisdictions** (2) | | | | | | | | | | |
| Royalty Base (3) | [redacted] | [redacted] | [redacted] | [redacted] | [redacted] | [redacted] | [redacted] | [redacted] | [redacted] | [redacted] |
| Royalty Rate (4) | [redacted] | [redacted] | [redacted] | [redacted] | [redacted] | [redacted] | [redacted] | [redacted] | [redacted] | [redacted] |
| Royalty Revenue | [redacted] | [redacted] | [redacted] | [redacted] | [redacted] | [redacted] | [redacted] | [redacted] | [redacted] | [redacted] |
| Licensing Expenses (5) | $20.55 | $20.02 | [redacted] | [redacted] | [redacted] | [redacted] | [redacted] | [redacted] | [redacted] | [redacted] |
| Gross Licensing Income | $82.22 | $80.10 | [redacted] | [redacted] | [redacted] | [redacted] | [redacted] | [redacted] | [redacted] | [redacted] |
| Taxes (6) | $32.89 | $32.04 | [redacted] | [redacted] | [redacted] | [redacted] | [redacted] | [redacted] | [redacted] | [redacted] |
| Net Licensing Income | $49.33 | $48.06 | [redacted] | [redacted] | [redacted] | [redacted] | [redacted] | [redacted] | [redacted] | [redacted] |
| Partial Period Factor (7) | 0.422 | 1.000 | [redacted] | [redacted] | [redacted] | [redacted] | [redacted] | [redacted] | [redacted] | [redacted] |
| Mid-year Convention | 0.211 | 0.922 | [redacted] | [redacted] | [redacted] | [redacted] | [redacted] | [redacted] | [redacted] | [redacted] |
| Present Value Factor (8) | 0.9461 | 0.7851 | [redacted] | [redacted] | [redacted] | [redacted] | [redacted] | [redacted] | [redacted] | [redacted] |
| Present Value | $19.71 | $37.73 | [redacted] | [redacted] | [redacted] | [redacted] | [redacted] | [redacted] | [redacted] | [redacted] |

| **NPV of Royalty Income** | [redacted] |
|---|---|

| INPUTS | |
|---|---|
| Royalty Rate (4) | [redacted] |
| License Expense % of Revenue (5) | 20.0% |
| Tax Rate (6) | 40.0% |
| Discount Rate (8) | 30.0% |

**Notes:**

(1) Forecast period reflects the average expiration date of the patents for this franchise
(2) Includes revenue streams applicable to patent coverage from indicated region
(3) Exhibit R.5.6
(4) Reflects royalty rates used in Lazard's low litigation, base case scenario
(5) Reflects historical licensing expenses of non-practicing entities
(6) Reflects blended federal and state corporate tax rate
(7) Reflects portion of year after our valuation date, July 29, 2011; note omission of six-year lookback available via the statute of limitations applicable to patent infringement actions in the U.S.
(8) Reflects the return typically required for investments in assets with similar risk profiles to the Subject assets



*Nortel - Licensing Model*
**WIRELESS INFRASTRUCTURE - RELIEF FROM ROYALTY CALCULATION - 2G/3G EXCLUDING HLR - BY REGION**
Exhibit R.5.2

| *Millions USD* | 2011 | 2012 | 2013 | 2014 | 2015 | 2016 | 2017 | 2018 | 2019 | 2020 |
|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | Forecast (1) | | | | | |
| **APAC - Filing Jurisdictions** (2) | | | | | | | | | | |
| Royalty Base (3) | [redacted] | [redacted] | [redacted] | [redacted] | [redacted] | [redacted] | [redacted] | [redacted] | [redacted] | [redacted] |
| Royalty Rate (4) | [redacted] | [redacted] | [redacted] | [redacted] | [redacted] | [redacted] | [redacted] | [redacted] | [redacted] | [redacted] |
| Royalty Revenue | [redacted] | [redacted] | [redacted] | [redacted] | [redacted] | [redacted] | [redacted] | [redacted] | [redacted] | [redacted] |
| Licensing Expenses (5) | $42.71 | $42.67 | [redacted] | [redacted] | [redacted] | [redacted] | [redacted] | [redacted] | [redacted] | [redacted] |
| Gross Licensing Income | $170.82 | $170.67 | [redacted] | [redacted] | [redacted] | [redacted] | [redacted] | [redacted] | [redacted] | [redacted] |
| Taxes (6) | $68.33 | $68.27 | [redacted] | [redacted] | [redacted] | [redacted] | [redacted] | [redacted] | [redacted] | [redacted] |
| Net Licensing Income | $102.49 | $102.40 | [redacted] | [redacted] | [redacted] | [redacted] | [redacted] | [redacted] | [redacted] | [redacted] |
| Partial Period Factor (7) | 0.422 | 1.000 | [redacted] | [redacted] | [redacted] | [redacted] | [redacted] | [redacted] | [redacted] | [redacted] |
| Mid-year Convention | 0.211 | 0.922 | [redacted] | [redacted] | [redacted] | [redacted] | [redacted] | [redacted] | [redacted] | [redacted] |
| Present Value Factor (8) | 0.9461 | 0.7851 | [redacted] | [redacted] | [redacted] | [redacted] | [redacted] | [redacted] | [redacted] | [redacted] |
| Present Value | $40.94 | $80.40 | [redacted] | [redacted] | [redacted] | [redacted] | [redacted] | [redacted] | [redacted] | [redacted] |

| **NPV of Royalty Income** | [redacted] |
|---|---|

| INPUTS | |
|---|---|
| Royalty Rate (4) | [redacted] |
| License Expense % of Revenue (5) | 20.0% |
| Tax Rate (6) | 40.0% |
| Discount Rate (8) | 30.0% |

**Notes:**
(1) Forecast period reflects the average expiration date of the patents for this franchise
(2) Includes revenue streams applicable to patent coverage from indicated region
(3) Exhibit R.5.6
(4) Reflects royalty rates used in Lazard's low litigation, base case scenario
(5) Reflects historical licensing expenses of non-practicing entities
(6) Reflects blended federal and state corporate tax rate
(7) Reflects portion of year after our valuation date, July 29, 2011; note omission of six-year lookback available via the statute of limitations applicable to patent infringement actions in the U.S.
(8) Reflects the return typically required for investments in assets with similar risk profiles to the Subject assets



*Nortel - Licensing Model*

**WIRELESS INFRASTRUCTURE - RELIEF FROM ROYALTY CALCULATION - 2G/3G EXCLUDING HLR - BY REGION**

Exhibit R.5.2

| *Millions USD* | 2011 | 2012 | 2013 | 2014 | Forecast (1) 2015 | 2016 | 2017 | 2018 | 2019 | 2020 |
|---|---|---|---|---|---|---|---|---|---|---|
| **CALA - Filing Jurisdictions** (2) | | | | | | | | | | |
| Royalty Base (3) | | | | | | | | | | |
| Royalty Rate (4) | | | | | | | | | | |
| Royalty Revenue | | | | | | | | | | |
| Licensing Expenses (5) | $4.45 | $4.35 | | | | | | | | |
| Gross Licensing Income | $17.80 | $17.40 | | | | | | | | |
| Taxes (6) | $7.12 | $6.96 | | | | | | | | |
| Net Licensing Income | $10.68 | $10.44 | | | | | | | | |
| Partial Period Factor (7) | 0.422 | 1.000 | | | | | | | | |
| Mid-year Convention | 0.211 | 0.922 | | | | | | | | |
| Present Value Factor (8) | 0.9461 | 0.7851 | | | | | | | | |
| Present Value | $4.27 | $8.19 | | | | | | | | |

| **NPV of Royalty Income** | |
|---|---|

| INPUTS | |
|---|---|
| Royalty Rate (4) | |
| License Expense % of Revenue (5) | 20.0% |
| Tax Rate (6) | 40.0% |
| Discount Rate (8) | 30.0% |

**Notes:**
(1) Forecast period reflects the average expiration date of the patents for this franchise
(2) Includes revenue streams applicable to patent coverage from indicated region
(3) Exhibit R.5.6
(4) Reflects royalty rates used in Lazard's low litigation, base case scenario
(5) Reflects historical licensing expenses of non-practicing entities
(6) Reflects blended federal and state corporate tax rate
(7) Reflects portion of year after our valuation date, July 29, 2011; note omission of six-year lookback available via the statute of limitations applicable to patent infringement actions in the U.S.
(8) Reflects the return typically required for investments in assets with similar risk profiles to the Subject assets

*Nortel - Licensing Model*

**WIRELESS INFRASTRUCTURE - RELIEF FROM ROYALTY CALCULATION - 2G/3G HLR - BY REGION**

Exhibit R.5.3

Page 1 of 14

| *Millions USD* | 2011 | 2012 | 2013 | 2014 | 2015 | 2016 | 2017 | 2018 | 2019 | 2020 |
|---|---|---|---|---|---|---|---|---|---|---|
| | | | Forecast (1) | | | | | | | |
| **Worldwide - All Jurisdictions** (2) | | | | | | | | | | |
| Royalty Base (3) | | | | | | | | | | |
| Royalty Rate (4) | | | | | | | | | | |
| Royalty Revenue | | | | | | | | | | |
| Licensing Expenses (5) | $2.64 | $2.50 | | | | | | | | |
| Gross Licensing Income | $10.55 | $10.02 | | | | | | | | |
| Taxes (6) | $4.22 | $4.01 | | | | | | | | |
| Net Licensing Income | $6.33 | $6.01 | | | | | | | | |
| Partial Period Factor (7) | 0.422 | 1.000 | | | | | | | | |
| Mid-year Convention | 0.211 | 0.922 | | | | | | | | |
| Present Value Factor (8) | 0.9461 | 0.7851 | | | | | | | | |
| Present Value | $2.53 | $4.72 | | | | | | | | |

| **NPV of Royalty Income** | |
|---|---|

| INPUTS | |
|---|---|
| Royalty Rate (4) | |
| License Expense % of Revenue (5) | 20.0% |
| Tax Rate (6) | 40.0% |
| Discount Rate (8) | 30.0% |

**Notes:**

(1) Forecast period reflects the average expiration date of the patents for this franchise
(2) Region includes all global revenues for wireless infrastructure relating to 2G & 3G HLR
(3) Exhibit R.5.7
(4) Reflects royalty rates used in Lazard's low litigation, base case scenario
(5) Reflects historical licensing expenses of non-practicing entities
(6) Reflects blended federal and state corporate tax rate
(7) Reflects portion of year after our valuation date, July 29, 2011; note omission of six-year lookback available via the statute of limitations applicable to patent infringement actions in the U.S.
(8) Reflects the return typically required for investments in assets with similar risk profiles to the Subject assets

*Nortel - Licensing Model*

**WIRELESS INFRASTRUCTURE - RELIEF FROM ROYALTY CALCULATION - 2G/3G HLR - BY REGION**

Exhibit R.5.3

| | | | Forecast (1) | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| *Millions USD* | **2011** | **2012** | **2013** | **2014** | **2015** | **2016** | **2017** | **2018** | **2019** | **2020** |
| **North America - All Jurisdictions** (2) | | | | | | | | | | |
| Royalty Base (3) | | | | | | | | | | |
| Royalty Rate (4) | | | | | | | | | | |
| Royalty Revenue | | | | | | | | | | |
| Licensing Expenses (5) | $0.22 | $0.20 | | | | | | | | |
| Gross Licensing Income | $0.88 | $0.81 | | | | | | | | |
| Taxes (6) | $0.35 | $0.33 | | | | | | | | |
| Net Licensing Income | $0.53 | $0.49 | | | | | | | | |
| Partial Period Factor (7) | 0.422 | 1.000 | | | | | | | | |
| Mid-year Convention | 0.211 | 0.922 | | | | | | | | |
| Present Value Factor (8) | 0.9461 | 0.7851 | | | | | | | | |
| Present Value | $0.21 | $0.38 | | | | | | | | |

| **NPV of Royalty Income** | |
|---|---|

| INPUTS | |
|---|---|
| Royalty Rate (4) | |
| License Expense % of Revenue (5) | 20.0% |
| Tax Rate (6) | 40.0% |
| Discount Rate (8) | 30.0% |

**Notes:**

(1) Forecast period reflects the average expiration date of the patents for this franchise
(2) Region includes US and Canada
(3) Exhibit R.5.7
(4) Reflects royalty rates used in Lazard's low litigation, base case scenario
(5) Reflects historical licensing expenses of non-practicing entities
(6) Reflects blended federal and state corporate tax rate
(7) Reflects portion of year after our valuation date, July 29, 2011; note omission of six-year lookback available via the statute of limitations applicable to patent infringement actions in the U.S.
(8) Reflects the return typically required for investments in assets with similar risk profiles to the Subject assets



*Nortel - Licensing Model*
**WIRELESS INFRASTRUCTURE - RELIEF FROM ROYALTY CALCULATION - 2G/3G HLR - BY REGION**
Exhibit R.5.3

Page 3 of 14

| | | | Forecast (1) | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| *Millions USD* | 2011 | 2012 | 2013 | 2014 | 2015 | 2016 | 2017 | 2018 | 2019 | 2020 |
| **EMEA - All Jurisdictions** (2) | | | | | | | | | | |
| Royalty Base (3) | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] |
| Royalty Rate (4) | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] |
| Royalty Revenue | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] |
| Licensing Expenses (5) | $1.10 | $1.04 | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] |
| Gross Licensing Income | $4.40 | $4.17 | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] |
| Taxes (6) | $1.76 | $1.67 | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] |
| Net Licensing Income | $2.64 | $2.50 | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] |
| Partial Period Factor (7) | 0.422 | 1.000 | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] |
| Mid-year Convention | 0.211 | 0.922 | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] |
| Present Value Factor (8) | 0.9461 | 0.7851 | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] |
| Present Value | $1.05 | $1.97 | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] |

| **NPV of Royalty Income** | [illegible] |
|---|---|

| INPUTS | |
|---|---|
| Royalty Rate (4) | [illegible] |
| License Expense % of Revenue (5) | 20.0% |
| Tax Rate (6) | 40.0% |
| Discount Rate (8) | 30.0% |

**Notes:**
(1) Forecast period reflects the average expiration date of the patents for this franchise
(2) Region includes Europe, Middle East, and Africa
(3) Exhibit R.5.7
(4) Reflects royalty rates used in Lazard's low litigation, base case scenario
(5) Reflects historical licensing expenses of non-practicing entities
(6) Reflects blended federal and state corporate tax rate
(7) Reflects portion of year after our valuation date, July 29, 2011; note omission of six-year lookback available via the statute of limitations applicable to patent infringement actions in the U.S.
(8) Reflects the return typically required for investments in assets with similar risk profiles to the Subject assets

*Nortel - Licensing Model*

**WIRELESS INFRASTRUCTURE - RELIEF FROM ROYALTY CALCULATION - 2G/3G HLR - BY REGION**

Exhibit R.5.3

| *Millions USD* | 2011 | 2012 | 2013 | 2014 | 2015 | 2016 | 2017 | 2018 | 2019 | 2020 |
|---|---|---|---|---|---|---|---|---|---|---|
| | | | Forecast (1) | | | | | | | |
| **APAC - All Jurisdictions** (2) | | | | | | | | | | |
| Royalty Base (3) | | | | | | | | | | |
| Royalty Rate (4) | | | | | | | | | | |
| Royalty Revenue | | | | | | | | | | |
| Licensing Expenses (5) | $1.05 | $1.03 | | | | | | | | |
| Gross Licensing Income | $4.22 | $4.11 | | | | | | | | |
| Taxes (6) | $1.69 | $1.64 | | | | | | | | |
| Net Licensing Income | $2.53 | $2.47 | | | | | | | | |
| Partial Period Factor (7) | 0.422 | 1.000 | | | | | | | | |
| Mid-year Convention | 0.211 | 0.922 | | | | | | | | |
| Present Value Factor (8) | 0.9461 | 0.7851 | | | | | | | | |
| Present Value | $1.01 | $1.94 | | | | | | | | |

| **NPV of Royalty Income** | |
|---|---|

| INPUTS | |
|---|---|
| Royalty Rate (4) | |
| License Expense % of Revenue (5) | 20.0% |
| Tax Rate (6) | 40.0% |
| Discount Rate (8) | 30.0% |

**Notes:**

(1) Forecast period reflects the average expiration date of the patents for this franchise
(2) Region includes Asia and the Pacific, including Japan and Australia
(3) Exhibit R.5.7
(4) Reflects royalty rates used in Lazard's low litigation, base case scenario
(5) Reflects historical licensing expenses of non-practicing entities
(6) Reflects blended federal and state corporate tax rate
(7) Reflects portion of year after our valuation date, July 29, 2011; note omission of six-year lookback available via the statute of limitations applicable to patent infringement actions in the U.S.
(8) Reflects the return typically required for investments in assets with similar risk profiles to the Subject assets



*Nortel - Licensing Model*

**WIRELESS INFRASTRUCTURE - RELIEF FROM ROYALTY CALCULATION - 2G/3G HLR - BY REGION**

Exhibit R.5.3

| *Millions USD* | 2011 | 2012 | 2013 | 2014 | 2015 | 2016 | 2017 | 2018 | 2019 | 2020 |
|---|---|---|---|---|---|---|---|---|---|---|
| | | | Forecast (1) | | | | | | | |
| **CALA - All Jurisdictions** (2) | | | | | | | | | | |
| Royalty Base (3) | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] |
| Royalty Rate (4) | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] |
| Royalty Revenue | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] |
| Licensing Expenses (5) | $0.27 | $0.23 | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] |
| Gross Licensing Income | $1.06 | $0.92 | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] |
| Taxes (6) | $0.43 | $0.37 | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] |
| Net Licensing Income | $0.64 | $0.55 | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] |
| Partial Period Factor (7) | 0.422 | 1.000 | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] |
| Mid-year Convention | 0.211 | 0.922 | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] |
| Present Value Factor (8) | 0.9461 | 0.7851 | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] |
| Present Value | $0.25 | $0.43 | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] |

| **NPV of Royalty Income** | [illegible] |
|---|---|

| INPUTS | |
|---|---|
| Royalty Rate (4) | [illegible] |
| License Expense % of Revenue (5) | 20.0% |
| Tax Rate (6) | 40.0% |
| Discount Rate (8) | 30.0% |

**Notes:**

(1) Forecast period reflects the average expiration date of the patents for this franchise
(2) Region includes Central and Latin America, including Mexico
(3) Exhibit R.5.7
(4) Reflects royalty rates used in Lazard's low litigation, base case scenario
(5) Reflects historical licensing expenses of non-practicing entities
(6) Reflects blended federal and state corporate tax rate
(7) Reflects portion of year after our valuation date, July 29, 2011; note omission of six-year lookback available via the statute of limitations applicable to patent infringement actions in the U.S.
(8) Reflects the return typically required for investments in assets with similar risk profiles to the Subject assets



*Nortel - Licensing Model*

**WIRELESS INFRASTRUCTURE - RELIEF FROM ROYALTY CALCULATION - 2G/3G HLR - BY REGION**

Exhibit R.5.3

| *Millions USD* | 2011 | 2012 | 2013 | 2014 | 2015 | 2016 | 2017 | 2018 | 2019 | 2020 |
|---|---|---|---|---|---|---|---|---|---|---|
| | | | Forecast (1) | | | | | | | |
| **Worldwide - Filing Jurisdictions** (2) | | | | | | | | | | |
| Royalty Base (3) | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] |
| Royalty Rate (4) | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] |
| Royalty Revenue | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] |
| Licensing Expenses (5) | $1.77 | $1.67 | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] |
| Gross Licensing Income | $7.07 | $6.68 | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] |
| Taxes (6) | $2.83 | $2.67 | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] |
| Net Licensing Income | $4.24 | $4.01 | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] |
| Partial Period Factor (7) | 0.422 | 1.000 | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] |
| Mid-year Convention | 0.211 | 0.922 | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] |
| Present Value Factor (8) | 0.9461 | 0.7851 | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] |
| Present Value | $1.69 | $3.15 | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] |

| **NPV of Royalty Income** | [illegible] |
|---|---|

| INPUTS | |
|---|---|
| Royalty Rate (4) | [illegible] |
| License Expense % of Revenue (5) | 20.0% |
| Tax Rate (6) | 40.0% |
| Discount Rate (8) | 30.0% |

**Notes:**

(1) Forecast period reflects the average expiration date of the patents for this franchise
(2) Includes revenue streams applicable to patent coverage from indicated region
(3) Exhibit R.5.7
(4) Reflects royalty rates used in Lazard's low litigation, base case scenario
(5) Reflects historical licensing expenses of non-practicing entities
(6) Reflects blended federal and state corporate tax rate
(7) Reflects portion of year after our valuation date, July 29, 2011; note omission of six-year lookback available via the statute of limitations applicable to patent infringement actions in the U.S.
(8) Reflects the return typically required for investments in assets with similar risk profiles to the Subject assets

*Nortel - Licensing Model*
**WIRELESS INFRASTRUCTURE - RELIEF FROM ROYALTY CALCULATION - 2G/3G HLR - BY REGION**
Exhibit R.5.3

| *Millions USD* | 2011 | 2012 | 2013 | 2014 | 2015 | 2016 | 2017 | 2018 | 2019 | 2020 |
|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | Forecast (1) | | | | | |
| **United States - Filing Jurisdiction** (2) | | | | | | | | | | |
| Royalty Base (3) | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] |
| Royalty Rate (4) | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] |
| Royalty Revenue | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] |
| Licensing Expenses (5) | $0.21 | $0.19 | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] |
| Gross Licensing Income | $0.82 | $0.76 | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] |
| Taxes (6) | $0.33 | $0.31 | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] |
| Net Licensing Income | $0.49 | $0.46 | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] |
| Partial Period Factor (7) | 0.422 | 1.000 | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] |
| Mid-year Convention | 0.211 | 0.922 | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] |
| Present Value Factor (8) | 0.9461 | 0.7851 | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] |
| Present Value | $0.20 | $0.36 | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] |

| **NPV of Royalty Income** | [illegible] |
|---|---|

| INPUTS | |
|---|---|
| Royalty Rate (4) | [illegible] |
| License Expense % of Revenue (5) | 20.0% |
| Tax Rate (6) | 40.0% |
| Discount Rate (8) | 30.0% |

**Notes:**
(1) Forecast period reflects the average expiration date of the patents for this franchise
(2) Includes revenue streams applicable to patent coverage from indicated region
(3) Exhibit R.5.7
(4) Reflects royalty rates used in Lazard's low litigation, base case scenario
(5) Reflects historical licensing expenses of non-practicing entities
(6) Reflects blended federal and state corporate tax rate
(7) Reflects portion of year after our valuation date, July 29, 2011; note omission of six-year lookback available via the statute of limitations applicable to patent infringement actions in the U.S.
(8) Reflects the return typically required for investments in assets with similar risk profiles to the Subject assets



*Nortel - Licensing Model*

**WIRELESS INFRASTRUCTURE - RELIEF FROM ROYALTY CALCULATION - 2G/3G HLR - BY REGION**

Exhibit R.5.3

| | Forecast (1) | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| *Millions USD* | 2011 | 2012 | 2013 | 2014 | 2015 | 2016 | 2017 | 2018 | 2019 | 2020 |
| **Canada - Filing Jurisdiction** (2) | | | | | | | | | | |
| Royalty Base (3) | | | | | | | | | | |
| Royalty Rate (4) | | | | | | | | | | |
| Royalty Revenue | | | | | | | | | | |
| Licensing Expenses (5) | $0.01 | $0.01 | | | | | | | | |
| Gross Licensing Income | $0.05 | $0.05 | | | | | | | | |
| Taxes (6) | $0.02 | $0.02 | | | | | | | | |
| Net Licensing Income | $0.03 | $0.03 | | | | | | | | |
| Partial Period Factor (7) | 0.422 | 1.000 | | | | | | | | |
| Mid-year Convention | 0.211 | 0.922 | | | | | | | | |
| Present Value Factor (8) | 0.9461 | 0.7851 | | | | | | | | |
| Present Value | $0.01 | $0.02 | | | | | | | | |

| **NPV of Royalty Income** | |
|---|---|

| INPUTS | |
|---|---|
| Royalty Rate (4) | |
| License Expense % of Revenue (5) | 20.0% |
| Tax Rate (6) | 40.0% |
| Discount Rate (8) | 30.0% |

**Notes:**

(1) Forecast period reflects the average expiration date of the patents for this franchise
(2) Includes revenue streams applicable to patent coverage from indicated region
(3) Exhibit R.5.7
(4) Reflects royalty rates used in Lazard's low litigation, base case scenario
(5) Reflects historical licensing expenses of non-practicing entities
(6) Reflects blended federal and state corporate tax rate
(7) Reflects portion of year after our valuation date, July 29, 2011; note omission of six-year lookback available via the statute of limitations applicable to patent infringement actions in the U.S.
(8) Reflects the return typically required for investments in assets with similar risk profiles to the Subject assets



*Nortel - Licensing Model*

**WIRELESS INFRASTRUCTURE - RELIEF FROM ROYALTY CALCULATION - 2G/3G HLR - BY REGION**

Exhibit R.5.3

| *Millions USD* | 2011 | 2012 | 2013 | 2014 | 2015 | 2016 | 2017 | 2018 | 2019 | 2020 |
|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | Forecast (1) | | | | | |
| **United Kingdom - Filing Jurisdiction** (2) | | | | | | | | | | |
| Royalty Base (3) | [redacted] | [redacted] | [redacted] | [redacted] | [redacted] | [redacted] | [redacted] | [redacted] | [redacted] | [redacted] |
| Royalty Rate (4) | [redacted] | [redacted] | [redacted] | [redacted] | [redacted] | [redacted] | [redacted] | [redacted] | [redacted] | [redacted] |
| Royalty Revenue | [redacted] | [redacted] | [redacted] | [redacted] | [redacted] | [redacted] | [redacted] | [redacted] | [redacted] | [redacted] |
| Licensing Expenses (5) | $0.13 | $0.12 | [redacted] | [redacted] | [redacted] | [redacted] | [redacted] | [redacted] | [redacted] | [redacted] |
| Gross Licensing Income | $0.50 | $0.47 | [redacted] | [redacted] | [redacted] | [redacted] | [redacted] | [redacted] | [redacted] | [redacted] |
| Taxes (6) | $0.20 | $0.19 | [redacted] | [redacted] | [redacted] | [redacted] | [redacted] | [redacted] | [redacted] | [redacted] |
| Net Licensing Income | $0.30 | $0.28 | [redacted] | [redacted] | [redacted] | [redacted] | [redacted] | [redacted] | [redacted] | [redacted] |
| Partial Period Factor (7) | 0.422 | 1.000 | [redacted] | [redacted] | [redacted] | [redacted] | [redacted] | [redacted] | [redacted] | [redacted] |
| Mid-year Convention | 0.211 | 0.922 | [redacted] | [redacted] | [redacted] | [redacted] | [redacted] | [redacted] | [redacted] | [redacted] |
| Present Value Factor (8) | 0.9461 | 0.7851 | [redacted] | [redacted] | [redacted] | [redacted] | [redacted] | [redacted] | [redacted] | [redacted] |
| Present Value | $0.12 | $0.22 | [redacted] | [redacted] | [redacted] | [redacted] | [redacted] | [redacted] | [redacted] | [redacted] |

| **NPV of Royalty Income** | [redacted] |
|---|---|

| INPUTS | |
|---|---|
| Royalty Rate (4) | [redacted] |
| License Expense % of Revenue (5) | 20.0% |
| Tax Rate (6) | 40.0% |
| Discount Rate (8) | 30.0% |

**Notes:**

(1) Forecast period reflects the average expiration date of the patents for this franchise
(2) Includes revenue streams applicable to patent coverage from indicated region
(3) Exhibit R.5.7
(4) Reflects royalty rates used in Lazard's low litigation, base case scenario
(5) Reflects historical licensing expenses of non-practicing entities
(6) Reflects blended federal and state corporate tax rate
(7) Reflects portion of year after our valuation date, July 29, 2011; note omission of six-year lookback available via the statute of limitations applicable to patent infringement actions in the U.S.
(8) Reflects the return typically required for investments in assets with similar risk profiles to the Subject assets



*Nortel - Licensing Model*

**WIRELESS INFRASTRUCTURE - RELIEF FROM ROYALTY CALCULATION - 2G/3G HLR - BY REGION**

Exhibit R.5.3

| *Millions USD* | 2011 | 2012 | 2013 | 2014 | 2015 | 2016 | 2017 | 2018 | 2019 | 2020 |
|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | **Forecast** (1) | | | | | |
| **Ireland - Filing Jurisdiction** (2) | | | | | | | | | | |
| Royalty Base (3) | | | | | | | | | | |
| Royalty Rate (4) | | | | | | | | | | |
| Royalty Revenue | | | | | | | | | | |
| Licensing Expenses (5) | $0.01 | $0.01 | | | | | | | | |
| Gross Licensing Income | $0.04 | $0.04 | | | | | | | | |
| Taxes (6) | $0.02 | $0.02 | | | | | | | | |
| Net Licensing Income | $0.03 | $0.02 | | | | | | | | |
| Partial Period Factor (7) | 0.422 | 1.000 | | | | | | | | |
| Mid-year Convention | 0.211 | 0.922 | | | | | | | | |
| Present Value Factor (8) | 0.9461 | 0.7851 | | | | | | | | |
| Present Value | $0.01 | $0.02 | | | | | | | | |

| **NPV of Royalty Income** | |
|---|---|

| INPUTS | |
|---|---|
| Royalty Rate (4) | |
| License Expense % of Revenue (5) | 20.0% |
| Tax Rate (6) | 40.0% |
| Discount Rate (8) | 30.0% |

**Notes:**

(1) Forecast period reflects the average expiration date of the patents for this franchise
(2) Includes revenue streams applicable to patent coverage from indicated region
(3) Exhibit R.5.7
(4) Reflects royalty rates used in Lazard's low litigation, base case scenario
(5) Reflects historical licensing expenses of non-practicing entities
(6) Reflects blended federal and state corporate tax rate
(7) Reflects portion of year after our valuation date, July 29, 2011; note omission of six-year lookback available via the statute of limitations applicable to patent infringement actions in the U.S.
(8) Reflects the return typically required for investments in assets with similar risk profiles to the Subject assets

*Nortel - Licensing Model*

**WIRELESS INFRASTRUCTURE - RELIEF FROM ROYALTY CALCULATION - 2G/3G HLR - BY REGION**

Exhibit R.5.3

| *Millions USD* | 2011 | 2012 | 2013 | 2014 | 2015 | 2016 | 2017 | 2018 | 2019 | 2020 |
|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | Forecast (1) | | | | | |
| **France - Filing Jurisdiction** (2) | | | | | | | | | | |
| Royalty Base (3) | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] |
| Royalty Rate (4) | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] |
| Royalty Revenue | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] |
| Licensing Expenses (5) | $0.10 | $0.09 | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] |
| Gross Licensing Income | $0.40 | $0.37 | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] |
| Taxes (6) | $0.16 | $0.15 | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] |
| Net Licensing Income | $0.24 | $0.22 | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] |
| Partial Period Factor (7) | 0.422 | 1.000 | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] |
| Mid-year Convention | 0.211 | 0.922 | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] |
| Present Value Factor (8) | 0.9461 | 0.7851 | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] |
| Present Value | $0.10 | $0.18 | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] |

| **NPV of Royalty Income** | [illegible] |
|---|---|

| **INPUTS** | |
|---|---|
| Royalty Rate (4) | [illegible] |
| License Expense % of Revenue (5) | 20.0% |
| Tax Rate (6) | 40.0% |
| Discount Rate (8) | 30.0% |

**Notes:**

(1) Forecast period reflects the average expiration date of the patents for this franchise
(2) Includes revenue streams applicable to patent coverage from indicated region
(3) Exhibit R.5.7
(4) Reflects royalty rates used in Lazard's low litigation, base case scenario
(5) Reflects historical licensing expenses of non-practicing entities
(6) Reflects blended federal and state corporate tax rate
(7) Reflects portion of year after our valuation date, July 29, 2011; note omission of six-year lookback available via the statute of limitations applicable to patent infringement actions in the U.S.
(8) Reflects the return typically required for investments in assets with similar risk profiles to the Subject assets



*Nortel - Licensing Model*
**WIRELESS INFRASTRUCTURE - RELIEF FROM ROYALTY CALCULATION - 2G/3G HLR - BY REGION**
Exhibit R.5.3

| *Millions USD* | 2011 | 2012 | 2013 | 2014 | 2015 | 2016 | 2017 | 2018 | 2019 | 2020 |
|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | Forecast (1) | | | | | |
| **EMEA - Filing Jurisdictions** (2) | | | | | | | | | | |
| Royalty Base (3) | | | | | | | | | | |
| Royalty Rate (4) | | | | | | | | | | |
| Royalty Revenue | | | | | | | | | | |
| Licensing Expenses (5) | $0.49 | $0.46 | | | | | | | | |
| Gross Licensing Income | $1.95 | $1.82 | | | | | | | | |
| Taxes (6) | $0.78 | $0.73 | | | | | | | | |
| Net Licensing Income | $1.17 | $1.09 | | | | | | | | |
| Partial Period Factor (7) | 0.422 | 1.000 | | | | | | | | |
| Mid-year Convention | 0.211 | 0.922 | | | | | | | | |
| Present Value Factor (8) | 0.9461 | 0.7851 | | | | | | | | |
| Present Value | $0.47 | $0.86 | | | | | | | | |

| **NPV of Royalty Income** | |
|---|---|

| INPUTS | |
|---|---|
| Royalty Rate (4) | |
| License Expense % of Revenue (5) | 20.0% |
| Tax Rate (6) | 40.0% |
| Discount Rate (8) | 30.0% |

**Notes:**
(1) Forecast period reflects the average expiration date of the patents for this franchise
(2) Includes revenue streams applicable to patent coverage from indicated region
(3) Exhibit R.5.7
(4) Reflects royalty rates used in Lazard's low litigation, base case scenario
(5) Reflects historical licensing expenses of non-practicing entities
(6) Reflects blended federal and state corporate tax rate
(7) Reflects portion of year after our valuation date, July 29, 2011; note omission of six-year lookback available via the statute of limitations applicable to patent infringement actions in the U.S.
(8) Reflects the return typically required for investments in assets with similar risk profiles to the Subject assets



*Nortel - Licensing Model*
**WIRELESS INFRASTRUCTURE - RELIEF FROM ROYALTY CALCULATION - 2G/3G HLR - BY REGION**
Exhibit R.5.3

Page 13 of 14

| | | | | | Forecast (1) | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| *Millions USD* | **2011** | **2012** | **2013** | **2014** | **2015** | **2016** | **2017** | **2018** | **2019** | **2020** |
| **APAC - Filing Jurisdictions** (2) | | | | | | | | | | |
| Royalty Base (3) | | | | | | | | | | |
| Royalty Rate (4) | | | | | | | | | | |
| Royalty Revenue | | | | | | | | | | |
| Licensing Expenses (5) | $0.88 | $0.86 | | | | | | | | |
| Gross Licensing Income | $3.53 | $3.43 | | | | | | | | |
| Taxes (6) | $1.41 | $1.37 | | | | | | | | |
| Net Licensing Income | $2.12 | $2.06 | | | | | | | | |
| Partial Period Factor (7) | 0.422 | 1.000 | | | | | | | | |
| Mid-year Convention | 0.211 | 0.922 | | | | | | | | |
| Present Value Factor (8) | 0.9461 | 0.7851 | | | | | | | | |
| Present Value | $0.85 | $1.61 | | | | | | | | |

| **NPV of Royalty Income** | |
|---|---|

| INPUTS | |
|---|---|
| Royalty Rate (4) | |
| License Expense % of Revenue (5) | 20.0% |
| Tax Rate (6) | 40.0% |
| Discount Rate (8) | 30.0% |

**Notes:**
(1) Forecast period reflects the average expiration date of the patents for this franchise
(2) Includes revenue streams applicable to patent coverage from indicated region
(3) Exhibit R.5.7
(4) Reflects royalty rates used in Lazard's low litigation, base case scenario
(5) Reflects historical licensing expenses of non-practicing entities
(6) Reflects blended federal and state corporate tax rate
(7) Reflects portion of year after our valuation date, July 29, 2011; note omission of six-year lookback available via the statute of limitations applicable to patent infringement actions in the U.S.
(8) Reflects the return typically required for investments in assets with similar risk profiles to the Subject assets



*Nortel - Licensing Model*
**WIRELESS INFRASTRUCTURE - RELIEF FROM ROYALTY CALCULATION - 2G/3G HLR - BY REGION**
Exhibit R.5.3

| | Forecast (1) | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| *Millions USD* | 2011 | 2012 | 2013 | 2014 | 2015 | 2016 | 2017 | 2018 | 2019 | 2020 |
| **CALA - Filing Jurisdictions** (2) | | | | | | | | | | |
| Royalty Base (3) | | | | | | | | | | |
| Royalty Rate (4) | | | | | | | | | | |
| Royalty Revenue | | | | | | | | | | |
| Licensing Expenses (5) | $0.18 | $0.15 | | | | | | | | |
| Gross Licensing Income | $0.71 | $0.62 | | | | | | | | |
| Taxes (6) | $0.28 | $0.25 | | | | | | | | |
| Net Licensing Income | $0.42 | $0.37 | | | | | | | | |
| Partial Period Factor (7) | 0.422 | 1.000 | | | | | | | | |
| Mid-year Convention | 0.211 | 0.922 | | | | | | | | |
| Present Value Factor (8) | 0.9461 | 0.7851 | | | | | | | | |
| Present Value | $0.17 | $0.29 | | | | | | | | |

| **NPV of Royalty Income** | |
|---|---|

| INPUTS | |
|---|---|
| Royalty Rate (4) | |
| License Expense % of Revenue (5) | 20.0% |
| Tax Rate (6) | 40.0% |
| Discount Rate (8) | 30.0% |

**Notes:**
(1) Forecast period reflects the average expiration date of the patents for this franchise
(2) Includes revenue streams applicable to patent coverage from indicated region
(3) Exhibit R.5.7
(4) Reflects royalty rates used in Lazard's low litigation, base case scenario
(5) Reflects historical licensing expenses of non-practicing entities
(6) Reflects blended federal and state corporate tax rate
(7) Reflects portion of year after our valuation date, July 29, 2011; note omission of six-year lookback available via the statute of limitations applicable to patent infringement actions in the U.S.
(8) Reflects the return typically required for investments in assets with similar risk profiles to the Subject assets

*Nortel - Licensing Model*

**WIRELESS INFRASTRUCTURE - RELIEF FROM ROYALTY CALCULATION - LTE - BY REGION**

Exhibit R.5.4

| *Millions USD* | 2011 | 2012 | 2013 | 2014 | 2015 | 2016 | 2017 | 2018 | 2019 | 2020 |
|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | Forecast (1) | | | | | |
| **Worldwide - All Jurisdictions** (2) | | | | | | | | | | |
| Royalty Base (3) | | | | | | | | | | |
| Royalty Rate (4) | | | | | | | | | | |
| Royalty Revenue | | | | | | | | | | |
| Licensing Expenses (5) | $7.88 | $17.26 | | | | | | | | |
| Gross Licensing Income | $31.53 | $69.02 | | | | | | | | |
| Taxes (6) | $12.61 | $27.61 | | | | | | | | |
| Net Licensing Income | $18.92 | $41.41 | | | | | | | | |
| Partial Period Factor (7) | 0.422 | 1.000 | | | | | | | | |
| Mid-year Convention | 0.211 | 0.922 | | | | | | | | |
| Present Value Factor (8) | 0.9461 | 0.7851 | | | | | | | | |
| Present Value | $7.56 | $32.51 | | | | | | | | |

| **NPV of Royalty Income** | |
|---|---|

| INPUTS | |
|---|---|
| Royalty Rate (4) | |
| License Expense % of Revenue (5) | 20.0% |
| Tax Rate (6) | 40.0% |
| Discount Rate (8) | 30.0% |

**Notes:**

(1) Forecast period reflects the average expiration date of the patents for this franchise
(2) Region includes all global revenues for wireless infrastructure relating to LTE
(3) Exhibit R.5.8
(4) Reflects royalty rates used in Lazard's low litigation, base case scenario
(5) Reflects historical licensing expenses of non-practicing entities
(6) Reflects blended federal and state corporate tax rate
(7) Reflects portion of year after our valuation date, July 29, 2011; note omission of six-year lookback available via the statute of limitations applicable to patent infringement actions in the U.S.
(8) Reflects the return typically required for investments in assets with similar risk profiles to the Subject assets

*Nortel - Licensing Model*

**WIRELESS INFRASTRUCTURE - RELIEF FROM ROYALTY CALCULATION - LTE - BY REGION**

Exhibit R.5.4

Page 2 of 14

| *Millions USD* | 2011 | 2012 | 2013 | 2014 | 2015 | 2016 | 2017 | 2018 | 2019 | 2020 |
|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | **Forecast** (1) | | | | | |
| **North America - All Jurisdictions** (2) | | | | | | | | | | |
| Royalty Base (3) | | | | | | | | | | |
| Royalty Rate (4) | | | | | | | | | | |
| Royalty Revenue | | | | | | | | | | |
| Licensing Expenses (5) | $2.60 | $5.79 | | | | | | | | |
| Gross Licensing Income | $10.41 | $23.15 | | | | | | | | |
| Taxes (6) | $4.16 | $9.26 | | | | | | | | |
| Net Licensing Income | $6.24 | $13.89 | | | | | | | | |
| Partial Period Factor (7) | 0.422 | 1.000 | | | | | | | | |
| Mid-year Convention | 0.211 | 0.922 | | | | | | | | |
| Present Value Factor (8) | 0.9461 | 0.7851 | | | | | | | | |
| Present Value | $2.49 | $10.90 | | | | | | | | |

| **NPV of Royalty Income** | |
|---|---|

| **INPUTS** | |
|---|---|
| Royalty Rate (4) | |
| License Expense % of Revenue (5) | 20.0% |
| Tax Rate (6) | 40.0% |
| Discount Rate (8) | 30.0% |

**Notes:**

(1) Forecast period reflects the average expiration date of the patents for this franchise
(2) Region includes US and Canada
(3) Exhibit R.5.8
(4) Reflects royalty rates used in Lazard's low litigation, base case scenario
(5) Reflects historical licensing expenses of non-practicing entities
(6) Reflects blended federal and state corporate tax rate
(7) Reflects portion of year after our valuation date, July 29, 2011; note omission of six-year lookback available via the statute of limitations applicable to patent infringement actions in the U.S.
(8) Reflects the return typically required for investments in assets with similar risk profiles to the Subject assets

*Nortel - Licensing Model*

**WIRELESS INFRASTRUCTURE - RELIEF FROM ROYALTY CALCULATION - LTE - BY REGION**

Exhibit R.5.4

Page 3 of 14

| *Millions USD* | 2011 | 2012 | 2013 | 2014 | 2015 | 2016 | 2017 | 2018 | 2019 | 2020 |
|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | **Forecast** (1) | | | | | |
| **EMEA - All Jurisdictions** (2) | | | | | | | | | | |
| Royalty Base (3) | [REDACTED] | [REDACTED] | [REDACTED] | [REDACTED] | [REDACTED] | [REDACTED] | [REDACTED] | [REDACTED] | [REDACTED] | [REDACTED] |
| Royalty Rate (4) | [REDACTED] | [REDACTED] | [REDACTED] | [REDACTED] | [REDACTED] | [REDACTED] | [REDACTED] | [REDACTED] | [REDACTED] | [REDACTED] |
| Royalty Revenue | [REDACTED] | [REDACTED] | [REDACTED] | [REDACTED] | [REDACTED] | [REDACTED] | [REDACTED] | [REDACTED] | [REDACTED] | [REDACTED] |
| Licensing Expenses (5) | $2.35 | $5.08 | [REDACTED] | [REDACTED] | [REDACTED] | [REDACTED] | [REDACTED] | [REDACTED] | [REDACTED] | [REDACTED] |
| Gross Licensing Income | $9.39 | $20.33 | [REDACTED] | [REDACTED] | [REDACTED] | [REDACTED] | [REDACTED] | [REDACTED] | [REDACTED] | [REDACTED] |
| Taxes (6) | $3.76 | $8.13 | [REDACTED] | [REDACTED] | [REDACTED] | [REDACTED] | [REDACTED] | [REDACTED] | [REDACTED] | [REDACTED] |
| Net Licensing Income | $5.64 | $12.20 | [REDACTED] | [REDACTED] | [REDACTED] | [REDACTED] | [REDACTED] | [REDACTED] | [REDACTED] | [REDACTED] |
| Partial Period Factor (7) | 0.422 | 1.000 | [REDACTED] | [REDACTED] | [REDACTED] | [REDACTED] | [REDACTED] | [REDACTED] | [REDACTED] | [REDACTED] |
| Mid-year Convention | 0.211 | 0.922 | [REDACTED] | [REDACTED] | [REDACTED] | [REDACTED] | [REDACTED] | [REDACTED] | [REDACTED] | [REDACTED] |
| Present Value Factor (8) | 0.9461 | 0.7851 | [REDACTED] | [REDACTED] | [REDACTED] | [REDACTED] | [REDACTED] | [REDACTED] | [REDACTED] | [REDACTED] |
| Present Value | $2.25 | $9.58 | [REDACTED] | [REDACTED] | [REDACTED] | [REDACTED] | [REDACTED] | [REDACTED] | [REDACTED] | [REDACTED] |

| **NPV of Royalty Income** | [REDACTED] |
|---|---|

| INPUTS | |
|---|---|
| Royalty Rate (4) | [REDACTED] |
| License Expense % of Revenue (5) | 20.0% |
| Tax Rate (6) | 40.0% |
| Discount Rate (8) | 30.0% |

**Notes:**

(1) Forecast period reflects the average expiration date of the patents for this franchise

(2) Region includes Europe, Middle East, and Africa

(3) Exhibit R.5.8

(4) Reflects royalty rates used in Lazard's low litigation, base case scenario

(5) Reflects historical licensing expenses of non-practicing entities

(6) Reflects blended federal and state corporate tax rate

(7) Reflects portion of year after our valuation date, July 29, 2011; note omission of six-year lookback available via the statute of limitations applicable to patent infringement actions in the U.S.

(8) Reflects the return typically required for investments in assets with similar risk profiles to the Subject assets

*Nortel - Licensing Model*
**WIRELESS INFRASTRUCTURE - RELIEF FROM ROYALTY CALCULATION - LTE - BY REGION**
Exhibit R.5.4

| | | | | | Forecast (1) | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| *Millions USD* | **2011** | **2012** | **2013** | **2014** | **2015** | **2016** | **2017** | **2018** | **2019** | **2020** |
| **APAC - All Jurisdictions** (2) | | | | | | | | | | |
| Royalty Base (3) | | | | | | | | | | |
| Royalty Rate (4) | | | | | | | | | | |
| Royalty Revenue | | | | | | | | | | |
| Licensing Expenses (5) | $2.59 | $5.67 | | | | | | | | |
| Gross Licensing Income | $10.37 | $22.68 | | | | | | | | |
| Taxes (6) | $4.15 | $9.07 | | | | | | | | |
| Net Licensing Income | $6.22 | $13.61 | | | | | | | | |
| Partial Period Factor (7) | 0.422 | 1.000 | | | | | | | | |
| Mid-year Convention | 0.211 | 0.922 | | | | | | | | |
| Present Value Factor (8) | 0.9461 | 0.7851 | | | | | | | | |
| Present Value | $2.49 | $10.69 | | | | | | | | |

| **NPV of Royalty Income** | |
|---|---|

| **INPUTS** | |
|---|---|
| Royalty Rate (4) | |
| License Expense % of Revenue (5) | 20.0% |
| Tax Rate (6) | 40.0% |
| Discount Rate (8) | 30.0% |

**Notes:**
(1) Forecast period reflects the average expiration date of the patents for this franchise
(2) Region includes Asia and the Pacific, including Japan and Australia
(3) Exhibit R.5.8
(4) Reflects royalty rates used in Lazard's low litigation, base case scenario
(5) Reflects historical licensing expenses of non-practicing entities
(6) Reflects blended federal and state corporate tax rate
(7) Reflects portion of year after our valuation date, July 29, 2011; note omission of six-year lookback available via the statute of limitations applicable to patent infringement actions in the U.S.
(8) Reflects the return typically required for investments in assets with similar risk profiles to the Subject assets



*Nortel - Licensing Model*

**WIRELESS INFRASTRUCTURE - RELIEF FROM ROYALTY CALCULATION - LTE - BY REGION**

Exhibit R.5.4

Page 5 of 14

| *Millions USD* | 2011 | 2012 | 2013 | 2014 | 2015 | 2016 | 2017 | 2018 | 2019 | 2020 |
|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | Forecast (1) | | | | | |
| **CALA - All Jurisdictions** (2) | | | | | | | | | | |
| Royalty Base (3) | | | | | | | | | | |
| Royalty Rate (4) | | | | | | | | | | |
| Royalty Revenue | | | | | | | | | | |
| Licensing Expenses (5) | $0.34 | $0.72 | | | | | | | | |
| Gross Licensing Income | $1.36 | $2.86 | | | | | | | | |
| Taxes (6) | $0.54 | $1.14 | | | | | | | | |
| Net Licensing Income | $0.82 | $1.72 | | | | | | | | |
| Partial Period Factor (7) | 0.422 | 1.000 | | | | | | | | |
| Mid-year Convention | 0.211 | 0.922 | | | | | | | | |
| Present Value Factor (8) | 0.9461 | 0.7851 | | | | | | | | |
| Present Value | $0.33 | $1.35 | | | | | | | | |

**NPV of Royalty Income**

| INPUTS | |
|---|---|
| Royalty Rate (4) | |
| License Expense % of Revenue (5) | 20.0% |
| Tax Rate (6) | 40.0% |
| Discount Rate (8) | 30.0% |

**Notes:**
(1) Forecast period reflects the average expiration date of the patents for this franchise
(2) Region includes Central and Latin America, including Mexico
(3) Exhibit R.5.8
(4) Reflects royalty rates used in Lazard's low litigation, base case scenario
(5) Reflects historical licensing expenses of non-practicing entities
(6) Reflects blended federal and state corporate tax rate
(7) Reflects portion of year after our valuation date, July 29, 2011; note omission of six-year lookback available via the statute of limitations applicable to patent infringement actions in the U.S.
(8) Reflects the return typically required for investments in assets with similar risk profiles to the Subject assets

*Nortel - Licensing Model*

**WIRELESS INFRASTRUCTURE - RELIEF FROM ROYALTY CALCULATION - LTE - BY REGION**

Exhibit R.5.4

| | | | | | **Forecast** (1) | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| *Millions USD* | **2011** | **2012** | **2013** | **2014** | **2015** | **2016** | **2017** | **2018** | **2019** | **2020** |
| **Worldwide - Filing Jurisdictions** (2) | | | | | | | | | | |
| Royalty Base (3) | | | | | | | | | | |
| Royalty Rate (4) | | | | | | | | | | |
| Royalty Revenue | | | | | | | | | | |
| Licensing Expenses (5) | $6.04 | $13.22 | | | | | | | | |
| Gross Licensing Income | $24.17 | $52.86 | | | | | | | | |
| Taxes (6) | $9.67 | $21.14 | | | | | | | | |
| Net Licensing Income | $14.50 | $31.72 | | | | | | | | |
| Partial Period Factor (7) | 0.422 | 1.000 | | | | | | | | |
| Mid-year Convention | 0.211 | 0.922 | | | | | | | | |
| Present Value Factor (8) | 0.9461 | 0.7851 | | | | | | | | |
| Present Value | $5.79 | $24.90 | | | | | | | | |

| **NPV of Royalty Income** | |
|---|---|

| INPUTS | |
|---|---|
| Royalty Rate (4) | |
| License Expense % of Revenue (5) | 20.0% |
| Tax Rate (6) | 40.0% |
| Discount Rate (8) | 30.0% |

**Notes:**

(1) Forecast period reflects the average expiration date of the patents for this franchise
(2) Includes revenue streams applicable to patent coverage from indicated region
(3) Exhibit R.5.8
(4) Reflects royalty rates used in Lazard's low litigation, base case scenario
(5) Reflects historical licensing expenses of non-practicing entities
(6) Reflects blended federal and state corporate tax rate
(7) Reflects portion of year after our valuation date, July 29, 2011; note omission of six-year lookback available via the statute of limitations applicable to patent infringement actions in the U.S.
(8) Reflects the return typically required for investments in assets with similar risk profiles to the Subject assets

*Nortel - Licensing Model*

**WIRELESS INFRASTRUCTURE - RELIEF FROM ROYALTY CALCULATION - LTE - BY REGION**

Exhibit R.5.4

Page 7 of 14

| | | | | | **Forecast** (1) | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| *Millions USD* | **2011** | **2012** | **2013** | **2014** | **2015** | **2016** | **2017** | **2018** | **2019** | **2020** |
| **United States - Filing Jurisdiction** (2) | | | | | | | | | | |
| Royalty Base (3) | | | | | | | | | | |
| Royalty Rate (4) | | | | | | | | | | |
| Royalty Revenue | | | | | | | | | | |
| Licensing Expenses (5) | $2.45 | $5.45 | | | | | | | | |
| Gross Licensing Income | $9.79 | $21.79 | | | | | | | | |
| Taxes (6) | $3.92 | $8.71 | | | | | | | | |
| Net Licensing Income | $5.88 | $13.07 | | | | | | | | |
| Partial Period Factor (7) | 0.422 | 1.000 | | | | | | | | |
| Mid-year Convention | 0.211 | 0.922 | | | | | | | | |
| Present Value Factor (8) | 0.9461 | 0.7851 | | | | | | | | |
| Present Value | $2.35 | $10.26 | | | | | | | | |

| **NPV of Royalty Income** | |
|---|---|

| **INPUTS** | |
|---|---|
| Royalty Rate (4) | |
| License Expense % of Revenue (5) | 20.0% |
| Tax Rate (6) | 40.0% |
| Discount Rate (8) | 30.0% |

**Notes:**

(1) Forecast period reflects the average expiration date of the patents for this franchise
(2) Includes revenue streams applicable to patent coverage from indicated region
(3) Exhibit R.5.8
(4) Reflects royalty rates used in Lazard's low litigation, base case scenario
(5) Reflects historical licensing expenses of non-practicing entities
(6) Reflects blended federal and state corporate tax rate
(7) Reflects portion of year after our valuation date, July 29, 2011; note omission of six-year lookback available via the statute of limitations applicable to patent infringement actions in the U.S.
(8) Reflects the return typically required for investments in assets with similar risk profiles to the Subject assets

*Nortel - Licensing Model*
**WIRELESS INFRASTRUCTURE - RELIEF FROM ROYALTY CALCULATION - LTE - BY REGION**
Exhibit R.5.4

| *Millions USD* | 2011 | 2012 | 2013 | 2014 | 2015 | 2016 | 2017 | 2018 | 2019 | 2020 |
|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | Forecast (1) | | | | | |
| **Canada - Filing Jurisdiction** (2) | | | | | | | | | | |
| Royalty Base (3) | | | | | | | | | | |
| Royalty Rate (4) | | | | | | | | | | |
| Royalty Revenue | | | | | | | | | | |
| Licensing Expenses (5) | $0.15 | $0.34 | | | | | | | | |
| Gross Licensing Income | $0.62 | $1.36 | | | | | | | | |
| Taxes (6) | $0.25 | $0.54 | | | | | | | | |
| Net Licensing Income | $0.37 | $0.82 | | | | | | | | |
| Partial Period Factor (7) | 0.422 | 1.000 | | | | | | | | |
| Mid-year Convention | 0.211 | 0.922 | | | | | | | | |
| Present Value Factor (8) | 0.9461 | 0.7851 | | | | | | | | |
| Present Value | $0.15 | $0.64 | | | | | | | | |

| **NPV of Royalty Income** | |
|---|---|

| INPUTS | |
|---|---|
| Royalty Rate (4) | |
| License Expense % of Revenue (5) | 20.0% |
| Tax Rate (6) | 40.0% |
| Discount Rate (8) | 30.0% |

**Notes:**
(1) Forecast period reflects the average expiration date of the patents for this franchise
(2) Includes revenue streams applicable to patent coverage from indicated region
(3) Exhibit R.5.8
(4) Reflects royalty rates used in Lazard's low litigation, base case scenario
(5) Reflects historical licensing expenses of non-practicing entities
(6) Reflects blended federal and state corporate tax rate
(7) Reflects portion of year after our valuation date, July 29, 2011; note omission of six-year lookback available via the statute of limitations applicable to patent infringement actions in the U.S.
(8) Reflects the return typically required for investments in assets with similar risk profiles to the Subject assets



*Nortel - Licensing Model*
**WIRELESS INFRASTRUCTURE - RELIEF FROM ROYALTY CALCULATION - LTE - BY REGION**
Exhibit R.5.4

Page 9 of 14

| | Forecast (1) | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| *Millions USD* | **2011** | **2012** | **2013** | **2014** | **2015** | **2016** | **2017** | **2018** | **2019** | **2020** |
| **United Kingdom - Filing Jurisdiction** (2) | | | | | | | | | | |
| Royalty Base (3) | | | | | | | | | | |
| Royalty Rate (4) | | | | | | | | | | |
| Royalty Revenue | | | | | | | | | | |
| Licensing Expenses (5) | $0.27 | $0.57 | | | | | | | | |
| Gross Licensing Income | $1.07 | $2.28 | | | | | | | | |
| Taxes (6) | $0.43 | $0.91 | | | | | | | | |
| Net Licensing Income | $0.64 | $1.37 | | | | | | | | |
| Partial Period Factor (7) | 0.422 | 1.000 | | | | | | | | |
| Mid-year Convention | 0.211 | 0.922 | | | | | | | | |
| Present Value Factor (8) | 0.9461 | 0.7851 | | | | | | | | |
| Present Value | $0.26 | $1.08 | | | | | | | | |

| **NPV of Royalty Income** | |
|---|---|

| INPUTS | |
|---|---|
| Royalty Rate (4) | |
| License Expense % of Revenue (5) | 20.0% |
| Tax Rate (6) | 40.0% |
| Discount Rate (8) | 30.0% |

**Notes:**
(1) Forecast period reflects the average expiration date of the patents for this franchise
(2) Includes revenue streams applicable to patent coverage from indicated region
(3) Exhibit R.5.8
(4) Reflects royalty rates used in Lazard's low litigation, base case scenario
(5) Reflects historical licensing expenses of non-practicing entities
(6) Reflects blended federal and state corporate tax rate
(7) Reflects portion of year after our valuation date, July 29, 2011; note omission of six-year lookback available via the statute of limitations applicable to patent infringement actions in the U.S.
(8) Reflects the return typically required for investments in assets with similar risk profiles to the Subject assets



*Nortel - Licensing Model*
**WIRELESS INFRASTRUCTURE - RELIEF FROM ROYALTY CALCULATION - LTE - BY REGION**
Exhibit R.5.4

Page 10 of 14

| *Millions USD* | 2011 | 2012 | 2013 | 2014 | 2015 | 2016 | 2017 | 2018 | 2019 | 2020 |
|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | Forecast (1) | | | | | |
| **Ireland - Filing Jurisdiction** (2) | | | | | | | | | | |
| Royalty Base (3) | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] |
| Royalty Rate (4) | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] |
| Royalty Revenue | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] |
| Licensing Expenses (5) | $0.02 | $0.05 | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] |
| Gross Licensing Income | $0.09 | $0.19 | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] |
| Taxes (6) | $0.04 | $0.08 | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] |
| Net Licensing Income | $0.05 | $0.11 | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] |
| Partial Period Factor (7) | 0.422 | 1.000 | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] |
| Mid-year Convention | 0.211 | 0.922 | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] |
| Present Value Factor (8) | 0.9461 | 0.7851 | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] |
| Present Value | $0.02 | $0.09 | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] |

| **NPV of Royalty Income** | [illegible] |
|---|---|

| INPUTS | |
|---|---|
| Royalty Rate (4) | [illegible] |
| License Expense % of Revenue (5) | 20.0% |
| Tax Rate (6) | 40.0% |
| Discount Rate (8) | 30.0% |

**Notes:**
(1) Forecast period reflects the average expiration date of the patents for this franchise
(2) Includes revenue streams applicable to patent coverage from indicated region
(3) Exhibit R.5.8
(4) Reflects royalty rates used in Lazard's low litigation, base case scenario
(5) Reflects historical licensing expenses of non-practicing entities
(6) Reflects blended federal and state corporate tax rate
(7) Reflects portion of year after our valuation date, July 29, 2011; note omission of six-year lookback available via the statute of limitations applicable to patent infringement actions in the U.S.
(8) Reflects the return typically required for investments in assets with similar risk profiles to the Subject assets



*Nortel - Licensing Model*

**WIRELESS INFRASTRUCTURE - RELIEF FROM ROYALTY CALCULATION - LTE - BY REGION**

Exhibit R.5.4

| | Forecast (1) | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| *Millions USD* | **2011** | **2012** | **2013** | **2014** | **2015** | **2016** | **2017** | **2018** | **2019** | **2020** |
| **France - Filing Jurisdiction** (2) | | | | | | | | | | |
| Royalty Base (3) | | | | | | | | | | |
| Royalty Rate (4) | | | | | | | | | | |
| Royalty Revenue | | | | | | | | | | |
| Licensing Expenses (5) | $0.21 | $0.45 | | | | | | | | |
| Gross Licensing Income | $0.85 | $1.81 | | | | | | | | |
| Taxes (6) | $0.34 | $0.72 | | | | | | | | |
| Net Licensing Income | $0.51 | $1.09 | | | | | | | | |
| Partial Period Factor (7) | 0.422 | 1.000 | | | | | | | | |
| Mid-year Convention | 0.211 | 0.922 | | | | | | | | |
| Present Value Factor (8) | 0.9461 | 0.7851 | | | | | | | | |
| Present Value | $0.20 | $0.85 | | | | | | | | |

| **NPV of Royalty Income** | |
|---|---|

| INPUTS | |
|---|---|
| Royalty Rate (4) | |
| License Expense % of Revenue (5) | 20.0% |
| Tax Rate (6) | 40.0% |
| Discount Rate (8) | 30.0% |

**Notes:**

(1) Forecast period reflects the average expiration date of the patents for this franchise
(2) Includes revenue streams applicable to patent coverage from indicated region
(3) Exhibit R.5.8
(4) Reflects royalty rates used in Lazard's low litigation, base case scenario
(5) Reflects historical licensing expenses of non-practicing entities
(6) Reflects blended federal and state corporate tax rate
(7) Reflects portion of year after our valuation date, July 29, 2011; note omission of six-year lookback available via the statute of limitations applicable to patent infringement actions in the U.S.
(8) Reflects the return typically required for investments in assets with similar risk profiles to the Subject assets

*Nortel - Licensing Model*

**WIRELESS INFRASTRUCTURE - RELIEF FROM ROYALTY CALCULATION - LTE - BY REGION**

Exhibit R.5.4

| *Millions USD* | 2011 | 2012 | 2013 | 2014 | 2015 | 2016 | 2017 | 2018 | 2019 | 2020 |
|---|---|---|---|---|---|---|---|---|---|---|
| | Forecast (1) | | | | | | | | | |
| **EMEA - Filing Jurisdictions** (2) | | | | | | | | | | |
| Royalty Base (3) | | | | | | | | | | |
| Royalty Rate (4) | | | | | | | | | | |
| Royalty Revenue | | | | | | | | | | |
| Licensing Expenses (5) | $1.04 | $2.22 | | | | | | | | |
| Gross Licensing Income | $4.18 | $8.87 | | | | | | | | |
| Taxes (6) | $1.67 | $3.55 | | | | | | | | |
| Net Licensing Income | $2.51 | $5.32 | | | | | | | | |
| Partial Period Factor (7) | 0.422 | 1.000 | | | | | | | | |
| Mid-year Convention | 0.211 | 0.922 | | | | | | | | |
| Present Value Factor (8) | 0.9461 | 0.7851 | | | | | | | | |
| Present Value | $1.00 | $4.18 | | | | | | | | |

| **NPV of Royalty Income** | |
|---|---|

| INPUTS | |
|---|---|
| Royalty Rate (4) | |
| License Expense % of Revenue (5) | 20.0% |
| Tax Rate (6) | 40.0% |
| Discount Rate (8) | 30.0% |

**Notes:**

(1) Forecast period reflects the average expiration date of the patents for this franchise
(2) Includes revenue streams applicable to patent coverage from indicated region
(3) Exhibit R.5.8
(4) Reflects royalty rates used in Lazard's low litigation, base case scenario
(5) Reflects historical licensing expenses of non-practicing entities
(6) Reflects blended federal and state corporate tax rate
(7) Reflects portion of year after our valuation date, July 29, 2011; note omission of six-year lookback available via the statute of limitations applicable to patent infringement actions in the U.S.
(8) Reflects the return typically required for investments in assets with similar risk profiles to the Subject assets

*Nortel - Licensing Model*
**WIRELESS INFRASTRUCTURE - RELIEF FROM ROYALTY CALCULATION - LTE - BY REGION**
Exhibit R.5.4

| | | | | | Forecast (1) | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| *Millions USD* | 2011 | 2012 | 2013 | 2014 | 2015 | 2016 | 2017 | 2018 | 2019 | 2020 |
| **APAC - Filing Jurisdictions** (2) | | | | | | | | | | |
| Royalty Base (3) | [redacted] | [redacted] | [redacted] | [redacted] | [redacted] | [redacted] | [redacted] | [redacted] | [redacted] | [redacted] |
| Royalty Rate (4) | [redacted] | [redacted] | [redacted] | [redacted] | [redacted] | [redacted] | [redacted] | [redacted] | [redacted] | [redacted] |
| Royalty Revenue | [redacted] | [redacted] | [redacted] | [redacted] | [redacted] | [redacted] | [redacted] | [redacted] | [redacted] | [redacted] |
| Licensing Expenses (5) | $2.17 | $4.73 | [redacted] | [redacted] | [redacted] | [redacted] | [redacted] | [redacted] | [redacted] | [redacted] |
| Gross Licensing Income | $8.68 | $18.91 | [redacted] | [redacted] | [redacted] | [redacted] | [redacted] | [redacted] | [redacted] | [redacted] |
| Taxes (6) | $3.47 | $7.56 | [redacted] | [redacted] | [redacted] | [redacted] | [redacted] | [redacted] | [redacted] | [redacted] |
| Net Licensing Income | $5.21 | $11.35 | [redacted] | [redacted] | [redacted] | [redacted] | [redacted] | [redacted] | [redacted] | [redacted] |
| Partial Period Factor (7) | 0.422 | 1.000 | [redacted] | [redacted] | [redacted] | [redacted] | [redacted] | [redacted] | [redacted] | [redacted] |
| Mid-year Convention | 0.211 | 0.922 | [redacted] | [redacted] | [redacted] | [redacted] | [redacted] | [redacted] | [redacted] | [redacted] |
| Present Value Factor (8) | 0.9461 | 0.7851 | [redacted] | [redacted] | [redacted] | [redacted] | [redacted] | [redacted] | [redacted] | [redacted] |
| Present Value | $2.08 | $8.91 | [redacted] | [redacted] | [redacted] | [redacted] | [redacted] | [redacted] | [redacted] | [redacted] |

| **NPV of Royalty Income** | [redacted] |
|---|---|

| INPUTS | |
|---|---|
| Royalty Rate (4) | [redacted] |
| License Expense % of Revenue (5) | 20.0% |
| Tax Rate (6) | 40.0% |
| Discount Rate (8) | 30.0% |

**Notes:**
(1) Forecast period reflects the average expiration date of the patents for this franchise
(2) Includes revenue streams applicable to patent coverage from indicated region
(3) Exhibit R.5.8
(4) Reflects royalty rates used in Lazard's low litigation, base case scenario
(5) Reflects historical licensing expenses of non-practicing entities
(6) Reflects blended federal and state corporate tax rate
(7) Reflects portion of year after our valuation date, July 29, 2011; note omission of six-year lookback available via the statute of limitations applicable to patent infringement actions in the U.S.
(8) Reflects the return typically required for investments in assets with similar risk profiles to the Subject assets

*Nortel - Licensing Model*

**WIRELESS INFRASTRUCTURE - RELIEF FROM ROYALTY CALCULATION - LTE - BY REGION**

Exhibit R.5.4

Page 14 of 14

| | | | | | **Forecast** (1) | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| *Millions USD* | **2011** | **2012** | **2013** | **2014** | **2015** | **2016** | **2017** | **2018** | **2019** | **2020** |
| **CALA - Filing Jurisdictions** (2) | | | | | | | | | | |
| Royalty Base (3) | | | | | | | | | | |
| Royalty Rate (4) | | | | | | | | | | |
| Royalty Revenue | | | | | | | | | | |
| Licensing Expenses (5) | $0.23 | $0.48 | | | | | | | | |
| Gross Licensing Income | $0.90 | $1.93 | | | | | | | | |
| Taxes (6) | $0.36 | $0.77 | | | | | | | | |
| Net Licensing Income | $0.54 | $1.16 | | | | | | | | |
| Partial Period Factor (7) | 0.422 | 1.000 | | | | | | | | |
| Mid-year Convention | 0.211 | 0.922 | | | | | | | | |
| Present Value Factor (8) | 0.9461 | 0.7851 | | | | | | | | |
| Present Value | $0.22 | $0.91 | | | | | | | | |

| **NPV of Royalty Income** | |
|---|---|

| **INPUTS** | |
|---|---|
| Royalty Rate (4) | |
| License Expense % of Revenue (5) | 20.0% |
| Tax Rate (6) | 40.0% |
| Discount Rate (8) | 30.0% |

**Notes:**

(1) Forecast period reflects the average expiration date of the patents for this franchise
(2) Includes revenue streams applicable to patent coverage from indicated region
(3) Exhibit R.5.8
(4) Reflects royalty rates used in Lazard's low litigation, base case scenario
(5) Reflects historical licensing expenses of non-practicing entities
(6) Reflects blended federal and state corporate tax rate
(7) Reflects portion of year after our valuation date, July 29, 2011; note omission of six-year lookback available via the statute of limitations applicable to patent infringement actions in the U.S.
(8) Reflects the return typically required for investments in assets with similar risk profiles to the Subject assets



*Nortel - Licensing Model*

**WIRELESS INFRASTRUCTURE - RELIEF FROM ROYALTY CALCULATION - WIMAX - BY REGION**

Exhibit R.5.5

| *Millions USD* | 2011 | 2012 | 2013 | 2014 | Forecast (1) 2015 | 2016 | 2017 | 2018 | 2019 | 2020 |
|---|---|---|---|---|---|---|---|---|---|---|
| **Worldwide - All Jurisdictions** (2) | | | | | | | | | | |
| Royalty Base (3) | | | | | | | | | | |
| Royalty Rate (4) | | | | | | | | | | |
| Royalty Revenue | | | | | | | | | | |
| Licensing Expenses (5) | $8.09 | $8.45 | | | | | | | | |
| Gross Licensing Income | $32.36 | $33.80 | | | | | | | | |
| Taxes (6) | $12.94 | $13.52 | | | | | | | | |
| Net Licensing Income | $19.42 | $20.28 | | | | | | | | |
| Partial Period Factor (7) | 0.422 | 1.000 | | | | | | | | |
| Mid-year Convention | 0.211 | 0.922 | | | | | | | | |
| Present Value Factor (8) | 0.9461 | 0.7851 | | | | | | | | |
| Present Value | $7.76 | $15.92 | | | | | | | | |

| **NPV of Royalty Income** | |
|---|---|

| INPUTS | |
|---|---|
| Royalty Rate (4) | |
| License Expense % of Revenue (5) | 20.0% |
| Tax Rate (6) | 40.0% |
| Discount Rate (8) | 30.0% |

**Notes:**

(1) Forecast period reflects the average expiration date of the patents for this franchise
(2) Region includes all global revenues for wireless infrastructure
(3) Exhibit R.5.9
(4) Reflects royalty rates used in Lazard's low litigation, base case scenario
(5) Reflects historical licensing expenses of non-practicing entities
(6) Reflects blended federal and state corporate tax rate
(7) Reflects portion of year after our valuation date, July 29, 2011; note omission of six-year lookback available via the statute of limitations applicable to patent infringement actions in the U.S.
(8) Reflects the return typically required for investments in assets with similar risk profiles to the Subject assets



*Nortel - Licensing Model*

**WIRELESS INFRASTRUCTURE - RELIEF FROM ROYALTY CALCULATION - WIMAX - BY REGION**

Exhibit R.5.5

Page 2 of 14

| *Millions USD* | 2011 | 2012 | 2013 | 2014 | 2015 | 2016 | 2017 | 2018 | 2019 | 2020 |
|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | Forecast (1) | | | | | |
| **North America - All Jurisdictions** (2) | | | | | | | | | | |
| Royalty Base (3) | [redacted] | [redacted] | [redacted] | [redacted] | [redacted] | [redacted] | [redacted] | [redacted] | [redacted] | [redacted] |
| Royalty Rate (4) | [redacted] | [redacted] | [redacted] | [redacted] | [redacted] | [redacted] | [redacted] | [redacted] | [redacted] | [redacted] |
| Royalty Revenue | [redacted] | [redacted] | [redacted] | [redacted] | [redacted] | [redacted] | [redacted] | [redacted] | [redacted] | [redacted] |
| Licensing Expenses (5) | $1.41 | $1.14 | [redacted] | [redacted] | [redacted] | [redacted] | [redacted] | [redacted] | [redacted] | [redacted] |
| Gross Licensing Income | $5.63 | $4.57 | [redacted] | [redacted] | [redacted] | [redacted] | [redacted] | [redacted] | [redacted] | [redacted] |
| Taxes (6) | $2.25 | $1.83 | [redacted] | [redacted] | [redacted] | [redacted] | [redacted] | [redacted] | [redacted] | [redacted] |
| Net Licensing Income | $3.38 | $2.74 | [redacted] | [redacted] | [redacted] | [redacted] | [redacted] | [redacted] | [redacted] | [redacted] |
| Partial Period Factor (7) | 0.422 | 1.000 | [redacted] | [redacted] | [redacted] | [redacted] | [redacted] | [redacted] | [redacted] | [redacted] |
| Mid-year Convention | 0.211 | 0.922 | [redacted] | [redacted] | [redacted] | [redacted] | [redacted] | [redacted] | [redacted] | [redacted] |
| Present Value Factor (8) | 0.9461 | 0.7851 | [redacted] | [redacted] | [redacted] | [redacted] | [redacted] | [redacted] | [redacted] | [redacted] |
| Present Value | $1.35 | $2.16 | [redacted] | [redacted] | [redacted] | [redacted] | [redacted] | [redacted] | [redacted] | [redacted] |

| **NPV of Royalty Income** | [redacted] |
|---|---|

| INPUTS | |
|---|---|
| Royalty Rate (4) | [redacted] |
| License Expense % of Revenue (5) | 20.0% |
| Tax Rate (6) | 40.0% |
| Discount Rate (8) | 30.0% |

**Notes:**

(1) Forecast period reflects the average expiration date of the patents for this franchise
(2) Region includes US and Canada
(3) Exhibit R.5.9
(4) Reflects royalty rates used in Lazard's low litigation, base case scenario
(5) Reflects historical licensing expenses of non-practicing entities
(6) Reflects blended federal and state corporate tax rate
(7) Reflects portion of year after our valuation date, July 29, 2011; note omission of six-year lookback available via the statute of limitations applicable to patent infringement actions in the U.S.
(8) Reflects the return typically required for investments in assets with similar risk profiles to the Subject assets



*Nortel - Licensing Model*

**WIRELESS INFRASTRUCTURE - RELIEF FROM ROYALTY CALCULATION - WIMAX - BY REGION**

Exhibit R.5.5

Page 3 of 14

| *Millions USD* | 2011 | 2012 | 2013 | 2014 | 2015 | 2016 | 2017 | 2018 | 2019 | 2020 |
|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | Forecast (1) | | | | | |
| **EMEA - All Jurisdictions** (2) | | | | | | | | | | |
| Royalty Base (3) | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] |
| Royalty Rate (4) | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] |
| Royalty Revenue | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] |
| Licensing Expenses (5) | $1.42 | $1.33 | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] |
| Gross Licensing Income | $5.67 | $5.32 | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] |
| Taxes (6) | $2.27 | $2.13 | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] |
| Net Licensing Income | $3.40 | $3.19 | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] |
| Partial Period Factor (7) | 0.422 | 1.000 | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] |
| Mid-year Convention | 0.211 | 0.922 | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] |
| Present Value Factor (8) | 0.9461 | 0.7851 | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] |
| Present Value | $1.36 | $2.50 | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] |

| **NPV of Royalty Income** | [illegible] |
|---|---|

| INPUTS | |
|---|---|
| Royalty Rate (4) | [illegible] |
| License Expense % of Revenue (5) | 20.0% |
| Tax Rate (6) | 40.0% |
| Discount Rate (8) | 30.0% |

**Notes:**

(1) Forecast period reflects the average expiration date of the patents for this franchise
(2) Region includes Europe, Middle East, and Africa
(3) Exhibit R.5.9
(4) Reflects royalty rates used in Lazard's low litigation, base case scenario
(5) Reflects historical licensing expenses of non-practicing entities
(6) Reflects blended federal and state corporate tax rate
(7) Reflects portion of year after our valuation date, July 29, 2011; note omission of six-year lookback available via the statute of limitations applicable to patent infringement actions in the U.S.
(8) Reflects the return typically required for investments in assets with similar risk profiles to the Subject assets



*Nortel - Licensing Model*

**WIRELESS INFRASTRUCTURE - RELIEF FROM ROYALTY CALCULATION - WIMAX - BY REGION**

Exhibit R.5.5

| *Millions USD* | 2011 | 2012 | 2013 | 2014 | 2015 | Forecast (1) 2016 | 2017 | 2018 | 2019 | 2020 |
|---|---|---|---|---|---|---|---|---|---|---|
| **APAC - All Jurisdictions** (2) | | | | | | | | | | |
| Royalty Base (3) | | | | | | | | | | |
| Royalty Rate (4) | | | | | | | | | | |
| Royalty Revenue | | | | | | | | | | |
| Licensing Expenses (5) | $3.60 | $4.03 | | | | | | | | |
| Gross Licensing Income | $14.39 | $16.13 | | | | | | | | |
| Taxes (6) | $5.76 | $6.45 | | | | | | | | |
| Net Licensing Income | $8.64 | $9.68 | | | | | | | | |
| Partial Period Factor (7) | 0.422 | 1.000 | | | | | | | | |
| Mid-year Convention | 0.211 | 0.922 | | | | | | | | |
| Present Value Factor (8) | 0.9461 | 0.7851 | | | | | | | | |
| Present Value | $3.45 | $7.60 | | | | | | | | |

| **NPV of Royalty Income** | |
|---|---|

| INPUTS | |
|---|---|
| Royalty Rate (4) | |
| License Expense % of Revenue (5) | 20.0% |
| Tax Rate (6) | 40.0% |
| Discount Rate (8) | 30.0% |

**Notes:**
(1) Forecast period reflects the average expiration date of the patents for this franchise
(2) Region includes Asia and the Pacific, including Japan and Australia
(3) Exhibit R.5.9
(4) Reflects royalty rates used in Lazard's low litigation, base case scenario
(5) Reflects historical licensing expenses of non-practicing entities
(6) Reflects blended federal and state corporate tax rate
(7) Reflects portion of year after our valuation date, July 29, 2011; note omission of six-year lookback available via the statute of limitations applicable to patent infringement actions in the U.S.
(8) Reflects the return typically required for investments in assets with similar risk profiles to the Subject assets



*Nortel - Licensing Model*

**WIRELESS INFRASTRUCTURE - RELIEF FROM ROYALTY CALCULATION - WIMAX - BY REGION**

Exhibit R.5.5

| *Millions USD* | 2011 | 2012 | 2013 | 2014 | 2015 | 2016 (Forecast (1)) | 2017 | 2018 | 2019 | 2020 |
|---|---|---|---|---|---|---|---|---|---|---|
| **CALA - All Jurisdictions** (2) | | | | | | | | | | |
| Royalty Base (3) | | | | | | | | | | |
| Royalty Rate (4) | | | | | | | | | | |
| Royalty Revenue | | | | | | | | | | |
| Licensing Expenses (5) | $1.66 | $1.94 | | | | | | | | |
| Gross Licensing Income | $6.66 | $7.78 | | | | | | | | |
| Taxes (6) | $2.66 | $3.11 | | | | | | | | |
| Net Licensing Income | $4.00 | $4.67 | | | | | | | | |
| Partial Period Factor (7) | 0.422 | 1.000 | | | | | | | | |
| Mid-year Convention | 0.211 | 0.922 | | | | | | | | |
| Present Value Factor (8) | 0.9461 | 0.7851 | | | | | | | | |
| Present Value | $1.60 | $3.66 | | | | | | | | |

| **NPV of Royalty Income** | |
|---|---|

| INPUTS | |
|---|---|
| Royalty Rate (4) | |
| License Expense % of Revenue (5) | 20.0% |
| Tax Rate (6) | 40.0% |
| Discount Rate (8) | 30.0% |

**Notes:**

(1) Forecast period reflects the average expiration date of the patents for this franchise
(2) Region includes Central and Latin America, including Mexico
(3) Exhibit R.5.9
(4) Reflects royalty rates used in Lazard's low litigation, base case scenario
(5) Reflects historical licensing expenses of non-practicing entities
(6) Reflects blended federal and state corporate tax rate
(7) Reflects portion of year after our valuation date, July 29, 2011; note omission of six-year lookback available via the statute of limitations applicable to patent infringement actions in the U.S.
(8) Reflects the return typically required for investments in assets with similar risk profiles to the Subject assets



*Nortel - Licensing Model*

**WIRELESS INFRASTRUCTURE - RELIEF FROM ROYALTY CALCULATION - WIMAX - BY REGION**

Exhibit R.5.5

| | | | | | Forecast (1) | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| *Millions USD* | **2011** | **2012** | **2013** | **2014** | **2015** | **2016** | **2017** | **2018** | **2019** | **2020** |
| **Worldwide - Filing Jurisdictions** (2) | | | | | | | | | | |
| Royalty Base (3) | | | | | | | | | | |
| Royalty Rate (4) | | | | | | | | | | |
| Royalty Revenue | | | | | | | | | | |
| Licensing Expenses (5) | $6.16 | $6.40 | | | | | | | | |
| Gross Licensing Income | $24.62 | $25.58 | | | | | | | | |
| Taxes (6) | $9.85 | $10.23 | | | | | | | | |
| Net Licensing Income | $14.77 | $15.35 | | | | | | | | |
| Partial Period Factor (7) | 0.422 | 1.000 | | | | | | | | |
| Mid-year Convention | 0.211 | 0.922 | | | | | | | | |
| Present Value Factor (8) | 0.9461 | 0.7851 | | | | | | | | |
| Present Value | $5.90 | $12.05 | | | | | | | | |

| **NPV of Royalty Income** | |
|---|---|

| INPUTS | |
|---|---|
| Royalty Rate (4) | |
| License Expense % of Revenue (5) | 20.0% |
| Tax Rate (6) | 40.0% |
| Discount Rate (8) | 30.0% |

**Notes:**

(1) Forecast period reflects the average expiration date of the patents for this franchise
(2) Includes revenue streams applicable to patent coverage from indicated region
(3) Exhibit R.5.9
(4) Reflects royalty rates used in Lazard's low litigation, base case scenario
(5) Reflects historical licensing expenses of non-practicing entities
(6) Reflects blended federal and state corporate tax rate
(7) Reflects portion of year after our valuation date, July 29, 2011; note omission of six-year lookback available via the statute of limitations applicable to patent infringement actions in the U.S.
(8) Reflects the return typically required for investments in assets with similar risk profiles to the Subject assets



*Nortel - Licensing Model*
**WIRELESS INFRASTRUCTURE - RELIEF FROM ROYALTY CALCULATION - WIMAX - BY REGION**
Exhibit R.5.5

| *Millions USD* | 2011 | 2012 | 2013 | 2014 | 2015 | 2016 | 2017 | 2018 | 2019 | 2020 |
|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | Forecast (1) | | | | | |
| **United States - Filing Jurisdiction** (2) | | | | | | | | | | |
| Royalty Base (3) | | | | | | | | | | |
| Royalty Rate (4) | | | | | | | | | | |
| Royalty Revenue | | | | | | | | | | |
| Licensing Expenses (5) | $1.33 | $1.08 | | | | | | | | |
| Gross Licensing Income | $5.30 | $4.31 | | | | | | | | |
| Taxes (6) | $2.12 | $1.72 | | | | | | | | |
| Net Licensing Income | $3.18 | $2.58 | | | | | | | | |
| Partial Period Factor (7) | 0.422 | 1.000 | | | | | | | | |
| Mid-year Convention | 0.211 | 0.922 | | | | | | | | |
| Present Value Factor (8) | 0.9461 | 0.7851 | | | | | | | | |
| Present Value | $1.27 | $2.03 | | | | | | | | |

| **NPV of Royalty Income** | |
|---|---|

| INPUTS | |
|---|---|
| Royalty Rate (4) | |
| License Expense % of Revenue (5) | 20.0% |
| Tax Rate (6) | 40.0% |
| Discount Rate (8) | 30.0% |

**Notes:**
(1) Forecast period reflects the average expiration date of the patents for this franchise
(2) Includes revenue streams applicable to patent coverage from indicated region
(3) Exhibit R.5.9
(4) Reflects royalty rates used in Lazard's low litigation, base case scenario
(5) Reflects historical licensing expenses of non-practicing entities
(6) Reflects blended federal and state corporate tax rate
(7) Reflects portion of year after our valuation date, July 29, 2011; note omission of six-year lookback available via the statute of limitations applicable to patent infringement actions in the U.S.
(8) Reflects the return typically required for investments in assets with similar risk profiles to the Subject assets



*Nortel - Licensing Model*

**WIRELESS INFRASTRUCTURE - RELIEF FROM ROYALTY CALCULATION - WIMAX - BY REGION**

Exhibit R.5.5

| | Forecast (1) | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| *Millions USD* | **2011** | **2012** | **2013** | **2014** | **2015** | **2016** | **2017** | **2018** | **2019** | **2020** |
| **Canada - Filing Jurisdiction** (2) | | | | | | | | | | |
| Royalty Base (3) | | | | | | | | | | |
| Royalty Rate (4) | | | | | | | | | | |
| Royalty Revenue | | | | | | | | | | |
| Licensing Expenses (5) | $0.08 | $0.07 | | | | | | | | |
| Gross Licensing Income | $0.33 | $0.27 | | | | | | | | |
| Taxes (6) | $0.13 | $0.11 | | | | | | | | |
| Net Licensing Income | $0.20 | $0.16 | | | | | | | | |
| Partial Period Factor (7) | 0.422 | 1.000 | | | | | | | | |
| Mid-year Convention | 0.211 | 0.922 | | | | | | | | |
| Present Value Factor (8) | 0.9461 | 0.7851 | | | | | | | | |
| Present Value | $0.08 | $0.13 | | | | | | | | |

| **NPV of Royalty Income** | |
|---|---|

| INPUTS | |
|---|---|
| Royalty Rate (4) | |
| License Expense % of Revenue (5) | 20.0% |
| Tax Rate (6) | 40.0% |
| Discount Rate (8) | 30.0% |

**Notes:**

(1) Forecast period reflects the average expiration date of the patents for this franchise
(2) Includes revenue streams applicable to patent coverage from indicated region
(3) Exhibit R.5.9
(4) Reflects royalty rates used in Lazard's low litigation, base case scenario
(5) Reflects historical licensing expenses of non-practicing entities
(6) Reflects blended federal and state corporate tax rate
(7) Reflects portion of year after our valuation date, July 29, 2011; note omission of six-year lookback available via the statute of limitations applicable to patent infringement actions in the U.S.
(8) Reflects the return typically required for investments in assets with similar risk profiles to the Subject assets

*Nortel - Licensing Model*

**WIRELESS INFRASTRUCTURE - RELIEF FROM ROYALTY CALCULATION - WIMAX - BY REGION**

Exhibit R.5.5

| *Millions USD* | 2011 | 2012 | 2013 | 2014 | 2015 | 2016 | 2017 | 2018 | 2019 | 2020 |
|---|---|---|---|---|---|---|---|---|---|---|
| | Forecast (1) | | | | | | | | | |
| **United Kingdom - Filing Jurisdiction** (2) | | | | | | | | | | |
| Royalty Base (3) | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] |
| Royalty Rate (4) | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] |
| Royalty Revenue | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] |
| Licensing Expenses (5) | $0.16 | $0.15 | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] |
| Gross Licensing Income | $0.65 | $0.60 | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] |
| Taxes (6) | $0.26 | $0.24 | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] |
| Net Licensing Income | $0.39 | $0.36 | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] |
| Partial Period Factor (7) | 0.422 | 1.000 | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] |
| Mid-year Convention | 0.211 | 0.922 | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] |
| Present Value Factor (8) | 0.9461 | 0.7851 | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] |
| Present Value | $0.16 | $0.28 | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] |

| **NPV of Royalty Income** | [illegible] |
|---|---|

| INPUTS | |
|---|---|
| Royalty Rate (4) | [illegible] |
| License Expense % of Revenue (5) | 20.0% |
| Tax Rate (6) | 40.0% |
| Discount Rate (8) | 30.0% |

**Notes:**

(1) Forecast period reflects the average expiration date of the patents for this franchise
(2) Includes revenue streams applicable to patent coverage from indicated region
(3) Exhibit R.5.9
(4) Reflects royalty rates used in Lazard's low litigation, base case scenario
(5) Reflects historical licensing expenses of non-practicing entities
(6) Reflects blended federal and state corporate tax rate
(7) Reflects portion of year after our valuation date, July 29, 2011; note omission of six-year lookback available via the statute of limitations applicable to patent infringement actions in the U.S.
(8) Reflects the return typically required for investments in assets with similar risk profiles to the Subject assets



*Nortel - Licensing Model*
**WIRELESS INFRASTRUCTURE - RELIEF FROM ROYALTY CALCULATION - WIMAX - BY REGION**
Exhibit R.5.5

Page 10 of 14

| *Millions USD* | 2011 | 2012 | 2013 | 2014 | 2015 | 2016 | 2017 | 2018 | 2019 | 2020 |
|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | Forecast (1) | | | | | |
| **Ireland - Filing Jurisdiction** (2) | | | | | | | | | | |
| Royalty Base (3) | | | | | | | | | | |
| Royalty Rate (4) | | | | | | | | | | |
| Royalty Revenue | | | | | | | | | | |
| Licensing Expenses (5) | $0.01 | $0.01 | | | | | | | | |
| Gross Licensing Income | $0.05 | $0.05 | | | | | | | | |
| Taxes (6) | $0.02 | $0.02 | | | | | | | | |
| Net Licensing Income | $0.03 | $0.03 | | | | | | | | |
| Partial Period Factor (7) | 0.422 | 1.000 | | | | | | | | |
| Mid-year Convention | 0.211 | 0.922 | | | | | | | | |
| Present Value Factor (8) | 0.9461 | 0.7851 | | | | | | | | |
| Present Value | $0.01 | $0.02 | | | | | | | | |

| **NPV of Royalty Income** | |
|---|---|

| INPUTS | |
|---|---|
| Royalty Rate (4) | |
| License Expense % of Revenue (5) | 20.0% |
| Tax Rate (6) | 40.0% |
| Discount Rate (8) | 30.0% |

**Notes:**
(1) Forecast period reflects the average expiration date of the patents for this franchise
(2) Includes revenue streams applicable to patent coverage from indicated region
(3) Exhibit R.5.9
(4) Reflects royalty rates used in Lazard's low litigation, base case scenario
(5) Reflects historical licensing expenses of non-practicing entities
(6) Reflects blended federal and state corporate tax rate
(7) Reflects portion of year after our valuation date, July 29, 2011; note omission of six-year lookback available via the statute of limitations applicable to patent infringement actions in the U.S.
(8) Reflects the return typically required for investments in assets with similar risk profiles to the Subject assets



*Nortel - Licensing Model*
**WIRELESS INFRASTRUCTURE - RELIEF FROM ROYALTY CALCULATION - WIMAX - BY REGION**
Exhibit R.5.5

| | | | | | Forecast (1) | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| *Millions USD* | **2011** | **2012** | **2013** | **2014** | **2015** | **2016** | **2017** | **2018** | **2019** | **2020** |
| **France - Filing Jurisdiction** (2) | | | | | | | | | | |
| Royalty Base (3) | | | | | | | | | | |
| Royalty Rate (4) | | | | | | | | | | |
| Royalty Revenue | | | | | | | | | | |
| Licensing Expenses (5) | $0.13 | $0.12 | | | | | | | | |
| Gross Licensing Income | $0.51 | $0.47 | | | | | | | | |
| Taxes (6) | $0.21 | $0.19 | | | | | | | | |
| Net Licensing Income | $0.31 | $0.28 | | | | | | | | |
| Partial Period Factor (7) | 0.422 | 1.000 | | | | | | | | |
| Mid-year Convention | 0.211 | 0.922 | | | | | | | | |
| Present Value Factor (8) | 0.9461 | 0.7851 | | | | | | | | |
| Present Value | $0.12 | $0.22 | | | | | | | | |

| **NPV of Royalty Income** | |
|---|---|

| INPUTS | |
|---|---|
| Royalty Rate (4) | |
| License Expense % of Revenue (5) | 20.0% |
| Tax Rate (6) | 40.0% |
| Discount Rate (8) | 30.0% |

**Notes:**
(1) Forecast period reflects the average expiration date of the patents for this franchise
(2) Includes revenue streams applicable to patent coverage from indicated region
(3) Exhibit R.5.9
(4) Reflects royalty rates used in Lazard's low litigation, base case scenario
(5) Reflects historical licensing expenses of non-practicing entities
(6) Reflects blended federal and state corporate tax rate
(7) Reflects portion of year after our valuation date, July 29, 2011; note omission of six-year lookback available via the statute of limitations applicable to patent infringement actions in the U.S.
(8) Reflects the return typically required for investments in assets with similar risk profiles to the Subject assets



*Nortel - Licensing Model*

**WIRELESS INFRASTRUCTURE - RELIEF FROM ROYALTY CALCULATION - WIMAX - BY REGION**

Exhibit R.5.5

Page 12 of 14

| | | | | | **Forecast** (1) | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| *Millions USD* | **2011** | **2012** | **2013** | **2014** | **2015** | **2016** | **2017** | **2018** | **2019** | **2020** |
| **EMEA - Filing Jurisdictions** (2) | | | | | | | | | | |
| Royalty Base (3) | | | | | | | | | | |
| Royalty Rate (4) | | | | | | | | | | |
| Royalty Revenue | | | | | | | | | | |
| Licensing Expenses (5) | $0.63 | $0.58 | | | | | | | | |
| Gross Licensing Income | $2.52 | $2.32 | | | | | | | | |
| Taxes (6) | $1.01 | $0.93 | | | | | | | | |
| Net Licensing Income | $1.51 | $1.39 | | | | | | | | |
| Partial Period Factor (7) | 0.422 | 1.000 | | | | | | | | |
| Mid-year Convention | 0.211 | 0.922 | | | | | | | | |
| Present Value Factor (8) | 0.9461 | 0.7851 | | | | | | | | |
| Present Value | $0.60 | $1.09 | | | | | | | | |

| **NPV of Royalty Income** | |
|---|---|

| **INPUTS** | |
|---|---|
| Royalty Rate (4) | |
| License Expense % of Revenue (5) | 20.0% |
| Tax Rate (6) | 40.0% |
| Discount Rate (8) | 30.0% |

**Notes:**

(1) Forecast period reflects the average expiration date of the patents for this franchise
(2) Includes revenue streams applicable to patent coverage from indicated region
(3) Exhibit R.5.9
(4) Reflects royalty rates used in Lazard's low litigation, base case scenario
(5) Reflects historical licensing expenses of non-practicing entities
(6) Reflects blended federal and state corporate tax rate
(7) Reflects portion of year after our valuation date, July 29, 2011; note omission of six-year lookback available via the statute of limitations applicable to patent infringement actions in the U.S.
(8) Reflects the return typically required for investments in assets with similar risk profiles to the Subject assets



*Nortel - Licensing Model*

**WIRELESS INFRASTRUCTURE - RELIEF FROM ROYALTY CALCULATION - WIMAX - BY REGION**

Exhibit R.5.5

| *Millions USD* | 2011 | 2012 | 2013 | 2014 | 2015 | 2016 | 2017 | 2018 | 2019 | 2020 |
|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | Forecast (1) | | | | | |
| **APAC - Filing Jurisdictions** (2) | | | | | | | | | | |
| Royalty Base (3) | | | | | | | | | | |
| Royalty Rate (4) | | | | | | | | | | |
| Royalty Revenue | | | | | | | | | | |
| Licensing Expenses (5) | $3.01 | $3.36 | | | | | | | | |
| Gross Licensing Income | $12.04 | $13.45 | | | | | | | | |
| Taxes (6) | $4.82 | $5.38 | | | | | | | | |
| Net Licensing Income | $7.22 | $8.07 | | | | | | | | |
| Partial Period Factor (7) | 0.422 | 1.000 | | | | | | | | |
| Mid-year Convention | 0.211 | 0.922 | | | | | | | | |
| Present Value Factor (8) | 0.9461 | 0.7851 | | | | | | | | |
| Present Value | $2.89 | $6.33 | | | | | | | | |

| **NPV of Royalty Income** | |
|---|---|

| INPUTS | |
|---|---|
| Royalty Rate (4) | |
| License Expense % of Revenue (5) | 20.0% |
| Tax Rate (6) | 40.0% |
| Discount Rate (8) | 30.0% |

**Notes:**

(1) Forecast period reflects the average expiration date of the patents for this franchise

(2) Includes revenue streams applicable to patent coverage from indicated region

(3) Exhibit R.5.9

(4) Reflects royalty rates used in Lazard's low litigation, base case scenario

(5) Reflects historical licensing expenses of non-practicing entities

(6) Reflects blended federal and state corporate tax rate

(7) Reflects portion of year after our valuation date, July 29, 2011; note omission of six-year lookback available via the statute of limitations applicable to patent infringement actions in the U.S.

(8) Reflects the return typically required for investments in assets with similar risk profiles to the Subject assets



*Nortel - Licensing Model*
**WIRELESS INFRASTRUCTURE - RELIEF FROM ROYALTY CALCULATION - WIMAX - BY REGION**
Exhibit R.5.5

Page 14 of 14

| *Millions USD* | 2011 | 2012 | 2013 | 2014 | 2015 | 2016 | 2017 | 2018 | 2019 | 2020 |
|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | Forecast (1) | | | | | |
| **CALA - Filing Jurisdictions** (2) | | | | | | | | | | |
| Royalty Base (3) | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] |
| Royalty Rate (4) | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] |
| Royalty Revenue | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] |
| Licensing Expenses (5) | $1.11 | $1.31 | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] |
| Gross Licensing Income | $4.43 | $5.24 | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] |
| Taxes (6) | $1.77 | $2.10 | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] |
| Net Licensing Income | $2.66 | $3.14 | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] |
| Partial Period Factor (7) | 0.422 | 1.000 | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] |
| Mid-year Convention | 0.211 | 0.922 | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] |
| Present Value Factor (8) | 0.9461 | 0.7851 | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] |
| Present Value | $1.06 | $2.47 | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] |

| **NPV of Royalty Income** | [illegible] |
|---|---|

| INPUTS | |
|---|---|
| Royalty Rate (4) | [illegible] |
| License Expense % of Revenue (5) | 20.0% |
| Tax Rate (6) | 40.0% |
| Discount Rate (8) | 30.0% |

**Notes:**
(1) Forecast period reflects the average expiration date of the patents for this franchise
(2) Includes revenue streams applicable to patent coverage from indicated region
(3) Exhibit R.5.9
(4) Reflects royalty rates used in Lazard's low litigation, base case scenario
(5) Reflects historical licensing expenses of non-practicing entities
(6) Reflects blended federal and state corporate tax rate
(7) Reflects portion of year after our valuation date, July 29, 2011; note omission of six-year lookback available via the statute of limitations applicable to patent infringement actions in the U.S.
(8) Reflects the return typically required for investments in assets with similar risk profiles to the Subject assets

*Nortel - Licensing Model*

**WIRELESS INFRASTRUCTURE - 2G/3G EXCLUDING HLR- FORECAST BY REGION & COMPANY**

Exhibit R.5.6

| *Millions USD* | Market Share Q1 2011 (1) | 2011 | 2012 | 2013 | 2014 | 2015 | 2016 | 2017 | Forecast (2) (3) 2018 | 2019 | 2020 | 2021 | 2022 | 2023 | 2024 | 2025 |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| **Worldwide - All Jurisdictions** (4) | | | | | | | | | | | | | | | | |
| Ericsson | 42.6% | $17,889.49 | $17,951.20 | $16,646.69 | $15,137.29 | $13,689.13 | $12,457.11 | $11,335.97 | $10,315.73 | $9,387.32 | $8,542.46 | $7,688.21 | $6,919.39 | $6,227.45 | $5,604.71 | $5,044.24 |
| Nokia Siemens Networks | 18.9% | $7,947.46 | $7,974.88 | $7,395.34 | $6,724.79 | $6,081.44 | $5,534.11 | $5,036.04 | $4,582.80 | $4,170.34 | $3,795.01 | $3,415.51 | $3,073.96 | $2,766.56 | $2,489.91 | $2,240.92 |
| Alcatel-Lucent | 12.2% | $5,125.11 | $5,142.79 | $4,769.07 | $4,336.64 | $3,921.76 | $3,568.81 | $3,247.61 | $2,955.33 | $2,689.35 | $2,447.31 | $2,202.58 | $1,982.32 | $1,784.09 | $1,605.68 | $1,445.11 |
| Huawei | 13.0% | $5,446.05 | $5,464.83 | $5,067.70 | $4,608.20 | $4,167.34 | $3,792.28 | $3,450.98 | $3,140.39 | $2,857.75 | $2,600.56 | $2,340.50 | $2,106.45 | $1,895.81 | $1,706.22 | $1,535.60 |
| ZTE | 3.1% | $1,289.14 | $1,293.59 | $1,199.58 | $1,090.82 | $986.46 | $897.68 | $816.89 | $743.37 | $676.46 | $615.58 | $554.02 | $498.62 | $448.76 | $403.88 | $363.50 |
| Motorola | 3.1% | $1,291.70 | $1,296.16 | $1,201.97 | $1,092.98 | $988.42 | $899.46 | $818.51 | $744.84 | $677.81 | $616.80 | $555.12 | $499.61 | $449.65 | $404.69 | $364.22 |
| Cisco | 1.0% | $407.81 | $409.21 | $379.48 | $345.07 | $312.06 | $283.97 | $258.41 | $235.16 | $213.99 | $194.73 | $175.26 | $157.73 | $141.96 | $127.76 | $114.99 |
| GENBAND | 0.1% | $58.03 | $58.23 | $54.00 | $49.10 | $44.41 | $40.41 | $36.77 | $33.46 | $30.45 | $27.71 | $24.94 | $22.45 | $20.20 | $18.18 | $16.36 |
| Datang Mobile | 0.0% | $10.07 | $10.10 | $9.37 | $8.52 | $7.70 | $7.01 | $6.38 | $5.81 | $5.28 | $4.81 | $4.33 | $3.89 | $3.50 | $3.15 | $2.84 |
| UTStarcom | 0.0% | $3.69 | $3.70 | $3.43 | $3.12 | $2.82 | $2.57 | $2.34 | $2.13 | $1.94 | $1.76 | $1.58 | $1.43 | $1.28 | $1.16 | $1.04 |
| Other | 5.9% | $2,478.02 | $2,486.56 | $2,305.87 | $2,096.79 | $1,896.19 | $1,725.53 | $1,570.24 | $1,428.91 | $1,300.31 | $1,183.28 | $1,064.96 | $958.46 | $862.61 | $776.35 | $698.72 |
| Total | 100.0% | $41,946.56 | $42,091.26 | $39,032.49 | $35,493.31 | $32,097.73 | $29,208.94 | $26,580.13 | $24,187.92 | $22,011.01 | $20,030.02 | $18,027.01 | $16,224.31 | $14,601.88 | $13,141.69 | $11,827.52 |
| | | | | | *-9.1%* | *-9.6%* | | | | | | | | | | |

| INPUTS | |
|---|---|
| Growth - 2016-2020 (3) | -9.0% |
| Growth - 2021-2025 (3) | -10.0% |

**Notes:**

(1) Exhibit R.5.10
(2) Forecasts for 2011 through 2015 from Infonetics Research; see Exhibit R.5.10
(3) Forecasts for 2015 through 2025 reflect revenue decline, reaching deterioration of 10.0% in 2020
(4) Region includes all global revenues for wireless infrastructure relating to 2G & 3G excluding HLR



*Nortel - Licensing Model*
**WIRELESS INFRASTRUCTURE - 2G/3G EXCLUDING HLR- FORECAST BY REGION & COMPANY**
Exhibit R.5.6

| *Millions USD* | Market Share Q1 2011 (1) | 2011 | 2012 | 2013 | 2014 | 2015 | 2016 | 2017 | Forecast (2) (3) 2018 | 2019 | 2020 | 2021 | 2022 | 2023 | 2024 | 2025 |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| **North America - All Jurisdictions** (4) | | 33.0% | 33.5% | 33.9% | 34.3% | 34.6% | | | | | | | | | | |
| Ericsson | 42.6% | $5,904.80 | $6,020.13 | $5,650.73 | $5,187.62 | $4,742.51 | $4,315.68 | $3,927.27 | $3,573.82 | $3,252.17 | $2,959.48 | $2,663.53 | $2,397.18 | $2,157.46 | $1,941.71 | $1,747.54 |
| Nokia Siemens Networks | 18.9% | $2,623.22 | $2,674.46 | $2,510.35 | $2,304.62 | $2,106.87 | $1,917.26 | $1,744.70 | $1,587.68 | $1,444.79 | $1,314.76 | $1,183.28 | $1,064.95 | $958.46 | $862.61 | $776.35 |
| Alcatel-Lucent | 12.2% | $1,691.65 | $1,724.69 | $1,618.86 | $1,486.19 | $1,358.67 | $1,236.39 | $1,125.11 | $1,023.85 | $931.71 | $847.85 | $763.07 | $686.76 | $618.09 | $556.28 | $500.65 |
| Huawei | 13.0% | $1,797.58 | $1,832.69 | $1,720.24 | $1,579.25 | $1,443.75 | $1,313.81 | $1,195.57 | $1,087.97 | $990.05 | $900.95 | $810.85 | $729.77 | $656.79 | $591.11 | $532.00 |
| ZTE | 3.1% | $425.51 | $433.82 | $407.20 | $373.83 | $341.75 | $310.99 | $283.00 | $257.53 | $234.36 | $213.26 | $191.94 | $172.74 | $155.47 | $139.92 | $125.93 |
| Motorola | 3.1% | $426.35 | $434.68 | $408.01 | $374.57 | $342.43 | $311.61 | $283.57 | $258.05 | $234.82 | $213.69 | $192.32 | $173.09 | $155.78 | $140.20 | $126.18 |
| Cisco | 1.0% | $134.61 | $137.23 | $128.81 | $118.26 | $108.11 | $98.38 | $89.53 | $81.47 | $74.14 | $67.46 | $60.72 | $54.65 | $49.18 | $44.26 | $39.84 |
| GENBAND | 0.1% | $19.15 | $19.53 | $18.33 | $16.83 | $15.38 | $14.00 | $12.74 | $11.59 | $10.55 | $9.60 | $8.64 | $7.78 | $7.00 | $6.30 | $5.67 |
| Datang Mobile | 0.0% | $3.32 | $3.39 | $3.18 | $2.92 | $2.67 | $2.43 | $2.21 | $2.01 | $1.83 | $1.67 | $1.50 | $1.35 | $1.21 | $1.09 | $0.98 |
| UTStarcom | 0.0% | $1.22 | $1.24 | $1.16 | $1.07 | $0.98 | $0.89 | $0.81 | $0.74 | $0.67 | $0.61 | $0.55 | $0.49 | $0.44 | $0.40 | $0.36 |
| Other | 5.9% | $817.92 | $833.90 | $782.73 | $718.58 | $656.92 | $597.80 | $544.00 | $495.04 | $450.48 | $409.94 | $368.95 | $332.05 | $298.85 | $268.96 | $242.07 |
| Total | 100.0% | $13,845.33 | $14,115.76 | $13,249.61 | $12,163.73 | $11,120.05 | $10,119.24 | $9,208.51 | $8,379.74 | $7,625.57 | $6,939.27 | $6,245.34 | $5,620.81 | $5,058.72 | $4,552.85 | $4,097.57 |
| | | | | | *-8.2%* | *-8.6%* | | | | | | | | | | |

| INPUTS | |
|---|---|
| Growth - 2016-2020 (3) | -9.0% |
| Growth - 2021-2025 (3) | -10.0% |

**Notes:**
(1) Exhibit R.5.10
(2) Forecasts for 2011 through 2015 from Infonetics Research; see Exhibit R.5.10
(3) Forecasts for 2015 through 2025 reflect revenue decline, reaching deterioration of 10.0% in 2020
(4) Region includes US and Canada


*Nortel - Licensing Model*
**WIRELESS INFRASTRUCTURE - 2G/3G EXCLUDING HLR- FORECAST BY REGION & COMPANY**
Exhibit R.5.6

| *Millions USD* | Market Share Q1 2011 (1) | 2011 | 2012 | 2013 | 2014 | 2015 | 2016 | 2017 | Forecast (2) (3) 2018 | 2019 | 2020 | 2021 | 2022 | 2023 | 2024 | 2025 |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| **EMEA - All Jurisdictions** (4) | | 29.8% | 29.5% | 29.4% | 29.1% | 28.8% | | | | | | | | | | |
| Ericsson | 42.6% | $5,328.55 | $5,286.97 | $4,894.24 | $4,410.53 | $3,940.59 | $3,585.93 | $3,263.20 | $2,969.51 | $2,702.26 | $2,459.05 | $2,213.15 | $1,991.83 | $1,792.65 | $1,613.38 | $1,452.05 |
| Nokia Siemens Networks | 18.9% | $2,367.22 | $2,348.75 | $2,174.28 | $1,959.39 | $1,750.62 | $1,593.06 | $1,449.69 | $1,319.21 | $1,200.49 | $1,092.44 | $983.20 | $884.88 | $796.39 | $716.75 | $645.08 |
| Alcatel-Lucent | 12.2% | $1,526.56 | $1,514.65 | $1,402.14 | $1,263.56 | $1,128.93 | $1,027.33 | $934.87 | $850.73 | $774.16 | $704.49 | $634.04 | $570.64 | $513.57 | $462.21 | $415.99 |
| Huawei | 13.0% | $1,622.15 | $1,609.50 | $1,489.94 | $1,342.69 | $1,199.62 | $1,091.66 | $993.41 | $904.00 | $822.64 | $748.60 | $673.74 | $606.37 | $545.73 | $491.16 | $442.04 |
| ZTE | 3.1% | $383.98 | $380.99 | $352.69 | $317.83 | $283.96 | $258.41 | $235.15 | $213.99 | $194.73 | $177.20 | $159.48 | $143.53 | $129.18 | $116.26 | $104.64 |
| Motorola | 3.1% | $384.75 | $381.74 | $353.39 | $318.46 | $284.53 | $258.92 | $235.62 | $214.41 | $195.12 | $177.55 | $159.80 | $143.82 | $129.44 | $116.49 | $104.84 |
| Cisco | 1.0% | $121.47 | $120.52 | $111.57 | $100.54 | $89.83 | $81.74 | $74.39 | $67.69 | $61.60 | $56.06 | $50.45 | $45.41 | $40.87 | $36.78 | $33.10 |
| GENBAND | 0.1% | $17.29 | $17.15 | $15.88 | $14.31 | $12.78 | $11.63 | $10.59 | $9.63 | $8.77 | $7.98 | $7.18 | $6.46 | $5.82 | $5.23 | $4.71 |
| Datang Mobile | 0.0% | $3.00 | $2.98 | $2.75 | $2.48 | $2.22 | $2.02 | $1.84 | $1.67 | $1.52 | $1.38 | $1.25 | $1.12 | $1.01 | $0.91 | $0.82 |
| UTStarcom | 0.0% | $1.10 | $1.09 | $1.01 | $0.91 | $0.81 | $0.74 | $0.67 | $0.61 | $0.56 | $0.51 | $0.46 | $0.41 | $0.37 | $0.33 | $0.30 |
| Other | 5.9% | $738.10 | $732.34 | $677.94 | $610.94 | $545.84 | $496.72 | $452.01 | $411.33 | $374.31 | $340.62 | $306.56 | $275.90 | $248.31 | $223.48 | $201.13 |
| Total | 100.0% | $12,494.16 | $12,396.67 | $11,475.82 | $10,341.64 | $9,239.73 | $8,408.16 | $7,651.42 | $6,962.79 | $6,336.14 | $5,765.89 | $5,189.30 | $4,670.37 | $4,203.33 | $3,783.00 | $3,404.70 |
| | | | | | *-9.9%* | *-10.7%* | | | | | | | | | | |

| INPUTS | |
|---|---|
| Growth - 2016-2020 (3) | -9.0% |
| Growth - 2021-2025 (3) | -10.0% |

**Notes:**
(1) Exhibit R.5.10
(2) Forecasts for 2011 through 2015 from Infonetics Research; see Exhibit R.5.10
(3) Forecasts for 2015 through 2025 reflect revenue decline, reaching deterioration of 10.0% in 2020
(4) Region includes Europe, Middle East, and Africa



*Nortel - Licensing Model*
**WIRELESS INFRASTRUCTURE - 2G/3G EXCLUDING HLR- FORECAST BY REGION & COMPANY**
Exhibit R.5.6

| *Millions USD* | Market Share Q1 2011 (1) | 2011 | 2012 | 2013 | 2014 | 2015 | 2016 | 2017 | Forecast (2) (3) 2018 | 2019 | 2020 | 2021 | 2022 | 2023 | 2024 | 2025 |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| **APAC - All Jurisdictions** (4) | | 32.9% | 32.9% | 32.5% | 32.5% | 32.5% | | | | | | | | | | |
| Ericsson | 42.6% | $5,884.75 | $5,899.82 | $5,414.89 | $4,918.10 | $4,445.46 | $4,045.37 | $3,681.29 | $3,349.97 | $3,048.48 | $2,774.11 | $2,496.70 | $2,247.03 | $2,022.33 | $1,820.10 | $1,638.09 |
| Nokia Siemens Networks | 18.9% | $2,614.32 | $2,621.01 | $2,405.58 | $2,184.88 | $1,974.91 | $1,797.17 | $1,635.42 | $1,488.24 | $1,354.29 | $1,232.41 | $1,109.17 | $998.25 | $898.43 | $808.58 | $727.72 |
| Alcatel-Lucent | 12.2% | $1,685.91 | $1,690.22 | $1,551.30 | $1,408.97 | $1,273.57 | $1,158.95 | $1,054.64 | $959.73 | $873.35 | $794.75 | $715.27 | $643.75 | $579.37 | $521.43 | $469.29 |
| Huawei | 13.0% | $1,791.48 | $1,796.06 | $1,648.44 | $1,497.20 | $1,353.32 | $1,231.52 | $1,120.68 | $1,019.82 | $928.04 | $844.52 | $760.06 | $684.06 | $615.65 | $554.09 | $498.68 |
| ZTE | 3.1% | $424.06 | $425.15 | $390.20 | $354.41 | $320.35 | $291.52 | $265.28 | $241.40 | $219.68 | $199.91 | $179.92 | $161.92 | $145.73 | $131.16 | $118.04 |
| Motorola | 3.1% | $424.91 | $425.99 | $390.98 | $355.11 | $320.98 | $292.09 | $265.81 | $241.88 | $220.11 | $200.30 | $180.27 | $162.25 | $146.02 | $131.42 | $118.28 |
| Cisco | 1.0% | $134.15 | $134.49 | $123.44 | $112.11 | $101.34 | $92.22 | $83.92 | $76.37 | $69.49 | $63.24 | $56.91 | $51.22 | $46.10 | $41.49 | $37.34 |
| GENBAND | 0.1% | $19.09 | $19.14 | $17.57 | $15.95 | $14.42 | $13.12 | $11.94 | $10.87 | $9.89 | $9.00 | $8.10 | $7.29 | $6.56 | $5.90 | $5.31 |
| Datang Mobile | 0.0% | $3.31 | $3.32 | $3.05 | $2.77 | $2.50 | $2.28 | $2.07 | $1.89 | $1.72 | $1.56 | $1.41 | $1.26 | $1.14 | $1.02 | $0.92 |
| UTStarcom | 0.0% | $1.21 | $1.22 | $1.12 | $1.01 | $0.92 | $0.83 | $0.76 | $0.69 | $0.63 | $0.57 | $0.51 | $0.46 | $0.42 | $0.38 | $0.34 |
| Other | 5.9% | $815.14 | $817.23 | $750.06 | $681.25 | $615.78 | $560.36 | $509.92 | $464.03 | $422.27 | $384.26 | $345.84 | $311.25 | $280.13 | $252.12 | $226.90 |
| Total | 100.0% | $13,798.32 | $13,833.65 | $12,696.61 | $11,531.76 | $10,423.55 | $9,485.43 | $8,631.74 | $7,854.88 | $7,147.94 | $6,504.63 | $5,854.17 | $5,268.75 | $4,741.87 | $4,267.69 | $3,840.92 |
| | | | | | *-9.2%* | *-9.6%* | | | | | | | | | | |

| INPUTS | |
|---|---|
| Growth - 2016-2020 (3) | -9.0% |
| Growth - 2021-2025 (3) | -10.0% |

**Notes:**
(1) Exhibit R.5.10
(2) Forecasts for 2011 through 2015 from Infonetics Research; see Exhibit R.5.10
(3) Forecasts for 2015 through 2025 reflect revenue decline, reaching deterioration of 10.0% in 2020
(4) Region includes Asia and the Pacific, including Japan and Australia



*Nortel - Licensing Model*
**WIRELESS INFRASTRUCTURE - 2G/3G EXCLUDING HLR- FORECAST BY REGION & COMPANY**
Exhibit R.5.6

| *Millions USD* | Market Share Q1 2011 (1) | 2011 | 2012 | 2013 | 2014 | 2015 | 2016 | 2017 | Forecast (2) (3) 2018 | 2019 | 2020 | 2021 | 2022 | 2023 | 2024 | 2025 |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| **CALA - All Jurisdictions** (4) | | 4.3% | 4.1% | 4.1% | 4.1% | 4.1% | | | | | | | | | | |
| Ericsson | 42.6% | $771.40 | $744.29 | $686.83 | $621.04 | $560.57 | $510.12 | $464.21 | $422.43 | $384.41 | $349.81 | $314.83 | $283.35 | $255.02 | $229.51 | $206.56 |
| Nokia Siemens Networks | 18.9% | $342.70 | $330.65 | $305.13 | $275.90 | $249.04 | $226.62 | $206.23 | $187.67 | $170.78 | $155.41 | $139.87 | $125.88 | $113.29 | $101.96 | $91.77 |
| Alcatel-Lucent | 12.2% | $221.00 | $213.23 | $196.77 | $177.92 | $160.60 | $146.14 | $132.99 | $121.02 | $110.13 | $100.22 | $90.20 | $81.18 | $73.06 | $65.75 | $59.18 |
| Huawei | 13.0% | $234.84 | $226.58 | $209.09 | $189.06 | $170.65 | $155.29 | $141.32 | $128.60 | $117.03 | $106.49 | $95.84 | $86.26 | $77.63 | $69.87 | $62.88 |
| ZTE | 3.1% | $55.59 | $53.63 | $49.49 | $44.75 | $40.40 | $36.76 | $33.45 | $30.44 | $27.70 | $25.21 | $22.69 | $20.42 | $18.38 | $16.54 | $14.89 |
| Motorola | 3.1% | $55.70 | $53.74 | $49.59 | $44.84 | $40.48 | $36.83 | $33.52 | $30.50 | $27.76 | $25.26 | $22.73 | $20.46 | $18.41 | $16.57 | $14.91 |
| Cisco | 1.0% | $17.58 | $16.97 | $15.66 | $14.16 | $12.78 | $11.63 | $10.58 | $9.63 | $8.76 | $7.97 | $7.18 | $6.46 | $5.81 | $5.23 | $4.71 |
| GENBAND | 0.1% | $2.50 | $2.41 | $2.23 | $2.01 | $1.82 | $1.65 | $1.51 | $1.37 | $1.25 | $1.13 | $1.02 | $0.92 | $0.83 | $0.74 | $0.67 |
| Datang Mobile | 0.0% | $0.43 | $0.42 | $0.39 | $0.35 | $0.32 | $0.29 | $0.26 | $0.24 | $0.22 | $0.20 | $0.18 | $0.16 | $0.14 | $0.13 | $0.12 |
| UTStarcom | 0.0% | $0.16 | $0.15 | $0.14 | $0.13 | $0.12 | $0.11 | $0.10 | $0.09 | $0.08 | $0.07 | $0.06 | $0.06 | $0.05 | $0.05 | $0.04 |
| Other | 5.9% | $106.85 | $103.10 | $95.14 | $86.02 | $77.65 | $70.66 | $64.30 | $58.51 | $53.25 | $48.46 | $43.61 | $39.25 | $35.32 | $31.79 | $28.61 |
| Total | 100.0% | $1,808.75 | $1,745.18 | $1,610.45 | $1,456.18 | $1,314.41 | $1,196.11 | $1,088.46 | $990.50 | $901.35 | $820.23 | $738.21 | $664.39 | $597.95 | $538.15 | $484.34 |
| | | | | | *-9.6%* | *-9.7%* | | | | | | | | | | |

| INPUTS | |
|---|---|
| Growth - 2016-2020 (3) | -9.0% |
| Growth - 2021-2025 (3) | -10.0% |

**Notes:**
(1) Exhibit R.5.10
(2) Forecasts for 2011 through 2015 from Infonetics Research; see Exhibit R.5.10
(3) Forecasts for 2015 through 2025 reflect revenue decline, reaching deterioration of 10.0% in 2020
(4) Region includes Central and Latin America, including Mexico



*Nortel - Licensing Model*

**WIRELESS INFRASTRUCTURE - 2G/3G EXCLUDING HLR- FORECAST BY REGION & COMPANY**

Exhibit R.5.6

| *Millions USD* | **Market Share Q1 2011** (1) | **2011** | **2012** | **2013** | **2014** | **2015** | **2016** | **2017** | **Forecast** (2) (3) **2018** | **2019** | **2020** | **2021** | **2022** | **2023** | **2024** | **2025** |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| **Worldwide - Filing Jurisdictions** (4) | | 76.6% | 76.6% | 76.3% | 76.1% | 76.0% | 76.0% | 76.0% | 76.0% | 76.0% | 76.0% | 76.0% | 76.0% | 76.0% | 76.0% | 76.0% |
| Ericsson | 42.6% | $13,709.39 | $13,747.69 | $12,699.26 | $11,512.59 | $10,398.25 | $9,462.41 | $8,610.79 | $7,835.82 | $7,130.60 | $6,488.85 | $5,839.96 | $5,255.96 | $4,730.37 | $4,257.33 | $3,831.60 |
| Nokia Siemens Networks | 18.9% | $6,090.44 | $6,107.45 | $5,641.69 | $5,114.50 | $4,619.46 | $4,203.71 | $3,825.37 | $3,481.09 | $3,167.79 | $2,882.69 | $2,594.42 | $2,334.98 | $2,101.48 | $1,891.33 | $1,702.20 |
| Alcatel-Lucent | 12.2% | $3,927.57 | $3,938.54 | $3,638.18 | $3,298.21 | $2,978.97 | $2,710.86 | $2,466.88 | $2,244.87 | $2,042.83 | $1,858.97 | $1,673.08 | $1,505.77 | $1,355.19 | $1,219.67 | $1,097.70 |
| Huawei | 13.0% | $4,173.51 | $4,185.17 | $3,866.00 | $3,504.74 | $3,165.51 | $2,880.61 | $2,621.36 | $2,385.44 | $2,170.75 | $1,975.38 | $1,777.84 | $1,600.06 | $1,440.05 | $1,296.05 | $1,166.44 |
| ZTE | 3.1% | $987.92 | $990.68 | $915.13 | $829.61 | $749.31 | $681.88 | $620.51 | $564.66 | $513.84 | $467.60 | $420.84 | $378.75 | $340.88 | $306.79 | $276.11 |
| Motorola | 3.1% | $989.88 | $992.65 | $916.95 | $831.26 | $750.80 | $683.23 | $621.74 | $565.78 | $514.86 | $468.52 | $421.67 | $379.50 | $341.55 | $307.40 | $276.66 |
| Cisco | 1.0% | $312.52 | $313.39 | $289.49 | $262.44 | $237.04 | $215.70 | $196.29 | $178.62 | $162.55 | $147.92 | $133.13 | $119.81 | $107.83 | $97.05 | $87.34 |
| GENBAND | 0.1% | $44.47 | $44.60 | $41.20 | $37.35 | $33.73 | $30.70 | $27.93 | $25.42 | $23.13 | $21.05 | $18.94 | $17.05 | $15.34 | $13.81 | $12.43 |
| Datang Mobile | 0.0% | $7.72 | $7.74 | $7.15 | $6.48 | $5.85 | $5.33 | $4.85 | $4.41 | $4.01 | $3.65 | $3.29 | $2.96 | $2.66 | $2.40 | $2.16 |
| UTStarcom | 0.0% | $2.83 | $2.83 | $2.62 | $2.37 | $2.14 | $1.95 | $1.77 | $1.62 | $1.47 | $1.34 | $1.20 | $1.08 | $0.98 | $0.88 | $0.79 |
| Other | 5.9% | $1,899.00 | $1,904.30 | $1,759.08 | $1,594.70 | $1,440.35 | $1,310.71 | $1,192.75 | $1,085.40 | $987.72 | $898.82 | $808.94 | $728.05 | $655.24 | $589.72 | $530.75 |
| Total | 100.0% | $32,145.24 | $32,235.03 | $29,776.73 | $26,994.26 | $24,381.42 | $22,187.09 | $20,190.25 | $18,373.13 | $16,719.55 | $15,214.79 | $13,693.31 | $12,323.98 | $11,091.58 | $9,982.42 | $8,984.18 |
| | | | | | *-9.3%* | *-9.7%* | | | | | | | | | | |

| INPUTS | |
|---|---|
| Growth - 2016-2020 (3) | -9.0% |
| Growth - 2021-2025 (3) | -10.0% |

**Notes:**

(1) Exhibit R.5.10

(2) Forecasts for 2011 through 2015 from Infonetics Research; see Exhibit R.5.10

(3) Forecasts for 2015 through 2025 reflect revenue decline, reaching deterioration of 10.0% in 2020

(4) Includes adjustment for jurisdictions with patent coverage; Country and regional share of worldwide revenues sourced from IDC Worldwide Blackbook, Q1 2011 (EMEAPROD02318770)

*Nortel - Licensing Model*
**WIRELESS INFRASTRUCTURE - 2G/3G EXCLUDING HLR- FORECAST BY REGION & COMPANY**
Exhibit R.5.6

| | Market Share | | | | | | | | Forecast (2) (3) | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| *Millions USD* | **Q1 2011** (1) | **2011** | **2012** | **2013** | **2014** | **2015** | **2016** | **2017** | **2018** | **2019** | **2020** | **2021** | **2022** | **2023** | **2024** | **2025** |
| **United States - Filing Jurisdiction** (4) | | 94.1% | 94.1% | 94.1% | 94.0% | 93.9% | 93.9% | 93.9% | 93.9% | 93.9% | 93.9% | 93.9% | 93.9% | 93.9% | 93.9% | 93.9% |
| Ericsson | 42.6% | $5,555.34 | $5,666.28 | $5,316.30 | $4,876.79 | $4,455.30 | $4,054.33 | $3,689.44 | $3,357.39 | $3,055.22 | $2,780.25 | $2,502.23 | $2,252.01 | $2,026.80 | $1,824.12 | $1,641.71 |
| Nokia Siemens Networks | 18.9% | $2,467.97 | $2,517.26 | $2,361.78 | $2,166.53 | $1,979.28 | $1,801.15 | $1,639.04 | $1,491.53 | $1,357.29 | $1,235.14 | $1,111.62 | $1,000.46 | $900.41 | $810.37 | $729.34 |
| Alcatel-Lucent | 12.2% | $1,591.53 | $1,623.32 | $1,523.05 | $1,397.14 | $1,276.39 | $1,161.51 | $1,056.98 | $961.85 | $875.28 | $796.51 | $716.86 | $645.17 | $580.65 | $522.59 | $470.33 |
| Huawei | 13.0% | $1,691.19 | $1,724.97 | $1,618.43 | $1,484.63 | $1,356.32 | $1,234.25 | $1,123.16 | $1,022.08 | $930.09 | $846.38 | $761.75 | $685.57 | $617.01 | $555.31 | $499.78 |
| ZTE | 3.1% | $400.33 | $408.32 | $383.10 | $351.43 | $321.06 | $292.16 | $265.87 | $241.94 | $220.16 | $200.35 | $180.31 | $162.28 | $146.05 | $131.45 | $118.30 |
| Motorola | 3.1% | $401.12 | $409.13 | $383.86 | $352.13 | $321.69 | $292.74 | $266.39 | $242.42 | $220.60 | $200.75 | $180.67 | $162.61 | $146.34 | $131.71 | $118.54 |
| Cisco | 1.0% | $126.64 | $129.17 | $121.19 | $111.17 | $101.56 | $92.42 | $84.10 | $76.53 | $69.65 | $63.38 | $57.04 | $51.34 | $46.20 | $41.58 | $37.42 |
| GENBAND | 0.1% | $18.02 | $18.38 | $17.25 | $15.82 | $14.45 | $13.15 | $11.97 | $10.89 | $9.91 | $9.02 | $8.12 | $7.31 | $6.57 | $5.92 | $5.33 |
| Datang Mobile | 0.0% | $3.13 | $3.19 | $2.99 | $2.74 | $2.51 | $2.28 | $2.08 | $1.89 | $1.72 | $1.56 | $1.41 | $1.27 | $1.14 | $1.03 | $0.92 |
| UTStarcom | 0.0% | $1.15 | $1.17 | $1.10 | $1.01 | $0.92 | $0.84 | $0.76 | $0.69 | $0.63 | $0.57 | $0.52 | $0.46 | $0.42 | $0.38 | $0.34 |
| Other | 5.9% | $769.51 | $784.88 | $736.40 | $675.52 | $617.14 | $561.60 | $511.05 | $465.06 | $423.20 | $385.12 | $346.60 | $311.94 | $280.75 | $252.67 | $227.41 |
| Total | 100.0% | $13,025.93 | $13,286.07 | $12,465.45 | $11,434.90 | $10,446.62 | $9,506.43 | $8,650.85 | $7,872.27 | $7,163.77 | $6,519.03 | $5,867.13 | $5,280.41 | $4,752.37 | $4,277.13 | $3,849.42 |
| | | | | | *-8.3%* | *-8.6%* | | | | | | | | | | |

| INPUTS | |
|---|---|
| Growth - 2016-2020 (3) | -9.0% |
| Growth - 2021-2025 (3) | -10.0% |

**Notes:**
(1) Exhibit R.5.10
(2) Forecasts for 2011 through 2015 from Infonetics Research; see Exhibit R.5.10
(3) Forecasts for 2015 through 2025 reflect revenue decline, reaching deterioration of 10.0% in 2020
(4) Exhibit R.12.1; Adjustment to account for patent coverage

*Nortel - Licensing Model*

**WIRELESS INFRASTRUCTURE - 2G/3G EXCLUDING HLR- FORECAST BY REGION & COMPANY**

Exhibit R.5.6

| *Millions USD* | Market Share Q1 2011 (1) | 2011 | 2012 | 2013 | 2014 | 2015 | 2016 | 2017 | Forecast (2) (3) 2018 | 2019 | 2020 | 2021 | 2022 | 2023 | 2024 | 2025 |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| **Canada - Filing Jurisdiction** (4) | | 5.9% | 5.9% | 5.9% | 6.0% | 6.1% | 6.1% | 6.1% | 6.1% | 6.1% | 6.1% | 6.1% | 6.1% | 6.1% | 6.1% | 6.1% |
| Ericsson | 42.6% | $349.46 | $353.85 | $334.43 | $310.83 | $287.20 | $261.36 | $237.83 | $216.43 | $196.95 | $179.22 | $161.30 | $145.17 | $130.65 | $117.59 | $105.83 |
| Nokia Siemens Networks | 18.9% | $155.25 | $157.20 | $148.57 | $138.09 | $127.59 | $116.11 | $105.66 | $96.15 | $87.50 | $79.62 | $71.66 | $64.49 | $58.04 | $52.24 | $47.02 |
| Alcatel-Lucent | 12.2% | $100.12 | $101.37 | $95.81 | $89.05 | $82.28 | $74.88 | $68.14 | $62.00 | $56.42 | $51.35 | $46.21 | $41.59 | $37.43 | $33.69 | $30.32 |
| Huawei | 13.0% | $106.39 | $107.72 | $101.81 | $94.63 | $87.43 | $79.56 | $72.40 | $65.89 | $59.96 | $54.56 | $49.10 | $44.19 | $39.77 | $35.80 | $32.22 |
| ZTE | 3.1% | $25.18 | $25.50 | $24.10 | $22.40 | $20.70 | $18.83 | $17.14 | $15.60 | $14.19 | $12.92 | $11.62 | $10.46 | $9.42 | $8.47 | $7.63 |
| Motorola | 3.1% | $25.23 | $25.55 | $24.15 | $22.44 | $20.74 | $18.87 | $17.17 | $15.63 | $14.22 | $12.94 | $11.65 | $10.48 | $9.43 | $8.49 | $7.64 |
| Cisco | 1.0% | $7.97 | $8.07 | $7.62 | $7.09 | $6.55 | $5.96 | $5.42 | $4.93 | $4.49 | $4.09 | $3.68 | $3.31 | $2.98 | $2.68 | $2.41 |
| GENBAND | 0.1% | $1.13 | $1.15 | $1.08 | $1.01 | $0.93 | $0.85 | $0.77 | $0.70 | $0.64 | $0.58 | $0.52 | $0.47 | $0.42 | $0.38 | $0.34 |
| Datang Mobile | 0.0% | $0.20 | $0.20 | $0.19 | $0.17 | $0.16 | $0.15 | $0.13 | $0.12 | $0.11 | $0.10 | $0.09 | $0.08 | $0.07 | $0.07 | $0.06 |
| UTStarcom | 0.0% | $0.07 | $0.07 | $0.07 | $0.06 | $0.06 | $0.05 | $0.05 | $0.04 | $0.04 | $0.04 | $0.03 | $0.03 | $0.03 | $0.02 | $0.02 |
| Other | 5.9% | $48.41 | $49.01 | $46.32 | $43.06 | $39.78 | $36.20 | $32.94 | $29.98 | $27.28 | $24.83 | $22.34 | $20.11 | $18.10 | $16.29 | $14.66 |
| Total | 100.0% | $819.40 | $829.69 | $784.16 | $728.83 | $673.42 | $612.82 | $557.66 | $507.47 | $461.80 | $420.24 | $378.21 | $340.39 | $306.35 | $275.72 | $248.15 |
| | | | | | *-7.1%* | *-7.6%* | | | | | | | | | | |

| INPUTS | |
|---|---|
| Growth - 2016-2020 (3) | -9.0% |
| Growth - 2021-2025 (3) | -10.0% |

**Notes:**

(1) Exhibit R.5.10

(2) Forecasts for 2011 through 2015 from Infonetics Research; see Exhibit R.5.10

(3) Forecasts for 2015 through 2025 reflect revenue decline, reaching deterioration of 10.0% in 2020

(4) Exhibit R.12.1; Adjustment to account for patent coverage

*Nortel - Licensing Model*
**WIRELESS INFRASTRUCTURE - 2G/3G EXCLUDING HLR- FORECAST BY REGION & COMPANY**
Exhibit R.5.6

| *Millions USD* | Market Share Q1 2011 (1) | 2011 | 2012 | 2013 | 2014 | 2015 | 2016 | 2017 | Forecast (2) (3) 2018 | 2019 | 2020 | 2021 | 2022 | 2023 | 2024 | 2025 |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| **United Kingdom - Filing Jurisdiction** (4) | | 11.4% | 11.2% | 11.1% | 10.9% | 10.8% | 10.8% | 10.8% | 10.8% | 10.8% | 10.8% | 10.8% | 10.8% | 10.8% | 10.8% | 10.8% |
| Ericsson | 42.6% | $607.91 | $593.83 | $542.79 | $479.90 | $424.24 | $386.06 | $351.31 | $319.69 | $290.92 | $264.74 | $238.26 | $214.44 | $192.99 | $173.69 | $156.32 |
| Nokia Siemens Networks | 18.9% | $270.07 | $263.81 | $241.14 | $213.20 | $188.47 | $171.51 | $156.07 | $142.02 | $129.24 | $117.61 | $105.85 | $95.26 | $85.74 | $77.16 | $69.45 |
| Alcatel-Lucent | 12.2% | $174.16 | $170.12 | $155.50 | $137.48 | $121.54 | $110.60 | $100.65 | $91.59 | $83.35 | $75.84 | $68.26 | $61.43 | $55.29 | $49.76 | $44.79 |
| Huawei | 13.0% | $185.07 | $180.78 | $165.24 | $146.09 | $129.15 | $117.53 | $106.95 | $97.32 | $88.56 | $80.59 | $72.53 | $65.28 | $58.75 | $52.88 | $47.59 |
| ZTE | 3.1% | $43.81 | $42.79 | $39.11 | $34.58 | $30.57 | $27.82 | $25.32 | $23.04 | $20.96 | $19.08 | $17.17 | $15.45 | $13.91 | $12.52 | $11.27 |
| Motorola | 3.1% | $43.89 | $42.88 | $39.19 | $34.65 | $30.63 | $27.87 | $25.37 | $23.08 | $21.01 | $19.12 | $17.20 | $15.48 | $13.94 | $12.54 | $11.29 |
| Cisco | 1.0% | $13.86 | $13.54 | $12.37 | $10.94 | $9.67 | $8.80 | $8.01 | $7.29 | $6.63 | $6.03 | $5.43 | $4.89 | $4.40 | $3.96 | $3.56 |
| GENBAND | 0.1% | $1.97 | $1.93 | $1.76 | $1.56 | $1.38 | $1.25 | $1.14 | $1.04 | $0.94 | $0.86 | $0.77 | $0.70 | $0.63 | $0.56 | $0.51 |
| Datang Mobile | 0.0% | $0.34 | $0.33 | $0.31 | $0.27 | $0.24 | $0.22 | $0.20 | $0.18 | $0.16 | $0.15 | $0.13 | $0.12 | $0.11 | $0.10 | $0.09 |
| UTStarcom | 0.0% | $0.13 | $0.12 | $0.11 | $0.10 | $0.09 | $0.08 | $0.07 | $0.07 | $0.06 | $0.05 | $0.05 | $0.04 | $0.04 | $0.04 | $0.03 |
| Other | 5.9% | $84.21 | $82.26 | $75.19 | $66.47 | $58.76 | $53.48 | $48.66 | $44.28 | $40.30 | $36.67 | $33.00 | $29.70 | $26.73 | $24.06 | $21.65 |
| Total | 100.0% | $1,425.41 | $1,392.39 | $1,272.71 | $1,125.25 | $994.73 | $905.21 | $823.74 | $749.60 | $682.14 | $620.75 | $558.67 | $502.80 | $452.52 | $407.27 | $366.54 |
| | | | | | *-11.6%* | *-11.6%* | | | | | | | | | | |

| INPUTS | |
|---|---|
| Growth - 2016-2020 (3) | -9.0% |
| Growth - 2021-2025 (3) | -10.0% |

**Notes:**
(1) Exhibit R.5.10
(2) Forecasts for 2011 through 2015 from Infonetics Research; see Exhibit R.5.10
(3) Forecasts for 2015 through 2025 reflect revenue decline, reaching deterioration of 10.0% in 2020
(4) Exhibit R.12.1; Adjustment to account for patent coverage



*Nortel - Licensing Model*
**WIRELESS INFRASTRUCTURE - 2G/3G EXCLUDING HLR- FORECAST BY REGION & COMPANY**
Exhibit R.5.6

| *Millions USD* | Market Share Q1 2011 (1) | 2011 | 2012 | 2013 | 2014 | 2015 | 2016 | 2017 | Forecast (2) (3) 2018 | 2019 | 2020 | 2021 | 2022 | 2023 | 2024 | 2025 |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| **Ireland - Filing Jurisdiction** (4) | | 1.0% | 0.9% | 0.9% | 0.9% | 0.9% | 0.9% | 0.9% | 0.9% | 0.9% | 0.9% | 0.9% | 0.9% | 0.9% | 0.9% | 0.9% |
| Ericsson | 42.6% | $51.67 | $49.67 | $44.72 | $39.37 | $34.42 | $31.32 | $28.51 | $25.94 | $23.61 | $21.48 | $19.33 | $17.40 | $15.66 | $14.09 | $12.68 |
| Nokia Siemens Networks | 18.9% | $22.95 | $22.07 | $19.87 | $17.49 | $15.29 | $13.92 | $12.66 | $11.52 | $10.49 | $9.54 | $8.59 | $7.73 | $6.96 | $6.26 | $5.63 |
| Alcatel-Lucent | 12.2% | $14.80 | $14.23 | $12.81 | $11.28 | $9.86 | $8.97 | $8.17 | $7.43 | $6.76 | $6.15 | $5.54 | $4.98 | $4.49 | $4.04 | $3.63 |
| Huawei | 13.0% | $15.73 | $15.12 | $13.62 | $11.98 | $10.48 | $9.54 | $8.68 | $7.90 | $7.19 | $6.54 | $5.89 | $5.30 | $4.77 | $4.29 | $3.86 |
| ZTE | 3.1% | $3.72 | $3.58 | $3.22 | $2.84 | $2.48 | $2.26 | $2.05 | $1.87 | $1.70 | $1.55 | $1.39 | $1.25 | $1.13 | $1.02 | $0.91 |
| Motorola | 3.1% | $3.73 | $3.59 | $3.23 | $2.84 | $2.49 | $2.26 | $2.06 | $1.87 | $1.70 | $1.55 | $1.40 | $1.26 | $1.13 | $1.02 | $0.92 |
| Cisco | 1.0% | $1.18 | $1.13 | $1.02 | $0.90 | $0.78 | $0.71 | $0.65 | $0.59 | $0.54 | $0.49 | $0.44 | $0.40 | $0.36 | $0.32 | $0.29 |
| GENBAND | 0.1% | $0.17 | $0.16 | $0.15 | $0.13 | $0.11 | $0.10 | $0.09 | $0.08 | $0.08 | $0.07 | $0.06 | $0.06 | $0.05 | $0.05 | $0.04 |
| Datang Mobile | 0.0% | $0.03 | $0.03 | $0.03 | $0.02 | $0.02 | $0.02 | $0.02 | $0.01 | $0.01 | $0.01 | $0.01 | $0.01 | $0.01 | $0.01 | $0.01 |
| UTStarcom | 0.0% | $0.01 | $0.01 | $0.01 | $0.01 | $0.01 | $0.01 | $0.01 | $0.01 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| Other | 5.9% | $7.16 | $6.88 | $6.20 | $5.45 | $4.77 | $4.34 | $3.95 | $3.59 | $3.27 | $2.98 | $2.68 | $2.41 | $2.17 | $1.95 | $1.76 |
| Total | 100.0% | $121.15 | $116.47 | $104.87 | $92.31 | $80.71 | $73.45 | $66.84 | $60.82 | $55.35 | $50.37 | $45.33 | $40.80 | $36.72 | $33.05 | $29.74 |
| | | | | | *-12.0%* | *-12.6%* | | | | | | | | | | |

| INPUTS | |
|---|---|
| Growth - 2016-2020 (3) | -9.0% |
| Growth - 2021-2025 (3) | -10.0% |

**Notes:**
(1) Exhibit R.5.10
(2) Forecasts for 2011 through 2015 from Infonetics Research; see Exhibit R.5.10
(3) Forecasts for 2015 through 2025 reflect revenue decline, reaching deterioration of 10.0% in 2020
(4) Exhibit R.12.1; Adjustment to account for patent coverage



*Nortel - Licensing Model*
**WIRELESS INFRASTRUCTURE - 2G/3G EXCLUDING HLR- FORECAST BY REGION & COMPANY**
Exhibit R.5.6

| *Millions USD* | Market Share Q1 2011 (1) | 2011 | 2012 | 2013 | 2014 | 2015 | 2016 | 2017 | Forecast (2) (3) 2018 | 2019 | 2020 | 2021 | 2022 | 2023 | 2024 | 2025 |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| **France - Filing Jurisdiction** (4) | | 9.0% | 8.9% | 8.8% | 8.6% | 8.6% | 8.6% | 8.6% | 8.6% | 8.6% | 8.6% | 8.6% | 8.6% | 8.6% | 8.6% | 8.6% |
| Ericsson | 42.6% | $482.12 | $471.08 | $430.63 | $381.43 | $337.39 | $307.03 | $279.39 | $254.25 | $231.37 | $210.54 | $189.49 | $170.54 | $153.49 | $138.14 | $124.32 |
| Nokia Siemens Networks | 18.9% | $214.18 | $209.28 | $191.31 | $169.45 | $149.89 | $136.40 | $124.12 | $112.95 | $102.79 | $93.53 | $84.18 | $75.76 | $68.19 | $61.37 | $55.23 |
| Alcatel-Lucent | 12.2% | $138.12 | $134.96 | $123.37 | $109.27 | $96.66 | $87.96 | $80.04 | $72.84 | $66.28 | $60.32 | $54.29 | $48.86 | $43.97 | $39.57 | $35.62 |
| Huawei | 13.0% | $146.77 | $143.41 | $131.09 | $116.12 | $102.71 | $93.47 | $85.06 | $77.40 | $70.43 | $64.10 | $57.69 | $51.92 | $46.73 | $42.05 | $37.85 |
| ZTE | 3.1% | $34.74 | $33.95 | $31.03 | $27.49 | $24.31 | $22.12 | $20.13 | $18.32 | $16.67 | $15.17 | $13.65 | $12.29 | $11.06 | $9.95 | $8.96 |
| Motorola | 3.1% | $34.81 | $34.01 | $31.09 | $27.54 | $24.36 | $22.17 | $20.17 | $18.36 | $16.71 | $15.20 | $13.68 | $12.31 | $11.08 | $9.97 | $8.98 |
| Cisco | 1.0% | $10.99 | $10.74 | $9.82 | $8.69 | $7.69 | $7.00 | $6.37 | $5.80 | $5.27 | $4.80 | $4.32 | $3.89 | $3.50 | $3.15 | $2.83 |
| GENBAND | 0.1% | $1.56 | $1.53 | $1.40 | $1.24 | $1.09 | $1.00 | $0.91 | $0.82 | $0.75 | $0.68 | $0.61 | $0.55 | $0.50 | $0.45 | $0.40 |
| Datang Mobile | 0.0% | $0.27 | $0.27 | $0.24 | $0.21 | $0.19 | $0.17 | $0.16 | $0.14 | $0.13 | $0.12 | $0.11 | $0.10 | $0.09 | $0.08 | $0.07 |
| UTStarcom | 0.0% | $0.10 | $0.10 | $0.09 | $0.08 | $0.07 | $0.06 | $0.06 | $0.05 | $0.05 | $0.04 | $0.04 | $0.04 | $0.03 | $0.03 | $0.03 |
| Other | 5.9% | $66.78 | $65.25 | $59.65 | $52.83 | $46.73 | $42.53 | $38.70 | $35.22 | $32.05 | $29.16 | $26.25 | $23.62 | $21.26 | $19.13 | $17.22 |
| Total | 100.0% | $1,130.46 | $1,104.57 | $1,009.72 | $894.36 | $791.10 | $719.90 | $655.11 | $596.15 | $542.50 | $493.67 | $444.31 | $399.88 | $359.89 | $323.90 | $291.51 |
| | | | | | *-11.4%* | *-11.5%* | | | | | | | | | | |

| INPUTS | |
|---|---|
| Growth - 2016-2020 (3) | -9.0% |
| Growth - 2021-2025 (3) | -10.0% |

**Notes:**
(1) Exhibit R.5.10
(2) Forecasts for 2011 through 2015 from Infonetics Research; see Exhibit R.5.10
(3) Forecasts for 2015 through 2025 reflect revenue decline, reaching deterioration of 10.0% in 2020
(4) Exhibit R.12.1; Adjustment to account for patent coverage

*Nortel - Licensing Model*

**WIRELESS INFRASTRUCTURE - 2G/3G EXCLUDING HLR- FORECAST BY REGION & COMPANY**

Exhibit R.5.6

| *Millions USD* | Market Share Q1 2011 (1) | 2011 | 2012 | 2013 | 2014 | 2015 | 2016 | 2017 | Forecast (2) (3) 2018 | 2019 | 2020 | 2021 | 2022 | 2023 | 2024 | 2025 |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| **EMEA - Filing Jurisdictions** (4) | | 44.5% | 43.7% | 43.0% | 42.1% | 41.6% | 41.6% | 41.6% | 41.6% | 41.6% | 41.6% | 41.6% | 41.6% | 41.6% | 41.6% | 41.6% |
| Ericsson | 42.6% | $2,369.16 | $2,308.10 | $2,103.67 | $1,858.35 | $1,639.42 | $1,491.87 | $1,357.61 | $1,235.42 | $1,124.23 | $1,023.05 | $920.75 | $828.67 | $745.80 | $671.22 | $604.10 |
| Nokia Siemens Networks | 18.9% | $1,052.50 | $1,025.38 | $934.56 | $825.58 | $728.32 | $662.77 | $603.12 | $548.84 | $499.44 | $454.49 | $409.04 | $368.14 | $331.33 | $298.19 | $268.37 |
| Alcatel-Lucent | 12.2% | $678.73 | $661.24 | $602.68 | $532.39 | $469.67 | $427.40 | $388.94 | $353.93 | $322.08 | $293.09 | $263.78 | $237.40 | $213.66 | $192.30 | $173.07 |
| Huawei | 13.0% | $721.24 | $702.65 | $640.41 | $565.73 | $499.08 | $454.17 | $413.29 | $376.10 | $342.25 | $311.44 | $280.30 | $252.27 | $227.04 | $204.34 | $183.91 |
| ZTE | 3.1% | $170.72 | $166.32 | $151.59 | $133.92 | $118.14 | $107.51 | $97.83 | $89.03 | $81.01 | $73.72 | $66.35 | $59.72 | $53.74 | $48.37 | $43.53 |
| Motorola | 3.1% | $171.06 | $166.66 | $151.89 | $134.18 | $118.37 | $107.72 | $98.03 | $89.20 | $81.17 | $73.87 | $66.48 | $59.83 | $53.85 | $48.47 | $43.62 |
| Cisco | 1.0% | $54.01 | $52.62 | $47.96 | $42.36 | $37.37 | $34.01 | $30.95 | $28.16 | $25.63 | $23.32 | $20.99 | $18.89 | $17.00 | $15.30 | $13.77 |
| GENBAND | 0.1% | $7.69 | $7.49 | $6.82 | $6.03 | $5.32 | $4.84 | $4.40 | $4.01 | $3.65 | $3.32 | $2.99 | $2.69 | $2.42 | $2.18 | $1.96 |
| Datang Mobile | 0.0% | $1.33 | $1.30 | $1.18 | $1.05 | $0.92 | $0.84 | $0.76 | $0.70 | $0.63 | $0.58 | $0.52 | $0.47 | $0.42 | $0.38 | $0.34 |
| UTStarcom | 0.0% | $0.49 | $0.48 | $0.43 | $0.38 | $0.34 | $0.31 | $0.28 | $0.25 | $0.23 | $0.21 | $0.19 | $0.17 | $0.15 | $0.14 | $0.12 |
| Other | 5.9% | $328.17 | $319.71 | $291.40 | $257.42 | $227.09 | $206.65 | $188.05 | $171.13 | $155.73 | $141.71 | $127.54 | $114.79 | $103.31 | $92.98 | $83.68 |
| Total | 100.0% | $5,555.10 | $5,411.94 | $4,932.60 | $4,357.39 | $3,844.05 | $3,498.09 | $3,183.26 | $2,896.77 | $2,636.06 | $2,398.81 | $2,158.93 | $1,943.04 | $1,748.73 | $1,573.86 | $1,416.47 |
| | | | | | *-11.7%* | *-11.8%* | | | | | | | | | | |

| INPUTS | |
|---|---|
| Growth - 2016-2020 (3) | -9.0% |
| Growth - 2021-2025 (3) | -10.0% |

**Notes:**

(1) Exhibit R.5.10

(2) Forecasts for 2011 through 2015 from Infonetics Research; see Exhibit R.5.10

(3) Forecasts for 2015 through 2025 reflect revenue decline, reaching deterioration of 10.0% in 2020

(4) Exhibit R.12.1; Adjustment to account for patent coverage

*Nortel - Licensing Model*
**WIRELESS INFRASTRUCTURE - 2G/3G EXCLUDING HLR- FORECAST BY REGION & COMPANY**
Exhibit R.5.6

| *Millions USD* | Market Share Q1 2011 (1) | 2011 | 2012 | 2013 | 2014 | 2015 | 2016 | 2017 | Forecast (2) (3) 2018 | 2019 | 2020 | 2021 | 2022 | 2023 | 2024 | 2025 |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| **APAC - Filing Jurisdictions** (4) | | 83.6% | 83.4% | 82.8% | 82.4% | 82.0% | 82.0% | 82.0% | 82.0% | 82.0% | 82.0% | 82.0% | 82.0% | 82.0% | 82.0% | 82.0% |
| Ericsson | 42.6% | $4,922.55 | $4,918.14 | $4,486.09 | $4,054.24 | $3,646.34 | $3,318.17 | $3,019.53 | $2,747.77 | $2,500.47 | $2,275.43 | $2,047.89 | $1,843.10 | $1,658.79 | $1,492.91 | $1,343.62 |
| Nokia Siemens Networks | 18.9% | $2,186.86 | $2,184.90 | $1,992.96 | $1,801.11 | $1,619.90 | $1,474.11 | $1,341.44 | $1,220.71 | $1,110.84 | $1,010.87 | $909.78 | $818.80 | $736.92 | $663.23 | $596.91 |
| Alcatel-Lucent | 12.2% | $1,410.25 | $1,408.98 | $1,285.21 | $1,161.49 | $1,044.63 | $950.61 | $865.06 | $787.20 | $716.35 | $651.88 | $586.69 | $528.02 | $475.22 | $427.70 | $384.93 |
| Huawei | 13.0% | $1,498.56 | $1,497.21 | $1,365.69 | $1,234.22 | $1,110.04 | $1,010.14 | $919.23 | $836.50 | $761.21 | $692.70 | $623.43 | $561.09 | $504.98 | $454.48 | $409.03 |
| ZTE | 3.1% | $354.73 | $354.41 | $323.27 | $292.15 | $262.76 | $239.11 | $217.59 | $198.01 | $180.19 | $163.97 | $147.57 | $132.82 | $119.53 | $107.58 | $96.82 |
| Motorola | 3.1% | $355.43 | $355.11 | $323.92 | $292.73 | $263.28 | $239.59 | $218.02 | $198.40 | $180.55 | $164.30 | $147.87 | $133.08 | $119.77 | $107.79 | $97.02 |
| Cisco | 1.0% | $112.21 | $112.11 | $102.26 | $92.42 | $83.12 | $75.64 | $68.83 | $62.64 | $57.00 | $51.87 | $46.68 | $42.02 | $37.81 | $34.03 | $30.63 |
| GENBAND | 0.1% | $15.97 | $15.95 | $14.55 | $13.15 | $11.83 | $10.76 | $9.80 | $8.91 | $8.11 | $7.38 | $6.64 | $5.98 | $5.38 | $4.84 | $4.36 |
| Datang Mobile | 0.0% | $2.77 | $2.77 | $2.52 | $2.28 | $2.05 | $1.87 | $1.70 | $1.55 | $1.41 | $1.28 | $1.15 | $1.04 | $0.93 | $0.84 | $0.76 |
| UTStarcom | 0.0% | $1.01 | $1.01 | $0.92 | $0.84 | $0.75 | $0.68 | $0.62 | $0.57 | $0.52 | $0.47 | $0.42 | $0.38 | $0.34 | $0.31 | $0.28 |
| Other | 5.9% | $681.86 | $681.25 | $621.40 | $561.58 | $505.08 | $459.63 | $418.26 | $380.62 | $346.36 | $315.19 | $283.67 | $255.30 | $229.77 | $206.79 | $186.12 |
| Total | 100.0% | $11,542.20 | $11,531.85 | $10,518.81 | $9,506.22 | $8,549.78 | $7,780.30 | $7,080.08 | $6,442.87 | $5,863.01 | $5,335.34 | $4,801.81 | $4,321.63 | $3,889.46 | $3,500.52 | $3,150.47 |
| | | | | | *-9.6%* | *-10.1%* | | | | | | | | | | |

| INPUTS | |
|---|---|
| Growth - 2016-2020 (3) | -9.0% |
| Growth - 2021-2025 (3) | -10.0% |

**Notes:**
(1) Exhibit R.5.10
(2) Forecasts for 2011 through 2015 from Infonetics Research; see Exhibit R.5.10
(3) Forecasts for 2015 through 2025 reflect revenue decline, reaching deterioration of 10.0% in 2020
(4) Exhibit R.12.1; Adjustment to account for patent coverage

*Nortel - Licensing Model*

**WIRELESS INFRASTRUCTURE - 2G/3G EXCLUDING HLR- FORECAST BY REGION & COMPANY**

Exhibit R.5.6

| *Millions USD* | Market Share Q1 2011 (1) | 2011 | 2012 | 2013 | 2014 | 2015 | 2016 | 2017 | Forecast (2) (3) 2018 | 2019 | 2020 | 2021 | 2022 | 2023 | 2024 | 2025 |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| **CALA - Filing Jurisdictions** (4) | | 66.5% | 67.4% | 66.8% | 66.4% | 66.0% | 66.0% | 66.0% | 66.0% | 66.0% | 66.0% | 66.0% | 66.0% | 66.0% | 66.0% | 66.0% |
| Ericsson | 42.6% | $512.89 | $501.32 | $458.77 | $412.38 | $369.99 | $336.69 | $306.39 | $278.81 | $253.72 | $230.88 | $207.80 | $187.02 | $168.31 | $151.48 | $136.33 |
| Nokia Siemens Networks | 18.9% | $227.85 | $222.71 | $203.81 | $183.20 | $164.37 | $149.58 | $136.11 | $123.86 | $112.72 | $102.57 | $92.31 | $83.08 | $74.77 | $67.30 | $60.57 |
| Alcatel-Lucent | 12.2% | $146.94 | $143.62 | $131.43 | $118.14 | $106.00 | $96.46 | $87.78 | $79.88 | $72.69 | $66.15 | $59.53 | $53.58 | $48.22 | $43.40 | $39.06 |
| Huawei | 13.0% | $156.14 | $152.62 | $139.66 | $125.54 | $112.63 | $102.50 | $93.27 | $84.88 | $77.24 | $70.29 | $63.26 | $56.93 | $51.24 | $46.12 | $41.50 |
| ZTE | 3.1% | $36.96 | $36.13 | $33.06 | $29.72 | $26.66 | $24.26 | $22.08 | $20.09 | $18.28 | $16.64 | $14.97 | $13.48 | $12.13 | $10.92 | $9.82 |
| Motorola | 3.1% | $37.03 | $36.20 | $33.13 | $29.78 | $26.71 | $24.31 | $22.12 | $20.13 | $18.32 | $16.67 | $15.00 | $13.50 | $12.15 | $10.94 | $9.84 |
| Cisco | 1.0% | $11.69 | $11.43 | $10.46 | $9.40 | $8.43 | $7.68 | $6.98 | $6.36 | $5.78 | $5.26 | $4.74 | $4.26 | $3.84 | $3.45 | $3.11 |
| GENBAND | 0.1% | $1.66 | $1.63 | $1.49 | $1.34 | $1.20 | $1.09 | $0.99 | $0.90 | $0.82 | $0.75 | $0.67 | $0.61 | $0.55 | $0.49 | $0.44 |
| Datang Mobile | 0.0% | $0.29 | $0.28 | $0.26 | $0.23 | $0.21 | $0.19 | $0.17 | $0.16 | $0.14 | $0.13 | $0.12 | $0.11 | $0.09 | $0.09 | $0.08 |
| UTStarcom | 0.0% | $0.11 | $0.10 | $0.09 | $0.09 | $0.08 | $0.07 | $0.06 | $0.06 | $0.05 | $0.05 | $0.04 | $0.04 | $0.03 | $0.03 | $0.03 |
| Other | 5.9% | $71.04 | $69.44 | $63.55 | $57.12 | $51.25 | $46.64 | $42.44 | $38.62 | $35.14 | $31.98 | $28.78 | $25.91 | $23.31 | $20.98 | $18.88 |
| Total | 100.0% | $1,202.61 | $1,175.48 | $1,075.71 | $966.92 | $867.53 | $789.46 | $718.40 | $653.75 | $594.91 | $541.37 | $487.23 | $438.51 | $394.66 | $355.19 | $319.67 |
| | | | | | *-10.1%* | *-10.3%* | | | | | | | | | | |

| INPUTS | |
|---|---|
| Growth - 2016-2020 (3) | -9.0% |
| Growth - 2021-2025 (3) | -10.0% |

**Notes:**

(1) Exhibit R.5.10

(2) Forecasts for 2011 through 2015 from Infonetics Research; see Exhibit R.5.10

(3) Forecasts for 2015 through 2025 reflect revenue decline, reaching deterioration of 10.0% in 2020

(4) Exhibit R.12.1; Adjustment to account for patent coverage



*Nortel - Licensing Model*

**WIRELESS INFRASTRUCTURE - 2G/3G HLR - FORECAST BY REGION & COMPANY**

Exhibit R.5.7

| *Millions USD* | Market Share Q1 2011 (1) | 2011 | 2012 | 2013 | 2014 | 2015 | 2016 | 2017 | Forecast (2) (3) 2018 | 2019 | 2020 | 2021 | 2022 | 2023 | 2024 | 2025 |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| **Worldwide - All Jurisdictions** (4) | | | | | | | | | | | | | | | | |
| Ericsson | 24.1% | $171.72 | $162.99 | $145.05 | $124.14 | $94.04 | $79.94 | $67.95 | $57.75 | $49.09 | $41.73 | $39.64 | $37.66 | $35.78 | $33.99 | $32.29 |
| Nokia Siemens Networks | 17.6% | $125.47 | $119.10 | $105.99 | $90.70 | $68.72 | $58.41 | $49.65 | $42.20 | $35.87 | $30.49 | $28.96 | $27.52 | $26.14 | $24.83 | $23.59 |
| Alcatel-Lucent | 15.8% | $112.55 | $106.83 | $95.07 | $81.36 | $61.64 | $52.39 | $44.53 | $37.85 | $32.18 | $27.35 | $25.98 | $24.68 | $23.45 | $22.28 | $21.16 |
| Huawei | 16.3% | $115.88 | $110.00 | $97.89 | $83.77 | $63.46 | $53.94 | $45.85 | $38.98 | $33.13 | $28.16 | $26.75 | $25.41 | $24.14 | $22.94 | $21.79 |
| ZTE | 6.2% | $44.02 | $41.78 | $37.18 | $31.82 | $24.11 | $20.49 | $17.42 | $14.80 | $12.58 | $10.70 | $10.16 | $9.65 | $9.17 | $8.71 | $8.28 |
| Motorola | 2.5% | $17.63 | $16.74 | $14.89 | $12.75 | $9.66 | $8.21 | $6.98 | $5.93 | $5.04 | $4.28 | $4.07 | $3.87 | $3.67 | $3.49 | $3.32 |
| HP | 9.4% | $67.11 | $63.70 | $56.69 | $48.52 | $36.76 | $31.24 | $26.56 | $22.57 | $19.19 | $16.31 | $15.49 | $14.72 | $13.98 | $13.28 | $12.62 |
| Apertio | 0.0% | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| Other | 8.2% | $58.62 | $55.64 | $49.52 | $42.38 | $32.10 | $27.29 | $23.19 | $19.72 | $16.76 | $14.24 | $13.53 | $12.86 | $12.21 | $11.60 | $11.02 |
| Total | 100.0% | $713.02 | $676.78 | $602.29 | $515.44 | $390.48 | $331.91 | $282.13 | $239.81 | $203.84 | $173.26 | $164.60 | $156.37 | $148.55 | $141.12 | $134.07 |
| | | | | | *-14.4%* | *-24.2%* | | | | | | | | | | |

| INPUTS | |
|---|---|
| Growth - 2016-2020 (3) | -15.0% |
| Growth - 2021-2025 (3) | -5.0% |

**Notes:**

(1) Exhibit R.5.10

(2) Forecasts for 2011 through 2015 from Infonetics Research; see Exhibit R.5.10

(3) Forecasts for 2015 through 2025 reflect revenue decline, reaching deterioration of 5.0% in 2020

(4) Region includes all global revenues for wireless infrastructure relating to 2G & 3G HLR



*Nortel - Licensing Model*

**WIRELESS INFRASTRUCTURE - 2G/3G HLR - FORECAST BY REGION & COMPANY**

Exhibit R.5.7

| *Millions USD* | **Market Share Q1 2011** (1) | **2011** | **2012** | **2013** | **2014** | **2015** | **2016** | **2017** | **2018** Forecast (2) (3) | **2019** | **2020** | **2021** | **2022** | **2023** | **2024** | **2025** |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| **North America - All Jurisdictions** (4) | | | | | | | | | | | | | | | | |
| Ericsson | 25.4% | $15.04 | $13.95 | $12.30 | $10.51 | $7.54 | $6.41 | $5.45 | $4.63 | $3.94 | $3.35 | $3.18 | $3.02 | $2.87 | $2.72 | $2.59 |
| Nokia Siemens Networks | 10.1% | $5.99 | $5.56 | $4.90 | $4.19 | $3.01 | $2.55 | $2.17 | $1.85 | $1.57 | $1.33 | $1.27 | $1.20 | $1.14 | $1.09 | $1.03 |
| Alcatel-Lucent | 16.7% | $9.86 | $9.15 | $8.06 | $6.89 | $4.94 | $4.20 | $3.57 | $3.03 | $2.58 | $2.19 | $2.08 | $1.98 | $1.88 | $1.79 | $1.70 |
| Huawei | 0.6% | $0.37 | $0.34 | $0.30 | $0.26 | $0.19 | $0.16 | $0.13 | $0.11 | $0.10 | $0.08 | $0.08 | $0.07 | $0.07 | $0.07 | $0.06 |
| ZTE | 0.0% | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| Motorola | 8.3% | $4.91 | $4.56 | $4.02 | $3.43 | $2.46 | $2.09 | $1.78 | $1.51 | $1.29 | $1.09 | $1.04 | $0.99 | $0.94 | $0.89 | $0.85 |
| HP | 26.2% | $15.49 | $14.38 | $12.67 | $10.83 | $7.77 | $6.60 | $5.61 | $4.77 | $4.06 | $3.45 | $3.27 | $3.11 | $2.96 | $2.81 | $2.67 |
| Apertio | 0.0% | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| Other | 12.7% | $7.51 | $6.97 | $6.14 | $5.25 | $3.76 | $3.20 | $2.72 | $2.31 | $1.97 | $1.67 | $1.59 | $1.51 | $1.43 | $1.36 | $1.29 |
| Total | 100.0% | $59.17 | $54.90 | $48.38 | $41.35 | $29.67 | $25.22 | $21.44 | $18.22 | $15.49 | $13.16 | $12.51 | $11.88 | $11.29 | $10.72 | $10.19 |
| | | | | | *-14.5%* | *-28.2%* | | | | | | | | | | |

| **INPUTS** | |
|---|---|
| Growth - 2016-2020 (3) | -15.0% |
| Growth - 2021-2025 (3) | -5.0% |

**Notes:**

(1) Exhibit R.5.10

(2) Forecasts for 2011 through 2015 from Infonetics Research; see Exhibit R.5.10

(3) Forecasts for 2015 through 2025 reflect revenue decline, reaching deterioration of 5.0% in 2020

(4) Region includes US and Canada



*Nortel - Licensing Model*

**WIRELESS INFRASTRUCTURE - 2G/3G HLR - FORECAST BY REGION & COMPANY**

Exhibit R.5.7

| *Millions USD* | **Market Share Q1 2011** (1) | **2011** | **2012** | **2013** | **2014** | **2015** | **2016** | **2017** | **Forecast** (2) (3) **2018** | **2019** | **2020** | **2021** | **2022** | **2023** | **2024** | **2025** |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| **EMEA - All Jurisdictions** (4) | | | | | | | | | | | | | | | | |
| Ericsson | 20.8% | $61.63 | $58.51 | $52.92 | $45.72 | $34.68 | $29.48 | $25.06 | $21.30 | $18.11 | $15.39 | $14.62 | $13.89 | $13.19 | $12.53 | $11.91 |
| Nokia Siemens Networks | 18.3% | $54.27 | $51.52 | $46.60 | $40.26 | $30.54 | $25.96 | $22.07 | $18.76 | $15.94 | $13.55 | $12.87 | $12.23 | $11.62 | $11.04 | $10.49 |
| Alcatel-Lucent | 13.3% | $39.36 | $37.37 | $33.79 | $29.20 | $22.15 | $18.83 | $16.00 | $13.60 | $11.56 | $9.83 | $9.34 | $8.87 | $8.43 | $8.01 | $7.60 |
| Huawei | 31.1% | $92.46 | $87.78 | $79.39 | $68.59 | $52.03 | $44.23 | $37.59 | $31.96 | $27.16 | $23.09 | $21.93 | $20.84 | $19.79 | $18.81 | $17.86 |
| ZTE | 4.9% | $14.58 | $13.85 | $12.52 | $10.82 | $8.21 | $6.98 | $5.93 | $5.04 | $4.28 | $3.64 | $3.46 | $3.29 | $3.12 | $2.97 | $2.82 |
| Motorola | 0.9% | $2.60 | $2.46 | $2.23 | $1.93 | $1.46 | $1.24 | $1.06 | $0.90 | $0.76 | $0.65 | $0.62 | $0.59 | $0.56 | $0.53 | $0.50 |
| HP | 7.7% | $22.85 | $21.70 | $19.62 | $16.95 | $12.86 | $10.93 | $9.29 | $7.90 | $6.71 | $5.71 | $5.42 | $5.15 | $4.89 | $4.65 | $4.42 |
| Apertio | 0.0% | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| Other | 3.1% | $9.22 | $8.76 | $7.92 | $6.84 | $5.19 | $4.41 | $3.75 | $3.19 | $2.71 | $2.30 | $2.19 | $2.08 | $1.98 | $1.88 | $1.78 |
| Total | 100.0% | $296.96 | $281.95 | $254.99 | $220.29 | $167.13 | $142.06 | $120.75 | $102.64 | $87.24 | $74.16 | $70.45 | $66.93 | $63.58 | $60.40 | $57.38 |
| | | | | | *-13.6%* | *-24.1%* | | | | | | | | | | |

| **INPUTS** | |
|---|---|
| Growth - 2016-2020 (3) | -15.0% |
| Growth - 2021-2025 (3) | -5.0% |

**Notes:**

(1) Exhibit R.5.10

(2) Forecasts for 2011 through 2015 from Infonetics Research; see Exhibit R.5.10

(3) Forecasts for 2015 through 2025 reflect revenue decline, reaching deterioration of 5.0% in 2020

(4) Region includes Europe, Middle East, and Africa



*Nortel - Licensing Model*

**WIRELESS INFRASTRUCTURE - 2G/3G HLR - FORECAST BY REGION & COMPANY**

Exhibit R.5.7

| *Millions USD* | Market Share Q1 2011 (1) | 2011 | 2012 | 2013 | 2014 | 2015 | 2016 | 2017 | 2018 | 2019 | 2020 | 2021 | 2022 | 2023 | 2024 | 2025 |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | | | | | Forecast (2) (3) | | | | | | | |
| **APAC - All Jurisdictions** (4) | | | | | | | | | | | | | | | | |
| Ericsson | 27.6% | $78.62 | $76.63 | $67.34 | $58.74 | $45.87 | $38.99 | $33.14 | $28.17 | $23.94 | $20.35 | $19.34 | $18.37 | $17.45 | $16.58 | $15.75 |
| Nokia Siemens Networks | 17.6% | $50.26 | $48.99 | $43.06 | $37.55 | $29.33 | $24.93 | $21.19 | $18.01 | $15.31 | $13.01 | $12.36 | $11.74 | $11.16 | $10.60 | $10.07 |
| Alcatel-Lucent | 17.2% | $48.95 | $47.71 | $41.93 | $36.57 | $28.56 | $24.28 | $20.64 | $17.54 | $14.91 | $12.67 | $12.04 | $11.44 | $10.87 | $10.32 | $9.81 |
| Huawei | 5.7% | $16.18 | $15.77 | $13.86 | $12.09 | $9.44 | $8.03 | $6.82 | $5.80 | $4.93 | $4.19 | $3.98 | $3.78 | $3.59 | $3.41 | $3.24 |
| ZTE | 8.1% | $23.18 | $22.59 | $19.85 | $17.32 | $13.52 | $11.49 | $9.77 | $8.30 | $7.06 | $6.00 | $5.70 | $5.42 | $5.14 | $4.89 | $4.64 |
| Motorola | 2.8% | $7.87 | $7.67 | $6.74 | $5.88 | $4.59 | $3.90 | $3.32 | $2.82 | $2.40 | $2.04 | $1.94 | $1.84 | $1.75 | $1.66 | $1.58 |
| HP | 7.0% | $19.97 | $19.47 | $17.11 | $14.92 | $11.65 | $9.91 | $8.42 | $7.16 | $6.08 | $5.17 | $4.91 | $4.67 | $4.43 | $4.21 | $4.00 |
| Apertio | 0.0% | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| Other | 14.1% | $40.06 | $39.04 | $34.31 | $29.93 | $23.37 | $19.87 | $16.89 | $14.35 | $12.20 | $10.37 | $9.85 | $9.36 | $8.89 | $8.45 | $8.02 |
| Total | 100.0% | $285.09 | $277.87 | $244.21 | $213.01 | $166.34 | $141.39 | $120.18 | $102.15 | $86.83 | $73.81 | $70.12 | $66.61 | $63.28 | $60.12 | $57.11 |
| | | | | | *-12.8%* | *-21.9%* | | | | | | | | | | |

| INPUTS | |
|---|---|
| Growth - 2016-2020 (3) | -15.0% |
| Growth - 2021-2025 (3) | -5.0% |

**Notes:**

(1) Exhibit R.5.10

(2) Forecasts for 2011 through 2015 from Infonetics Research; see Exhibit R.5.10

(3) Forecasts for 2015 through 2025 reflect revenue decline, reaching deterioration of 5.0% in 2020

(4) Region includes Asia and the Pacific, including Japan and Australia



*Nortel - Licensing Model*
**WIRELESS INFRASTRUCTURE - 2G/3G HLR - FORECAST BY REGION & COMPANY**
Exhibit R.5.7

| *Millions USD* | Market Share Q1 2011 (1) | 2011 | 2012 | 2013 | 2014 | 2015 | 2016 | 2017 | 2018 | 2019 | 2020 | 2021 | 2022 | 2023 | 2024 | 2025 |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | Forecast (2) (3) | | | | | | | | | | | | | | |
| **CALA - All Jurisdictions** (4) | | | | | | | | | | | | | | | | |
| Ericsson | 25.7% | $18.43 | $15.93 | $14.04 | $10.47 | $7.02 | $5.97 | $5.07 | $4.31 | $3.66 | $3.11 | $2.96 | $2.81 | $2.67 | $2.54 | $2.41 |
| Nokia Siemens Networks | 22.5% | $16.16 | $13.97 | $12.31 | $9.18 | $6.15 | $5.23 | $4.45 | $3.78 | $3.21 | $2.73 | $2.59 | $2.46 | $2.34 | $2.22 | $2.11 |
| Alcatel-Lucent | 21.9% | $15.70 | $13.57 | $11.97 | $8.92 | $5.98 | $5.08 | $4.32 | $3.67 | $3.12 | $2.65 | $2.52 | $2.39 | $2.28 | $2.16 | $2.05 |
| Huawei | 1.2% | $0.87 | $0.75 | $0.66 | $0.49 | $0.33 | $0.28 | $0.24 | $0.20 | $0.17 | $0.15 | $0.14 | $0.13 | $0.13 | $0.12 | $0.11 |
| ZTE | 11.8% | $8.50 | $7.35 | $6.48 | $4.83 | $3.24 | $2.75 | $2.34 | $1.99 | $1.69 | $1.44 | $1.37 | $1.30 | $1.23 | $1.17 | $1.11 |
| Motorola | 2.6% | $1.89 | $1.64 | $1.44 | $1.08 | $0.72 | $0.61 | $0.52 | $0.44 | $0.38 | $0.32 | $0.30 | $0.29 | $0.27 | $0.26 | $0.25 |
| HP | 8.0% | $5.76 | $4.98 | $4.39 | $3.27 | $2.19 | $1.87 | $1.59 | $1.35 | $1.15 | $0.97 | $0.93 | $0.88 | $0.83 | $0.79 | $0.75 |
| Apertio | 0.0% | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| Other | 6.2% | $4.47 | $3.86 | $3.41 | $2.54 | $1.70 | $1.45 | $1.23 | $1.05 | $0.89 | $0.76 | $0.72 | $0.68 | $0.65 | $0.62 | $0.58 |
| Total | 100.0% | $71.79 | $62.06 | $54.71 | $40.79 | $27.34 | $23.24 | $19.76 | $16.79 | $14.27 | $12.13 | $11.53 | $10.95 | $10.40 | $9.88 | $9.39 |
| | | | | | *-25.4%* | *-33.0%* | | | | | | | | | | |

| INPUTS | |
|---|---|
| Growth - 2016-2020 (3) | -15.0% |
| Growth - 2021-2025 (3) | -5.0% |

**Notes:**
(1) Exhibit R.5.10
(2) Forecasts for 2011 through 2015 from Infonetics Research; see Exhibit R.5.10
(3) Forecasts for 2015 through 2025 reflect revenue decline, reaching deterioration of 5.0% in 2020
(4) Region includes Central and Latin America, including Mexico



*Nortel - Licensing Model*

**WIRELESS INFRASTRUCTURE - 2G/3G HLR - FORECAST BY REGION & COMPANY**

Exhibit R.5.7

| *Millions USD* | Market Share Q1 2011 (1) | 2011 | 2012 | 2013 | 2014 | 2015 | 2016 | 2017 | 2018 Forecast (2) (3) | 2019 | 2020 | 2021 | 2022 | 2023 | 2024 | 2025 |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| **Worldwide - Filing Jurisdictions** (4) | | 67.0% | 66.7% | 65.9% | 65.4% | 65.0% | 65.0% | 65.0% | 65.0% | 65.0% | 65.0% | 65.0% | 65.0% | 65.0% | 65.0% | 65.0% |
| Ericsson | 25.2% | $120.45 | $114.10 | $100.21 | $85.15 | $64.23 | $54.59 | $46.40 | $39.44 | $33.53 | $28.50 | $27.07 | $25.72 | $24.43 | $23.21 | $22.05 |
| Nokia Siemens Networks | 17.4% | $82.91 | $78.30 | $68.83 | $58.21 | $43.83 | $37.25 | $31.67 | $26.92 | $22.88 | $19.45 | $18.47 | $17.55 | $16.67 | $15.84 | $15.05 |
| Alcatel-Lucent | 16.5% | $78.74 | $74.37 | $65.32 | $55.26 | $41.53 | $35.30 | $30.01 | $25.51 | $21.68 | $18.43 | $17.51 | $16.63 | $15.80 | $15.01 | $14.26 |
| Huawei | 11.6% | $55.59 | $52.32 | $46.35 | $39.45 | $29.80 | $25.33 | $21.53 | $18.30 | $15.55 | $13.22 | $12.56 | $11.93 | $11.34 | $10.77 | $10.23 |
| ZTE | 6.6% | $31.52 | $29.83 | $26.16 | $22.04 | $16.64 | $14.15 | $12.03 | $10.22 | $8.69 | $7.38 | $7.02 | $6.66 | $6.33 | $6.02 | $5.71 |
| Motorola | 2.9% | $13.91 | $13.13 | $11.52 | $9.81 | $7.31 | $6.22 | $5.28 | $4.49 | $3.82 | $3.25 | $3.08 | $2.93 | $2.78 | $2.64 | $2.51 |
| HP | 9.7% | $46.19 | $43.43 | $38.21 | $32.45 | $24.13 | $20.51 | $17.43 | $14.82 | $12.59 | $10.71 | $10.17 | $9.66 | $9.18 | $8.72 | $8.28 |
| Apertio | 0.0% | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| Other | 10.1% | $48.09 | $45.94 | $40.25 | $34.49 | $26.22 | $22.29 | $18.94 | $16.10 | $13.69 | $11.63 | $11.05 | $10.50 | $9.97 | $9.48 | $9.00 |
| Total | 100.0% | $477.41 | $451.43 | $396.85 | $336.85 | $253.69 | $215.63 | $183.29 | $155.80 | $132.43 | $112.56 | $106.93 | $101.59 | $96.51 | $91.68 | $87.10 |
| | | | | | *-15.1%* | *-24.7%* | | | | | | | | | | |

| INPUTS | |
|---|---|
| Growth - 2016-2020 (3) | -15.0% |
| Growth - 2021-2025 (3) | -5.0% |

**Notes:**

(1) Exhibit R.5.10

(2) Forecasts for 2011 through 2015 from Infonetics Research; see Exhibit R.5.10

(3) Forecasts for 2015 through 2025 reflect revenue decline, reaching deterioration of 5.0% in 2020

(4) Includes adjustment for jurisdictions with patent coverage; Country and regional share of worldwide revenues sourced from IDC Worldwide Blackbook, Q1 2011 (EMEAPROD02318770)



*Nortel - Licensing Model*

**WIRELESS INFRASTRUCTURE - 2G/3G HLR - FORECAST BY REGION & COMPANY**

Exhibit R.5.7

| *Millions USD* | **Market Share Q1 2011** (1) | **2011** | **2012** | **2013** | **2014** | **2015** | **2016** | **2017** | **2018** Forecast (2) (3) | **2019** | **2020** | **2021** | **2022** | **2023** | **2024** | **2025** |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| **United States - Filing Jurisdiction** (4) | | 94.1% | 94.1% | 94.1% | 94.0% | 93.9% | 93.9% | 93.9% | 93.9% | 93.9% | 93.9% | 93.9% | 93.9% | 93.9% | 93.9% | 93.9% |
| Ericsson | 25.4% | $14.15 | $13.13 | $11.57 | $9.88 | $7.08 | $6.02 | $5.12 | $4.35 | $3.70 | $3.14 | $2.99 | $2.84 | $2.69 | $2.56 | $2.43 |
| Nokia Siemens Networks | 10.1% | $5.64 | $5.23 | $4.61 | $3.94 | $2.82 | $2.40 | $2.04 | $1.73 | $1.47 | $1.25 | $1.19 | $1.13 | $1.07 | $1.02 | $0.97 |
| Alcatel-Lucent | 16.7% | $9.27 | $8.61 | $7.58 | $6.47 | $4.64 | $3.95 | $3.35 | $2.85 | $2.42 | $2.06 | $1.96 | $1.86 | $1.77 | $1.68 | $1.59 |
| Huawei | 0.6% | $0.35 | $0.32 | $0.28 | $0.24 | $0.17 | $0.15 | $0.13 | $0.11 | $0.09 | $0.08 | $0.07 | $0.07 | $0.07 | $0.06 | $0.06 |
| ZTE | 0.0% | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| Motorola | 8.3% | $4.62 | $4.29 | $3.78 | $3.23 | $2.31 | $1.97 | $1.67 | $1.42 | $1.21 | $1.03 | $0.98 | $0.93 | $0.88 | $0.84 | $0.79 |
| HP | 26.2% | $14.58 | $13.53 | $11.92 | $10.18 | $7.30 | $6.20 | $5.27 | $4.48 | $3.81 | $3.24 | $3.08 | $2.92 | $2.78 | $2.64 | $2.51 |
| Apertio | 0.0% | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| Other | 12.7% | $7.06 | $6.56 | $5.78 | $4.93 | $3.54 | $3.01 | $2.56 | $2.17 | $1.85 | $1.57 | $1.49 | $1.42 | $1.35 | $1.28 | $1.21 |
| Total | 100.0% | $55.67 | $51.68 | $45.52 | $38.87 | $27.87 | $23.69 | $20.14 | $17.12 | $14.55 | $12.37 | $11.75 | $11.16 | $10.60 | $10.07 | $9.57 |
| | | | | | *-14.6%* | *-28.3%* | | | | | | | | | | |

| **INPUTS** | |
|---|---|
| Growth - 2016-2020 (3) | -15.0% |
| Growth - 2021-2025 (3) | -5.0% |

**Notes:**

(1) Exhibit R.5.10
(2) Forecasts for 2011 through 2015 from Infonetics Research; see Exhibit R.5.10
(3) Forecasts for 2015 through 2025 reflect revenue decline, reaching deterioration of 5.0% in 2020
(4) Exhibit R.12.1; Adjustment to account for patent coverage

*Nortel - Licensing Model*

**WIRELESS INFRASTRUCTURE - 2G/3G HLR - FORECAST BY REGION & COMPANY**

Exhibit R.5.7

| *Millions USD* | **Market Share Q1 2011** (1) | **2011** | **2012** | **2013** | **2014** | **2015** | **2016** | **2017** | **2018** | **2019** | **2020** | **2021** | **2022** | **2023** | **2024** | **2025** |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | | | | **Forecast** (2) (3) | | | | | | | | |
| **Canada - Filing Jurisdiction** (4) | | 5.9% | 5.9% | 5.9% | 6.0% | 6.1% | 6.1% | 6.1% | 6.1% | 6.1% | 6.1% | 6.1% | 6.1% | 6.1% | 6.1% | 6.1% |
| Ericsson | 25.4% | $0.89 | $0.82 | $0.73 | $0.63 | $0.46 | $0.39 | $0.33 | $0.28 | $0.24 | $0.20 | $0.19 | $0.18 | $0.17 | $0.17 | $0.16 |
| Nokia Siemens Networks | 10.1% | $0.35 | $0.33 | $0.29 | $0.25 | $0.18 | $0.15 | $0.13 | $0.11 | $0.09 | $0.08 | $0.08 | $0.07 | $0.07 | $0.07 | $0.06 |
| Alcatel-Lucent | 16.7% | $0.58 | $0.54 | $0.48 | $0.41 | $0.30 | $0.25 | $0.22 | $0.18 | $0.16 | $0.13 | $0.13 | $0.12 | $0.11 | $0.11 | $0.10 |
| Huawei | 0.6% | $0.02 | $0.02 | $0.02 | $0.02 | $0.01 | $0.01 | $0.01 | $0.01 | $0.01 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| ZTE | 0.0% | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| Motorola | 8.3% | $0.29 | $0.27 | $0.24 | $0.21 | $0.15 | $0.13 | $0.11 | $0.09 | $0.08 | $0.07 | $0.06 | $0.06 | $0.06 | $0.05 | $0.05 |
| HP | 26.2% | $0.92 | $0.85 | $0.75 | $0.65 | $0.47 | $0.40 | $0.34 | $0.29 | $0.25 | $0.21 | $0.20 | $0.19 | $0.18 | $0.17 | $0.16 |
| Apertio | 0.0% | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| Other | 12.7% | $0.44 | $0.41 | $0.36 | $0.31 | $0.23 | $0.19 | $0.16 | $0.14 | $0.12 | $0.10 | $0.10 | $0.09 | $0.09 | $0.08 | $0.08 |
| Total | 100.0% | $3.50 | $3.23 | $2.86 | $2.48 | $1.80 | $1.53 | $1.30 | $1.10 | $0.94 | $0.80 | $0.76 | $0.72 | $0.68 | $0.65 | $0.62 |
| | | | | | *-13.5%* | *-27.5%* | | | | | | | | | | |

| **INPUTS** | |
|---|---|
| Growth - 2016-2020 (3) | -15.0% |
| Growth - 2021-2025 (3) | -5.0% |

**Notes:**

(1) Exhibit R.5.10

(2) Forecasts for 2011 through 2015 from Infonetics Research; see Exhibit R.5.10

(3) Forecasts for 2015 through 2025 reflect revenue decline, reaching deterioration of 5.0% in 2020

(4) Exhibit R.12.1; Adjustment to account for patent coverage



*Nortel - Licensing Model*
**WIRELESS INFRASTRUCTURE - 2G/3G HLR - FORECAST BY REGION & COMPANY**
Exhibit R.5.7

| *Millions USD* | Market Share Q1 2011 (1) | 2011 | 2012 | 2013 | 2014 | 2015 | 2016 | 2017 | Forecast (2) (3) 2018 | 2019 | 2020 | 2021 | 2022 | 2023 | 2024 | 2025 |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| **United Kingdom - Filing Jurisdiction** (4) | | 11.4% | 11.2% | 11.1% | 10.9% | 10.8% | 10.8% | 10.8% | 10.8% | 10.8% | 10.8% | 10.8% | 10.8% | 10.8% | 10.8% | 10.8% |
| Ericsson | 20.8% | $7.03 | $6.57 | $5.87 | $4.97 | $3.73 | $3.17 | $2.70 | $2.29 | $1.95 | $1.66 | $1.57 | $1.50 | $1.42 | $1.35 | $1.28 |
| Nokia Siemens Networks | 18.3% | $6.19 | $5.79 | $5.17 | $4.38 | $3.29 | $2.79 | $2.38 | $2.02 | $1.72 | $1.46 | $1.39 | $1.32 | $1.25 | $1.19 | $1.13 |
| Alcatel-Lucent | 13.3% | $4.49 | $4.20 | $3.75 | $3.18 | $2.38 | $2.03 | $1.72 | $1.46 | $1.24 | $1.06 | $1.01 | $0.95 | $0.91 | $0.86 | $0.82 |
| Huawei | 31.1% | $10.55 | $9.86 | $8.80 | $7.46 | $5.60 | $4.76 | $4.05 | $3.44 | $2.92 | $2.49 | $2.36 | $2.24 | $2.13 | $2.02 | $1.92 |
| ZTE | 4.9% | $1.66 | $1.56 | $1.39 | $1.18 | $0.88 | $0.75 | $0.64 | $0.54 | $0.46 | $0.39 | $0.37 | $0.35 | $0.34 | $0.32 | $0.30 |
| Motorola | 0.9% | $0.30 | $0.28 | $0.25 | $0.21 | $0.16 | $0.13 | $0.11 | $0.10 | $0.08 | $0.07 | $0.07 | $0.06 | $0.06 | $0.06 | $0.05 |
| HP | 7.7% | $2.61 | $2.44 | $2.18 | $1.84 | $1.38 | $1.18 | $1.00 | $0.85 | $0.72 | $0.61 | $0.58 | $0.55 | $0.53 | $0.50 | $0.48 |
| Apertio | 0.0% | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| Other | 3.1% | $1.05 | $0.98 | $0.88 | $0.74 | $0.56 | $0.48 | $0.40 | $0.34 | $0.29 | $0.25 | $0.24 | $0.22 | $0.21 | $0.20 | $0.19 |
| Total | 100.0% | $33.88 | $31.67 | $28.28 | $23.97 | $17.99 | $15.29 | $13.00 | $11.05 | $9.39 | $7.98 | $7.58 | $7.21 | $6.84 | $6.50 | $6.18 |
| | | | | | *-15.2%* | *-24.9%* | | | | | | | | | | |

| INPUTS | |
|---|---|
| Growth - 2016-2020 (3) | -15.0% |
| Growth - 2021-2025 (3) | -5.0% |

**Notes:**
(1) Exhibit R.5.10
(2) Forecasts for 2011 through 2015 from Infonetics Research; see Exhibit R.5.10
(3) Forecasts for 2015 through 2025 reflect revenue decline, reaching deterioration of 5.0% in 2020
(4) Exhibit R.12.1; Adjustment to account for patent coverage



*Nortel - Licensing Model*

**WIRELESS INFRASTRUCTURE - 2G/3G HLR - FORECAST BY REGION & COMPANY**

Exhibit R.5.7

| *Millions USD* | **Market Share Q1 2011** (1) | **2011** | **2012** | **2013** | **2014** | **2015** | **2016** | **2017** | **Forecast** (2) (3) **2018** | **2019** | **2020** | **2021** | **2022** | **2023** | **2024** | **2025** |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| **Ireland - Filing Jurisdiction** (4) | | 1.0% | 0.9% | 0.9% | 0.9% | 0.9% | 0.9% | 0.9% | 0.9% | 0.9% | 0.9% | 0.9% | 0.9% | 0.9% | 0.9% | 0.9% |
| Ericsson | 20.8% | $0.60 | $0.55 | $0.48 | $0.41 | $0.30 | $0.26 | $0.22 | $0.19 | $0.16 | $0.13 | $0.13 | $0.12 | $0.12 | $0.11 | $0.10 |
| Nokia Siemens Networks | 18.3% | $0.53 | $0.48 | $0.43 | $0.36 | $0.27 | $0.23 | $0.19 | $0.16 | $0.14 | $0.12 | $0.11 | $0.11 | $0.10 | $0.10 | $0.09 |
| Alcatel-Lucent | 13.3% | $0.38 | $0.35 | $0.31 | $0.26 | $0.19 | $0.16 | $0.14 | $0.12 | $0.10 | $0.09 | $0.08 | $0.08 | $0.07 | $0.07 | $0.07 |
| Huawei | 31.1% | $0.90 | $0.82 | $0.73 | $0.61 | $0.45 | $0.39 | $0.33 | $0.28 | $0.24 | $0.20 | $0.19 | $0.18 | $0.17 | $0.16 | $0.16 |
| ZTE | 4.9% | $0.14 | $0.13 | $0.11 | $0.10 | $0.07 | $0.06 | $0.05 | $0.04 | $0.04 | $0.03 | $0.03 | $0.03 | $0.03 | $0.03 | $0.02 |
| Motorola | 0.9% | $0.03 | $0.02 | $0.02 | $0.02 | $0.01 | $0.01 | $0.01 | $0.01 | $0.01 | $0.01 | $0.01 | $0.01 | $0.00 | $0.00 | $0.00 |
| HP | 7.7% | $0.22 | $0.20 | $0.18 | $0.15 | $0.11 | $0.10 | $0.08 | $0.07 | $0.06 | $0.05 | $0.05 | $0.04 | $0.04 | $0.04 | $0.04 |
| Apertio | 0.0% | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| Other | 3.1% | $0.09 | $0.08 | $0.07 | $0.06 | $0.05 | $0.04 | $0.03 | $0.03 | $0.02 | $0.02 | $0.02 | $0.02 | $0.02 | $0.02 | $0.02 |
| Total | 100.0% | $2.88 | $2.65 | $2.33 | $1.97 | $1.46 | $1.24 | $1.05 | $0.90 | $0.76 | $0.65 | $0.62 | $0.58 | $0.56 | $0.53 | $0.50 |
| | | | | | *-15.6%* | *-25.8%* | | | | | | | | | | |

| **INPUTS** | |
|---|---|
| Growth - 2016-2020 (3) | -15.0% |
| Growth - 2021-2025 (3) | -5.0% |

**Notes:**

(1) Exhibit R.5.10

(2) Forecasts for 2011 through 2015 from Infonetics Research; see Exhibit R.5.10

(3) Forecasts for 2015 through 2025 reflect revenue decline, reaching deterioration of 5.0% in 2020

(4) Exhibit R.12.1; Adjustment to account for patent coverage



*Nortel - Licensing Model*
**WIRELESS INFRASTRUCTURE - 2G/3G HLR - FORECAST BY REGION & COMPANY**
Exhibit R.5.7

| *Millions USD* | Market Share Q1 2011 (1) | 2011 | 2012 | 2013 | 2014 | 2015 | 2016 | 2017 | 2018 | 2019 | 2020 | 2021 | 2022 | 2023 | 2024 | 2025 |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | | | | | Forecast (2) (3) | | | | | | | |
| **France - Filing Jurisdiction** (4) | | 9.0% | 8.9% | 8.8% | 8.6% | 8.6% | 8.6% | 8.6% | 8.6% | 8.6% | 8.6% | 8.6% | 8.6% | 8.6% | 8.6% | 8.6% |
| Ericsson | 20.8% | $5.58 | $5.21 | $4.66 | $3.95 | $2.97 | $2.52 | $2.15 | $1.82 | $1.55 | $1.32 | $1.25 | $1.19 | $1.13 | $1.07 | $1.02 |
| Nokia Siemens Networks | 18.3% | $4.91 | $4.59 | $4.10 | $3.48 | $2.61 | $2.22 | $1.89 | $1.61 | $1.37 | $1.16 | $1.10 | $1.05 | $0.99 | $0.95 | $0.90 |
| Alcatel-Lucent | 13.3% | $3.56 | $3.33 | $2.97 | $2.52 | $1.90 | $1.61 | $1.37 | $1.16 | $0.99 | $0.84 | $0.80 | $0.76 | $0.72 | $0.69 | $0.65 |
| Huawei | 31.1% | $8.37 | $7.82 | $6.99 | $5.93 | $4.46 | $3.79 | $3.22 | $2.74 | $2.33 | $1.98 | $1.88 | $1.78 | $1.69 | $1.61 | $1.53 |
| ZTE | 4.9% | $1.32 | $1.23 | $1.10 | $0.94 | $0.70 | $0.60 | $0.51 | $0.43 | $0.37 | $0.31 | $0.30 | $0.28 | $0.27 | $0.25 | $0.24 |
| Motorola | 0.9% | $0.23 | $0.22 | $0.20 | $0.17 | $0.13 | $0.11 | $0.09 | $0.08 | $0.07 | $0.06 | $0.05 | $0.05 | $0.05 | $0.05 | $0.04 |
| HP | 7.7% | $2.07 | $1.93 | $1.73 | $1.47 | $1.10 | $0.94 | $0.80 | $0.68 | $0.57 | $0.49 | $0.46 | $0.44 | $0.42 | $0.40 | $0.38 |
| Apertio | 0.0% | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| Other | 3.1% | $0.83 | $0.78 | $0.70 | $0.59 | $0.44 | $0.38 | $0.32 | $0.27 | $0.23 | $0.20 | $0.19 | $0.18 | $0.17 | $0.16 | $0.15 |
| Total | 100.0% | $26.87 | $25.12 | $22.44 | $19.05 | $14.31 | $12.16 | $10.34 | $8.79 | $7.47 | $6.35 | $6.03 | $5.73 | $5.44 | $5.17 | $4.91 |
| | | | | | *-15.1%* | *-24.9%* | | | | | | | | | | |

| INPUTS | |
|---|---|
| Growth - 2016-2020 (3) | -15.0% |
| Growth - 2021-2025 (3) | -5.0% |

**Notes:**
(1) Exhibit R.5.10
(2) Forecasts for 2011 through 2015 from Infonetics Research; see Exhibit R.5.10
(3) Forecasts for 2015 through 2025 reflect revenue decline, reaching deterioration of 5.0% in 2020
(4) Exhibit R.12.1; Adjustment to account for patent coverage

*Nortel - Licensing Model*

**WIRELESS INFRASTRUCTURE - 2G/3G HLR - FORECAST BY REGION & COMPANY**

Exhibit R.5.7

| *Millions USD* | Market Share Q1 2011 (1) | 2011 | 2012 | 2013 | 2014 | 2015 | 2016 | 2017 | 2018 | 2019 | 2020 | 2021 | 2022 | 2023 | 2024 | 2025 |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | | | | Forecast (2) (3) | | | | | | | | |
| **EMEA - Filing Jurisdictions** (4) | | 44.5% | 43.7% | 43.0% | 42.1% | 41.6% | 41.6% | 41.6% | 41.6% | 41.6% | 41.6% | 41.6% | 41.6% | 41.6% | 41.6% | 41.6% |
| Ericsson | 20.8% | $27.40 | $25.54 | $22.75 | $19.26 | $14.43 | $12.27 | $10.43 | $8.86 | $7.53 | $6.40 | $6.08 | $5.78 | $5.49 | $5.21 | $4.95 |
| Nokia Siemens Networks | 18.3% | $24.13 | $22.49 | $20.03 | $16.96 | $12.71 | $10.80 | $9.18 | $7.80 | $6.63 | $5.64 | $5.36 | $5.09 | $4.83 | $4.59 | $4.36 |
| Alcatel-Lucent | 13.3% | $17.50 | $16.31 | $14.53 | $12.30 | $9.22 | $7.83 | $6.66 | $5.66 | $4.81 | $4.09 | $3.88 | $3.69 | $3.51 | $3.33 | $3.16 |
| Huawei | 31.1% | $41.11 | $38.32 | $34.12 | $28.90 | $21.65 | $18.40 | $15.64 | $13.29 | $11.30 | $9.61 | $9.13 | $8.67 | $8.24 | $7.82 | $7.43 |
| ZTE | 4.9% | $6.48 | $6.04 | $5.38 | $4.56 | $3.41 | $2.90 | $2.47 | $2.10 | $1.78 | $1.52 | $1.44 | $1.37 | $1.30 | $1.23 | $1.17 |
| Motorola | 0.9% | $1.15 | $1.08 | $0.96 | $0.81 | $0.61 | $0.52 | $0.44 | $0.37 | $0.32 | $0.27 | $0.26 | $0.24 | $0.23 | $0.22 | $0.21 |
| HP | 7.7% | $10.16 | $9.47 | $8.43 | $7.14 | $5.35 | $4.55 | $3.87 | $3.29 | $2.79 | $2.37 | $2.26 | $2.14 | $2.04 | $1.93 | $1.84 |
| Apertio | 0.0% | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| Other | 3.1% | $4.10 | $3.82 | $3.40 | $2.88 | $2.16 | $1.84 | $1.56 | $1.33 | $1.13 | $0.96 | $0.91 | $0.86 | $0.82 | $0.78 | $0.74 |
| Total | 100.0% | $132.03 | $123.09 | $109.60 | $92.82 | $69.53 | $59.10 | $50.24 | $42.70 | $36.30 | $30.85 | $29.31 | $27.84 | $26.45 | $25.13 | $23.87 |
| | | | | | *-15.3%* | *-25.1%* | | | | | | | | | | |

| INPUTS | |
|---|---|
| Growth - 2016-2020 (3) | -15.0% |
| Growth - 2021-2025 (3) | -5.0% |

**Notes:**
(1) Exhibit R.5.10
(2) Forecasts for 2011 through 2015 from Infonetics Research; see Exhibit R.5.10
(3) Forecasts for 2015 through 2025 reflect revenue decline, reaching deterioration of 5.0% in 2020
(4) Exhibit R.12.1; Adjustment to account for patent coverage



*Nortel - Licensing Model*
**WIRELESS INFRASTRUCTURE - 2G/3G HLR - FORECAST BY REGION & COMPANY**
Exhibit R.5.7

| *Millions USD* | Market Share Q1 2011 (1) | 2011 | 2012 | 2013 | 2014 | 2015 | 2016 | 2017 | 2018 | 2019 | 2020 | 2021 | 2022 | 2023 | 2024 | 2025 |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | | | | | Forecast (2) (3) | | | | | | | |
| **APAC - Filing Jurisdictions** (4) | | 83.6% | 83.4% | 82.8% | 82.4% | 82.0% | 82.0% | 82.0% | 82.0% | 82.0% | 82.0% | 82.0% | 82.0% | 82.0% | 82.0% | 82.0% |
| Ericsson | 27.6% | $65.76 | $63.88 | $55.79 | $48.42 | $37.62 | $31.98 | $27.18 | $23.11 | $19.64 | $16.69 | $15.86 | $15.07 | $14.31 | $13.60 | $12.92 |
| Nokia Siemens Networks | 17.6% | $42.04 | $40.84 | $35.67 | $30.96 | $24.06 | $20.45 | $17.38 | $14.77 | $12.56 | $10.67 | $10.14 | $9.63 | $9.15 | $8.69 | $8.26 |
| Alcatel-Lucent | 17.2% | $40.95 | $39.77 | $34.74 | $30.15 | $23.43 | $19.91 | $16.93 | $14.39 | $12.23 | $10.39 | $9.88 | $9.38 | $8.91 | $8.47 | $8.04 |
| Huawei | 5.7% | $13.54 | $13.15 | $11.48 | $9.97 | $7.74 | $6.58 | $5.60 | $4.76 | $4.04 | $3.44 | $3.26 | $3.10 | $2.95 | $2.80 | $2.66 |
| ZTE | 8.1% | $19.39 | $18.83 | $16.45 | $14.27 | $11.09 | $9.43 | $8.01 | $6.81 | $5.79 | $4.92 | $4.68 | $4.44 | $4.22 | $4.01 | $3.81 |
| Motorola | 2.8% | $6.58 | $6.40 | $5.59 | $4.85 | $3.77 | $3.20 | $2.72 | $2.31 | $1.97 | $1.67 | $1.59 | $1.51 | $1.43 | $1.36 | $1.29 |
| HP | 7.0% | $16.71 | $16.23 | $14.17 | $12.30 | $9.56 | $8.12 | $6.91 | $5.87 | $4.99 | $4.24 | $4.03 | $3.83 | $3.64 | $3.45 | $3.28 |
| Apertio | 0.0% | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| Other | 14.1% | $33.51 | $32.55 | $28.43 | $24.67 | $19.17 | $16.30 | $13.85 | $11.77 | $10.01 | $8.51 | $8.08 | $7.68 | $7.29 | $6.93 | $6.58 |
| Total | 100.0% | $238.48 | $231.64 | $202.32 | $175.59 | $136.44 | $115.97 | $98.58 | $83.79 | $71.22 | $60.54 | $57.51 | $54.64 | $51.90 | $49.31 | $46.84 |
| | | | | | *-13.2%* | *-22.3%* | | | | | | | | | | |

| INPUTS | |
|---|---|
| Growth - 2016-2020 (3) | -15.0% |
| Growth - 2021-2025 (3) | -5.0% |

**Notes:**
(1) Exhibit R.5.10
(2) Forecasts for 2011 through 2015 from Infonetics Research; see Exhibit R.5.10
(3) Forecasts for 2015 through 2025 reflect revenue decline, reaching deterioration of 5.0% in 2020
(4) Exhibit R.12.1; Adjustment to account for patent coverage



*Nortel - Licensing Model*

**WIRELESS INFRASTRUCTURE - 2G/3G HLR - FORECAST BY REGION & COMPANY**

Exhibit R.5.7

| *Millions USD* | Market Share Q1 2011 (1) | 2011 | 2012 | 2013 | 2014 | 2015 | 2016 | 2017 | Forecast (2) (3) 2018 | 2019 | 2020 | 2021 | 2022 | 2023 | 2024 | 2025 |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| **CALA - Filing Jurisdictions** (4) | | 66.5% | 67.4% | 66.8% | 66.4% | 66.0% | 66.0% | 66.0% | 66.0% | 66.0% | 66.0% | 66.0% | 66.0% | 66.0% | 66.0% | 66.0% |
| Ericsson | 25.7% | $12.25 | $10.73 | $9.38 | $6.95 | $4.63 | $3.94 | $3.35 | $2.85 | $2.42 | $2.06 | $1.95 | $1.86 | $1.76 | $1.67 | $1.59 |
| Nokia Siemens Networks | 22.5% | $10.74 | $9.41 | $8.23 | $6.10 | $4.06 | $3.45 | $2.93 | $2.49 | $2.12 | $1.80 | $1.71 | $1.63 | $1.55 | $1.47 | $1.39 |
| Alcatel-Lucent | 21.9% | $10.44 | $9.14 | $7.99 | $5.92 | $3.95 | $3.36 | $2.85 | $2.42 | $2.06 | $1.75 | $1.66 | $1.58 | $1.50 | $1.43 | $1.36 |
| Huawei | 1.2% | $0.58 | $0.51 | $0.44 | $0.33 | $0.22 | $0.19 | $0.16 | $0.13 | $0.11 | $0.10 | $0.09 | $0.09 | $0.08 | $0.08 | $0.08 |
| ZTE | 11.8% | $5.65 | $4.95 | $4.33 | $3.21 | $2.14 | $1.82 | $1.54 | $1.31 | $1.12 | $0.95 | $0.90 | $0.86 | $0.81 | $0.77 | $0.73 |
| Motorola | 2.6% | $1.26 | $1.10 | $0.96 | $0.71 | $0.48 | $0.40 | $0.34 | $0.29 | $0.25 | $0.21 | $0.20 | $0.19 | $0.18 | $0.17 | $0.16 |
| HP | 8.0% | $3.83 | $3.36 | $2.93 | $2.17 | $1.45 | $1.23 | $1.05 | $0.89 | $0.76 | $0.64 | $0.61 | $0.58 | $0.55 | $0.52 | $0.50 |
| Apertio | 0.0% | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| Other | 6.2% | $2.97 | $2.60 | $2.28 | $1.69 | $1.12 | $0.95 | $0.81 | $0.69 | $0.59 | $0.50 | $0.47 | $0.45 | $0.43 | $0.41 | $0.39 |
| Total | 100.0% | $47.73 | $41.80 | $36.54 | $27.09 | $18.05 | $15.34 | $13.04 | $11.08 | $9.42 | $8.01 | $7.61 | $7.23 | $6.87 | $6.52 | $6.20 |
| | | | | | *-25.9%* | *-33.4%* | | | | | | | | | | |

| INPUTS | |
|---|---|
| Growth - 2016-2020 (3) | -15.0% |
| Growth - 2021-2025 (3) | -5.0% |

**Notes:**

(1) Exhibit R.5.10

(2) Forecasts for 2011 through 2015 from Infonetics Research; see Exhibit R.5.10

(3) Forecasts for 2015 through 2025 reflect revenue decline, reaching deterioration of 5.0% in 2020

(4) Exhibit R.12.1; Adjustment to account for patent coverage



*Nortel - Licensing Model*
**WIRELESS INFRASTRUCTURE - LTE - FORECAST BY REGION & COMPANY**
Exhibit R.5.8

Page 1 of 14

| *Millions USD* | Market Share 2010 (1) | 2011 | 2012 | 2013 | 2014 | 2015 | 2016 | 2017 | Forecast (2) (3) 2018 | 2019 | 2020 | 2021 | 2022 | 2023 | 2024 | 2025 |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| **Worldwide - All Jurisdictions** (4) | | | | | | | | | | | | | | | | |
| Ericsson | 31.1% | $663.66 | $1,452.68 | $2,688.01 | $3,644.50 | $4,072.40 | $4,479.64 | $4,927.60 | $5,420.36 | $5,962.40 | $6,558.64 | $6,886.57 | $7,230.90 | $7,592.45 | $7,972.07 | $8,370.67 |
| Nokia Siemens Networks | 14.5% | $309.71 | $677.92 | $1,254.41 | $1,700.76 | $1,900.45 | $2,090.50 | $2,299.55 | $2,529.50 | $2,782.45 | $3,060.70 | $3,213.73 | $3,374.42 | $3,543.14 | $3,720.30 | $3,906.31 |
| Alcatel-Lucent | 24.3% | $518.29 | $1,134.47 | $2,099.21 | $2,846.18 | $3,180.35 | $3,498.39 | $3,848.22 | $4,233.05 | $4,656.35 | $5,121.99 | $5,378.09 | $5,646.99 | $5,929.34 | $6,225.81 | $6,537.10 |
| Huawei | 5.3% | $113.77 | $249.03 | $460.80 | $624.77 | $698.13 | $767.94 | $844.73 | $929.21 | $1,022.13 | $1,124.34 | $1,180.56 | $1,239.58 | $1,301.56 | $1,366.64 | $1,434.97 |
| ZTE | 2.5% | $53.73 | $117.60 | $217.60 | $295.03 | $329.67 | $362.64 | $398.90 | $438.79 | $482.67 | $530.94 | $557.48 | $585.36 | $614.63 | $645.36 | $677.63 |
| Motorola | 2.3% | $49.93 | $109.30 | $202.24 | $274.20 | $306.40 | $337.04 | $370.74 | $407.82 | $448.60 | $493.46 | $518.13 | $544.04 | $571.24 | $599.80 | $629.79 |
| Cisco | 1.0% | $22.12 | $48.42 | $89.60 | $121.48 | $135.75 | $149.32 | $164.25 | $180.68 | $198.75 | $218.62 | $229.55 | $241.03 | $253.08 | $265.74 | $279.02 |
| NEC | 8.0% | $170.66 | $373.55 | $691.20 | $937.16 | $1,047.19 | $1,151.91 | $1,267.10 | $1,393.81 | $1,533.19 | $1,686.51 | $1,770.83 | $1,859.37 | $1,952.34 | $2,049.96 | $2,152.46 |
| Fujitsu | 5.7% | $121.67 | $266.32 | $492.80 | $668.16 | $746.61 | $821.27 | $903.39 | $993.73 | $1,093.11 | $1,202.42 | $1,262.54 | $1,325.67 | $1,391.95 | $1,461.55 | $1,534.62 |
| Other | 5.0% | $107.10 | $234.42 | $433.77 | $588.12 | $657.18 | $722.89 | $795.18 | $874.70 | $962.17 | $1,058.39 | $1,111.31 | $1,166.87 | $1,225.22 | $1,286.48 | $1,350.80 |
| Total | 100.0% | $2,130.64 | $4,663.72 | $8,629.65 | $11,700.36 | $13,074.12 | $14,381.53 | $15,819.68 | $17,401.65 | $19,141.82 | $21,056.00 | $22,108.80 | $23,214.24 | $24,374.95 | $25,593.70 | $26,873.38 |
| | | | | | *35.6%* | *11.7%* | | | | | | | | | | |

| INPUTS | |
|---|---|
| Growth - 2016-2020 (3) | 10.0% |
| Growth - 2021-2025 (3) | 5.0% |

**Notes:**
(1) Exhibit R.5.10
(2) Forecasts for 2011 through 2015 from Infonetics Research; see Exhibit R.5.10
(3) Forecasts for 2015 through 2025 reflect growth at declining rates, reaching inflationary growth of 3.0% in 2020
(4) Region includes all global revenues for wireless infrastructure relating to LTE



*Nortel - Licensing Model*
**WIRELESS INFRASTRUCTURE - LTE - FORECAST BY REGION & COMPANY**
Exhibit R.5.8

| *Millions USD* | Market Share Q1 2011 (1) | 2011 | 2012 | 2013 | 2014 | 2015 | 2016 | 2017 | Forecast (2) (3) 2018 | 2019 | 2020 | 2021 | 2022 | 2023 | 2024 | 2025 |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| **North America - All Jurisdictions** (4) | | 33.0% | 33.5% | 33.9% | 34.3% | 34.6% | | | | | | | | | | |
| Ericsson | 31.1% | $219.06 | $487.17 | $912.45 | $1,248.99 | $1,410.86 | $1,551.94 | $1,707.14 | $1,877.85 | $2,065.63 | $2,272.20 | $2,385.81 | $2,505.10 | $2,630.35 | $2,761.87 | $2,899.96 |
| Nokia Siemens Networks | 14.5% | $102.23 | $227.35 | $425.81 | $582.86 | $658.40 | $724.24 | $796.66 | $876.33 | $963.96 | $1,060.36 | $1,113.38 | $1,169.05 | $1,227.50 | $1,288.87 | $1,353.32 |
| Alcatel-Lucent | 24.3% | $171.07 | $380.46 | $712.58 | $975.40 | $1,101.81 | $1,211.99 | $1,333.19 | $1,466.51 | $1,613.16 | $1,774.48 | $1,863.20 | $1,956.36 | $2,054.18 | $2,156.89 | $2,264.73 |
| Huawei | 5.3% | $37.55 | $83.52 | $156.42 | $214.11 | $241.86 | $266.05 | $292.65 | $321.92 | $354.11 | $389.52 | $409.00 | $429.45 | $450.92 | $473.46 | $497.14 |
| ZTE | 2.5% | $17.73 | $39.44 | $73.86 | $101.11 | $114.21 | $125.63 | $138.20 | $152.02 | $167.22 | $183.94 | $193.14 | $202.79 | $212.93 | $223.58 | $234.76 |
| Motorola | 2.3% | $16.48 | $36.65 | $68.65 | $93.97 | $106.15 | $116.77 | $128.44 | $141.29 | $155.41 | $170.96 | $179.50 | $188.48 | $197.90 | $207.80 | $218.19 |
| Cisco | 1.0% | $7.30 | $16.24 | $30.41 | $41.63 | $47.03 | $51.73 | $56.90 | $62.59 | $68.85 | $75.74 | $79.53 | $83.50 | $87.68 | $92.06 | $96.67 |
| NEC | 8.0% | $56.33 | $125.27 | $234.63 | $321.17 | $362.79 | $399.07 | $438.98 | $482.88 | $531.16 | $584.28 | $613.49 | $644.17 | $676.38 | $710.20 | $745.71 |
| Fujitsu | 5.7% | $40.16 | $89.31 | $167.28 | $228.98 | $258.66 | $284.52 | $312.97 | $344.27 | $378.70 | $416.57 | $437.40 | $459.27 | $482.23 | $506.34 | $531.66 |
| Other | 5.0% | $35.35 | $78.62 | $147.24 | $201.55 | $227.67 | $250.44 | $275.49 | $303.03 | $333.34 | $366.67 | $385.00 | $404.26 | $424.47 | $445.69 | $467.98 |
| Total | 100.0% | $703.26 | $1,564.03 | $2,929.34 | $4,009.77 | $4,529.44 | $4,982.39 | $5,480.62 | $6,028.69 | $6,631.56 | $7,294.71 | $7,659.45 | $8,042.42 | $8,444.54 | $8,866.77 | $9,310.10 |
| | | | | | *36.9%* | *13.0%* | | | | | | | | | | |

| INPUTS | |
|---|---|
| Growth - 2016-2020 (3) | 10.0% |
| Growth - 2021-2025 (3) | 5.0% |

**Notes:**
(1) Exhibit R.5.10
(2) Forecasts for 2011 through 2015 from Infonetics Research; see Exhibit R.5.10
(3) Forecasts for 2015 through 2025 reflect growth at declining rates, reaching inflationary growth of 3.0% in 2020
(4) Region includes US and Canada



*Nortel - Licensing Model*
**WIRELESS INFRASTRUCTURE - LTE - FORECAST BY REGION & COMPANY**
Exhibit R.5.8

| *Millions USD* | Market Share Q1 2011 (1) | 2011 | 2012 | 2013 | 2014 | 2015 | 2016 | 2017 | Forecast (2) (3) 2018 | 2019 | 2020 | 2021 | 2022 | 2023 | 2024 | 2025 |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| **EMEA - All Jurisdictions** (4) | | 29.8% | 29.5% | 29.4% | 29.1% | 28.8% | | | | | | | | | | |
| Ericsson | 31.1% | $197.68 | $427.84 | $790.29 | $1,061.89 | $1,172.29 | $1,289.52 | $1,418.47 | $1,560.32 | $1,716.35 | $1,887.99 | $1,982.39 | $2,081.51 | $2,185.58 | $2,294.86 | $2,409.60 |
| Nokia Siemens Networks | 14.5% | $92.25 | $199.66 | $368.80 | $495.55 | $547.07 | $601.78 | $661.95 | $728.15 | $800.96 | $881.06 | $925.11 | $971.37 | $1,019.94 | $1,070.93 | $1,124.48 |
| Alcatel-Lucent | 24.3% | $154.38 | $334.12 | $617.18 | $829.29 | $915.50 | $1,007.05 | $1,107.76 | $1,218.54 | $1,340.39 | $1,474.43 | $1,548.15 | $1,625.56 | $1,706.83 | $1,792.18 | $1,881.78 |
| Huawei | 5.3% | $33.89 | $73.34 | $135.48 | $182.04 | $200.96 | $221.06 | $243.17 | $267.48 | $294.23 | $323.65 | $339.84 | $356.83 | $374.67 | $393.40 | $413.07 |
| ZTE | 2.5% | $16.00 | $34.63 | $63.98 | $85.96 | $94.90 | $104.39 | $114.83 | $126.31 | $138.94 | $152.84 | $160.48 | $168.50 | $176.93 | $185.77 | $195.06 |
| Motorola | 2.3% | $14.87 | $32.19 | $59.46 | $79.89 | $88.20 | $97.02 | $106.72 | $117.40 | $129.14 | $142.05 | $149.15 | $156.61 | $164.44 | $172.66 | $181.29 |
| Cisco | 1.0% | $6.59 | $14.26 | $26.34 | $35.40 | $39.08 | $42.98 | $47.28 | $52.01 | $57.21 | $62.93 | $66.08 | $69.38 | $72.85 | $76.50 | $80.32 |
| NEC | 8.0% | $50.83 | $110.02 | $203.22 | $273.06 | $301.45 | $331.59 | $364.75 | $401.22 | $441.35 | $485.48 | $509.76 | $535.24 | $562.01 | $590.11 | $619.61 |
| Fujitsu | 5.7% | $36.24 | $78.44 | $144.89 | $194.68 | $214.92 | $236.41 | $260.05 | $286.06 | $314.66 | $346.13 | $363.44 | $381.61 | $400.69 | $420.72 | $441.76 |
| Other | 5.0% | $31.90 | $69.04 | $127.53 | $171.36 | $189.18 | $208.09 | $228.90 | $251.79 | $276.97 | $304.67 | $319.90 | $335.90 | $352.69 | $370.33 | $388.84 |
| Total | 100.0% | $634.63 | $1,373.55 | $2,537.18 | $3,409.12 | $3,763.55 | $4,139.90 | $4,553.89 | $5,009.28 | $5,510.21 | $6,061.23 | $6,364.29 | $6,682.51 | $7,016.63 | $7,367.46 | $7,735.84 |
| | | | | | *34.4%* | *10.4%* | | | | | | | | | | |

| INPUTS | |
|---|---|
| Growth - 2016-2020 (3) | 10.0% |
| Growth - 2021-2025 (3) | 5.0% |

**Notes:**
(1) Exhibit R.5.10
(2) Forecasts for 2011 through 2015 from Infonetics Research; see Exhibit R.5.10
(3) Forecasts for 2015 through 2025 reflect growth at declining rates, reaching inflationary growth of 3.0% in 2020
(4) Region includes Europe, Middle East, and Africa

*Nortel - Licensing Model*
**WIRELESS INFRASTRUCTURE - LTE - FORECAST BY REGION & COMPANY**
Exhibit R.5.8

| *Millions USD* | Market Share Q1 2011 (1) | 2011 | 2012 | 2013 | 2014 | 2015 | 2016 | 2017 | Forecast (2) (3) 2018 | 2019 | 2020 | 2021 | 2022 | 2023 | 2024 | 2025 |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| **APAC - All Jurisdictions** (4) | | 32.9% | 32.9% | 32.5% | 32.5% | 32.5% | | | | | | | | | | |
| Ericsson | 31.1% | $218.31 | $477.44 | $874.37 | $1,184.10 | $1,322.49 | $1,454.74 | $1,600.21 | $1,760.23 | $1,936.25 | $2,129.88 | $2,236.37 | $2,348.19 | $2,465.60 | $2,588.88 | $2,718.33 |
| Nokia Siemens Networks | 14.5% | $101.88 | $222.80 | $408.04 | $552.58 | $617.16 | $678.88 | $746.76 | $821.44 | $903.59 | $993.94 | $1,043.64 | $1,095.82 | $1,150.61 | $1,208.15 | $1,268.55 |
| Alcatel-Lucent | 24.3% | $170.49 | $372.85 | $682.84 | $924.72 | $1,032.80 | $1,136.08 | $1,249.69 | $1,374.66 | $1,512.12 | $1,663.33 | $1,746.50 | $1,833.83 | $1,925.52 | $2,021.79 | $2,122.88 |
| Huawei | 5.3% | $37.42 | $81.85 | $149.89 | $202.99 | $226.71 | $249.38 | $274.32 | $301.75 | $331.93 | $365.12 | $383.38 | $402.55 | $422.67 | $443.81 | $466.00 |
| ZTE | 2.5% | $17.67 | $38.65 | $70.78 | $95.86 | $107.06 | $117.76 | $129.54 | $142.49 | $156.74 | $172.42 | $181.04 | $190.09 | $199.60 | $209.58 | $220.05 |
| Motorola | 2.3% | $16.43 | $35.92 | $65.79 | $89.09 | $99.50 | $109.45 | $120.40 | $132.44 | $145.68 | $160.25 | $168.26 | $176.67 | $185.51 | $194.78 | $204.52 |
| Cisco | 1.0% | $7.28 | $15.91 | $29.15 | $39.47 | $44.08 | $48.49 | $53.34 | $58.67 | $64.54 | $71.00 | $74.55 | $78.27 | $82.19 | $86.30 | $90.61 |
| NEC | 8.0% | $56.14 | $122.77 | $224.84 | $304.48 | $340.07 | $374.08 | $411.48 | $452.63 | $497.89 | $547.68 | $575.07 | $603.82 | $634.01 | $665.71 | $699.00 |
| Fujitsu | 5.7% | $40.02 | $87.53 | $160.30 | $217.08 | $242.46 | $266.70 | $293.37 | $322.71 | $354.98 | $390.48 | $410.00 | $430.50 | $452.03 | $474.63 | $498.36 |
| Other | 5.0% | $35.23 | $77.05 | $141.10 | $191.08 | $213.41 | $234.76 | $258.23 | $284.05 | $312.46 | $343.70 | $360.89 | $378.93 | $397.88 | $417.78 | $438.66 |
| Total | 100.0% | $700.87 | $1,532.77 | $2,807.08 | $3,801.44 | $4,245.74 | $4,670.32 | $5,137.35 | $5,651.08 | $6,216.19 | $6,837.81 | $7,179.70 | $7,538.69 | $7,915.62 | $8,311.40 | $8,726.97 |
| | | | | | *35.4%* | *11.7%* | | | | | | | | | | |

| INPUTS | |
|---|---|
| Growth - 2016-2020 (3) | 10.0% |
| Growth - 2021-2025 (3) | 5.0% |

**Notes:**
(1) Exhibit R.5.10
(2) Forecasts for 2011 through 2015 from Infonetics Research; see Exhibit R.5.10
(3) Forecasts for 2015 through 2025 reflect growth at declining rates, reaching inflationary growth of 3.0% in 2020
(4) Region includes Asia and the Pacific, including Japan and Australia



*Nortel - Licensing Model*

**WIRELESS INFRASTRUCTURE - LTE - FORECAST BY REGION & COMPANY**

Exhibit R.5.8

| *Millions USD* | Market Share Q1 2011 (1) | 2011 | 2012 | 2013 | 2014 | 2015 | 2016 | 2017 | Forecast (2) (3) 2018 | 2019 | 2020 | 2021 | 2022 | 2023 | 2024 | 2025 |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| **CALA - All Jurisdictions** (4) | | 4.3% | 4.1% | 4.1% | 4.1% | 4.1% | | | | | | | | | | |
| Ericsson | 31.1% | $28.62 | $60.23 | $110.91 | $149.52 | $166.77 | $183.44 | $201.79 | $221.96 | $244.16 | $268.58 | $282.01 | $296.11 | $310.91 | $326.46 | $342.78 |
| Nokia Siemens Networks | 14.5% | $13.35 | $28.11 | $51.76 | $69.78 | $77.82 | $85.61 | $94.17 | $103.58 | $113.94 | $125.34 | $131.60 | $138.18 | $145.09 | $152.35 | $159.96 |
| Alcatel-Lucent | 24.3% | $22.35 | $47.04 | $86.61 | $116.77 | $130.24 | $143.26 | $157.59 | $173.34 | $190.68 | $209.75 | $220.23 | $231.25 | $242.81 | $254.95 | $267.70 |
| Huawei | 5.3% | $4.91 | $10.33 | $19.01 | $25.63 | $28.59 | $31.45 | $34.59 | $38.05 | $41.86 | $46.04 | $48.34 | $50.76 | $53.30 | $55.96 | $58.76 |
| ZTE | 2.5% | $2.32 | $4.88 | $8.98 | $12.10 | $13.50 | $14.85 | $16.34 | $17.97 | $19.77 | $21.74 | $22.83 | $23.97 | $25.17 | $26.43 | $27.75 |
| Motorola | 2.3% | $2.15 | $4.53 | $8.34 | $11.25 | $12.55 | $13.80 | $15.18 | $16.70 | $18.37 | $20.21 | $21.22 | $22.28 | $23.39 | $24.56 | $25.79 |
| Cisco | 1.0% | $0.95 | $2.01 | $3.70 | $4.98 | $5.56 | $6.11 | $6.73 | $7.40 | $8.14 | $8.95 | $9.40 | $9.87 | $10.36 | $10.88 | $11.43 |
| NEC | 8.0% | $7.36 | $15.49 | $28.52 | $38.45 | $42.88 | $47.17 | $51.89 | $57.08 | $62.78 | $69.06 | $72.52 | $76.14 | $79.95 | $83.95 | $88.14 |
| Fujitsu | 5.7% | $5.25 | $11.04 | $20.33 | $27.41 | $30.57 | $33.63 | $36.99 | $40.69 | $44.76 | $49.24 | $51.70 | $54.29 | $57.00 | $59.85 | $62.84 |
| Other | 5.0% | $4.62 | $9.72 | $17.90 | $24.13 | $26.91 | $29.60 | $32.56 | $35.82 | $39.40 | $43.34 | $45.51 | $47.78 | $50.17 | $52.68 | $55.32 |
| Total | 100.0% | $91.87 | $193.37 | $356.05 | $480.03 | $535.39 | $588.93 | $647.82 | $712.60 | $783.86 | $862.25 | $905.36 | $950.63 | $998.16 | $1,048.07 | $1,100.47 |
| | | | | | *34.8%* | *11.5%* | | | | | | | | | | |

| INPUTS | |
|---|---|
| Growth - 2016-2020 (3) | 10.0% |
| Growth - 2021-2025 (3) | 5.0% |

**Notes:**

(1) Exhibit R.5.10

(2) Forecasts for 2011 through 2015 from Infonetics Research; see Exhibit R.5.10

(3) Forecasts for 2015 through 2025 reflect growth at declining rates, reaching inflationary growth of 3.0% in 2020

(4) Region includes Central and Latin America, including Mexico

*Nortel - Licensing Model*
**WIRELESS INFRASTRUCTURE - LTE - FORECAST BY REGION & COMPANY**
Exhibit R.5.8

| *Millions USD* | Market Share 2010 (1) | 2011 | 2012 | 2013 | 2014 | 2015 | 2016 | 2017 | Forecast (2) (3) 2018 | 2019 | 2020 | 2021 | 2022 | 2023 | 2024 | 2025 |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| **Worldwide - Filing Jurisdictions** (4) | | 76.6% | 76.6% | 76.3% | 76.1% | 76.0% | 76.0% | 76.0% | 76.0% | 76.0% | 76.0% | 76.0% | 76.0% | 76.0% | 76.0% | 76.0% |
| Ericsson | 31.1% | $508.59 | $1,112.52 | $2,050.61 | $2,771.80 | $3,093.39 | $3,402.73 | $3,743.01 | $4,117.31 | $4,529.04 | $4,981.94 | $5,231.04 | $5,492.59 | $5,767.22 | $6,055.58 | $6,358.36 |
| Nokia Siemens Networks | 14.5% | $237.34 | $519.17 | $956.95 | $1,293.51 | $1,443.58 | $1,587.94 | $1,746.74 | $1,921.41 | $2,113.55 | $2,324.91 | $2,441.15 | $2,563.21 | $2,691.37 | $2,825.94 | $2,967.23 |
| Alcatel-Lucent | 24.3% | $397.18 | $868.82 | $1,601.43 | $2,164.65 | $2,415.79 | $2,657.37 | $2,923.11 | $3,215.42 | $3,536.96 | $3,890.66 | $4,085.19 | $4,289.45 | $4,503.92 | $4,729.12 | $4,965.57 |
| Huawei | 5.3% | $87.19 | $190.72 | $351.53 | $475.17 | $530.30 | $583.33 | $641.66 | $705.82 | $776.41 | $854.05 | $896.75 | $941.59 | $988.67 | $1,038.10 | $1,090.00 |
| ZTE | 2.5% | $41.17 | $90.06 | $166.00 | $224.38 | $250.42 | $275.46 | $303.01 | $333.31 | $366.64 | $403.30 | $423.46 | $444.64 | $466.87 | $490.21 | $514.72 |
| Motorola | 2.3% | $38.27 | $83.70 | $154.28 | $208.55 | $232.74 | $256.02 | $281.62 | $309.78 | $340.76 | $374.83 | $393.57 | $413.25 | $433.91 | $455.61 | $478.39 |
| Cisco | 1.0% | $16.95 | $37.08 | $68.35 | $92.39 | $103.11 | $113.42 | $124.77 | $137.24 | $150.97 | $166.06 | $174.37 | $183.09 | $192.24 | $201.85 | $211.95 |
| NEC | 8.0% | $130.78 | $286.08 | $527.30 | $712.75 | $795.44 | $874.99 | $962.49 | $1,058.74 | $1,164.61 | $1,281.07 | $1,345.12 | $1,412.38 | $1,483.00 | $1,557.15 | $1,635.01 |
| Fujitsu | 5.7% | $93.24 | $203.96 | $375.94 | $508.16 | $567.12 | $623.83 | $686.22 | $754.84 | $830.32 | $913.36 | $959.02 | $1,006.97 | $1,057.32 | $1,110.19 | $1,165.70 |
| Other | 5.0% | $82.07 | $179.53 | $330.91 | $447.29 | $499.19 | $549.11 | $604.02 | $664.42 | $730.86 | $803.95 | $844.15 | $886.36 | $930.67 | $977.21 | $1,026.07 |
| Total | 100.0% | $1,632.79 | $3,571.64 | $6,583.31 | $8,898.65 | $9,931.09 | $10,924.20 | $12,016.62 | $13,218.28 | $14,540.11 | $15,994.12 | $16,793.83 | $17,633.52 | $18,515.20 | $19,440.96 | $20,413.00 |
| | | | | | *35.2%* | *11.6%* | | | | | | | | | | |

| INPUTS | |
|---|---|
| Growth - 2016-2020 (3) | 10.0% |
| Growth - 2021-2025 (3) | 5.0% |

**Notes:**
(1) Exhibit R.5.10
(2) Forecasts for 2011 through 2015 from Infonetics Research; see Exhibit R.5.10
(3) Forecasts for 2015 through 2025 reflect growth at declining rates, reaching inflationary growth of 3.0% in 2020
(4) Includes adjustment for jurisdictions with patent coverage; Country and regional share of worldwide revenues sourced from IDC Worldwide Blackbook, Q1 2011 (EMEAPROD02318770)

*Nortel - Licensing Model*

**WIRELESS INFRASTRUCTURE - LTE - FORECAST BY REGION & COMPANY**

Exhibit R.5.8

| *Millions USD* | Market Share Q1 2011 (1) | 2011 | 2012 | 2013 | 2014 | 2015 | 2016 | 2017 | Forecast (2) (3) 2018 | 2019 | 2020 | 2021 | 2022 | 2023 | 2024 | 2025 |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| **United States - Filing Jurisdiction** (4) | | 94.1% | 94.1% | 94.1% | 94.0% | 93.9% | 93.9% | 93.9% | 93.9% | 93.9% | 93.9% | 93.9% | 93.9% | 93.9% | 93.9% | 93.9% |
| Ericsson | 31.1% | $206.09 | $458.54 | $858.45 | $1,174.15 | $1,325.42 | $1,457.96 | $1,603.75 | $1,764.13 | $1,940.54 | $2,134.59 | $2,241.32 | $2,353.39 | $2,471.06 | $2,594.61 | $2,724.34 |
| Nokia Siemens Networks | 14.5% | $96.18 | $213.98 | $400.61 | $547.94 | $618.53 | $680.38 | $748.42 | $823.26 | $905.59 | $996.14 | $1,045.95 | $1,098.25 | $1,153.16 | $1,210.82 | $1,271.36 |
| Alcatel-Lucent | 24.3% | $160.95 | $358.10 | $670.41 | $916.95 | $1,035.09 | $1,138.59 | $1,252.45 | $1,377.70 | $1,515.47 | $1,667.02 | $1,750.37 | $1,837.89 | $1,929.78 | $2,026.27 | $2,127.58 |
| Huawei | 5.3% | $35.33 | $78.61 | $147.16 | $201.28 | $227.21 | $249.94 | $274.93 | $302.42 | $332.66 | $365.93 | $384.23 | $403.44 | $423.61 | $444.79 | $467.03 |
| ZTE | 2.5% | $16.68 | $37.12 | $69.49 | $95.05 | $107.30 | $118.03 | $129.83 | $142.81 | $157.09 | $172.80 | $181.44 | $190.51 | $200.04 | $210.04 | $220.54 |
| Motorola | 2.3% | $15.51 | $34.50 | $64.59 | $88.34 | $99.72 | $109.69 | $120.66 | $132.73 | $146.00 | $160.60 | $168.63 | $177.06 | $185.92 | $195.21 | $204.97 |
| Cisco | 1.0% | $6.87 | $15.28 | $28.61 | $39.14 | $44.18 | $48.60 | $53.46 | $58.80 | $64.68 | $71.15 | $74.71 | $78.45 | $82.37 | $86.49 | $90.81 |
| NEC | 8.0% | $52.99 | $117.91 | $220.74 | $301.92 | $340.82 | $374.90 | $412.39 | $453.63 | $499.00 | $548.90 | $576.34 | $605.16 | $635.42 | $667.19 | $700.55 |
| Fujitsu | 5.7% | $37.78 | $84.07 | $157.38 | $215.26 | $242.99 | $267.29 | $294.02 | $323.42 | $355.77 | $391.34 | $410.91 | $431.45 | $453.03 | $475.68 | $499.46 |
| Other | 5.0% | $33.26 | $74.00 | $138.53 | $189.48 | $213.89 | $235.27 | $258.80 | $284.68 | $313.15 | $344.47 | $361.69 | $379.77 | $398.76 | $418.70 | $439.64 |
| Total | 100.0% | $661.64 | $1,472.10 | $2,755.97 | $3,769.51 | $4,255.14 | $4,680.66 | $5,148.72 | $5,663.59 | $6,229.95 | $6,852.95 | $7,195.59 | $7,555.37 | $7,933.14 | $8,329.80 | $8,746.29 |
| | | | | | *36.8%* | *12.9%* | | | | | | | | | | |

| INPUTS | |
|---|---|
| Growth - 2016-2020 (3) | 10.0% |
| Growth - 2021-2025 (3) | 5.0% |

**Notes:**

(1) Exhibit R.5.10
(2) Forecasts for 2011 through 2015 from Infonetics Research; see Exhibit R.5.10
(3) Forecasts for 2015 through 2025 reflect growth at declining rates, reaching inflationary growth of 3.0% in 2020
(4) Exhibit R.12.1; Adjustment to account for patent coverage

*Nortel - Licensing Model*
**WIRELESS INFRASTRUCTURE - LTE - FORECAST BY REGION & COMPANY**
Exhibit R.5.8

| *Millions USD* | **Market Share Q1 2011** (1) | **2011** | **2012** | **2013** | **2014** | **2015** | **2016** | **2017** | **Forecast** (2) (3) **2018** | **2019** | **2020** | **2021** | **2022** | **2023** | **2024** | **2025** |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| **Canada - Filing Jurisdiction** (4) | | 5.9% | 5.9% | 5.9% | 6.0% | 6.1% | 6.1% | 6.1% | 6.1% | 6.1% | 6.1% | 6.1% | 6.1% | 6.1% | 6.1% | 6.1% |
| Ericsson | 31.1% | $12.96 | $28.63 | $54.00 | $74.84 | $85.44 | $93.98 | $103.38 | $113.72 | $125.09 | $137.60 | $144.48 | $151.71 | $159.29 | $167.26 | $175.62 |
| Nokia Siemens Networks | 14.5% | $6.05 | $13.36 | $25.20 | $34.92 | $39.87 | $43.86 | $48.25 | $53.07 | $58.38 | $64.21 | $67.43 | $70.80 | $74.34 | $78.05 | $81.96 |
| Alcatel-Lucent | 24.3% | $10.12 | $22.36 | $42.17 | $58.44 | $66.73 | $73.40 | $80.74 | $88.81 | $97.69 | $107.46 | $112.83 | $118.48 | $124.40 | $130.62 | $137.15 |
| Huawei | 5.3% | $2.22 | $4.91 | $9.26 | $12.83 | $14.65 | $16.11 | $17.72 | $19.50 | $21.44 | $23.59 | $24.77 | $26.01 | $27.31 | $28.67 | $30.11 |
| ZTE | 2.5% | $1.05 | $2.32 | $4.37 | $6.06 | $6.92 | $7.61 | $8.37 | $9.21 | $10.13 | $11.14 | $11.70 | $12.28 | $12.90 | $13.54 | $14.22 |
| Motorola | 2.3% | $0.98 | $2.15 | $4.06 | $5.63 | $6.43 | $7.07 | $7.78 | $8.56 | $9.41 | $10.35 | $10.87 | $11.41 | $11.98 | $12.58 | $13.21 |
| Cisco | 1.0% | $0.43 | $0.95 | $1.80 | $2.49 | $2.85 | $3.13 | $3.45 | $3.79 | $4.17 | $4.59 | $4.82 | $5.06 | $5.31 | $5.58 | $5.85 |
| NEC | 8.0% | $3.33 | $7.36 | $13.89 | $19.24 | $21.97 | $24.17 | $26.58 | $29.24 | $32.17 | $35.38 | $37.15 | $39.01 | $40.96 | $43.01 | $45.16 |
| Fujitsu | 5.7% | $2.38 | $5.25 | $9.90 | $13.72 | $15.66 | $17.23 | $18.95 | $20.85 | $22.93 | $25.23 | $26.49 | $27.81 | $29.20 | $30.66 | $32.20 |
| Other | 5.0% | $2.09 | $4.62 | $8.71 | $12.08 | $13.79 | $15.17 | $16.68 | $18.35 | $20.19 | $22.21 | $23.32 | $24.48 | $25.71 | $26.99 | $28.34 |
| Total | 100.0% | $41.62 | $91.93 | $173.37 | $240.26 | $274.30 | $301.73 | $331.90 | $365.09 | $401.60 | $441.76 | $463.85 | $487.04 | $511.40 | $536.97 | $563.81 |
| | | | | | *38.6%* | *14.2%* | | | | | | | | | | |

| INPUTS | |
|---|---|
| Growth - 2016-2020 (3) | 10.0% |
| Growth - 2021-2025 (3) | 5.0% |

**Notes:**
(1) Exhibit R.5.10
(2) Forecasts for 2011 through 2015 from Infonetics Research; see Exhibit R.5.10
(3) Forecasts for 2015 through 2025 reflect growth at declining rates, reaching inflationary growth of 3.0% in 2020
(4) Exhibit R.12.1; Adjustment to account for patent coverage

*Nortel - Licensing Model*
**WIRELESS INFRASTRUCTURE - LTE - FORECAST BY REGION & COMPANY**
Exhibit R.5.8

Page 9 of 14

| *Millions USD* | Market Share Q1 2011 (1) | 2011 | 2012 | 2013 | 2014 | 2015 | 2016 | 2017 | Forecast (2) (3) 2018 | 2019 | 2020 | 2021 | 2022 | 2023 | 2024 | 2025 |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| **United Kingdom - Filing Jurisdiction** (4) | | 11.4% | 11.2% | 11.1% | 10.9% | 10.8% | 10.8% | 10.8% | 10.8% | 10.8% | 10.8% | 10.8% | 10.8% | 10.8% | 10.8% | 10.8% |
| Ericsson | 31.1% | $22.55 | $48.06 | $87.65 | $115.54 | $126.21 | $138.83 | $152.71 | $167.98 | $184.78 | $203.26 | $213.42 | $224.09 | $235.30 | $247.06 | $259.41 |
| Nokia Siemens Networks | 14.5% | $10.52 | $22.43 | $40.90 | $53.92 | $58.90 | $64.79 | $71.26 | $78.39 | $86.23 | $94.85 | $99.60 | $104.58 | $109.80 | $115.30 | $121.06 |
| Alcatel-Lucent | 24.3% | $17.61 | $37.53 | $68.45 | $90.23 | $98.56 | $108.42 | $119.26 | $131.19 | $144.30 | $158.73 | $166.67 | $175.00 | $183.75 | $192.94 | $202.59 |
| Huawei | 5.3% | $3.87 | $8.24 | $15.03 | $19.81 | $21.64 | $23.80 | $26.18 | $28.80 | $31.68 | $34.84 | $36.59 | $38.42 | $40.34 | $42.35 | $44.47 |
| ZTE | 2.5% | $1.83 | $3.89 | $7.10 | $9.35 | $10.22 | $11.24 | $12.36 | $13.60 | $14.96 | $16.45 | $17.28 | $18.14 | $19.05 | $20.00 | $21.00 |
| Motorola | 2.3% | $1.70 | $3.62 | $6.59 | $8.69 | $9.50 | $10.45 | $11.49 | $12.64 | $13.90 | $15.29 | $16.06 | $16.86 | $17.70 | $18.59 | $19.52 |
| Cisco | 1.0% | $0.75 | $1.60 | $2.92 | $3.85 | $4.21 | $4.63 | $5.09 | $5.60 | $6.16 | $6.78 | $7.11 | $7.47 | $7.84 | $8.24 | $8.65 |
| NEC | 8.0% | $5.80 | $12.36 | $22.54 | $29.71 | $32.45 | $35.70 | $39.27 | $43.20 | $47.51 | $52.27 | $54.88 | $57.62 | $60.50 | $63.53 | $66.71 |
| Fujitsu | 5.7% | $4.13 | $8.81 | $16.07 | $21.18 | $23.14 | $25.45 | $28.00 | $30.80 | $33.88 | $37.26 | $39.13 | $41.08 | $43.14 | $45.29 | $47.56 |
| Other | 5.0% | $3.64 | $7.75 | $14.14 | $18.65 | $20.37 | $22.40 | $24.64 | $27.11 | $29.82 | $32.80 | $34.44 | $36.16 | $37.97 | $39.87 | $41.86 |
| Total | 100.0% | $72.40 | $154.28 | $281.38 | $370.94 | $405.18 | $445.70 | $490.26 | $539.29 | $593.22 | $652.54 | $685.17 | $719.43 | $755.40 | $793.17 | $832.83 |
| | | | | | *31.8%* | *9.2%* | | | | | | | | | | |

| INPUTS | |
|---|---|
| Growth - 2016-2020 (3) | 10.0% |
| Growth - 2021-2025 (3) | 5.0% |

**Notes:**
(1) Exhibit R.5.10
(2) Forecasts for 2011 through 2015 from Infonetics Research; see Exhibit R.5.10
(3) Forecasts for 2015 through 2025 reflect growth at declining rates, reaching inflationary growth of 3.0% in 2020
(4) Exhibit R.12.1; Adjustment to account for patent coverage

*Nortel - Licensing Model*
**WIRELESS INFRASTRUCTURE - LTE - FORECAST BY REGION & COMPANY**
Exhibit R.5.8

| *Millions USD* | Market Share Q1 2011 (1) | 2011 | 2012 | 2013 | 2014 | 2015 | 2016 | 2017 | Forecast (2) (3) 2018 | 2019 | 2020 | 2021 | 2022 | 2023 | 2024 | 2025 |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| **Ireland - Filing Jurisdiction** (4) | | 1.0% | 0.9% | 0.9% | 0.9% | 0.9% | 0.9% | 0.9% | 0.9% | 0.9% | 0.9% | 0.9% | 0.9% | 0.9% | 0.9% | 0.9% |
| Ericsson | 31.1% | $1.92 | $4.02 | $7.22 | $9.48 | $10.24 | $11.26 | $12.39 | $13.63 | $14.99 | $16.49 | $17.32 | $18.18 | $19.09 | $20.05 | $21.05 |
| Nokia Siemens Networks | 14.5% | $0.89 | $1.88 | $3.37 | $4.42 | $4.78 | $5.26 | $5.78 | $6.36 | $7.00 | $7.70 | $8.08 | $8.49 | $8.91 | $9.36 | $9.82 |
| Alcatel-Lucent | 24.3% | $1.50 | $3.14 | $5.64 | $7.40 | $8.00 | $8.80 | $9.68 | $10.64 | $11.71 | $12.88 | $13.52 | $14.20 | $14.91 | $15.66 | $16.44 |
| Huawei | 5.3% | $0.33 | $0.69 | $1.24 | $1.62 | $1.76 | $1.93 | $2.12 | $2.34 | $2.57 | $2.83 | $2.97 | $3.12 | $3.27 | $3.44 | $3.61 |
| ZTE | 2.5% | $0.16 | $0.33 | $0.58 | $0.77 | $0.83 | $0.91 | $1.00 | $1.10 | $1.21 | $1.34 | $1.40 | $1.47 | $1.55 | $1.62 | $1.70 |
| Motorola | 2.3% | $0.14 | $0.30 | $0.54 | $0.71 | $0.77 | $0.85 | $0.93 | $1.03 | $1.13 | $1.24 | $1.30 | $1.37 | $1.44 | $1.51 | $1.58 |
| Cisco | 1.0% | $0.06 | $0.13 | $0.24 | $0.32 | $0.34 | $0.38 | $0.41 | $0.45 | $0.50 | $0.55 | $0.58 | $0.61 | $0.64 | $0.67 | $0.70 |
| NEC | 8.0% | $0.49 | $1.03 | $1.86 | $2.44 | $2.63 | $2.90 | $3.19 | $3.50 | $3.86 | $4.24 | $4.45 | $4.68 | $4.91 | $5.15 | $5.41 |
| Fujitsu | 5.7% | $0.35 | $0.74 | $1.32 | $1.74 | $1.88 | $2.07 | $2.27 | $2.50 | $2.75 | $3.02 | $3.17 | $3.33 | $3.50 | $3.68 | $3.86 |
| Other | 5.0% | $0.31 | $0.65 | $1.17 | $1.53 | $1.65 | $1.82 | $2.00 | $2.20 | $2.42 | $2.66 | $2.79 | $2.93 | $3.08 | $3.23 | $3.40 |
| Total | 100.0% | $6.15 | $12.91 | $23.19 | $30.43 | $32.88 | $36.16 | $39.78 | $43.76 | $48.13 | $52.95 | $55.59 | $58.37 | $61.29 | $64.36 | $67.58 |
| | | | | | *31.2%* | *8.0%* | | | | | | | | | | |

| INPUTS | |
|---|---|
| Growth - 2016-2020 (3) | 10.0% |
| Growth - 2021-2025 (3) | 5.0% |

**Notes:**
(1) Exhibit R.5.10
(2) Forecasts for 2011 through 2015 from Infonetics Research; see Exhibit R.5.10
(3) Forecasts for 2015 through 2025 reflect growth at declining rates, reaching inflationary growth of 3.0% in 2020
(4) Exhibit R.12.1; Adjustment to account for patent coverage



*Nortel - Licensing Model*
**WIRELESS INFRASTRUCTURE - LTE - FORECAST BY REGION & COMPANY**
Exhibit R.5.8

| *Millions USD* | Market Share Q1 2011 (1) | 2011 | 2012 | 2013 | 2014 | 2015 | 2016 | 2017 | Forecast (2) (3) 2018 | 2019 | 2020 | 2021 | 2022 | 2023 | 2024 | 2025 |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| **France - Filing Jurisdiction** (4) | | 9.0% | 8.9% | 8.8% | 8.6% | 8.6% | 8.6% | 8.6% | 8.6% | 8.6% | 8.6% | 8.6% | 8.6% | 8.6% | 8.6% | 8.6% |
| Ericsson | 31.1% | $17.89 | $38.12 | $69.54 | $91.83 | $100.37 | $110.41 | $121.45 | $133.59 | $146.95 | $161.65 | $169.73 | $178.22 | $187.13 | $196.49 | $206.31 |
| Nokia Siemens Networks | 14.5% | $8.35 | $17.79 | $32.45 | $42.86 | $46.84 | $51.52 | $56.68 | $62.34 | $68.58 | $75.44 | $79.21 | $83.17 | $87.33 | $91.69 | $96.28 |
| Alcatel-Lucent | 24.3% | $13.97 | $29.77 | $54.30 | $71.72 | $78.39 | $86.22 | $94.85 | $104.33 | $114.76 | $126.24 | $132.55 | $139.18 | $146.14 | $153.45 | $161.12 |
| Huawei | 5.3% | $3.07 | $6.54 | $11.92 | $15.74 | $17.21 | $18.93 | $20.82 | $22.90 | $25.19 | $27.71 | $29.10 | $30.55 | $32.08 | $33.68 | $35.37 |
| ZTE | 2.5% | $1.45 | $3.09 | $5.63 | $7.43 | $8.13 | $8.94 | $9.83 | $10.81 | $11.90 | $13.09 | $13.74 | $14.43 | $15.15 | $15.91 | $16.70 |
| Motorola | 2.3% | $1.35 | $2.87 | $5.23 | $6.91 | $7.55 | $8.31 | $9.14 | $10.05 | $11.06 | $12.16 | $12.77 | $13.41 | $14.08 | $14.78 | $15.52 |
| Cisco | 1.0% | $0.60 | $1.27 | $2.32 | $3.06 | $3.35 | $3.68 | $4.05 | $4.45 | $4.90 | $5.39 | $5.66 | $5.94 | $6.24 | $6.55 | $6.88 |
| NEC | 8.0% | $4.60 | $9.80 | $17.88 | $23.61 | $25.81 | $28.39 | $31.23 | $34.35 | $37.79 | $41.57 | $43.65 | $45.83 | $48.12 | $50.52 | $53.05 |
| Fujitsu | 5.7% | $3.28 | $6.99 | $12.75 | $16.84 | $18.40 | $20.24 | $22.27 | $24.49 | $26.94 | $29.64 | $31.12 | $32.67 | $34.31 | $36.02 | $37.82 |
| Other | 5.0% | $2.89 | $6.15 | $11.22 | $14.82 | $16.20 | $17.82 | $19.60 | $21.56 | $23.71 | $26.09 | $27.39 | $28.76 | $30.20 | $31.71 | $33.29 |
| Total | 100.0% | $57.42 | $122.39 | $223.24 | $294.82 | $322.23 | $354.46 | $389.90 | $428.89 | $471.78 | $518.96 | $544.91 | $572.16 | $600.76 | $630.80 | $662.34 |
| | | | | | *32.1%* | *9.3%* | | | | | | | | | | |

| INPUTS | |
|---|---|
| Growth - 2016-2020 (3) | 10.0% |
| Growth - 2021-2025 (3) | 5.0% |

**Notes:**
(1) Exhibit R.5.10
(2) Forecasts for 2011 through 2015 from Infonetics Research; see Exhibit R.5.10
(3) Forecasts for 2015 through 2025 reflect growth at declining rates, reaching inflationary growth of 3.0% in 2020
(4) Exhibit R.12.1; Adjustment to account for patent coverage



*Nortel - Licensing Model*

**WIRELESS INFRASTRUCTURE - LTE - FORECAST BY REGION & COMPANY**

Exhibit R.5.8

| *Millions USD* | Market Share Q1 2011 (1) | 2011 | 2012 | 2013 | 2014 | 2015 | 2016 | 2017 | Forecast (2) (3) 2018 | 2019 | 2020 | 2021 | 2022 | 2023 | 2024 | 2025 |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| **EMEA - Filing Jurisdictions** (4) | | 44.5% | 43.7% | 43.0% | 42.1% | 41.6% | 41.6% | 41.6% | 41.6% | 41.6% | 41.6% | 41.6% | 41.6% | 41.6% | 41.6% | 41.6% |
| Ericsson | 31.1% | $87.89 | $186.78 | $339.69 | $447.42 | $487.71 | $536.49 | $590.13 | $649.15 | $714.06 | $785.47 | $824.74 | $865.98 | $909.28 | $954.74 | $1,002.48 |
| Nokia Siemens Networks | 14.5% | $41.02 | $87.16 | $158.52 | $208.80 | $227.60 | $250.36 | $275.40 | $302.94 | $333.23 | $366.55 | $384.88 | $404.12 | $424.33 | $445.55 | $467.82 |
| Alcatel-Lucent | 24.3% | $68.64 | $145.87 | $265.28 | $349.42 | $380.88 | $418.97 | $460.87 | $506.95 | $557.65 | $613.41 | $644.08 | $676.29 | $710.10 | $745.61 | $782.89 |
| Huawei | 5.3% | $15.07 | $32.02 | $58.23 | $76.70 | $83.61 | $91.97 | $101.17 | $111.28 | $122.41 | $134.65 | $141.38 | $148.45 | $155.88 | $163.67 | $171.85 |
| ZTE | 2.5% | $7.11 | $15.12 | $27.50 | $36.22 | $39.48 | $43.43 | $47.77 | $52.55 | $57.81 | $63.59 | $66.76 | $70.10 | $73.61 | $77.29 | $81.15 |
| Motorola | 2.3% | $6.61 | $14.05 | $25.56 | $33.66 | $36.69 | $40.36 | $44.40 | $48.84 | $53.72 | $59.10 | $62.05 | $65.15 | $68.41 | $71.83 | $75.42 |
| Cisco | 1.0% | $2.93 | $6.23 | $11.32 | $14.91 | $16.26 | $17.88 | $19.67 | $21.64 | $23.80 | $26.18 | $27.49 | $28.87 | $30.31 | $31.82 | $33.42 |
| NEC | 8.0% | $22.60 | $48.03 | $87.35 | $115.05 | $125.41 | $137.95 | $151.75 | $166.92 | $183.62 | $201.98 | $212.08 | $222.68 | $233.81 | $245.51 | $257.78 |
| Fujitsu | 5.7% | $16.11 | $34.24 | $62.28 | $82.03 | $89.41 | $98.36 | $108.19 | $119.01 | $130.91 | $144.00 | $151.20 | $158.76 | $166.70 | $175.04 | $183.79 |
| Other | 5.0% | $14.18 | $30.14 | $54.82 | $72.20 | $78.70 | $86.57 | $95.23 | $104.75 | $115.23 | $126.75 | $133.09 | $139.75 | $146.73 | $154.07 | $161.77 |
| Total | 100.0% | $282.17 | $599.64 | $1,090.54 | $1,436.41 | $1,565.77 | $1,722.34 | $1,894.58 | $2,084.04 | $2,292.44 | $2,521.68 | $2,647.77 | $2,780.16 | $2,919.16 | $3,065.12 | $3,218.38 |
| | | | | | *31.7%* | *9.0%* | | | | | | | | | | |

| INPUTS | |
|---|---|
| Growth - 2016-2020 (3) | 10.0% |
| Growth - 2021-2025 (3) | 5.0% |

**Notes:**

(1) Exhibit R.5.10

(2) Forecasts for 2011 through 2015 from Infonetics Research; see Exhibit R.5.10

(3) Forecasts for 2015 through 2025 reflect growth at declining rates, reaching inflationary growth of 3.0% in 2020

(4) Exhibit R.12.1; Adjustment to account for patent coverage



*Nortel - Licensing Model*
**WIRELESS INFRASTRUCTURE - LTE - FORECAST BY REGION & COMPANY**
Exhibit R.5.8

| *Millions USD* | Market Share Q1 2011 (1) | 2011 | 2012 | 2013 | 2014 | 2015 | 2016 | 2017 | Forecast (2) (3) 2018 | 2019 | 2020 | 2021 | 2022 | 2023 | 2024 | 2025 |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| **APAC - Filing Jurisdictions** (4) | | 83.6% | 83.4% | 82.8% | 82.4% | 82.0% | 82.0% | 82.0% | 82.0% | 82.0% | 82.0% | 82.0% | 82.0% | 82.0% | 82.0% | 82.0% |
| Ericsson | 31.1% | $182.62 | $397.99 | $724.39 | $976.11 | $1,084.75 | $1,193.23 | $1,312.55 | $1,443.81 | $1,588.19 | $1,747.01 | $1,834.36 | $1,926.08 | $2,022.38 | $2,123.50 | $2,229.67 |
| Nokia Siemens Networks | 14.5% | $85.22 | $185.73 | $338.05 | $455.52 | $506.22 | $556.84 | $612.52 | $673.78 | $741.15 | $815.27 | $856.03 | $898.84 | $943.78 | $990.97 | $1,040.51 |
| Alcatel-Lucent | 24.3% | $142.61 | $310.81 | $565.71 | $762.30 | $847.14 | $931.86 | $1,025.04 | $1,127.55 | $1,240.30 | $1,364.33 | $1,432.55 | $1,504.17 | $1,579.38 | $1,658.35 | $1,741.27 |
| Huawei | 5.3% | $31.31 | $68.23 | $124.18 | $167.33 | $185.96 | $204.55 | $225.01 | $247.51 | $272.26 | $299.49 | $314.46 | $330.18 | $346.69 | $364.03 | $382.23 |
| ZTE | 2.5% | $14.78 | $32.22 | $58.64 | $79.02 | $87.81 | $96.59 | $106.25 | $116.88 | $128.57 | $141.42 | $148.50 | $155.92 | $163.72 | $171.90 | $180.50 |
| Motorola | 2.3% | $13.74 | $29.94 | $54.50 | $73.44 | $81.61 | $89.78 | $98.75 | $108.63 | $119.49 | $131.44 | $138.01 | $144.91 | $152.16 | $159.77 | $167.76 |
| Cisco | 1.0% | $6.09 | $13.27 | $24.15 | $32.54 | $36.16 | $39.77 | $43.75 | $48.13 | $52.94 | $58.23 | $61.15 | $64.20 | $67.41 | $70.78 | $74.32 |
| NEC | 8.0% | $46.96 | $102.34 | $186.27 | $251.00 | $278.94 | $306.83 | $337.51 | $371.26 | $408.39 | $449.23 | $471.69 | $495.28 | $520.04 | $546.04 | $573.34 |
| Fujitsu | 5.7% | $33.48 | $72.97 | $132.80 | $178.95 | $198.87 | $218.76 | $240.63 | $264.70 | $291.17 | $320.28 | $336.30 | $353.11 | $370.77 | $389.31 | $408.77 |
| Other | 5.0% | $29.47 | $64.23 | $116.90 | $157.52 | $175.05 | $192.55 | $211.81 | $232.99 | $256.29 | $281.92 | $296.02 | $310.82 | $326.36 | $342.68 | $359.81 |
| Total | 100.0% | $586.28 | $1,277.73 | $2,325.59 | $3,133.72 | $3,482.52 | $3,830.77 | $4,213.85 | $4,635.23 | $5,098.75 | $5,608.63 | $5,889.06 | $6,183.51 | $6,492.69 | $6,817.32 | $7,158.19 |
| | | | | | *34.7%* | *11.1%* | | | | | | | | | | |

| INPUTS | |
|---|---|
| Growth - 2016-2020 (3) | 10.0% |
| Growth - 2021-2025 (3) | 5.0% |

**Notes:**
(1) Exhibit R.5.10
(2) Forecasts for 2011 through 2015 from Infonetics Research; see Exhibit R.5.10
(3) Forecasts for 2015 through 2025 reflect growth at declining rates, reaching inflationary growth of 3.0% in 2020
(4) Exhibit R.12.1; Adjustment to account for patent coverage



*Nortel - Licensing Model*
**WIRELESS INFRASTRUCTURE - LTE - FORECAST BY REGION & COMPANY**
Exhibit R.5.8

| *Millions USD* | Market Share Q1 2011 (1) | 2011 | 2012 | 2013 | 2014 | 2015 | 2016 | 2017 | Forecast (2) (3) 2018 | 2019 | 2020 | 2021 | 2022 | 2023 | 2024 | 2025 |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| **CALA - Filing Jurisdictions** (4) | | 66.5% | 67.4% | 66.8% | 66.4% | 66.0% | 66.0% | 66.0% | 66.0% | 66.0% | 66.0% | 66.0% | 66.0% | 66.0% | 66.0% | 66.0% |
| Ericsson | 31.1% | $19.03 | $40.57 | $74.08 | $99.28 | $110.07 | $121.08 | $133.18 | $146.50 | $161.15 | $177.27 | $186.13 | $195.44 | $205.21 | $215.47 | $226.24 |
| Nokia Siemens Networks | 14.5% | $8.88 | $18.93 | $34.57 | $46.33 | $51.37 | $56.50 | $62.15 | $68.37 | $75.20 | $82.72 | $86.86 | $91.20 | $95.76 | $100.55 | $105.58 |
| Alcatel-Lucent | 24.3% | $14.86 | $31.68 | $57.85 | $77.54 | $85.96 | $94.55 | $104.01 | $114.41 | $125.85 | $138.44 | $145.36 | $152.63 | $160.26 | $168.27 | $176.68 |
| Huawei | 5.3% | $3.26 | $6.95 | $12.70 | $17.02 | $18.87 | $20.76 | $22.83 | $25.11 | $27.63 | $30.39 | $31.91 | $33.50 | $35.18 | $36.94 | $38.78 |
| ZTE | 2.5% | $1.54 | $3.28 | $6.00 | $8.04 | $8.91 | $9.80 | $10.78 | $11.86 | $13.05 | $14.35 | $15.07 | $15.82 | $16.61 | $17.44 | $18.31 |
| Motorola | 2.3% | $1.43 | $3.05 | $5.57 | $7.47 | $8.28 | $9.11 | $10.02 | $11.02 | $12.12 | $13.34 | $14.00 | $14.70 | $15.44 | $16.21 | $17.02 |
| Cisco | 1.0% | $0.63 | $1.35 | $2.47 | $3.31 | $3.67 | $4.04 | $4.44 | $4.88 | $5.37 | $5.91 | $6.20 | $6.51 | $6.84 | $7.18 | $7.54 |
| NEC | 8.0% | $4.89 | $10.43 | $19.05 | $25.53 | $28.30 | $31.13 | $34.25 | $37.67 | $41.44 | $45.58 | $47.86 | $50.25 | $52.77 | $55.41 | $58.18 |
| Fujitsu | 5.7% | $3.49 | $7.44 | $13.58 | $18.20 | $20.18 | $22.20 | $24.42 | $26.86 | $29.54 | $32.50 | $34.12 | $35.83 | $37.62 | $39.50 | $41.48 |
| Other | 5.0% | $3.07 | $6.55 | $11.95 | $16.02 | $17.76 | $19.54 | $21.49 | $23.64 | $26.01 | $28.61 | $30.04 | $31.54 | $33.11 | $34.77 | $36.51 |
| Total | 100.0% | $61.09 | $130.24 | $237.83 | $318.75 | $353.37 | $388.70 | $427.57 | $470.33 | $517.36 | $569.10 | $597.55 | $627.43 | $658.80 | $691.74 | $726.33 |
| | | | | | *34.0%* | *10.9%* | | | | | | | | | | |

| INPUTS | |
|---|---|
| Growth - 2016-2020 (3) | 10.0% |
| Growth - 2021-2025 (3) | 5.0% |

**Notes:**
(1) Exhibit R.5.10
(2) Forecasts for 2011 through 2015 from Infonetics Research; see Exhibit R.5.10
(3) Forecasts for 2015 through 2025 reflect growth at declining rates, reaching inflationary growth of 3.0% in 2020
(4) Exhibit R.12.1; Adjustment to account for patent coverage



*Nortel - Licensing Model*

**WIRELESS INFRASTRUCTURE - WIMAX - FORECAST BY REGION & COMPANY**

Exhibit R.5.9

| *Millions USD* | Market Share 2010 (1) | 2011 | 2012 | 2013 | 2014 | 2015 | 2016 | 2017 | Forecast (2) (3) 2018 | 2019 | 2020 | 2021 | 2022 | 2023 | 2024 | 2025 |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| **Worldwide - All Jurisdictions** (4) | | | | | | | | | | | | | | | | |
| Huawei | 19.4% | $424.62 | $443.52 | $486.54 | $478.94 | $435.91 | $392.32 | $353.09 | $317.78 | $286.00 | $257.40 | $244.53 | $232.30 | $220.69 | $209.65 | $199.17 |
| ZTE | 7.7% | $169.02 | $176.54 | $193.67 | $190.64 | $173.51 | $156.16 | $140.54 | $126.49 | $113.84 | $102.46 | $97.33 | $92.47 | $87.84 | $83.45 | $79.28 |
| Motorola | 5.6% | $122.10 | $127.53 | $139.90 | $137.72 | $125.34 | $112.81 | $101.53 | $91.38 | $82.24 | $74.01 | $70.31 | $66.80 | $63.46 | $60.29 | $57.27 |
| Samsung | 44.7% | $976.86 | $1,020.36 | $1,119.32 | $1,101.83 | $1,002.84 | $902.55 | $812.30 | $731.07 | $657.96 | $592.17 | $562.56 | $534.43 | $507.71 | $482.32 | $458.21 |
| Cisco | 0.2% | $5.44 | $5.68 | $6.24 | $6.14 | $5.59 | $5.03 | $4.53 | $4.07 | $3.67 | $3.30 | $3.13 | $2.98 | $2.83 | $2.69 | $2.55 |
| Alvarion | 8.5% | $186.42 | $194.72 | $213.61 | $210.27 | $191.38 | $172.24 | $155.02 | $139.52 | $125.57 | $113.01 | $107.36 | $101.99 | $96.89 | $92.05 | $87.44 |
| Aviat Networks (Harris-Stratex | 2.8% | $61.42 | $64.16 | $70.38 | $69.28 | $63.06 | $56.75 | $51.08 | $45.97 | $41.37 | $37.23 | $35.37 | $33.60 | $31.92 | $30.33 | $28.81 |
| Airspan | 1.4% | $30.87 | $32.25 | $35.37 | $34.82 | $31.69 | $28.52 | $25.67 | $23.10 | $20.79 | $18.71 | $17.78 | $16.89 | $16.05 | $15.24 | $14.48 |
| NEC | 1.3% | $28.34 | $29.61 | $32.48 | $31.97 | $29.10 | $26.19 | $23.57 | $21.21 | $19.09 | $17.18 | $16.32 | $15.51 | $14.73 | $14.00 | $13.30 |
| Redline Communications | 1.3% | $28.08 | $29.33 | $32.18 | $31.67 | $28.83 | $25.95 | $23.35 | $21.02 | $18.91 | $17.02 | $16.17 | $15.36 | $14.59 | $13.87 | $13.17 |
| Proxim | 1.0% | $21.68 | $22.65 | $24.84 | $24.45 | $22.26 | $20.03 | $18.03 | $16.23 | $14.60 | $13.14 | $12.49 | $11.86 | $11.27 | $10.70 | $10.17 |
| Tellabs | 0.2% | $4.94 | $5.16 | $5.66 | $5.57 | $5.07 | $4.57 | $4.11 | $3.70 | $3.33 | $3.00 | $2.85 | $2.70 | $2.57 | $2.44 | $2.32 |
| Other | 5.8% | $126.58 | $132.22 | $145.04 | $142.77 | $129.95 | $116.95 | $105.26 | $94.73 | $85.26 | $76.73 | $72.90 | $69.25 | $65.79 | $62.50 | $59.37 |
| Total | 100.0% | $2,186.38 | $2,283.73 | $2,505.23 | $2,466.08 | $2,244.53 | $2,020.07 | $1,818.07 | $1,636.26 | $1,472.63 | $1,325.37 | $1,259.10 | $1,196.15 | $1,136.34 | $1,079.52 | $1,025.55 |
| | | | | | *-1.6%* | *-9.0%* | | | | | | | | | | |

| INPUTS | |
|---|---|
| Growth - 2016-2020 (3) | -10.0% |
| Growth - 2021-2025 (3) | -5.0% |

**Notes:**
(1) Exhibit R.5.10
(2) Forecasts for 2011 through 2015 from Infonetics Research; see Exhibit R.5.10
(3) Forecasts for 2015 through 2025 reflect revenue decline, reaching deterioration of 5.0% in 2020
(4) Region includes all global revenues



*Nortel - Licensing Model*
**WIRELESS INFRASTRUCTURE - WIMAX - FORECAST BY REGION & COMPANY**
Exhibit R.5.9

| *Millions USD* | **Market Share Q1 2011** (1) | **2011** | **2012** | **2013** | **2014** | **2015** | **2016** | **2017** | **2018** (Forecast (2) (3)) | **2019** | **2020** | **2021** | **2022** | **2023** | **2024** | **2025** |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| **North America - All Jurisdictions** (4) | | | | | | | | | | | | | | | | |
| Huawei | 24.2% | $92.25 | $74.91 | $65.43 | $53.13 | $39.76 | $35.78 | $32.20 | $28.98 | $26.09 | $23.48 | $22.30 | $21.19 | $20.13 | $19.12 | $18.17 |
| ZTE | 0.0% | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| Motorola | 12.5% | $47.62 | $38.67 | $33.77 | $27.43 | $20.52 | $18.47 | $16.62 | $14.96 | $13.46 | $12.12 | $11.51 | $10.94 | $10.39 | $9.87 | $9.38 |
| Samsung | 40.1% | $152.81 | $124.07 | $108.38 | $88.01 | $65.86 | $59.27 | $53.34 | $48.01 | $43.21 | $38.89 | $36.94 | $35.10 | $33.34 | $31.67 | $30.09 |
| Cisco | 0.2% | $0.95 | $0.77 | $0.67 | $0.54 | $0.41 | $0.37 | $0.33 | $0.30 | $0.27 | $0.24 | $0.23 | $0.22 | $0.21 | $0.20 | $0.19 |
| Alvarion | 11.2% | $42.56 | $34.55 | $30.18 | $24.51 | $18.34 | $16.51 | $14.86 | $13.37 | $12.03 | $10.83 | $10.29 | $9.77 | $9.29 | $8.82 | $8.38 |
| Aviat Networks (Harris-Stratex | 0.0% | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| Airspan | 2.8% | $10.49 | $8.51 | $7.44 | $6.04 | $4.52 | $4.07 | $3.66 | $3.29 | $2.96 | $2.67 | $2.53 | $2.41 | $2.29 | $2.17 | $2.06 |
| NEC | 0.0% | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| Redline Communications | 2.3% | $8.69 | $7.06 | $6.16 | $5.00 | $3.74 | $3.37 | $3.03 | $2.73 | $2.46 | $2.21 | $2.10 | $2.00 | $1.90 | $1.80 | $1.71 |
| Proxim | 1.7% | $6.44 | $5.23 | $4.57 | $3.71 | $2.78 | $2.50 | $2.25 | $2.02 | $1.82 | $1.64 | $1.56 | $1.48 | $1.41 | $1.34 | $1.27 |
| Tellabs | 0.0% | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| Other | 5.0% | $18.90 | $15.35 | $13.40 | $10.88 | $8.14 | $7.33 | $6.60 | $5.94 | $5.34 | $4.81 | $4.57 | $4.34 | $4.12 | $3.92 | $3.72 |
| Total | 100.0% | $380.70 | $309.11 | $270.02 | $219.26 | $164.07 | $147.66 | $132.89 | $119.61 | $107.64 | $96.88 | $92.04 | $87.43 | $83.06 | $78.91 | $74.96 |
| | | | | | *-18.8%* | *-25.2%* | | | | | | | | | | |

| **INPUTS** | |
|---|---|
| Growth - 2016-2020 (3) | -10.0% |
| Growth - 2021-2025 (3) | -5.0% |

**Notes:**
(1) Exhibit R.5.10
(2) Forecasts for 2011 through 2015 from Infonetics Research; see Exhibit R.5.10
(3) Forecasts for 2015 through 2025 reflect revenue decline, reaching deterioration of 5.0% in 2020
(4) Region includes US and Canada



*Nortel - Licensing Model*
**WIRELESS INFRASTRUCTURE - WIMAX - FORECAST BY REGION & COMPANY**
Exhibit R.5.9

| *Millions USD* | Market Share Q1 2011 (1) | 2011 | 2012 | 2013 | 2014 | 2015 | 2016 | 2017 | Forecast (2) (3) 2018 | 2019 | 2020 | 2021 | 2022 | 2023 | 2024 | 2025 |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| **EMEA - All Jurisdictions** (4) | | | | | | | | | | | | | | | | |
| Huawei | 16.4% | $62.79 | $58.87 | $57.77 | $50.02 | $47.82 | $43.04 | $38.73 | $34.86 | $31.37 | $28.24 | $26.82 | $25.48 | $24.21 | $23.00 | $21.85 |
| ZTE | 10.7% | $41.04 | $38.48 | $37.76 | $32.70 | $31.26 | $28.13 | $25.32 | $22.79 | $20.51 | $18.46 | $17.53 | $16.66 | $15.82 | $15.03 | $14.28 |
| Motorola | 6.3% | $24.11 | $22.60 | $22.18 | $19.20 | $18.36 | $16.52 | $14.87 | $13.38 | $12.05 | $10.84 | $10.30 | $9.78 | $9.29 | $8.83 | $8.39 |
| Samsung | 37.7% | $144.45 | $135.43 | $132.90 | $115.07 | $110.01 | $99.01 | $89.11 | $80.20 | $72.18 | $64.96 | $61.71 | $58.63 | $55.70 | $52.91 | $50.26 |
| Cisco | 0.5% | $1.88 | $1.76 | $1.73 | $1.50 | $1.43 | $1.29 | $1.16 | $1.04 | $0.94 | $0.84 | $0.80 | $0.76 | $0.72 | $0.69 | $0.65 |
| Alvarion | 14.5% | $55.45 | $51.98 | $51.01 | $44.17 | $42.23 | $38.00 | $34.20 | $30.78 | $27.70 | $24.93 | $23.69 | $22.50 | $21.38 | $20.31 | $19.29 |
| Aviat Networks (Harris-Stratex | 4.4% | $16.82 | $15.77 | $15.47 | $13.40 | $12.81 | $11.53 | $10.37 | $9.34 | $8.40 | $7.56 | $7.18 | $6.82 | $6.48 | $6.16 | $5.85 |
| Airspan | 0.9% | $3.32 | $3.12 | $3.06 | $2.65 | $2.53 | $2.28 | $2.05 | $1.85 | $1.66 | $1.49 | $1.42 | $1.35 | $1.28 | $1.22 | $1.16 |
| NEC | 0.0% | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| Redline Communications | 1.8% | $6.92 | $6.49 | $6.37 | $5.51 | $5.27 | $4.74 | $4.27 | $3.84 | $3.46 | $3.11 | $2.96 | $2.81 | $2.67 | $2.53 | $2.41 |
| Proxim | 1.5% | $5.86 | $5.49 | $5.39 | $4.67 | $4.46 | $4.02 | $3.61 | $3.25 | $2.93 | $2.63 | $2.50 | $2.38 | $2.26 | $2.15 | $2.04 |
| Tellabs | 0.1% | $0.20 | $0.19 | $0.19 | $0.16 | $0.16 | $0.14 | $0.13 | $0.11 | $0.10 | $0.09 | $0.09 | $0.08 | $0.08 | $0.07 | $0.07 |
| Other | 5.3% | $20.23 | $18.97 | $18.61 | $16.11 | $15.41 | $13.87 | $12.48 | $11.23 | $10.11 | $9.10 | $8.64 | $8.21 | $7.80 | $7.41 | $7.04 |
| Total | 100.0% | $383.07 | $359.14 | $352.44 | $305.15 | $291.73 | $262.56 | $236.30 | $212.67 | $191.41 | $172.27 | $163.65 | $155.47 | $147.70 | $140.31 | $133.30 |
| | | | | | *-13.4%* | *-4.4%* | | | | | | | | | | |

| INPUTS | |
|---|---|
| Growth - 2016-2020 (3) | -10.0% |
| Growth - 2021-2025 (3) | -5.0% |

**Notes:**
(1) Exhibit R.5.10
(2) Forecasts for 2011 through 2015 from Infonetics Research; see Exhibit R.5.10
(3) Forecasts for 2015 through 2025 reflect revenue decline, reaching deterioration of 5.0% in 2020
(4) Region includes Europe, Middle East, and Africa



*Nortel - Licensing Model*
**WIRELESS INFRASTRUCTURE - WIMAX - FORECAST BY REGION & COMPANY**
Exhibit R.5.9

| *Millions USD* | Market Share Q1 2011 (1) | 2011 | 2012 | 2013 | 2014 | 2015 | 2016 | 2017 | Forecast (2) (3) 2018 | 2019 | 2020 | 2021 | 2022 | 2023 | 2024 | 2025 |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| **APAC - All Jurisdictions** (4) | | | | | | | | | | | | | | | | |
| Huawei | 16.8% | $163.68 | $183.43 | $218.85 | $228.61 | $211.70 | $190.53 | $171.48 | $154.33 | $138.90 | $125.01 | $118.76 | $112.82 | $107.18 | $101.82 | $96.73 |
| ZTE | 7.3% | $70.65 | $79.17 | $94.46 | $98.68 | $91.38 | $82.24 | $74.01 | $66.61 | $59.95 | $53.96 | $51.26 | $48.70 | $46.26 | $43.95 | $41.75 |
| Motorola | 1.9% | $18.36 | $20.58 | $24.55 | $25.65 | $23.75 | $21.37 | $19.24 | $17.31 | $15.58 | $14.02 | $13.32 | $12.66 | $12.02 | $11.42 | $10.85 |
| Samsung | 52.0% | $505.67 | $566.67 | $676.10 | $706.27 | $654.01 | $588.61 | $529.75 | $476.78 | $429.10 | $386.19 | $366.88 | $348.54 | $331.11 | $314.55 | $298.83 |
| Cisco | 0.2% | $1.80 | $2.02 | $2.40 | $2.51 | $2.33 | $2.09 | $1.88 | $1.70 | $1.53 | $1.37 | $1.30 | $1.24 | $1.18 | $1.12 | $1.06 |
| Alvarion | 5.9% | $57.83 | $64.81 | $77.32 | $80.77 | $74.79 | $67.32 | $60.58 | $54.53 | $49.07 | $44.17 | $41.96 | $39.86 | $37.87 | $35.97 | $34.17 |
| Aviat Networks (Harris-Stratex | 4.7% | $45.69 | $51.20 | $61.08 | $63.81 | $59.09 | $53.18 | $47.86 | $43.08 | $38.77 | $34.89 | $33.15 | $31.49 | $29.91 | $28.42 | $27.00 |
| Airspan | 0.3% | $3.32 | $3.72 | $4.44 | $4.64 | $4.30 | $3.87 | $3.48 | $3.13 | $2.82 | $2.54 | $2.41 | $2.29 | $2.18 | $2.07 | $1.96 |
| NEC | 3.2% | $31.22 | $34.98 | $41.74 | $43.60 | $40.38 | $36.34 | $32.71 | $29.43 | $26.49 | $23.84 | $22.65 | $21.52 | $20.44 | $19.42 | $18.45 |
| Redline Communications | 0.2% | $1.55 | $1.73 | $2.07 | $2.16 | $2.00 | $1.80 | $1.62 | $1.46 | $1.31 | $1.18 | $1.12 | $1.07 | $1.01 | $0.96 | $0.91 |
| Proxim | 0.5% | $5.18 | $5.80 | $6.92 | $7.23 | $6.70 | $6.03 | $5.43 | $4.88 | $4.39 | $3.96 | $3.76 | $3.57 | $3.39 | $3.22 | $3.06 |
| Tellabs | 0.3% | $2.96 | $3.32 | $3.96 | $4.14 | $3.83 | $3.45 | $3.10 | $2.79 | $2.51 | $2.26 | $2.15 | $2.04 | $1.94 | $1.84 | $1.75 |
| Other | 6.7% | $64.71 | $72.52 | $86.52 | $90.38 | $83.70 | $75.33 | $67.79 | $61.01 | $54.91 | $49.42 | $46.95 | $44.60 | $42.37 | $40.25 | $38.24 |
| Total | 100.0% | $972.62 | $1,089.94 | $1,300.43 | $1,358.46 | $1,257.94 | $1,132.15 | $1,018.94 | $917.04 | $825.34 | $742.80 | $705.66 | $670.38 | $636.86 | $605.02 | $574.77 |
| | | | | | *4.5%* | *-7.4%* | | | | | | | | | | |

| INPUTS | |
|---|---|
| Growth - 2016-2020 (3) | -10.0% |
| Growth - 2021-2025 (3) | -5.0% |

**Notes:**
(1) Exhibit R.5.10
(2) Forecasts for 2011 through 2015 from Infonetics Research; see Exhibit R.5.10
(3) Forecasts for 2015 through 2025 reflect revenue decline, reaching deterioration of 5.0% in 2020
(4) Region includes Asia and the Pacific, including Japan and Australia



*Nortel - Licensing Model*
**WIRELESS INFRASTRUCTURE - WIMAX - FORECAST BY REGION & COMPANY**
Exhibit R.5.9

| *Millions USD* | Market Share Q1 2011 (1) | 2011 | 2012 | 2013 | 2014 | 2015 | 2016 | 2017 | Forecast (2) (3) 2018 | 2019 | 2020 | 2021 | 2022 | 2023 | 2024 | 2025 |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| **CALA - All Jurisdictions** (4) | | | | | | | | | | | | | | | | |
| Huawei | 22.3% | $100.22 | $117.04 | $129.69 | $129.89 | $118.21 | $106.39 | $95.75 | $86.17 | $77.56 | $69.80 | $66.31 | $63.00 | $59.85 | $56.85 | $54.01 |
| ZTE | 13.3% | $59.70 | $69.72 | $77.26 | $77.37 | $70.42 | $63.38 | $57.04 | $51.33 | $46.20 | $41.58 | $39.50 | $37.53 | $35.65 | $33.87 | $32.17 |
| Motorola | 5.5% | $24.71 | $28.86 | $31.98 | $32.03 | $29.15 | $26.23 | $23.61 | $21.25 | $19.13 | $17.21 | $16.35 | $15.53 | $14.76 | $14.02 | $13.32 |
| Samsung | 41.0% | $184.45 | $215.41 | $238.70 | $239.05 | $217.56 | $195.80 | $176.22 | $158.60 | $142.74 | $128.47 | $122.04 | $115.94 | $110.14 | $104.64 | $99.40 |
| Cisco | 0.2% | $0.77 | $0.90 | $1.00 | $1.00 | $0.91 | $0.82 | $0.74 | $0.66 | $0.60 | $0.54 | $0.51 | $0.48 | $0.46 | $0.44 | $0.42 |
| Alvarion | 6.0% | $27.10 | $31.65 | $35.07 | $35.12 | $31.96 | $28.77 | $25.89 | $23.30 | $20.97 | $18.87 | $17.93 | $17.03 | $16.18 | $15.37 | $14.60 |
| Aviat Networks (Harris-Stratex | 0.6% | $2.72 | $3.18 | $3.52 | $3.53 | $3.21 | $2.89 | $2.60 | $2.34 | $2.11 | $1.90 | $1.80 | $1.71 | $1.63 | $1.54 | $1.47 |
| Airspan | 2.6% | $11.73 | $13.69 | $15.17 | $15.20 | $13.83 | $12.45 | $11.20 | $10.08 | $9.07 | $8.17 | $7.76 | $7.37 | $7.00 | $6.65 | $6.32 |
| NEC | 0.0% | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| Redline Communications | 2.0% | $9.12 | $10.65 | $11.80 | $11.82 | $10.76 | $9.68 | $8.71 | $7.84 | $7.06 | $6.35 | $6.03 | $5.73 | $5.45 | $5.17 | $4.91 |
| Proxim | 0.8% | $3.42 | $3.99 | $4.43 | $4.43 | $4.03 | $3.63 | $3.27 | $2.94 | $2.65 | $2.38 | $2.26 | $2.15 | $2.04 | $1.94 | $1.84 |
| Tellabs | 0.4% | $1.93 | $2.26 | $2.50 | $2.50 | $2.28 | $2.05 | $1.85 | $1.66 | $1.50 | $1.35 | $1.28 | $1.21 | $1.15 | $1.10 | $1.04 |
| Other | 5.4% | $24.13 | $28.18 | $31.23 | $31.27 | $28.46 | $25.61 | $23.05 | $20.75 | $18.67 | $16.81 | $15.97 | $15.17 | $14.41 | $13.69 | $13.00 |
| Total | 100.0% | $449.99 | $525.54 | $582.35 | $583.21 | $530.78 | $477.70 | $429.93 | $386.94 | $348.24 | $313.42 | $297.75 | $282.86 | $268.72 | $255.28 | $242.52 |
| | | | | | *0.1%* | *-9.0%* | | | | | | | | | | |

| INPUTS | |
|---|---|
| Growth - 2016-2020 (3) | -10.0% |
| Growth - 2021-2025 (3) | -5.0% |

**Notes:**
(1) Exhibit R.5.10
(2) Forecasts for 2011 through 2015 from Infonetics Research; see Exhibit R.5.10
(3) Forecasts for 2015 through 2025 reflect revenue decline, reaching deterioration of 5.0% in 2020
(4) Region includes Central and Latin America, including Mexico

*Nortel - Licensing Model*

**WIRELESS INFRASTRUCTURE - WIMAX - FORECAST BY REGION & COMPANY**

Exhibit R.5.9

| *Millions USD* | Market Share 2010 (1) | Forecast (2) (3) 2011 | 2012 | 2013 | 2014 | 2015 | 2016 | 2017 | 2018 | 2019 | 2020 | 2021 | 2022 | 2023 | 2024 | 2025 |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| **Worldwide - Filing Jurisdictions** (4) | | 76.1% | 75.7% | 75.4% | 75.2% | 74.3% | 74.3% | 74.3% | 74.3% | 74.3% | 74.3% | 74.3% | 74.3% | 74.3% | 74.3% | 74.3% |
| Huawei | 19.5% | $323.72 | $332.35 | $358.20 | $348.91 | $311.32 | $280.18 | $252.17 | $226.95 | $204.25 | $183.83 | $174.64 | $165.91 | $157.61 | $149.73 | $142.24 |
| ZTE | 7.0% | $117.04 | $129.76 | $146.10 | $146.50 | $134.43 | $120.99 | $108.89 | $98.00 | $88.20 | $79.38 | $75.41 | $71.64 | $68.06 | $64.66 | $61.42 |
| Motorola | 5.4% | $90.13 | $85.12 | $85.01 | $77.93 | $66.88 | $60.19 | $54.17 | $48.75 | $43.88 | $39.49 | $37.52 | $35.64 | $33.86 | $32.17 | $30.56 |
| Samsung | 45.8% | $762.66 | $800.67 | $885.08 | $877.44 | $791.66 | $712.50 | $641.25 | $577.12 | $519.41 | $467.47 | $444.10 | $421.89 | $400.80 | $380.76 | $361.72 |
| Cisco | 0.2% | $3.80 | $3.82 | $4.07 | $3.91 | $3.51 | $3.16 | $2.84 | $2.56 | $2.30 | $2.07 | $1.97 | $1.87 | $1.78 | $1.69 | $1.60 |
| Alvarion | 8.0% | $133.60 | $132.59 | $139.59 | $133.03 | $118.35 | $106.52 | $95.87 | $86.28 | $77.65 | $69.89 | $66.39 | $63.07 | $59.92 | $56.92 | $54.08 |
| Aviat Networks (Harris-Stratex | 2.9% | $47.50 | $51.70 | $59.61 | $60.59 | $55.91 | $50.32 | $45.29 | $40.76 | $36.69 | $33.02 | $31.37 | $29.80 | $28.31 | $26.89 | $25.55 |
| Airspan | 1.4% | $22.54 | $22.20 | $22.57 | $21.07 | $18.22 | $16.40 | $14.76 | $13.29 | $11.96 | $10.76 | $10.22 | $9.71 | $9.23 | $8.77 | $8.33 |
| NEC | 1.6% | $26.11 | $29.16 | $34.58 | $35.94 | $33.12 | $29.81 | $26.83 | $24.14 | $21.73 | $19.56 | $18.58 | $17.65 | $16.77 | $15.93 | $15.13 |
| Redline Communications | 1.1% | $19.12 | $18.51 | $18.49 | $16.96 | $14.68 | $13.21 | $11.89 | $10.70 | $9.63 | $8.67 | $8.23 | $7.82 | $7.43 | $7.06 | $6.71 |
| Proxim | 0.9% | $15.65 | $15.16 | $15.58 | $14.58 | $12.79 | $11.51 | $10.36 | $9.32 | $8.39 | $7.55 | $7.17 | $6.82 | $6.47 | $6.15 | $5.84 |
| Tellabs | 0.2% | $3.85 | $4.37 | $5.03 | $5.14 | $4.71 | $4.24 | $3.82 | $3.43 | $3.09 | $2.78 | $2.64 | $2.51 | $2.38 | $2.27 | $2.15 |
| Other | 5.9% | $98.07 | $103.06 | $113.94 | $112.95 | $101.99 | $91.79 | $82.61 | $74.35 | $66.92 | $60.22 | $57.21 | $54.35 | $51.63 | $49.05 | $46.60 |
| Total | 100.0% | $1,663.80 | $1,728.46 | $1,887.86 | $1,854.94 | $1,667.58 | $1,500.82 | $1,350.74 | $1,215.66 | $1,094.10 | $984.69 | $935.45 | $888.68 | $844.25 | $802.03 | $761.93 |
| | | | | | *-1.7%* | *-10.1%* | | | | | | | | | | |

| INPUTS | |
|---|---|
| Growth - 2016-2020 (3) | -10.0% |
| Growth - 2021-2025 (3) | -5.0% |

**Notes:**

(1) Exhibit R.5.10

(2) Forecasts for 2011 through 2015 from Infonetics Research; see Exhibit R.5.10

(3) Forecasts for 2015 through 2025 reflect revenue decline, reaching deterioration of 5.0% in 2020

(4) Includes adjustment for jurisdictions with patent coverage; Country and regional share of worldwide revenues sourced from IDC Worldwide Blackbook, Q1 2011 (EMEAPROD02318770)



*Nortel - Licensing Model*

**WIRELESS INFRASTRUCTURE - WIMAX - FORECAST BY REGION & COMPANY**

Exhibit R.5.9

| *Millions USD* | Market Share Q1 2011 (1) | 2011 | 2012 | 2013 | 2014 | 2015 | 2016 | 2017 | 2018 | 2019 | 2020 | 2021 | 2022 | 2023 | 2024 | 2025 |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | | | | | Forecast (2) (3) | | | | | | | |
| **United States - Filing Jurisdiction** (4) | | 94.1% | 94.1% | 94.1% | 94.0% | 93.9% | 93.9% | 93.9% | 93.9% | 93.9% | 93.9% | 93.9% | 93.9% | 93.9% | 93.9% | 93.9% |
| Huawei | 24.2% | $86.79 | $70.50 | $61.56 | $49.95 | $37.35 | $33.62 | $30.25 | $27.23 | $24.51 | $22.05 | $20.95 | $19.90 | $18.91 | $17.96 | $17.07 |
| ZTE | 0.0% | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| Motorola | 12.5% | $44.80 | $36.39 | $31.78 | $25.78 | $19.28 | $17.35 | $15.62 | $14.05 | $12.65 | $11.38 | $10.82 | $10.27 | $9.76 | $9.27 | $8.81 |
| Samsung | 40.1% | $143.77 | $116.78 | $101.97 | $82.74 | $61.87 | $55.68 | $50.11 | $45.10 | $40.59 | $36.53 | $34.71 | $32.97 | $31.32 | $29.76 | $28.27 |
| Cisco | 0.2% | $0.89 | $0.72 | $0.63 | $0.51 | $0.38 | $0.34 | $0.31 | $0.28 | $0.25 | $0.23 | $0.21 | $0.20 | $0.19 | $0.18 | $0.17 |
| Alvarion | 11.2% | $40.04 | $32.52 | $28.40 | $23.04 | $17.23 | $15.51 | $13.96 | $12.56 | $11.30 | $10.17 | $9.67 | $9.18 | $8.72 | $8.29 | $7.87 |
| Aviat Networks (Harris-Stratex | 0.0% | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| Airspan | 2.8% | $9.86 | $8.01 | $7.00 | $5.68 | $4.25 | $3.82 | $3.44 | $3.09 | $2.79 | $2.51 | $2.38 | $2.26 | $2.15 | $2.04 | $1.94 |
| NEC | 0.0% | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| Redline Communications | 2.3% | $8.17 | $6.64 | $5.80 | $4.70 | $3.52 | $3.17 | $2.85 | $2.56 | $2.31 | $2.08 | $1.97 | $1.87 | $1.78 | $1.69 | $1.61 |
| Proxim | 1.7% | $6.06 | $4.92 | $4.30 | $3.49 | $2.61 | $2.35 | $2.11 | $1.90 | $1.71 | $1.54 | $1.46 | $1.39 | $1.32 | $1.25 | $1.19 |
| Tellabs | 0.0% | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| Other | 5.0% | $17.78 | $14.44 | $12.61 | $10.23 | $7.65 | $6.89 | $6.20 | $5.58 | $5.02 | $4.52 | $4.29 | $4.08 | $3.87 | $3.68 | $3.50 |
| Total | 100.0% | $358.17 | $290.94 | $254.04 | $206.13 | $154.13 | $138.72 | $124.85 | $112.36 | $101.13 | $91.01 | $86.46 | $82.14 | $78.03 | $74.13 | $70.42 |
| | | | | | *-18.9%* | *-25.2%* | | | | | | | | | | |

| INPUTS | |
|---|---|
| Growth - 2016-2020 (3) | -10.0% |
| Growth - 2021-2025 (3) | -5.0% |

**Notes:**

(1) Exhibit R.5.10

(2) Forecasts for 2011 through 2015 from Infonetics Research; see Exhibit R.5.10

(3) Forecasts for 2015 through 2025 reflect revenue decline, reaching deterioration of 5.0% in 2020

(4) Exhibit R.12.1; Adjustment to account for patent coverage



*Nortel - Licensing Model*
**WIRELESS INFRASTRUCTURE - WIMAX - FORECAST BY REGION & COMPANY**
Exhibit R.5.9

| *Millions USD* | **Market Share Q1 2011** (1) | **2011** | **2012** | **2013** | **2014** | **2015** | **2016** | **2017** | **Forecast (2) (3) 2018** | **2019** | **2020** | **2021** | **2022** | **2023** | **2024** | **2025** |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| **Canada - Filing Jurisdiction** (4) | | 5.9% | 5.9% | 5.9% | 6.0% | 6.1% | 6.1% | 6.1% | 6.1% | 6.1% | 6.1% | 6.1% | 6.1% | 6.1% | 6.1% | 6.1% |
| Huawei | 24.2% | $5.46 | $4.40 | $3.87 | $3.18 | $2.41 | $2.17 | $1.95 | $1.76 | $1.58 | $1.42 | $1.35 | $1.28 | $1.22 | $1.16 | $1.10 |
| ZTE | 0.0% | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| Motorola | 12.5% | $2.82 | $2.27 | $2.00 | $1.64 | $1.24 | $1.12 | $1.01 | $0.91 | $0.82 | $0.73 | $0.70 | $0.66 | $0.63 | $0.60 | $0.57 |
| Samsung | 40.1% | $9.04 | $7.29 | $6.41 | $5.27 | $3.99 | $3.59 | $3.23 | $2.91 | $2.62 | $2.35 | $2.24 | $2.13 | $2.02 | $1.92 | $1.82 |
| Cisco | 0.2% | $0.06 | $0.05 | $0.04 | $0.03 | $0.02 | $0.02 | $0.02 | $0.02 | $0.02 | $0.01 | $0.01 | $0.01 | $0.01 | $0.01 | $0.01 |
| Alvarion | 11.2% | $2.52 | $2.03 | $1.79 | $1.47 | $1.11 | $1.00 | $0.90 | $0.81 | $0.73 | $0.66 | $0.62 | $0.59 | $0.56 | $0.53 | $0.51 |
| Aviat Networks (Harris-Stratex | 0.0% | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| Airspan | 2.8% | $0.62 | $0.50 | $0.44 | $0.36 | $0.27 | $0.25 | $0.22 | $0.20 | $0.18 | $0.16 | $0.15 | $0.15 | $0.14 | $0.13 | $0.13 |
| NEC | 0.0% | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| Redline Communications | 2.3% | $0.51 | $0.41 | $0.36 | $0.30 | $0.23 | $0.20 | $0.18 | $0.17 | $0.15 | $0.13 | $0.13 | $0.12 | $0.11 | $0.11 | $0.10 |
| Proxim | 1.7% | $0.38 | $0.31 | $0.27 | $0.22 | $0.17 | $0.15 | $0.14 | $0.12 | $0.11 | $0.10 | $0.09 | $0.09 | $0.09 | $0.08 | $0.08 |
| Tellabs | 0.0% | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| Other | 5.0% | $1.12 | $0.90 | $0.79 | $0.65 | $0.49 | $0.44 | $0.40 | $0.36 | $0.32 | $0.29 | $0.28 | $0.26 | $0.25 | $0.24 | $0.23 |
| Total | 100.0% | $22.53 | $18.17 | $15.98 | $13.14 | $9.94 | $8.94 | $8.05 | $7.24 | $6.52 | $5.87 | $5.57 | $5.29 | $5.03 | $4.78 | $4.54 |
| | | | | | *-17.8%* | *-24.4%* | | | | | | | | | | |

| **INPUTS** | |
|---|---|
| Growth - 2016-2020 (3) | -10.0% |
| Growth - 2021-2025 (3) | -5.0% |

**Notes:**
(1) Exhibit R.5.10
(2) Forecasts for 2011 through 2015 from Infonetics Research; see Exhibit R.5.10
(3) Forecasts for 2015 through 2025 reflect revenue decline, reaching deterioration of 5.0% in 2020
(4) Exhibit R.12.1; Adjustment to account for patent coverage



*Nortel - Licensing Model*

**WIRELESS INFRASTRUCTURE - WIMAX - FORECAST BY REGION & COMPANY**

Exhibit R.5.9

| *Millions USD* | Market Share Q1 2011 (1) | 2011 | 2012 | 2013 | 2014 | 2015 | 2016 | 2017 | 2018 | 2019 | 2020 | 2021 | 2022 | 2023 | 2024 | 2025 |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | | | | Forecast (2) (3) | | | | | | | | |
| **United Kingdom - Filing Jurisdiction** (4) | | 11.4% | 11.2% | 11.1% | 10.9% | 10.8% | 10.8% | 10.8% | 10.8% | 10.8% | 10.8% | 10.8% | 10.8% | 10.8% | 10.8% | 10.8% |
| Huawei | 16.4% | $7.16 | $6.61 | $6.41 | $5.44 | $5.15 | $4.63 | $4.17 | $3.75 | $3.38 | $3.04 | $2.89 | $2.74 | $2.61 | $2.48 | $2.35 |
| ZTE | 10.7% | $4.68 | $4.32 | $4.19 | $3.56 | $3.37 | $3.03 | $2.73 | $2.45 | $2.21 | $1.99 | $1.89 | $1.79 | $1.70 | $1.62 | $1.54 |
| Motorola | 6.3% | $2.75 | $2.54 | $2.46 | $2.09 | $1.98 | $1.78 | $1.60 | $1.44 | $1.30 | $1.17 | $1.11 | $1.05 | $1.00 | $0.95 | $0.90 |
| Samsung | 37.7% | $16.48 | $15.21 | $14.74 | $12.52 | $11.84 | $10.66 | $9.59 | $8.63 | $7.77 | $6.99 | $6.64 | $6.31 | $6.00 | $5.70 | $5.41 |
| Cisco | 0.5% | $0.21 | $0.20 | $0.19 | $0.16 | $0.15 | $0.14 | $0.12 | $0.11 | $0.10 | $0.09 | $0.09 | $0.08 | $0.08 | $0.07 | $0.07 |
| Alvarion | 14.5% | $6.33 | $5.84 | $5.66 | $4.81 | $4.55 | $4.09 | $3.68 | $3.31 | $2.98 | $2.68 | $2.55 | $2.42 | $2.30 | $2.19 | $2.08 |
| Aviat Networks (Harris-Stratex | 4.4% | $1.92 | $1.77 | $1.72 | $1.46 | $1.38 | $1.24 | $1.12 | $1.01 | $0.90 | $0.81 | $0.77 | $0.73 | $0.70 | $0.66 | $0.63 |
| Airspan | 0.9% | $0.38 | $0.35 | $0.34 | $0.29 | $0.27 | $0.25 | $0.22 | $0.20 | $0.18 | $0.16 | $0.15 | $0.15 | $0.14 | $0.13 | $0.12 |
| NEC | 0.0% | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| Redline Communications | 1.8% | $0.79 | $0.73 | $0.71 | $0.60 | $0.57 | $0.51 | $0.46 | $0.41 | $0.37 | $0.34 | $0.32 | $0.30 | $0.29 | $0.27 | $0.26 |
| Proxim | 1.5% | $0.67 | $0.62 | $0.60 | $0.51 | $0.48 | $0.43 | $0.39 | $0.35 | $0.32 | $0.28 | $0.27 | $0.26 | $0.24 | $0.23 | $0.22 |
| Tellabs | 0.1% | $0.02 | $0.02 | $0.02 | $0.02 | $0.02 | $0.02 | $0.01 | $0.01 | $0.01 | $0.01 | $0.01 | $0.01 | $0.01 | $0.01 | $0.01 |
| Other | 5.3% | $2.31 | $2.13 | $2.06 | $1.75 | $1.66 | $1.49 | $1.34 | $1.21 | $1.09 | $0.98 | $0.93 | $0.88 | $0.84 | $0.80 | $0.76 |
| Total | 100.0% | $43.70 | $40.34 | $39.09 | $33.20 | $31.41 | $28.27 | $25.44 | $22.90 | $20.61 | $18.55 | $17.62 | $16.74 | $15.90 | $15.11 | $14.35 |
| | | | | | *-15.1%* | *-5.4%* | | | | | | | | | | |

| INPUTS | |
|---|---|
| Growth - 2016-2020 (3) | -10.0% |
| Growth - 2021-2025 (3) | -5.0% |

**Notes:**

(1) Exhibit R.5.10

(2) Forecasts for 2011 through 2015 from Infonetics Research; see Exhibit R.5.10

(3) Forecasts for 2015 through 2025 reflect revenue decline, reaching deterioration of 5.0% in 2020

(4) Exhibit R.12.1; Adjustment to account for patent coverage



*Nortel - Licensing Model*
**WIRELESS INFRASTRUCTURE - WIMAX - FORECAST BY REGION & COMPANY**
Exhibit R.5.9

| *Millions USD* | Market Share Q1 2011 (1) | Forecast (2) (3) 2011 | 2012 | 2013 | 2014 | 2015 | 2016 | 2017 | 2018 | 2019 | 2020 | 2021 | 2022 | 2023 | 2024 | 2025 |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| **Ireland - Filing Jurisdiction** (4) | | 1.0% | 0.9% | 0.9% | 0.9% | 0.9% | 0.9% | 0.9% | 0.9% | 0.9% | 0.9% | 0.9% | 0.9% | 0.9% | 0.9% | 0.9% |
| Huawei | 16.4% | $0.61 | $0.55 | $0.53 | $0.45 | $0.42 | $0.38 | $0.34 | $0.30 | $0.27 | $0.25 | $0.23 | $0.22 | $0.21 | $0.20 | $0.19 |
| ZTE | 10.7% | $0.40 | $0.36 | $0.35 | $0.29 | $0.27 | $0.25 | $0.22 | $0.20 | $0.18 | $0.16 | $0.15 | $0.15 | $0.14 | $0.13 | $0.12 |
| Motorola | 6.3% | $0.23 | $0.21 | $0.20 | $0.17 | $0.16 | $0.14 | $0.13 | $0.12 | $0.11 | $0.09 | $0.09 | $0.09 | $0.08 | $0.08 | $0.07 |
| Samsung | 37.7% | $1.40 | $1.27 | $1.21 | $1.03 | $0.96 | $0.86 | $0.78 | $0.70 | $0.63 | $0.57 | $0.54 | $0.51 | $0.49 | $0.46 | $0.44 |
| Cisco | 0.5% | $0.02 | $0.02 | $0.02 | $0.01 | $0.01 | $0.01 | $0.01 | $0.01 | $0.01 | $0.01 | $0.01 | $0.01 | $0.01 | $0.01 | $0.01 |
| Alvarion | 14.5% | $0.54 | $0.49 | $0.47 | $0.39 | $0.37 | $0.33 | $0.30 | $0.27 | $0.24 | $0.22 | $0.21 | $0.20 | $0.19 | $0.18 | $0.17 |
| Aviat Networks (Harris-Stratex | 4.4% | $0.16 | $0.15 | $0.14 | $0.12 | $0.11 | $0.10 | $0.09 | $0.08 | $0.07 | $0.07 | $0.06 | $0.06 | $0.06 | $0.05 | $0.05 |
| Airspan | 0.9% | $0.03 | $0.03 | $0.03 | $0.02 | $0.02 | $0.02 | $0.02 | $0.02 | $0.01 | $0.01 | $0.01 | $0.01 | $0.01 | $0.01 | $0.01 |
| NEC | 0.0% | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| Redline Communications | 1.8% | $0.07 | $0.06 | $0.06 | $0.05 | $0.05 | $0.04 | $0.04 | $0.03 | $0.03 | $0.03 | $0.03 | $0.02 | $0.02 | $0.02 | $0.02 |
| Proxim | 1.5% | $0.06 | $0.05 | $0.05 | $0.04 | $0.04 | $0.04 | $0.03 | $0.03 | $0.03 | $0.02 | $0.02 | $0.02 | $0.02 | $0.02 | $0.02 |
| Tellabs | 0.1% | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| Other | 5.3% | $0.20 | $0.18 | $0.17 | $0.14 | $0.13 | $0.12 | $0.11 | $0.10 | $0.09 | $0.08 | $0.08 | $0.07 | $0.07 | $0.06 | $0.06 |
| Total | 100.0% | $3.71 | $3.37 | $3.22 | $2.72 | $2.55 | $2.29 | $2.06 | $1.86 | $1.67 | $1.50 | $1.43 | $1.36 | $1.29 | $1.23 | $1.16 |
| | | | | | *-15.4%* | *-6.4%* | | | | | | | | | | |

| INPUTS | |
|---|---|
| Growth - 2016-2020 (3) | -10.0% |
| Growth - 2021-2025 (3) | -5.0% |

**Notes:**
(1) Exhibit R.5.10
(2) Forecasts for 2011 through 2015 from Infonetics Research; see Exhibit R.5.10
(3) Forecasts for 2015 through 2025 reflect revenue decline, reaching deterioration of 5.0% in 2020
(4) Exhibit R.12.1; Adjustment to account for patent coverage



*Nortel - Licensing Model*

**WIRELESS INFRASTRUCTURE - WIMAX - FORECAST BY REGION & COMPANY**

Exhibit R.5.9

| *Millions USD* | Market Share Q1 2011 (1) | 2011 | 2012 | 2013 | 2014 | 2015 | 2016 | 2017 | Forecast (2) (3) 2018 | 2019 | 2020 | 2021 | 2022 | 2023 | 2024 | 2025 |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| **France - Filing Jurisdiction** (4) | | 9.0% | 8.9% | 8.8% | 8.6% | 8.6% | 8.6% | 8.6% | 8.6% | 8.6% | 8.6% | 8.6% | 8.6% | 8.6% | 8.6% | 8.6% |
| Huawei | 16.4% | $5.68 | $5.25 | $5.08 | $4.33 | $4.09 | $3.68 | $3.32 | $2.98 | $2.69 | $2.42 | $2.30 | $2.18 | $2.07 | $1.97 | $1.87 |
| ZTE | 10.7% | $3.71 | $3.43 | $3.32 | $2.83 | $2.68 | $2.41 | $2.17 | $1.95 | $1.76 | $1.58 | $1.50 | $1.43 | $1.35 | $1.29 | $1.22 |
| Motorola | 6.3% | $2.18 | $2.01 | $1.95 | $1.66 | $1.57 | $1.41 | $1.27 | $1.15 | $1.03 | $0.93 | $0.88 | $0.84 | $0.80 | $0.76 | $0.72 |
| Samsung | 37.7% | $13.07 | $12.07 | $11.69 | $9.95 | $9.42 | $8.48 | $7.63 | $6.87 | $6.18 | $5.56 | $5.28 | $5.02 | $4.77 | $4.53 | $4.30 |
| Cisco | 0.5% | $0.17 | $0.16 | $0.15 | $0.13 | $0.12 | $0.11 | $0.10 | $0.09 | $0.08 | $0.07 | $0.07 | $0.07 | $0.06 | $0.06 | $0.06 |
| Alvarion | 14.5% | $5.02 | $4.63 | $4.49 | $3.82 | $3.62 | $3.25 | $2.93 | $2.64 | $2.37 | $2.13 | $2.03 | $1.93 | $1.83 | $1.74 | $1.65 |
| Aviat Networks (Harris-Stratex | 4.4% | $1.52 | $1.40 | $1.36 | $1.16 | $1.10 | $0.99 | $0.89 | $0.80 | $0.72 | $0.65 | $0.62 | $0.58 | $0.56 | $0.53 | $0.50 |
| Airspan | 0.9% | $0.30 | $0.28 | $0.27 | $0.23 | $0.22 | $0.20 | $0.18 | $0.16 | $0.14 | $0.13 | $0.12 | $0.12 | $0.11 | $0.10 | $0.10 |
| NEC | 0.0% | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| Redline Communications | 1.8% | $0.63 | $0.58 | $0.56 | $0.48 | $0.45 | $0.41 | $0.37 | $0.33 | $0.30 | $0.27 | $0.25 | $0.24 | $0.23 | $0.22 | $0.21 |
| Proxim | 1.5% | $0.53 | $0.49 | $0.47 | $0.40 | $0.38 | $0.34 | $0.31 | $0.28 | $0.25 | $0.23 | $0.21 | $0.20 | $0.19 | $0.18 | $0.17 |
| Tellabs | 0.1% | $0.02 | $0.02 | $0.02 | $0.01 | $0.01 | $0.01 | $0.01 | $0.01 | $0.01 | $0.01 | $0.01 | $0.01 | $0.01 | $0.01 | $0.01 |
| Other | 5.3% | $1.83 | $1.69 | $1.64 | $1.39 | $1.32 | $1.19 | $1.07 | $0.96 | $0.87 | $0.78 | $0.74 | $0.70 | $0.67 | $0.63 | $0.60 |
| Total | 100.0% | $34.66 | $32.00 | $31.01 | $26.39 | $24.98 | $22.48 | $20.23 | $18.21 | $16.39 | $14.75 | $14.01 | $13.31 | $12.65 | $12.01 | $11.41 |
| | | | | | *-14.9%* | *-5.4%* | | | | | | | | | | |

| INPUTS | |
|---|---|
| Growth - 2016-2020 (3) | -10.0% |
| Growth - 2021-2025 (3) | -5.0% |

**Notes:**

(1) Exhibit R.5.10

(2) Forecasts for 2011 through 2015 from Infonetics Research; see Exhibit R.5.10

(3) Forecasts for 2015 through 2025 reflect revenue decline, reaching deterioration of 5.0% in 2020

(4) Exhibit R.12.1; Adjustment to account for patent coverage



*Nortel - Licensing Model*
**WIRELESS INFRASTRUCTURE - WIMAX - FORECAST BY REGION & COMPANY**
Exhibit R.5.9

| *Millions USD* | Market Share Q1 2011 (1) | 2011 | 2012 | 2013 | 2014 | 2015 | 2016 | 2017 | 2018 | 2019 | 2020 | 2021 | 2022 | 2023 | 2024 | 2025 |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | Forecast (2) (3) | | | | | | | | | | | | | | |
| **EMEA - Filing Jurisdictions** (4) | | 44.5% | 43.7% | 43.0% | 42.1% | 41.6% | 41.6% | 41.6% | 41.6% | 41.6% | 41.6% | 41.6% | 41.6% | 41.6% | 41.6% | 41.6% |
| Huawei | 16.4% | $27.92 | $25.70 | $24.83 | $21.08 | $19.89 | $17.90 | $16.11 | $14.50 | $13.05 | $11.75 | $11.16 | $10.60 | $10.07 | $9.57 | $9.09 |
| ZTE | 10.7% | $18.25 | $16.80 | $16.23 | $13.78 | $13.00 | $11.70 | $10.53 | $9.48 | $8.53 | $7.68 | $7.29 | $6.93 | $6.58 | $6.25 | $5.94 |
| Motorola | 6.3% | $10.72 | $9.87 | $9.53 | $8.09 | $7.64 | $6.87 | $6.19 | $5.57 | $5.01 | $4.51 | $4.28 | $4.07 | $3.87 | $3.67 | $3.49 |
| Samsung | 37.7% | $64.23 | $59.12 | $57.12 | $48.48 | $45.77 | $41.19 | $37.07 | $33.37 | $30.03 | $27.03 | $25.67 | $24.39 | $23.17 | $22.01 | $20.91 |
| Cisco | 0.5% | $0.83 | $0.77 | $0.74 | $0.63 | $0.59 | $0.54 | $0.48 | $0.43 | $0.39 | $0.35 | $0.33 | $0.32 | $0.30 | $0.29 | $0.27 |
| Alvarion | 14.5% | $24.65 | $22.69 | $21.93 | $18.61 | $17.57 | $15.81 | $14.23 | $12.81 | $11.53 | $10.37 | $9.85 | $9.36 | $8.89 | $8.45 | $8.03 |
| Aviat Networks (Harris-Stratex | 4.4% | $7.48 | $6.88 | $6.65 | $5.64 | $5.33 | $4.79 | $4.32 | $3.88 | $3.50 | $3.15 | $2.99 | $2.84 | $2.70 | $2.56 | $2.43 |
| Airspan | 0.9% | $1.48 | $1.36 | $1.31 | $1.12 | $1.05 | $0.95 | $0.85 | $0.77 | $0.69 | $0.62 | $0.59 | $0.56 | $0.53 | $0.51 | $0.48 |
| NEC | 0.0% | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| Redline Communications | 1.8% | $3.08 | $2.83 | $2.74 | $2.32 | $2.19 | $1.97 | $1.78 | $1.60 | $1.44 | $1.29 | $1.23 | $1.17 | $1.11 | $1.05 | $1.00 |
| Proxim | 1.5% | $2.61 | $2.40 | $2.32 | $1.97 | $1.86 | $1.67 | $1.50 | $1.35 | $1.22 | $1.10 | $1.04 | $0.99 | $0.94 | $0.89 | $0.85 |
| Tellabs | 0.1% | $0.09 | $0.08 | $0.08 | $0.07 | $0.06 | $0.06 | $0.05 | $0.05 | $0.04 | $0.04 | $0.04 | $0.03 | $0.03 | $0.03 | $0.03 |
| Other | 5.3% | $8.99 | $8.28 | $8.00 | $6.79 | $6.41 | $5.77 | $5.19 | $4.67 | $4.21 | $3.78 | $3.60 | $3.42 | $3.24 | $3.08 | $2.93 |
| Total | 100.0% | $170.32 | $156.79 | $151.49 | $128.58 | $121.37 | $109.23 | $98.31 | $88.48 | $79.63 | $71.67 | $68.09 | $64.68 | $61.45 | $58.37 | $55.46 |
| | | | | | *-15.1%* | *-5.6%* | | | | | | | | | | |

| INPUTS | |
|---|---|
| Growth - 2016-2020 (3) | -10.0% |
| Growth - 2021-2025 (3) | -5.0% |

**Notes:**
(1) Exhibit R.5.10
(2) Forecasts for 2011 through 2015 from Infonetics Research; see Exhibit R.5.10
(3) Forecasts for 2015 through 2025 reflect revenue decline, reaching deterioration of 5.0% in 2020
(4) Exhibit R.12.1; Adjustment to account for patent coverage



*Nortel - Licensing Model*

**WIRELESS INFRASTRUCTURE - WIMAX - FORECAST BY REGION & COMPANY**

Exhibit R.5.9

| *Millions USD* | Market Share Q1 2011 (1) | 2011 | 2012 | 2013 | 2014 | 2015 | 2016 | 2017 | Forecast (2) (3) 2018 | 2019 | 2020 | 2021 | 2022 | 2023 | 2024 | 2025 |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| **APAC - Filing Jurisdictions** (4) | | 83.6% | 83.4% | 82.8% | 82.4% | 82.0% | 82.0% | 82.0% | 82.0% | 82.0% | 82.0% | 82.0% | 82.0% | 82.0% | 82.0% | 82.0% |
| Huawei | 16.8% | $136.92 | $152.91 | $181.31 | $188.46 | $173.64 | $156.28 | $140.65 | $126.59 | $113.93 | $102.54 | $97.41 | $92.54 | $87.91 | $83.52 | $79.34 |
| ZTE | 7.3% | $59.10 | $66.00 | $78.26 | $81.34 | $74.95 | $67.46 | $60.71 | $54.64 | $49.17 | $44.26 | $42.04 | $39.94 | $37.95 | $36.05 | $34.25 |
| Motorola | 1.9% | $15.36 | $17.15 | $20.34 | $21.14 | $19.48 | $17.53 | $15.78 | $14.20 | $12.78 | $11.50 | $10.93 | $10.38 | $9.86 | $9.37 | $8.90 |
| Samsung | 52.0% | $422.99 | $472.38 | $560.13 | $582.21 | $536.45 | $482.80 | $434.52 | $391.07 | $351.96 | $316.77 | $300.93 | $285.88 | $271.59 | $258.01 | $245.11 |
| Cisco | 0.2% | $1.50 | $1.68 | $1.99 | $2.07 | $1.91 | $1.72 | $1.55 | $1.39 | $1.25 | $1.13 | $1.07 | $1.02 | $0.97 | $0.92 | $0.87 |
| Alvarion | 5.9% | $48.37 | $54.02 | $64.06 | $66.58 | $61.35 | $55.21 | $49.69 | $44.72 | $40.25 | $36.23 | $34.41 | $32.69 | $31.06 | $29.51 | $28.03 |
| Aviat Networks (Harris-Stratex | 4.7% | $38.22 | $42.68 | $50.61 | $52.60 | $48.47 | $43.62 | $39.26 | $35.33 | $31.80 | $28.62 | $27.19 | $25.83 | $24.54 | $23.31 | $22.14 |
| Airspan | 0.3% | $2.78 | $3.10 | $3.68 | $3.82 | $3.52 | $3.17 | $2.85 | $2.57 | $2.31 | $2.08 | $1.98 | $1.88 | $1.78 | $1.70 | $1.61 |
| NEC | 3.2% | $26.11 | $29.16 | $34.58 | $35.94 | $33.12 | $29.81 | $26.83 | $24.14 | $21.73 | $19.56 | $18.58 | $17.65 | $16.77 | $15.93 | $15.13 |
| Redline Communications | 0.2% | $1.29 | $1.44 | $1.71 | $1.78 | $1.64 | $1.48 | $1.33 | $1.20 | $1.08 | $0.97 | $0.92 | $0.87 | $0.83 | $0.79 | $0.75 |
| Proxim | 0.5% | $4.33 | $4.84 | $5.74 | $5.96 | $5.49 | $4.94 | $4.45 | $4.01 | $3.60 | $3.24 | $3.08 | $2.93 | $2.78 | $2.64 | $2.51 |
| Tellabs | 0.3% | $2.48 | $2.77 | $3.28 | $3.41 | $3.14 | $2.83 | $2.54 | $2.29 | $2.06 | $1.85 | $1.76 | $1.67 | $1.59 | $1.51 | $1.44 |
| Other | 6.7% | $54.13 | $60.45 | $71.68 | $74.51 | $68.65 | $61.79 | $55.61 | $50.05 | $45.04 | $40.54 | $38.51 | $36.59 | $34.76 | $33.02 | $31.37 |
| Total | 100.0% | $813.59 | $908.58 | $1,077.38 | $1,119.84 | $1,031.81 | $928.63 | $835.77 | $752.19 | $676.97 | $609.28 | $578.81 | $549.87 | $522.38 | $496.26 | $471.45 |
| | | | | | *3.9%* | *-7.9%* | | | | | | | | | | |

| INPUTS | |
|---|---|
| Growth - 2016-2020 (3) | -10.0% |
| Growth - 2021-2025 (3) | -5.0% |

**Notes:**

(1) Exhibit R.5.10

(2) Forecasts for 2011 through 2015 from Infonetics Research; see Exhibit R.5.10

(3) Forecasts for 2015 through 2025 reflect revenue decline, reaching deterioration of 5.0% in 2020

(4) Exhibit R.12.1; Adjustment to account for patent coverage



*Nortel - Licensing Model*
**WIRELESS INFRASTRUCTURE - WIMAX - FORECAST BY REGION & COMPANY**
Exhibit R.5.9

| *Millions USD* | **Market Share Q1 2011** (1) | **2011** | **2012** | **2013** | **2014** | **2015** | **2016** | **2017** | **Forecast** (2) (3) **2018** | **2019** | **2020** | **2021** | **2022** | **2023** | **2024** | **2025** |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| **CALA - Filing Jurisdictions** (4) | | 66.5% | 67.4% | 66.8% | 66.4% | 66.0% | 66.0% | 66.0% | 66.0% | 66.0% | 66.0% | 66.0% | 66.0% | 66.0% | 66.0% | 66.0% |
| Huawei | 22.3% | $66.63 | $78.83 | $86.63 | $86.25 | $78.02 | $70.22 | $63.20 | $56.88 | $51.19 | $46.07 | $43.77 | $41.58 | $39.50 | $37.52 | $35.65 |
| ZTE | 13.3% | $39.69 | $46.96 | $51.61 | $51.38 | $46.48 | $41.83 | $37.65 | $33.88 | $30.49 | $27.44 | $26.07 | $24.77 | $23.53 | $22.35 | $21.24 |
| Motorola | 5.5% | $16.43 | $19.44 | $21.36 | $21.27 | $19.24 | $17.32 | $15.58 | $14.03 | $12.62 | $11.36 | $10.79 | $10.25 | $9.74 | $9.25 | $8.79 |
| Samsung | 41.0% | $122.63 | $145.09 | $159.44 | $158.73 | $143.59 | $129.23 | $116.31 | $104.68 | $94.21 | $84.79 | $80.55 | $76.52 | $72.70 | $69.06 | $65.61 |
| Cisco | 0.2% | $0.51 | $0.61 | $0.67 | $0.66 | $0.60 | $0.54 | $0.49 | $0.44 | $0.39 | $0.35 | $0.34 | $0.32 | $0.30 | $0.29 | $0.27 |
| Alvarion | 6.0% | $18.02 | $21.32 | $23.43 | $23.32 | $21.10 | $18.99 | $17.09 | $15.38 | $13.84 | $12.46 | $11.83 | $11.24 | $10.68 | $10.15 | $9.64 |
| Aviat Networks (Harris-Stratex | 0.6% | $1.81 | $2.14 | $2.35 | $2.34 | $2.12 | $1.91 | $1.72 | $1.55 | $1.39 | $1.25 | $1.19 | $1.13 | $1.07 | $1.02 | $0.97 |
| Airspan | 2.6% | $7.80 | $9.22 | $10.14 | $10.09 | $9.13 | $8.22 | $7.39 | $6.65 | $5.99 | $5.39 | $5.12 | $4.86 | $4.62 | $4.39 | $4.17 |
| NEC | 0.0% | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| Redline Communications | 2.0% | $6.06 | $7.17 | $7.88 | $7.85 | $7.10 | $6.39 | $5.75 | $5.18 | $4.66 | $4.19 | $3.98 | $3.78 | $3.59 | $3.41 | $3.24 |
| Proxim | 0.8% | $2.27 | $2.69 | $2.96 | $2.94 | $2.66 | $2.40 | $2.16 | $1.94 | $1.75 | $1.57 | $1.49 | $1.42 | $1.35 | $1.28 | $1.22 |
| Tellabs | 0.4% | $1.28 | $1.52 | $1.67 | $1.66 | $1.50 | $1.35 | $1.22 | $1.10 | $0.99 | $0.89 | $0.84 | $0.80 | $0.76 | $0.72 | $0.69 |
| Other | 5.4% | $16.04 | $18.98 | $20.86 | $20.77 | $18.78 | $16.91 | $15.22 | $13.69 | $12.32 | $11.09 | $10.54 | $10.01 | $9.51 | $9.03 | $8.58 |
| Total | 100.0% | $299.19 | $353.98 | $388.98 | $387.26 | $350.32 | $315.29 | $283.76 | $255.39 | $229.85 | $206.86 | $196.52 | $186.69 | $177.36 | $168.49 | $160.07 |
| | | | | | *-0.4%* | *-9.5%* | | | | | | | | | | |

| **INPUTS** | |
|---|---|
| Growth - 2016-2020 (3) | -10.0% |
| Growth - 2021-2025 (3) | -5.0% |

**Notes:**
(1) Exhibit R.5.10
(2) Forecasts for 2011 through 2015 from Infonetics Research; see Exhibit R.5.10
(3) Forecasts for 2015 through 2025 reflect revenue decline, reaching deterioration of 5.0% in 2020
(4) Exhibit R.12.1; Adjustment to account for patent coverage



*Nortel - Licensing Model*

**WIRELESS INFRASTRUCTURE - HISTORICAL REVENUES**

Exhibit R.5.10

Page 1 of 5

| *Millions USD* | Historical (1) | | | | | Forecast (1) | | | | | Portion of Total |
|---|---|---|---|---|---|---|---|---|---|---|---|
| | **2006** | **2007** | **2008** | **2009** | **2010** | **2011** | **2012** | **2013** | **2014** | **2015** | **Revenues** (2) |
| **Worldwide - LTE** | | | | | | | | | | | |
| E-UTRAN - FDD Macrocell | | | | $80.14 | $645.52 | $1,861.66 | $3,482.20 | $5,880.58 | $7,978.37 | $8,801.32 | 70.1% |
| E-UTRAN - TDD Macrocell | | | | $0.00 | $0.00 | $169.23 | $903.59 | $2,146.97 | $2,759.45 | $3,103.92 | 22.2% |
| EPC | | | | $3.68 | $28.67 | $99.75 | $277.93 | $602.10 | $962.54 | $1,168.88 | 7.7% |
| LTE Total | $0.00 | $0.00 | $0.00 | $83.82 | $674.19 | $2,130.64 | $4,663.72 | $8,629.65 | $11,700.36 | $13,074.12 | 100.0% |
| **Worldwide - WiMAX** | | | | | | | | | | | |
| 802.16d - RAN - BTS | $211.28 | $267.86 | $166.10 | $87.00 | $62.76 | $48.75 | $35.27 | $23.22 | $12.92 | $6.14 | 5.7% |
| 802.16e - RAN - BTS | $0.00 | $112.09 | $593.72 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | 4.4% |
| 802.16e - RAN - BTS - Macro | $0.00 | $0.00 | $0.00 | $637.03 | $1,408.41 | $1,836.22 | $1,910.18 | $2,042.74 | $1,909.48 | $1,621.07 | 70.8% |
| 802.16e - RAN - BTS - Micro | $0.00 | $0.00 | $0.00 | $84.91 | $108.92 | $126.37 | $154.20 | $170.90 | $170.03 | $144.96 | 6.0% |
| 802.16e - RAN - BTS - Pico | $0.00 | $0.00 | $0.00 | $11.29 | $36.16 | $46.69 | $59.45 | $68.55 | $75.99 | $74.90 | 2.3% |
| 802.16e - ASN - Gateways | $14.86 | $135.81 | $287.63 | $58.32 | $39.99 | $54.81 | $49.63 | $49.54 | $46.07 | $40.67 | 4.8% |
| 802.16e - CSN - Home Agent | $0.00 | $0.00 | $0.00 | $24.48 | $13.79 | $9.10 | $10.57 | $11.63 | $12.31 | $12.51 | 0.6% |
| 802.16m - Network Equipmer | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $64.44 | $64.44 | $138.65 | $239.27 | $344.28 | 5.3% |
| WiMAX Total | $226.14 | $515.75 | $1,047.45 | $903.02 | $1,670.03 | $2,186.38 | $2,283.73 | $2,505.23 | $2,466.08 | $2,244.53 | 100.0% |
| **Worldwide - 2G/3G ex HLR** | | | | | | | | | | | |
| RAN - BTS - Macro | $30,737.29 | $31,378.16 | $31,299.86 | $28,491.32 | $25,099.59 | $27,841.38 | $27,937.19 | $25,838.77 | $23,111.20 | $20,397.55 | 65.8% |
| RAN - BTS - Micro | $0.00 | $0.00 | $1,010.08 | $1,302.27 | $1,359.63 | $862.08 | $649.32 | $447.38 | $354.06 | $274.62 | 1.5% |
| RAN - BSC | $9,987.46 | $9,442.11 | $10,104.09 | $8,423.22 | $7,260.87 | $6,793.71 | $6,683.36 | $5,669.99 | $4,968.10 | $4,362.84 | 17.8% |
| RAN - RRH - Macro | $0.00 | $15.14 | $105.54 | $412.29 | $885.90 | $1,000.73 | $1,180.52 | $1,300.40 | $1,315.30 | $1,356.93 | 1.8% |
| MSS - Soft MSC | $0.00 | $1,992.21 | $2,927.76 | $3,093.03 | $1,576.48 | $2,036.70 | $2,139.88 | $2,177.36 | $2,109.32 | $2,071.80 | 4.9% |
| MSS - WMG | $0.00 | $1,617.36 | $1,898.32 | $1,883.39 | $1,469.23 | $1,419.96 | $1,444.94 | $1,479.43 | $1,478.80 | $1,459.45 | 3.4% |
| MSS - MSC | $0.00 | $862.52 | $858.93 | $220.70 | $176.89 | $135.15 | $80.15 | $46.48 | $25.23 | $11.20 | 0.6% |
| Packet Core - GGSN | $348.46 | $359.84 | $563.84 | $586.72 | $535.47 | $581.16 | $621.38 | $655.48 | $676.75 | $686.92 | 1.4% |
| Packet Core - SGSN | $536.09 | $600.98 | $826.58 | $876.52 | $902.41 | $978.52 | $1,039.13 | $1,086.64 | $1,112.94 | $1,128.07 | 2.2% |
| Packet Core - PDSN | $107.22 | $160.71 | $253.23 | $302.40 | $234.58 | $245.16 | $254.84 | $263.48 | $269.14 | $273.01 | 0.6% |
| Packet Core - Dual Mode Han | $1.11 | $6.47 | $16.32 | $19.34 | $21.16 | $23.79 | $26.19 | $28.38 | $30.46 | $31.61 | 0.0% |
| Packet Core - Femtocell | $0.00 | $1.11 | $6.13 | $14.17 | $20.66 | $28.21 | $34.37 | $38.69 | $42.01 | $43.74 | 0.1% |
| 2G/3G ex HLR Total | $41,717.61 | $46,436.62 | $49,870.66 | $45,625.37 | $39,542.86 | $41,946.56 | $42,091.26 | $39,032.49 | $35,493.31 | $32,097.73 | 100.0% |
| **Worldwide - 2G/3G HLR** | | | | | | | | | | | |
| HLR | $762.32 | $807.39 | $959.16 | $846.01 | $724.80 | $713.02 | $676.78 | $602.29 | $515.44 | $390.48 | 100.0% |
| 2G/3G HLR Total | $762.32 | $807.39 | $959.16 | $846.01 | $724.80 | $713.02 | $676.78 | $602.29 | $515.44 | $390.48 | 100.0% |

**Notes:**

(1) Historical revenues from Infonetics Research, *Infonetics 2G-3G-4G (LTE and WiMAX) Infrastructure and Subscribers Quarterly Worldwide and Regional Market Size, Share, and Forecasts: 1Q11*, May 31, 2011 (EMEAPROD02318768)

(2) Provides general market segmentation for presentation purposes

(3) Region includes all global revenues for wireless infrastructure



*Nortel - Licensing Model*
**WIRELESS INFRASTRUCTURE - HISTORICAL REVENUES**
Exhibit R.5.10

Page 1 of 5

Page 2 of 5

| *Millions USD* | Historical (1) 2006 | 2007 | 2008 | 2009 | 2010 | Forecast (1) 2011 | 2012 | 2013 | 2014 | 2015 | Portion of Total Revenues (2) |
|---|---|---|---|---|---|---|---|---|---|---|---|
| **North America - WiMAX** | | | | | | | | | | | |
| 802.16d - RAN - BTS | $36.79 | $38.26 | $20.12 | $20.62 | $18.29 | $13.82 | $7.66 | $3.90 | $1.37 | $0.21 | 7.1% |
| 802.16e - RAN - BTS | $0.00 | $35.62 | $118.74 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | 6.8% |
| 802.16e - RAN - BTS - Macro | $0.00 | $0.00 | $0.00 | $107.11 | $344.48 | $306.24 | $252.13 | $199.19 | $135.45 | $75.85 | 62.6% |
| 802.16e - RAN - BTS - Micro | $0.00 | $0.00 | $0.00 | $15.43 | $33.24 | $26.27 | $16.08 | $14.15 | $10.47 | $6.07 | 5.4% |
| 802.16e - RAN - BTS - Pico | $0.00 | $0.00 | $0.00 | $1.89 | $7.83 | $8.39 | $8.54 | $8.63 | $8.11 | $6.89 | 2.2% |
| 802.16e - ASN - Gateways | $2.52 | $38.28 | $60.12 | $9.24 | $7.64 | $3.54 | $2.11 | $1.77 | $1.33 | $0.86 | 5.6% |
| 802.16e - CSN - Home Agent | $0.00 | $0.00 | $0.00 | $5.59 | $3.24 | $1.94 | $2.09 | $1.99 | $1.55 | $0.99 | 0.8% |
| 802.16m - Network Equipmer | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $20.50 | $20.50 | $40.39 | $60.99 | $73.19 | 9.5% |
| WiMAX Total | $39.31 | $112.17 | $198.98 | $159.88 | $414.73 | $380.70 | $309.11 | $270.02 | $219.26 | $164.07 | 100.0% |
| **North America - 2G/3G HLR** | | | | | | | | | | | |
| HLR | $144.84 | $158.41 | $155.21 | $88.06 | $83.24 | $59.17 | $54.90 | $48.38 | $41.35 | $29.67 | 100.0% |
| 2G/3G HLR Total | $144.84 | $158.41 | $155.21 | $88.06 | $83.24 | $59.17 | $54.90 | $48.38 | $41.35 | $29.67 | 100.0% |

**Notes:**
(1) Historical revenues from Infonetics Research, *Infonetics 2G-3G-4G (LTE and WiMAX) Infrastructure and Subscribers Quarterly Worldwide and Regional Market Size, Share, and Forecasts: 1Q11*, May 31, 2011 (EMEAPROD02318768)
(2) Provides general market segmentation for presentation purposes
(3) Region includes US and Canada



*Nortel - Licensing Model*
**WIRELESS INFRASTRUCTURE - HISTORICAL REVENUES**
Exhibit R.5.10

Page 1 of 5

Page 3 of 5

| | Historical (1) | | | | | Forecast (1) | | | | | Portion of Total |
|---|---|---|---|---|---|---|---|---|---|---|---|
| *Millions USD* | **2006** | **2007** | **2008** | **2009** | **2010** | **2011** | **2012** | **2013** | **2014** | **2015** | **Revenues** (2) |
| **EMEA - WiMAX** | | | | | | | | | | | |
| 802.16d - RAN - BTS | $72.40 | $98.57 | $64.54 | $32.41 | $16.37 | $12.86 | $9.69 | $5.72 | $2.57 | $0.80 | 10.4% |
| 802.16e - RAN - BTS | $0.00 | $21.38 | $206.91 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | 7.5% |
| 802.16e - RAN - BTS - Macro | $0.00 | $0.00 | $0.00 | $224.21 | $360.20 | $304.61 | $291.00 | $279.36 | $220.69 | $185.38 | 61.5% |
| 802.16e - RAN - BTS - Micro | $0.00 | $0.00 | $0.00 | $36.10 | $31.60 | $27.73 | $29.24 | $31.58 | $30.63 | $25.42 | 7.0% |
| 802.16e - RAN - BTS - Pico | $0.00 | $0.00 | $0.00 | $4.13 | $10.25 | $9.42 | $8.87 | $9.84 | $10.43 | $10.12 | 2.1% |
| 802.16e - ASN - Gateways | $2.52 | $27.93 | $90.12 | $19.66 | $10.75 | $18.94 | $10.72 | $9.43 | $7.73 | $5.88 | 6.7% |
| 802.16e - CSN - Home Agent | $0.00 | $0.00 | $0.00 | $8.21 | $3.58 | $1.53 | $1.65 | $1.67 | $1.63 | $1.54 | 0.7% |
| 802.16m - Network Equipmer | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $7.98 | $7.98 | $14.84 | $31.45 | $62.60 | 4.1% |
| WiMAX Total | $74.92 | $147.88 | $361.58 | $324.73 | $432.73 | $383.07 | $359.14 | $352.44 | $305.15 | $291.73 | 100.0% |
| **EMEA - 2G/3G HLR** | | | | | | | | | | | |
| HLR | $300.74 | $312.60 | $379.34 | $334.92 | $290.33 | $296.96 | $281.95 | $254.99 | $220.29 | $167.13 | 100.0% |
| 2G/3G HLR Total | $300.74 | $312.60 | $379.34 | $334.92 | $290.33 | $296.96 | $281.95 | $254.99 | $220.29 | $167.13 | 100.0% |

**Notes:**
(1) Historical revenues from Infonetics Research, *Infonetics 2G-3G-4G (LTE and WiMAX) Infrastructure and Subscribers Quarterly Worldwide and Regional Market Size, Share, and Forecasts: 1Q11*, May 31, 2011 (EMEAPROD02318768)
(2) Provides general market segmentation for presentation purposes
(3) Region includes US and Canada

*Nortel - Licensing Model*
**WIRELESS INFRASTRUCTURE - HISTORICAL REVENUES**
Exhibit R.5.10

Page 1 of 5

Page 4 of 5

| | Historical (1) | | | | | Forecast (1) | | | | | Portion of Total |
|---|---|---|---|---|---|---|---|---|---|---|---|
| *Millions USD* | **2006** | **2007** | **2008** | **2009** | **2010** | **2011** | **2012** | **2013** | **2014** | **2015** | **Revenues** (2) |
| **APAC - WiMAX** | | | | | | | | | | | |
| 802.16d - RAN - BTS | $68.96 | $90.94 | $60.22 | $24.07 | $18.13 | $16.29 | $14.43 | $11.26 | $7.77 | $4.66 | 4.3% |
| 802.16e - RAN - BTS | $0.00 | $44.10 | $179.91 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | 3.0% |
| 802.16e - RAN - BTS - Macro | $0.00 | $0.00 | $0.00 | $206.61 | $490.74 | $838.55 | $935.35 | $1,085.01 | $1,074.16 | $923.78 | 74.9% |
| 802.16e - RAN - BTS - Micro | $0.00 | $0.00 | $0.00 | $17.31 | $25.67 | $40.63 | $53.40 | $62.48 | $64.35 | $54.70 | 4.3% |
| 802.16e - RAN - BTS - Pico | $0.00 | $0.00 | $0.00 | $3.72 | $11.68 | $18.03 | $23.77 | $28.52 | $33.94 | $34.62 | 2.1% |
| 802.16e - ASN - Gateways | $6.88 | $48.92 | $91.88 | $18.80 | $13.53 | $19.75 | $22.75 | $24.57 | $25.31 | $24.80 | 4.0% |
| 802.16e - CSN - Home Agent | $0.00 | $0.00 | $0.00 | $7.02 | $4.09 | $3.40 | $4.27 | $5.17 | $6.10 | $6.89 | 0.5% |
| 802.16m - Network Equipmer | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $35.96 | $35.96 | $83.42 | $146.82 | $208.49 | 6.9% |
| WiMAX Total | $75.84 | $183.96 | $332.01 | $277.53 | $563.84 | $972.62 | $1,089.94 | $1,300.43 | $1,358.46 | $1,257.94 | 100.0% |
| **APAC - 2G/3G HLR** | | | | | | | | | | | |
| HLR | $238.53 | $262.90 | $343.37 | $344.65 | $282.13 | $285.09 | $277.87 | $244.21 | $213.01 | $166.34 | 100.0% |
| 2G/3G HLR Total | $238.53 | $262.90 | $343.37 | $344.65 | $282.13 | $285.09 | $277.87 | $244.21 | $213.01 | $166.34 | 100.0% |

**Notes:**
(1) Historical revenues from Infonetics Research, *Infonetics 2G-3G-4G (LTE and WiMAX) Infrastructure and Subscribers Quarterly Worldwide and Regional Market Size, Share, and Forecasts: 1Q11*, May 31, 2011 (EMEAPROD02318768)
(2) Provides general market segmentation for presentation purposes
(3) Region includes Asia and the Pacific, Including Japan and Australia



*Nortel - Licensing Model*
**WIRELESS INFRASTRUCTURE - HISTORICAL REVENUES**
Exhibit R.5.10

Page 1 of 5

Page 5 of 5

| | Historical (1) | | | | | Forecast (1) | | | | | Portion of Total |
|---|---|---|---|---|---|---|---|---|---|---|---|
| *Millions USD* | **2006** | **2007** | **2008** | **2009** | **2010** | **2011** | **2012** | **2013** | **2014** | **2015** | **Revenues** (2) |
| **CALA - WiMAX** | | | | | | | | | | | |
| 802.16d - RAN - BTS | $33.13 | $40.08 | $21.22 | $9.90 | $9.98 | $5.79 | $3.49 | $2.34 | $1.21 | $0.47 | 3.8% |
| 802.16e - RAN - BTS | $0.00 | $10.99 | $88.16 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | 3.0% |
| 802.16e - RAN - BTS - Macro | $0.00 | $0.00 | $0.00 | $99.11 | $212.98 | $386.82 | $431.70 | $479.18 | $479.18 | $436.06 | 75.7% |
| 802.16e - RAN - BTS - Micro | $0.00 | $0.00 | $0.00 | $16.06 | $18.41 | $31.73 | $55.48 | $62.69 | $64.57 | $58.76 | 9.2% |
| 802.16e - RAN - BTS - Pico | $0.00 | $0.00 | $0.00 | $1.54 | $6.40 | $10.85 | $18.27 | $21.56 | $23.50 | $23.26 | 3.2% |
| 802.16e - ASN - Gateways | $2.94 | $20.67 | $45.51 | $10.62 | $8.07 | $12.59 | $14.05 | $13.77 | $11.71 | $9.13 | 4.5% |
| 802.16e - CSN - Home Agent | $0.00 | $0.00 | $0.00 | $3.66 | $2.89 | $2.22 | $2.55 | $2.81 | $3.03 | $3.09 | 0.6% |
| 802.16m - Network Equipmer | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | 0.0% |
| WiMAX Total | $36.07 | $71.74 | $154.89 | $140.89 | $258.73 | $449.99 | $525.54 | $582.35 | $583.21 | $530.78 | 100.0% |
| **CALA - 2G/3G HLR** | | | | | | | | | | | |
| HLR | $78.21 | $73.48 | $81.25 | $78.37 | $69.10 | $71.79 | $62.06 | $54.71 | $40.79 | $27.34 | 100.0% |
| 2G/3G HLR Total | $78.21 | $73.48 | $81.25 | $78.37 | $69.10 | $71.79 | $62.06 | $54.71 | $40.79 | $27.34 | 100.0% |

**Notes:**
(1) Historical revenues from Infonetics Research, *Infonetics 2G-3G-4G (LTE and WiMAX) Infrastructure and Subscribers Quarterly Worldwide and Regional Market Size, Share, and Forecasts: 1Q11* , May 31, 2011 (EMEAPROD02318768)
(2) Provides general market segmentation for presentation purposes
(3) Region includes US and Canada



*Nortel - Licensing Model*

**WIRELESS INFRASTRUCTURE - HISTORICAL MARKET SHARE**

Exhibit R.5.11

Page 1 of 6

| *Millions USD* | **Historical** (1) **1Q11** | **Selected Market Share** (2) |
|---|---|---|
| **Worldwide - 2G/3G ex HLR** | | |
| Ericsson | $4,123.55 | 42.6% |
| Nokia Siemens Networks | $1,831.90 | 18.9% |
| Alcatel-Lucent | $1,181.34 | 12.2% |
| Huawei | $1,255.32 | 13.0% |
| ZTE | $297.15 | 3.1% |
| Motorola | $297.74 | 3.1% |
| Cisco | $94.00 | 1.0% |
| GENBAND | $13.38 | 0.1% |
| Datang Mobile | $2.32 | 0.0% |
| UTStarcom | $0.85 | 0.0% |
| Other | $571.19 | 5.9% |
| Total | $9,668.73 | 100.0% |
| **Worldwide - 2G/3G HLR** | | |
| Ericsson | $41.19 | 24.1% |
| Nokia Siemens Networks | $30.10 | 17.6% |
| Alcatel-Lucent | $27.00 | 15.8% |
| Huawei | $27.80 | 16.3% |
| ZTE | $10.56 | 6.2% |
| Motorola | $4.23 | 2.5% |
| HP | $16.10 | 9.4% |
| Apertio | $0.00 | 0.0% |
| Other | $14.06 | 8.2% |
| Total | $171.05 | 100.0% |

**Notes:**

(1) Historical revenues from Infonetics Research, *Infonetics 2G-3G-4G Infrastructure and Subscribers Market, Quarterly Worldwide and Regiona* Market Size, Share, and Forecasts: 1Q11, May 31, 2011

(2) Based on revenues for average market share for CY2010

(3) Region includes all global revenues for wireless infrastructure



*Nortel - Licensing Model*

**WIRELESS INFRASTRUCTURE - HISTORICAL MARKET SHARE**

Exhibit R.5.11

| *Millions USD* | **Historical** (1) **1Q11** | **Selected Market Share** (2) |
|---|---|---|
| **Worldwide - LTE** | | |
| Ericsson | $210.00 | 31.1% |
| Nokia Siemens Networks | $98.00 | 14.5% |
| Alcatel-Lucent | $164.00 | 24.3% |
| Huawei | $36.00 | 5.3% |
| ZTE | $17.00 | 2.5% |
| Motorola | $15.80 | 2.3% |
| Cisco | $7.00 | 1.0% |
| NEC | $54.00 | 8.0% |
| Fujitsu | $38.50 | 5.7% |
| Other | $33.89 | 5.0% |
| Total | $674.19 | 100.0% |
| **Worldwide - WiMAX** | | |
| Huawei | $97.52 | 19.4% |
| ZTE | $38.82 | 7.7% |
| Motorola | $28.04 | 5.6% |
| Samsung | $224.36 | 44.7% |
| Cisco | $1.25 | 0.2% |
| Alvarion | $42.82 | 8.5% |
| Aviat Networks (Harris-Stratex) | $14.11 | 2.8% |
| Airspan | $7.09 | 1.4% |
| NEC | $6.51 | 1.3% |
| Redline Communications | $6.45 | 1.3% |
| Proxim | $4.98 | 1.0% |
| Tellabs | $1.14 | 0.2% |
| Other | $29.07 | 5.8% |
| Total | $502.15 | 100.0% |

**Notes:**

(1) Historical revenues from Infonetics Research, *Infonetics 2G-3G-4G Infrastructure and Subscribers Market, Quarterly Worldwide and Regiona* Market Size, Share, and Forecasts: 1Q11, May 31, 2011

(2) Based on revenues for average market share for CY2010

(3) Region includes all global revenues for wireless infrastructure

*Nortel - Licensing Model*

**WIRELESS INFRASTRUCTURE - HISTORICAL MARKET SHARE**

Exhibit R.5.11

Page 3 of 6

| *Millions USD* | **Historical** (1) **1Q11** | **Selected Market Share** (2) |
|---|---|---|
| **North America - 2G/3G HLR** | | |
| Ericsson | $4.53 | 25.4% |
| Nokia Siemens Networks | $1.81 | 10.1% |
| Alcatel-Lucent | $2.97 | 16.7% |
| Huawei | $0.11 | 0.6% |
| Motorola | $1.48 | 8.3% |
| HP | $4.67 | 26.2% |
| Other | $2.26 | 12.7% |
| Total | $17.83 | 100.0% |
| **North America - WiMAX** | | |
| Huawei | $24.38 | 24.2% |
| ZTE | $0.00 | 0.0% |
| Motorola | $12.58 | 12.5% |
| Samsung | $40.38 | 40.1% |
| Cisco | $0.25 | 0.2% |
| Alvarion | $11.25 | 11.2% |
| Aviat Networks (Harris-Stratex) | $0.00 | 0.0% |
| Airspan | $2.77 | 2.8% |
| NEC | $0.00 | 0.0% |
| Redline Communications | $2.30 | 2.3% |
| Proxim | $1.70 | 1.7% |
| Tellabs | $0.00 | 0.0% |
| Other | $4.99 | 5.0% |
| Total | $100.61 | 100.0% |

**Notes:**

(1) Historical revenues from Infonetics Research, *Infonetics 2G-3G-4G Infrastructure and Subscribers Market, Quarterly Worldwide and Regiona* Market Size, Share, and Forecasts: 1Q11, May 31, 2011

(2) Based on revenues for average market share for CY2010

(3) Region includes US and Canada



*Nortel - Licensing Model*

**WIRELESS INFRASTRUCTURE - HISTORICAL MARKET SHARE**

Exhibit R.5.11

| *Millions USD* | **Historical** (1) **1Q11** | **Selected Market Share** (2) |
|---|---|---|
| **EMEA - 2G/3G HLR** | | |
| Ericsson | $16.07 | 20.8% |
| Nokia Siemens Networks | $14.15 | 18.3% |
| Alcatel-Lucent | $10.26 | 13.3% |
| Huawei | $24.10 | 31.1% |
| ZTE | $3.80 | 4.9% |
| Motorola | $0.68 | 0.9% |
| HP | $5.96 | 7.7% |
| Apertio | $0.00 | 0.0% |
| Other | $2.40 | 3.1% |
| Total | $77.42 | 100.0% |
| **EMEA - WiMAX** | | |
| Huawei | $14.63 | 16.4% |
| ZTE | $9.56 | 10.7% |
| Motorola | $5.62 | 6.3% |
| Samsung | $33.65 | 37.7% |
| Cisco | $0.44 | 0.5% |
| Alvarion | $12.92 | 14.5% |
| Aviat Networks (Harris-Stratex) | $3.92 | 4.4% |
| Airspan | $0.77 | 0.9% |
| NEC | $0.00 | 0.0% |
| Redline Communications | $1.61 | 1.8% |
| Proxim | $1.37 | 1.5% |
| Tellabs | $0.05 | 0.1% |
| Other | $4.71 | 5.3% |
| Total | $89.24 | 100.0% |

**Notes:**

(1) Historical revenues from Infonetics Research, *Infonetics 2G-3G-4G Infrastructure and Subscribers Market, Quarterly Worldwide and Regiona* Market Size, Share, and Forecasts: 1Q11, May 31, 2011

(2) Based on revenues for average market share for CY2010

(3) Region includes Europe, Middle East, and Africa



*Nortel - Licensing Model*

**WIRELESS INFRASTRUCTURE - HISTORICAL MARKET SHARE**

Exhibit R.5.11

| *Millions USD* | **Historical** (1) **1Q11** | **Selected Market Share** (2) |
|---|---|---|
| **APAC - 2G/3G HLR** | | |
| Ericsson | $16.48 | 27.6% |
| Nokia Siemens Networks | $10.54 | 17.6% |
| Alcatel-Lucent | $10.26 | 17.2% |
| Huawei | $3.39 | 5.7% |
| ZTE | $4.86 | 8.1% |
| Motorola | $1.65 | 2.8% |
| HP | $4.19 | 7.0% |
| Apertio | $0.00 | 0.0% |
| Other | $8.40 | 14.1% |
| Total | $59.75 | 100.0% |
| **APAC - WiMAX** | | |
| Huawei | $34.13 | 16.8% |
| ZTE | $14.73 | 7.3% |
| Motorola | $3.83 | 1.9% |
| Samsung | $105.45 | 52.0% |
| Cisco | $0.38 | 0.2% |
| Alvarion | $12.06 | 5.9% |
| Aviat Networks (Harris-Stratex) | $9.53 | 4.7% |
| Airspan | $0.69 | 0.3% |
| NEC | $6.51 | 3.2% |
| Redline Communications | $0.32 | 0.2% |
| Proxim | $1.08 | 0.5% |
| Tellabs | $0.62 | 0.3% |
| Other | $13.49 | 6.7% |
| Total | $202.82 | 100.0% |

**Notes:**

(1) Historical revenues from Infonetics Research, *Infonetics 2G-3G-4G Infrastructure and Subscribers Market, Quarterly Worldwide and Regiona* Market Size, Share, and Forecasts: 1Q11, May 31, 2011

(2) Based on revenues for average market share for CY2010

(3) Region includes Asia and the Pacific, including Japan and Australia



*Nortel - Licensing Model*
**WIRELESS INFRASTRUCTURE - HISTORICAL MARKET SHARE**
Exhibit R.5.11

| *Millions USD* | **Historical** (1) **1Q11** | **Selected Market Share** (2) |
|---|---|---|
| **CALA - 2G/3G HLR** | | |
| Ericsson | $4.12 | 25.7% |
| Nokia Siemens Networks | $3.61 | 22.5% |
| Alcatel-Lucent | $3.51 | 21.9% |
| Huawei | $0.19 | 1.2% |
| ZTE | $1.90 | 11.8% |
| Motorola | $0.42 | 2.6% |
| HP | $1.29 | 8.0% |
| Other | $1.00 | 6.2% |
| Total | $16.05 | 100.0% |
| **CALA - WiMAX** | | |
| Huawei | $24.38 | 22.3% |
| ZTE | $14.52 | 13.3% |
| Motorola | $6.01 | 5.5% |
| Samsung | $44.87 | 41.0% |
| Cisco | $0.19 | 0.2% |
| Alvarion | $6.59 | 6.0% |
| Aviat Networks (Harris-Stratex) | $0.66 | 0.6% |
| Airspan | $2.85 | 2.6% |
| NEC | $0.00 | 0.0% |
| Redline Communications | $2.22 | 2.0% |
| Proxim | $0.83 | 0.8% |
| Tellabs | $0.47 | 0.4% |
| Other | $5.87 | 5.4% |
| Total | $109.47 | 100.0% |

**Notes:**
(1) Historical revenues from Infonetics Research, *Infonetics 2G-3G-4G Infrastructure and Subscribers Market, Quarterly Worldwide and Regiona* Market Size, Share, and Forecasts: 1Q11, May 31, 2011
(2) Based on revenues for average market share for CY2010
(3) Region includes Central and Latin America, including Mexico



*Nortel - Licensing Model*

**OPTICAL NETWORK & HARDWARE - SUMMARY OF VALUATION ANALYSIS**

Exhibit R.6.1

*Millions USD*

| Market Participant | United States | Canada | North America | United Kingdom | Ireland | France | EMEA | APAC | CALA | Worldwide |
|---|---|---|---|---|---|---|---|---|---|---|
| Alcatel-Lucent | $13.92 | $0.88 | $14.80 | $3.34 | $0.00 | $2.65 | $14.68 | $1.39 | $0.00 | **$30.98** |
| Huawei | $1.12 | $0.07 | $1.19 | $2.05 | $0.00 | $1.63 | $9.01 | $4.32 | $0.00 | **$30.74** |
| Ciena | $15.34 | $0.97 | $16.32 | $0.78 | $0.00 | $0.62 | $3.43 | $0.24 | $0.00 | **$13.07** |
| Fujitsu | $18.79 | $1.19 | $19.99 | $0.05 | $0.00 | $0.04 | $0.23 | $0.44 | $0.00 | **$12.05** |
| ZTE | $0.00 | $0.00 | $0.00 | $0.39 | $0.00 | $0.31 | $1.71 | $1.98 | $0.00 | **$11.39** |
| NEC | $0.26 | $0.02 | $0.28 | $0.12 | $0.00 | $0.10 | $0.54 | $1.22 | $0.00 | **$6.12** |
| Nokia Siemens | $2.22 | $0.14 | $2.36 | $1.14 | $0.00 | $0.91 | $5.02 | $0.13 | $0.00 | **$7.16** |
| Cisco | $9.95 | $0.63 | $10.58 | $0.31 | $0.00 | $0.25 | $1.38 | $0.16 | $0.00 | **$7.55** |
| ECI | $0.27 | $0.02 | $0.29 | $0.52 | $0.00 | $0.41 | $2.27 | $0.48 | $0.00 | **$4.74** |
| Tellabs | $10.51 | $0.67 | $11.18 | $0.15 | $0.00 | $0.12 | $0.67 | $0.08 | $0.00 | **$6.90** |
| Ericsson | $0.00 | $0.00 | $0.00 | $0.68 | $0.00 | $0.54 | $2.99 | $0.27 | $0.00 | **$4.41** |
| Infinera | $6.56 | $0.42 | $6.97 | $0.21 | $0.00 | $0.17 | $0.93 | $0.02 | $0.00 | **$4.65** |
| ADVA | $2.27 | $0.14 | $2.42 | $0.37 | $0.00 | $0.29 | $1.61 | $0.03 | $0.00 | **$2.95** |
| Transmode | $0.29 | $0.02 | $0.31 | $0.23 | $0.00 | $0.19 | $1.03 | $0.00 | $0.00 | **$1.18** |
| Tyco Telecom | $0.89 | $0.06 | $0.95 | $0.08 | $0.00 | $0.07 | $0.36 | $0.03 | $0.00 | **$1.19** |
| Adtran | $1.68 | $0.11 | $1.79 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | **$0.89** |
| Sycamore | $0.42 | $0.03 | $0.45 | $0.02 | $0.00 | $0.01 | $0.08 | $0.02 | $0.00 | **$0.36** |
| Nortel | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | **$0.00** |
| Other | $3.31 | $0.21 | $3.52 | $0.26 | $0.00 | $0.21 | $1.15 | $0.78 | $0.00 | **$6.59** |
| Total | **$87.81** | **$5.58** | **$93.39** | **$10.71** | **$0.00** | **$8.51** | **$47.09** | **$11.60** | **$0.00** | $152.92 |
| Less: Ericsson and Nortel | **$87.81** | **$5.58** | **$93.39** | **$10.03** | **$0.00** | **$7.97** | **$44.10** | **$11.33** | **$0.00** | $148.51 |

**Notes:**

(1) Company specific values determined using share of regional revenues; see Exhibits R.6.3 and R.6.5

(2) Exhibit R.6.2

*Nortel - Licensing Model*

**OPTICAL NETWORK & HARDWARE - RELIEF FROM ROYALTY CALCULATION - BY REGION**

Exhibit R.6.2

Page 1 of 18

| | Forecast (1) | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| *Millions USD* | **2011** | **2012** | **2013** | **2014** | **2015** | **2016** | **2017** | **2018** | **2019** |
| **Worldwide - All Jurisdictions** (2) | | | | | | | | | |
| Royalty Base (3) | | | | | | | | | |
| Royalty Rate (4) | | | | | | | | | |
| Royalty Revenue | | | | | | | | | |
| Licensing Expenses (5) | $33.19 | $34.44 | | | | | | | |
| Gross Licensing Income | $132.77 | $137.78 | | | | | | | |
| Taxes (6) | $53.11 | $55.11 | | | | | | | |
| Net Licensing Income | $79.66 | $82.67 | | | | | | | |
| Partial Period Factor (7) | 0.422 | 1.000 | | | | | | | |
| Mid-year Convention | 0.211 | 0.922 | | | | | | | |
| Present Value Factor (8) | 0.9461 | 0.7851 | | | | | | | |
| Present Value | $31.82 | $64.90 | | | | | | | |

| **NPV of Royalty Income** | |
|---|---|

| INPUTS | |
|---|---|
| Royalty Rate (4) | |
| License Expense % of Revenue (5) | 20.0% |
| Tax Rate (6) | 40.0% |
| Discount Rate (8) | 30.0% |

**Notes:**

(1) Forecast period reflects the average expiration date of the patents for this franchise
(2) Region includes all global revenues for optical network and hardware
(3) Exhibit R.6.3
(4) Reflects royalty rates used in Lazard's low litigation, base case scenario
(5) Reflects historical licensing expenses of non-practicing entities
(6) Reflects blended federal and state corporate tax rate
(7) Reflects portion of year after our valuation date, July 29, 2011; note omission of six-year lookback available via the statute of limitations applicable to patent infringement actions in the U.S.
(8) Reflects the return typically required for investments in assets with similar risk profiles to the Subject assets



*Nortel - Licensing Model*

**OPTICAL NETWORK & HARDWARE - RELIEF FROM ROYALTY CALCULATION - BY REGION**

Exhibit R.6.2

Page 2 of 18

| *Millions USD* | 2011 | 2012 | 2013 | 2014 | Forecast (1) 2015 | 2016 | 2017 | 2018 | 2019 |
|---|---|---|---|---|---|---|---|---|---|
| **North America - All Jurisdictions** (2) | | | | | | | | | |
| Royalty Base (3) | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] |
| Royalty Rate (4) | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] |
| Royalty Revenue | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] |
| Licensing Expenses (5) | $10.04 | $10.51 | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] |
| Gross Licensing Income | $40.16 | $42.05 | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] |
| Taxes (6) | $16.06 | $16.82 | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] |
| Net Licensing Income | $24.10 | $25.23 | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] |
| Partial Period Factor (7) | 0.422 | 1.000 | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] |
| Mid-year Convention | 0.211 | 0.922 | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] |
| Present Value Factor (8) | 0.9461 | 0.7851 | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] |
| Present Value | $9.63 | $19.81 | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] |

| **NPV of Royalty Income** | [illegible] |
|---|---|

| INPUTS | |
|---|---|
| Royalty Rate (4) | [illegible] |
| License Expense % of Revenue (5) | 20.0% |
| Tax Rate (6) | 40.0% |
| Discount Rate (8) | 30.0% |

**Notes:**

(1) Forecast period reflects the average expiration date of the patents for this franchise
(2) Region includes US and Canada
(3) Exhibit R.6.3
(4) Reflects royalty rates used in Lazard's low litigation, base case scenario
(5) Reflects historical licensing expenses of non-practicing entities
(6) Reflects blended federal and state corporate tax rate
(7) Reflects portion of year after our valuation date, July 29, 2011; note omission of six-year lookback available via the statute of limitations applicable to patent infringement actions in the U.S.
(8) Reflects the return typically required for investments in assets with similar risk profiles to the Subject assets

*Nortel - Licensing Model*

**OPTICAL NETWORK & HARDWARE - RELIEF FROM ROYALTY CALCULATION - BY REGION**

Exhibit R.6.2

Page 3 of 18

| *Millions USD* | 2011 | 2012 | 2013 | 2014 | Forecast (1) 2015 | 2016 | 2017 | 2018 | 2019 |
|---|---|---|---|---|---|---|---|---|---|
| **EMEA - All Jurisdictions** (2) | | | | | | | | | |
| Royalty Base (3) | | | | | | | | | |
| Royalty Rate (4) | | | | | | | | | |
| Royalty Revenue | | | | | | | | | |
| Licensing Expenses (5) | $10.25 | $10.83 | | | | | | | |
| Gross Licensing Income | $40.99 | $43.32 | | | | | | | |
| Taxes (6) | $16.40 | $17.33 | | | | | | | |
| Net Licensing Income | $24.59 | $25.99 | | | | | | | |
| Partial Period Factor (7) | 0.422 | 1.000 | | | | | | | |
| Mid-year Convention | 0.211 | 0.922 | | | | | | | |
| Present Value Factor (8) | 0.9461 | 0.7851 | | | | | | | |
| Present Value | $9.82 | $20.41 | | | | | | | |

| **NPV of Royalty Income** | |
|---|---|

| INPUTS | |
|---|---|
| Royalty Rate (4) | |
| License Expense % of Revenue (5) | 20.0% |
| Tax Rate (6) | 40.0% |
| Discount Rate (8) | 30.0% |

**Notes:**

(1) Forecast period reflects the average expiration date of the patents for this franchise
(2) Region includes Europe, Middle East, and Africa
(3) Exhibit R.6.3
(4) Reflects royalty rates used in Lazard's low litigation, base case scenario
(5) Reflects historical licensing expenses of non-practicing entities
(6) Reflects blended federal and state corporate tax rate
(7) Reflects portion of year after our valuation date, July 29, 2011; note omission of six-year lookback available via the statute of limitations applicable to patent infringement actions in the U.S.
(8) Reflects the return typically required for investments in assets with similar risk profiles to the Subject assets

*Nortel - Licensing Model*

**OPTICAL NETWORK & HARDWARE - RELIEF FROM ROYALTY CALCULATION - BY REGION**

Exhibit R.6.2

Page 4 of 18

| *Millions USD* | 2011 | 2012 | 2013 | 2014 | Forecast (1) 2015 | 2016 | 2017 | 2018 | 2019 |
|---|---|---|---|---|---|---|---|---|---|
| **APAC - All Jurisdictions** (2) | | | | | | | | | |
| Royalty Base (3) | | | | | | | | | |
| Royalty Rate (4) | | | | | | | | | |
| Royalty Revenue | | | | | | | | | |
| Licensing Expenses (5) | $10.71 | $10.81 | | | | | | | |
| Gross Licensing Income | $42.85 | $43.25 | | | | | | | |
| Taxes (6) | $17.14 | $17.30 | | | | | | | |
| Net Licensing Income | $25.71 | $25.95 | | | | | | | |
| Partial Period Factor (7) | 0.422 | 1.000 | | | | | | | |
| Mid-year Convention | 0.211 | 0.922 | | | | | | | |
| Present Value Factor (8) | 0.9461 | 0.7851 | | | | | | | |
| Present Value | $10.27 | $20.37 | | | | | | | |

| **NPV of Royalty Income** | |
|---|---|

| INPUTS | |
|---|---|
| Royalty Rate (4) | |
| License Expense % of Revenue (5) | 20.0% |
| Tax Rate (6) | 40.0% |
| Discount Rate (8) | 30.0% |

**Notes:**
(1) Forecast period reflects the average expiration date of the patents for this franchise
(2) Region includes Asia and the Pacific, including Japan and Australia
(3) Exhibit R.6.3
(4) Reflects royalty rates used in Lazard's low litigation, base case scenario
(5) Reflects historical licensing expenses of non-practicing entities
(6) Reflects blended federal and state corporate tax rate
(7) Reflects portion of year after our valuation date, July 29, 2011; note omission of six-year lookback available via the statute of limitations applicable to patent infringement actions in the U.S.
(8) Reflects the return typically required for investments in assets with similar risk profiles to the Subject assets

*Nortel - Licensing Model*

**OPTICAL NETWORK & HARDWARE - RELIEF FROM ROYALTY CALCULATION - BY REGION**

Exhibit R.6.2

Page 5 of 18

| *Millions USD* | 2011 | 2012 | 2013 | 2014 | Forecast (1) 2015 | 2016 | 2017 | 2018 | 2019 |
|---|---|---|---|---|---|---|---|---|---|
| **CALA - All Jurisdictions** (2) | | | | | | | | | |
| Royalty Base (3) | | | | | | | | | |
| Royalty Rate (4) | | | | | | | | | |
| Royalty Revenue | | | | | | | | | |
| Licensing Expenses (5) | $2.19 | $2.29 | | | | | | | |
| Gross Licensing Income | $8.77 | $9.15 | | | | | | | |
| Taxes (6) | $3.51 | $3.66 | | | | | | | |
| Net Licensing Income | $5.26 | $5.49 | | | | | | | |
| Partial Period Factor (7) | 0.422 | 1.000 | | | | | | | |
| Mid-year Convention | 0.211 | 0.922 | | | | | | | |
| Present Value Factor (8) | 0.9461 | 0.7851 | | | | | | | |
| Present Value | $2.10 | $4.31 | | | | | | | |

| **NPV of Royalty Income** | |
|---|---|

| INPUTS | |
|---|---|
| Royalty Rate (4) | |
| License Expense % of Revenue (5) | 20.0% |
| Tax Rate (6) | 40.0% |
| Discount Rate (8) | 30.0% |

**Notes:**

(1) Forecast period reflects the average expiration date of the patents for this franchise
(2) Region includes Central and Latin America, including Mexico
(3) Exhibit R.6.3
(4) Reflects royalty rates used in Lazard's low litigation, base case scenario
(5) Reflects historical licensing expenses of non-practicing entities
(6) Reflects blended federal and state corporate tax rate
(7) Reflects portion of year after our valuation date, July 29, 2011; note omission of six-year lookback available via the statute of limitations applicable to patent infringement actions in the U.S.
(8) Reflects the return typically required for investments in assets with similar risk profiles to the Subject assets

*Nortel - Licensing Model*
**OPTICAL NETWORK & HARDWARE - RELIEF FROM ROYALTY CALCULATION - BY REGION**
Exhibit R.6.2

Page 6 of 18

| *Millions USD* | 2011 | 2012 | 2013 | 2014 | Forecast (1) 2015 | 2016 | 2017 | 2018 | 2019 |
|---|---|---|---|---|---|---|---|---|---|
| **APAC - China - All Jurisdiction** (2) | | | | | | | | | |
| Royalty Base (3) | | | | | | | | | |
| Royalty Rate (4) | | | | | | | | | |
| Royalty Revenue | | | | | | | | | |
| Licensing Expenses (5) | $5.05 | $5.07 | | | | | | | |
| Gross Licensing Income | $20.19 | $20.29 | | | | | | | |
| Taxes (6) | $8.08 | $8.11 | | | | | | | |
| Net Licensing Income | $12.11 | $12.17 | | | | | | | |
| Partial Period Factor (7) | 0.422 | 1.000 | | | | | | | |
| Mid-year Convention | 0.211 | 0.922 | | | | | | | |
| Present Value Factor (8) | 0.9461 | 0.7851 | | | | | | | |
| Present Value | $4.84 | $9.56 | | | | | | | |

| **NPV of Royalty Income** | |
|---|---|

| INPUTS | |
|---|---|
| Royalty Rate (4) | |
| License Expense % of Revenue (5) | 20.0% |
| Tax Rate (6) | 40.0% |
| Discount Rate (8) | 30.0% |

**Notes:**
(1) Forecast period reflects the average expiration date of the patents for this franchise
(2) Further granularity provided for certain countries and regions within APAC
(3) Exhibit R.6.3
(4) Reflects royalty rates used in Lazard's low litigation, base case scenario
(5) Reflects historical licensing expenses of non-practicing entities
(6) Reflects blended federal and state corporate tax rate
(7) Reflects portion of year after our valuation date, July 29, 2011; note omission of six-year lookback available via the statute of limitations applicable to patent infringement actions in the U.S.
(8) Reflects the return typically required for investments in assets with similar risk profiles to the Subject assets

*Nortel - Licensing Model*

**OPTICAL NETWORK & HARDWARE - RELIEF FROM ROYALTY CALCULATION - BY REGION**

Exhibit R.6.2

| *Millions USD* | 2011 | 2012 | 2013 | 2014 | 2015 | 2016 | 2017 | 2018 | 2019 |
|---|---|---|---|---|---|---|---|---|---|
| | | | | | **Forecast** (1) | | | | |
| **APAC - Japan - All Jurisdiction** (2) | | | | | | | | | |
| Royalty Base (3) | | | | | | | | | |
| Royalty Rate (4) | | | | | | | | | |
| Royalty Revenue | | | | | | | | | |
| Licensing Expenses (5) | $1.01 | $0.96 | | | | | | | |
| Gross Licensing Income | $4.04 | $3.83 | | | | | | | |
| Taxes (6) | $1.61 | $1.53 | | | | | | | |
| Net Licensing Income | $2.42 | $2.30 | | | | | | | |
| Partial Period Factor (7) | 0.422 | 1.000 | | | | | | | |
| Mid-year Convention | 0.211 | 0.922 | | | | | | | |
| Present Value Factor (8) | 0.9461 | 0.7851 | | | | | | | |
| Present Value | $0.97 | $1.81 | | | | | | | |

| **NPV of Royalty Income** | |
|---|---|

| INPUTS | |
|---|---|
| Royalty Rate (4) | |
| License Expense % of Revenue (5) | 20.0% |
| Tax Rate (6) | 40.0% |
| Discount Rate (8) | 30.0% |

**Notes:**

(1) Forecast period reflects the average expiration date of the patents for this franchise
(2) Further granularity provided for certain countries and regions within APAC
(3) Exhibit R.6.3
(4) Reflects royalty rates used in Lazard's low litigation, base case scenario
(5) Reflects historical licensing expenses of non-practicing entities
(6) Reflects blended federal and state corporate tax rate
(7) Reflects portion of year after our valuation date, July 29, 2011; note omission of six-year lookback available via the statute of limitations applicable to patent infringement actions in the U.S.
(8) Reflects the return typically required for investments in assets with similar risk profiles to the Subject assets



*Nortel - Licensing Model*
**OPTICAL NETWORK & HARDWARE - RELIEF FROM ROYALTY CALCULATION - BY REGION**
Exhibit R.6.2

Page 8 of 18

| *Million USD* | 2011 | 2012 | 2013 | 2014 | Forecast (1) 2015 | 2016 | 2017 | 2018 | 2019 |
|---|---|---|---|---|---|---|---|---|---|
| **APAC - India - Filing Jurisdiction (2)** | | | | | | | | | |
| Royalty Base (3) | | | | | | | | | |
| Royalty Rate (4) | | | | | | | | | |
| Royalty Revenue | | | | | | | | | |
| Licensing Expenses (5) | $1.46 | $1.35 | | | | | | | |
| Gross Licensing Income | $5.84 | $5.39 | | | | | | | |
| Taxes (6) | $2.34 | $2.15 | | | | | | | |
| Net Licensing Income | $3.51 | $3.23 | | | | | | | |
| Partial Period Factor (7) | 0.422 | 1.000 | | | | | | | |
| Mid-year Convention | 0.211 | 0.922 | | | | | | | |
| Present Value Factor (8) | 0.9461 | 0.7851 | | | | | | | |
| Present Value | $1.40 | $2.54 | | | | | | | |

**NPV of Royalty Income**

| INPUTS | |
|---|---|
| Royalty Rate (4) | 20.0% |
| License Expense % of Revenue (5) | 40.0% |
| Tax Rate (6) | |
| Discount Rate (8) | 30.0% |

**Notes:**
(1) Forecast period reflects the average expiration date of the patents for this franchise
(2) Further granularity provided for certain countries and regions within APAC
(3) Exhibit R.6.3
(4) Reflects royalty rates used in Lazard's low litigation, base case scenario
(5) Reflects historical licensing expenses of non-practicing entities
(6) Reflects blended federal and state corporate tax rate
(7) Reflects portion of year after our valuation date, July 29, 2011; note omission of six-year lookback available via the statute of limitations applicable to patent infringement actions in the U.S.
(8) Reflects the return typically required for investments in assets with similar risk profiles to the Subject assets



*Nortel - Licensing Model*
**OPTICAL NETWORK & HARDWARE - RELIEF FROM ROYALTY CALCULATION - BY REGION**
Exhibit R.6.2

| *Millions USD* | 2011 | 2012 | 2013 | 2014 | Forecast (1) 2015 | 2016 | 2017 | 2018 | 2019 |
|---|---|---|---|---|---|---|---|---|---|
| **APAC - ex China, India, & Japan - All Jurisdictions** (2) | | | | | | | | | |
| Royalty Base (3) | | | | | | | | | |
| Royalty Rate (4) | | | | | | | | | |
| Royalty Revenue | | | | | | | | | |
| Licensing Expenses (5) | $3.20 | $3.44 | | | | | | | |
| Gross Licensing Income | $12.78 | $13.74 | | | | | | | |
| Taxes (6) | $5.11 | $5.50 | | | | | | | |
| Net Licensing Income | $7.67 | $8.25 | | | | | | | |
| Partial Period Factor (7) | 0.422 | 1.000 | | | | | | | |
| Mid-year Convention | 0.211 | 0.922 | | | | | | | |
| Present Value Factor (8) | 0.9461 | 0.7851 | | | | | | | |
| Present Value | $3.06 | $6.47 | | | | | | | |

| **NPV of Royalty Income** | |
|---|---|

| INPUTS | |
|---|---|
| Royalty Rate (4) | |
| License Expense % of Revenue (5) | 20.0% |
| Tax Rate (6) | 40.0% |
| Discount Rate (8) | 30.0% |

**Notes:**
(1) Forecast period reflects the average expiration date of the patents for this franchise
(2) Further granularity provided for certain countries and regions within APAC
(3) Exhibit R.6.3
(4) Reflects royalty rates used in Lazard's low litigation, base case scenario
(5) Reflects historical licensing expenses of non-practicing entities
(6) Reflects blended federal and state corporate tax rate
(7) Reflects portion of year after our valuation date, July 29, 2011; note omission of six-year lookback available via the statute of limitations applicable to patent infringement actions in the U.S.
(8) Reflects the return typically required for investments in assets with similar risk profiles to the Subject assets



*Nortel - Licensing Model*

**OPTICAL NETWORK & HARDWARE - RELIEF FROM ROYALTY CALCULATION - BY REGION**

Exhibit R.6.2

Page 10 of 18

| | | | | | Forecast (1) | | | | |
|---|---|---|---|---|---|---|---|---|---|
| *Millions USD* | **2011** | **2012** | **2013** | **2014** | **2015** | **2016** | **2017** | **2018** | **2019** |
| **Worldwide - Filing Jurisdictions (2)** | | | | | | | | | |
| Royalty Base (3) | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] |
| Royalty Rate (4) | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] |
| Royalty Revenue | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] |
| Licensing Expenses (5) | $16.85 | $17.41 | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] |
| Gross Licensing Income | $67.39 | $69.62 | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] |
| Taxes (6) | $26.96 | $27.85 | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] |
| Net Licensing Income | $40.43 | $41.77 | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] |
| Partial Period Factor (7) | 0.422 | 1.000 | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] |
| Mid-year Convention | 0.211 | 0.922 | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] |
| Present Value Factor (8) | 0.9461 | 0.7851 | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] |
| Present Value | $16.15 | $32.80 | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] |

| **NPV of Royalty Income** | [illegible] |
|---|---|

| INPUTS | |
|---|---|
| Royalty Rate (4) | [illegible] |
| License Expense % of Revenue (5) | 20.0% |
| Tax Rate (6) | 40.0% |
| Discount Rate (8) | 30.0% |

**Notes:**

(1) Forecast period reflects the average expiration date of the patents for this franchise
(2) Includes revenue streams applicable to patent coverage from indicated region
(3) Exhibit R.6.3
(4) Reflects royalty rates used in Lazard's low litigation, base case scenario
(5) Reflects historical licensing expenses of non-practicing entities
(6) Reflects blended federal and state corporate tax rate
(7) Reflects portion of year after our valuation date, July 29, 2011; note omission of six-year lookback available via the statute of limitations applicable to patent infringement actions in the U.S.
(8) Reflects the return typically required for investments in assets with similar risk profiles to the Subject assets

*Nortel - Licensing Model*

**OPTICAL NETWORK & HARDWARE - RELIEF FROM ROYALTY CALCULATION - BY REGION**

Exhibit R.6.2

| *Millions USD* | | | | | Forecast (1) | | | | |
|---|---|---|---|---|---|---|---|---|---|
| | **2011** | **2012** | **2013** | **2014** | **2015** | **2016** | **2017** | **2018** | **2019** |
| **United States - Filing Jurisdiction** (2) | | | | | | | | | |
| Royalty Base (3) | | | | | | | | | |
| Royalty Rate (4) | | | | | | | | | |
| Royalty Revenue | | | | | | | | | |
| Licensing Expenses (5) | $9.45 | $9.89 | | | | | | | |
| Gross Licensing Income | $37.78 | $39.58 | | | | | | | |
| Taxes (6) | $15.11 | $15.83 | | | | | | | |
| Net Licensing Income | $22.67 | $23.75 | | | | | | | |
| Partial Period Factor (7) | 0.422 | 1.000 | | | | | | | |
| Mid-year Convention | 0.211 | 0.922 | | | | | | | |
| Present Value Factor (8) | 0.9461 | 0.7851 | | | | | | | |
| Present Value | $9.06 | $18.64 | | | | | | | |

| **NPV of Royalty Income** | |
|---|---|

| INPUTS | |
|---|---|
| Royalty Rate (4) | |
| License Expense % of Revenue (5) | 20.0% |
| Tax Rate (6) | 40.0% |
| Discount Rate (8) | 30.0% |

**Notes:**

(1) Forecast period reflects the average expiration date of the patents for this franchise
(2) Includes revenue streams applicable to patent coverage from indicated region
(3) Exhibit R.6.3
(4) Reflects royalty rates used in Lazard's low litigation, base case scenario
(5) Reflects historical licensing expenses of non-practicing entities
(6) Reflects blended federal and state corporate tax rate
(7) Reflects portion of year after our valuation date, July 29, 2011; note omission of six-year lookback available via the statute of limitations applicable to patent infringement actions in the U.S.
(8) Reflects the return typically required for investments in assets with similar risk profiles to the Subject assets



*Nortel - Licensing Model*

**OPTICAL NETWORK & HARDWARE - RELIEF FROM ROYALTY CALCULATION - BY REGION**

Exhibit R.6.2

Page 12 of 18

| *Millions USD* | 2011 | 2012 | 2013 | 2014 | Forecast (1) 2015 | 2016 | 2017 | 2018 | 2019 |
|---|---|---|---|---|---|---|---|---|---|
| **Canada - Filing Jurisdiction (2)** | | | | | | | | | |
| Royalty Base (3) | [redacted] | [redacted] | [redacted] | [redacted] | [redacted] | [redacted] | [redacted] | [redacted] | [redacted] |
| Royalty Rate (4) | [redacted] | [redacted] | [redacted] | [redacted] | [redacted] | [redacted] | [redacted] | [redacted] | [redacted] |
| Royalty Revenue | [redacted] | [redacted] | [redacted] | [redacted] | [redacted] | [redacted] | [redacted] | [redacted] | [redacted] |
| Licensing Expenses (5) | $0.59 | $0.62 | [redacted] | [redacted] | [redacted] | [redacted] | [redacted] | [redacted] | [redacted] |
| Gross Licensing Income | $2.38 | $2.47 | [redacted] | [redacted] | [redacted] | [redacted] | [redacted] | [redacted] | [redacted] |
| Taxes (6) | $0.95 | $0.99 | [redacted] | [redacted] | [redacted] | [redacted] | [redacted] | [redacted] | [redacted] |
| Net Licensing Income | $1.43 | $1.48 | [redacted] | [redacted] | [redacted] | [redacted] | [redacted] | [redacted] | [redacted] |
| Partial Period Factor (7) | 0.422 | 1.000 | [redacted] | [redacted] | [redacted] | [redacted] | [redacted] | [redacted] | [redacted] |
| Mid-year Convention | 0.211 | 0.922 | [redacted] | [redacted] | [redacted] | [redacted] | [redacted] | [redacted] | [redacted] |
| Present Value Factor (8) | 0.9461 | 0.7851 | [redacted] | [redacted] | [redacted] | [redacted] | [redacted] | [redacted] | [redacted] |
| Present Value | $0.57 | $1.16 | [redacted] | [redacted] | [redacted] | [redacted] | [redacted] | [redacted] | [redacted] |

| **NPV of Royalty Income** | [redacted] |
|---|---|

| INPUTS | |
|---|---|
| Royalty Rate (4) | [redacted] |
| License Expense % of Revenue (5) | 20.0% |
| Tax Rate (6) | 40.0% |
| Discount Rate (8) | 30.0% |

**Notes:**

(1) Forecast period reflects the average expiration date of the patents for this franchise
(2) Includes revenue streams applicable to patent coverage from indicated region
(3) Exhibit R.6.3
(4) Reflects royalty rates used in Lazard's low litigation, base case scenario
(5) Reflects historical licensing expenses of non-practicing entities
(6) Reflects blended federal and state corporate tax rate
(7) Reflects portion of year after our valuation date, July 29, 2011; note omission of six-year lookback available via the statute of limitations applicable to patent infringement actions in the U.S.
(8) Reflects the return typically required for investments in assets with similar risk profiles to the Subject assets



*Nortel - Licensing Model*

**OPTICAL NETWORK & HARDWARE - RELIEF FROM ROYALTY CALCULATION - BY REGION**

Exhibit R.6.2

Page 13 of 18

| *Millions USD* | 2011 | 2012 | 2013 | 2014 | 2015 | 2016 | 2017 | 2018 | 2019 |
|---|---|---|---|---|---|---|---|---|---|
| | | | | | Forecast (1) | | | | |
| **United Kingdom - Filing Jurisdiction (2)** | | | | | | | | | |
| Royalty Base (3) | | | | | | | | | |
| Royalty Rate (4) | | | | | | | | | |
| Royalty Revenue | | | | | | | | | |
| Licensing Expenses (5) | $1.17 | $1.22 | | | | | | | |
| Gross Licensing Income | $4.68 | $4.87 | | | | | | | |
| Taxes (6) | $1.87 | $1.95 | | | | | | | |
| Net Licensing Income | $2.81 | $2.92 | | | | | | | |
| Partial Period Factor (7) | 0.422 | 1.000 | | | | | | | |
| Mid-year Convention | 0.211 | 0.922 | | | | | | | |
| Present Value Factor (8) | 0.9461 | 0.7851 | | | | | | | |
| Present Value | $1.12 | $2.29 | | | | | | | |

| **NPV of Royalty Income** | |
|---|---|

| INPUTS | |
|---|---|
| Royalty Rate (4) | |
| License Expense % of Revenue (5) | 20.0% |
| Tax Rate (6) | 40.0% |
| Discount Rate (8) | 30.0% |

**Notes:**

(1) Forecast period reflects the average expiration date of the patents for this franchise
(2) Includes revenue streams applicable to patent coverage from indicated region
(3) Exhibit R.6.3
(4) Reflects royalty rates used in Lazard's low litigation, base case scenario
(5) Reflects historical licensing expenses of non-practicing entities
(6) Reflects blended federal and state corporate tax rate
(7) Reflects portion of year after our valuation date, July 29, 2011; note omission of six-year lookback available via the statute of limitations applicable to patent infringement actions in the U.S.
(8) Reflects the return typically required for investments in assets with similar risk profiles to the Subject assets



*Nortel - Licensing Model*

**OPTICAL NETWORK & HARDWARE - RELIEF FROM ROYALTY CALCULATION - BY REGION**

Exhibit R.6.2

| *Millions USD* | 2011 | 2012 | 2013 | 2014 | Forecast (1) 2015 | 2016 | 2017 | 2018 | 2019 |
|---|---|---|---|---|---|---|---|---|---|
| **Ireland - Filing Jurisdiction (2)** | | | | | | | | | |
| Royalty Base (3) | | | | | | | | | |
| Royalty Rate (4) | | | | | | | | | |
| Royalty Revenue | | | | | | | | | |
| Licensing Expenses (5) | $0.00 | $0.00 | | | | | | | |
| Gross Licensing Income | $0.00 | $0.00 | | | | | | | |
| Taxes (6) | $0.00 | $0.00 | | | | | | | |
| Net Licensing Income | $0.00 | $0.00 | | | | | | | |
| Partial Period Factor (7) | 0.422 | 1.000 | | | | | | | |
| Mid-year Convention | 0.211 | 0.922 | | | | | | | |
| Present Value Factor (8) | 0.9461 | 0.7851 | | | | | | | |
| Present Value | $0.00 | $0.00 | | | | | | | |

| **NPV of Royalty Income** | |
|---|---|

| INPUTS | |
|---|---|
| Royalty Rate (4) | |
| License Expense % of Revenue (5) | 20.0% |
| Tax Rate (6) | 40.0% |
| Discount Rate (8) | 30.0% |

**Notes:**

(1) Forecast period reflects the average expiration date of the patents for this franchise
(2) Includes revenue streams applicable to patent coverage from indicated region
(3) Exhibit R.6.3
(4) Reflects royalty rates used in Lazard's low litigation, base case scenario
(5) Reflects historical licensing expenses of non-practicing entities
(6) Reflects blended federal and state corporate tax rate
(7) Reflects portion of year after our valuation date, July 29, 2011; note omission of six-year lookback available via the statute of limitations applicable to patent infringement actions in the U.S.
(8) Reflects the return typically required for investments in assets with similar risk profiles to the Subject assets



*Nortel - Licensing Model*

**OPTICAL NETWORK & HARDWARE - RELIEF FROM ROYALTY CALCULATION - BY REGION**

Exhibit R.6.2

| *Millions USD* | 2011 | 2012 | 2013 | 2014 | Forecast (1) 2015 | 2016 | 2017 | 2018 | 2019 |
|---|---|---|---|---|---|---|---|---|---|
| **France - Filing Jurisdiction (2)** | | | | | | | | | |
| Royalty Base (3) | | | | | | | | | |
| Royalty Rate (4) | | | | | | | | | |
| Royalty Revenue | | | | | | | | | |
| Licensing Expenses (5) | $0.93 | $0.97 | | | | | | | |
| Gross Licensing Income | $3.71 | $3.86 | | | | | | | |
| Taxes (6) | $1.48 | $1.54 | | | | | | | |
| Net Licensing Income | $2.23 | $2.32 | | | | | | | |
| Partial Period Factor (7) | 0.422 | 1.000 | | | | | | | |
| Mid-year Convention | 0.211 | 0.922 | | | | | | | |
| Present Value Factor (8) | 0.9461 | 0.7851 | | | | | | | |
| Present Value | $0.89 | $1.82 | | | | | | | |

| **NPV of Royalty Income** | |
|---|---|

| INPUTS | |
|---|---|
| Royalty Rate (4) | |
| License Expense % of Revenue (5) | 20.0% |
| Tax Rate (6) | 40.0% |
| Discount Rate (8) | 30.0% |

**Notes:**

(1) Forecast period reflects the average expiration date of the patents for this franchise
(2) Includes revenue streams applicable to patent coverage from indicated region
(3) Exhibit R.6.3
(4) Reflects royalty rates used in Lazard's low litigation, base case scenario
(5) Reflects historical licensing expenses of non-practicing entities
(6) Reflects blended federal and state corporate tax rate
(7) Reflects portion of year after our valuation date, July 29, 2011; note omission of six-year lookback available via the statute of limitations applicable to patent infringement actions in the U.S.
(8) Reflects the return typically required for investments in assets with similar risk profiles to the Subject assets

*Nortel - Licensing Model*

**OPTICAL NETWORK & HARDWARE - RELIEF FROM ROYALTY CALCULATION - BY REGION**

Exhibit R.6.2

Page 16 of 18

| *Millions USD* | 2011 | 2012 | 2013 | 2014 | Forecast (1) 2015 | 2016 | 2017 | 2018 | 2019 |
|---|---|---|---|---|---|---|---|---|---|
| **EMEA - Filing Jurisdictions** (2) | | | | | | | | | |
| Royalty Base (3) | | | | | | | | | |
| Royalty Rate (4) | | | | | | | | | |
| Royalty Revenue | | | | | | | | | |
| Licensing Expenses (5) | $5.17 | $5.37 | | | | | | | |
| Gross Licensing Income | $20.70 | $21.47 | | | | | | | |
| Taxes (6) | $8.28 | $8.59 | | | | | | | |
| Net Licensing Income | $12.42 | $12.88 | | | | | | | |
| Partial Period Factor (7) | 0.422 | 1.000 | | | | | | | |
| Mid-year Convention | 0.211 | 0.922 | | | | | | | |
| Present Value Factor (8) | 0.9461 | 0.7851 | | | | | | | |
| Present Value | $4.96 | $10.11 | | | | | | | |

| **NPV of Royalty Income** | |
|---|---|

| INPUTS | |
|---|---|
| Royalty Rate (4) | |
| License Expense % of Revenue (5) | 20.0% |
| Tax Rate (6) | 40.0% |
| Discount Rate (8) | 30.0% |

**Notes:**
(1) Forecast period reflects the average expiration date of the patents for this franchise
(2) Includes revenue streams applicable to patent coverage from indicated region
(3) Exhibit R.6.3
(4) Reflects royalty rates used in Lazard's low litigation, base case scenario
(5) Reflects historical licensing expenses of non-practicing entities
(6) Reflects blended federal and state corporate tax rate
(7) Reflects portion of year after our valuation date, July 29, 2011; note omission of six-year lookback available via the statute of limitations applicable to patent infringement actions in the U.S.
(8) Reflects the return typically required for investments in assets with similar risk profiles to the Subject assets



*Nortel - Licensing Model*

**OPTICAL NETWORK & HARDWARE - RELIEF FROM ROYALTY CALCULATION - BY REGION**

Exhibit R.6.2

| | | | | | **Forecast** (1) | | | | |
|---|---|---|---|---|---|---|---|---|---|
| *Millions USD* | **2011** | **2012** | **2013** | **2014** | **2015** | **2016** | **2017** | **2018** | **2019** |
| **CALA - Filing Jurisdictions** (2) | | | | | | | | | |
| Royalty Base (3) | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] |
| Royalty Rate (4) | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] |
| Royalty Revenue | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] |
| Licensing Expenses (5) | $0.00 | $0.00 | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] |
| Gross Licensing Income | $0.00 | $0.00 | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] |
| Taxes (6) | $0.00 | $0.00 | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] |
| Net Licensing Income | $0.00 | $0.00 | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] |
| Partial Period Factor (7) | 0.422 | 1.000 | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] |
| Mid-year Convention | 0.211 | 0.922 | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] |
| Present Value Factor (8) | 0.9461 | 0.7851 | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] |
| Present Value | $0.00 | $0.00 | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] |

| **NPV of Royalty Income** | [illegible] |
|---|---|

| **INPUTS** | |
|---|---|
| Royalty Rate (4) | [illegible] |
| License Expense % of Revenue (5) | 20.0% |
| Tax Rate (6) | 40.0% |
| Discount Rate (8) | 30.0% |

**Notes:**

(1) Forecast period reflects the average expiration date of the patents for this franchise
(2) Includes revenue streams applicable to patent coverage from indicated region
(3) Exhibit R.6.3
(4) Reflects royalty rates used in Lazard's low litigation, base case scenario
(5) Reflects historical licensing expenses of non-practicing entities
(6) Reflects blended federal and state corporate tax rate
(7) Reflects portion of year after our valuation date, July 29, 2011; note omission of six-year lookback available via the statute of limitations applicable to patent infringement actions in the U.S.
(8) Reflects the return typically required for investments in assets with similar risk profiles to the Subject assets



*Nortel - Licensing Model*
**OPTICAL NETWORK & HARDWARE - RELIEF FROM ROYALTY CALCULATION - BY REGION**
Exhibit R.6.2

| | Forecast (1) | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| *Millions USD* | **2011** | **2012** | **2013** | **2014** | **2015** | **2016** | **2017** | **2018** | **2019** |
| **APAC - ex China, India, & Japan - Filing Jurisdictions** (2) | | | | | | | | | |
| Royalty Base (3) | | | | | | | | | |
| Royalty Rate (4) | | | | | | | | | |
| Royalty Revenue | | | | | | | | | |
| Licensing Expenses (5) | $0.17 | $0.18 | | | | | | | |
| Gross Licensing Income | $0.69 | $0.72 | | | | | | | |
| Taxes (6) | $0.28 | $0.29 | | | | | | | |
| Net Licensing Income | $0.41 | $0.43 | | | | | | | |
| Partial Period Factor (7) | 0.422 | 1.000 | | | | | | | |
| Mid-year Convention | 0.211 | 0.922 | | | | | | | |
| Present Value Factor (8) | 0.9461 | 0.7851 | | | | | | | |
| Present Value | $0.17 | $0.34 | | | | | | | |

| **NPV of Royalty Income** | |
|---|---|

| INPUTS | |
|---|---|
| Royalty Rate (4) | |
| License Expense % of Revenue (5) | 20.0% |
| Tax Rate (6) | 40.0% |
| Discount Rate (8) | 30.0% |

**Notes:**
(1) Forecast period reflects the average expiration date of the patents for this franchise
(2) Includes revenue streams applicable to patent coverage from indicated region
(3) Exhibit R.6.3
(4) Reflects royalty rates used in Lazard's low litigation, base case scenario
(5) Reflects historical licensing expenses of non-practicing entities
(6) Reflects blended federal and state corporate tax rate
(7) Reflects portion of year after our valuation date, July 29, 2011; note omission of six-year lookback available via the statute of limitations applicable to patent infringement actions in the U.S.
(8) Reflects the return typically required for investments in assets with similar risk profiles to the Subject assets



*Nortel - Licensing Model*
**OPTICAL NETWORK & HARDWARE - FORECAST BY REGION & COMPANY**
Exhibit R.6.3

| *Millions USD* | **Market Share Q1 2011** (1) | **2011** | **2012** | **2013** | **2014** | **2015** | **2016** | **2017** | **Forecast** (2) (3) **2018** | **2019** | **2020** | **2021** | **2022** | **2023** | **2024** | **2025** |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| **Worldwide - All Jurisdictions** (4) | | | | | | | | | | | | | | | | |
| Alcatel-Lucent | 20.3% | $2,690.11 | $2,791.57 | $2,917.44 | $3,051.36 | $3,202.72 | $3,362.85 | $3,531.00 | $3,707.54 | $3,892.92 | $4,087.57 | $4,210.20 | $4,336.50 | $4,466.60 | $4,600.59 | $4,738.61 |
| Huawei | 20.1% | $2,668.63 | $2,769.28 | $2,894.15 | $3,027.00 | $3,177.15 | $3,336.00 | $3,502.80 | $3,677.94 | $3,861.84 | $4,054.93 | $4,176.58 | $4,301.88 | $4,430.93 | $4,563.86 | $4,700.78 |
| Ciena | 8.5% | $1,135.02 | $1,177.83 | $1,230.94 | $1,287.44 | $1,351.30 | $1,418.87 | $1,489.81 | $1,564.30 | $1,642.52 | $1,724.64 | $1,776.38 | $1,829.67 | $1,884.56 | $1,941.10 | $1,999.33 |
| Fujitsu | 7.9% | $1,046.18 | $1,085.64 | $1,134.59 | $1,186.67 | $1,245.53 | $1,307.81 | $1,373.20 | $1,441.86 | $1,513.95 | $1,589.65 | $1,637.34 | $1,686.46 | $1,737.06 | $1,789.17 | $1,842.84 |
| ZTE | 7.4% | $988.52 | $1,025.80 | $1,072.06 | $1,121.27 | $1,176.89 | $1,235.73 | $1,297.52 | $1,362.39 | $1,430.51 | $1,502.04 | $1,547.10 | $1,593.51 | $1,641.32 | $1,690.56 | $1,741.27 |
| NEC | 4.0% | $531.58 | $551.63 | $576.50 | $602.97 | $632.88 | $664.52 | $697.75 | $732.63 | $769.26 | $807.73 | $831.96 | $856.92 | $882.63 | $909.10 | $936.38 |
| Nokia Siemens | 4.7% | $621.55 | $644.99 | $674.08 | $705.02 | $739.99 | $776.99 | $815.84 | $856.63 | $899.46 | $944.43 | $972.77 | $1,001.95 | $1,032.01 | $1,062.97 | $1,094.86 |
| Cisco | 4.9% | $655.15 | $679.86 | $710.51 | $743.13 | $779.99 | $818.99 | $859.94 | $902.93 | $948.08 | $995.49 | $1,025.35 | $1,056.11 | $1,087.79 | $1,120.43 | $1,154.04 |
| ECI | 3.1% | $411.62 | $427.14 | $446.40 | $466.90 | $490.06 | $514.56 | $540.29 | $567.30 | $595.67 | $625.45 | $644.21 | $663.54 | $683.44 | $703.95 | $725.07 |
| Tellabs | 4.5% | $599.46 | $622.07 | $650.12 | $679.96 | $713.69 | $749.38 | $786.84 | $826.19 | $867.50 | $910.87 | $938.20 | $966.34 | $995.33 | $1,025.19 | $1,055.95 |
| Ericsson | 2.9% | $383.17 | $397.62 | $415.55 | $434.62 | $456.18 | $478.99 | $502.94 | $528.09 | $554.49 | $582.21 | $599.68 | $617.67 | $636.20 | $655.29 | $674.95 |
| Infinera | 3.0% | $403.69 | $418.91 | $437.80 | $457.90 | $480.61 | $504.64 | $529.87 | $556.36 | $584.18 | $613.39 | $631.79 | $650.75 | $670.27 | $690.38 | $711.09 |
| ADVA | 1.9% | $255.77 | $265.42 | $277.39 | $290.12 | $304.51 | $319.74 | $335.73 | $352.51 | $370.14 | $388.64 | $400.30 | $412.31 | $424.68 | $437.42 | $450.54 |
| Transmode | 0.8% | $102.54 | $106.41 | $111.21 | $116.31 | $122.08 | $128.19 | $134.60 | $141.33 | $148.39 | $155.81 | $160.49 | $165.30 | $170.26 | $175.37 | $180.63 |
| Tyco Telecom | 0.8% | $102.93 | $106.81 | $111.63 | $116.75 | $122.54 | $128.67 | $135.10 | $141.86 | $148.95 | $156.40 | $161.09 | $165.92 | $170.90 | $176.03 | $181.31 |
| Adtran | 0.6% | $76.98 | $79.88 | $83.48 | $87.31 | $91.64 | $96.23 | $101.04 | $106.09 | $111.39 | $116.96 | $120.47 | $124.09 | $127.81 | $131.64 | $135.59 |
| Sycamore | 0.2% | $31.45 | $32.64 | $34.11 | $35.68 | $37.45 | $39.32 | $41.29 | $43.35 | $45.52 | $47.79 | $49.23 | $50.71 | $52.23 | $53.79 | $55.41 |
| Nortel | 0.0% | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| Other | 4.3% | $572.53 | $594.12 | $620.91 | $649.42 | $681.63 | $715.71 | $751.50 | $789.07 | $828.52 | $869.95 | $896.05 | $922.93 | $950.62 | $979.14 | $1,008.51 |
| Total | 100.0% | $13,276.87 | $13,777.61 | $14,398.87 | $15,059.82 | $15,806.83 | $16,597.17 | $17,427.03 | $18,298.38 | $19,213.30 | $20,173.96 | $20,779.18 | $21,402.56 | $22,044.64 | $22,705.97 | $23,387.15 |
| | | | | | *4.6%* | *5.0%* | | | | | | | | | | |

| **INPUTS** | |
|---|---|
| Growth - 2016-2020 (3) | 5.0% |
| Growth - 2021-2025 (3) | 3.0% |

**Notes:**
(1) Exhibit R.6.5
(2) Forecasts for 2011 through 2015 from Infonetics Research; see Exhibit R.6.4
(3) Forecasts for 2015 through 2025 reflect growth at declining rates, reaching inflationary growth of 3.0% in 2020
(4) Region includes all global revenues for optical network and hardware



*Nortel - Licensing Model*
**OPTICAL NETWORK & HARDWARE - FORECAST BY REGION & COMPANY**
Exhibit R.6.3

| *Millions USD* | Market Share Q1 2011 (1) | 2011 | 2012 | 2013 | 2014 | 2015 | 2016 | 2017 | Forecast (2) (3) 2018 | 2019 | 2020 | 2021 | 2022 | 2023 | 2024 | 2025 |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| **North America - All Jurisdictions** (4) | | | | | | | | | | | | | | | | |
| Alcatel-Lucent | 15.9% | $636.54 | $666.53 | $701.39 | $739.18 | $784.50 | $831.57 | $881.46 | $934.35 | $990.41 | $1,049.84 | $1,081.33 | $1,113.77 | $1,147.19 | $1,181.60 | $1,217.05 |
| Huawei | 1.3% | $51.31 | $53.73 | $56.53 | $59.58 | $63.23 | $67.03 | $71.05 | $75.31 | $79.83 | $84.62 | $87.16 | $89.77 | $92.47 | $95.24 | $98.10 |
| Ciena | 17.5% | $701.74 | $734.80 | $773.22 | $814.89 | $864.85 | $916.74 | $971.74 | $1,030.05 | $1,091.85 | $1,157.36 | $1,192.08 | $1,227.84 | $1,264.68 | $1,302.62 | $1,341.70 |
| Fujitsu | 21.4% | $859.50 | $899.99 | $947.05 | $998.08 | $1,059.28 | $1,122.83 | $1,190.20 | $1,261.61 | $1,337.31 | $1,417.55 | $1,460.08 | $1,503.88 | $1,549.00 | $1,595.46 | $1,643.33 |
| ZTE | 0.0% | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| NEC | 0.3% | $12.05 | $12.62 | $13.28 | $13.99 | $14.85 | $15.74 | $16.69 | $17.69 | $18.75 | $19.87 | $20.47 | $21.08 | $21.72 | $22.37 | $23.04 |
| Nokia Siemens | 2.5% | $101.43 | $106.21 | $111.77 | $117.79 | $125.01 | $132.51 | $140.46 | $148.89 | $157.82 | $167.29 | $172.31 | $177.48 | $182.80 | $188.29 | $193.94 |
| Cisco | 11.3% | $454.99 | $476.42 | $501.34 | $528.35 | $560.74 | $594.39 | $630.05 | $667.85 | $707.93 | $750.40 | $772.91 | $796.10 | $819.98 | $844.58 | $869.92 |
| ECI | 0.3% | $12.38 | $12.96 | $13.64 | $14.38 | $15.26 | $16.17 | $17.14 | $18.17 | $19.26 | $20.42 | $21.03 | $21.66 | $22.31 | $22.98 | $23.67 |
| Tellabs | 12.0% | $480.65 | $503.30 | $529.61 | $558.15 | $592.37 | $627.92 | $665.59 | $705.53 | $747.86 | $792.73 | $816.51 | $841.01 | $866.24 | $892.22 | $918.99 |
| Ericsson | 0.0% | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| Infinera | 7.5% | $299.84 | $313.97 | $330.38 | $348.19 | $369.53 | $391.71 | $415.21 | $440.12 | $466.53 | $494.52 | $509.36 | $524.64 | $540.38 | $556.59 | $573.28 |
| ADVA | 2.6% | $103.88 | $108.78 | $114.46 | $120.63 | $128.03 | $135.71 | $143.85 | $152.48 | $161.63 | $171.33 | $176.47 | $181.76 | $187.22 | $192.83 | $198.62 |
| Transmode | 0.3% | $13.38 | $14.01 | $14.75 | $15.54 | $16.50 | $17.48 | $18.53 | $19.65 | $20.82 | $22.07 | $22.74 | $23.42 | $24.12 | $24.84 | $25.59 |
| Tyco Telecom | 1.0% | $40.68 | $42.60 | $44.83 | $47.24 | $50.14 | $53.15 | $56.34 | $59.72 | $63.30 | $67.10 | $69.11 | $71.19 | $73.32 | $75.52 | $77.79 |
| Adtran | 1.9% | $76.82 | $80.44 | $84.65 | $89.21 | $94.68 | $100.36 | $106.38 | $112.76 | $119.53 | $126.70 | $130.50 | $134.42 | $138.45 | $142.60 | $146.88 |
| Sycamore | 0.5% | $19.24 | $20.15 | $21.20 | $22.34 | $23.71 | $25.14 | $26.64 | $28.24 | $29.94 | $31.73 | $32.68 | $33.67 | $34.68 | $35.72 | $36.79 |
| Nortel | 0.0% | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| Other | 3.8% | $151.51 | $158.64 | $166.94 | $175.94 | $186.72 | $197.93 | $209.80 | $222.39 | $235.73 | $249.88 | $257.37 | $265.09 | $273.05 | $281.24 | $289.68 |
| Total | 100.0% | $4,015.95 | $4,205.16 | $4,425.04 | $4,663.48 | $4,949.40 | $5,246.37 | $5,561.15 | $5,894.82 | $6,248.51 | $6,623.42 | $6,822.12 | $7,026.78 | $7,237.59 | $7,454.72 | $7,678.36 |
| | | | | | *5.4%* | *6.1%* | | | | | | | | | | |

| INPUTS | |
|---|---|
| Growth - 2016-2020 (3) | 6.0% |
| Growth - 2021-2025 (3) | 3.0% |

**Notes:**
(1) Exhibit R.6.5
(2) Forecasts for 2011 through 2015 from Infonetics Research; see Exhibit R.6.4
(3) Forecasts for 2015 through 2025 reflect growth at declining rates, reaching inflationary growth of 3.0% in 2020
(4) Region includes US and Canada



*Nortel - Licensing Model*
**OPTICAL NETWORK & HARDWARE - FORECAST BY REGION & COMPANY**
Exhibit R.6.3

| *Millions USD* | Market Share Q1 2011 (1) | 2011 | 2012 | 2013 | 2014 | 2015 | 2016 | 2017 | Forecast (2) (3) 2018 | 2019 | 2020 | 2021 | 2022 | 2023 | 2024 | 2025 |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| **EMEA - All Jurisdictions (4)** | | | | | | | | | | | | | | | | |
| Alcatel-Lucent | 31.2% | $1,278.24 | $1,350.93 | $1,438.98 | $1,529.14 | $1,623.29 | $1,720.68 | $1,823.93 | $1,933.36 | $2,049.36 | $2,172.32 | $2,237.49 | $2,304.62 | $2,373.76 | $2,444.97 | $2,518.32 |
| Huawei | 19.1% | $784.51 | $829.12 | $883.16 | $938.49 | $996.28 | $1,056.06 | $1,119.42 | $1,186.58 | $1,257.78 | $1,333.25 | $1,373.24 | $1,414.44 | $1,456.87 | $1,500.58 | $1,545.60 |
| Ciena | 7.3% | $298.76 | $315.75 | $336.33 | $357.40 | $379.40 | $402.17 | $426.30 | $451.88 | $478.99 | $507.73 | $522.96 | $538.65 | $554.81 | $571.45 | $588.60 |
| Fujitsu | 0.5% | $20.10 | $21.24 | $22.63 | $24.05 | $25.53 | $27.06 | $28.68 | $30.40 | $32.23 | $34.16 | $35.19 | $36.24 | $37.33 | $38.45 | $39.60 |
| ZTE | 3.6% | $148.49 | $156.93 | $167.16 | $177.63 | $188.57 | $199.89 | $211.88 | $224.59 | $238.07 | $252.35 | $259.92 | $267.72 | $275.75 | $284.02 | $292.54 |
| NEC | 1.1% | $46.63 | $49.28 | $52.49 | $55.78 | $59.21 | $62.77 | $66.53 | $70.52 | $74.76 | $79.24 | $81.62 | $84.07 | $86.59 | $89.19 | $91.86 |
| Nokia Siemens | 10.7% | $437.29 | $462.16 | $492.29 | $523.13 | $555.34 | $588.66 | $623.98 | $661.41 | $701.10 | $743.17 | $765.46 | $788.42 | $812.08 | $836.44 | $861.53 |
| Cisco | 2.9% | $120.10 | $126.93 | $135.21 | $143.68 | $152.53 | $161.68 | $171.38 | $181.66 | $192.56 | $204.11 | $210.24 | $216.54 | $223.04 | $229.73 | $236.62 |
| ECI | 4.8% | $197.59 | $208.83 | $222.44 | $236.38 | $250.93 | $265.99 | $281.95 | $298.86 | $316.80 | $335.80 | $345.88 | $356.25 | $366.94 | $377.95 | $389.29 |
| Tellabs | 1.4% | $58.59 | $61.93 | $65.96 | $70.10 | $74.41 | $78.88 | $83.61 | $88.63 | $93.94 | $99.58 | $102.57 | $105.64 | $108.81 | $112.08 | $115.44 |
| Ericsson | 6.3% | $259.90 | $274.68 | $292.58 | $310.91 | $330.05 | $349.86 | $370.85 | $393.10 | $416.69 | $441.69 | $454.94 | $468.59 | $482.64 | $497.12 | $512.04 |
| Infinera | 2.0% | $80.68 | $85.27 | $90.83 | $96.52 | $102.46 | $108.61 | $115.13 | $122.03 | $129.36 | $137.12 | $141.23 | $145.47 | $149.83 | $154.33 | $158.96 |
| ADVA | 3.4% | $140.48 | $148.47 | $158.15 | $168.06 | $178.41 | $189.11 | $200.46 | $212.49 | $225.23 | $238.75 | $245.91 | $253.29 | $260.89 | $268.71 | $276.78 |
| Transmode | 2.2% | $89.48 | $94.56 | $100.73 | $107.04 | $113.63 | $120.45 | $127.67 | $135.33 | $143.45 | $152.06 | $156.62 | $161.32 | $166.16 | $171.14 | $176.28 |
| Tyco Telecom | 0.8% | $31.74 | $33.54 | $35.73 | $37.97 | $40.31 | $42.73 | $45.29 | $48.01 | $50.89 | $53.94 | $55.56 | $57.23 | $58.94 | $60.71 | $62.53 |
| Adtran | 0.0% | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| Sycamore | 0.2% | $6.74 | $7.12 | $7.58 | $8.06 | $8.55 | $9.07 | $9.61 | $10.19 | $10.80 | $11.45 | $11.79 | $12.14 | $12.51 | $12.88 | $13.27 |
| Nortel | 0.0% | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| Other | 2.4% | $99.74 | $105.41 | $112.28 | $119.32 | $126.67 | $134.27 | $142.32 | $150.86 | $159.91 | $169.51 | $174.59 | $179.83 | $185.22 | $190.78 | $196.50 |
| Total | 100.0% | $4,099.07 | $4,332.15 | $4,614.54 | $4,903.64 | $5,205.56 | $5,517.90 | $5,848.97 | $6,199.91 | $6,571.90 | $6,966.22 | $7,175.20 | $7,390.46 | $7,612.17 | $7,840.54 | $8,075.76 |
| | | | | | *6.3%* | *6.2%* | | | | | | | | | | |

| INPUTS | |
|---|---|
| Growth - 2016-2020 (3) | 6.0% |
| Growth - 2021-2025 (3) | 3.0% |

**Notes:**
(1) Exhibit R.6.5
(2) Forecasts for 2011 through 2015 from Infonetics Research; see Exhibit R.6.4
(3) Forecasts for 2015 through 2025 reflect growth at declining rates, reaching inflationary growth of 3.0% in 2020
(4) Region includes Europe, Middle East, and Africa



*Nortel - Licensing Model*
**OPTICAL NETWORK & HARDWARE - FORECAST BY REGION & COMPANY**
Exhibit R.6.3

| *Millions USD* | Market Share Q1 2011 (1) | 2011 | 2012 | 2013 | 2014 | 2015 | 2016 | 2017 | Forecast (2) (3) 2018 | 2019 | 2020 | 2021 | 2022 | 2023 | 2024 | 2025 |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| **APAC - All Jurisdictions** (4) | | | | | | | | | | | | | | | | |
| Alcatel-Lucent | 11.9% | $511.93 | $516.70 | $527.00 | $538.59 | $552.49 | $569.07 | $586.14 | $603.73 | $621.84 | $640.49 | $659.71 | $679.50 | $699.88 | $720.88 | $742.51 |
| Huawei | 37.3% | $1,597.13 | $1,612.02 | $1,644.14 | $1,680.31 | $1,723.68 | $1,775.39 | $1,828.65 | $1,883.51 | $1,940.01 | $1,998.22 | $2,058.16 | $2,119.91 | $2,183.50 | $2,249.01 | $2,316.48 |
| Ciena | 2.1% | $89.67 | $90.51 | $92.31 | $94.34 | $96.78 | $99.68 | $102.67 | $105.75 | $108.92 | $112.19 | $115.56 | $119.02 | $122.59 | $126.27 | $130.06 |
| Fujitsu | 3.8% | $164.17 | $165.70 | $169.00 | $172.72 | $177.18 | $182.49 | $187.97 | $193.61 | $199.42 | $205.40 | $211.56 | $217.91 | $224.44 | $231.18 | $238.11 |
| ZTE | 17.1% | $731.49 | $738.31 | $753.02 | $769.59 | $789.45 | $813.13 | $837.53 | $862.65 | $888.53 | $915.19 | $942.64 | $970.92 | $1,000.05 | $1,030.05 | $1,060.95 |
| NEC | 10.5% | $450.49 | $454.68 | $463.75 | $473.95 | $486.18 | $500.76 | $515.79 | $531.26 | $547.20 | $563.61 | $580.52 | $597.94 | $615.88 | $634.35 | $653.38 |
| Nokia Siemens | 1.1% | $49.03 | $49.49 | $50.48 | $51.59 | $52.92 | $54.51 | $56.14 | $57.83 | $59.56 | $61.35 | $63.19 | $65.08 | $67.04 | $69.05 | $71.12 |
| Cisco | 1.4% | $60.11 | $60.67 | $61.88 | $63.24 | $64.87 | $66.82 | $68.82 | $70.88 | $73.01 | $75.20 | $77.46 | $79.78 | $82.17 | $84.64 | $87.18 |
| ECI | 4.1% | $177.74 | $179.40 | $182.97 | $187.00 | $191.82 | $197.58 | $203.51 | $209.61 | $215.90 | $222.38 | $229.05 | $235.92 | $243.00 | $250.29 | $257.80 |
| Tellabs | 0.7% | $30.89 | $31.18 | $31.80 | $32.50 | $33.34 | $34.34 | $35.37 | $36.43 | $37.52 | $38.65 | $39.81 | $41.00 | $42.23 | $43.50 | $44.80 |
| Ericsson | 2.3% | $99.45 | $100.37 | $102.37 | $104.63 | $107.33 | $110.55 | $113.86 | $117.28 | $120.80 | $124.42 | $128.15 | $132.00 | $135.96 | $140.04 | $144.24 |
| Infinera | 0.2% | $7.79 | $7.86 | $8.02 | $8.20 | $8.41 | $8.66 | $8.92 | $9.19 | $9.46 | $9.75 | $10.04 | $10.34 | $10.65 | $10.97 | $11.30 |
| ADVA | 0.3% | $11.45 | $11.55 | $11.78 | $12.04 | $12.35 | $12.72 | $13.11 | $13.50 | $13.90 | $14.32 | $14.75 | $15.19 | $15.65 | $16.12 | $16.60 |
| Transmode | 0.0% | $1.20 | $1.21 | $1.23 | $1.26 | $1.29 | $1.33 | $1.37 | $1.41 | $1.46 | $1.50 | $1.54 | $1.59 | $1.64 | $1.69 | $1.74 |
| Tyco Telecom | 0.2% | $10.63 | $10.73 | $10.94 | $11.18 | $11.47 | $11.81 | $12.17 | $12.53 | $12.91 | $13.29 | $13.69 | $14.10 | $14.53 | $14.96 | $15.41 |
| Adtran | 0.0% | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| Sycamore | 0.1% | $5.54 | $5.59 | $5.71 | $5.83 | $5.98 | $6.16 | $6.35 | $6.54 | $6.73 | $6.93 | $7.14 | $7.36 | $7.58 | $7.81 | $8.04 |
| Nortel | 0.0% | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| Other | 6.7% | $286.25 | $288.91 | $294.67 | $301.15 | $308.93 | $318.19 | $327.74 | $337.57 | $347.70 | $358.13 | $368.87 | $379.94 | $391.34 | $403.08 | $415.17 |
| Total | 100.0% | $4,284.96 | $4,324.88 | $4,411.08 | $4,508.11 | $4,624.46 | $4,763.19 | $4,906.09 | $5,053.27 | $5,204.87 | $5,361.02 | $5,521.85 | $5,687.50 | $5,858.13 | $6,033.87 | $6,214.89 |
| | | | | | *2.2%* | *2.6%* | | | | | | | | | | |

| INPUTS | |
|---|---|
| Growth - 2016-2020 (3) | 3.0% |
| Growth - 2021-2025 (3) | 3.0% |

**Notes:**
(1) Exhibit R.6.5
(2) Forecasts for 2011 through 2015 from Infonetics Research; see Exhibit R.6.4
(3) Forecasts for 2015 through 2025 reflect growth at declining rates, reaching inflationary growth of 3.0% in 2020
(4) Region includes Asia and the Pacific, including Japan and Australia

*Nortel - Licensing Model*
**OPTICAL NETWORK & HARDWARE - FORECAST BY REGION & COMPANY**
Exhibit R.6.3

| *Millions USD* | Market Share Q1 2011 (1) | 2011 | 2012 | 2013 | 2014 | 2015 | 2016 | 2017 | Forecast (2) (3) 2018 | 2019 | 2020 | 2021 | 2022 | 2023 | 2024 | 2025 |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| **CALA - All Jurisdictions (4)** | | | | | | | | | | | | | | | | |
| Alcatel-Lucent | 30.8% | $270.39 | $282.27 | $292.38 | $303.60 | $316.80 | $329.47 | $342.65 | $356.36 | $370.61 | $385.44 | $397.00 | $408.91 | $421.18 | $433.82 | $446.83 |
| Huawei | 26.1% | $228.50 | $238.54 | $247.08 | $256.57 | $267.72 | $278.43 | $289.56 | $301.15 | $313.19 | $325.72 | $335.49 | $345.56 | $355.92 | $366.60 | $377.60 |
| Ciena | 5.3% | $46.50 | $48.55 | $50.29 | $52.22 | $54.49 | $56.67 | $58.93 | $61.29 | $63.74 | $66.29 | $68.28 | $70.33 | $72.44 | $74.61 | $76.85 |
| Fujitsu | 0.0% | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| ZTE | 11.5% | $101.12 | $105.56 | $109.34 | $113.54 | $118.47 | $123.21 | $128.14 | $133.27 | $138.60 | $144.14 | $148.47 | $152.92 | $157.51 | $162.23 | $167.10 |
| NEC | 2.2% | $19.24 | $20.09 | $20.81 | $21.61 | $22.55 | $23.45 | $24.39 | $25.36 | $26.38 | $27.43 | $28.25 | $29.10 | $29.97 | $30.87 | $31.80 |
| Nokia Siemens | 4.6% | $40.13 | $41.90 | $43.40 | $45.06 | $47.02 | $48.90 | $50.86 | $52.89 | $55.01 | $57.21 | $58.93 | $60.69 | $62.52 | $64.39 | $66.32 |
| Cisco | 2.3% | $20.03 | $20.91 | $21.66 | $22.49 | $23.47 | $24.41 | $25.39 | $26.40 | $27.46 | $28.55 | $29.41 | $30.29 | $31.20 | $32.14 | $33.10 |
| ECI | 2.9% | $25.38 | $26.50 | $27.45 | $28.50 | $29.74 | $30.93 | $32.17 | $33.45 | $34.79 | $36.18 | $37.27 | $38.39 | $39.54 | $40.72 | $41.94 |
| Tellabs | 3.2% | $27.85 | $29.08 | $30.12 | $31.28 | $32.63 | $33.94 | $35.30 | $36.71 | $38.18 | $39.71 | $40.90 | $42.12 | $43.39 | $44.69 | $46.03 |
| Ericsson | 3.1% | $27.06 | $28.25 | $29.26 | $30.38 | $31.70 | $32.97 | $34.29 | $35.66 | $37.09 | $38.57 | $39.73 | $40.92 | $42.15 | $43.41 | $44.72 |
| Infinera | 1.8% | $15.55 | $16.23 | $16.81 | $17.46 | $18.21 | $18.94 | $19.70 | $20.49 | $21.31 | $22.16 | $22.83 | $23.51 | $24.22 | $24.94 | $25.69 |
| ADVA | 0.3% | $2.46 | $2.57 | $2.66 | $2.76 | $2.88 | $2.99 | $3.11 | $3.24 | $3.37 | $3.50 | $3.61 | $3.72 | $3.83 | $3.94 | $4.06 |
| Transmode | 0.0% | $0.29 | $0.30 | $0.31 | $0.33 | $0.34 | $0.35 | $0.37 | $0.38 | $0.40 | $0.41 | $0.43 | $0.44 | $0.45 | $0.47 | $0.48 |
| Tyco Telecom | 2.2% | $19.33 | $20.18 | $20.90 | $21.70 | $22.64 | $23.55 | $24.49 | $25.47 | $26.49 | $27.55 | $28.38 | $29.23 | $30.11 | $31.01 | $31.94 |
| Adtran | 0.0% | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| Sycamore | 0.0% | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| Nortel | 0.0% | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| Other | 3.8% | $33.05 | $34.50 | $35.74 | $37.11 | $38.72 | $40.27 | $41.88 | $43.56 | $45.30 | $47.11 | $48.53 | $49.98 | $51.48 | $53.03 | $54.62 |
| Total | 100.0% | $876.89 | $915.42 | $948.21 | $984.60 | $1,027.40 | $1,068.50 | $1,111.24 | $1,155.69 | $1,201.91 | $1,249.99 | $1,287.49 | $1,326.12 | $1,365.90 | $1,406.88 | $1,449.08 |
| | | | | | *3.8%* | *4.3%* | | | | | | | | | | |

| INPUTS | |
|---|---|
| Growth - 2016-2020 (3) | 4.0% |
| Growth - 2021-2025 (3) | 3.0% |

**Notes:**
(1) Exhibit R.6.5
(2) Forecasts for 2011 through 2015 from Infonetics Research; see Exhibit R.6.4
(3) Forecasts for 2015 through 2025 reflect growth at declining rates, reaching inflationary growth of 3.0% in 2020
(4) Region includes Central and Latin America, including Mexico



*Nortel - Licensing Model*
**OPTICAL NETWORK & HARDWARE - FORECAST BY REGION & COMPANY**
Exhibit R.6.3

| *Millions USD* | Market Share Q1 2011 (1) | 2011 | 2012 | 2013 | 2014 | 2015 | 2016 | 2017 | Forecast (2) (3) 2018 | 2019 | 2020 | 2021 | 2022 | 2023 | 2024 | 2025 |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| **APAC - China - All Jurisdictions (4)** | | | | | | | | | | | | | | | | |
| Alcatel-Lucent | 6.7% | $135.03 | $135.69 | $133.42 | $133.12 | $134.31 | $138.34 | $142.49 | $146.77 | $151.17 | $155.71 | $160.38 | $165.19 | $170.14 | $175.25 | $180.51 |
| Huawei | 56.8% | $1,146.83 | $1,152.45 | $1,133.14 | $1,130.64 | $1,140.76 | $1,174.98 | $1,210.23 | $1,246.53 | $1,283.93 | $1,322.45 | $1,362.12 | $1,402.98 | $1,445.07 | $1,488.43 | $1,533.08 |
| Ciena | 0.2% | $3.31 | $3.33 | $3.27 | $3.27 | $3.30 | $3.39 | $3.50 | $3.60 | $3.71 | $3.82 | $3.93 | $4.05 | $4.17 | $4.30 | $4.43 |
| Fujitsu | 0.0% | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| ZTE | 31.4% | $634.77 | $637.88 | $627.19 | $625.81 | $631.41 | $650.35 | $669.86 | $689.96 | $710.65 | $731.97 | $753.93 | $776.55 | $799.85 | $823.84 | $848.56 |
| NEC | 0.0% | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| Nokia Siemens | 0.1% | $2.40 | $2.41 | $2.37 | $2.36 | $2.38 | $2.45 | $2.53 | $2.60 | $2.68 | $2.76 | $2.84 | $2.93 | $3.02 | $3.11 | $3.20 |
| Cisco | 0.0% | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| ECI | 0.9% | $19.10 | $19.19 | $18.87 | $18.83 | $19.00 | $19.57 | $20.16 | $20.76 | $21.38 | $22.02 | $22.69 | $23.37 | $24.07 | $24.79 | $25.53 |
| Tellabs | 0.0% | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| Ericsson | 0.3% | $6.04 | $6.07 | $5.97 | $5.96 | $6.01 | $6.19 | $6.38 | $6.57 | $6.76 | $6.97 | $7.18 | $7.39 | $7.61 | $7.84 | $8.08 |
| Infinera | 0.0% | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| ADVA | 0.0% | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| Transmode | 0.0% | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| Tyco Telecom | 0.0% | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| Adtran | 0.0% | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| Sycamore | 0.0% | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| Nortel | 0.0% | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| Other | 3.5% | $71.37 | $71.72 | $70.52 | $70.37 | $70.99 | $73.12 | $75.32 | $77.58 | $79.90 | $82.30 | $84.77 | $87.31 | $89.93 | $92.63 | $95.41 |
| Total | 100.0% | $2,018.85 | $2,028.75 | $1,994.75 | $1,990.35 | $2,008.16 | $2,068.40 | $2,130.45 | $2,194.37 | $2,260.20 | $2,328.00 | $2,397.84 | $2,469.78 | $2,543.87 | $2,620.19 | $2,698.79 |
| | | | | | *-0.2%* | *0.9%* | | | | | | | | | | |

| INPUTS | |
|---|---|
| Growth - 2016-2020 (3) | 3.0% |
| Growth - 2021-2025 (3) | 3.0% |

**Notes:**
(1) Exhibit R.6.5
(2) Forecasts for 2011 through 2015 from Infonetics Research; see Exhibit R.6.4
(3) Forecasts for 2015 through 2025 reflect growth at declining rates, reaching inflationary growth of 3.0% in 2020
(4) Further granularity provided for certain countries and regions within APAC



*Nortel - Licensing Model*
**OPTICAL NETWORK & HARDWARE - FORECAST BY REGION & COMPANY**
Exhibit R.6.3

| *Millions USD* | Market Share Q1 2011 (1) | 2011 | 2012 | 2013 | 2014 | 2015 | 2016 | 2017 | Forecast (2) (3) 2018 | 2019 | 2020 | 2021 | 2022 | 2023 | 2024 | 2025 |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| **APAC - India - All Jurisdictions (4)** | | | | | | | | | | | | | | | | |
| Alcatel-Lucent | 14.0% | $56.39 | $53.56 | $66.65 | $73.57 | $80.62 | $87.07 | $94.03 | $101.56 | $109.68 | $118.46 | $122.01 | $125.67 | $129.44 | $133.32 | $137.32 |
| Huawei | 21.2% | $85.46 | $81.18 | $101.02 | $111.50 | $122.19 | $131.96 | $142.52 | $153.92 | $166.23 | $179.53 | $184.92 | $190.46 | $196.18 | $202.06 | $208.13 |
| Ciena | 1.1% | $4.57 | $4.35 | $5.41 | $5.97 | $6.54 | $7.06 | $7.63 | $8.24 | $8.90 | $9.61 | $9.90 | $10.20 | $10.50 | $10.82 | $11.14 |
| Fujitsu | 0.0% | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| ZTE | 13.4% | $54.10 | $51.39 | $63.95 | $70.59 | $77.35 | $83.54 | $90.23 | $97.44 | $105.24 | $113.66 | $117.07 | $120.58 | $124.20 | $127.92 | $131.76 |
| NEC | 0.0% | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| Nokia Siemens | 2.9% | $11.71 | $11.12 | $13.84 | $15.28 | $16.74 | $18.08 | $19.53 | $21.09 | $22.78 | $24.60 | $25.34 | $26.10 | $26.88 | $27.69 | $28.52 |
| Cisco | 1.4% | $5.74 | $5.45 | $6.79 | $7.49 | $8.21 | $8.87 | $9.57 | $10.34 | $11.17 | $12.06 | $12.42 | $12.80 | $13.18 | $13.58 | $13.98 |
| ECI | 17.0% | $68.63 | $65.20 | $81.13 | $89.55 | $98.13 | $105.98 | $114.46 | $123.62 | $133.51 | $144.19 | $148.51 | $152.97 | $157.56 | $162.28 | $167.15 |
| Tellabs | 0.0% | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| Ericsson | 1.6% | $6.36 | $6.04 | $7.52 | $8.30 | $9.09 | $9.82 | $10.60 | $11.45 | $12.37 | $13.36 | $13.76 | $14.17 | $14.59 | $15.03 | $15.48 |
| Infinera | 0.0% | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| ADVA | 0.0% | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| Transmode | 0.0% | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| Tyco Telecom | 0.0% | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| Adtran | 0.0% | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| Sycamore | 0.0% | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| Nortel | 0.0% | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| Other | 27.4% | $110.64 | $105.09 | $130.78 | $144.35 | $158.18 | $170.84 | $184.50 | $199.27 | $215.21 | $232.42 | $239.40 | $246.58 | $253.97 | $261.59 | $269.44 |
| Total | 100.0% | $403.60 | $383.39 | $477.09 | $526.60 | $577.05 | $623.22 | $673.08 | $726.92 | $785.08 | $847.88 | $873.32 | $899.52 | $926.50 | $954.30 | $982.93 |
| | | | | | *10.4%* | *9.6%* | | | | | | | | | | |

| INPUTS | |
|---|---|
| Growth - 2016-2020 (3) | 8.0% |
| Growth - 2021-2025 (3) | 3.0% |

**Notes:**
(1) Exhibit R.6.5
(2) Forecasts for 2011 through 2015 from Infonetics Research; see Exhibit R.6.4
(3) Forecasts for 2015 through 2025 reflect growth at declining rates, reaching inflationary growth of 3.0% in 2020
(4) Further granularity provided for certain countries and regions within APAC



*Nortel - Licensing Model*

**OPTICAL NETWORK & HARDWARE - FORECAST BY REGION & COMPANY**

Exhibit R.6.3

| *Millions USD* | Market Share Q1 2011 (1) | 2011 | 2012 | 2013 | 2014 | 2015 | 2016 | 2017 | Forecast (2) (3) 2018 | 2019 | 2020 | 2021 | 2022 | 2023 | 2024 | 2025 |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| **APAC - Japan - All Jurisdictions (4)** | | | | | | | | | | | | | | | | |
| Alcatel-Lucent | 5.5% | $31.94 | $29.44 | $29.80 | $28.91 | $29.20 | $30.08 | $30.98 | $31.91 | $32.86 | $33.85 | $34.87 | $35.91 | $36.99 | $38.10 | $39.24 |
| Huawei | 0.0% | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| Ciena | 0.4% | $2.28 | $2.10 | $2.12 | $2.06 | $2.08 | $2.14 | $2.21 | $2.27 | $2.34 | $2.41 | $2.48 | $2.56 | $2.63 | $2.71 | $2.80 |
| Fujitsu | 23.2% | $135.41 | $124.80 | $126.32 | $122.55 | $123.78 | $127.50 | $131.32 | $135.26 | $139.32 | $143.50 | $147.80 | $152.24 | $156.80 | $161.51 | $166.35 |
| ZTE | 0.0% | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| NEC | 61.0% | $356.55 | $328.60 | $332.61 | $322.68 | $325.92 | $335.70 | $345.77 | $356.14 | $366.83 | $377.83 | $389.17 | $400.84 | $412.87 | $425.25 | $438.01 |
| Nokia Siemens | 0.0% | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| Cisco | 3.2% | $18.75 | $17.28 | $17.49 | $16.97 | $17.14 | $17.66 | $18.19 | $18.73 | $19.29 | $19.87 | $20.47 | $21.08 | $21.71 | $22.37 | $23.04 |
| ECI | 1.1% | $6.15 | $5.67 | $5.74 | $5.57 | $5.62 | $5.79 | $5.97 | $6.15 | $6.33 | $6.52 | $6.72 | $6.92 | $7.12 | $7.34 | $7.56 |
| Tellabs | 0.0% | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| Ericsson | 0.1% | $0.51 | $0.47 | $0.48 | $0.47 | $0.47 | $0.48 | $0.50 | $0.51 | $0.53 | $0.55 | $0.56 | $0.58 | $0.60 | $0.61 | $0.63 |
| Infinera | 1.2% | $6.95 | $6.40 | $6.48 | $6.29 | $6.35 | $6.54 | $6.74 | $6.94 | $7.15 | $7.36 | $7.58 | $7.81 | $8.04 | $8.28 | $8.53 |
| ADVA | 0.0% | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| Transmode | 0.0% | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| Tyco Telecom | 0.0% | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| Adtran | 0.0% | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| Sycamore | 0.2% | $1.35 | $1.24 | $1.26 | $1.22 | $1.23 | $1.27 | $1.31 | $1.35 | $1.39 | $1.43 | $1.47 | $1.51 | $1.56 | $1.61 | $1.66 |
| Nortel | 0.0% | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| Other | 4.2% | $24.42 | $22.50 | $22.78 | $22.10 | $22.32 | $22.99 | $23.68 | $24.39 | $25.12 | $25.88 | $26.65 | $27.45 | $28.27 | $29.12 | $30.00 |
| Total | 100.0% | $584.31 | $538.52 | $545.07 | $528.81 | $534.12 | $550.14 | $566.65 | $583.65 | $601.16 | $619.19 | $637.77 | $656.90 | $676.61 | $696.91 | $717.81 |
| | | | | | *-3.0%* | *1.0%* | | | | | | | | | | |

| INPUTS | |
|---|---|
| Growth - 2016-2020 (3) | 3.0% |
| Growth - 2021-2025 (3) | 3.0% |

**Notes:**

(1) Exhibit R.6.5

(2) Forecasts for 2011 through 2015 from Infonetics Research; see Exhibit R.6.4

(3) Forecasts for 2015 through 2025 reflect growth at declining rates, reaching inflationary growth of 3.0% in 2020

(4) Further granularity provided for certain countries and regions within APAC

*Nortel - Licensing Model*
**OPTICAL NETWORK & HARDWARE - FORECAST BY REGION & COMPANY**
Exhibit R.6.3

| *Millions USD* | Market Share Q1 2011 (1) | 2011 | 2012 | 2013 | 2014 | 2015 | 2016 | 2017 | Forecast (2) (3) 2018 | 2019 | 2020 | 2021 | 2022 | 2023 | 2024 | 2025 |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| **APAC - ex China, India, & Japan - All Jurisdictions** (4) | | | | | | | | | | | | | | | | |
| Alcatel-Lucent | 24.5% | $312.56 | $336.04 | $340.92 | $357.60 | $368.06 | $379.10 | $390.47 | $402.18 | $414.25 | $426.68 | $439.48 | $452.66 | $466.24 | $480.23 | $494.64 |
| Huawei | 29.3% | $374.06 | $402.17 | $408.00 | $427.96 | $440.48 | $453.69 | $467.30 | $481.32 | $495.76 | $510.63 | $525.95 | $541.73 | $557.98 | $574.72 | $591.96 |
| Ciena | 6.9% | $88.48 | $95.13 | $96.51 | $101.23 | $104.19 | $107.32 | $110.54 | $113.86 | $117.27 | $120.79 | $124.41 | $128.15 | $131.99 | $135.95 | $140.03 |
| Fujitsu | 1.1% | $13.74 | $14.77 | $14.98 | $15.72 | $16.18 | $16.66 | $17.16 | $17.68 | $18.21 | $18.75 | $19.31 | $19.89 | $20.49 | $21.11 | $21.74 |
| ZTE | 2.2% | $28.10 | $30.21 | $30.65 | $32.15 | $33.09 | $34.08 | $35.10 | $36.15 | $37.24 | $38.36 | $39.51 | $40.69 | $41.91 | $43.17 | $44.47 |
| NEC | 4.4% | $56.60 | $60.85 | $61.73 | $64.75 | $66.64 | $68.64 | $70.70 | $72.82 | $75.01 | $77.26 | $79.58 | $81.96 | $84.42 | $86.96 | $89.56 |
| Nokia Siemens | 3.0% | $38.47 | $41.36 | $41.96 | $44.02 | $45.30 | $46.66 | $48.06 | $49.51 | $50.99 | $52.52 | $54.10 | $55.72 | $57.39 | $59.11 | $60.89 |
| Cisco | 2.9% | $37.06 | $39.84 | $40.42 | $42.40 | $43.64 | $44.94 | $46.29 | $47.68 | $49.11 | $50.59 | $52.10 | $53.67 | $55.28 | $56.93 | $58.64 |
| ECI | 7.0% | $89.04 | $95.73 | $97.12 | $101.87 | $104.85 | $107.99 | $111.23 | $114.57 | $118.00 | $121.54 | $125.19 | $128.95 | $132.81 | $136.80 | $140.90 |
| Tellabs | 2.7% | $34.62 | $37.23 | $37.77 | $39.61 | $40.77 | $41.99 | $43.25 | $44.55 | $45.89 | $47.27 | $48.68 | $50.14 | $51.65 | $53.20 | $54.79 |
| Ericsson | 7.5% | $96.43 | $103.68 | $105.18 | $110.33 | $113.55 | $116.96 | $120.47 | $124.08 | $127.80 | $131.64 | $135.59 | $139.66 | $143.85 | $148.16 | $152.61 |
| Infinera | 0.0% | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| ADVA | 1.0% | $12.83 | $13.79 | $13.99 | $14.68 | $15.11 | $15.56 | $16.03 | $16.51 | $17.00 | $17.51 | $18.04 | $18.58 | $19.14 | $19.71 | $20.30 |
| Transmode | 0.1% | $1.34 | $1.44 | $1.47 | $1.54 | $1.58 | $1.63 | $1.68 | $1.73 | $1.78 | $1.83 | $1.89 | $1.95 | $2.00 | $2.06 | $2.13 |
| Tyco Telecom | 0.9% | $11.91 | $12.81 | $12.99 | $13.63 | $14.03 | $14.45 | $14.88 | $15.33 | $15.79 | $16.26 | $16.75 | $17.25 | $17.77 | $18.30 | $18.85 |
| Adtran | 0.0% | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| Sycamore | 0.4% | $4.52 | $4.86 | $4.93 | $5.17 | $5.32 | $5.48 | $5.64 | $5.81 | $5.99 | $6.17 | $6.35 | $6.54 | $6.74 | $6.94 | $7.15 |
| Nortel | 0.0% | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| Other | 6.1% | $78.43 | $84.32 | $85.54 | $89.73 | $92.35 | $95.12 | $97.98 | $100.91 | $103.94 | $107.06 | $110.27 | $113.58 | $116.99 | $120.50 | $124.11 |
| Total | 0.0% | $1,278.20 | $1,374.23 | $1,394.16 | $1,462.35 | $1,505.13 | $1,550.28 | $1,596.79 | $1,644.70 | $1,694.04 | $1,744.86 | $1,797.20 | $1,851.12 | $1,906.65 | $1,963.85 | $2,022.77 |
| | | | | | *4.9%* | *2.9%* | | | | | | | | | | |

| INPUTS | |
|---|---|
| Growth - 2016-2020 (3) | 3.0% |
| Growth - 2021-2025 (3) | 3.0% |

**Notes:**
(1) Exhibit R.6.5
(2) Forecasts for 2011 through 2015 from Infonetics Research; see Exhibit R.6.4
(3) Forecasts for 2015 through 2025 reflect growth at declining rates, reaching inflationary growth of 3.0% in 2020
(4) Further granularity provided for certain countries and regions within APAC

*Nortel - Licensing Model*

**OPTICAL NETWORK & HARDWARE - FORECAST BY REGION & COMPANY**

Exhibit R.6.3

| *Millions USD* | Market Share Q1 2011 (1) | 2011 | 2012 | 2013 | 2014 | 2015 | 2016 | 2017 | Forecast (2) (3) 2018 | 2019 | 2020 | 2021 | 2022 | 2023 | 2024 | 2025 |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| **Worldwide - Filing Jurisdictions** (4) | | 50.8% | 50.5% | 50.6% | 50.5% | 50.7% | 51.1% | 51.4% | 51.8% | 52.2% | 52.6% | 52.6% | 52.6% | 52.6% | 52.6% | 52.6% |
| Alcatel-Lucent | 19.7% | $1,330.73 | $1,383.05 | $1,450.33 | $1,516.46 | $1,597.02 | $1,691.44 | $1,791.47 | $1,897.47 | $2,009.79 | $2,128.79 | $2,192.66 | $2,258.44 | $2,326.19 | $2,395.98 | $2,467.86 |
| Huawei | 6.9% | $467.58 | $485.64 | $507.97 | $529.13 | $554.26 | $586.88 | $621.44 | $658.06 | $696.85 | $737.95 | $760.09 | $782.89 | $806.38 | $830.57 | $855.49 |
| Ciena | 12.8% | $859.63 | $898.35 | $944.28 | $992.73 | $1,050.88 | $1,113.72 | $1,180.32 | $1,250.92 | $1,325.74 | $1,405.05 | $1,447.20 | $1,490.62 | $1,535.33 | $1,581.39 | $1,628.84 |
| Fujitsu | 14.9% | $1,005.80 | $1,036.09 | $1,085.17 | $1,132.90 | $1,195.87 | $1,263.89 | $1,335.87 | $1,412.06 | $1,492.70 | $1,578.06 | $1,625.40 | $1,674.16 | $1,724.39 | $1,776.12 | $1,829.40 |
| ZTE | 1.1% | $76.49 | $79.36 | $83.09 | $86.47 | $90.53 | $95.92 | $101.62 | $107.67 | $114.08 | $120.87 | $124.50 | $128.23 | $132.08 | $136.04 | $140.12 |
| NEC | 5.9% | $395.19 | $368.82 | $374.61 | $366.51 | $371.89 | $384.33 | $397.22 | $410.58 | $424.43 | $438.78 | $451.95 | $465.50 | $479.47 | $493.85 | $508.67 |
| Nokia Siemens | 4.8% | $324.30 | $337.43 | $354.01 | $369.96 | $389.13 | $412.41 | $437.09 | $463.25 | $490.97 | $520.36 | $535.97 | $552.05 | $568.61 | $585.67 | $603.24 |
| Cisco | 8.0% | $536.38 | $558.70 | $586.83 | $616.07 | $651.92 | $690.46 | $731.29 | $774.56 | $820.40 | $868.97 | $895.04 | $921.90 | $949.55 | $978.04 | $1,007.38 |
| ECI | 1.8% | $123.10 | $127.13 | $132.80 | $137.92 | $144.26 | $152.60 | $161.43 | $170.78 | $180.67 | $191.15 | $196.89 | $202.80 | $208.88 | $215.15 | $221.60 |
| Tellabs | 7.6% | $512.10 | $535.93 | $563.70 | $593.60 | $629.42 | $667.13 | $707.10 | $749.46 | $794.37 | $841.96 | $867.22 | $893.24 | $920.04 | $947.64 | $976.07 |
| Ericsson | 2.0% | $136.94 | $142.02 | $148.52 | $154.48 | $161.59 | $171.11 | $181.19 | $191.88 | $203.20 | $215.19 | $221.64 | $228.29 | $235.14 | $242.20 | $249.46 |
| Infinera | 5.2% | $347.52 | $362.63 | $381.17 | $400.60 | $424.21 | $449.48 | $476.25 | $504.62 | $534.69 | $566.56 | $583.55 | $601.06 | $619.09 | $637.67 | $656.80 |
| ADVA | 2.6% | $175.50 | $183.08 | $192.31 | $201.67 | $212.90 | $225.66 | $239.17 | $253.50 | $268.69 | $284.78 | $293.33 | $302.13 | $311.19 | $320.53 | $330.14 |
| Transmode | 0.9% | $58.63 | $60.96 | $63.95 | $66.77 | $70.17 | $74.38 | $78.84 | $83.57 | $88.58 | $93.89 | $96.71 | $99.61 | $102.59 | $105.67 | $108.84 |
| Tyco Telecom | 0.9% | $57.35 | $59.89 | $62.91 | $66.06 | $69.82 | $73.99 | $78.41 | $83.10 | $88.06 | $93.32 | $96.12 | $99.00 | $101.97 | $105.03 | $108.18 |
| Adtran | 1.1% | $76.82 | $80.44 | $84.65 | $89.21 | $94.68 | $100.36 | $106.38 | $112.76 | $119.53 | $126.70 | $130.50 | $134.42 | $138.45 | $142.60 | $146.88 |
| Sycamore | 0.4% | $24.23 | $25.17 | $26.41 | $27.67 | $29.23 | $30.94 | $32.75 | $34.67 | $36.70 | $38.85 | $40.02 | $41.22 | $42.46 | $43.73 | $45.04 |
| Nortel | 0.0% | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| Other | 3.4% | $230.51 | $237.79 | $248.82 | $259.47 | $273.21 | $288.80 | $305.30 | $322.77 | $341.26 | $360.83 | $371.66 | $382.81 | $394.29 | $406.12 | $418.30 |
| Total | 100.0% | $6,738.82 | $6,962.49 | $7,291.51 | $7,607.68 | $8,011.02 | $8,473.50 | $8,963.18 | $9,481.68 | $10,030.71 | $10,612.08 | $10,930.45 | $11,258.36 | $11,596.11 | $11,943.99 | $12,302.31 |
| | | | | | *4.3%* | *5.3%* | | | | | | | | | | |

| INPUTS | |
|---|---|
| Growth - 2016-2020 (3) | 5.0% |
| Growth - 2021-2025 (3) | 3.0% |

**Notes:**

(1) Exhibit R.6.5

(2) Forecasts for 2011 through 2015 from Infonetics Research; see Exhibit R.6.4

(3) Forecasts for 2015 through 2025 reflect growth at declining rates, reaching inflationary growth of 3.0% in 2020

(4) Includes adjustment for jurisdictions with patent coverage; Country and regional share of worldwide revenues sourced from IDC Worldwide Blackbook, Q1 2011 (EMEAPROD02318770)

*Nortel - Licensing Model*
**OPTICAL NETWORK & HARDWARE - FORECAST BY REGION & COMPANY**
Exhibit R.6.3

| *Millions USD* | Market Share Q1 2011 (1) | 2011 | 2012 | 2013 | 2014 | 2015 | 2016 | 2017 | Forecast (2) (3) 2018 | 2019 | 2020 | 2021 | 2022 | 2023 | 2024 | 2025 |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| **United States - Filing Jurisdiction** (4) | | 94.1% | 94.1% | 94.1% | 94.0% | 93.9% | 93.9% | 93.9% | 93.9% | 93.9% | 93.9% | 93.9% | 93.9% | 93.9% | 93.9% | 93.9% |
| Alcatel-Lucent | 15.9% | $598.87 | $627.36 | $659.88 | $694.89 | $736.99 | $781.21 | $828.08 | $877.77 | $930.43 | $986.26 | $1,015.85 | $1,046.32 | $1,077.71 | $1,110.04 | $1,143.35 |
| Huawei | 1.3% | $48.27 | $50.57 | $53.19 | $56.01 | $59.40 | $62.97 | $66.75 | $70.75 | $75.00 | $79.50 | $81.88 | $84.34 | $86.87 | $89.47 | $92.16 |
| Ciena | 17.5% | $660.21 | $691.61 | $727.46 | $766.06 | $812.47 | $861.22 | $912.89 | $967.67 | $1,025.73 | $1,087.27 | $1,119.89 | $1,153.49 | $1,188.09 | $1,223.73 | $1,260.45 |
| Fujitsu | 21.4% | $808.63 | $847.09 | $891.00 | $938.28 | $995.13 | $1,054.83 | $1,118.12 | $1,185.21 | $1,256.32 | $1,331.70 | $1,371.66 | $1,412.80 | $1,455.19 | $1,498.84 | $1,543.81 |
| ZTE | 0.0% | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| NEC | 0.3% | $11.34 | $11.88 | $12.49 | $13.16 | $13.95 | $14.79 | $15.68 | $16.62 | $17.61 | $18.67 | $19.23 | $19.81 | $20.40 | $21.01 | $21.64 |
| Nokia Siemens | 2.5% | $95.43 | $99.97 | $105.15 | $110.73 | $117.44 | $124.49 | $131.95 | $139.87 | $148.26 | $157.16 | $161.87 | $166.73 | $171.73 | $176.88 | $182.19 |
| Cisco | 11.3% | $428.06 | $448.42 | $471.67 | $496.69 | $526.79 | $558.39 | $591.90 | $627.41 | $665.05 | $704.96 | $726.11 | $747.89 | $770.33 | $793.44 | $817.24 |
| ECI | 0.3% | $11.65 | $12.20 | $12.83 | $13.52 | $14.33 | $15.19 | $16.11 | $17.07 | $18.10 | $19.18 | $19.76 | $20.35 | $20.96 | $21.59 | $22.24 |
| Tellabs | 12.0% | $452.21 | $473.72 | $498.27 | $524.71 | $556.50 | $589.89 | $625.28 | $662.80 | $702.57 | $744.72 | $767.06 | $790.08 | $813.78 | $838.19 | $863.34 |
| Ericsson | 0.0% | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| Infinera | 7.5% | $282.09 | $295.51 | $310.83 | $327.32 | $347.16 | $367.98 | $390.06 | $413.47 | $438.28 | $464.57 | $478.51 | $492.86 | $507.65 | $522.88 | $538.57 |
| ADVA | 2.6% | $97.73 | $102.38 | $107.69 | $113.40 | $120.27 | $127.49 | $135.14 | $143.25 | $151.84 | $160.95 | $165.78 | $170.76 | $175.88 | $181.15 | $186.59 |
| Transmode | 0.3% | $12.59 | $13.19 | $13.87 | $14.61 | $15.50 | $16.43 | $17.41 | $18.46 | $19.56 | $20.74 | $21.36 | $22.00 | $22.66 | $23.34 | $24.04 |
| Tyco Telecom | 1.0% | $38.28 | $40.10 | $42.18 | $44.41 | $47.10 | $49.93 | $52.93 | $56.10 | $59.47 | $63.04 | $64.93 | $66.87 | $68.88 | $70.95 | $73.08 |
| Adtran | 1.9% | $72.28 | $75.71 | $79.64 | $83.86 | $88.94 | $94.28 | $99.94 | $105.93 | $112.29 | $119.03 | $122.60 | $126.28 | $130.07 | $133.97 | $137.99 |
| Sycamore | 0.5% | $18.10 | $18.96 | $19.95 | $21.00 | $22.28 | $23.61 | $25.03 | $26.53 | $28.12 | $29.81 | $30.71 | $31.63 | $32.58 | $33.55 | $34.56 |
| Nortel | 0.0% | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| Other | 3.8% | $142.54 | $149.32 | $157.06 | $165.39 | $175.41 | $185.94 | $197.10 | $208.92 | $221.46 | $234.74 | $241.79 | $249.04 | $256.51 | $264.21 | $272.13 |
| Total | 100.0% | $3,778.28 | $3,957.99 | $4,163.15 | $4,384.05 | $4,649.67 | $4,928.65 | $5,224.37 | $5,537.83 | $5,870.10 | $6,222.31 | $6,408.98 | $6,601.25 | $6,799.28 | $7,003.26 | $7,213.36 |
| | | | | | *5.3%* | *6.1%* | | | | | | | | | | |

| INPUTS | |
|---|---|
| Growth - 2016-2020 (3) | 6.0% |
| Growth - 2021-2025 (3) | 3.0% |

**Notes:**
(1) Exhibit R.6.5
(2) Forecasts for 2011 through 2015 from Infonetics Research; see Exhibit R.6.4
(3) Forecasts for 2015 through 2025 reflect growth at declining rates, reaching inflationary growth of 3.0% in 2020
(4) Exhibit R.12.1; Adjustment to account for patent coverage



*Nortel - Licensing Model*
**OPTICAL NETWORK & HARDWARE - FORECAST BY REGION & COMPANY**
Exhibit R.6.3

| *Millions USD* | Market Share Q1 2011 (1) | 2011 | 2012 | 2013 | 2014 | 2015 | 2016 | 2017 | Forecast (2) (3) 2018 | 2019 | 2020 | 2021 | 2022 | 2023 | 2024 | 2025 |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| **Canada - Filing Jurisdiction** (4) | | 5.9% | 5.9% | 5.9% | 6.0% | 6.1% | 6.1% | 6.1% | 6.1% | 6.1% | 6.1% | 6.1% | 6.1% | 6.1% | 6.1% | 6.1% |
| Alcatel-Lucent | 15.9% | $37.67 | $39.18 | $41.51 | $44.29 | $47.51 | $50.36 | $53.38 | $56.58 | $59.98 | $63.58 | $65.48 | $67.45 | $69.47 | $71.56 | $73.70 |
| Huawei | 1.3% | $3.04 | $3.16 | $3.35 | $3.57 | $3.83 | $4.06 | $4.30 | $4.56 | $4.83 | $5.12 | $5.28 | $5.44 | $5.60 | $5.77 | $5.94 |
| Ciena | 17.5% | $41.53 | $43.19 | $45.76 | $48.83 | $52.37 | $55.52 | $58.85 | $62.38 | $66.12 | $70.09 | $72.19 | $74.36 | $76.59 | $78.89 | $81.25 |
| Fujitsu | 21.4% | $50.87 | $52.90 | $56.05 | $59.80 | $64.15 | $68.00 | $72.08 | $76.40 | $80.99 | $85.85 | $88.42 | $91.07 | $93.81 | $96.62 | $99.52 |
| ZTE | 0.0% | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| NEC | 0.3% | $0.71 | $0.74 | $0.79 | $0.84 | $0.90 | $0.95 | $1.01 | $1.07 | $1.14 | $1.20 | $1.24 | $1.28 | $1.32 | $1.35 | $1.40 |
| Nokia Siemens | 2.5% | $6.00 | $6.24 | $6.61 | $7.06 | $7.57 | $8.02 | $8.51 | $9.02 | $9.56 | $10.13 | $10.43 | $10.75 | $11.07 | $11.40 | $11.74 |
| Cisco | 11.3% | $26.93 | $28.00 | $29.67 | $31.66 | $33.96 | $36.00 | $38.16 | $40.44 | $42.87 | $45.44 | $46.81 | $48.21 | $49.66 | $51.15 | $52.68 |
| ECI | 0.3% | $0.73 | $0.76 | $0.81 | $0.86 | $0.92 | $0.98 | $1.04 | $1.10 | $1.17 | $1.24 | $1.27 | $1.31 | $1.35 | $1.39 | $1.43 |
| Tellabs | 12.0% | $28.45 | $29.58 | $31.34 | $33.44 | $35.87 | $38.03 | $40.31 | $42.73 | $45.29 | $48.01 | $49.45 | $50.93 | $52.46 | $54.03 | $55.65 |
| Ericsson | 0.0% | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| Infinera | 7.5% | $17.75 | $18.45 | $19.55 | $20.86 | $22.38 | $23.72 | $25.14 | $26.65 | $28.25 | $29.95 | $30.85 | $31.77 | $32.72 | $33.71 | $34.72 |
| ADVA | 2.6% | $6.15 | $6.39 | $6.77 | $7.23 | $7.75 | $8.22 | $8.71 | $9.23 | $9.79 | $10.38 | $10.69 | $11.01 | $11.34 | $11.68 | $12.03 |
| Transmode | 0.3% | $0.79 | $0.82 | $0.87 | $0.93 | $1.00 | $1.06 | $1.12 | $1.19 | $1.26 | $1.34 | $1.38 | $1.42 | $1.46 | $1.50 | $1.55 |
| Tyco Telecom | 1.0% | $2.41 | $2.50 | $2.65 | $2.83 | $3.04 | $3.22 | $3.41 | $3.62 | $3.83 | $4.06 | $4.19 | $4.31 | $4.44 | $4.57 | $4.71 |
| Adtran | 1.9% | $4.55 | $4.73 | $5.01 | $5.35 | $5.73 | $6.08 | $6.44 | $6.83 | $7.24 | $7.67 | $7.90 | $8.14 | $8.38 | $8.64 | $8.90 |
| Sycamore | 0.5% | $1.14 | $1.18 | $1.25 | $1.34 | $1.44 | $1.52 | $1.61 | $1.71 | $1.81 | $1.92 | $1.98 | $2.04 | $2.10 | $2.16 | $2.23 |
| Nortel | 0.0% | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| Other | 3.8% | $8.97 | $9.32 | $9.88 | $10.54 | $11.31 | $11.99 | $12.71 | $13.47 | $14.28 | $15.13 | $15.59 | $16.05 | $16.54 | $17.03 | $17.54 |
| Total | 100.0% | $237.67 | $247.17 | $261.89 | $279.43 | $299.73 | $317.72 | $336.78 | $356.99 | $378.41 | $401.11 | $413.14 | $425.54 | $438.30 | $451.45 | $465.00 |
| | | | | | *6.7%* | *7.3%* | | | | | | | | | | |

| INPUTS | |
|---|---|
| Growth - 2016-2020 (3) | 6.0% |
| Growth - 2021-2025 (3) | 3.0% |

**Notes:**
(1) Exhibit R.6.5
(2) Forecasts for 2011 through 2015 from Infonetics Research; see Exhibit R.6.4
(3) Forecasts for 2015 through 2025 reflect growth at declining rates, reaching inflationary growth of 3.0% in 2020
(4) Exhibit R.12.1; Adjustment to account for patent coverage



*Nortel - Licensing Model*
**OPTICAL NETWORK & HARDWARE - FORECAST BY REGION & COMPANY**
Exhibit R.6.3

| *Millions USD* | Market Share Q1 2011 (1) | 2011 | 2012 | 2013 | 2014 | 2015 | 2016 | 2017 | Forecast (2) (3) 2018 | 2019 | 2020 | 2021 | 2022 | 2023 | 2024 | 2025 |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| **United Kingdom - Filing Jurisdiction** (4) | | 11.4% | 11.2% | 11.1% | 10.9% | 10.8% | 10.8% | 10.8% | 10.8% | 10.8% | 10.8% | 10.8% | 10.8% | 10.8% | 10.8% | 10.8% |
| Alcatel-Lucent | 31.2% | $145.83 | $151.74 | $159.59 | $166.38 | $174.76 | $185.25 | $196.36 | $208.14 | $220.63 | $233.87 | $240.89 | $248.11 | $255.55 | $263.22 | $271.12 |
| Huawei | 19.1% | $89.50 | $93.13 | $97.95 | $102.12 | $107.26 | $113.69 | $120.51 | $127.75 | $135.41 | $143.54 | $147.84 | $152.28 | $156.84 | $161.55 | $166.40 |
| Ciena | 7.3% | $34.08 | $35.46 | $37.30 | $38.89 | $40.85 | $43.30 | $45.89 | $48.65 | $51.57 | $54.66 | $56.30 | $57.99 | $59.73 | $61.52 | $63.37 |
| Fujitsu | 0.5% | $2.29 | $2.39 | $2.51 | $2.62 | $2.75 | $2.91 | $3.09 | $3.27 | $3.47 | $3.68 | $3.79 | $3.90 | $4.02 | $4.14 | $4.26 |
| ZTE | 3.6% | $16.94 | $17.63 | $18.54 | $19.33 | $20.30 | $21.52 | $22.81 | $24.18 | $25.63 | $27.17 | $27.98 | $28.82 | $29.69 | $30.58 | $31.49 |
| NEC | 1.1% | $5.32 | $5.53 | $5.82 | $6.07 | $6.37 | $6.76 | $7.16 | $7.59 | $8.05 | $8.53 | $8.79 | $9.05 | $9.32 | $9.60 | $9.89 |
| Nokia Siemens | 10.7% | $49.89 | $51.91 | $54.60 | $56.92 | $59.79 | $63.37 | $67.18 | $71.21 | $75.48 | $80.01 | $82.41 | $84.88 | $87.43 | $90.05 | $92.75 |
| Cisco | 2.9% | $13.70 | $14.26 | $15.00 | $15.63 | $16.42 | $17.41 | $18.45 | $19.56 | $20.73 | $21.97 | $22.63 | $23.31 | $24.01 | $24.73 | $25.47 |
| ECI | 4.8% | $22.54 | $23.46 | $24.67 | $25.72 | $27.01 | $28.64 | $30.35 | $32.18 | $34.11 | $36.15 | $37.24 | $38.35 | $39.50 | $40.69 | $41.91 |
| Tellabs | 1.4% | $6.68 | $6.96 | $7.32 | $7.63 | $8.01 | $8.49 | $9.00 | $9.54 | $10.11 | $10.72 | $11.04 | $11.37 | $11.71 | $12.07 | $12.43 |
| Ericsson | 6.3% | $29.65 | $30.85 | $32.45 | $33.83 | $35.53 | $37.67 | $39.93 | $42.32 | $44.86 | $47.55 | $48.98 | $50.45 | $51.96 | $53.52 | $55.13 |
| Infinera | 2.0% | $9.20 | $9.58 | $10.07 | $10.50 | $11.03 | $11.69 | $12.39 | $13.14 | $13.93 | $14.76 | $15.20 | $15.66 | $16.13 | $16.61 | $17.11 |
| ADVA | 3.4% | $16.03 | $16.68 | $17.54 | $18.29 | $19.21 | $20.36 | $21.58 | $22.88 | $24.25 | $25.70 | $26.47 | $27.27 | $28.09 | $28.93 | $29.80 |
| Transmode | 2.2% | $10.21 | $10.62 | $11.17 | $11.65 | $12.23 | $12.97 | $13.74 | $14.57 | $15.44 | $16.37 | $16.86 | $17.37 | $17.89 | $18.43 | $18.98 |
| Tyco Telecom | 0.8% | $3.62 | $3.77 | $3.96 | $4.13 | $4.34 | $4.60 | $4.88 | $5.17 | $5.48 | $5.81 | $5.98 | $6.16 | $6.35 | $6.54 | $6.73 |
| Adtran | 0.0% | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| Sycamore | 0.2% | $0.77 | $0.80 | $0.84 | $0.88 | $0.92 | $0.98 | $1.03 | $1.10 | $1.16 | $1.23 | $1.27 | $1.31 | $1.35 | $1.39 | $1.43 |
| Nortel | 0.0% | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| Other | 2.4% | $11.38 | $11.84 | $12.45 | $12.98 | $13.64 | $14.45 | $15.32 | $16.24 | $17.22 | $18.25 | $18.80 | $19.36 | $19.94 | $20.54 | $21.16 |
| Total | 100.0% | $467.65 | $486.59 | $511.77 | $533.55 | $560.42 | $594.05 | $629.69 | $667.47 | $707.52 | $749.97 | $772.47 | $795.64 | $819.51 | $844.10 | $869.42 |
| | | | | | *4.3%* | *5.0%* | | | | | | | | | | |

| INPUTS | |
|---|---|
| Growth - 2016-2020 (3) | 6.0% |
| Growth - 2021-2025 (3) | 3.0% |

**Notes:**
(1) Exhibit R.6.5
(2) Forecasts for 2011 through 2015 from Infonetics Research; see Exhibit R.6.4
(3) Forecasts for 2015 through 2025 reflect growth at declining rates, reaching inflationary growth of 3.0% in 2020
(4) Exhibit R.12.1; Adjustment to account for patent coverage



*Nortel - Licensing Model*
**OPTICAL NETWORK & HARDWARE - FORECAST BY REGION & COMPANY**
Exhibit R.6.3

| *Millions USD* | **Market Share Q1 2011** (1) | **2011** | **2012** | **2013** | **2014** | **2015** | **2016** | **2017** | **Forecast** (2) (3) **2018** | **2019** | **2020** | **2021** | **2022** | **2023** | **2024** | **2025** |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| **Ireland - Non-Filing Jurisdiction** (4) | | 0.0% | 0.0% | 0.0% | 0.0% | 0.0% | 0.0% | 0.0% | 0.0% | 0.0% | 0.0% | 0.0% | 0.0% | 0.0% | 0.0% | 0.0% |
| Alcatel-Lucent | 0.0% | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| Huawei | 0.0% | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| Ciena | 0.0% | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| Fujitsu | 0.0% | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| ZTE | 0.0% | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| NEC | 0.0% | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| Nokia Siemens | 0.0% | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| Cisco | 0.0% | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| ECI | 0.0% | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| Tellabs | 0.0% | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| Ericsson | 0.0% | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| Infinera | 0.0% | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| ADVA | 0.0% | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| Transmode | 0.0% | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| Tyco Telecom | 0.0% | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| Adtran | 0.0% | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| Sycamore | 0.0% | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| Nortel | 0.0% | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| Other | 0.0% | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| Total | 0.0% | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| | | | | | *#DIV/0!* | *#DIV/0!* | | | | | | | | | | |

| **INPUTS** | |
|---|---|
| Growth - 2016-2020 (3) | 6.0% |
| Growth - 2021-2025 (3) | 3.0% |

**Notes:**
(1) Exhibit R.6.5
(2) Forecasts for 2011 through 2015 from Infonetics Research; see Exhibit R.6.4
(3) Forecasts for 2015 through 2025 reflect growth at declining rates, reaching inflationary growth of 3.0% in 2020
(4) Exhibit R.12.1; Adjustment to account for patent coverage



*Nortel - Licensing Model*
**OPTICAL NETWORK & HARDWARE - FORECAST BY REGION & COMPANY**
Exhibit R.6.3

| *Millions USD* | Market Share Q1 2011 (1) | 2011 | 2012 | 2013 | 2014 | 2015 | 2016 | 2017 | Forecast (2) (3) 2018 | 2019 | 2020 | 2021 | 2022 | 2023 | 2024 | 2025 |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| **France - Filing Jurisdiction** (4) | | 9.0% | 8.9% | 8.8% | 8.6% | 8.6% | 8.6% | 8.6% | 8.6% | 8.6% | 8.6% | 8.6% | 8.6% | 8.6% | 8.6% | 8.6% |
| Alcatel-Lucent | 31.2% | $115.65 | $120.37 | $126.61 | $132.24 | $138.99 | $147.32 | $156.16 | $165.53 | $175.47 | $185.99 | $191.57 | $197.32 | $203.24 | $209.34 | $215.62 |
| Huawei | 19.1% | $70.98 | $73.88 | $77.71 | $81.16 | $85.30 | $90.42 | $95.84 | $101.60 | $107.69 | $114.15 | $117.58 | $121.10 | $124.74 | $128.48 | $132.33 |
| Ciena | 7.3% | $27.03 | $28.13 | $29.59 | $30.91 | $32.48 | $34.43 | $36.50 | $38.69 | $41.01 | $43.47 | $44.78 | $46.12 | $47.50 | $48.93 | $50.40 |
| Fujitsu | 0.5% | $1.82 | $1.89 | $1.99 | $2.08 | $2.19 | $2.32 | $2.46 | $2.60 | $2.76 | $2.92 | $3.01 | $3.10 | $3.20 | $3.29 | $3.39 |
| ZTE | 3.6% | $13.44 | $13.98 | $14.71 | $15.36 | $16.15 | $17.11 | $18.14 | $19.23 | $20.38 | $21.61 | $22.25 | $22.92 | $23.61 | $24.32 | $25.05 |
| NEC | 1.1% | $4.22 | $4.39 | $4.62 | $4.82 | $5.07 | $5.37 | $5.70 | $6.04 | $6.40 | $6.78 | $6.99 | $7.20 | $7.41 | $7.64 | $7.87 |
| Nokia Siemens | 10.7% | $39.57 | $41.18 | $43.31 | $45.24 | $47.55 | $50.40 | $53.42 | $56.63 | $60.03 | $63.63 | $65.54 | $67.50 | $69.53 | $71.62 | $73.76 |
| Cisco | 2.9% | $10.87 | $11.31 | $11.90 | $12.43 | $13.06 | $13.84 | $14.67 | $15.55 | $16.49 | $17.48 | $18.00 | $18.54 | $19.10 | $19.67 | $20.26 |
| ECI | 4.8% | $17.88 | $18.61 | $19.57 | $20.44 | $21.48 | $22.77 | $24.14 | $25.59 | $27.12 | $28.75 | $29.61 | $30.50 | $31.42 | $32.36 | $33.33 |
| Tellabs | 1.4% | $5.30 | $5.52 | $5.80 | $6.06 | $6.37 | $6.75 | $7.16 | $7.59 | $8.04 | $8.53 | $8.78 | $9.05 | $9.32 | $9.60 | $9.88 |
| Ericsson | 6.3% | $23.52 | $24.47 | $25.74 | $26.89 | $28.26 | $29.95 | $31.75 | $33.66 | $35.68 | $37.82 | $38.95 | $40.12 | $41.32 | $42.56 | $43.84 |
| Infinera | 2.0% | $7.30 | $7.60 | $7.99 | $8.35 | $8.77 | $9.30 | $9.86 | $10.45 | $11.08 | $11.74 | $12.09 | $12.45 | $12.83 | $13.21 | $13.61 |
| ADVA | 3.4% | $12.71 | $13.23 | $13.92 | $14.53 | $15.28 | $16.19 | $17.16 | $18.19 | $19.28 | $20.44 | $21.05 | $21.69 | $22.34 | $23.01 | $23.70 |
| Transmode | 2.2% | $8.10 | $8.43 | $8.86 | $9.26 | $9.73 | $10.31 | $10.93 | $11.59 | $12.28 | $13.02 | $13.41 | $13.81 | $14.23 | $14.65 | $15.09 |
| Tyco Telecom | 0.8% | $2.87 | $2.99 | $3.14 | $3.28 | $3.45 | $3.66 | $3.88 | $4.11 | $4.36 | $4.62 | $4.76 | $4.90 | $5.05 | $5.20 | $5.35 |
| Adtran | 0.0% | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| Sycamore | 0.2% | $0.61 | $0.63 | $0.67 | $0.70 | $0.73 | $0.78 | $0.82 | $0.87 | $0.92 | $0.98 | $1.01 | $1.04 | $1.07 | $1.10 | $1.14 |
| Nortel | 0.0% | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| Other | 2.4% | $9.02 | $9.39 | $9.88 | $10.32 | $10.85 | $11.50 | $12.19 | $12.92 | $13.69 | $14.51 | $14.95 | $15.40 | $15.86 | $16.33 | $16.82 |
| Total | 100.0% | $370.88 | $386.00 | $406.02 | $424.07 | $445.70 | $472.44 | $500.79 | $530.84 | $562.69 | $596.45 | $614.34 | $632.77 | $651.75 | $671.31 | $691.44 |
| | | | | | *4.4%* | *5.1%* | | | | | | | | | | |

| INPUTS | |
|---|---|
| Growth - 2016-2020 (3) | 6.0% |
| Growth - 2021-2025 (3) | 3.0% |

**Notes:**
(1) Exhibit R.6.5
(2) Forecasts for 2011 through 2015 from Infonetics Research; see Exhibit R.6.4
(3) Forecasts for 2015 through 2025 reflect growth at declining rates, reaching inflationary growth of 3.0% in 2020
(4) Exhibit R.12.1; Adjustment to account for patent coverage

*Nortel - Licensing Model*

**OPTICAL NETWORK & HARDWARE - FORECAST BY REGION & COMPANY**

Exhibit R.6.3

| *Millions USD* | Market Share Q1 2011 (1) | 2011 | 2012 | 2013 | 2014 | 2015 | 2016 | 2017 | Forecast (2) (3) 2018 | 2019 | 2020 | 2021 | 2022 | 2023 | 2024 | 2025 |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| **EMEA - Filing Jurisdictions** (4) | | 50.5% | 49.6% | 48.8% | 47.8% | 47.2% | 47.2% | 47.2% | 47.2% | 47.2% | 47.2% | 47.2% | 47.2% | 47.2% | 47.2% | 47.2% |
| Alcatel-Lucent | 31.2% | $645.39 | $669.54 | $701.88 | $730.80 | $765.71 | $811.65 | $860.35 | $911.97 | $966.69 | $1,024.69 | $1,055.43 | $1,087.09 | $1,119.71 | $1,153.30 | $1,187.90 |
| Huawei | 19.1% | $396.11 | $410.93 | $430.77 | $448.52 | $469.95 | $498.14 | $528.03 | $559.71 | $593.30 | $628.89 | $647.76 | $667.19 | $687.21 | $707.83 | $729.06 |
| Ciena | 7.3% | $150.84 | $156.49 | $164.05 | $170.81 | $178.97 | $189.70 | $201.09 | $213.15 | $225.94 | $239.50 | $246.68 | $254.08 | $261.70 | $269.55 | $277.64 |
| Fujitsu | 0.5% | $10.15 | $10.53 | $11.04 | $11.49 | $12.04 | $12.76 | $13.53 | $14.34 | $15.20 | $16.11 | $16.60 | $17.10 | $17.61 | $18.14 | $18.68 |
| ZTE | 3.6% | $74.97 | $77.78 | $81.53 | $84.89 | $88.95 | $94.29 | $99.94 | $105.94 | $112.30 | $119.03 | $122.61 | $126.28 | $130.07 | $133.97 | $137.99 |
| NEC | 1.1% | $23.54 | $24.42 | $25.60 | $26.66 | $27.93 | $29.61 | $31.38 | $33.27 | $35.26 | $37.38 | $38.50 | $39.65 | $40.84 | $42.07 | $43.33 |
| Nokia Siemens | 10.7% | $220.79 | $229.05 | $240.12 | $250.01 | $261.95 | $277.67 | $294.33 | $311.99 | $330.71 | $350.55 | $361.07 | $371.90 | $383.06 | $394.55 | $406.39 |
| Cisco | 2.9% | $60.64 | $62.91 | $65.95 | $68.67 | $71.95 | $76.26 | $80.84 | $85.69 | $90.83 | $96.28 | $99.17 | $102.14 | $105.21 | $108.36 | $111.62 |
| ECI | 4.8% | $99.77 | $103.50 | $108.50 | $112.97 | $118.36 | $125.47 | $132.99 | $140.97 | $149.43 | $158.40 | $163.15 | $168.05 | $173.09 | $178.28 | $183.63 |
| Tellabs | 1.4% | $29.58 | $30.69 | $32.17 | $33.50 | $35.10 | $37.21 | $39.44 | $41.80 | $44.31 | $46.97 | $48.38 | $49.83 | $51.33 | $52.87 | $54.45 |
| Ericsson | 6.3% | $131.22 | $136.13 | $142.71 | $148.59 | $155.69 | $165.03 | $174.93 | $185.43 | $196.55 | $208.34 | $214.59 | $221.03 | $227.66 | $234.49 | $241.53 |
| Infinera | 2.0% | $40.74 | $42.26 | $44.30 | $46.13 | $48.33 | $51.23 | $54.31 | $57.56 | $61.02 | $64.68 | $66.62 | $68.62 | $70.68 | $72.80 | $74.98 |
| ADVA | 3.4% | $70.93 | $73.59 | $77.14 | $80.32 | $84.15 | $89.20 | $94.56 | $100.23 | $106.24 | $112.62 | $116.00 | $119.48 | $123.06 | $126.75 | $130.56 |
| Transmode | 2.2% | $45.18 | $46.87 | $49.13 | $51.15 | $53.60 | $56.81 | $60.22 | $63.84 | $67.67 | $71.73 | $73.88 | $76.09 | $78.38 | $80.73 | $83.15 |
| Tyco Telecom | 0.8% | $16.03 | $16.63 | $17.43 | $18.15 | $19.01 | $20.15 | $21.36 | $22.64 | $24.00 | $25.44 | $26.21 | $26.99 | $27.80 | $28.64 | $29.50 |
| Adtran | 0.0% | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| Sycamore | 0.2% | $3.40 | $3.53 | $3.70 | $3.85 | $4.03 | $4.28 | $4.53 | $4.81 | $5.09 | $5.40 | $5.56 | $5.73 | $5.90 | $6.08 | $6.26 |
| Nortel | 0.0% | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| Other | 2.4% | $50.36 | $52.24 | $54.77 | $57.02 | $59.75 | $63.33 | $67.13 | $71.16 | $75.43 | $79.96 | $82.36 | $84.83 | $87.37 | $89.99 | $92.69 |
| Total | 100.0% | $2,069.65 | $2,147.09 | $2,250.78 | $2,343.53 | $2,455.47 | $2,602.80 | $2,758.97 | $2,924.51 | $3,099.98 | $3,285.98 | $3,384.56 | $3,486.09 | $3,590.68 | $3,698.40 | $3,809.35 |
| | | | | | *4.1%* | *4.8%* | | | | | | | | | | |

| INPUTS | |
|---|---|
| Growth - 2016-2020 (3) | 6.0% |
| Growth - 2021-2025 (3) | 3.0% |

**Notes:**

(1) Exhibit R.6.5

(2) Forecasts for 2011 through 2015 from Infonetics Research; see Exhibit R.6.4

(3) Forecasts for 2015 through 2025 reflect growth at declining rates, reaching inflationary growth of 3.0% in 2020

(4) Exhibit R.12.1; Adjustment to account for patent coverage



*Nortel - Licensing Model*
**OPTICAL NETWORK & HARDWARE - FORECAST BY REGION & COMPANY**
Exhibit R.6.3

| *Millions USD* | Market Share Q1 2011 (1) | 2011 | 2012 | 2013 | 2014 | 2015 | 2016 | 2017 | Forecast (2) (3) 2018 | 2019 | 2020 | 2021 | 2022 | 2023 | 2024 | 2025 |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| **CALA - Filing Jurisdictions** (4) | | 0.0% | 0.0% | 0.0% | 0.0% | 0.0% | 0.0% | 0.0% | 0.0% | 0.0% | 0.0% | 0.0% | 0.0% | 0.0% | 0.0% | 0.0% |
| Alcatel-Lucent | 0.0% | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| Huawei | 0.0% | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| Ciena | 0.0% | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| Fujitsu | 0.0% | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| ZTE | 0.0% | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| NEC | 0.0% | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| Nokia Siemens | 0.0% | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| Cisco | 0.0% | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| ECI | 0.0% | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| Tellabs | 0.0% | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| Ericsson | 0.0% | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| Infinera | 0.0% | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| ADVA | 0.0% | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| Transmode | 0.0% | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| Tyco Telecom | 0.0% | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| Adtran | 0.0% | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| Sycamore | 0.0% | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| Nortel | 0.0% | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| Other | 0.0% | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| Total | 0.0% | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |

| INPUTS | |
|---|---|
| Growth - 2016-2020 (3) | 4.0% |
| Growth - 2021-2025 (3) | 3.0% |

**Notes:**
(1) Exhibit R.6.5
(2) Forecasts for 2011 through 2015 from Infonetics Research; see Exhibit R.6.4
(3) Forecasts for 2015 through 2025 reflect growth at declining rates, reaching inflationary growth of 3.0% in 2020
(4) Exhibit R.12.1; Adjustment to account for patent coverage



*Nortel - Licensing Model*
**OPTICAL NETWORK & HARDWARE - FORECAST BY REGION & COMPANY**
Exhibit R.6.3

| *Millions USD* | Market Share Q1 2011 (1) | 2011 | 2012 | 2013 | 2014 | 2015 | 2016 | 2017 | Forecast (2) (3) 2018 | 2019 | 2020 | 2021 | 2022 | 2023 | 2024 | 2025 |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| **APAC - ex China, India, & Japan - Filing Juri** | | 5.4% | 5.2% | 5.1% | 4.9% | 4.8% | 4.8% | 4.8% | 4.8% | 4.8% | 4.8% | 4.8% | 4.8% | 4.8% | 4.8% | 4.8% |
| Alcatel-Lucent | 24.5% | $16.85 | $17.54 | $17.27 | $17.57 | $17.61 | $18.14 | $18.68 | $19.25 | $19.82 | $20.42 | $21.03 | $21.66 | $22.31 | $22.98 | $23.67 |
| Huawei | 29.3% | $20.17 | $20.99 | $20.67 | $21.03 | $21.08 | $21.71 | $22.36 | $23.03 | $23.72 | $24.44 | $25.17 | $25.92 | $26.70 | $27.50 | $28.33 |
| Ciena | 6.9% | $4.77 | $4.96 | $4.89 | $4.98 | $4.99 | $5.14 | $5.29 | $5.45 | $5.61 | $5.78 | $5.95 | $6.13 | $6.32 | $6.51 | $6.70 |
| Fujitsu | 1.1% | $0.74 | $0.77 | $0.76 | $0.77 | $0.77 | $0.80 | $0.82 | $0.85 | $0.87 | $0.90 | $0.92 | $0.95 | $0.98 | $1.01 | $1.04 |
| ZTE | 2.2% | $1.51 | $1.58 | $1.55 | $1.58 | $1.58 | $1.63 | $1.68 | $1.73 | $1.78 | $1.84 | $1.89 | $1.95 | $2.01 | $2.07 | $2.13 |
| NEC | 4.4% | $3.05 | $3.18 | $3.13 | $3.18 | $3.19 | $3.28 | $3.38 | $3.48 | $3.59 | $3.70 | $3.81 | $3.92 | $4.04 | $4.16 | $4.29 |
| Nokia Siemens | 3.0% | $2.07 | $2.16 | $2.13 | $2.16 | $2.17 | $2.23 | $2.30 | $2.37 | $2.44 | $2.51 | $2.59 | $2.67 | $2.75 | $2.83 | $2.91 |
| Cisco | 2.9% | $2.00 | $2.08 | $2.05 | $2.08 | $2.09 | $2.15 | $2.22 | $2.28 | $2.35 | $2.42 | $2.49 | $2.57 | $2.65 | $2.72 | $2.81 |
| ECI | 7.0% | $4.80 | $5.00 | $4.92 | $5.01 | $5.02 | $5.17 | $5.32 | $5.48 | $5.65 | $5.82 | $5.99 | $6.17 | $6.36 | $6.55 | $6.74 |
| Tellabs | 2.7% | $1.87 | $1.94 | $1.91 | $1.95 | $1.95 | $2.01 | $2.07 | $2.13 | $2.20 | $2.26 | $2.33 | $2.40 | $2.47 | $2.55 | $2.62 |
| Ericsson | 7.5% | $5.20 | $5.41 | $5.33 | $5.42 | $5.43 | $5.60 | $5.76 | $5.94 | $6.12 | $6.30 | $6.49 | $6.68 | $6.88 | $7.09 | $7.30 |
| Infinera | 0.0% | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| ADVA | 1.0% | $0.69 | $0.72 | $0.71 | $0.72 | $0.72 | $0.74 | $0.77 | $0.79 | $0.81 | $0.84 | $0.86 | $0.89 | $0.92 | $0.94 | $0.97 |
| Transmode | 0.1% | $0.07 | $0.08 | $0.07 | $0.08 | $0.08 | $0.08 | $0.08 | $0.08 | $0.09 | $0.09 | $0.09 | $0.09 | $0.10 | $0.10 | $0.10 |
| Tyco Telecom | 0.9% | $0.64 | $0.67 | $0.66 | $0.67 | $0.67 | $0.69 | $0.71 | $0.73 | $0.76 | $0.78 | $0.80 | $0.83 | $0.85 | $0.88 | $0.90 |
| Adtran | 0.0% | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| Sycamore | 0.4% | $0.24 | $0.25 | $0.25 | $0.25 | $0.25 | $0.26 | $0.27 | $0.28 | $0.29 | $0.30 | $0.30 | $0.31 | $0.32 | $0.33 | $0.34 |
| Nortel | 0.0% | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| Other | 6.1% | $4.23 | $4.40 | $4.33 | $4.41 | $4.42 | $4.55 | $4.69 | $4.83 | $4.97 | $5.12 | $5.28 | $5.44 | $5.60 | $5.77 | $5.94 |
| Total | 100.0% | $68.91 | $71.72 | $70.61 | $71.87 | $72.02 | $74.18 | $76.41 | $78.70 | $81.06 | $83.50 | $86.00 | $88.58 | $91.24 | $93.98 | $96.79 |
| | | | | | *1.8%* | *0.2%* | | | | | | | | | | |

| INPUTS | |
|---|---|
| Growth - 2016-2020 (3) | 3.0% |
| Growth - 2021-2025 (3) | 3.0% |

**Notes:**
(1) Exhibit R.6.5
(2) Forecasts for 2011 through 2015 from Infonetics Research; see Exhibit R.6.4
(3) Forecasts for 2015 through 2025 reflect growth at declining rates, reaching inflationary growth of 3.0% in 2020
(4) Exhibit R.12.1; Adjustment to account for patent coverage



*Nortel - Licensing Model*
**OPTICAL NETWORK & HARDWARE - HISTORICAL REVENUES**
Exhibit R.6.4

Page 1 of 9

| | Historical (1) | | | | | | Forecast (1) | | | | | Portion of Total |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| *Millions USD* | **2005** | **2006** | **2007** | **2008** | **2009** | **2010** | **2011** | **2012** | **2013** | **2014** | **2015** | **Revenues** (2) |
| **Worldwide** (3) | | | | | | | | | | | | |
| **Metro** | | | | | | | | | | | | |
| SONET/SDH | $5,930.15 | $5,968.77 | $6,715.60 | $6,604.43 | $5,613.20 | $5,021.82 | $4,700.03 | $4,364.45 | $4,033.88 | $3,683.50 | $3,367.35 | 37.1% |
| WDM | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | |
| Transport | $1,444.17 | $1,554.85 | $2,003.08 | $2,088.54 | $1,857.91 | $1,934.37 | $2,098.57 | $2,381.90 | $2,604.52 | $2,822.52 | $2,993.57 | 15.8% |
| ROADM | $263.79 | $407.03 | $1,001.14 | $1,481.24 | $1,408.77 | $1,729.97 | $2,027.40 | $2,260.29 | $2,612.70 | $3,023.45 | $3,451.43 | 13.0% |
| Metro Total | $7,638.11 | $7,930.65 | $9,719.82 | $10,174.21 | $8,879.88 | $8,686.16 | $8,826.01 | $9,006.64 | $9,251.09 | $9,529.47 | $9,812.35 | 65.9% |
| **Long Haul** | | | | | | | | | | | | |
| SONET/SDH | $1,378.62 | $1,651.58 | $1,752.18 | $1,762.61 | $1,508.67 | $1,131.50 | $1,031.42 | $929.56 | $798.65 | $691.66 | $603.91 | 8.8% |
| WDM | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | |
| Transport | $1,363.87 | $1,506.99 | $2,050.71 | $2,497.76 | $1,482.56 | $1,457.47 | $1,644.66 | $1,797.30 | $1,962.49 | $2,126.73 | $2,305.39 | 13.4% |
| ROADM | $240.75 | $504.23 | $907.58 | $1,170.96 | $949.58 | $1,063.79 | $1,202.16 | $1,426.33 | $1,719.43 | $1,991.39 | $2,306.96 | 8.9% |
| SLTE | $0.00 | $0.00 | $0.00 | $0.00 | $601.99 | $543.23 | $572.62 | $617.78 | $667.20 | $720.57 | $778.22 | 3.0% |
| Long Haul Total | $2,983.24 | $3,662.80 | $4,710.48 | $5,431.33 | $4,542.81 | $4,196.00 | $4,450.86 | $4,770.97 | $5,147.78 | $5,530.35 | $5,994.48 | 34.1% |
| Grand Total | $10,621.35 | $11,593.45 | $14,430.30 | $15,605.54 | $13,422.69 | $12,882.16 | $13,276.87 | $13,777.61 | $14,398.87 | $15,059.82 | $15,806.83 | 100.0% |

**Notes:**
(1) Historical and forecast revenues from Infonetics Research, *Infonetics Optical Network & Hardware Market, Quarterly Worldwide and Regional* Market Size, Share, and Forecasts: 1Q11, May 31, 2011 (EMEAPROD02318751)
(2) Provides general market segmentation for presentation purposes
(3) Region includes all global revenues for optical network and hardware



*Nortel - Licensing Model*
**OPTICAL NETWORK & HARDWARE - HISTORICAL REVENUES**
Exhibit R.6.4

| | Historical (1) | | | | | | Forecast (1) | | | | | Portion of Total |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| *Millions USD* | 2005 | 2006 | 2007 | 2008 | 2009 | 2010 | 2011 | 2012 | 2013 | 2014 | 2015 | Revenues (2) |
| **North America** (3) | | | | | | | | | | | | |
| **Metro** | | | | | | | | | | | | |
| SONET/SDH | $1,653.26 | $1,533.44 | $1,659.83 | $1,456.87 | $1,100.10 | $1,066.82 | $987.51 | $889.88 | $783.09 | $673.46 | $579.17 | 8.2% |
| WDM | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | |
| Transport | $442.61 | $506.32 | $580.54 | $536.13 | $440.08 | $469.97 | $512.21 | $594.04 | $647.51 | $696.07 | $730.87 | 4.1% |
| ROADM | $138.46 | $277.56 | $663.13 | $854.82 | $762.28 | $1,015.92 | $1,156.35 | $1,292.54 | $1,473.50 | $1,679.79 | $1,898.16 | 7.4% |
| Metro Total | $2,234.33 | $2,317.32 | $2,903.50 | $2,847.82 | $2,302.47 | $2,552.72 | $2,656.07 | $2,776.46 | $2,904.09 | $3,049.31 | $3,208.21 | 19.7% |
| **Long Haul** | | | | | | | | | | | | |
| SONET/SDH | $580.37 | $853.37 | $804.40 | $737.49 | $566.25 | $514.97 | $469.42 | $395.66 | $316.53 | $253.22 | $202.58 | 3.5% |
| WDM | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | |
| Transport | $277.68 | $358.48 | $600.45 | $446.97 | $316.61 | $271.87 | $303.63 | $347.52 | $389.22 | $428.15 | $470.96 | 2.6% |
| ROADM | $196.14 | $320.72 | $517.19 | $624.68 | $415.09 | $477.75 | $528.12 | $623.61 | $748.33 | $860.58 | $989.67 | 3.8% |
| SLTE | $0.00 | $0.00 | $0.00 | $0.00 | $100.42 | $54.89 | $58.72 | $61.91 | $66.86 | $72.21 | $77.99 | 0.3% |
| Long Haul Total | $1,054.18 | $1,532.56 | $1,922.05 | $1,809.13 | $1,398.38 | $1,319.47 | $1,359.88 | $1,428.70 | $1,520.95 | $1,614.16 | $1,741.20 | 11.1% |
| Grand Total | $3,288.52 | $3,849.88 | $4,825.54 | $4,656.95 | $3,700.85 | $3,872.19 | $4,015.95 | $4,205.16 | $4,425.04 | $4,663.48 | $4,949.40 | 30.8% |

**Notes:**
(1) Historical and forecast revenues from Infonetics Research, *Infonetics Optical Network & Hardware Market, Quarterly Worldwide and Regional* Market Size, Share, and Forecasts: 1Q11, May 31, 2011 (EMEAPROD02318751)
(2) Provides general market segmentation for presentation purposes
(3) Region includes US and Canada



*Nortel - Licensing Model*
**OPTICAL NETWORK & HARDWARE - HISTORICAL REVENUES**
Exhibit R.6.4

| | Historical (1) | | | | | | Forecast (1) | | | | | Portion of Total |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| *Millions USD* | 2005 | 2006 | 2007 | 2008 | 2009 | 2010 | 2011 | 2012 | 2013 | 2014 | 2015 | Revenues (2) |
| **EMEA** (3) | | | | | | | | | | | | |
| **Metro** | | | | | | | | | | | | |
| SONET/SDH | $2,139.72 | $2,070.59 | $2,380.90 | $2,210.75 | $1,543.48 | $1,266.31 | $1,155.47 | $1,075.81 | $978.99 | $881.09 | $792.98 | 10.2% |
| WDM | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | |
| Transport | $513.06 | $636.00 | $957.41 | $1,036.79 | $909.07 | $783.51 | $881.71 | $963.60 | $1,050.32 | $1,129.09 | $1,185.55 | 6.1% |
| ROADM | $43.31 | $71.08 | $197.99 | $319.63 | $284.66 | $355.18 | $476.76 | $559.65 | $671.58 | $805.90 | $934.84 | 2.8% |
| Metro Total | $2,696.09 | $2,777.67 | $3,536.30 | $3,567.17 | $2,737.22 | $2,405.00 | $2,513.94 | $2,599.06 | $2,700.89 | $2,816.08 | $2,913.37 | 20.7% |
| **Long Haul** | | | | | | | | | | | | |
| SONET/SDH | $418.08 | $432.22 | $507.45 | $481.94 | $312.13 | $215.23 | $213.58 | $183.31 | $146.65 | $117.32 | $93.85 | 1.9% |
| WDM | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | |
| Transport | $429.64 | $551.81 | $773.91 | $1,178.17 | $559.29 | $457.77 | $542.19 | $605.45 | $678.10 | $745.91 | $820.50 | 4.5% |
| ROADM | $36.28 | $130.36 | $308.26 | $379.34 | $354.29 | $415.34 | $487.35 | $575.16 | $690.19 | $793.72 | $912.78 | 3.0% |
| SLTE | $0.00 | $0.00 | $0.00 | $0.00 | $303.36 | $324.95 | $342.02 | $369.18 | $398.71 | $430.61 | $465.06 | 1.5% |
| Long Haul Total | $884.01 | $1,114.39 | $1,589.61 | $2,039.45 | $1,529.08 | $1,413.28 | $1,585.13 | $1,733.09 | $1,913.65 | $2,087.56 | $2,292.19 | 12.1% |
| Grand Total | $3,580.09 | $3,892.06 | $5,125.92 | $5,606.62 | $4,266.29 | $3,818.28 | $4,099.07 | $4,332.15 | $4,614.54 | $4,903.64 | $5,205.56 | 32.8% |

**Notes:**
(1) Historical and forecast revenues from Infonetics Research, *Infonetics Optical Network & Hardware Market, Quarterly Worldwide and Regional* Market Size, Share, and Forecasts: 1Q11, May 31, 2011 (EMEAPROD02318751)
(2) Provides general market segmentation for presentation purposes
(3) Region includes Europe, Middle East, and Africa



*Nortel - Licensing Model*
**OPTICAL NETWORK & HARDWARE - HISTORICAL REVENUES**
Exhibit R.6.4

| | Historical (1) | | | | | | Forecast (1) | | | | | Portion of Total |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| *Millions USD* | **2005** | **2006** | **2007** | **2008** | **2009** | **2010** | **2011** | **2012** | **2013** | **2014** | **2015** | **Revenues** (2) |
| **APAC** (3) | | | | | | | | | | | | |
| **Metro** | | | | | | | | | | | | |
| SONET/SDH | $1,808.24 | $1,989.66 | $2,171.42 | $2,450.23 | $2,576.91 | $2,310.99 | $2,189.85 | $2,047.25 | $1,944.89 | $1,828.19 | $1,718.50 | 13.8% |
| WDM | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | |
| Transport | $432.68 | $358.84 | $410.62 | $451.84 | $409.37 | $537.56 | $577.51 | $678.06 | $745.87 | $820.45 | $886.09 | 3.8% |
| ROADM | $78.35 | $52.63 | $122.97 | $276.10 | $329.11 | $321.92 | $351.36 | $365.92 | $420.81 | $483.93 | $556.52 | 2.0% |
| Metro Total | $2,319.27 | $2,401.12 | $2,705.02 | $3,178.17 | $3,315.39 | $3,170.47 | $3,118.72 | $3,091.23 | $3,111.56 | $3,132.58 | $3,161.11 | 21.7% |
| **Long Haul** | | | | | | | | | | | | |
| SONET/SDH | $323.00 | $295.22 | $350.56 | $421.59 | $573.05 | $347.01 | $298.05 | $302.31 | $287.19 | $272.83 | $259.19 | 2.3% |
| WDM | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | |
| Transport | $441.89 | $445.56 | $467.61 | $661.55 | $464.75 | $594.69 | $646.50 | $671.92 | $705.52 | $747.85 | $792.72 | 4.0% |
| ROADM | $4.78 | $43.59 | $70.30 | $131.64 | $147.33 | $120.87 | $127.78 | $156.67 | $195.83 | $235.00 | $282.00 | 0.9% |
| SLTE | $0.00 | $0.00 | $0.00 | $0.00 | $119.80 | $90.50 | $93.90 | $102.75 | $110.97 | $119.85 | $129.44 | 0.4% |
| Long Haul Total | $769.67 | $784.37 | $888.48 | $1,214.77 | $1,304.93 | $1,153.07 | $1,166.24 | $1,233.65 | $1,299.52 | $1,375.53 | $1,463.35 | 8.4% |
| Grand Total | $3,088.94 | $3,185.50 | $3,593.50 | $4,392.94 | $4,620.33 | $4,323.54 | $4,284.96 | $4,324.88 | $4,411.08 | $4,508.11 | $4,624.46 | 30.1% |

**Notes:**
(1) Historical and forecast revenues from Infonetics Research, *Infonetics Optical Network & Hardware Market, Quarterly Worldwide and Regional* Market Size, Share, and Forecasts: 1Q11, May 31, 2011 (EMEAPROD02318751)
(2) Provides general market segmentation for presentation purposes
(3) Region includes Asia and the Pacific, including Japan and Australia



*Nortel - Licensing Model*

**OPTICAL NETWORK & HARDWARE - HISTORICAL REVENUES**

Exhibit R.6.4

Page 5 of 9

| *Millions USD* | Historical (1) | | | | | | Forecast (1) | | | | | Portion of Total Revenues (2) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | 2005 | 2006 | 2007 | 2008 | 2009 | 2010 | 2011 | 2012 | 2013 | 2014 | 2015 | |
| **CALA** (3) | | | | | | | | | | | | |
| **Metro** | | | | | | | | | | | | |
| SONET/SDH | $328.93 | $375.07 | $503.44 | $486.58 | $392.71 | $377.71 | $367.21 | $351.52 | $326.91 | $300.76 | $276.70 | 2.5% |
| WDM | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | |
| Transport | $55.82 | $53.70 | $54.50 | $63.79 | $99.39 | $143.33 | $127.14 | $146.21 | $160.83 | $176.91 | $191.06 | 0.8% |
| ROADM | $3.67 | $5.76 | $17.05 | $30.68 | $32.70 | $36.94 | $42.93 | $42.17 | $46.81 | $53.83 | $61.91 | 0.2% |
| Metro Total | $388.42 | $434.53 | $574.99 | $581.06 | $524.80 | $557.98 | $537.28 | $539.89 | $534.55 | $531.50 | $529.67 | 3.8% |
| **Long Haul** | | | | | | | | | | | | |
| SONET/SDH | $57.17 | $70.78 | $89.77 | $121.59 | $57.24 | $54.30 | $50.37 | $48.28 | $48.28 | $48.28 | $48.28 | 0.4% |
| WDM | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | |
| Transport | $214.66 | $151.14 | $208.75 | $211.08 | $141.91 | $133.14 | $152.35 | $172.41 | $189.65 | $204.82 | $221.21 | 1.2% |
| ROADM | $3.55 | $9.56 | $11.83 | $35.30 | $32.86 | $49.84 | $58.91 | $70.90 | $85.08 | $102.09 | $122.51 | 0.3% |
| SLTE | $0.00 | $0.00 | $0.00 | $0.00 | $78.41 | $72.89 | $77.98 | $83.94 | $90.65 | $97.90 | $105.73 | 0.4% |
| Long Haul Total | $275.38 | $231.48 | $310.35 | $367.98 | $310.43 | $310.17 | $339.61 | $375.52 | $413.66 | $453.10 | $497.74 | 2.6% |
| Grand Total | $663.80 | $666.01 | $885.34 | $949.03 | $835.23 | $868.15 | $876.89 | $915.42 | $948.21 | $984.60 | $1,027.40 | 6.4% |

**Notes:**

(1) Historical and forecast revenues from Infonetics Research, *Infonetics Optical Network & Hardware Market, Quarterly Worldwide and Regional* Market Size, Share, and Forecasts: 1Q11, May 31, 2011 (EMEAPROD02318751)

(2) Provides general market segmentation for presentation purposes

(3) Region includes Central and Latin America, including Mexico



*Nortel - Licensing Model*
**OPTICAL NETWORK & HARDWARE - HISTORICAL REVENUES**
Exhibit R.6.4

| | Historical (1) | | | | | | Forecast (1) | | | | | Portion of Total |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| *Millions USD* | 2005 | 2006 | 2007 | 2008 | 2009 | 2010 | 2011 | 2012 | 2013 | 2014 | 2015 | Revenues (2) |
| **APAC - China** (3) | | | | | | | | | | | | |
| **Metro** | | | | | | | | | | | | |
| SONET/SDH | $0.00 | $852.36 | $867.54 | $822.77 | $1,162.95 | $1,176.31 | $967.22 | $900.79 | $797.40 | $713.00 | $635.85 | 5.3% |
| WDM | $0.00 | $148.62 | $94.30 | $126.18 | $274.62 | $378.69 | $407.89 | $444.14 | $490.00 | $534.80 | $591.47 | 2.0% |
| Transport | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | |
| ROADM | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | |
| Metro Total | $0.00 | $1,000.99 | $961.84 | $948.95 | $1,437.57 | $1,554.99 | $1,375.10 | $1,344.93 | $1,287.41 | $1,247.79 | $1,227.31 | 8.2% |
| **Long Haul** | | | | | | | | | | | | |
| SONET/SDH | $0.00 | $114.41 | $116.01 | $169.37 | $330.10 | $230.66 | $194.14 | $199.52 | $180.93 | $169.16 | $160.70 | 1.1% |
| WDM | $0.00 | $171.84 | $423.08 | $658.38 | $317.24 | $422.56 | $449.61 | $484.30 | $526.41 | $573.40 | $620.14 | 2.8% |
| Transport | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | |
| ROADM | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | |
| SLTE | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | |
| Long Haul Total | $0.00 | $286.26 | $539.09 | $827.74 | $647.34 | $653.22 | $643.74 | $683.82 | $707.34 | $742.56 | $780.84 | 4.3% |
| Grand Total | $0.00 | $1,287.24 | $1,500.93 | $1,776.69 | $2,084.91 | $2,208.21 | $2,018.85 | $2,028.75 | $1,994.75 | $1,990.35 | $2,008.16 | 12.5% |

**Notes:**
(1) Historical and forecast revenues from Infonetics Research, *Infonetics Optical Network & Hardware Market, Quarterly Worldwide and Regional* Market Size, Share, and Forecasts: 1Q11, May 31, 2011 (EMEAPROD02318751)
(2) Provides general market segmentation for presentation purposes
(3) Further granularity provided for certain countries and regions within APAC



*Nortel - Licensing Model*

**OPTICAL NETWORK & HARDWARE - HISTORICAL REVENUES**

Exhibit R.6.4

| *Millions USD* | Historical (1) 2005 | 2006 | 2007 | 2008 | 2009 | 2010 | Forecast (1) 2011 | 2012 | 2013 | 2014 | 2015 | Portion of Total Revenues (2) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| **APAC - India** (3) | | | | | | | | | | | | |
| **Metro** | | | | | | | | | | | | |
| SONET/SDH | $0.00 | $188.26 | $283.96 | $349.65 | $352.44 | $321.20 | $297.14 | $266.67 | $330.63 | $347.36 | $360.89 | 1.9% |
| WDM | $0.00 | $24.80 | $36.20 | $48.74 | $46.10 | $50.04 | $51.54 | $57.86 | $70.00 | $91.31 | $115.41 | 0.4% |
| Transport | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | |
| ROADM | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | |
| Metro Total | $0.00 | $213.05 | $320.16 | $398.38 | $398.53 | $371.25 | $348.68 | $324.54 | $400.63 | $438.66 | $476.29 | 2.4% |
| **Long Haul** | | | | | | | | | | | | |
| SONET/SDH | $0.00 | $16.65 | $25.73 | $28.89 | $37.71 | $24.40 | $18.55 | $16.68 | $25.85 | $27.28 | $28.51 | 0.2% |
| WDM | $0.00 | $31.69 | $39.29 | $50.95 | $38.59 | $39.42 | $36.37 | $42.17 | $50.62 | $60.65 | $72.25 | 0.3% |
| Transport | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | |
| ROADM | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | |
| SLTE | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | |
| Long Haul Total | $0.00 | $48.34 | $65.01 | $79.83 | $76.30 | $63.82 | $54.92 | $58.85 | $76.46 | $87.93 | $100.76 | 0.5% |
| Grand Total | $0.00 | $261.39 | $385.17 | $478.22 | $474.84 | $435.07 | $403.60 | $383.39 | $477.09 | $526.60 | $577.05 | 2.9% |

**Notes:**

(1) Historical and forecast revenues from Infonetics Research, *Infonetics Optical Network & Hardware Market, Quarterly Worldwide and Regional* Market Size, Share, and Forecasts: 1Q11, May 31, 2011 (EMEAPROD02318751)

(2) Provides general market segmentation for presentation purposes

(3) Further granularity provided for certain countries and regions within APAC



*Nortel - Licensing Model*
**OPTICAL NETWORK & HARDWARE - HISTORICAL REVENUES**
Exhibit R.6.4

| | Historical (1) | | | | | | Forecast (1) | | | | | Portion of Total |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| *Millions USD* | **2005** | **2006** | **2007** | **2008** | **2009** | **2010** | **2011** | **2012** | **2013** | **2014** | **2015** | **Revenues** (2) |
| **APAC - Japan** (3) | | | | | | | | | | | | |
| **Metro** | | | | | | | | | | | | |
| SONET/SDH | $0.00 | $464.62 | $357.68 | $361.84 | $283.88 | $226.16 | $231.60 | $163.78 | $175.04 | $164.54 | $154.67 | 1.6% |
| WDM | $0.00 | $91.38 | $110.81 | $204.45 | $215.85 | $201.98 | $210.97 | $240.12 | $245.00 | $234.79 | $245.24 | 1.2% |
| Transport | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | |
| ROADM | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | |
| Metro Total | $0.00 | $556.00 | $468.48 | $566.29 | $499.74 | $428.15 | $442.57 | $403.90 | $420.04 | $399.33 | $399.91 | 3.0% |
| **Long Haul** | | | | | | | | | | | | |
| SONET/SDH | $0.00 | $63.52 | $55.74 | $67.02 | $49.96 | $16.02 | $11.81 | $13.55 | $8.62 | $8.19 | $7.78 | 0.2% |
| WDM | $0.00 | $118.16 | $93.65 | $139.98 | $126.53 | $106.39 | $129.93 | $121.07 | $116.42 | $121.30 | $126.44 | 0.7% |
| Transport | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | |
| ROADM | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | |
| SLTE | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | |
| Long Haul Total | $0.00 | $181.67 | $149.39 | $206.99 | $176.49 | $122.41 | $141.74 | $134.62 | $125.03 | $129.48 | $134.21 | 1.0% |
| Grand Total | $0.00 | $737.68 | $617.87 | $773.28 | $676.23 | $550.55 | $584.31 | $538.52 | $545.07 | $528.81 | $534.12 | 4.0% |

**Notes:**
(1) Historical and forecast revenues from Infonetics Research, *Infonetics Optical Network & Hardware Market, Quarterly Worldwide and Regional* Market Size, Share, and Forecasts: 1Q11, May 31, 2011 (EMEAPROD02318751)
(2) Provides general market segmentation for presentation purposes
(3) Further granularity provided for certain countries and regions within APAC



*Nortel - Licensing Model*

**OPTICAL NETWORK & HARDWARE - HISTORICAL REVENUES**

Exhibit R.6.4

| | Historical (1) | | | | | | Forecast (1) | | | | | Portion of Total |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| *Millions USD* | 2005 | 2006 | 2007 | 2008 | 2009 | 2010 | 2011 | 2012 | 2013 | 2014 | 2015 | Revenues (2) |
| **APAC - ex China, India, & Japan** (3) | | | | | | | | | | | | |
| **Metro** | | | | | | | | | | | | |
| SONET/SDH | $0.00 | $484.42 | $569.21 | $721.79 | $774.15 | $587.31 | $694 | $716.01 | $641.81 | $603.30 | $567.11 | 3.8% |
| WDM | $0.00 | $146.66 | $174.38 | $220.44 | $205.40 | $230.53 | $258 | $301.86 | $361.67 | $443.49 | $490.49 | 1.6% |
| Transport | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | |
| ROADM | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | |
| Metro Total | $0.00 | $631.08 | $743.59 | $942.23 | $979.55 | $817.84 | $952.37 | $1,017.87 | $1,003.48 | $1,046.79 | $1,057.59 | 6.1% |
| **Long Haul** | | | | | | | | | | | | |
| SONET/SDH | $0.00 | $100.64 | $131.54 | $144.77 | $155.27 | $75.93 | $74 | $72.55 | $71.80 | $68.21 | $62.21 | 0.5% |
| WDM | $0.00 | $167.46 | $214.40 | $277.74 | $243.88 | $237.69 | $252 | $283.80 | $318.88 | $347.35 | $385.33 | 1.5% |
| Transport | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | |
| ROADM | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | |
| SLTE | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | |
| Long Haul Total | $0.00 | $268.10 | $345.94 | $422.51 | $399.15 | $313.62 | $325.83 | $356.36 | $390.68 | $415.56 | $447.54 | 2.4% |
| Grand Total | $0.00 | $899.18 | $1,089.53 | $1,364.75 | $1,378.70 | $1,131.46 | $1,278.20 | $1,374.23 | $1,394.16 | $1,462.35 | $1,505.13 | 8.5% |

**Notes:**

(1) Historical and forecast revenues from Infonetics Research, *Infonetics Optical Network & Hardware Market, Quarterly Worldwide and Regional* Market Size, Share, and Forecasts: 1Q11, May 31, 2011 (EMEAPROD02318751)

(2) Provides general market segmentation for presentation purposes

(3) Further granularity provided for certain countries and regions within APAC



**OPTICAL NETWORK & HARDWARE - HISTORICAL MARKET SHARE**
Exhibit R.6.5

| *Millions USD* | Historical (1) Q1 2010 | Q2 2010 | Q3 2010 | Q4 2010 | Q1 2011 | Selected Market Share (2) |
|---|---|---|---|---|---|---|
| **Worldwide** (3) | | | | | | |
| Alcatel-Lucent | $551.29 | $578.20 | $636.40 | $791.87 | $644.77 | 20.3% |
| Huawei | $653.44 | $745.34 | $611.55 | $729.63 | $543.55 | 20.1% |
| Ciena | $105.40 | $166.64 | $326.82 | $303.36 | $321.80 | 8.5% |
| Fujitsu | $218.25 | $230.99 | $264.96 | $238.43 | $296.68 | 7.9% |
| ZTE | $232.14 | $278.29 | $221.85 | $289.72 | $184.38 | 7.4% |
| NEC | $104.10 | $88.90 | $144.00 | $131.00 | $160.00 | 4.0% |
| Nokia Siemens | $155.85 | $137.07 | $147.00 | $175.00 | $153.50 | 4.7% |
| Cisco | $129.81 | $142.08 | $155.64 | $168.10 | $179.86 | 4.9% |
| ECI | $90.45 | $76.33 | $91.73 | $121.10 | $116.52 | 3.1% |
| Tellabs | $140.50 | $147.25 | $183.50 | $144.00 | $116.05 | 4.5% |
| Ericsson | $95.57 | $92.91 | $92.53 | $110.11 | $82.08 | 2.9% |
| Infinera | $86.17 | $98.04 | $116.27 | $102.26 | $81.29 | 3.0% |
| ADVA | $51.53 | $54.68 | $69.38 | $69.00 | $59.02 | 1.9% |
| Transmode | $18.46 | $23.48 | $22.65 | $27.49 | $27.44 | 0.8% |
| Tyco Telecom | $31.20 | $26.00 | $22.02 | $30.96 | $22.46 | 0.8% |
| Adtran | $11.26 | $16.13 | $18.62 | $20.20 | $20.92 | 0.6% |
| Sycamore | $6.00 | $8.00 | $11.00 | $6.50 | $5.50 | 0.2% |
| Nortel | $163.63 | $0.00 | $0.00 | $0.00 | $0.00 | 0.0% |
| Other | $121.69 | $112.56 | $144.47 | $153.45 | $153.78 | 4.3% |
| Total | $2,966.72 | $3,022.87 | $3,280.40 | $3,612.17 | $3,169.60 | 100.0% |

**Notes:**
(1) Historical revenues from Infonetics Research, *Infonetics Optical Network Hardware, Quarterly Worldwide, Regional, China, Japan and India Market Share, Size, and Forecasts: 1Q11*, May 31, 2011
(2) Based on revenues for average market share from Q2 2010, through Q1 2011
(3) Region includes all global revenues for optical network and hardware



**OPTICAL NETWORK & HARDWARE - HISTORICAL MARKET SHARE**
Exhibit R.6.5

| *Millions USD* | Historical (1) Q1 2010 | Q2 2010 | Q3 2010 | Q4 2010 | Q1 2011 | Selected Market Share (2) |
|---|---|---|---|---|---|---|
| **North America** (3) | | | | | | |
| Alcatel-Lucent | $137.39 | $147.90 | $158.50 | $175.10 | $147.09 | 15.9% |
| Huawei | $7.66 | $9.75 | $13.63 | $16.24 | $11.04 | 1.3% |
| Ciena | $74.25 | $114.19 | $204.81 | $182.18 | $191.79 | 17.5% |
| Fujitsu | $178.35 | $198.99 | $221.96 | $191.43 | $236.38 | 21.4% |
| ZTE | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | 0.0% |
| NEC | $5.20 | $8.90 | $2.00 | $1.00 | $0.00 | 0.3% |
| Nokia Siemens | $35.33 | $29.65 | $23.70 | $24.67 | $22.15 | 2.5% |
| Cisco | $103.20 | $105.67 | $110.51 | $112.62 | $120.51 | 11.3% |
| ECI | $2.17 | $2.82 | $2.52 | $4.57 | $2.33 | 0.3% |
| Tellabs | $115.45 | $122.20 | $153.00 | $108.50 | $90.95 | 12.0% |
| Ericsson | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | 0.0% |
| Infinera | $60.32 | $79.41 | $84.04 | $71.58 | $61.07 | 7.5% |
| ADVA | $13.29 | $20.77 | $34.32 | $32.50 | $15.00 | 2.6% |
| Transmode | $1.75 | $3.48 | $2.84 | $4.64 | $2.26 | 0.3% |
| Tyco Telecom | $12.48 | $10.00 | $8.81 | $12.38 | $8.99 | 1.0% |
| Adtran | $11.26 | $16.13 | $18.62 | $20.20 | $20.92 | 1.9% |
| Sycamore | $3.00 | $5.00 | $6.00 | $4.00 | $4.00 | 0.5% |
| Nortel | $102.56 | $0.00 | $0.00 | $0.00 | $0.00 | 0.0% |
| Other | $27.90 | $26.07 | $38.03 | $34.83 | $50.68 | 3.8% |
| Total | $891.55 | $900.90 | $1,083.28 | $996.45 | $985.16 | 100.0% |

**Notes:**
(1) Historical revenues from Infonetics Research, *Infonetics Optical Network Hardware, Quarterly Worldwide, Regional, China, Japan and India Market Share, Size, and Forecasts: 1Q11*, May 31, 2011
(2) Based on revenues for average market share from Q2 2010, through Q1 2011
(3) Region includes US and Canada

**OPTICAL NETWORK & HARDWARE - HISTORICAL MARKET SHARE**
Exhibit R.6.5

| *Millions USD* | Historical (1) | | | | | Selected |
|---|---|---|---|---|---|---|
| | **Q1 2010** | **Q2 2010** | **Q3 2010** | **Q4 2010** | **Q1 2011** | **Market Share** (2) |
| **EMEA** (3) | | | | | | |
| Alcatel-Lucent | $312.60 | $265.30 | $295.90 | $358.10 | $314.34 | 31.2% |
| Huawei | $161.89 | $194.55 | $143.29 | $244.71 | $174.59 | 19.1% |
| Ciena | $25.00 | $36.64 | $78.11 | $82.52 | $91.06 | 7.3% |
| Fujitsu | $4.00 | $6.20 | $5.60 | $5.60 | $2.00 | 0.5% |
| ZTE | $9.95 | $23.17 | $60.58 | $36.65 | $22.91 | 3.6% |
| NEC | $8.30 | $5.00 | $19.00 | $16.00 | $5.00 | 1.1% |
| Nokia Siemens | $89.99 | $89.63 | $100.85 | $123.33 | $108.23 | 10.7% |
| Cisco | $12.98 | $21.42 | $24.90 | $33.62 | $35.97 | 2.9% |
| ECI | $33.57 | $36.72 | $36.03 | $64.81 | $53.14 | 4.8% |
| Tellabs | $10.25 | $10.25 | $14.50 | $19.25 | $12.55 | 1.4% |
| Ericsson | $59.25 | $57.60 | $62.00 | $73.77 | $57.46 | 6.3% |
| Infinera | $20.68 | $14.71 | $18.42 | $26.59 | $18.16 | 2.0% |
| ADVA | $32.79 | $30.15 | $31.55 | $32.50 | $41.38 | 3.4% |
| Transmode | $16.05 | $19.79 | $19.60 | $21.96 | $25.00 | 2.2% |
| Tyco Telecom | $9.36 | $8.00 | $6.60 | $9.29 | $6.74 | 0.8% |
| Adtran | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | 0.0% |
| Sycamore | $1.00 | $2.00 | $2.00 | $2.00 | $0.50 | 0.2% |
| Nortel | $35.24 | $0.00 | $0.00 | $0.00 | $0.00 | 0.0% |
| Other | $14.83 | $14.53 | $23.41 | $31.83 | $26.49 | 2.4% |
| Total | $857.74 | $835.66 | $942.35 | $1,182.53 | $995.50 | 100.0% |

**Notes:**

(1) Historical revenues from Infonetics Research, *Infonetics Optical Network Hardware, Quarterly Worldwide, Regional, China, Japan and India Market Share, Size, and Forecasts: 1Q11*, May 31, 2011

(2) Based on revenues for average market share from Q2 2010, through Q1 2011

(3) Region includes Europe, Middle East, and Africa



**OPTICAL NETWORK & HARDWARE - HISTORICAL MARKET SHARE**
Exhibit R.6.5

| *Millions USD* | Historical (1) Q1 2010 | Q2 2010 | Q3 2010 | Q4 2010 | Q1 2011 | Selected Market Share (2) |
|---|---|---|---|---|---|---|
| **APAC** (3) | | | | | | |
| Alcatel-Lucent | $67.70 | $122.40 | $125.60 | $156.50 | $103.47 | 11.9% |
| Huawei | $446.46 | $490.41 | $398.80 | $393.82 | $301.74 | 37.3% |
| Ciena | $0.55 | $5.74 | $22.84 | $30.44 | $29.96 | 2.1% |
| Fujitsu | $35.90 | $25.80 | $37.40 | $41.40 | $58.30 | 3.8% |
| ZTE | $214.97 | $243.10 | $141.96 | $193.36 | $147.42 | 17.1% |
| NEC | $88.10 | $71.00 | $118.00 | $108.00 | $150.00 | 10.5% |
| Nokia Siemens | $21.12 | $9.37 | $12.15 | $14.56 | $12.58 | 1.1% |
| Cisco | $8.44 | $9.28 | $15.56 | $16.81 | $17.99 | 1.4% |
| ECI | $37.88 | $30.77 | $46.16 | $43.93 | $55.51 | 4.1% |
| Tellabs | $5.25 | $7.65 | $8.25 | $6.85 | $7.90 | 0.7% |
| Ericsson | $25.80 | $25.08 | $24.98 | $29.73 | $18.88 | 2.3% |
| Infinera | $1.72 | $1.96 | $1.15 | $2.56 | $2.06 | 0.2% |
| ADVA | $5.23 | $3.25 | $2.67 | $2.80 | $2.63 | 0.3% |
| Transmode | $0.60 | $0.20 | $0.12 | $0.69 | $0.18 | 0.0% |
| Tyco Telecom | $3.12 | $3.00 | $2.20 | $3.10 | $2.25 | 0.2% |
| Adtran | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | 0.0% |
| Sycamore | $2.00 | $1.00 | $3.00 | $0.50 | $1.00 | 0.1% |
| Nortel | $13.78 | $0.00 | $0.00 | $0.00 | $0.00 | 0.0% |
| Other | $73.72 | $66.71 | $74.30 | $74.28 | $68.75 | 6.7% |
| Total | $1,052.35 | $1,116.72 | $1,035.15 | $1,119.32 | $980.61 | 100.0% |

**Notes:**
(1) Historical revenues from Infonetics Research, *Infonetics Optical Network Hardware, Quarterly Worldwide, Regional, China, Japan and India Market Share, Size, and Forecasts: 1Q11*, May 31, 2011
(2) Based on revenues for average market share from Q2 2010, through Q1 2011
(3) Region includes Asia and the Pacific, including Japan and Australia

**OPTICAL NETWORK & HARDWARE - HISTORICAL MARKET SHARE**
Exhibit R.6.5

| *Millions USD* | Historical (1) Q1 2010 | Q2 2010 | Q3 2010 | Q4 2010 | Q1 2011 | Selected Market Share (2) |
|---|---|---|---|---|---|---|
| **CALA** (3) | | | | | | |
| Alcatel-Lucent | $33.60 | $42.60 | $56.40 | $102.17 | $79.86 | 30.8% |
| Huawei | $37.42 | $50.63 | $55.84 | $74.85 | $56.17 | 26.1% |
| Ciena | $5.60 | $10.08 | $21.06 | $8.21 | $8.99 | 5.3% |
| Fujitsu | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | 0.0% |
| ZTE | $7.22 | $12.02 | $19.31 | $59.72 | $14.05 | 11.5% |
| NEC | $2.50 | $4.00 | $5.00 | $6.00 | $5.00 | 2.2% |
| Nokia Siemens | $9.41 | $8.42 | $10.30 | $12.44 | $10.55 | 4.6% |
| Cisco | $5.19 | $5.71 | $4.67 | $5.04 | $5.40 | 2.3% |
| ECI | $16.82 | $6.02 | $7.02 | $7.79 | $5.55 | 2.9% |
| Tellabs | $9.55 | $7.15 | $7.75 | $9.40 | $4.65 | 3.2% |
| Ericsson | $10.51 | $10.22 | $5.55 | $6.61 | $5.75 | 3.1% |
| Infinera | $3.45 | $1.96 | $12.66 | $1.53 | $0.00 | 1.8% |
| ADVA | $0.21 | $0.51 | $0.84 | $1.20 | $0.00 | 0.3% |
| Transmode | $0.06 | $0.02 | $0.09 | $0.20 | $0.00 | 0.0% |
| Tyco Telecom | $6.24 | $5.00 | $4.40 | $6.19 | $4.49 | 2.2% |
| Adtran | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | 0.0% |
| Sycamore | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | 0.0% |
| Nortel | $12.06 | $0.00 | $0.00 | $0.00 | $0.00 | 0.0% |
| Other | $5.24 | $5.26 | $8.73 | $12.50 | $7.86 | 3.8% |
| Total | $165.08 | $169.59 | $219.63 | $313.86 | $208.32 | 100.0% |

**Notes:**
(1) Historical revenues from Infonetics Research, *Infonetics Optical Network Hardware, Quarterly Worldwide, Regional, China, Japan and India Market Share, Size, and Forecasts: 1Q11*, May 31, 2011
(2) Based on revenues for average market share from Q2 2010, through Q1 2011
(3) Region includes Central and Latin America, including Mexico



**OPTICAL NETWORK & HARDWARE - HISTORICAL MARKET SHARE**
Exhibit R.6.5

| *Millions USD* | Historical (1) Q1 2010 | Q2 2010 | Q3 2010 | Q4 2010 | Q1 2011 | Selected Market Share (2) |
|---|---|---|---|---|---|---|
| **APAC - China** (3) | | | | | | |
| Alcatel-Lucent | $16.93 | $33.05 | $33.91 | $42.26 | $27.94 | 6.7% |
| Huawei | $325.92 | $358.00 | $291.12 | $280.21 | $235.54 | 56.8% |
| Ciena | $0.00 | $0.14 | $0.85 | $1.09 | $1.28 | 0.2% |
| Fujitsu | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | 0.0% |
| ZTE | $190.17 | $221.78 | $130.30 | $173.31 | $119.37 | 31.4% |
| NEC | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | 0.0% |
| Nokia Siemens | $1.06 | $0.47 | $0.61 | $0.73 | $0.63 | 0.1% |
| Cisco | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | 0.0% |
| ECI | $4.17 | $3.38 | $5.08 | $4.83 | $6.11 | 0.9% |
| Tellabs | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | 0.0% |
| Ericsson | $1.98 | $1.88 | $1.87 | $1.48 | $0.90 | 0.3% |
| Infinera | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | 0.0% |
| ADVA | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | 0.0% |
| Transmode | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | 0.0% |
| Tyco Telecom | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | 0.0% |
| Adtran | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | 0.0% |
| Sycamore | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | 0.0% |
| Nortel | $4.25 | $0.00 | $0.00 | $0.00 | $0.00 | 0.0% |
| Other | $20.91 | $18.93 | $17.92 | $19.65 | $16.01 | 3.5% |
| Total | $565.37 | $637.63 | $481.66 | $523.54 | $407.77 | 100.0% |

**Notes:**
(1) Historical revenues from Infonetics Research, *Infonetics Optical Network Hardware, Quarterly Worldwide, Regional, China, Japan and India Market Share, Size, and Forecasts: 1Q11*, May 31, 2011
(2) Based on revenues for average market share from Q2 2010, through Q1 2011
(3) Further granularity provided for certain countries and regions within APAC

**OPTICAL NETWORK & HARDWARE - HISTORICAL MARKET SHARE**
Exhibit R.6.5

| *Millions USD* | Historical (1) Q1 2010 | Q2 2010 | Q3 2010 | Q4 2010 | Q1 2011 | Selected Market Share (2) |
|---|---|---|---|---|---|---|
| **APAC - India** (3) | | | | | | |
| Alcatel-Lucent | $7.70 | $13.30 | $15.19 | $18.52 | $11.57 | 14.0% |
| Huawei | $22.32 | $24.52 | $19.94 | $36.25 | $8.07 | 21.2% |
| Ciena | $0.00 | $0.29 | $1.20 | $1.52 | $1.74 | 1.1% |
| Fujitsu | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | 0.0% |
| ZTE | $19.84 | $17.05 | $9.33 | $16.55 | $13.27 | 13.4% |
| NEC | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | 0.0% |
| Nokia Siemens | $5.28 | $2.34 | $3.04 | $3.64 | $3.14 | 2.9% |
| Cisco | $0.00 | $0.93 | $1.56 | $1.68 | $1.80 | 1.4% |
| ECI | $15.31 | $12.56 | $18.65 | $17.71 | $22.38 | 17.0% |
| Tellabs | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | 0.0% |
| Ericsson | $1.60 | $1.53 | $1.53 | $2.20 | $1.34 | 1.6% |
| Infinera | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | 0.0% |
| ADVA | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | 0.0% |
| Transmode | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | 0.0% |
| Tyco Telecom | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | 0.0% |
| Adtran | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | 0.0% |
| Sycamore | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | 0.0% |
| Nortel | $1.23 | $0.00 | $0.00 | $0.00 | $0.00 | 0.0% |
| Other | $31.74 | $28.12 | $31.17 | $29.73 | $25.91 | 27.4% |
| Total | $105.02 | $100.65 | $101.60 | $127.80 | $89.22 | 100.0% |

**Notes:**
(1) Historical revenues from Infonetics Research, *Infonetics Optical Network Hardware, Quarterly Worldwide, Regional, China, Japan and India Market Share, Size, and Forecasts: 1Q11*, May 31, 2011
(2) Based on revenues for average market share from Q2 2010, through Q1 2011
(3) Further granularity provided for certain countries and regions within APAC



**OPTICAL NETWORK & HARDWARE - HISTORICAL MARKET SHARE**
Exhibit R.6.5

| *Millions USD* | Historical (1) | | | | | Selected |
|---|---|---|---|---|---|---|
| | **Q1 2010** | **Q2 2010** | **Q3 2010** | **Q4 2010** | **Q1 2011** | **Market Share** (2) |
| **APAC - Japan** (3) | | | | | | |
| Alcatel-Lucent | $10.80 | $8.57 | $8.79 | $10.96 | $7.24 | 5.5% |
| Huawei | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | 0.0% |
| Ciena | $0.00 | $0.17 | $0.69 | $0.85 | $0.81 | 0.4% |
| Fujitsu | $25.56 | $24.51 | $35.53 | $32.40 | $58.30 | 23.2% |
| ZTE | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | 0.0% |
| NEC | $79.29 | $63.90 | $102.00 | $90.00 | $141.00 | 61.0% |
| Nokia Siemens | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | 0.0% |
| Cisco | $2.95 | $3.25 | $5.45 | $5.88 | $6.30 | 3.2% |
| ECI | $1.52 | $1.03 | $1.85 | $1.76 | $2.22 | 1.1% |
| Tellabs | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | 0.0% |
| Ericsson | $0.18 | $0.15 | $0.15 | $0.17 | $0.10 | 0.1% |
| Infinera | $1.72 | $1.96 | $1.15 | $2.56 | $2.06 | 1.2% |
| ADVA | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | 0.0% |
| Transmode | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | 0.0% |
| Tyco Telecom | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | 0.0% |
| Adtran | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | 0.0% |
| Sycamore | $0.00 | $0.00 | $1.00 | $0.50 | $0.00 | 0.2% |
| Nortel | $0.72 | $0.00 | $0.00 | $0.00 | $0.00 | 0.0% |
| Other | $5.06 | $4.31 | $6.85 | $6.38 | $9.64 | 4.2% |
| Total | $127.79 | $107.85 | $163.47 | $151.45 | $227.68 | 100.0% |

**Notes:**
(1) Historical revenues from Infonetics Research, *Infonetics Optical Network Hardware, Quarterly Worldwide, Regional, China, Japan and India Market Share, Size, and Forecasts: 1Q11*, May 31, 2011
(2) Based on revenues for average market share from Q2 2010, through Q1 2011
(3) Further granularity provided for certain countries and regions within APAC

**OPTICAL NETWORK & HARDWARE - HISTORICAL MARKET SHARE**
Exhibit R.6.5

| | Historical (1) | | | | | Selected |
|---|---|---|---|---|---|---|
| *Millions USD* | **Q1 2010** | **Q2 2010** | **Q3 2010** | **Q4 2010** | **Q1 2011** | **Market Share** (2) |
| **APAC - ex China, India, & Japan** (3) | | | | | | |
| Alcatel-Lucent | $32.28 | $67.48 | $67.71 | $84.78 | $56.72 | 24.5% |
| Huawei | $98.22 | $107.89 | $87.74 | $77.37 | $58.13 | 29.3% |
| Ciena | $0.55 | $5.14 | $20.09 | $26.98 | $26.12 | 6.9% |
| Fujitsu | $10.35 | $1.29 | $1.87 | $9.00 | $0.00 | 1.1% |
| ZTE | $4.96 | $4.26 | $2.33 | $3.50 | $14.78 | 2.2% |
| NEC | $8.81 | $7.10 | $16.00 | $18.00 | $9.00 | 4.4% |
| Nokia Siemens | $14.79 | $6.56 | $8.51 | $10.19 | $8.80 | 3.0% |
| Cisco | $5.48 | $5.10 | $8.56 | $9.25 | $9.89 | 2.9% |
| ECI | $16.89 | $13.80 | $20.59 | $19.63 | $24.80 | 7.0% |
| Tellabs | $5.25 | $7.65 | $8.25 | $6.85 | $7.90 | 2.7% |
| Ericsson | $22.05 | $21.52 | $21.43 | $25.88 | $16.54 | 7.5% |
| Infinera | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | 0.0% |
| ADVA | $5.23 | $3.25 | $2.67 | $2.80 | $2.63 | 1.0% |
| Transmode | $0.60 | $0.20 | $0.12 | $0.69 | $0.18 | 0.1% |
| Tyco Telecom | $3.12 | $3.00 | $2.20 | $3.10 | $2.25 | 0.9% |
| Adtran | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | 0.0% |
| Sycamore | $2.00 | $1.00 | $2.00 | $0.00 | $1.00 | 0.4% |
| Nortel | $7.57 | $0.00 | $0.00 | $0.00 | $0.00 | 0.0% |
| Other | $17.77 | $15.35 | $18.36 | $18.53 | $17.19 | 6.1% |
| Total | $255.92 | $270.60 | $288.42 | $316.53 | $255.94 | 100.0% |

**Notes:**
(1) Historical revenues from Infonetics Research, *Infonetics Optical Network Hardware, Quarterly Worldwide, Regional, China, Japan and India Market Share, Size, and Forecasts: 1Q11*, May 31, 2011
(2) Based on revenues for average market share from Q2 2010, through Q1 2011
(3) Further granularity provided for certain countries and regions within APAC

*Nortel - Licensing Model*

**OPTICAL NETWORK & HARDWARE - COMPANY VERIFICATION**

Exhibit R.6.6

| *Millions USD* | Historical 2009 | Historical 2010 | Forecast 2011 | Forecast 2012 | Forecast 2013 | Forecast 2014 | Forecast 2015 | Share of Total Revenues | Infonetics CV Market Share |
|---|---|---|---|---|---|---|---|---|---|
| **Infera** | | | | | | | | | |
| Total Revenue | $309.10 | $454.35 | $397.80 | $471.35 | $485.49 | $500.06 | $515.06 | 108.6% | |
| Infonetics Optical Revenue (2)(3) | | $402.73 | $403.69 | $418.91 | $437.80 | $457.90 | $480.61 | | 3.1% |
| **Tellabs** | | | | | | | | | |
| Broadband | $785.80 | $846.00 | $695.43 | $733.24 | $684.37 | $661.57 | $650.54 | 51.5% | |
| Transport | $509.60 | $554.00 | $455.40 | $480.16 | $448.16 | $433.22 | $426.01 | 33.7% | |
| Services | $230.30 | $242.30 | $199.17 | $210.00 | $196.01 | $189.48 | $186.32 | 14.8% | |
| Total Revenue | $1,525.70 | $1,642.30 | $1,350.00 | $1,423.40 | $1,328.54 | $1,284.27 | $1,262.87 | | |
| Infonetics Optical Revenue (2)(3) | | $615.25 | $599.46 | $622.07 | $650.12 | $679.96 | $713.69 | | 4.6% |
| Infonetics Optical Total (2) | $13,422.69 | $12,882.16 | $13,276.87 | $13,777.61 | $14,398.87 | $15,059.82 | $15,806.83 | | |

**Notes:**

(1) Historical total and product revenue sourced from public company filings. Forecast data based on equity analyst projections for top line revenue, holding product share constant.

(2) Exhibit R.6.5 & Exhibit R.6.3; Historical revenues from Infonetics Research, Infonetics Optical Network & Hardware Market, Quarterly Worldwide and Regional *Market Size, Share, and Forecasts: 1Q11, June 7, 2011* (EMEAPROD02318751)

(3) Exhibit R.6.5



*Nortel - Licensing Model*
**DATA NETWORKING - SUMMARY OF VALUATION ANALYSIS**
Exhibit R.7.1

*Millions USD*

| Market Participant | United States | Canada | North America | United Kingdom | Ireland | France | EMEA | APAC | CALA | Worldwide |
|---|---|---|---|---|---|---|---|---|---|---|
| Cisco | $347.82 | $22.09 | $369.91 | $27.45 | $0.00 | $21.81 | $140.15 | $114.38 | $0.00 | **$624.45** |
| Juniper | $55.25 | $3.51 | $58.77 | $3.68 | $0.00 | $2.92 | $18.76 | $16.02 | $0.00 | **$93.55** |
| Alcatel-Lucent | $33.03 | $2.10 | $35.13 | $4.11 | $0.00 | $3.27 | $20.99 | $8.25 | $0.00 | **$64.37** |
| Huawei | $0.05 | $0.00 | $0.06 | $2.10 | $0.00 | $1.67 | $10.73 | $35.98 | $0.00 | **$46.76** |
| Ericsson | $1.46 | $0.09 | $1.56 | $0.66 | $0.00 | $0.52 | $3.37 | $2.03 | $0.00 | **$6.96** |
| Alaxala | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $8.24 | $0.00 | **$8.24** |
| Tellabs | $9.07 | $0.58 | $9.65 | $0.77 | $0.00 | $0.61 | $3.91 | $1.75 | $0.00 | **$15.31** |
| HP | $17.01 | $1.08 | $18.09 | $3.50 | $0.00 | $2.78 | $17.86 | $24.14 | $0.00 | **$60.10** |
| Brocade | $7.20 | $0.46 | $7.65 | $0.47 | $0.00 | $0.37 | $2.40 | $4.77 | $0.00 | **$14.82** |
| NEC | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $5.96 | $0.00 | **$5.96** |
| ZTE | $0.00 | $0.00 | $0.00 | $0.35 | $0.00 | $0.28 | $1.81 | $7.62 | $0.00 | **$9.43** |
| Fujitsu | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $6.09 | $0.00 | **$6.09** |
| OneAccess | $0.00 | $0.00 | $0.00 | $0.30 | $0.00 | $0.24 | $1.55 | $0.04 | $0.00 | **$1.59** |
| Adtran | $2.00 | $0.13 | $2.13 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | **$2.13** |
| Avaya | $4.36 | $0.28 | $4.64 | $0.57 | $0.00 | $0.45 | $2.92 | $1.23 | $0.00 | **$8.78** |
| 3Com/H3C | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | **$0.00** |
| Avici | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | **$0.00** |
| Siemens | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | **$0.00** |
| Nortel | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | **$0.00** |
| Redback | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | **$0.00** |
| Vanguard | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | **$0.00** |
| Alcatel | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | **$0.00** |
| D-Link | $1.30 | $0.08 | $1.38 | $0.80 | $0.00 | $0.64 | $4.10 | $2.91 | $0.00 | **$8.39** |
| Extreme | $2.99 | $0.19 | $3.18 | $0.49 | $0.00 | $0.39 | $2.48 | $1.58 | $0.00 | **$7.25** |
| Enterasys | $2.87 | $0.18 | $3.05 | $0.46 | $0.00 | $0.36 | $2.33 | $0.39 | $0.00 | **$5.78** |
| NETGEAR | $3.18 | $0.20 | $3.38 | $0.33 | $0.00 | $0.26 | $1.69 | $0.83 | $0.00 | **$5.91** |
| Hitachi Cable | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $3.58 | $0.00 | **$3.58** |
| Force10 | $2.46 | $0.16 | $2.61 | $0.04 | $0.00 | $0.03 | $0.22 | $0.27 | $0.00 | **$3.10** |
| Nokia Siemens | $0.00 | $0.00 | $0.00 | $0.01 | $0.00 | $0.01 | $0.04 | $2.68 | $0.00 | **$2.72** |
| Orckit-Corrigent | $0.01 | $0.00 | $0.01 | $0.03 | $0.00 | $0.02 | $0.14 | $0.30 | $0.00 | **$0.45** |
| Linksys | $0.24 | $0.02 | $0.25 | $0.00 | $0.00 | $0.00 | $0.02 | $0.02 | $0.00 | **$0.29** |
| Blade | $0.89 | $0.06 | $0.94 | $0.09 | $0.00 | $0.07 | $0.47 | $0.46 | $0.00 | **$1.87** |
| LG Ericsson | $2.08 | $0.13 | $2.21 | $0.06 | $0.00 | $0.05 | $0.30 | $0.17 | $0.00 | **$2.68** |
| Other | $17.64 | $1.12 | $18.76 | $2.00 | $0.00 | $1.59 | $10.20 | $12.58 | $0.00 | **$41.53** |
| Total | **$510.91** | **$32.45** | **$543.36** | **$48.28** | **$0.00** | **$38.35** | **$246.46** | **$262.29** | **$0.00** | **$1,052.10** |
| Less: Ericsson, Avaya, Nortel, Hitachi | **$505.09** | **$32.08** | **$537.17** | **$47.05** | **$0.00** | **$37.37** | **$240.17** | **$255.44** | **$0.00** | **$1,032.78** |

**Notes:**
(1) Exhibit R.7.2 & Exhibit R.7.3

*Nortel - Licensing Model*
**SUMMARY - ROUTERS**
Exhibit R.7.2

*Millions USD*

| Market Participant | United States | Canada | North America | United Kingdom | Ireland | France | EMEA | APAC | CALA | Worldwide |
|---|---|---|---|---|---|---|---|---|---|---|
| Cisco | $121.11 | $7.70 | $128.81 | $10.51 | $0.00 | $8.35 | $53.66 | $42.51 | $0.00 | **$222.78** |
| Juniper | $47.42 | $3.01 | $50.44 | $3.21 | $0.00 | $2.55 | $16.40 | $14.04 | $0.00 | **$74.07** |
| Alcatel-Lucent | $28.65 | $1.82 | $30.47 | $3.29 | $0.00 | $2.61 | $16.77 | $5.43 | $0.00 | **$52.14** |
| Huawei | $0.04 | $0.00 | $0.04 | $1.31 | $0.00 | $1.04 | $6.69 | $23.39 | $0.00 | **$37.12** |
| Ericsson | $1.45 | $0.09 | $1.54 | $0.66 | $0.00 | $0.52 | $3.36 | $1.93 | $0.00 | **$7.75** |
| Alaxala | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $5.00 | $0.00 | **$5.47** |
| Tellabs | $5.34 | $0.34 | $5.68 | $0.44 | $0.00 | $0.35 | $2.24 | $0.92 | $0.00 | **$8.36** |
| HP | $0.09 | $0.01 | $0.09 | $0.03 | $0.00 | $0.02 | $0.14 | $4.23 | $0.00 | **$5.09** |
| Brocade | $3.15 | $0.20 | $3.35 | $0.20 | $0.00 | $0.16 | $1.05 | $1.83 | $0.00 | **$5.81** |
| NEC | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $4.13 | $0.00 | **$4.51** |
| ZTE | $0.00 | $0.00 | $0.00 | $0.20 | $0.00 | $0.16 | $1.01 | $4.07 | $0.00 | **$5.90** |
| Fujitsu | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $3.23 | $0.00 | **$3.53** |
| OneAccess | $0.00 | $0.00 | $0.00 | $0.30 | $0.00 | $0.24 | $1.55 | $0.04 | $0.00 | **$1.99** |
| Adtran | $1.49 | $0.09 | $1.59 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | **$1.16** |
| Avaya | $0.27 | $0.02 | $0.29 | $0.01 | $0.00 | $0.01 | $0.05 | $0.09 | $0.00 | **$0.37** |
| 3Com/H3C | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | **$0.00** |
| Avici | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | **$0.00** |
| Siemens | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | **$0.00** |
| Nortel | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | **$0.00** |
| Redback | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | **$0.00** |
| Vanguard | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | **$0.00** |
| Alcatel | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | **$0.00** |
| Other | $5.61 | $0.36 | $5.96 | $0.54 | $0.00 | $0.43 | $2.74 | $2.70 | $0.00 | **$11.38** |
| Total (2) | **$214.61** | **$13.64** | **$228.25** | **$20.70** | **$0.00** | **$16.44** | **$105.65** | **$113.52** | **$0.00** | **$447.43** |

**Notes:**
(1) Company specific values determined using share of regional revenues; see Exhibits R.7.6 and R.7.10
(2) Exhibit R.7.4

*Nortel - Licensing Model*
**SUMMARY - SWITCHES**
Exhibit R.7.3

*Millions USD*

| Market Participant | United States | Canada | North America | United Kingdom | Ireland | France | EMEA | APAC | CALA | Worldwide |
|---|---|---|---|---|---|---|---|---|---|---|
| Cisco | $226.72 | $14.39 | $241.11 | $16.94 | $0.00 | $13.46 | $86.50 | $71.88 | $0.00 | **$392.31** |
| HP | $16.93 | $1.07 | $18.00 | $3.47 | $0.00 | $2.76 | $17.72 | $19.92 | $0.00 | **$59.67** |
| Huawei | $0.01 | $0.00 | $0.01 | $0.79 | $0.00 | $0.63 | $4.04 | $12.59 | $0.00 | **$17.86** |
| Juniper | $7.83 | $0.50 | $8.33 | $0.46 | $0.00 | $0.37 | $2.36 | $1.98 | $0.00 | **$12.08** |
| Alcatel-Lucent | $4.38 | $0.28 | $4.66 | $0.83 | $0.00 | $0.66 | $4.22 | $2.83 | $0.00 | **$12.68** |
| D-Link | $1.30 | $0.08 | $1.38 | $0.80 | $0.00 | $0.64 | $4.10 | $2.91 | $0.00 | **$9.94** |
| Avaya | $4.09 | $0.26 | $4.35 | $0.56 | $0.00 | $0.45 | $2.87 | $1.14 | $0.00 | **$8.63** |
| Brocade | $4.05 | $0.26 | $4.30 | $0.27 | $0.00 | $0.21 | $1.35 | $2.94 | $0.00 | **$8.16** |
| Extreme | $2.99 | $0.19 | $3.18 | $0.49 | $0.00 | $0.39 | $2.48 | $1.58 | $0.00 | **$7.54** |
| Enterasys | $2.87 | $0.18 | $3.05 | $0.46 | $0.00 | $0.36 | $2.33 | $0.39 | $0.00 | **$6.45** |
| NETGEAR | $3.18 | $0.20 | $3.38 | $0.33 | $0.00 | $0.26 | $1.69 | $0.83 | $0.00 | **$5.80** |
| Tellabs | $3.73 | $0.24 | $3.97 | $0.33 | $0.00 | $0.26 | $1.67 | $0.84 | $0.00 | **$6.58** |
| Hitachi Cable | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $3.58 | $0.00 | **$3.39** |
| Force10 | $2.46 | $0.16 | $2.61 | $0.04 | $0.00 | $0.03 | $0.22 | $0.27 | $0.00 | **$2.68** |
| Fujitsu | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $2.86 | $0.00 | **$2.71** |
| Alaxala | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $3.24 | $0.00 | **$3.06** |
| ZTE | $0.00 | $0.00 | $0.00 | $0.16 | $0.00 | $0.12 | $0.80 | $3.55 | $0.00 | **$4.57** |
| Nokia Siemens | $0.00 | $0.00 | $0.00 | $0.01 | $0.00 | $0.01 | $0.04 | $2.68 | $0.00 | **$2.59** |
| NEC | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $1.83 | $0.00 | **$1.73** |
| Orckit-Corrigent | $0.01 | $0.00 | $0.01 | $0.03 | $0.00 | $0.02 | $0.14 | $0.30 | $0.00 | **$0.50** |
| Adtran | $0.51 | $0.03 | $0.54 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | **$0.44** |
| Linksys | $0.24 | $0.02 | $0.25 | $0.00 | $0.00 | $0.00 | $0.02 | $0.02 | $0.00 | **$0.25** |
| Ericsson | $0.02 | $0.00 | $0.02 | $0.00 | $0.00 | $0.00 | $0.01 | $0.10 | $0.00 | **$0.13** |
| Nortel | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | **$0.00** |
| 3Com/H3C | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | **$0.00** |
| Blade | $0.89 | $0.06 | $0.94 | $0.09 | $0.00 | $0.07 | $0.47 | $0.46 | $0.00 | **$1.83** |
| LG Ericsson | $2.08 | $0.13 | $2.21 | $0.06 | $0.00 | $0.05 | $0.30 | $0.17 | $0.00 | **$2.36** |
| Other | $12.03 | $0.76 | $12.79 | $1.46 | $0.00 | $1.16 | $7.46 | $9.88 | $0.00 | **$30.74** |
| Total (2) | **$296.30** | **$18.81** | **$315.10** | **$27.58** | **$0.00** | **$21.90** | **$140.80** | **$148.76** | **$0.00** | $604.67 |

**Notes:**
(1) Company specific values determined using share of regional revenues; see Exhibits R.7.7 and R.7.11
(2) Exhibit R.7.5



*Nortel - Licensing Model*
**RELIEF FROM ROYALTY CALCULATION - BY REGION - ROUTERS**
Exhibit R.7.4

Page 1 of 17

| *Millions USD* | 2011 | 2012 | 2013 | 2014 | Forecast (1) 2015 | 2016 | 2017 | 2018 | 2019 |
|---|---|---|---|---|---|---|---|---|---|
| **Worldwide - All Jurisdictions** (2) | | | | | | | | | |
| Royalty Base (3) | [redacted] | [redacted] | [redacted] | [redacted] | [redacted] | [redacted] | [redacted] | [redacted] | [redacted] |
| Royalty Rate (4) | [redacted] | [redacted] | [redacted] | [redacted] | [redacted] | [redacted] | [redacted] | [redacted] | [redacted] |
| Royalty Revenue | [redacted] | [redacted] | [redacted] | [redacted] | [redacted] | [redacted] | [redacted] | [redacted] | [redacted] |
| Licensing Expenses (5) | $57.16 | $64.06 | [redacted] | [redacted] | [redacted] | [redacted] | [redacted] | [redacted] | [redacted] |
| Gross Licensing Income | $228.65 | $256.22 | [redacted] | [redacted] | [redacted] | [redacted] | [redacted] | [redacted] | [redacted] |
| Taxes (6) | $91.46 | $102.49 | [redacted] | [redacted] | [redacted] | [redacted] | [redacted] | [redacted] | [redacted] |
| Net Licensing Income | $137.19 | $153.73 | [redacted] | [redacted] | [redacted] | [redacted] | [redacted] | [redacted] | [redacted] |
| Partial Period Factor (7) | 0.422 | 1.000 | [redacted] | [redacted] | [redacted] | [redacted] | [redacted] | [redacted] | [redacted] |
| Mid-year Convention | 0.211 | 0.922 | [redacted] | [redacted] | [redacted] | [redacted] | [redacted] | [redacted] | [redacted] |
| Present Value Factor (8) | 0.9461 | 0.7851 | [redacted] | [redacted] | [redacted] | [redacted] | [redacted] | [redacted] | [redacted] |
| Present Value | $54.80 | $120.70 | [redacted] | [redacted] | [redacted] | [redacted] | [redacted] | [redacted] | [redacted] |

| **NPV of Royalty Income** | [redacted] |
|---|---|

| INPUTS | |
|---|---|
| Royalty Rate (4) | [redacted] |
| License Expense % of Revenue (5) | 20.0% |
| Tax Rate (6) | 40.0% |
| Discount Rate (8) | 30.0% |

**Notes:**
(1) Forecast period reflects the average expiration date of the patents for this franchise
(2) Region includes all global revenues for enterprise and service provider networking routers
(3) Exhibit R.7.6
(4) Reflects royalty rates used in Lazard's low litigation, base case scenario
(5) Reflects historical licensing expenses of non-practicing entities
(6) Reflects blended federal and state corporate tax rate
(7) Reflects portion of year after our valuation date, July 29, 2011; note omission of six-year lookback available via the statute of limitations applicable to patent infringement actions in the U.S.
(8) Reflects the return typically required for investments in assets with similar risk profiles to the Subject assets



*Nortel - Licensing Model*

**RELIEF FROM ROYALTY CALCULATION - BY REGION - ROUTERS**

Exhibit R.7.4

Page 2 of 17

| *Millions USD* | 2011 | 2012 | 2013 | 2014 | 2015 | 2016 | 2017 | 2018 | 2019 |
|---|---|---|---|---|---|---|---|---|---|
| | | | | | Forecast (1) | | | | |
| **North America - All Jurisdictions** (2) | | | | | | | | | |
| Royalty Base (3) | [redacted] | [redacted] | [redacted] | [redacted] | [redacted] | [redacted] | [redacted] | [redacted] | [redacted] |
| Royalty Rate (4) | [redacted] | [redacted] | [redacted] | [redacted] | [redacted] | [redacted] | [redacted] | [redacted] | [redacted] |
| Royalty Revenue | [redacted] | [redacted] | [redacted] | [redacted] | [redacted] | [redacted] | [redacted] | [redacted] | [redacted] |
| Licensing Expenses (5) | $21.41 | $23.95 | [redacted] | [redacted] | [redacted] | [redacted] | [redacted] | [redacted] | [redacted] |
| Gross Licensing Income | $85.65 | $95.79 | [redacted] | [redacted] | [redacted] | [redacted] | [redacted] | [redacted] | [redacted] |
| Taxes (6) | $34.26 | $38.32 | [redacted] | [redacted] | [redacted] | [redacted] | [redacted] | [redacted] | [redacted] |
| Net Licensing Income | $51.39 | $57.47 | [redacted] | [redacted] | [redacted] | [redacted] | [redacted] | [redacted] | [redacted] |
| Partial Period Factor (7) | 0.422 | 1.000 | [redacted] | [redacted] | [redacted] | [redacted] | [redacted] | [redacted] | [redacted] |
| Mid-year Convention | 0.211 | 0.922 | [redacted] | [redacted] | [redacted] | [redacted] | [redacted] | [redacted] | [redacted] |
| Present Value Factor (8) | 0.9461 | 0.7851 | [redacted] | [redacted] | [redacted] | [redacted] | [redacted] | [redacted] | [redacted] |
| Present Value | $20.53 | $45.12 | [redacted] | [redacted] | [redacted] | [redacted] | [redacted] | [redacted] | [redacted] |

| **NPV of Royalty Income** | [redacted] |
|---|---|

| INPUTS | |
|---|---|
| Royalty Rate (4) | [redacted] |
| License Expense % of Revenue (5) | 20.0% |
| Tax Rate (6) | 40.0% |
| Discount Rate (8) | 30.0% |

**Notes:**

(1) Forecast period reflects the average expiration date of the patents for this franchise

(2) Region includes US and Canada

(3) Exhibit R.7.6

(4) Reflects royalty rates used in Lazard's low litigation, base case scenario

(5) Reflects historical licensing expenses of non-practicing entities

(6) Reflects blended federal and state corporate tax rate

(7) Reflects portion of year after our valuation date, July 29, 2011; note omission of six-year lookback available via the statute of limitations applicable to patent infringement actions in the U.S.

(8) Reflects the return typically required for investments in assets with similar risk profiles to the Subject assets



*Nortel - Licensing Model*

**RELIEF FROM ROYALTY CALCULATION - BY REGION - ROUTERS**

Exhibit R.7.4

Page 3 of 17

| *Millions USD* | 2011 | 2012 | 2013 | 2014 | Forecast (1)<br>2015 | 2016 | 2017 | 2018 | 2019 |
|---|---|---|---|---|---|---|---|---|---|
| **EMEA - All Jurisdictions** (2) | | | | | | | | | |
| Royalty Base (3) | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] |
| Royalty Rate (4) | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] |
| Royalty Revenue | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] |
| Licensing Expenses (5) | $17.57 | $19.57 | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] |
| Gross Licensing Income | $70.30 | $78.30 | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] |
| Taxes (6) | $28.12 | $31.32 | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] |
| Net Licensing Income | $42.18 | $46.98 | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] |
| Partial Period Factor (7) | 0.422 | 1.000 | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] |
| Mid-year Convention | 0.211 | 0.922 | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] |
| Present Value Factor (8) | 0.9461 | 0.7851 | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] |
| Present Value | $16.85 | $36.88 | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] |

| **NPV of Royalty Income** | [illegible] |
|---|---|

| INPUTS | |
|---|---|
| Royalty Rate (4) | [illegible] |
| License Expense % of Revenue (5) | 20.0% |
| Tax Rate (6) | 40.0% |
| Discount Rate (8) | 30.0% |

**Notes:**

(1) Forecast period reflects the average expiration date of the patents for this franchise
(2) Region includes Europe, Middle East, and Africa
(3) Exhibit R.7.6
(4) Reflects royalty rates used in Lazard's low litigation, base case scenario
(5) Reflects historical licensing expenses of non-practicing entities
(6) Reflects blended federal and state corporate tax rate
(7) Reflects portion of year after our valuation date, July 29, 2011; note omission of six-year lookback available via the statute of limitations applicable to patent infringement actions in the U.S.
(8) Reflects the return typically required for investments in assets with similar risk profiles to the Subject assets



*Nortel - Licensing Model*

**RELIEF FROM ROYALTY CALCULATION - BY REGION - ROUTERS**

Exhibit R.7.4

| | | | | | Forecast (1) | | | | |
|---|---|---|---|---|---|---|---|---|---|
| *Millions USD* | **2011** | **2012** | **2013** | **2014** | **2015** | **2016** | **2017** | **2018** | **2019** |
| **APAC - All Jurisdictions** (2) | | | | | | | | | |
| Royalty Base (3) | | | | | | | | | |
| Royalty Rate (4) | | | | | | | | | |
| Royalty Revenue | | | | | | | | | |
| Licensing Expenses (5) | $14.93 | $16.82 | | | | | | | |
| Gross Licensing Income | $59.71 | $67.28 | | | | | | | |
| Taxes (6) | $23.89 | $26.91 | | | | | | | |
| Net Licensing Income | $35.83 | $40.37 | | | | | | | |
| Partial Period Factor (7) | 0.422 | 1.000 | | | | | | | |
| Mid-year Convention | 0.211 | 0.922 | | | | | | | |
| Present Value Factor (8) | 0.9461 | 0.7851 | | | | | | | |
| Present Value | $14.31 | $31.69 | | | | | | | |

| **NPV of Royalty Income** | |
|---|---|

| INPUTS | |
|---|---|
| Royalty Rate (4) | |
| License Expense % of Revenue (5) | 20.0% |
| Tax Rate (6) | 40.0% |
| Discount Rate (8) | 30.0% |

**Notes:**

(1) Forecast period reflects the average expiration date of the patents for this franchise
(2) Region includes Asia and the Pacific, including Japan and Australia
(3) Exhibit R.7.6
(4) Reflects royalty rates used in Lazard's low litigation, base case scenario
(5) Reflects historical licensing expenses of non-practicing entities
(6) Reflects blended federal and state corporate tax rate
(7) Reflects portion of year after our valuation date, July 29, 2011; note omission of six-year lookback available via the statute of limitations applicable to patent infringement actions in the U.S.
(8) Reflects the return typically required for investments in assets with similar risk profiles to the Subject assets



*Nortel - Licensing Model*
**RELIEF FROM ROYALTY CALCULATION - BY REGION - ROUTERS**
Exhibit R.7.4

| *Millions USD* | 2011 | 2012 | 2013 | 2014 | Forecast (1) 2015 | 2016 | 2017 | 2018 | 2019 |
|---|---|---|---|---|---|---|---|---|---|
| **CALA - All Jurisdictions** (2) | | | | | | | | | |
| Royalty Base (3) | | | | | | | | | |
| Royalty Rate (4) | | | | | | | | | |
| Royalty Revenue | | | | | | | | | |
| Licensing Expenses (5) | $3.25 | $3.72 | | | | | | | |
| Gross Licensing Income | $12.99 | $14.86 | | | | | | | |
| Taxes (6) | $5.20 | $5.95 | | | | | | | |
| Net Licensing Income | $7.79 | $8.92 | | | | | | | |
| Partial Period Factor (7) | 0.422 | 1.000 | | | | | | | |
| Mid-year Convention | 0.211 | 0.922 | | | | | | | |
| Present Value Factor (8) | 0.9461 | 0.7851 | | | | | | | |
| Present Value | $3.11 | $7.00 | | | | | | | |

| **NPV of Royalty Income** | |
|---|---|

| INPUTS | |
|---|---|
| Royalty Rate (4) | |
| License Expense % of Revenue (5) | 20.0% |
| Tax Rate (6) | 40.0% |
| Discount Rate (8) | 30.0% |

**Notes:**
(1) Forecast period reflects the average expiration date of the patents for this franchise
(2) Region includes Central and Latin America, including Mexico
(3) Exhibit R.7.6
(4) Reflects royalty rates used in Lazard's low litigation, base case scenario
(5) Reflects historical licensing expenses of non-practicing entities
(6) Reflects blended federal and state corporate tax rate
(7) Reflects portion of year after our valuation date, July 29, 2011; note omission of six-year lookback available via the statute of limitations applicable to patent infringement actions in the U.S.
(8) Reflects the return typically required for investments in assets with similar risk profiles to the Subject assets



*Nortel - Licensing Model*
**RELIEF FROM ROYALTY CALCULATION - BY REGION - ROUTERS**
Exhibit R.7.4

| *Millions USD* | 2011 | 2012 | 2013 | 2014 | Forecast (1) 2015 | 2016 | 2017 | 2018 | 2019 |
|---|---|---|---|---|---|---|---|---|---|
| **APAC - China - All Jurisdictions** (2) | | | | | | | | | |
| Royalty Base (3) | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] |
| Royalty Rate (4) | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] |
| Royalty Revenue | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] |
| Licensing Expenses (5) | $0.01 | $6.77 | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] |
| Gross Licensing Income | $0.03 | $27.06 | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] |
| Taxes (6) | $0.01 | $10.83 | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] |
| Net Licensing Income | $0.02 | $16.24 | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] |
| Partial Period Factor (7) | 0.422 | 1.000 | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] |
| Mid-year Convention | 0.211 | 0.922 | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] |
| Present Value Factor (8) | 0.9461 | 0.7851 | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] |
| Present Value | $0.01 | $12.75 | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] |

| **NPV of Royalty Income** | [illegible] |
|---|---|

| INPUTS | |
|---|---|
| Royalty Rate (4) | [illegible] |
| License Expense % of Revenue (5) | 20.0% |
| Tax Rate (6) | 40.0% |
| Discount Rate (8) | 30.0% |

**Notes:**
(1) Forecast period reflects the average expiration date of the patents for this franchise
(2) Further granularity provided for certain countries and regions within APAC
(3) Exhibit R.7.6
(4) Reflects royalty rates used in Lazard's low litigation, base case scenario
(5) Reflects historical licensing expenses of non-practicing entities
(6) Reflects blended federal and state corporate tax rate
(7) Reflects portion of year after our valuation date, July 29, 2011; note omission of six-year lookback available via the statute of limitations applicable to patent infringement actions in the U.S.
(8) Reflects the return typically required for investments in assets with similar risk profiles to the Subject assets



*Nortel - Licensing Model*
**RELIEF FROM ROYALTY CALCULATION - BY REGION - ROUTERS**
Exhibit R.7.4

| *Millions USD* | 2011 | 2012 | 2013 | 2014 | 2015 Forecast (1) | 2016 | 2017 | 2018 | 2019 |
|---|---|---|---|---|---|---|---|---|---|
| **APAC - Japan - All Jurisdictions** (2) | | | | | | | | | |
| Royalty Base (3) | [redacted] | [redacted] | [redacted] | [redacted] | [redacted] | [redacted] | [redacted] | [redacted] | [redacted] |
| Royalty Rate (4) | [redacted] | [redacted] | [redacted] | [redacted] | [redacted] | [redacted] | [redacted] | [redacted] | [redacted] |
| Royalty Revenue | [redacted] | [redacted] | [redacted] | [redacted] | [redacted] | [redacted] | [redacted] | [redacted] | [redacted] |
| Licensing Expenses (5) | $3.96 | $4.20 | [redacted] | [redacted] | [redacted] | [redacted] | [redacted] | [redacted] | [redacted] |
| Gross Licensing Income | $15.84 | $16.81 | [redacted] | [redacted] | [redacted] | [redacted] | [redacted] | [redacted] | [redacted] |
| Taxes (6) | $6.33 | $6.73 | [redacted] | [redacted] | [redacted] | [redacted] | [redacted] | [redacted] | [redacted] |
| Net Licensing Income | $9.50 | $10.09 | [redacted] | [redacted] | [redacted] | [redacted] | [redacted] | [redacted] | [redacted] |
| Partial Period Factor (7) | 0.422 | 1.000 | [redacted] | [redacted] | [redacted] | [redacted] | [redacted] | [redacted] | [redacted] |
| Mid-year Convention | 0.211 | 0.922 | [redacted] | [redacted] | [redacted] | [redacted] | [redacted] | [redacted] | [redacted] |
| Present Value Factor (8) | 0.9461 | 0.7851 | [redacted] | [redacted] | [redacted] | [redacted] | [redacted] | [redacted] | [redacted] |
| Present Value | $3.80 | $7.92 | [redacted] | [redacted] | [redacted] | [redacted] | [redacted] | [redacted] | [redacted] |

| **NPV of Royalty Income** | [redacted] |
|---|---|

| INPUTS | |
|---|---|
| Royalty Rate (4) | [redacted] |
| License Expense % of Revenue (5) | 20.0% |
| Tax Rate (6) | 40.0% |
| Discount Rate (8) | 30.0% |

**Notes:**
(1) Forecast period reflects the average expiration date of the patents for this franchise
(2) Further granularity provided for certain countries and regions within APAC
(3) Exhibit R.7.6
(4) Reflects royalty rates used in Lazard's low litigation, base case scenario
(5) Reflects historical licensing expenses of non-practicing entities
(6) Reflects blended federal and state corporate tax rate
(7) Reflects portion of year after our valuation date, July 29, 2011; note omission of six-year lookback available via the statute of limitations applicable to patent infringement actions in the U.S.
(8) Reflects the return typically required for investments in assets with similar risk profiles to the Subject assets



*Nortel - Licensing Model*
**RELIEF FROM ROYALTY CALCULATION - BY REGION - ROUTERS**
Exhibit R.7.4

| *Millions USD* | 2011 | 2012 | 2013 | 2014 | Forecast (1) 2015 | 2016 | 2017 | 2018 | 2019 |
|---|---|---|---|---|---|---|---|---|---|
| **APAC - ex China & Japan - All Jurisdictions** (2) | | | | | | | | | |
| Royalty Base (3) | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] |
| Royalty Rate (4) | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] |
| Royalty Revenue | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] |
| Licensing Expenses (5) | $5.17 | $5.85 | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] |
| Gross Licensing Income | $20.68 | $23.40 | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] |
| Taxes (6) | $8.27 | $9.36 | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] |
| Net Licensing Income | $12.41 | $14.04 | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] |
| Partial Period Factor (7) | 0.422 | 1.000 | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] |
| Mid-year Convention | 0.211 | 0.922 | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] |
| Present Value Factor (8) | 0.9461 | 0.7851 | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] |
| Present Value | $4.96 | $11.02 | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] |

| **NPV of Royalty Income** | [illegible] |
|---|---|

| INPUTS | |
|---|---|
| Royalty Rate (4) | [illegible] |
| License Expense % of Revenue (5) | 20.0% |
| Tax Rate (6) | 40.0% |
| Discount Rate (8) | 30.0% |

**Notes:**
(1) Forecast period reflects the average expiration date of the patents for this franchise
(2) Further granularity provided for certain countries and regions within APAC
(3) Exhibit R.7.6
(4) Reflects royalty rates used in Lazard's low litigation, base case scenario
(5) Reflects historical licensing expenses of non-practicing entities
(6) Reflects blended federal and state corporate tax rate
(7) Reflects portion of year after our valuation date, July 29, 2011; note omission of six-year lookback available via the statute of limitations applicable to patent infringement actions in the U.S.
(8) Reflects the return typically required for investments in assets with similar risk profiles to the Subject assets



*Nortel - Licensing Model*

**RELIEF FROM ROYALTY CALCULATION - BY REGION - ROUTERS**

Exhibit R.7.4

| *Millions USD* | 2011 | 2012 | 2013 | 2014 | Forecast (1) 2015 | 2016 | 2017 | 2018 | 2019 |
|---|---|---|---|---|---|---|---|---|---|
| **Worldwide - Patent Coverage - Filing Jurisdictions** (2) | | | | | | | | | |
| Royalty Base (3) | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] |
| Royalty Rate (4) | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] |
| Royalty Revenue | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] |
| Licensing Expenses (5) | $37.15 | $47.78 | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] |
| Gross Licensing Income | $148.60 | $191.13 | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] |
| Taxes (6) | $59.44 | $76.45 | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] |
| Net Licensing Income | $89.16 | $114.68 | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] |
| Partial Period Factor (7) | 0.422 | 1.000 | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] |
| Mid-year Convention | 0.211 | 0.922 | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] |
| Present Value Factor (8) | 0.9461 | 0.7851 | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] |
| Present Value | $35.62 | $90.03 | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] |

| **NPV of Royalty Income** | [illegible] |
|---|---|

| INPUTS | |
|---|---|
| Royalty Rate (4) | [illegible] |
| License Expense % of Revenue (5) | 20.0% |
| Tax Rate (6) | 40.0% |
| Discount Rate (8) | 30.0% |

**Notes:**

(1) Forecast period reflects the average expiration date of the patents for this franchise
(2) Includes revenue streams applicable to patent coverage from indicated region
(3) Exhibit R.7.6
(4) Reflects royalty rates used in Lazard's low litigation, base case scenario
(5) Reflects historical licensing expenses of non-practicing entities
(6) Reflects blended federal and state corporate tax rate
(7) Reflects portion of year after our valuation date, July 29, 2011; note omission of six-year lookback available via the statute of limitations applicable to patent infringement actions in the U.S.
(8) Reflects the return typically required for investments in assets with similar risk profiles to the Subject assets



*Nortel - Licensing Model*

**RELIEF FROM ROYALTY CALCULATION - BY REGION - ROUTERS**

Exhibit R.7.4

| *Millions USD* | 2011 | 2012 | 2013 | 2014 | Forecast (1)<br>2015 | 2016 | 2017 | 2018 | 2019 |
|---|---|---|---|---|---|---|---|---|---|
| **United States - Filing Jurisdiction** (2) | | | | | | | | | |
| Royalty Base (3) | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] |
| Royalty Rate (4) | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] |
| Royalty Revenue | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] |
| Licensing Expenses (5) | $20.15 | $22.54 | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] |
| Gross Licensing Income | $80.58 | $90.16 | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] |
| Taxes (6) | $32.23 | $36.06 | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] |
| Net Licensing Income | $48.35 | $54.10 | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] |
| Partial Period Factor (7) | 0.422 | 1.000 | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] |
| Mid-year Convention | 0.211 | 0.922 | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] |
| Present Value Factor (8) | 0.9461 | 0.7851 | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] |
| Present Value | $19.31 | $42.47 | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] |

| **NPV of Royalty Income** | [illegible] |
|---|---|

| INPUTS | |
|---|---|
| Royalty Rate (4) | [illegible] |
| License Expense % of Revenue (5) | 20.0% |
| Tax Rate (6) | 40.0% |
| Discount Rate (8) | 30.0% |

**Notes:**

(1) Forecast period reflects the average expiration date of the patents for this franchise
(2) Includes revenue streams applicable to patent coverage from indicated region
(3) Exhibit R.7.6
(4) Reflects royalty rates used in Lazard's low litigation, base case scenario
(5) Reflects historical licensing expenses of non-practicing entities
(6) Reflects blended federal and state corporate tax rate
(7) Reflects portion of year after our valuation date, July 29, 2011; note omission of six-year lookback available via the statute of limitations applicable to patent infringement actions in the U.S.
(8) Reflects the return typically required for investments in assets with similar risk profiles to the Subject assets



*Nortel - Licensing Model*
**RELIEF FROM ROYALTY CALCULATION - BY REGION - ROUTERS**
Exhibit R.7.4

Page 11 of 17

| *Millions USD* | 2011 | 2012 | 2013 | 2014 | Forecast (1)<br>2015 | 2016 | 2017 | 2018 | 2019 |
|---|---|---|---|---|---|---|---|---|---|
| **Canada - Filing Jurisdiction** (2) | | | | | | | | | |
| Royalty Base (3) | | | | | | | | | |
| Royalty Rate (4) | | | | | | | | | |
| Royalty Revenue | | | | | | | | | |
| Licensing Expenses (5) | $1.27 | $1.41 | | | | | | | |
| Gross Licensing Income | $5.07 | $5.63 | | | | | | | |
| Taxes (6) | $2.03 | $2.25 | | | | | | | |
| Net Licensing Income | $3.04 | $3.38 | | | | | | | |
| Partial Period Factor (7) | 0.422 | 1.000 | | | | | | | |
| Mid-year Convention | 0.211 | 0.922 | | | | | | | |
| Present Value Factor (8) | 0.9461 | 0.7851 | | | | | | | |
| Present Value | $1.21 | $2.65 | | | | | | | |

| **NPV of Royalty Income** | |
|---|---|

| INPUTS | |
|---|---|
| Royalty Rate (4) | |
| License Expense % of Revenue (5) | 20.0% |
| Tax Rate (6) | 40.0% |
| Discount Rate (8) | 30.0% |

**Notes:**
(1) Forecast period reflects the average expiration date of the patents for this franchise
(2) Includes revenue streams applicable to patent coverage from indicated region
(3) Exhibit R.7.6
(4) Reflects royalty rates used in Lazard's low litigation, base case scenario
(5) Reflects historical licensing expenses of non-practicing entities
(6) Reflects blended federal and state corporate tax rate
(7) Reflects portion of year after our valuation date, July 29, 2011; note omission of six-year lookback available via the statute of limitations applicable to patent infringement actions in the U.S.
(8) Reflects the return typically required for investments in assets with similar risk profiles to the Subject assets



*Nortel - Licensing Model*
**RELIEF FROM ROYALTY CALCULATION - BY REGION - ROUTERS**
Exhibit R.7.4

| *Millions USD* | 2011 | 2012 | 2013 | 2014 | 2015 | 2016 | 2017 | 2018 | 2019 |
|---|---|---|---|---|---|---|---|---|---|
| | | | | | **Forecast** (1) | | | | |
| **United Kingdom - Filing Jurisdiction** (2) | | | | | | | | | |
| Royalty Base (3) | | | | | | | | | |
| Royalty Rate (4) | | | | | | | | | |
| Royalty Revenue | | | | | | | | | |
| Licensing Expenses (5) | $2.00 | $2.20 | | | | | | | |
| Gross Licensing Income | $8.02 | $8.79 | | | | | | | |
| Taxes (6) | $3.21 | $3.52 | | | | | | | |
| Net Licensing Income | $4.81 | $5.28 | | | | | | | |
| Partial Period Factor (7) | 0.422 | 1.000 | | | | | | | |
| Mid-year Convention | 0.211 | 0.922 | | | | | | | |
| Present Value Factor (8) | 0.9461 | 0.7851 | | | | | | | |
| Present Value | $1.92 | $4.14 | | | | | | | |

| **NPV of Royalty Income** | |
|---|---|

| INPUTS | |
|---|---|
| Royalty Rate (4) | |
| License Expense % of Revenue (5) | 20.0% |
| Tax Rate (6) | 40.0% |
| Discount Rate (8) | 30.0% |

**Notes:**
(1) Forecast period reflects the average expiration date of the patents for this franchise
(2) Includes revenue streams applicable to patent coverage from indicated region
(3) Exhibit R.7.6
(4) Reflects royalty rates used in Lazard's low litigation, base case scenario
(5) Reflects historical licensing expenses of non-practicing entities
(6) Reflects blended federal and state corporate tax rate
(7) Reflects portion of year after our valuation date, July 29, 2011; note omission of six-year lookback available via the statute of limitations applicable to patent infringement actions in the U.S.
(8) Reflects the return typically required for investments in assets with similar risk profiles to the Subject assets



*Nortel - Licensing Model*
**RELIEF FROM ROYALTY CALCULATION - BY REGION - ROUTERS**
Exhibit R.7.4

| *Millions USD* | 2011 | 2012 | 2013 | 2014 | Forecast (1) 2015 | 2016 | 2017 | 2018 | 2019 |
|---|---|---|---|---|---|---|---|---|---|
| **Ireland - Non-Filing Jurisdiction** (2) | | | | | | | | | |
| Royalty Base (3) | | | | | | | | | |
| Royalty Rate (4) | | | | | | | | | |
| Royalty Revenue | | | | | | | | | |
| Licensing Expenses (5) | $0.00 | $0.00 | | | | | | | |
| Gross Licensing Income | $0.00 | $0.00 | | | | | | | |
| Taxes (6) | $0.00 | $0.00 | | | | | | | |
| Net Licensing Income | $0.00 | $0.00 | | | | | | | |
| Partial Period Factor (7) | 0.422 | 1.000 | | | | | | | |
| Mid-year Convention | 0.211 | 0.922 | | | | | | | |
| Present Value Factor (8) | 0.9461 | 0.7851 | | | | | | | |
| Present Value | $0.00 | $0.00 | | | | | | | |

| **NPV of Royalty Income** | |
|---|---|

| INPUTS | |
|---|---|
| Royalty Rate (4) | |
| License Expense % of Revenue (5) | 20.0% |
| Tax Rate (6) | 40.0% |
| Discount Rate (8) | 30.0% |

**Notes:**
(1) Forecast period reflects the average expiration date of the patents for this franchise
(2) Includes revenue streams applicable to patent coverage from indicated region
(3) Exhibit R.7.6
(4) Reflects royalty rates used in Lazard's low litigation, base case scenario
(5) Reflects historical licensing expenses of non-practicing entities
(6) Reflects blended federal and state corporate tax rate
(7) Reflects portion of year after our valuation date, July 29, 2011; note omission of six-year lookback available via the statute of limitations applicable to patent infringement actions in the U.S.
(8) Reflects the return typically required for investments in assets with similar risk profiles to the Subject assets



*Nortel - Licensing Model*
**RELIEF FROM ROYALTY CALCULATION - BY REGION - ROUTERS**
Exhibit R.7.4

| *Millions USD* | 2011 | 2012 | 2013 | 2014 | Forecast (1) 2015 | 2016 | 2017 | 2018 | 2019 |
|---|---|---|---|---|---|---|---|---|---|
| **France - Filing Jurisdiction** (2) | | | | | | | | | |
| Royalty Base (3) | | | | | | | | | |
| Royalty Rate (4) | | | | | | | | | |
| Royalty Revenue | | | | | | | | | |
| Licensing Expenses (5) | $1.59 | $1.74 | | | | | | | |
| Gross Licensing Income | $6.36 | $6.98 | | | | | | | |
| Taxes (6) | $2.54 | $2.79 | | | | | | | |
| Net Licensing Income | $3.82 | $4.19 | | | | | | | |
| Partial Period Factor (7) | 0.422 | 1.000 | | | | | | | |
| Mid-year Convention | 0.211 | 0.922 | | | | | | | |
| Present Value Factor (8) | 0.9461 | 0.7851 | | | | | | | |
| Present Value | $1.52 | $3.29 | | | | | | | |

| **NPV of Royalty Income** | |
|---|---|

| INPUTS | |
|---|---|
| Royalty Rate (4) | |
| License Expense % of Revenue (5) | 20.0% |
| Tax Rate (6) | 40.0% |
| Discount Rate (8) | 30.0% |

**Notes:**
(1) Forecast period reflects the average expiration date of the patents for this franchise
(2) Includes revenue streams applicable to patent coverage from indicated region
(3) Exhibit R.7.6
(4) Reflects royalty rates used in Lazard's low litigation, base case scenario
(5) Reflects historical licensing expenses of non-practicing entities
(6) Reflects blended federal and state corporate tax rate
(7) Reflects portion of year after our valuation date, July 29, 2011; note omission of six-year lookback available via the statute of limitations applicable to patent infringement actions in the U.S.
(8) Reflects the return typically required for investments in assets with similar risk profiles to the Subject assets



*Nortel - Licensing Model*

**RELIEF FROM ROYALTY CALCULATION - BY REGION - ROUTERS**

Exhibit R.7.4

Page 15 of 17

| *Millions USD* | 2011 | 2012 | 2013 | 2014 | Forecast (1) 2015 | 2016 | 2017 | 2018 | 2019 |
|---|---|---|---|---|---|---|---|---|---|
| **EMEA - Filing Jurisdictions** (2) | | | | | | | | | |
| Royalty Base (3) | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] |
| Royalty Rate (4) | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] |
| Royalty Revenue | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] |
| Licensing Expenses (5) | $10.32 | $11.27 | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] |
| Gross Licensing Income | $41.29 | $45.09 | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] |
| Taxes (6) | $16.51 | $18.03 | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] |
| Net Licensing Income | $24.77 | $27.05 | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] |
| Partial Period Factor (7) | 0.422 | 1.000 | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] |
| Mid-year Convention | 0.211 | 0.922 | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] |
| Present Value Factor (8) | 0.9461 | 0.7851 | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] |
| Present Value | $9.90 | $21.24 | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] |

| **NPV of Royalty Income** | [illegible] |
|---|---|

| INPUTS | |
|---|---|
| Royalty Rate (4) | [illegible] |
| License Expense % of Revenue (5) | 20.0% |
| Tax Rate (6) | 40.0% |
| Discount Rate (8) | 30.0% |

**Notes:**

(1) Forecast period reflects the average expiration date of the patents for this franchise
(2) Includes revenue streams applicable to patent coverage from indicated region
(3) Exhibit R.7.6
(4) Reflects royalty rates used in Lazard's low litigation, base case scenario
(5) Reflects historical licensing expenses of non-practicing entities
(6) Reflects blended federal and state corporate tax rate
(7) Reflects portion of year after our valuation date, July 29, 2011; note omission of six-year lookback available via the statute of limitations applicable to patent infringement actions in the U.S.
(8) Reflects the return typically required for investments in assets with similar risk profiles to the Subject assets



*Nortel - Licensing Model*

**RELIEF FROM ROYALTY CALCULATION - BY REGION - ROUTERS**

Exhibit R.7.4

| | | | | | Forecast (1) | | | | |
|---|---|---|---|---|---|---|---|---|---|
| *Millions USD* | **2011** | **2012** | **2013** | **2014** | **2015** | **2016** | **2017** | **2018** | **2019** |
| **CALA - Filing Jurisdictions** (2) | | | | | | | | | |
| Royalty Base (3) | | | | | | | | | |
| Royalty Rate (4) | | | | | | | | | |
| Royalty Revenue | | | | | | | | | |
| Licensing Expenses (5) | $0.00 | $0.00 | | | | | | | |
| Gross Licensing Income | $0.00 | $0.00 | | | | | | | |
| Taxes (6) | $0.00 | $0.00 | | | | | | | |
| Net Licensing Income | $0.00 | $0.00 | | | | | | | |
| Partial Period Factor (7) | 0.422 | 1.000 | | | | | | | |
| Mid-year Convention | 0.211 | 0.922 | | | | | | | |
| Present Value Factor (8) | 0.9461 | 0.7851 | | | | | | | |
| Present Value | $0.00 | $0.00 | | | | | | | |

| **NPV of Royalty Income** | |
|---|---|

| INPUTS | |
|---|---|
| Royalty Rate (4) | |
| License Expense % of Revenue (5) | 20.0% |
| Tax Rate (6) | 40.0% |
| Discount Rate (8) | 30.0% |

**Notes:**

(1) Forecast period reflects the average expiration date of the patents for this franchise
(2) Includes revenue streams applicable to patent coverage from indicated region
(3) Exhibit R.7.6
(4) Reflects royalty rates used in Lazard's low litigation, base case scenario
(5) Reflects historical licensing expenses of non-practicing entities
(6) Reflects blended federal and state corporate tax rate
(7) Reflects portion of year after our valuation date, July 29, 2011; note omission of six-year lookback available via the statute of limitations applicable to patent infringement actions in the U.S.
(8) Reflects the return typically required for investments in assets with similar risk profiles to the Subject assets



*Nortel - Licensing Model*
**RELIEF FROM ROYALTY CALCULATION - BY REGION - ROUTERS**
Exhibit R.7.4

| *Millions USD* | 2011 | 2012 | 2013 | 2014 | Forecast (1) 2015 | 2016 | 2017 | 2018 | 2019 |
|---|---|---|---|---|---|---|---|---|---|
| **APAC - ex China & Japan - Patent Coverage - Filing Jurisdictions** (2) | | | | | | | | | |
| Royalty Base (3) | | | | | | | | | |
| Royalty Rate (4) | | | | | | | | | |
| Royalty Revenue | | | | | | | | | |
| Licensing Expenses (5) | $1.45 | $1.59 | | | | | | | |
| Gross Licensing Income | $5.80 | $6.38 | | | | | | | |
| Taxes (6) | $2.32 | $2.55 | | | | | | | |
| Net Licensing Income | $3.48 | $3.83 | | | | | | | |
| Partial Period Factor (7) | 0.422 | 1.000 | | | | | | | |
| Mid-year Convention | 0.211 | 0.922 | | | | | | | |
| Present Value Factor (8) | 0.9461 | 0.7851 | | | | | | | |
| Present Value | $1.39 | $3.00 | | | | | | | |

| **NPV of Royalty Income** | |
|---|---|

| INPUTS | |
|---|---|
| Royalty Rate (4) | |
| License Expense % of Revenue (5) | 20.0% |
| Tax Rate (6) | 40.0% |
| Discount Rate (8) | 30.0% |

**Notes:**
(1) Forecast period reflects the average expiration date of the patents for this franchise
(2) Includes revenue streams applicable to patent coverage from indicated region
(3) Exhibit R.7.6
(4) Reflects royalty rates used in Lazard's low litigation, base case scenario
(5) Reflects historical licensing expenses of non-practicing entities
(6) Reflects blended federal and state corporate tax rate
(7) Reflects portion of year after our valuation date, July 29, 2011; note omission of six-year lookback available via the statute of limitations applicable to patent infringement actions in the U.S.
(8) Reflects the return typically required for investments in assets with similar risk profiles to the Subject assets



*Nortel - Licensing Model*
**RELIEF FROM ROYALTY CALCULATION - BY REGION - SWITCHES**
Exhibit R.7.5

| *Millions USD* | 2011 | 2012 | 2013 | 2014 | Forecast (1) 2015 | 2016 | 2017 | 2018 | 2019 |
|---|---|---|---|---|---|---|---|---|---|
| **Worldwide - All Jurisdictions** (2) | | | | | | | | | |
| Royalty Base (3) | | | | | | | | | |
| Royalty Rate (4) | | | | | | | | | |
| Royalty Revenue | | | | | | | | | |
| Licensing Expenses (5) | $83.21 | $89.54 | | | | | | | |
| Gross Licensing Income | $332.85 | $358.15 | | | | | | | |
| Taxes (6) | $133.14 | $143.26 | | | | | | | |
| Net Licensing Income | $199.71 | $214.89 | | | | | | | |
| Partial Period Factor (7) | 0.422 | 1.000 | | | | | | | |
| Mid-year Convention | 0.211 | 0.922 | | | | | | | |
| Present Value Factor (8) | 0.9461 | 0.7851 | | | | | | | |
| Present Value | $79.78 | $168.71 | | | | | | | |

**NPV of Royalty Income**

| INPUTS | |
|---|---|
| Royalty Rate (4) | |
| License Expense % of Revenue (5) | 20.0% |
| Tax Rate (6) | 40.0% |
| Discount Rate (8) | 30.0% |

**Notes:**
(1) Forecast period reflects the average expiration date of the patents for this franchise
(2) Region includes all global revenues for enterprise and service provider networking routers
(3) Exhibit R.7.6
(4) Reflects royalty rates used in Lazard's low litigation, base case scenario
(5) Reflects historical licensing expenses of non-practicing entities
(6) Reflects blended federal and state corporate tax rate
(7) Reflects portion of year after our valuation date, July 29, 2011; note omission of six-year lookback available via the statute of limitations applicable to patent infringement actions in the U.S.
(8) Reflects the return typically required for investments in assets with similar risk profiles to the Subject assets



*Nortel - Licensing Model*
**RELIEF FROM ROYALTY CALCULATION - BY REGION - SWITCHES**
Exhibit R.7.5

Page 2 of 14

| *Millions USD* | 2011 | 2012 | 2013 | 2014 | Forecast (1) 2015 | 2016 | 2017 | 2018 | 2019 |
|---|---|---|---|---|---|---|---|---|---|
| **North America - All Jurisdictions** (2) | | | | | | | | | |
| Royalty Base (3) | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] |
| Royalty Rate (4) | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] |
| Royalty Revenue | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] |
| Licensing Expenses (5) | $34.27 | $36.18 | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] |
| Gross Licensing Income | $137.09 | $144.73 | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] |
| Taxes (6) | $54.83 | $57.89 | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] |
| Net Licensing Income | $82.25 | $86.84 | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] |
| Partial Period Factor (7) | 0.422 | 1.000 | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] |
| Mid-year Convention | 0.211 | 0.922 | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] |
| Present Value Factor (8) | 0.9461 | 0.7851 | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] |
| Present Value | $32.86 | $68.18 | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] |

| **NPV of Royalty Income** | [illegible] |
|---|---|

| INPUTS | |
|---|---|
| Royalty Rate (4) | [illegible] |
| License Expense % of Revenue (5) | 20.0% |
| Tax Rate (6) | 40.0% |
| Discount Rate (8) | 30.0% |

**Notes:**
(1) Forecast period reflects the average expiration date of the patents for this franchise
(2) Region includes US and Canada
(3) Exhibit R.7.6
(4) Reflects royalty rates used in Lazard's low litigation, base case scenario
(5) Reflects historical licensing expenses of non-practicing entities
(6) Reflects blended federal and state corporate tax rate
(7) Reflects portion of year after our valuation date, July 29, 2011; note omission of six-year lookback available via the statute of limitations applicable to patent infringement actions in the U.S.
(8) Reflects the return typically required for investments in assets with similar risk profiles to the Subject assets



*Nortel - Licensing Model*

**RELIEF FROM ROYALTY CALCULATION - BY REGION - SWITCHES**

Exhibit R.7.5

| *Millions USD* | 2011 | 2012 | 2013 | 2014 | Forecast (1) 2015 | 2016 | 2017 | 2018 | 2019 |
|---|---|---|---|---|---|---|---|---|---|
| **EMEA - All Jurisdictions** (2) | | | | | | | | | |
| Royalty Base (3) | | | | | | | | | |
| Royalty Rate (4) | | | | | | | | | |
| Royalty Revenue | | | | | | | | | |
| Licensing Expenses (5) | $26.08 | $28.21 | | | | | | | |
| Gross Licensing Income | $104.32 | $112.84 | | | | | | | |
| Taxes (6) | $41.73 | $45.13 | | | | | | | |
| Net Licensing Income | $62.59 | $67.70 | | | | | | | |
| Partial Period Factor (7) | 0.422 | 1.000 | | | | | | | |
| Mid-year Convention | 0.211 | 0.922 | | | | | | | |
| Present Value Factor (8) | 0.9461 | 0.7851 | | | | | | | |
| Present Value | $25.00 | $53.15 | | | | | | | |

| **NPV of Royalty Income** | |
|---|---|

| INPUTS | |
|---|---|
| Royalty Rate (4) | |
| License Expense % of Revenue (5) | 20.0% |
| Tax Rate (6) | 40.0% |
| Discount Rate (8) | 30.0% |

**Notes:**

(1) Forecast period reflects the average expiration date of the patents for this franchise

(2) Region includes Europe, Middle East, and Africa

(3) Exhibit R.7.6

(4) Reflects royalty rates used in Lazard's low litigation, base case scenario

(5) Reflects historical licensing expenses of non-practicing entities

(6) Reflects blended federal and state corporate tax rate

(7) Reflects portion of year after our valuation date, July 29, 2011; note omission of six-year lookback available via the statute of limitations applicable to patent infringement actions in the U.S.

(8) Reflects the return typically required for investments in assets with similar risk profiles to the Subject assets



*Nortel - Licensing Model*
**RELIEF FROM ROYALTY CALCULATION - BY REGION - SWITCHES**
Exhibit R.7.5

| *Millions USD* | 2011 | 2012 | 2013 | 2014 | Forecast (1) 2015 | 2016 | 2017 | 2018 | 2019 |
|---|---|---|---|---|---|---|---|---|---|
| **APAC - All Jurisdictions** (2) | | | | | | | | | |
| Royalty Base (3) | | | | | | | | | |
| Royalty Rate (4) | | | | | | | | | |
| Royalty Revenue | | | | | | | | | |
| Licensing Expenses (5) | $20.27 | $22.49 | | | | | | | |
| Gross Licensing Income | $81.09 | $89.98 | | | | | | | |
| Taxes (6) | $32.44 | $35.99 | | | | | | | |
| Net Licensing Income | $48.66 | $53.99 | | | | | | | |
| Partial Period Factor (7) | 0.422 | 1.000 | | | | | | | |
| Mid-year Convention | 0.211 | 0.922 | | | | | | | |
| Present Value Factor (8) | 0.9461 | 0.7851 | | | | | | | |
| Present Value | $19.44 | $42.38 | | | | | | | |

| **NPV of Royalty Income** | |
|---|---|

| INPUTS | |
|---|---|
| Royalty Rate (4) | |
| License Expense % of Revenue (5) | 20.0% |
| Tax Rate (6) | 40.0% |
| Discount Rate (8) | 30.0% |

**Notes:**
(1) Forecast period reflects the average expiration date of the patents for this franchise
(2) Region includes Asia and the Pacific, including Japan and Australia
(3) Exhibit R.7.6
(4) Reflects royalty rates used in Lazard's low litigation, base case scenario
(5) Reflects historical licensing expenses of non-practicing entities
(6) Reflects blended federal and state corporate tax rate
(7) Reflects portion of year after our valuation date, July 29, 2011; note omission of six-year lookback available via the statute of limitations applicable to patent infringement actions in the U.S.
(8) Reflects the return typically required for investments in assets with similar risk profiles to the Subject assets



*Nortel - Licensing Model*

**RELIEF FROM ROYALTY CALCULATION - BY REGION - SWITCHES**

Exhibit R.7.5

Page 5 of 14

| *Millions USD* | 2011 | 2012 | 2013 | 2014 | 2015 | 2016 | 2017 | 2018 | 2019 |
|---|---|---|---|---|---|---|---|---|---|
| | | | | | Forecast (1) | | | | |
| **CALA - All Jurisdictions** (2) | | | | | | | | | |
| Royalty Base (3) | | | | | | | | | |
| Royalty Rate (4) | | | | | | | | | |
| Royalty Revenue | | | | | | | | | |
| Licensing Expenses (5) | $2.59 | $2.65 | | | | | | | |
| Gross Licensing Income | $10.35 | $10.60 | | | | | | | |
| Taxes (6) | $4.14 | $4.24 | | | | | | | |
| Net Licensing Income | $6.21 | $6.36 | | | | | | | |
| Partial Period Factor (7) | 0.422 | 1.000 | | | | | | | |
| Mid-year Convention | 0.211 | 0.922 | | | | | | | |
| Present Value Factor (8) | 0.9461 | 0.7851 | | | | | | | |
| Present Value | $2.48 | $4.99 | | | | | | | |

| **NPV of Royalty Income** | |
|---|---|

| INPUTS | |
|---|---|
| Royalty Rate (4) | |
| License Expense % of Revenue (5) | 20.0% |
| Tax Rate (6) | 40.0% |
| Discount Rate (8) | 30.0% |

**Notes:**

(1) Forecast period reflects the average expiration date of the patents for this franchise
(2) Region includes Central and Latin America, including Mexico
(3) Exhibit R.7.6
(4) Reflects royalty rates used in Lazard's low litigation, base case scenario
(5) Reflects historical licensing expenses of non-practicing entities
(6) Reflects blended federal and state corporate tax rate
(7) Reflects portion of year after our valuation date, July 29, 2011; note omission of six-year lookback available via the statute of limitations applicable to patent infringement actions in the U.S.
(8) Reflects the return typically required for investments in assets with similar risk profiles to the Subject assets



*Nortel - Licensing Model*
**RELIEF FROM ROYALTY CALCULATION - BY REGION - SWITCHES**
Exhibit R.7.5

Page 6 of 14

| *Millions USD* | 2011 | 2012 | 2013 | 2014 | 2015 | 2016 | 2017 | 2018 | 2019 |
|---|---|---|---|---|---|---|---|---|---|
| | | | | | **Forecast** (1) | | | | |
| **Worldwide - Filing Jurisdictions** (2) | | | | | | | | | |
| Royalty Base (3) | | | | | | | | | |
| Royalty Rate (4) | | | | | | | | | |
| Royalty Revenue | | | | | | | | | |
| Licensing Expenses (5) | $64.36 | $68.82 | | | | | | | |
| Gross Licensing Income | $257.46 | $275.28 | | | | | | | |
| Taxes (6) | $102.98 | $110.11 | | | | | | | |
| Net Licensing Income | $154.48 | $165.17 | | | | | | | |
| Partial Period Factor (7) | 0.422 | 1.000 | | | | | | | |
| Mid-year Convention | 0.211 | 0.922 | | | | | | | |
| Present Value Factor (8) | 0.9461 | 0.7851 | | | | | | | |
| Present Value | $61.71 | $129.67 | | | | | | | |

| **NPV of Royalty Income** | |
|---|---|

| INPUTS | |
|---|---|
| Royalty Rate (4) | |
| License Expense % of Revenue (5) | 20.0% |
| Tax Rate (6) | 40.0% |
| Discount Rate (8) | 30.0% |

**Notes:**
(1) Forecast period reflects the average expiration date of the patents for this franchise
(2) Includes revenues applicable to patent coverage for enterprise and service provider networking routers
(3) Exhibit R.7.6
(4) Reflects royalty rates used in Lazard's low litigation, base case scenario
(5) Reflects historical licensing expenses of non-practicing entities
(6) Reflects blended federal and state corporate tax rate
(7) Reflects portion of year after our valuation date, July 29, 2011; note omission of six-year lookback available via the statute of limitations applicable to patent infringement actions in the U.S.
(8) Reflects the return typically required for investments in assets with similar risk profiles to the Subject assets



*Nortel - Licensing Model*
**RELIEF FROM ROYALTY CALCULATION - BY REGION - SWITCHES**
Exhibit R.7.5

Page 7 of 14

| | | | | | Forecast (1) | | | | |
|---|---|---|---|---|---|---|---|---|---|
| *Millions USD* | **2011** | **2012** | **2013** | **2014** | **2015** | **2016** | **2017** | **2018** | **2019** |
| **United States - Filing Jurisdiction** (2) | | | | | | | | | |
| Royalty Base (3) | [illegible] | [illegible] | [illegible] | | | | | | |
| Royalty Rate (4) | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] |
| Royalty Revenue | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] |
| Licensing Expenses (5) | $32.24 | $34.06 | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] |
| Gross Licensing Income | $128.97 | $136.23 | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] |
| Taxes (6) | $51.59 | $54.49 | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] |
| Net Licensing Income | $77.38 | $81.74 | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] |
| Partial Period Factor (7) | 0.422 | 1.000 | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] |
| Mid-year Convention | 0.211 | 0.922 | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] |
| Present Value Factor (8) | 0.9461 | 0.7851 | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] |
| Present Value | $30.91 | $64.17 | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] |

| **NPV of Royalty Income** | [illegible] |
|---|---|

| INPUTS | |
|---|---|
| Royalty Rate (4) | [illegible] |
| License Expense % of Revenue (5) | 20.0% |
| Tax Rate (6) | 40.0% |
| Discount Rate (8) | 30.0% |

**Notes:**
(1) Forecast period reflects the average expiration date of the patents for this franchise
(2) Includes revenue streams applicable to patent coverage from indicated region
(3) Exhibit R.7.6
(4) Reflects royalty rates used in Lazard's low litigation, base case scenario
(5) Reflects historical licensing expenses of non-practicing entities
(6) Reflects blended federal and state corporate tax rate
(7) Reflects portion of year after our valuation date, July 29, 2011; note omission of six-year lookback available via the statute of limitations applicable to patent infringement actions in the U.S.
(8) Reflects the return typically required for investments in assets with similar risk profiles to the Subject assets



*Nortel - Licensing Model*

**RELIEF FROM ROYALTY CALCULATION - BY REGION - SWITCHES**

Exhibit R.7.5

Page 8 of 14

| *Millions USD* | 2011 | 2012 | 2013 | 2014 | Forecast (1) 2015 | 2016 | 2017 | 2018 | 2019 |
|---|---|---|---|---|---|---|---|---|---|
| **Canada - Filing Jurisdiction** (2) | | | | | | | | | |
| Royalty Base (3) | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] |
| Royalty Rate (4) | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] |
| Royalty Revenue | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] |
| Licensing Expenses (5) | $2.03 | $2.13 | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] |
| Gross Licensing Income | $8.11 | $8.51 | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] |
| Taxes (6) | $3.25 | $3.40 | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] |
| Net Licensing Income | $4.87 | $5.10 | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] |
| Partial Period Factor (7) | 0.422 | 1.000 | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] |
| Mid-year Convention | 0.211 | 0.922 | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] |
| Present Value Factor (8) | 0.9461 | 0.7851 | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] |
| Present Value | $1.94 | $4.01 | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] |

| **NPV of Royalty Income** |  |
|---|---|

| INPUTS | |
|---|---|
| Royalty Rate (4) | [illegible] |
| License Expense % of Revenue (5) | 20.0% |
| Tax Rate (6) | 40.0% |
| Discount Rate (8) | 30.0% |

**Notes:**
(1) Forecast period reflects the average expiration date of the patents for this franchise
(2) Includes revenue streams applicable to patent coverage from indicated region
(3) Exhibit R.7.6
(4) Reflects royalty rates used in Lazard's low litigation, base case scenario
(5) Reflects historical licensing expenses of non-practicing entities
(6) Reflects blended federal and state corporate tax rate
(7) Reflects portion of year after our valuation date, July 29, 2011; note omission of six-year lookback available via the statute of limitations applicable to patent infringement actions in the U.S.
(8) Reflects the return typically required for investments in assets with similar risk profiles to the Subject assets



*Nortel - Licensing Model*
**RELIEF FROM ROYALTY CALCULATION - BY REGION - SWITCHES**
Exhibit R.7.5

| *Millions USD* | 2011 | 2012 | 2013 | 2014 | Forecast (1) 2015 | 2016 | 2017 | 2018 | 2019 |
|---|---|---|---|---|---|---|---|---|---|
| **United Kingdom - Filing Jurisdiction** (2) | | | | | | | | | |
| Royalty Base (3) | | | | | | | | | |
| Royalty Rate (4) | | | | | | | | | |
| Royalty Revenue | | | | | | | | | |
| Licensing Expenses (5) | $2.98 | $3.17 | | | | | | | |
| Gross Licensing Income | $11.90 | $12.67 | | | | | | | |
| Taxes (6) | $4.76 | $5.07 | | | | | | | |
| Net Licensing Income | $7.14 | $7.60 | | | | | | | |
| Partial Period Factor (7) | 0.422 | 1.000 | | | | | | | |
| Mid-year Convention | 0.211 | 0.922 | | | | | | | |
| Present Value Factor (8) | 0.9461 | 0.7851 | | | | | | | |
| Present Value | $2.85 | $5.97 | | | | | | | |

| **NPV of Royalty Income** | |
|---|---|

| INPUTS | |
|---|---|
| Royalty Rate (4) | |
| License Expense % of Revenue (5) | 20.0% |
| Tax Rate (6) | 40.0% |
| Discount Rate (8) | 30.0% |

**Notes:**
(1) Forecast period reflects the average expiration date of the patents for this franchise
(2) Includes revenue streams applicable to patent coverage from indicated region
(3) Exhibit R.7.6
(4) Reflects royalty rates used in Lazard's low litigation, base case scenario
(5) Reflects historical licensing expenses of non-practicing entities
(6) Reflects blended federal and state corporate tax rate
(7) Reflects portion of year after our valuation date, July 29, 2011; note omission of six-year lookback available via the statute of limitations applicable to patent infringement actions in the U.S.
(8) Reflects the return typically required for investments in assets with similar risk profiles to the Subject assets



*Nortel - Licensing Model*
**RELIEF FROM ROYALTY CALCULATION - BY REGION - SWITCHES**
Exhibit R.7.5

Page 10 of 14

| *Millions USD* | 2011 | 2012 | 2013 | 2014 | Forecast (1) 2015 | 2016 | 2017 | 2018 | 2019 |
|---|---|---|---|---|---|---|---|---|---|
| **Ireland - Non-Filing Jurisdiction** (2) | | | | | | | | | |
| Royalty Base (3) | | | | | | | | | |
| Royalty Rate (4) | | | | | | | | | |
| Royalty Revenue | | | | | | | | | |
| Licensing Expenses (5) | $0.00 | $0.00 | | | | | | | |
| Gross Licensing Income | $0.00 | $0.00 | | | | | | | |
| Taxes (6) | $0.00 | $0.00 | | | | | | | |
| Net Licensing Income | $0.00 | $0.00 | | | | | | | |
| Partial Period Factor (7) | 0.422 | 1.000 | | | | | | | |
| Mid-year Convention | 0.211 | 0.922 | | | | | | | |
| Present Value Factor (8) | 0.9461 | 0.7851 | | | | | | | |
| Present Value | $0.00 | $0.00 | | | | | | | |

| **NPV of Royalty Income** | |
|---|---|

| INPUTS | |
|---|---|
| Royalty Rate (4) | |
| License Expense % of Revenue (5) | 20.0% |
| Tax Rate (6) | 40.0% |
| Discount Rate (8) | 30.0% |

**Notes:**
(1) Forecast period reflects the average expiration date of the patents for this franchise
(2) Includes revenue streams applicable to patent coverage from indicated region
(3) Exhibit R.7.6
(4) Reflects royalty rates used in Lazard's low litigation, base case scenario
(5) Reflects historical licensing expenses of non-practicing entities
(6) Reflects blended federal and state corporate tax rate
(7) Reflects portion of year after our valuation date, July 29, 2011; note omission of six-year lookback available via the statute of limitations applicable to patent infringement actions in the U.S.
(8) Reflects the return typically required for investments in assets with similar risk profiles to the Subject assets



*Nortel - Licensing Model*
**RELIEF FROM ROYALTY CALCULATION - BY REGION - SWITCHES**
Exhibit R.7.5

| *Millions USD* | 2011 | 2012 | 2013 | 2014 | Forecast (1) 2015 | 2016 | 2017 | 2018 | 2019 |
|---|---|---|---|---|---|---|---|---|---|
| **France - Filing Jurisdiction** (2) | | | | | | | | | |
| Royalty Base (3) | | | | | | | | | |
| Royalty Rate (4) | | | | | | | | | |
| Royalty Revenue | | | | | | | | | |
| Licensing Expenses (5) | $2.36 | $2.51 | | | | | | | |
| Gross Licensing Income | $9.44 | $10.05 | | | | | | | |
| Taxes (6) | $3.78 | $4.02 | | | | | | | |
| Net Licensing Income | $5.66 | $6.03 | | | | | | | |
| Partial Period Factor (7) | 0.422 | 1.000 | | | | | | | |
| Mid-year Convention | 0.211 | 0.922 | | | | | | | |
| Present Value Factor (8) | 0.9461 | 0.7851 | | | | | | | |
| Present Value | $2.26 | $4.74 | | | | | | | |

| **NPV of Royalty Income** | |
|---|---|

| INPUTS | |
|---|---|
| Royalty Rate (4) | |
| License Expense % of Revenue (5) | 20.0% |
| Tax Rate (6) | 40.0% |
| Discount Rate (8) | 30.0% |

**Notes:**
(1) Forecast period reflects the average expiration date of the patents for this franchise
(2) Includes revenue streams applicable to patent coverage from indicated region
(3) Exhibit R.7.6
(4) Reflects royalty rates used in Lazard's low litigation, base case scenario
(5) Reflects historical licensing expenses of non-practicing entities
(6) Reflects blended federal and state corporate tax rate
(7) Reflects portion of year after our valuation date, July 29, 2011; note omission of six-year lookback available via the statute of limitations applicable to patent infringement actions in the U.S.
(8) Reflects the return typically required for investments in assets with similar risk profiles to the Subject assets



*Nortel - Licensing Model*
**RELIEF FROM ROYALTY CALCULATION - BY REGION - SWITCHES**
Exhibit R.7.5

Page 12 of 14

| *Millions USD* | 2011 | 2012 | 2013 | 2014 | Forecast (1) 2015 | 2016 | 2017 | 2018 | 2019 |
|---|---|---|---|---|---|---|---|---|---|
| **EMEA - Filing Jurisdictions** (2) | | | | | | | | | |
| Royalty Base (3) | | | | | | | | | |
| Royalty Rate (4) | | | | | | | | | |
| Royalty Revenue | | | | | | | | | |
| Licensing Expenses (5) | $15.32 | $16.24 | | | | | | | |
| Gross Licensing Income | $61.27 | $64.98 | | | | | | | |
| Taxes (6) | $24.51 | $25.99 | | | | | | | |
| Net Licensing Income | $36.76 | $38.99 | | | | | | | |
| Partial Period Factor (7) | 0.422 | 1.000 | | | | | | | |
| Mid-year Convention | 0.211 | 0.922 | | | | | | | |
| Present Value Factor (8) | 0.9461 | 0.7851 | | | | | | | |
| Present Value | $14.69 | $30.61 | | | | | | | |

| **NPV of Royalty Income** | |
|---|---|

| INPUTS | |
|---|---|
| Royalty Rate (4) | |
| License Expense % of Revenue (5) | 20.0% |
| Tax Rate (6) | 40.0% |
| Discount Rate (8) | 30.0% |

**Notes:**
(1) Forecast period reflects the average expiration date of the patents for this franchise
(2) Region includes Europe, Middle East, and Africa
(3) Exhibit R.7.6
(4) Reflects royalty rates used in Lazard's low litigation, base case scenario
(5) Reflects historical licensing expenses of non-practicing entities
(6) Reflects blended federal and state corporate tax rate
(7) Reflects portion of year after our valuation date, July 29, 2011; note omission of six-year lookback available via the statute of limitations applicable to patent infringement actions in the U.S.
(8) Reflects the return typically required for investments in assets with similar risk profiles to the Subject assets



*Nortel - Licensing Model*
**RELIEF FROM ROYALTY CALCULATION - BY REGION - SWITCHES**
Exhibit R.7.5

Page 13 of 14

| *Millions USD* | 2011 | 2012 | 2013 | 2014 | Forecast (1) 2015 | 2016 | 2017 | 2018 | 2019 |
|---|---|---|---|---|---|---|---|---|---|
| **APAC - Filing Jurisdictions** (2) | | | | | | | | | |
| Royalty Base (3) | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] |
| Royalty Rate (4) | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] |
| Royalty Revenue | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] |
| Licensing Expenses (5) | $14.78 | $16.39 | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] |
| Gross Licensing Income | $59.10 | $65.56 | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] |
| Taxes (6) | $23.64 | $26.23 | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] |
| Net Licensing Income | $35.46 | $39.34 | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] |
| Partial Period Factor (7) | 0.422 | 1.000 | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] |
| Mid-year Convention | 0.211 | 0.922 | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] |
| Present Value Factor (8) | 0.9461 | 0.7851 | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] |
| Present Value | $14.17 | $30.88 | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] |

| **NPV of Royalty Income** | [illegible] |
|---|---|

| INPUTS | |
|---|---|
| Royalty Rate (4) | [illegible] |
| License Expense % of Revenue (5) | 20.0% |
| Tax Rate (6) | 40.0% |
| Discount Rate (8) | 30.0% |

**Notes:**
(1) Forecast period reflects the average expiration date of the patents for this franchise
(2) Region includes Asia and the Pacific, including Japan and Australia
(3) Exhibit R.7.6
(4) Reflects royalty rates used in Lazard's low litigation, base case scenario
(5) Reflects historical licensing expenses of non-practicing entities
(6) Reflects blended federal and state corporate tax rate
(7) Reflects portion of year after our valuation date, July 29, 2011; note omission of six-year lookback available via the statute of limitations applicable to patent infringement actions in the U.S.
(8) Reflects the return typically required for investments in assets with similar risk profiles to the Subject assets



*Nortel - Licensing Model*
**RELIEF FROM ROYALTY CALCULATION - BY REGION - SWITCHES**
Exhibit R.7.5

Page 14 of 14

| *Millions USD* | 2011 | 2012 | 2013 | 2014 | Forecast (1) 2015 | 2016 | 2017 | 2018 | 2019 |
|---|---|---|---|---|---|---|---|---|---|
| **CALA - Filing Jurisdictions** (2) | | | | | | | | | |
| Royalty Base (3) | | | | | | | | | |
| Royalty Rate (4) | | | | | | | | | |
| Royalty Revenue | | | | | | | | | |
| Licensing Expenses (5) | $0.00 | $0.00 | | | | | | | |
| Gross Licensing Income | $0.00 | $0.00 | | | | | | | |
| Taxes (6) | $0.00 | $0.00 | | | | | | | |
| Net Licensing Income | $0.00 | $0.00 | | | | | | | |
| Partial Period Factor (7) | 0.422 | 1.000 | | | | | | | |
| Mid-year Convention | 0.211 | 0.922 | | | | | | | |
| Present Value Factor (8) | 0.9461 | 0.7851 | | | | | | | |
| Present Value | $0.00 | $0.00 | | | | | | | |

| **NPV of Royalty Income** | |
|---|---|

| INPUTS | |
|---|---|
| Royalty Rate (4) | |
| License Expense % of Revenue (5) | 20.0% |
| Tax Rate (6) | 40.0% |
| Discount Rate (8) | 30.0% |

**Notes:**
(1) Forecast period reflects the average expiration date of the patents for this franchise
(2) Region includes Central and Latin America, including Mexico
(3) Exhibit R.7.6
(4) Reflects royalty rates used in Lazard's low litigation, base case scenario
(5) Reflects historical licensing expenses of non-practicing entities
(6) Reflects blended federal and state corporate tax rate
(7) Reflects portion of year after our valuation date, July 29, 2011; note omission of six-year lookback available via the statute of limitations applicable to patent infringement actions in the U.S.
(8) Reflects the return typically required for investments in assets with similar risk profiles to the Subject assets



*Nortel - Licensing Model*
**ENTERPRISE & SERVICE PROVIDER ROUTERS - FORECAST BY REGION & COMPANY**
Exhibit R.7.6

| *Millions USD* | **Market Share Q1 2011** (1) | **2011** | **2012** | **2013** | **2014** | **2015** | **2016** | **2017** | **Forecast** (2) (3) **2018** | **2019** | **2020** | **2021** | **2022** | **2023** | **2024** | **2025** |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| **Worldwide - All Jurisdictions** (4) | | | | | | | | | | | | | | | | |
| Cisco | 49.8% | $7,692.37 | $8,619.95 | $9,644.74 | $10,688.90 | $11,765.43 | $12,353.71 | $12,971.39 | $13,619.96 | $14,300.96 | $15,016.01 | $15,466.49 | $15,930.48 | $16,408.40 | $16,900.65 | $17,407.67 |
| Juniper | 16.6% | $2,557.47 | $2,865.86 | $3,206.57 | $3,553.72 | $3,911.64 | $4,107.22 | $4,312.58 | $4,528.21 | $4,754.62 | $4,992.35 | $5,142.12 | $5,296.39 | $5,455.28 | $5,618.94 | $5,787.50 |
| Alcatel-Lucent | 11.7% | $1,800.51 | $2,017.62 | $2,257.49 | $2,501.89 | $2,753.87 | $2,891.56 | $3,036.14 | $3,187.95 | $3,347.35 | $3,514.71 | $3,620.16 | $3,728.76 | $3,840.62 | $3,955.84 | $4,074.52 |
| Huawei | 8.3% | $1,281.80 | $1,436.37 | $1,607.13 | $1,781.12 | $1,960.51 | $2,058.53 | $2,161.46 | $2,269.53 | $2,383.01 | $2,502.16 | $2,577.22 | $2,654.54 | $2,734.18 | $2,816.20 | $2,900.69 |
| Ericsson | 1.7% | $267.75 | $300.04 | $335.71 | $372.06 | $409.53 | $430.00 | $451.50 | $474.08 | $497.78 | $522.67 | $538.35 | $554.50 | $571.14 | $588.27 | $605.92 |
| Alaxala | 1.2% | $188.79 | $211.55 | $236.70 | $262.33 | $288.75 | $303.18 | $318.34 | $334.26 | $350.97 | $368.52 | $379.58 | $390.97 | $402.69 | $414.77 | $427.22 |
| Tellabs | 1.9% | $288.63 | $323.43 | $361.89 | $401.06 | $441.46 | $463.53 | $486.71 | $511.04 | $536.59 | $563.42 | $580.33 | $597.74 | $615.67 | $634.14 | $653.16 |
| HP | 1.1% | $175.63 | $196.80 | $220.20 | $244.04 | $268.62 | $282.05 | $296.15 | $310.96 | $326.51 | $342.83 | $353.12 | $363.71 | $374.62 | $385.86 | $397.44 |
| Brocade | 1.3% | $200.65 | $224.84 | $251.57 | $278.81 | $306.89 | $322.23 | $338.34 | $355.26 | $373.03 | $391.68 | $403.43 | $415.53 | $428.00 | $440.84 | $454.06 |
| NEC | 1.0% | $155.87 | $174.67 | $195.43 | $216.59 | $238.41 | $250.33 | $262.84 | $275.99 | $289.78 | $304.27 | $313.40 | $322.80 | $332.49 | $342.46 | $352.74 |
| ZTE | 1.3% | $203.60 | $228.15 | $255.27 | $282.91 | $311.40 | $326.97 | $343.32 | $360.49 | $378.51 | $397.44 | $409.36 | $421.64 | $434.29 | $447.32 | $460.74 |
| Fujitsu | 0.8% | $122.04 | $136.75 | $153.01 | $169.57 | $186.65 | $195.99 | $205.78 | $216.07 | $226.88 | $238.22 | $245.37 | $252.73 | $260.31 | $268.12 | $276.16 |
| OneAccess | 0.4% | $68.58 | $76.85 | $85.99 | $95.30 | $104.89 | $110.14 | $115.65 | $121.43 | $127.50 | $133.88 | $137.89 | $142.03 | $146.29 | $150.68 | $155.20 |
| Adtran | 0.3% | $39.89 | $44.70 | $50.02 | $55.43 | $61.01 | $64.06 | $67.27 | $70.63 | $74.16 | $77.87 | $80.21 | $82.61 | $85.09 | $87.64 | $90.27 |
| Avaya | 0.1% | $12.90 | $14.46 | $16.18 | $17.93 | $19.74 | $20.72 | $21.76 | $22.85 | $23.99 | $25.19 | $25.94 | $26.72 | $27.52 | $28.35 | $29.20 |
| 3Com/H3C | 0.0% | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| Avici | 0.0% | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| Siemens | 0.0% | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| Nortel | 0.0% | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| Redback | 0.0% | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| Vanguard | 0.0% | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| Alcatel | 0.0% | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| Other | 2.5% | $393.04 | $440.44 | $492.80 | $546.15 | $601.16 | $631.21 | $662.78 | $695.91 | $730.71 | $767.25 | $790.26 | $813.97 | $838.39 | $863.54 | $889.45 |
| Total | 100.0% | $15,449.53 | $17,312.50 | $19,370.71 | $21,467.81 | $23,629.95 | $24,811.45 | $26,052.02 | $27,354.62 | $28,722.35 | $30,158.47 | $31,063.23 | $31,995.12 | $32,954.98 | $33,943.62 | $34,961.93 |
| | | | | | *10.8%* | *10.1%* | | | | | | | | | | |

| INPUTS | |
|---|---|
| Growth - 2016-2020 (3) | 5.0% |
| Growth - 2021-2025 (3) | 3.0% |

**Notes:**
(1) Exhibit R.7.10
(2) Forecasts for 2011 through 2015 from Infonetics Research; see Exhibit R.7.8
(3) Forecasts for 2015 through 2025 reflect growth at declining rates, reaching inflationary growth of 3.0% in 2020
(4) Region includes all global revenues for enterprise and service provider networking routers



*Nortel - Licensing Model*
**ENTERPRISE & SERVICE PROVIDER ROUTERS - FORECAST BY REGION & COMPANY**
Exhibit R.7.6

| *Millions USD* | Market Share Q1 2011 (1) | 2011 | 2012 | 2013 | 2014 | 2015 | 2016 | 2017 | Forecast (2) (3) 2018 | 2019 | 2020 | 2021 | 2022 | 2023 | 2024 | 2025 |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| **North America - All Jurisdictions** (4) | | | | | | | | | | | | | | | | |
| Cisco | 56.4% | $3,265.78 | $3,652.31 | $4,087.88 | $4,526.15 | $4,981.10 | $5,230.16 | $5,491.66 | $5,766.25 | $6,054.56 | $6,357.29 | $6,548.01 | $6,744.45 | $6,946.78 | $7,155.18 | $7,369.84 |
| Juniper | 22.1% | $1,278.79 | $1,430.14 | $1,600.70 | $1,772.32 | $1,950.46 | $2,047.99 | $2,150.39 | $2,257.91 | $2,370.80 | $2,489.34 | $2,564.02 | $2,640.94 | $2,720.17 | $2,801.77 | $2,885.83 |
| Alcatel-Lucent | 13.3% | $772.51 | $863.94 | $966.98 | $1,070.65 | $1,178.27 | $1,237.18 | $1,299.04 | $1,363.99 | $1,432.19 | $1,503.80 | $1,548.91 | $1,595.38 | $1,643.24 | $1,692.54 | $1,743.31 |
| Huawei | 0.0% | $1.11 | $1.24 | $1.39 | $1.53 | $1.69 | $1.77 | $1.86 | $1.95 | $2.05 | $2.16 | $2.22 | $2.29 | $2.36 | $2.43 | $2.50 |
| Ericsson | 0.7% | $39.00 | $43.62 | $48.82 | $54.05 | $59.49 | $62.46 | $65.58 | $68.86 | $72.31 | $75.92 | $78.20 | $80.54 | $82.96 | $85.45 | $88.01 |
| Alaxala | 0.0% | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| Tellabs | 2.5% | $144.03 | $161.07 | $180.28 | $199.61 | $219.68 | $230.66 | $242.19 | $254.30 | $267.02 | $280.37 | $288.78 | $297.44 | $306.37 | $315.56 | $325.02 |
| HP | 0.0% | $2.31 | $2.58 | $2.89 | $3.20 | $3.52 | $3.70 | $3.89 | $4.08 | $4.28 | $4.50 | $4.63 | $4.77 | $4.92 | $5.06 | $5.22 |
| Brocade | 1.5% | $84.94 | $95.00 | $106.33 | $117.72 | $129.56 | $136.04 | $142.84 | $149.98 | $157.48 | $165.35 | $170.31 | $175.42 | $180.69 | $186.11 | $191.69 |
| NEC | 0.0% | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| ZTE | 0.0% | $0.02 | $0.02 | $0.03 | $0.03 | $0.03 | $0.03 | $0.03 | $0.04 | $0.04 | $0.04 | $0.04 | $0.04 | $0.04 | $0.04 | $0.05 |
| Fujitsu | 0.0% | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| OneAccess | 0.0% | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| Adtran | 0.7% | $40.28 | $45.05 | $50.42 | $55.83 | $61.44 | $64.51 | $67.73 | $71.12 | $74.68 | $78.41 | $80.76 | $83.19 | $85.68 | $88.25 | $90.90 |
| Avaya | 0.1% | $7.25 | $8.11 | $9.07 | $10.05 | $11.06 | $11.61 | $12.19 | $12.80 | $13.44 | $14.11 | $14.53 | $14.97 | $15.42 | $15.88 | $16.36 |
| 3Com/H3C | 0.0% | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| Avici | 0.0% | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| Siemens | 0.0% | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| Nortel | 0.0% | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| Redback | 0.0% | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| Vanguard | 0.0% | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| Alcatel | 0.0% | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| Other | 2.6% | $151.23 | $169.13 | $189.30 | $209.60 | $230.67 | $242.20 | $254.31 | $267.03 | $280.38 | $294.40 | $303.23 | $312.32 | $321.69 | $331.35 | $341.29 |
| Total | 100.0% | $5,787.24 | $6,472.21 | $7,244.09 | $8,020.74 | $8,826.95 | $9,268.30 | $9,731.72 | $10,218.30 | $10,729.22 | $11,265.68 | $11,603.65 | $11,951.76 | $12,310.31 | $12,679.62 | $13,060.01 |
| | | | | | *10.7%* | *10.1%* | | | | | | | | | | |

| INPUTS | |
|---|---|
| Growth - 2016-2020 (3) | 5.0% |
| Growth - 2021-2025 (3) | 3.0% |

**Notes:**
(1) Exhibit R.7.10
(2) Forecasts for 2011 through 2015 from Infonetics Research; see Exhibit R.7.8
(3) Forecasts for 2015 through 2025 reflect growth at declining rates, reaching inflationary growth of 3.0% in 2020
(4) Region includes US and Canada



*Nortel - Licensing Model*
**ENTERPRISE & SERVICE PROVIDER ROUTERS - FORECAST BY REGION & COMPANY**
Exhibit R.7.6

| *Millions USD* | Market Share Q1 2011 (1) | 2011 | 2012 | 2013 | 2014 | 2015 | 2016 | 2017 | Forecast (2) (3) 2018 | 2019 | 2020 | 2021 | 2022 | 2023 | 2024 | 2025 |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| **EMEA - All Jurisdictions** (4) | | | | | | | | | | | | | | | | |
| Cisco | 50.8% | $2,412.18 | $2,686.63 | $3,042.13 | $3,375.97 | $3,715.07 | $3,900.82 | $4,095.86 | $4,300.66 | $4,515.69 | $4,741.47 | $4,883.72 | $5,030.23 | $5,181.14 | $5,336.57 | $5,496.67 |
| Juniper | 15.5% | $737.19 | $821.07 | $929.71 | $1,031.74 | $1,135.37 | $1,192.14 | $1,251.74 | $1,314.33 | $1,380.05 | $1,449.05 | $1,492.52 | $1,537.30 | $1,583.42 | $1,630.92 | $1,679.85 |
| Alcatel-Lucent | 15.9% | $754.09 | $839.89 | $951.02 | $1,055.39 | $1,161.40 | $1,219.47 | $1,280.44 | $1,344.46 | $1,411.68 | $1,482.27 | $1,526.74 | $1,572.54 | $1,619.71 | $1,668.30 | $1,718.35 |
| Huawei | 6.3% | $300.58 | $334.78 | $379.08 | $420.68 | $462.93 | $486.08 | $510.38 | $535.90 | $562.70 | $590.83 | $608.56 | $626.81 | $645.62 | $664.99 | $684.94 |
| Ericsson | 3.2% | $151.17 | $168.37 | $190.65 | $211.57 | $232.82 | $244.47 | $256.69 | $269.52 | $283.00 | $297.15 | $306.06 | $315.25 | $324.70 | $334.44 | $344.48 |
| Alaxala | 0.0% | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| Tellabs | 2.1% | $100.65 | $112.10 | $126.94 | $140.87 | $155.02 | $162.77 | $170.90 | $179.45 | $188.42 | $197.84 | $203.78 | $209.89 | $216.19 | $222.67 | $229.35 |
| HP | 0.1% | $6.32 | $7.04 | $7.97 | $8.84 | $9.73 | $10.22 | $10.73 | $11.26 | $11.83 | $12.42 | $12.79 | $13.17 | $13.57 | $13.98 | $14.40 |
| Brocade | 1.0% | $47.03 | $52.39 | $59.32 | $65.83 | $72.44 | $76.06 | $79.86 | $83.86 | $88.05 | $92.45 | $95.23 | $98.08 | $101.03 | $104.06 | $107.18 |
| NEC | 0.0% | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| ZTE | 1.0% | $45.54 | $50.73 | $57.44 | $63.74 | $70.14 | $73.65 | $77.33 | $81.20 | $85.26 | $89.52 | $92.21 | $94.98 | $97.82 | $100.76 | $103.78 |
| Fujitsu | 0.0% | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| OneAccess | 1.5% | $69.80 | $77.74 | $88.03 | $97.69 | $107.50 | $112.87 | $118.52 | $124.44 | $130.66 | $137.20 | $141.31 | $145.55 | $149.92 | $154.42 | $159.05 |
| Adtran | 0.0% | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| Avaya | 0.0% | $2.15 | $2.40 | $2.71 | $3.01 | $3.31 | $3.48 | $3.65 | $3.84 | $4.03 | $4.23 | $4.36 | $4.49 | $4.62 | $4.76 | $4.90 |
| 3Com/H3C | 0.0% | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| Avici | 0.0% | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| Siemens | 0.0% | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| Nortel | 0.0% | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| Redback | 0.0% | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| Vanguard | 0.0% | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| Alcatel | 0.0% | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| Other | 2.6% | $123.15 | $137.16 | $155.31 | $172.35 | $189.66 | $199.15 | $209.10 | $219.56 | $230.54 | $242.06 | $249.32 | $256.80 | $264.51 | $272.44 | $280.62 |
| Total | 100.0% | $4,749.85 | $5,290.29 | $5,990.30 | $6,647.67 | $7,315.39 | $7,681.16 | $8,065.22 | $8,468.48 | $8,891.90 | $9,336.50 | $9,616.59 | $9,905.09 | $10,202.24 | $10,508.31 | $10,823.56 |
| | | | | | *11.0%* | *10.0%* | | | | | | | | | | |

| INPUTS | |
|---|---|
| Growth - 2016-2020 (3) | 5.0% |
| Growth - 2021-2025 (3) | 3.0% |

**Notes:**
(1) Exhibit R.7.10
(2) Forecasts for 2011 through 2015 from Infonetics Research; see Exhibit R.7.8
(3) Forecasts for 2015 through 2025 reflect growth at declining rates, reaching inflationary growth of 3.0% in 2020
(4) Region includes Europe, Middle East, and Africa

*Nortel - Licensing Model*
**ENTERPRISE & SERVICE PROVIDER ROUTERS - FORECAST BY REGION & COMPANY**
Exhibit R.7.6

| *Millions USD* | Market Share Q1 2011 (1) | 2011 | 2012 | 2013 | 2014 | 2015 | 2016 | 2017 | Forecast (2) (3) 2018 | 2019 | 2020 | 2021 | 2022 | 2023 | 2024 | 2025 |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| **APAC - All Jurisdictions** (4) | | | | | | | | | | | | | | | | |
| Cisco | 37.4% | $1,510.67 | $1,701.97 | $1,888.05 | $2,090.53 | $2,304.90 | $2,420.15 | $2,541.15 | $2,668.21 | $2,801.62 | $2,941.70 | $3,029.95 | $3,120.85 | $3,214.48 | $3,310.91 | $3,410.24 |
| Juniper | 12.4% | $499.06 | $562.26 | $623.73 | $690.62 | $761.44 | $799.51 | $839.49 | $881.46 | $925.53 | $971.81 | $1,000.96 | $1,030.99 | $1,061.92 | $1,093.78 | $1,126.59 |
| Alcatel-Lucent | 4.8% | $192.82 | $217.24 | $240.99 | $266.83 | $294.20 | $308.91 | $324.35 | $340.57 | $357.60 | $375.48 | $386.74 | $398.34 | $410.29 | $422.60 | $435.28 |
| Huawei | 20.6% | $831.27 | $936.54 | $1,038.93 | $1,150.35 | $1,268.31 | $1,331.73 | $1,398.31 | $1,468.23 | $1,541.64 | $1,618.72 | $1,667.28 | $1,717.30 | $1,768.82 | $1,821.88 | $1,876.54 |
| Ericsson | 1.7% | $68.61 | $77.30 | $85.76 | $94.95 | $104.69 | $109.92 | $115.42 | $121.19 | $127.25 | $133.61 | $137.62 | $141.75 | $146.00 | $150.38 | $154.89 |
| Alaxala | 4.4% | $177.65 | $200.15 | $222.03 | $245.84 | $271.05 | $284.60 | $298.83 | $313.77 | $329.46 | $345.93 | $356.31 | $367.00 | $378.01 | $389.35 | $401.03 |
| Tellabs | 0.8% | $32.59 | $36.71 | $40.73 | $45.09 | $49.72 | $52.20 | $54.81 | $57.55 | $60.43 | $63.45 | $65.36 | $67.32 | $69.34 | $71.42 | $73.56 |
| HP | 3.7% | $150.26 | $169.29 | $187.80 | $207.94 | $229.26 | $240.72 | $252.76 | $265.40 | $278.67 | $292.60 | $301.38 | $310.42 | $319.73 | $329.32 | $339.20 |
| Brocade | 1.6% | $65.16 | $73.42 | $81.44 | $90.18 | $99.42 | $104.39 | $109.61 | $115.09 | $120.85 | $126.89 | $130.70 | $134.62 | $138.66 | $142.82 | $147.10 |
| NEC | 3.6% | $146.68 | $165.25 | $183.32 | $202.98 | $223.79 | $234.98 | $246.73 | $259.07 | $272.02 | $285.62 | $294.19 | $303.02 | $312.11 | $321.47 | $331.12 |
| ZTE | 3.6% | $144.62 | $162.93 | $180.74 | $200.13 | $220.65 | $231.68 | $243.27 | $255.43 | $268.20 | $281.61 | $290.06 | $298.76 | $307.72 | $316.95 | $326.46 |
| Fujitsu | 2.8% | $114.84 | $129.38 | $143.53 | $158.92 | $175.21 | $183.97 | $193.17 | $202.83 | $212.97 | $223.62 | $230.33 | $237.24 | $244.36 | $251.69 | $259.24 |
| OneAccess | 0.0% | $1.32 | $1.49 | $1.65 | $1.82 | $2.01 | $2.11 | $2.22 | $2.33 | $2.45 | $2.57 | $2.64 | $2.72 | $2.81 | $2.89 | $2.98 |
| Adtran | 0.0% | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| Avaya | 0.1% | $3.20 | $3.60 | $3.99 | $4.42 | $4.88 | $5.12 | $5.38 | $5.64 | $5.93 | $6.22 | $6.41 | $6.60 | $6.80 | $7.00 | $7.21 |
| 3Com/H3C | 0.0% | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| Avici | 0.0% | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| Siemens | 0.0% | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| Nortel | 0.0% | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| Redback | 0.0% | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| Vanguard | 0.0% | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| Alcatel | 0.0% | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| Other | 2.4% | $95.96 | $108.11 | $119.93 | $132.79 | $146.41 | $153.73 | $161.42 | $169.49 | $177.96 | $186.86 | $192.47 | $198.24 | $204.19 | $210.31 | $216.62 |
| Total | 100.0% | $4,034.71 | $4,545.62 | $5,042.62 | $5,583.39 | $6,155.93 | $6,463.73 | $6,786.92 | $7,126.26 | $7,482.58 | $7,856.71 | $8,092.41 | $8,335.18 | $8,585.23 | $8,842.79 | $9,108.08 |
| | | | | | *10.7%* | *10.3%* | | | | | | | | | | |

| INPUTS | |
|---|---|
| Growth - 2016-2020 (3) | 5.0% |
| Growth - 2021-2025 (3) | 3.0% |

**Notes:**
(1) Exhibit R.7.10
(2) Forecasts for 2011 through 2015 from Infonetics Research; see Exhibit R.7.8
(3) Forecasts for 2015 through 2025 reflect growth at declining rates, reaching inflationary growth of 3.0% in 2020
(4) Region includes Asia and the Pacific, including Japan and Australia





*Nortel - Licensing Model*
**ENTERPRISE & SERVICE PROVIDER ROUTERS - FORECAST BY REGION & COMPANY**
Exhibit R.7.6

| *Millions USD* | Market Share Q1 2011 (1) | 2011 | 2012 | 2013 | 2014 | 2015 | 2016 | 2017 | Forecast (2) (3) 2018 | 2019 | 2020 | 2021 | 2022 | 2023 | 2024 | 2025 |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| **CALA - All Jurisdictions** (4) | | | | | | | | | | | | | | | | |
| Cisco | 61.8% | $542.73 | $621.05 | $676.28 | $751.92 | $823.43 | $864.60 | $907.83 | $953.22 | $1,000.88 | $1,050.93 | $1,082.45 | $1,114.93 | $1,148.38 | $1,182.83 | $1,218.31 |
| Juniper | 6.0% | $52.27 | $59.82 | $65.14 | $72.42 | $79.31 | $83.28 | $87.44 | $91.81 | $96.40 | $101.22 | $104.26 | $107.39 | $110.61 | $113.93 | $117.34 |
| Alcatel-Lucent | 12.2% | $107.05 | $122.50 | $133.39 | $148.31 | $162.41 | $170.53 | $179.06 | $188.01 | $197.41 | $207.28 | $213.50 | $219.91 | $226.51 | $233.30 | $240.30 |
| Huawei | 12.6% | $110.39 | $126.32 | $137.56 | $152.94 | $167.49 | $175.86 | $184.65 | $193.89 | $203.58 | $213.76 | $220.17 | $226.78 | $233.58 | $240.59 | $247.81 |
| Ericsson | 1.2% | $10.95 | $12.53 | $13.64 | $15.16 | $16.61 | $17.44 | $18.31 | $19.22 | $20.19 | $21.19 | $21.83 | $22.49 | $23.16 | $23.85 | $24.57 |
| Alaxala | 0.0% | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| Tellabs | 1.7% | $14.81 | $16.95 | $18.45 | $20.52 | $22.47 | $23.59 | $24.77 | $26.01 | $27.31 | $28.68 | $29.54 | $30.42 | $31.33 | $32.27 | $33.24 |
| HP | 0.9% | $7.74 | $8.86 | $9.65 | $10.73 | $11.75 | $12.34 | $12.95 | $13.60 | $14.28 | $14.99 | $15.44 | $15.91 | $16.38 | $16.88 | $17.38 |
| Brocade | 0.2% | $2.05 | $2.35 | $2.56 | $2.84 | $3.11 | $3.27 | $3.43 | $3.60 | $3.78 | $3.97 | $4.09 | $4.21 | $4.34 | $4.47 | $4.60 |
| NEC | 0.0% | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| ZTE | 0.7% | $6.19 | $7.09 | $7.72 | $8.58 | $9.40 | $9.87 | $10.36 | $10.88 | $11.42 | $11.99 | $12.35 | $12.72 | $13.10 | $13.50 | $13.90 |
| Fujitsu | 0.0% | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| OneAccess | 0.0% | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| Adtran | 0.0% | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| Avaya | 0.0% | $0.26 | $0.30 | $0.33 | $0.37 | $0.40 | $0.42 | $0.44 | $0.46 | $0.49 | $0.51 | $0.53 | $0.54 | $0.56 | $0.57 | $0.59 |
| 3Com/H3C | 0.0% | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| Avici | 0.0% | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| Siemens | 0.0% | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| Nortel | 0.0% | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| Redback | 0.0% | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| Vanguard | 0.0% | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| Alcatel | 0.0% | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| Other | 2.7% | $23.27 | $26.63 | $28.99 | $32.24 | $35.30 | $37.07 | $38.92 | $40.87 | $42.91 | $45.06 | $46.41 | $47.80 | $49.23 | $50.71 | $52.23 |
| Total | 100.0% | $877.72 | $1,004.38 | $1,093.70 | $1,216.02 | $1,331.67 | $1,398.25 | $1,468.17 | $1,541.58 | $1,618.65 | $1,699.59 | $1,750.57 | $1,803.09 | $1,857.18 | $1,912.90 | $1,970.29 |
| | | | | | *11.2%* | *9.5%* | | | | | | | | | | |

| INPUTS | |
|---|---|
| Growth - 2016-2020 (3) | 5.0% |
| Growth - 2021-2025 (3) | 3.0% |

**Notes:**
(1) Exhibit R.7.10
(2) Forecasts for 2011 through 2015 from Infonetics Research; see Exhibit R.7.8
(3) Forecasts for 2015 through 2025 reflect growth at declining rates, reaching inflationary growth of 3.0% in 2020
(4) Region includes Central and Latin America, including Mexico



*Nortel - Licensing Model*
**ENTERPRISE & SERVICE PROVIDER ROUTERS - FORECAST BY REGION & COMPANY**
Exhibit R.7.6

| *Millions USD* | Market Share Q1 2011 (1) | 2011 | 2012 | 2013 | 2014 | 2015 | 2016 | 2017 | Forecast (2) (3) 2018 | 2019 | 2020 | 2021 | 2022 | 2023 | 2024 | 2025 |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| **APAC - China - All Jurisdictions** (4) | | | | | | | | | | | | | | | | |
| Cisco | 32.5% | $0.65 | $594.90 | $654.99 | $727.06 | $813.74 | $870.71 | $931.66 | $996.87 | $1,066.65 | $1,141.32 | $1,198.39 | $1,258.30 | $1,321.22 | $1,387.28 | $1,456.64 |
| Juniper | 9.4% | $0.19 | $171.42 | $188.73 | $209.50 | $234.47 | $250.89 | $268.45 | $287.24 | $307.35 | $328.86 | $345.30 | $362.57 | $380.70 | $399.73 | $419.72 |
| Alcatel-Lucent | 5.2% | $0.10 | $95.93 | $105.62 | $117.25 | $131.22 | $140.41 | $150.24 | $160.76 | $172.01 | $184.05 | $193.25 | $202.91 | $213.06 | $223.71 | $234.90 |
| Huawei | 31.4% | $0.63 | $574.41 | $632.43 | $702.02 | $785.72 | $840.72 | $899.57 | $962.54 | $1,029.92 | $1,102.01 | $1,157.11 | $1,214.97 | $1,275.71 | $1,339.50 | $1,406.47 |
| Ericsson | 3.3% | $0.07 | $59.93 | $65.98 | $73.24 | $81.97 | $87.71 | $93.85 | $100.42 | $107.45 | $114.97 | $120.72 | $126.75 | $133.09 | $139.74 | $146.73 |
| Alaxala | 0.0% | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| Tellabs | 0.4% | $0.01 | $7.11 | $7.83 | $8.70 | $9.73 | $10.41 | $11.14 | $11.92 | $12.76 | $13.65 | $14.33 | $15.05 | $15.80 | $16.59 | $17.42 |
| HP | 8.5% | $0.17 | $154.77 | $170.41 | $189.16 | $211.71 | $226.53 | $242.38 | $259.35 | $277.51 | $296.93 | $311.78 | $327.37 | $343.73 | $360.92 | $378.97 |
| Brocade | 0.3% | $0.01 | $6.18 | $6.81 | $7.56 | $8.46 | $9.05 | $9.68 | $10.36 | $11.09 | $11.86 | $12.46 | $13.08 | $13.73 | $14.42 | $15.14 |
| NEC | 0.0% | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| ZTE | 6.5% | $0.13 | $118.41 | $130.37 | $144.71 | $161.97 | $173.31 | $185.44 | $198.42 | $212.31 | $227.17 | $238.53 | $250.45 | $262.98 | $276.12 | $289.93 |
| Fujitsu | 0.0% | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| OneAccess | 0.0% | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| Adtran | 0.0% | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| Avaya | 0.0% | $0.00 | $0.20 | $0.22 | $0.24 | $0.27 | $0.29 | $0.31 | $0.33 | $0.35 | $0.38 | $0.40 | $0.42 | $0.44 | $0.46 | $0.48 |
| 3Com/H3C | 0.0% | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| Avici | 0.0% | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| Siemens | 0.0% | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| Nortel | 0.0% | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| Redback | 0.0% | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| Vanguard | 0.0% | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| Alcatel | 0.0% | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| Other | 2.5% | $0.05 | $45.39 | $49.98 | $55.47 | $62.09 | $66.43 | $71.08 | $76.06 | $81.39 | $87.08 | $91.44 | $96.01 | $100.81 | $105.85 | $111.14 |
| Total | 100.0% | $2.00 | $1,828.66 | $2,013.37 | $2,234.91 | $2,501.35 | $2,676.45 | $2,863.80 | $3,064.27 | $3,278.76 | $3,508.28 | $3,683.69 | $3,867.88 | $4,061.27 | $4,264.33 | $4,477.55 |
| | | | | | *11.0%* | *11.9%* | | | | | | | | | | |

| INPUTS | |
|---|---|
| Growth - 2016-2020 (3) | 7.0% |
| Growth - 2021-2025 (3) | 5.0% |

**Notes:**
(1) Exhibit R.7.10
(2) Forecasts for 2011 through 2015 from Infonetics Research; see Exhibit R.7.8
(3) Forecasts for 2015 through 2025 reflect growth at declining rates, reaching inflationary growth of 3.0% in 2020
(4) Further granularity provided for certain countries and regions within APAC



*Nortel - Licensing Model*
**ENTERPRISE & SERVICE PROVIDER ROUTERS - FORECAST BY REGION & COMPANY**
Exhibit R.7.6

| | Market Share | Forecast (2) (3) | | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| *Millions USD* | Q1 2011 (1) | 2011 | 2012 | 2013 | 2014 | 2015 | 2016 | 2017 | 2018 | 2019 | 2020 | 2021 | 2022 | 2023 | 2024 | 2025 |
| **APAC - Japan - All Jurisdictions** (4) | | | | | | | | | | | | | | | | |
| Cisco | 45.2% | $483.26 | $513.06 | $565.23 | $641.77 | $680.12 | $707.33 | $735.62 | $765.05 | $795.65 | $827.47 | $852.30 | $877.87 | $904.20 | $931.33 | $959.27 |
| Juniper | 4.0% | $42.47 | $45.09 | $49.68 | $56.40 | $59.78 | $62.17 | $64.65 | $67.24 | $69.93 | $72.73 | $74.91 | $77.15 | $79.47 | $81.85 | $84.31 |
| Alcatel-Lucent | 2.0% | $21.37 | $22.68 | $24.99 | $28.37 | $30.07 | $31.27 | $32.52 | $33.82 | $35.18 | $36.58 | $37.68 | $38.81 | $39.98 | $41.18 | $42.41 |
| Huawei | 0.0% | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| Ericsson | 0.0% | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| Alaxala | 18.7% | $199.82 | $212.14 | $233.71 | $265.36 | $281.22 | $292.47 | $304.17 | $316.34 | $328.99 | $342.15 | $352.41 | $362.99 | $373.88 | $385.09 | $396.65 |
| Tellabs | 0.3% | $3.67 | $3.89 | $4.29 | $4.87 | $5.16 | $5.36 | $5.58 | $5.80 | $6.03 | $6.28 | $6.46 | $6.66 | $6.86 | $7.06 | $7.28 |
| HP | 0.0% | $0.01 | $0.01 | $0.01 | $0.01 | $0.01 | $0.01 | $0.01 | $0.01 | $0.01 | $0.01 | $0.01 | $0.01 | $0.01 | $0.01 | $0.01 |
| Brocade | 1.0% | $10.67 | $11.33 | $12.48 | $14.17 | $15.02 | $15.62 | $16.24 | $16.89 | $17.57 | $18.27 | $18.82 | $19.39 | $19.97 | $20.57 | $21.18 |
| NEC | 15.4% | $164.99 | $175.16 | $192.97 | $219.10 | $232.19 | $241.48 | $251.14 | $261.19 | $271.63 | $282.50 | $290.97 | $299.70 | $308.70 | $317.96 | $327.49 |
| ZTE | 0.0% | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| Fujitsu | 12.1% | $129.17 | $137.13 | $151.08 | $171.54 | $181.79 | $189.06 | $196.62 | $204.49 | $212.67 | $221.17 | $227.81 | $234.64 | $241.68 | $248.93 | $256.40 |
| OneAccess | 0.0% | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| Adtran | 0.0% | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| Avaya | 0.0% | $0.10 | $0.11 | $0.12 | $0.13 | $0.14 | $0.15 | $0.15 | $0.16 | $0.17 | $0.17 | $0.18 | $0.18 | $0.19 | $0.20 | $0.20 |
| 3Com/H3C | 0.0% | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| Avici | 0.0% | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| Siemens | 0.0% | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| Nortel | 0.0% | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| Redback | 0.0% | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| Vanguard | 0.0% | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| Alcatel | 0.0% | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| Other | 1.4% | $14.52 | $15.41 | $16.98 | $19.28 | $20.43 | $21.25 | $22.10 | $22.98 | $23.90 | $24.85 | $25.60 | $26.37 | $27.16 | $27.97 | $28.81 |
| Total | 100.0% | $1,070.04 | $1,136.01 | $1,251.53 | $1,421.01 | $1,505.93 | $1,566.17 | $1,628.81 | $1,693.97 | $1,761.73 | $1,832.19 | $1,887.16 | $1,943.78 | $2,002.09 | $2,062.15 | $2,124.02 |
| | | | | | *13.5%* | *6.0%* | | | | | | | | | | |

| INPUTS | |
|---|---|
| Growth - 2016-2020 (3) | 4.0% |
| Growth - 2021-2025 (3) | 3.0% |

**Notes:**
(1) Exhibit R.7.10
(2) Forecasts for 2011 through 2015 from Infonetics Research; see Exhibit R.7.8
(3) Forecasts for 2015 through 2025 reflect growth at declining rates, reaching inflationary growth of 3.0% in 2020
(4) Further granularity provided for certain countries and regions within APAC



*Nortel - Licensing Model*
**ENTERPRISE & SERVICE PROVIDER ROUTERS - FORECAST BY REGION & COMPANY**
Exhibit R.7.6

| | Market Share | | | | | | Forecast (2) (3) | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| *Millions USD* | Q1 2011 (1) | 2011 | 2012 | 2013 | 2014 | 2015 | 2016 | 2017 | 2018 | 2019 | 2020 | 2021 | 2022 | 2023 | 2024 | 2025 |
| **APAC - ex China & Japan - All Jurisdictions** (4) | | | | | | | | | | | | | | | | |
| Cisco | 38.1% | $532.00 | $601.80 | $676.71 | $733.71 | $817.91 | $875.16 | $936.42 | $1,001.97 | $1,072.11 | $1,147.15 | $1,204.51 | $1,264.74 | $1,327.98 | $1,394.37 | $1,464.09 |
| Juniper | 21.6% | $301.95 | $341.57 | $384.09 | $416.44 | $464.23 | $496.73 | $531.50 | $568.70 | $608.51 | $651.11 | $683.66 | $717.84 | $753.74 | $791.42 | $830.99 |
| Alcatel-Lucent | 6.1% | $85.29 | $96.48 | $108.49 | $117.63 | $131.13 | $140.31 | $150.13 | $160.64 | $171.89 | $183.92 | $193.11 | $202.77 | $212.91 | $223.55 | $234.73 |
| Huawei | 21.7% | $302.77 | $342.50 | $385.13 | $417.58 | $465.49 | $498.08 | $532.94 | $570.25 | $610.17 | $652.88 | $685.52 | $719.80 | $755.79 | $793.58 | $833.26 |
| Ericsson | 1.0% | $13.62 | $15.40 | $17.32 | $18.78 | $20.94 | $22.40 | $23.97 | $25.65 | $27.44 | $29.36 | $30.83 | $32.37 | $33.99 | $35.69 | $37.48 |
| Alaxala | 0.0% | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| Tellabs | 1.6% | $22.64 | $25.61 | $28.79 | $31.22 | $34.80 | $37.24 | $39.84 | $42.63 | $45.62 | $48.81 | $51.25 | $53.81 | $56.50 | $59.33 | $62.29 |
| HP | 0.6% | $8.42 | $9.52 | $10.71 | $11.61 | $12.94 | $13.85 | $14.82 | $15.86 | $16.97 | $18.15 | $19.06 | $20.01 | $21.01 | $22.06 | $23.17 |
| Brocade | 3.6% | $49.63 | $56.14 | $63.13 | $68.45 | $76.30 | $81.64 | $87.36 | $93.47 | $100.01 | $107.01 | $112.37 | $117.98 | $123.88 | $130.08 | $136.58 |
| NEC | 0.0% | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| ZTE | 2.6% | $35.88 | $40.58 | $45.64 | $49.48 | $55.16 | $59.02 | $63.15 | $67.57 | $72.30 | $77.36 | $81.23 | $85.29 | $89.56 | $94.03 | $98.74 |
| Fujitsu | 0.0% | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| OneAccess | 0.1% | $1.31 | $1.48 | $1.66 | $1.80 | $2.01 | $2.15 | $2.30 | $2.46 | $2.64 | $2.82 | $2.96 | $3.11 | $3.27 | $3.43 | $3.60 |
| Adtran | 0.0% | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| Avaya | 0.2% | $2.90 | $3.28 | $3.69 | $4.00 | $4.46 | $4.78 | $5.11 | $5.47 | $5.85 | $6.26 | $6.57 | $6.90 | $7.25 | $7.61 | $7.99 |
| 3Com/H3C | 0.0% | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| Avici | 0.0% | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| Siemens | 0.0% | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| Nortel | 0.0% | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| Redback | 0.0% | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| Vanguard | 0.0% | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| Alcatel | 0.0% | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| Other | 2.9% | $41.16 | $46.56 | $52.35 | $56.76 | $63.28 | $67.71 | $72.45 | $77.52 | $82.94 | $88.75 | $93.19 | $97.85 | $102.74 | $107.88 | $113.27 |
| Total | 100.0% | $1,397.56 | $1,580.95 | $1,777.72 | $1,927.47 | $2,148.65 | $2,299.06 | $2,459.99 | $2,632.19 | $2,816.44 | $3,013.59 | $3,164.27 | $3,322.49 | $3,488.61 | $3,663.04 | $3,846.20 |
| | | | | | *8.4%* | *11.5%* | | | | | | | | | | |

| INPUTS | |
|---|---|
| Growth - 2016-2020 (3) | 7.0% |
| Growth - 2021-2025 (3) | 5.0% |

**Notes:**
(1) Exhibit R.7.10
(2) Forecasts for 2011 through 2015 from Infonetics Research; see Exhibit R.7.8
(3) Forecasts for 2015 through 2025 reflect growth at declining rates, reaching inflationary growth of 3.0% in 2020
(4) Further granularity provided for certain countries and regions within APAC



*Nortel - Licensing Model*
**ENTERPRISE & SERVICE PROVIDER ROUTERS - FORECAST BY REGION & COMPANY**
Exhibit R.7.6

| *Millions USD* | Market Share Q1 2011 (1) | 2011 | 2012 | 2013 | 2014 | 2015 | 2016 | 2017 | Forecast (2) (3) 2018 | 2019 | 2020 | 2021 | 2022 | 2023 | 2024 | 2025 |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| **Worldwide - Filing Jurisdictions** (4) | | 65.0% | 74.6% | 74.2% | 73.9% | 73.6% | 73.8% | 74.0% | 74.1% | 74.3% | 74.6% | 74.8% | 75.1% | 75.4% | 75.7% | 76.0% |
| Cisco | 52.9% | $5,315.59 | $6,471.40 | $7,210.63 | $7,958.79 | $8,716.71 | $9,166.19 | $9,639.30 | $10,137.32 | $10,661.58 | $11,213.50 | $11,578.58 | $11,956.05 | $12,346.34 | $12,749.93 | $13,167.28 |
| Juniper | 18.3% | $1,839.09 | $2,212.56 | $2,467.82 | $2,719.02 | $2,984.44 | $3,140.12 | $3,304.06 | $3,476.69 | $3,658.50 | $3,849.98 | $3,975.37 | $4,105.03 | $4,239.09 | $4,377.72 | $4,521.08 |
| Alcatel-Lucent | 12.6% | $1,260.79 | $1,492.51 | $1,664.87 | $1,832.34 | $2,008.61 | $2,112.03 | $2,220.84 | $2,335.33 | $2,455.79 | $2,582.55 | $2,664.64 | $2,749.43 | $2,837.01 | $2,927.46 | $3,020.90 |
| Huawei | 2.6% | $263.18 | $861.79 | $951.11 | $1,045.70 | $1,159.45 | $1,235.51 | $1,316.63 | $1,403.18 | $1,495.49 | $1,593.98 | $1,667.17 | $1,743.82 | $1,824.10 | $1,908.19 | $1,996.28 |
| Ericsson | 1.3% | $131.67 | $204.70 | $227.34 | $249.54 | $274.22 | $289.67 | $306.03 | $323.33 | $341.63 | $361.00 | $374.28 | $388.08 | $402.42 | $417.33 | $432.83 |
| Alaxala | 2.0% | $199.82 | $212.14 | $233.71 | $265.36 | $281.22 | $292.47 | $304.17 | $316.34 | $328.99 | $342.15 | $352.41 | $362.99 | $373.88 | $385.09 | $396.65 |
| Tellabs | 2.1% | $213.16 | $243.61 | $271.94 | $299.45 | $328.28 | $345.01 | $362.61 | $381.11 | $400.56 | $421.01 | $434.17 | $447.74 | $461.75 | $476.20 | $491.12 |
| HP | 0.1% | $8.56 | $164.01 | $180.67 | $200.30 | $223.87 | $239.36 | $255.93 | $273.65 | $292.60 | $312.87 | $328.28 | $344.46 | $361.45 | $379.27 | $397.98 |
| Brocade | 1.4% | $137.16 | $157.98 | $176.03 | $193.80 | $212.13 | $223.15 | $234.75 | $246.96 | $259.82 | $273.37 | $282.36 | $291.65 | $301.26 | $311.21 | $321.49 |
| NEC | 1.6% | $164.99 | $175.16 | $192.97 | $219.10 | $232.19 | $241.48 | $251.14 | $261.19 | $271.63 | $282.50 | $290.97 | $299.70 | $308.70 | $317.96 | $327.49 |
| ZTE | 0.4% | $36.96 | $158.70 | $175.08 | $192.99 | $214.45 | $228.69 | $243.90 | $260.12 | $277.44 | $295.93 | $309.74 | $324.22 | $339.39 | $355.29 | $371.95 |
| Fujitsu | 1.3% | $129.17 | $137.13 | $151.08 | $171.54 | $181.79 | $189.06 | $196.62 | $204.49 | $212.67 | $221.17 | $227.81 | $234.64 | $241.68 | $248.93 | $256.40 |
| OneAccess | 0.4% | $41.36 | $45.17 | $50.27 | $54.66 | $59.34 | $62.32 | $65.45 | $68.73 | $72.18 | $75.81 | $78.09 | $80.45 | $82.88 | $85.38 | $87.96 |
| Adtran | 0.4% | $40.28 | $45.05 | $50.42 | $55.83 | $61.44 | $64.51 | $67.73 | $71.12 | $74.68 | $78.41 | $80.76 | $83.19 | $85.68 | $88.25 | $90.90 |
| Avaya | 0.1% | $9.43 | $10.69 | $11.93 | $13.13 | $14.42 | $15.17 | $15.95 | $16.78 | $17.65 | $18.57 | $19.17 | $19.78 | $20.42 | $21.08 | $21.76 |
| 3Com/H3C | 0.0% | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| Avici | 0.0% | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| Siemens | 0.0% | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| Nortel | 0.0% | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| Redback | 0.0% | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| Vanguard | 0.0% | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| Alcatel | 0.0% | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| Other | 2.5% | $249.67 | $321.61 | $358.13 | $394.74 | $433.12 | $456.13 | $480.40 | $505.99 | $532.98 | $561.44 | $580.48 | $600.19 | $620.62 | $641.78 | $663.70 |
| Total | 100.0% | $10,040.87 | $12,914.22 | $14,374.01 | $15,866.29 | $17,385.67 | $18,300.87 | $19,265.51 | $20,282.31 | $21,354.20 | $22,484.23 | $23,244.29 | $24,031.42 | $24,846.67 | $25,691.08 | $26,565.78 |
| | | | | | *10.4%* | *9.6%* | | | | | | | | | | |

| INPUTS | |
|---|---|
| Growth - 2016-2020 (3) | 5.0% |
| Growth - 2021-2025 (3) | 3.0% |

**Notes:**
(1) Exhibit R.7.10
(2) Forecasts for 2011 through 2015 from Infonetics Research; see Exhibit R.7.8
(3) Forecasts for 2015 through 2025 reflect growth at declining rates, reaching inflationary growth of 3.0% in 2020
(4) Includes adjustment for jurisdictions with patent coverage; Country and regional share of worldwide revenues sourced from IDC Worldwide Blackbook, Q1 2011 (EMEAPROD02318770)

*Nortel - Licensing Model*
**ENTERPRISE & SERVICE PROVIDER ROUTERS - FORECAST BY REGION & COMPANY**
Exhibit R.7.6

| *Millions USD* | Market Share Q1 2011 (1) | 2011 | 2012 | 2013 | 2014 | 2015 | 2016 | 2017 | Forecast (2) (3) 2018 | 2019 | 2020 | 2021 | 2022 | 2023 | 2024 | 2025 |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| **United States - Filing Jurisdiction** (4) | | 94.1% | 94.1% | 94.1% | 94.0% | 93.9% | 93.9% | 93.9% | 93.9% | 93.9% | 93.9% | 93.9% | 93.9% | 93.9% | 93.9% | 93.9% |
| Cisco | 56.4% | $3,072.50 | $3,437.63 | $3,845.95 | $4,254.95 | $4,679.45 | $4,913.42 | $5,159.09 | $5,417.05 | $5,687.90 | $5,972.29 | $6,151.46 | $6,336.01 | $6,526.09 | $6,721.87 | $6,923.53 |
| Juniper | 22.1% | $1,203.11 | $1,346.08 | $1,505.97 | $1,666.12 | $1,832.34 | $1,923.96 | $2,020.16 | $2,121.17 | $2,227.23 | $2,338.59 | $2,408.75 | $2,481.01 | $2,555.44 | $2,632.10 | $2,711.06 |
| Alcatel-Lucent | 13.3% | $726.79 | $813.16 | $909.75 | $1,006.50 | $1,106.91 | $1,162.26 | $1,220.37 | $1,281.39 | $1,345.46 | $1,412.73 | $1,455.11 | $1,498.76 | $1,543.73 | $1,590.04 | $1,637.74 |
| Huawei | 0.0% | $1.04 | $1.17 | $1.30 | $1.44 | $1.59 | $1.67 | $1.75 | $1.84 | $1.93 | $2.02 | $2.09 | $2.15 | $2.21 | $2.28 | $2.35 |
| Ericsson | 0.7% | $36.69 | $41.05 | $45.93 | $50.81 | $55.88 | $58.68 | $61.61 | $64.69 | $67.93 | $71.32 | $73.46 | $75.67 | $77.94 | $80.28 | $82.68 |
| Alaxala | 0.0% | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| Tellabs | 2.5% | $135.50 | $151.61 | $169.61 | $187.65 | $206.37 | $216.69 | $227.53 | $238.90 | $250.85 | $263.39 | $271.29 | $279.43 | $287.81 | $296.45 | $305.34 |
| HP | 0.0% | $2.17 | $2.43 | $2.72 | $3.01 | $3.31 | $3.48 | $3.65 | $3.83 | $4.03 | $4.23 | $4.35 | $4.48 | $4.62 | $4.76 | $4.90 |
| Brocade | 1.5% | $79.92 | $89.41 | $100.03 | $110.67 | $121.71 | $127.80 | $134.19 | $140.90 | $147.94 | $155.34 | $160.00 | $164.80 | $169.74 | $174.84 | $180.08 |
| NEC | 0.0% | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| ZTE | 0.0% | $0.02 | $0.02 | $0.02 | $0.03 | $0.03 | $0.03 | $0.03 | $0.03 | $0.04 | $0.04 | $0.04 | $0.04 | $0.04 | $0.04 | $0.04 |
| Fujitsu | 0.0% | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| OneAccess | 0.0% | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| Adtran | 0.7% | $37.90 | $42.40 | $47.44 | $52.48 | $57.72 | $60.60 | $63.63 | $66.81 | $70.15 | $73.66 | $75.87 | $78.15 | $80.49 | $82.91 | $85.39 |
| Avaya | 0.1% | $6.82 | $7.63 | $8.54 | $9.44 | $10.39 | $10.91 | $11.45 | $12.02 | $12.63 | $13.26 | $13.65 | $14.06 | $14.49 | $14.92 | $15.37 |
| 3Com/H3C | 0.0% | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| Avici | 0.0% | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| Siemens | 0.0% | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| Nortel | 0.0% | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| Redback | 0.0% | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| Vanguard | 0.0% | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| Alcatel | 0.0% | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| Other | 2.6% | $142.28 | $159.19 | $178.10 | $197.04 | $216.70 | $227.53 | $238.91 | $250.85 | $263.40 | $276.57 | $284.86 | $293.41 | $302.21 | $311.28 | $320.62 |
| Total | 100.0% | $5,444.74 | $6,091.79 | $6,815.36 | $7,540.15 | $8,292.40 | $8,707.02 | $9,142.37 | $9,599.49 | $10,079.46 | $10,583.44 | $10,900.94 | $11,227.97 | $11,564.81 | $11,911.75 | $12,269.10 |
| | | | | | *10.6%* | *10.0%* | | | | | | | | | | |

| INPUTS | |
|---|---|
| Growth - 2016-2020 (3) | 5.0% |
| Growth - 2021-2025 (3) | 3.0% |

**Notes:**
(1) Exhibit R.7.10
(2) Forecasts for 2011 through 2015 from Infonetics Research; see Exhibit R.7.8
(3) Forecasts for 2015 through 2025 reflect growth at declining rates, reaching inflationary growth of 3.0% in 2020
(4) Exhibit R.12.1; Adjustment to account for patent coverage

*Nortel - Licensing Model*
**ENTERPRISE & SERVICE PROVIDER ROUTERS - FORECAST BY REGION & COMPANY**
Exhibit R.7.6

| *Millions USD* | Market Share Q1 2011 (1) | 2011 | 2012 | 2013 | 2014 | 2015 | 2016 | 2017 | Forecast (2) (3) 2018 | 2019 | 2020 | 2021 | 2022 | 2023 | 2024 | 2025 |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| **Canada - Filing Jurisdiction** (4) | | 5.9% | 5.9% | 5.9% | 6.0% | 6.1% | 6.1% | 6.1% | 6.1% | 6.1% | 6.1% | 6.1% | 6.1% | 6.1% | 6.1% | 6.1% |
| Cisco | 56.4% | $193.28 | $214.67 | $241.93 | $271.20 | $301.65 | $316.74 | $332.57 | $349.20 | $366.66 | $384.99 | $396.54 | $408.44 | $420.69 | $433.31 | $446.31 |
| Juniper | 22.1% | $75.68 | $84.06 | $94.73 | $106.19 | $118.12 | $124.02 | $130.23 | $136.74 | $143.57 | $150.75 | $155.28 | $159.93 | $164.73 | $169.67 | $174.76 |
| Alcatel-Lucent | 13.3% | $45.72 | $50.78 | $57.23 | $64.15 | $71.36 | $74.92 | $78.67 | $82.60 | $86.73 | $91.07 | $93.80 | $96.62 | $99.51 | $102.50 | $105.57 |
| Huawei | 0.0% | $0.07 | $0.07 | $0.08 | $0.09 | $0.10 | $0.11 | $0.11 | $0.12 | $0.12 | $0.13 | $0.13 | $0.14 | $0.14 | $0.15 | $0.15 |
| Ericsson | 0.7% | $2.31 | $2.56 | $2.89 | $3.24 | $3.60 | $3.78 | $3.97 | $4.17 | $4.38 | $4.60 | $4.74 | $4.88 | $5.02 | $5.17 | $5.33 |
| Alaxala | 0.0% | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| Tellabs | 2.5% | $8.52 | $9.47 | $10.67 | $11.96 | $13.30 | $13.97 | $14.67 | $15.40 | $16.17 | $16.98 | $17.49 | $18.01 | $18.55 | $19.11 | $19.68 |
| HP | 0.0% | $0.14 | $0.15 | $0.17 | $0.19 | $0.21 | $0.22 | $0.24 | $0.25 | $0.26 | $0.27 | $0.28 | $0.29 | $0.30 | $0.31 | $0.32 |
| Brocade | 1.5% | $5.03 | $5.58 | $6.29 | $7.05 | $7.85 | $8.24 | $8.65 | $9.08 | $9.54 | $10.01 | $10.31 | $10.62 | $10.94 | $11.27 | $11.61 |
| NEC | 0.0% | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| ZTE | 0.0% | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| Fujitsu | 0.0% | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| OneAccess | 0.0% | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| Adtran | 0.7% | $2.38 | $2.65 | $2.98 | $3.34 | $3.72 | $3.91 | $4.10 | $4.31 | $4.52 | $4.75 | $4.89 | $5.04 | $5.19 | $5.34 | $5.50 |
| Avaya | 0.1% | $0.43 | $0.48 | $0.54 | $0.60 | $0.67 | $0.70 | $0.74 | $0.78 | $0.81 | $0.85 | $0.88 | $0.91 | $0.93 | $0.96 | $0.99 |
| 3Com/H3C | 0.0% | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| Avici | 0.0% | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| Siemens | 0.0% | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| Nortel | 0.0% | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| Redback | 0.0% | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| Vanguard | 0.0% | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| Alcatel | 0.0% | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| Other | 2.6% | $8.95 | $9.94 | $11.20 | $12.56 | $13.97 | $14.67 | $15.40 | $16.17 | $16.98 | $17.83 | $18.36 | $18.91 | $19.48 | $20.07 | $20.67 |
| Total | 100.0% | $342.50 | $380.42 | $428.73 | $480.59 | $534.56 | $561.28 | $589.35 | $618.81 | $649.76 | $682.24 | $702.71 | $723.79 | $745.51 | $767.87 | $790.91 |
| | | | | | *12.1%* | *11.2%* | | | | | | | | | | |

| INPUTS | |
|---|---|
| Growth - 2016-2020 (3) | 5.0% |
| Growth - 2021-2025 (3) | 3.0% |

**Notes:**
(1) Exhibit R.7.10
(2) Forecasts for 2011 through 2015 from Infonetics Research; see Exhibit R.7.8
(3) Forecasts for 2015 through 2025 reflect growth at declining rates, reaching inflationary growth of 3.0% in 2020
(4) Exhibit R.12.1; Adjustment to account for patent coverage

*Nortel - Licensing Model*
**ENTERPRISE & SERVICE PROVIDER ROUTERS - FORECAST BY REGION & COMPANY**
Exhibit R.7.6

| *Millions USD* | Market Share Q1 2011 (1) | Forecast (2) (3) 2011 | 2012 | 2013 | 2014 | 2015 | 2016 | 2017 | 2018 | 2019 | 2020 | 2021 | 2022 | 2023 | 2024 | 2025 |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| **United Kingdom - Filing Jurisdiction** (4) | | 11.4% | 11.2% | 11.1% | 10.9% | 10.8% | 10.8% | 10.8% | 10.8% | 10.8% | 10.8% | 10.8% | 10.8% | 10.8% | 10.8% | 10.8% |
| Cisco | 50.8% | $275.20 | $301.76 | $337.38 | $367.33 | $399.96 | $419.96 | $440.95 | $463.00 | $486.15 | $510.46 | $525.77 | $541.55 | $557.79 | $574.53 | $591.76 |
| Juniper | 15.5% | $84.10 | $92.22 | $103.11 | $112.26 | $122.23 | $128.34 | $134.76 | $141.50 | $148.57 | $156.00 | $160.68 | $165.50 | $170.47 | $175.58 | $180.85 |
| Alcatel-Lucent | 15.9% | $86.03 | $94.34 | $105.47 | $114.83 | $125.03 | $131.29 | $137.85 | $144.74 | $151.98 | $159.58 | $164.37 | $169.30 | $174.38 | $179.61 | $185.00 |
| Huawei | 6.3% | $34.29 | $37.60 | $42.04 | $45.77 | $49.84 | $52.33 | $54.95 | $57.69 | $60.58 | $63.61 | $65.52 | $67.48 | $69.51 | $71.59 | $73.74 |
| Ericsson | 3.2% | $17.25 | $18.91 | $21.14 | $23.02 | $25.07 | $26.32 | $27.63 | $29.02 | $30.47 | $31.99 | $32.95 | $33.94 | $34.96 | $36.01 | $37.09 |
| Alaxala | 0.0% | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| Tellabs | 2.1% | $11.48 | $12.59 | $14.08 | $15.33 | $16.69 | $17.52 | $18.40 | $19.32 | $20.29 | $21.30 | $21.94 | $22.60 | $23.27 | $23.97 | $24.69 |
| HP | 0.1% | $0.72 | $0.79 | $0.88 | $0.96 | $1.05 | $1.10 | $1.15 | $1.21 | $1.27 | $1.34 | $1.38 | $1.42 | $1.46 | $1.50 | $1.55 |
| Brocade | 1.0% | $5.37 | $5.88 | $6.58 | $7.16 | $7.80 | $8.19 | $8.60 | $9.03 | $9.48 | $9.95 | $10.25 | $10.56 | $10.88 | $11.20 | $11.54 |
| NEC | 0.0% | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| ZTE | 1.0% | $5.20 | $5.70 | $6.37 | $6.94 | $7.55 | $7.93 | $8.33 | $8.74 | $9.18 | $9.64 | $9.93 | $10.22 | $10.53 | $10.85 | $11.17 |
| Fujitsu | 0.0% | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| OneAccess | 1.5% | $7.96 | $8.73 | $9.76 | $10.63 | $11.57 | $12.15 | $12.76 | $13.40 | $14.07 | $14.77 | $15.21 | $15.67 | $16.14 | $16.62 | $17.12 |
| Adtran | 0.0% | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| Avaya | 0.0% | $0.25 | $0.27 | $0.30 | $0.33 | $0.36 | $0.37 | $0.39 | $0.41 | $0.43 | $0.46 | $0.47 | $0.48 | $0.50 | $0.51 | $0.53 |
| 3Com/H3C | 0.0% | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| Avici | 0.0% | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| Siemens | 0.0% | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| Nortel | 0.0% | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| Redback | 0.0% | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| Vanguard | 0.0% | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| Alcatel | 0.0% | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| Other | 2.6% | $14.05 | $15.41 | $17.22 | $18.75 | $20.42 | $21.44 | $22.51 | $23.64 | $24.82 | $26.06 | $26.84 | $27.65 | $28.48 | $29.33 | $30.21 |
| Total | 100.0% | $541.89 | $594.20 | $664.35 | $723.32 | $787.56 | $826.94 | $868.29 | $911.70 | $957.29 | $1,005.15 | $1,035.31 | $1,066.37 | $1,098.36 | $1,131.31 | $1,165.25 |
| | | | | | *8.9%* | *8.9%* | | | | | | | | | | |

| INPUTS | |
|---|---|
| Growth - 2016-2020 (3) | 5.0% |
| Growth - 2021-2025 (3) | 3.0% |

**Notes:**
(1) Exhibit R.7.10
(2) Forecasts for 2011 through 2015 from Infonetics Research; see Exhibit R.7.8
(3) Forecasts for 2015 through 2025 reflect growth at declining rates, reaching inflationary growth of 3.0% in 2020
(4) Exhibit R.12.1; Adjustment to account for patent coverage

*Nortel - Licensing Model*
**ENTERPRISE & SERVICE PROVIDER ROUTERS - FORECAST BY REGION & COMPANY**
Exhibit R.7.6

| *Millions USD* | Market Share Q1 2011 (1) | 2011 | 2012 | 2013 | 2014 | 2015 | 2016 | 2017 | Forecast (2) (3) 2018 | 2019 | 2020 | 2021 | 2022 | 2023 | 2024 | 2025 |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| **Ireland - Non-Filing Jurisdiction** (4) | | 0.0% | 0.0% | 0.0% | 0.0% | 0.0% | 0.0% | 0.0% | 0.0% | 0.0% | 0.0% | 0.0% | 0.0% | 0.0% | 0.0% | 0.0% |
| Cisco | 0.0% | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| Juniper | 0.0% | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| Alcatel-Lucent | 0.0% | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| Huawei | 0.0% | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| Ericsson | 0.0% | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| Alaxala | 0.0% | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| Tellabs | 0.0% | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| HP | 0.0% | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| Brocade | 0.0% | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| NEC | 0.0% | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| ZTE | 0.0% | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| Fujitsu | 0.0% | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| OneAccess | 0.0% | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| Adtran | 0.0% | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| Avaya | 0.0% | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| 3Com/H3C | 0.0% | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| Avici | 0.0% | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| Siemens | 0.0% | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| Nortel | 0.0% | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| Redback | 0.0% | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| Vanguard | 0.0% | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| Alcatel | 0.0% | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| Other | 0.0% | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| Total | 0.0% | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |

| INPUTS | |
|---|---|
| Growth - 2016-2020 (3) | 5.0% |
| Growth - 2021-2025 (3) | 3.0% |

**Notes:**
(1) Exhibit R.7.10
(2) Forecasts for 2011 through 2015 from Infonetics Research; see Exhibit R.7.8
(3) Forecasts for 2015 through 2025 reflect growth at declining rates, reaching inflationary growth of 3.0% in 2020
(4) Exhibit R.12.1; Adjustment to account for patent coverage

*Nortel - Licensing Model*
**ENTERPRISE & SERVICE PROVIDER ROUTERS - FORECAST BY REGION & COMPANY**
Exhibit R.7.6

| *Millions USD* | Market Share Q1 2011 (1) | 2011 | 2012 | 2013 | 2014 | 2015 | 2016 | 2017 | Forecast (2) (3) 2018 | 2019 | 2020 | 2021 | 2022 | 2023 | 2024 | 2025 |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| **France - Filing Jurisdiction** (4) | | 9.0% | 8.9% | 8.8% | 8.6% | 8.6% | 8.6% | 8.6% | 8.6% | 8.6% | 8.6% | 8.6% | 8.6% | 8.6% | 8.6% | 8.6% |
| Cisco | 50.8% | $218.25 | $239.39 | $267.67 | $291.96 | $318.08 | $333.99 | $350.69 | $368.22 | $386.63 | $405.96 | $418.14 | $430.69 | $443.61 | $456.92 | $470.62 |
| Juniper | 15.5% | $66.70 | $73.16 | $81.80 | $89.23 | $97.21 | $102.07 | $107.17 | $112.53 | $118.16 | $124.07 | $127.79 | $131.62 | $135.57 | $139.64 | $143.83 |
| Alcatel-Lucent | 15.9% | $68.23 | $74.84 | $83.68 | $91.27 | $99.44 | $104.41 | $109.63 | $115.11 | $120.87 | $126.91 | $130.72 | $134.64 | $138.68 | $142.84 | $147.13 |
| Huawei | 6.3% | $27.20 | $29.83 | $33.35 | $36.38 | $39.64 | $41.62 | $43.70 | $45.88 | $48.18 | $50.59 | $52.10 | $53.67 | $55.28 | $56.94 | $58.64 |
| Ericsson | 3.2% | $13.68 | $15.00 | $16.77 | $18.30 | $19.93 | $20.93 | $21.98 | $23.08 | $24.23 | $25.44 | $26.21 | $26.99 | $27.80 | $28.64 | $29.49 |
| Alaxala | 0.0% | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| Tellabs | 2.1% | $9.11 | $9.99 | $11.17 | $12.18 | $13.27 | $13.94 | $14.63 | $15.36 | $16.13 | $16.94 | $17.45 | $17.97 | $18.51 | $19.07 | $19.64 |
| HP | 0.1% | $0.57 | $0.63 | $0.70 | $0.76 | $0.83 | $0.87 | $0.92 | $0.96 | $1.01 | $1.06 | $1.10 | $1.13 | $1.16 | $1.20 | $1.23 |
| Brocade | 1.0% | $4.26 | $4.67 | $5.22 | $5.69 | $6.20 | $6.51 | $6.84 | $7.18 | $7.54 | $7.92 | $8.15 | $8.40 | $8.65 | $8.91 | $9.18 |
| NEC | 0.0% | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| ZTE | 1.0% | $4.12 | $4.52 | $5.05 | $5.51 | $6.01 | $6.31 | $6.62 | $6.95 | $7.30 | $7.66 | $7.89 | $8.13 | $8.38 | $8.63 | $8.89 |
| Fujitsu | 0.0% | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| OneAccess | 1.5% | $6.32 | $6.93 | $7.75 | $8.45 | $9.20 | $9.66 | $10.15 | $10.65 | $11.19 | $11.75 | $12.10 | $12.46 | $12.84 | $13.22 | $13.62 |
| Adtran | 0.0% | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| Avaya | 0.0% | $0.19 | $0.21 | $0.24 | $0.26 | $0.28 | $0.30 | $0.31 | $0.33 | $0.34 | $0.36 | $0.37 | $0.38 | $0.40 | $0.41 | $0.42 |
| 3Com/H3C | 0.0% | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| Avici | 0.0% | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| Siemens | 0.0% | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| Nortel | 0.0% | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| Redback | 0.0% | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| Vanguard | 0.0% | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| Alcatel | 0.0% | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| Other | 2.6% | $11.14 | $12.22 | $13.66 | $14.91 | $16.24 | $17.05 | $17.90 | $18.80 | $19.74 | $20.73 | $21.35 | $21.99 | $22.65 | $23.33 | $24.03 |
| Total | 100.0% | $429.76 | $471.38 | $527.07 | $574.90 | $626.34 | $657.66 | $690.54 | $725.07 | $761.32 | $799.39 | $823.37 | $848.07 | $873.51 | $899.72 | $926.71 |
| | | | | | *9.1%* | *8.9%* | | | | | | | | | | |

| INPUTS | |
|---|---|
| Growth - 2016-2020 (3) | 5.0% |
| Growth - 2021-2025 (3) | 3.0% |

**Notes:**
(1) Exhibit R.7.10
(2) Forecasts for 2011 through 2015 from Infonetics Research; see Exhibit R.7.8
(3) Forecasts for 2015 through 2025 reflect growth at declining rates, reaching inflationary growth of 3.0% in 2020
(4) Exhibit R.12.1; Adjustment to account for patent coverage

*Nortel - Licensing Model*
**ENTERPRISE & SERVICE PROVIDER ROUTERS - FORECAST BY REGION & COMPANY**
Exhibit R.7.6

| *Millions USD* | Market Share Q1 2011 (1) | 2011 | 2012 | 2013 | 2014 | 2015 | 2016 | 2017 | Forecast (2) (3) 2018 | 2019 | 2020 | 2021 | 2022 | 2023 | 2024 | 2025 |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| **EMEA - Filing Jurisdictions** (4) | | 58.7% | 57.6% | 56.6% | 55.5% | 54.7% | 54.7% | 54.7% | 54.7% | 54.7% | 54.7% | 54.7% | 54.7% | 54.7% | 54.7% | 54.7% |
| Cisco | 50.8% | $1,416.72 | $1,547.12 | $1,722.07 | $1,872.66 | $2,033.20 | $2,134.86 | $2,241.61 | $2,353.69 | $2,471.37 | $2,594.94 | $2,672.79 | $2,752.97 | $2,835.56 | $2,920.63 | $3,008.25 |
| Juniper | 15.5% | $432.97 | $472.82 | $526.29 | $572.31 | $621.37 | $652.44 | $685.06 | $719.31 | $755.28 | $793.04 | $816.84 | $841.34 | $866.58 | $892.58 | $919.36 |
| Alcatel-Lucent | 15.9% | $442.89 | $483.66 | $538.35 | $585.42 | $635.61 | $667.40 | $700.77 | $735.80 | $772.59 | $811.22 | $835.56 | $860.63 | $886.45 | $913.04 | $940.43 |
| Huawei | 6.3% | $176.54 | $192.79 | $214.59 | $233.35 | $253.36 | $266.02 | $279.33 | $293.29 | $307.96 | $323.35 | $333.05 | $343.05 | $353.34 | $363.94 | $374.86 |
| Ericsson | 3.2% | $88.79 | $96.96 | $107.92 | $117.36 | $127.42 | $133.79 | $140.48 | $147.51 | $154.88 | $162.63 | $167.50 | $172.53 | $177.71 | $183.04 | $188.53 |
| Alaxala | 0.0% | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| Tellabs | 2.1% | $59.11 | $64.56 | $71.86 | $78.14 | $84.84 | $89.08 | $93.53 | $98.21 | $103.12 | $108.28 | $111.52 | $114.87 | $118.32 | $121.87 | $125.52 |
| HP | 0.1% | $3.71 | $4.05 | $4.51 | $4.90 | $5.33 | $5.59 | $5.87 | $6.16 | $6.47 | $6.80 | $7.00 | $7.21 | $7.43 | $7.65 | $7.88 |
| Brocade | 1.0% | $27.62 | $30.17 | $33.58 | $36.51 | $39.64 | $41.63 | $43.71 | $45.89 | $48.19 | $50.60 | $52.12 | $53.68 | $55.29 | $56.95 | $58.66 |
| NEC | 0.0% | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| ZTE | 1.0% | $26.75 | $29.21 | $32.51 | $35.36 | $38.39 | $40.31 | $42.32 | $44.44 | $46.66 | $48.99 | $50.46 | $51.98 | $53.54 | $55.14 | $56.80 |
| Fujitsu | 0.0% | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| OneAccess | 1.5% | $40.99 | $44.77 | $49.83 | $54.19 | $58.83 | $61.77 | $64.86 | $68.11 | $71.51 | $75.09 | $77.34 | $79.66 | $82.05 | $84.51 | $87.05 |
| Adtran | 0.0% | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| Avaya | 0.0% | $1.26 | $1.38 | $1.54 | $1.67 | $1.81 | $1.90 | $2.00 | $2.10 | $2.20 | $2.31 | $2.38 | $2.46 | $2.53 | $2.60 | $2.68 |
| 3Com/H3C | 0.0% | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| Avici | 0.0% | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| Siemens | 0.0% | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| Nortel | 0.0% | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| Redback | 0.0% | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| Vanguard | 0.0% | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| Alcatel | 0.0% | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| Other | 2.6% | $72.33 | $78.98 | $87.92 | $95.60 | $103.80 | $108.99 | $114.44 | $120.16 | $126.17 | $132.48 | $136.45 | $140.55 | $144.76 | $149.10 | $153.58 |
| Total | 100.0% | $2,789.68 | $3,046.45 | $3,390.96 | $3,687.47 | $4,003.61 | $4,203.79 | $4,413.98 | $4,634.68 | $4,866.41 | $5,109.73 | $5,263.02 | $5,420.91 | $5,583.54 | $5,751.05 | $5,923.58 |
| | | | | | *8.7%* | *8.6%* | | | | | | | | | | |

| INPUTS | |
|---|---|
| Growth - 2016-2020 (3) | 5.0% |
| Growth - 2021-2025 (3) | 3.0% |

**Notes:**
(1) Exhibit R.7.10
(2) Forecasts for 2011 through 2015 from Infonetics Research; see Exhibit R.7.8
(3) Forecasts for 2015 through 2025 reflect growth at declining rates, reaching inflationary growth of 3.0% in 2020
(4) Exhibit R.12.1; Adjustment to account for patent coverage

*Nortel - Licensing Model*

**ENTERPRISE & SERVICE PROVIDER ROUTERS - FORECAST BY REGION & COMPANY**

Exhibit R.7.6

Page 16 of 17

| *Millions USD* | Market Share Q1 2011 (1) | 2011 | 2012 | 2013 | 2014 | 2015 | 2016 | 2017 | Forecast (2) (3) 2018 | 2019 | 2020 | 2021 | 2022 | 2023 | 2024 | 2025 |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| **CALA - Filing Jurisdictions** (4) | | 0.0% | 0.0% | 0.0% | 0.0% | 0.0% | 0.0% | 0.0% | 0.0% | 0.0% | 0.0% | 0.0% | 0.0% | 0.0% | 0.0% | 0.0% |
| Cisco | 0.0% | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| Juniper | 0.0% | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| Alcatel-Lucent | 0.0% | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| Huawei | 0.0% | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| Ericsson | 0.0% | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| Alaxala | 0.0% | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| Tellabs | 0.0% | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| HP | 0.0% | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| Brocade | 0.0% | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| NEC | 0.0% | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| ZTE | 0.0% | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| Fujitsu | 0.0% | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| OneAccess | 0.0% | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| Adtran | 0.0% | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| Avaya | 0.0% | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| 3Com/H3C | 0.0% | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| Avici | 0.0% | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| Siemens | 0.0% | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| Nortel | 0.0% | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| Redback | 0.0% | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| Vanguard | 0.0% | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| Alcatel | 0.0% | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| Other | 0.0% | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| Total | 0.0% | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |

| INPUTS | |
|---|---|
| Growth - 2016-2020 (3) | 5.0% |
| Growth - 2021-2025 (3) | 3.0% |

**Notes:**

(1) Exhibit R.7.10
(2) Forecasts for 2011 through 2015 from Infonetics Research; see Exhibit R.7.8
(3) Forecasts for 2015 through 2025 reflect growth at declining rates, reaching inflationary growth of 3.0% in 2020
(4) Region includes Central and Latin America, including Mexico

*Nortel - Licensing Model*
**ENTERPRISE & SERVICE PROVIDER ROUTERS - FORECAST BY REGION & COMPANY**
Exhibit R.7.6

| *Millions USD* | Market Share Q1 2011 (1) | 2011 | 2012 | 2013 | 2014 | 2015 | 2016 | 2017 | Forecast (2) (3) 2018 | 2019 | 2020 | 2021 | 2022 | 2023 | 2024 | 2025 |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| **APAC - ex China & Japan - Filing Jurisdictior** | | 28.0% | 27.3% | 26.7% | 26.1% | 25.5% | 25.5% | 25.5% | 25.5% | 25.5% | 25.5% | 25.5% | 25.5% | 25.5% | 25.5% | 25.5% |
| Cisco | 38.1% | $149.18 | $164.02 | $180.46 | $191.16 | $208.53 | $223.13 | $238.75 | $255.46 | $273.34 | $292.48 | $307.10 | $322.46 | $338.58 | $355.51 | $373.28 |
| Juniper | 21.6% | $84.67 | $93.09 | $102.42 | $108.50 | $118.36 | $126.64 | $135.51 | $145.00 | $155.15 | $166.01 | $174.31 | $183.02 | $192.17 | $201.78 | $211.87 |
| Alcatel-Lucent | 6.1% | $23.92 | $26.30 | $28.93 | $30.65 | $33.43 | $35.77 | $38.28 | $40.96 | $43.82 | $46.89 | $49.24 | $51.70 | $54.28 | $57.00 | $59.85 |
| Huawei | 21.7% | $84.91 | $93.35 | $102.70 | $108.79 | $118.68 | $126.99 | $135.88 | $145.39 | $155.57 | $166.46 | $174.78 | $183.52 | $192.70 | $202.33 | $212.45 |
| Ericsson | 1.0% | $3.82 | $4.20 | $4.62 | $4.89 | $5.34 | $5.71 | $6.11 | $6.54 | $7.00 | $7.49 | $7.86 | $8.25 | $8.67 | $9.10 | $9.56 |
| Alaxala | 0.0% | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| Tellabs | 1.6% | $6.35 | $6.98 | $7.68 | $8.13 | $8.87 | $9.49 | $10.16 | $10.87 | $11.63 | $12.44 | $13.07 | $13.72 | $14.41 | $15.13 | $15.88 |
| HP | 0.6% | $2.36 | $2.60 | $2.86 | $3.02 | $3.30 | $3.53 | $3.78 | $4.04 | $4.33 | $4.63 | $4.86 | $5.10 | $5.36 | $5.63 | $5.91 |
| Brocade | 3.6% | $13.92 | $15.30 | $16.83 | $17.83 | $19.45 | $20.82 | $22.27 | $23.83 | $25.50 | $27.28 | $28.65 | $30.08 | $31.59 | $33.16 | $34.82 |
| NEC | 0.0% | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| ZTE | 2.6% | $10.06 | $11.06 | $12.17 | $12.89 | $14.06 | $15.05 | $16.10 | $17.23 | $18.43 | $19.72 | $20.71 | $21.75 | $22.83 | $23.98 | $25.17 |
| Fujitsu | 0.0% | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| OneAccess | 0.1% | $0.37 | $0.40 | $0.44 | $0.47 | $0.51 | $0.55 | $0.59 | $0.63 | $0.67 | $0.72 | $0.76 | $0.79 | $0.83 | $0.87 | $0.92 |
| Adtran | 0.0% | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| Avaya | 0.2% | $0.81 | $0.90 | $0.98 | $1.04 | $1.14 | $1.22 | $1.30 | $1.39 | $1.49 | $1.60 | $1.68 | $1.76 | $1.85 | $1.94 | $2.04 |
| 3Com/H3C | 0.0% | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| Avici | 0.0% | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| Siemens | 0.0% | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| Nortel | 0.0% | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| Redback | 0.0% | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| Vanguard | 0.0% | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| Alcatel | 0.0% | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| Other | 2.9% | $11.54 | $12.69 | $13.96 | $14.79 | $16.13 | $17.26 | $18.47 | $19.76 | $21.15 | $22.63 | $23.76 | $24.95 | $26.19 | $27.50 | $28.88 |
| Total | 100.0% | $391.91 | $430.88 | $474.06 | $502.17 | $547.82 | $586.17 | $627.20 | $671.10 | $718.08 | $768.34 | $806.76 | $847.10 | $889.45 | $933.93 | $980.62 |
| | | | | | *5.9%* | *9.1%* | | | | | | | | | | |

| INPUTS | |
|---|---|
| Growth - 2016-2020 (3) | 7.0% |
| Growth - 2021-2025 (3) | 5.0% |

**Notes:**
(1) Exhibit R.7.10
(2) Forecasts for 2011 through 2015 from Infonetics Research; see Exhibit R.7.8
(3) Forecasts for 2015 through 2025 reflect growth at declining rates, reaching inflationary growth of 3.0% in 2020
(4) Further granularity provided for certain countries and regions within APAC



*Nortel - Licensing Model*
**ENTERPRISE & SERVICE PROVIDER SWITCHES - FORECAST BY REGION & COMPANY**
Exhibit R.7.7

Page 1 of 14

| *Millions USD* | Market Share Q1 2011 (1) | 2011 | 2012 | 2013 | 2014 | 2015 | 2016 | 2017 | Forecast (2) (3) 2018 | 2019 | 2020 | 2021 | 2022 | 2023 | 2024 | 2025 |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| **Worldwide - All Jurisdictions** (4) | | | | | | | | | | | | | | | | |
| Cisco | 64.9% | $14,591.40 | $15,700.50 | $17,044.99 | $18,112.87 | $18,711.06 | $19,272.39 | $19,850.57 | $20,446.08 | $21,059.46 | $21,691.25 | $22,341.99 | $23,012.25 | $23,702.61 | $24,413.69 | $25,146.10 |
| HP | 9.9% | $2,219.38 | $2,388.07 | $2,592.57 | $2,755.00 | $2,845.99 | $2,931.36 | $3,019.31 | $3,109.88 | $3,203.18 | $3,299.28 | $3,398.26 | $3,500.20 | $3,605.21 | $3,713.37 | $3,824.77 |
| Huawei | 3.0% | $664.23 | $714.72 | $775.92 | $824.53 | $851.77 | $877.32 | $903.64 | $930.75 | $958.67 | $987.43 | $1,017.05 | $1,047.56 | $1,078.99 | $1,111.36 | $1,144.70 |
| Juniper | 2.0% | $449.45 | $483.61 | $525.02 | $557.92 | $576.34 | $593.63 | $611.44 | $629.79 | $648.68 | $668.14 | $688.18 | $708.83 | $730.09 | $752.00 | $774.56 |
| Alcatel-Lucent | 2.1% | $471.74 | $507.59 | $551.06 | $585.58 | $604.92 | $623.07 | $641.76 | $661.02 | $680.85 | $701.27 | $722.31 | $743.98 | $766.30 | $789.29 | $812.97 |
| D-Link | 1.6% | $369.52 | $397.61 | $431.66 | $458.70 | $473.85 | $488.07 | $502.71 | $517.79 | $533.32 | $549.32 | $565.80 | $582.78 | $600.26 | $618.27 | $636.82 |
| Avaya | 1.4% | $321.03 | $345.44 | $375.02 | $398.51 | $411.67 | $424.02 | $436.74 | $449.85 | $463.34 | $477.24 | $491.56 | $506.31 | $521.50 | $537.14 | $553.26 |
| Brocade | 1.3% | $303.50 | $326.57 | $354.54 | $376.75 | $389.19 | $400.87 | $412.90 | $425.28 | $438.04 | $451.18 | $464.72 | $478.66 | $493.02 | $507.81 | $523.05 |
| Extreme | 1.2% | $280.33 | $301.64 | $327.47 | $347.99 | $359.48 | $370.27 | $381.38 | $392.82 | $404.60 | $416.74 | $429.24 | $442.12 | $455.38 | $469.04 | $483.11 |
| Enterasys | 1.1% | $239.91 | $258.14 | $280.25 | $297.81 | $307.64 | $316.87 | $326.38 | $336.17 | $346.25 | $356.64 | $367.34 | $378.36 | $389.71 | $401.40 | $413.45 |
| NETGEAR | 1.0% | $215.80 | $232.20 | $252.08 | $267.88 | $276.73 | $285.03 | $293.58 | $302.39 | $311.46 | $320.80 | $330.42 | $340.34 | $350.55 | $361.06 | $371.90 |
| Tellabs | 1.1% | $244.69 | $263.28 | $285.83 | $303.74 | $313.77 | $323.18 | $332.88 | $342.86 | $353.15 | $363.74 | $374.66 | $385.90 | $397.47 | $409.40 | $421.68 |
| Hitachi Cable | 0.6% | $125.92 | $135.49 | $147.09 | $156.31 | $161.47 | $166.31 | $171.30 | $176.44 | $181.74 | $187.19 | $192.80 | $198.59 | $204.55 | $210.68 | $217.00 |
| Force10 | 0.4% | $99.62 | $107.19 | $116.37 | $123.66 | $127.75 | $131.58 | $135.53 | $139.59 | $143.78 | $148.10 | $152.54 | $157.12 | $161.83 | $166.68 | $171.68 |
| Fujitsu | 0.4% | $100.66 | $108.31 | $117.59 | $124.96 | $129.08 | $132.96 | $136.95 | $141.05 | $145.29 | $149.64 | $154.13 | $158.76 | $163.52 | $168.43 | $173.48 |
| Alaxala | 0.5% | $113.94 | $122.60 | $133.10 | $141.44 | $146.11 | $150.50 | $155.01 | $159.66 | $164.45 | $169.38 | $174.47 | $179.70 | $185.09 | $190.64 | $196.36 |
| ZTE | 0.8% | $170.09 | $183.01 | $198.69 | $211.13 | $218.11 | $224.65 | $231.39 | $238.33 | $245.48 | $252.85 | $260.43 | $268.24 | $276.29 | $284.58 | $293.12 |
| Nokia Siemens | 0.4% | $96.16 | $103.47 | $112.33 | $119.37 | $123.31 | $127.01 | $130.82 | $134.75 | $138.79 | $142.96 | $147.24 | $151.66 | $156.21 | $160.90 | $165.72 |
| NEC | 0.3% | $64.43 | $69.33 | $75.27 | $79.98 | $82.62 | $85.10 | $87.66 | $90.29 | $92.99 | $95.78 | $98.66 | $101.62 | $104.67 | $107.81 | $111.04 |
| Orckit-Corrigent | 0.1% | $18.59 | $20.00 | $21.72 | $23.08 | $23.84 | $24.55 | $25.29 | $26.05 | $26.83 | $27.64 | $28.47 | $29.32 | $30.20 | $31.10 | $32.04 |
| Adtran | 0.1% | $16.18 | $17.41 | $18.90 | $20.09 | $20.75 | $21.37 | $22.01 | $22.67 | $23.35 | $24.05 | $24.78 | $25.52 | $26.29 | $27.07 | $27.89 |
| Linksys | 0.0% | $9.39 | $10.11 | $10.97 | $11.66 | $12.05 | $12.41 | $12.78 | $13.16 | $13.56 | $13.96 | $14.38 | $14.82 | $15.26 | $15.72 | $16.19 |
| Ericsson | 0.0% | $4.68 | $5.03 | $5.47 | $5.81 | $6.00 | $6.18 | $6.37 | $6.56 | $6.75 | $6.96 | $7.16 | $7.38 | $7.60 | $7.83 | $8.06 |
| Nortel | 0.0% | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| 3Com/H3C | 0.0% | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| Blade | 0.3% | $68.08 | $73.26 | $79.53 | $84.51 | $87.30 | $89.92 | $92.62 | $95.40 | $98.26 | $101.21 | $104.25 | $107.37 | $110.60 | $113.91 | $117.33 |
| LG Ericsson | 0.4% | $87.59 | $94.25 | $102.32 | $108.73 | $112.32 | $115.69 | $119.16 | $122.74 | $126.42 | $130.21 | $134.12 | $138.14 | $142.29 | $146.56 | $150.95 |
| Other | 5.1% | $1,143.37 | $1,230.27 | $1,335.63 | $1,419.30 | $1,466.18 | $1,510.16 | $1,555.47 | $1,602.13 | $1,650.20 | $1,699.70 | $1,750.69 | $1,803.21 | $1,857.31 | $1,913.03 | $1,970.42 |
| Total | 100.0% | $22,489.69 | $24,199.15 | $26,271.40 | $27,917.33 | $28,839.32 | $29,704.50 | $30,595.64 | $31,513.51 | $32,458.91 | $33,432.68 | $34,435.66 | $35,468.73 | $36,532.79 | $37,628.77 | $38,757.64 |
| | | | | | *6.3%* | *3.3%* | | | | | | | | | | |

| INPUTS | |
|---|---|
| Growth - 2016-2020 (3) | 3.0% |
| Growth - 2021-2025 (3) | 3.0% |

**Notes:**
(1) Exhibit R.7.10
(2) Forecasts for 2011 through 2015 from Infonetics Research; see Exhibit R.7.8
(3) Forecasts for 2015 through 2025 reflect growth at declining rates, reaching inflationary growth of 3.0% in 2020
(4) Region includes all global revenues for enterprise and service provider networking routers



*Nortel - Licensing Model*
**ENTERPRISE & SERVICE PROVIDER SWITCHES - FORECAST BY REGION & COMPANY**
Exhibit R.7.7

| *Millions USD* | Market Share Q1 2011 (1) | 2011 | 2012 | 2013 | 2014 | 2015 | 2016 | 2017 | Forecast (2) (3) 2018 | 2019 | 2020 | 2021 | 2022 | 2023 | 2024 | 2025 |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| **North America - All Jurisdictions** (4) | | | | | | | | | | | | | | | | |
| Cisco | 76.5% | $7,087.49 | $7,482.84 | $7,997.27 | $8,423.58 | $8,622.96 | $8,881.65 | $9,148.10 | $9,422.54 | $9,705.21 | $9,996.37 | $10,296.26 | $10,605.15 | $10,923.30 | $11,251.00 | $11,588.53 |
| HP | 5.7% | $529.11 | $558.62 | $597.03 | $628.85 | $643.74 | $663.05 | $682.94 | $703.43 | $724.53 | $746.27 | $768.66 | $791.72 | $815.47 | $839.93 | $865.13 |
| Huawei | 0.0% | $0.35 | $0.37 | $0.40 | $0.42 | $0.43 | $0.44 | $0.45 | $0.47 | $0.48 | $0.49 | $0.51 | $0.52 | $0.54 | $0.56 | $0.57 |
| Juniper | 2.6% | $244.85 | $258.50 | $276.28 | $291.00 | $297.89 | $306.83 | $316.03 | $325.51 | $335.28 | $345.34 | $355.70 | $366.37 | $377.36 | $388.68 | $400.34 |
| Alcatel-Lucent | 1.5% | $136.99 | $144.63 | $154.57 | $162.81 | $166.66 | $171.66 | $176.81 | $182.12 | $187.58 | $193.21 | $199.01 | $204.98 | $211.13 | $217.46 | $223.98 |
| D-Link | 0.4% | $40.54 | $42.80 | $45.75 | $48.19 | $49.33 | $50.81 | $52.33 | $53.90 | $55.52 | $57.18 | $58.90 | $60.67 | $62.49 | $64.36 | $66.29 |
| Avaya | 1.4% | $127.85 | $134.98 | $144.26 | $151.95 | $155.55 | $160.22 | $165.02 | $169.97 | $175.07 | $180.33 | $185.74 | $191.31 | $197.05 | $202.96 | $209.05 |
| Brocade | 1.4% | $126.46 | $133.51 | $142.69 | $150.30 | $153.86 | $158.47 | $163.23 | $168.12 | $173.17 | $178.36 | $183.71 | $189.22 | $194.90 | $200.75 | $206.77 |
| Extreme | 1.0% | $93.49 | $98.71 | $105.49 | $111.12 | $113.75 | $117.16 | $120.68 | $124.30 | $128.02 | $131.87 | $135.82 | $139.90 | $144.09 | $148.42 | $152.87 |
| Enterasys | 1.0% | $89.70 | $94.71 | $101.22 | $106.61 | $109.14 | $112.41 | $115.78 | $119.26 | $122.83 | $126.52 | $130.31 | $134.22 | $138.25 | $142.40 | $146.67 |
| NETGEAR | 1.1% | $99.49 | $105.04 | $112.26 | $118.25 | $121.05 | $124.68 | $128.42 | $132.27 | $136.24 | $140.33 | $144.54 | $148.87 | $153.34 | $157.94 | $162.68 |
| Tellabs | 1.3% | $116.70 | $123.21 | $131.68 | $138.70 | $141.98 | $146.24 | $150.63 | $155.14 | $159.80 | $164.59 | $169.53 | $174.62 | $179.86 | $185.25 | $190.81 |
| Hitachi Cable | 0.0% | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| Force10 | 0.8% | $76.86 | $81.14 | $86.72 | $91.35 | $93.51 | $96.31 | $99.20 | $102.18 | $105.24 | $108.40 | $111.65 | $115.00 | $118.45 | $122.01 | $125.67 |
| Fujitsu | 0.0% | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| Alaxala | 0.0% | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| ZTE | 0.0% | $0.02 | $0.02 | $0.02 | $0.02 | $0.02 | $0.02 | $0.03 | $0.03 | $0.03 | $0.03 | $0.03 | $0.03 | $0.03 | $0.03 | $0.03 |
| Nokia Siemens | 0.0% | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| NEC | 0.0% | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| Orckit-Corrigent | 0.0% | $0.24 | $0.26 | $0.27 | $0.29 | $0.30 | $0.30 | $0.31 | $0.32 | $0.33 | $0.34 | $0.35 | $0.36 | $0.37 | $0.39 | $0.40 |
| Adtran | 0.2% | $15.83 | $16.72 | $17.86 | $18.82 | $19.26 | $19.84 | $20.44 | $21.05 | $21.68 | $22.33 | $23.00 | $23.69 | $24.40 | $25.13 | $25.89 |
| Linksys | 0.1% | $7.44 | $7.85 | $8.39 | $8.84 | $9.05 | $9.32 | $9.60 | $9.89 | $10.18 | $10.49 | $10.80 | $11.13 | $11.46 | $11.81 | $12.16 |
| Ericsson | 0.0% | $0.53 | $0.56 | $0.59 | $0.63 | $0.64 | $0.66 | $0.68 | $0.70 | $0.72 | $0.74 | $0.77 | $0.79 | $0.81 | $0.84 | $0.86 |
| Nortel | 0.0% | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| 3Com/H3C | 0.0% | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| Blade | 0.3% | $27.68 | $29.22 | $31.23 | $32.90 | $33.67 | $34.68 | $35.72 | $36.80 | $37.90 | $39.04 | $40.21 | $41.41 | $42.66 | $43.94 | $45.26 |
| LG Ericsson | 0.7% | $65.05 | $68.67 | $73.40 | $77.31 | $79.14 | $81.51 | $83.96 | $86.48 | $89.07 | $91.74 | $94.49 | $97.33 | $100.25 | $103.26 | $106.35 |
| Other | 4.1% | $375.99 | $396.97 | $424.26 | $446.87 | $457.45 | $471.17 | $485.31 | $499.87 | $514.87 | $530.31 | $546.22 | $562.61 | $579.49 | $596.87 | $614.78 |
| Total | 100.0% | $9,262.66 | $9,779.35 | $10,451.65 | $11,008.80 | $11,269.36 | $11,607.44 | $11,955.67 | $12,314.34 | $12,683.77 | $13,064.28 | $13,456.21 | $13,859.89 | $14,275.69 | $14,703.96 | $15,145.08 |
| | | | | | *5.3%* | *2.4%* | | | | | | | | | | |

| INPUTS | |
|---|---|
| Growth - 2016-2020 (3) | 3.0% |
| Growth - 2021-2025 (3) | 3.0% |

**Notes:**
(1) Exhibit R.7.10
(2) Forecasts for 2011 through 2015 from Infonetics Research; see Exhibit R.7.8
(3) Forecasts for 2015 through 2025 reflect growth at declining rates, reaching inflationary growth of 3.0% in 2020
(4) Region includes US and Canada



*Nortel - Licensing Model*
**ENTERPRISE & SERVICE PROVIDER SWITCHES - FORECAST BY REGION & COMPANY**
Exhibit R.7.7

| *Millions USD* | Market Share Q1 2011 (1) | 2011 | 2012 | 2013 | 2014 | 2015 | 2016 | 2017 | Forecast (2) (3) 2018 | 2019 | 2020 | 2021 | 2022 | 2023 | 2024 | 2025 |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| **EMEA - All Jurisdictions** (4) | | | | | | | | | | | | | | | | |
| Cisco | 61.4% | $4,330.06 | $4,683.59 | $5,158.18 | $5,477.53 | $5,573.59 | $5,740.80 | $5,913.02 | $6,090.41 | $6,273.12 | $6,461.32 | $6,655.16 | $6,854.81 | $7,060.45 | $7,272.27 | $7,490.44 |
| HP | 12.6% | $887.12 | $959.55 | $1,056.78 | $1,122.21 | $1,141.89 | $1,176.15 | $1,211.43 | $1,247.77 | $1,285.21 | $1,323.76 | $1,363.48 | $1,404.38 | $1,446.51 | $1,489.91 | $1,534.61 |
| Huawei | 2.9% | $202.45 | $218.98 | $241.17 | $256.10 | $260.60 | $268.41 | $276.47 | $284.76 | $293.30 | $302.10 | $311.16 | $320.50 | $330.11 | $340.02 | $350.22 |
| Juniper | 1.7% | $118.16 | $127.81 | $140.76 | $149.47 | $152.09 | $156.66 | $161.36 | $166.20 | $171.18 | $176.32 | $181.61 | $187.06 | $192.67 | $198.45 | $204.40 |
| Alcatel-Lucent | 3.0% | $211.05 | $228.28 | $251.41 | $266.97 | $271.66 | $279.81 | $288.20 | $296.85 | $305.75 | $314.92 | $324.37 | $334.10 | $344.13 | $354.45 | $365.08 |
| D-Link | 2.9% | $205.44 | $222.21 | $244.73 | $259.88 | $264.44 | $272.37 | $280.54 | $288.96 | $297.63 | $306.56 | $315.75 | $325.23 | $334.98 | $345.03 | $355.38 |
| Avaya | 2.0% | $143.63 | $155.36 | $171.10 | $181.69 | $184.88 | $190.42 | $196.14 | $202.02 | $208.08 | $214.32 | $220.75 | $227.38 | $234.20 | $241.22 | $248.46 |
| Brocade | 1.0% | $67.78 | $73.31 | $80.74 | $85.74 | $87.24 | $89.86 | $92.55 | $95.33 | $98.19 | $101.13 | $104.17 | $107.29 | $110.51 | $113.83 | $117.24 |
| Extreme | 1.8% | $124.35 | $134.51 | $148.14 | $157.31 | $160.07 | $164.87 | $169.81 | $174.91 | $180.16 | $185.56 | $191.13 | $196.86 | $202.77 | $208.85 | $215.11 |
| Enterasys | 1.7% | $116.89 | $126.43 | $139.24 | $147.86 | $150.46 | $154.97 | $159.62 | $164.41 | $169.34 | $174.42 | $179.65 | $185.04 | $190.59 | $196.31 | $202.20 |
| NETGEAR | 1.2% | $84.66 | $91.57 | $100.85 | $107.09 | $108.97 | $112.24 | $115.61 | $119.07 | $122.65 | $126.33 | $130.12 | $134.02 | $138.04 | $142.18 | $146.45 |
| Tellabs | 1.2% | $83.68 | $90.51 | $99.68 | $105.85 | $107.71 | $110.94 | $114.27 | $117.70 | $121.23 | $124.87 | $128.61 | $132.47 | $136.44 | $140.54 | $144.75 |
| Hitachi Cable | 0.0% | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| Force10 | 0.2% | $10.80 | $11.68 | $12.87 | $13.66 | $13.90 | $14.32 | $14.75 | $15.19 | $15.65 | $16.12 | $16.60 | $17.10 | $17.61 | $18.14 | $18.68 |
| Fujitsu | 0.0% | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| Alaxala | 0.0% | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| ZTE | 0.6% | $39.95 | $43.22 | $47.60 | $50.54 | $51.43 | $52.97 | $54.56 | $56.20 | $57.88 | $59.62 | $61.41 | $63.25 | $65.15 | $67.10 | $69.12 |
| Nokia Siemens | 0.0% | $1.97 | $2.13 | $2.34 | $2.49 | $2.53 | $2.61 | $2.68 | $2.77 | $2.85 | $2.93 | $3.02 | $3.11 | $3.21 | $3.30 | $3.40 |
| NEC | 0.0% | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| Orckit-Corrigent | 0.1% | $7.10 | $7.68 | $8.46 | $8.98 | $9.14 | $9.42 | $9.70 | $9.99 | $10.29 | $10.60 | $10.92 | $11.24 | $11.58 | $11.93 | $12.29 |
| Adtran | 0.0% | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| Linksys | 0.0% | $0.96 | $1.04 | $1.15 | $1.22 | $1.24 | $1.27 | $1.31 | $1.35 | $1.39 | $1.43 | $1.48 | $1.52 | $1.57 | $1.61 | $1.66 |
| Ericsson | 0.0% | $0.53 | $0.57 | $0.63 | $0.67 | $0.68 | $0.70 | $0.72 | $0.74 | $0.76 | $0.79 | $0.81 | $0.83 | $0.86 | $0.89 | $0.91 |
| Nortel | 0.0% | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| 3Com/H3C | 0.0% | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| Blade | 0.3% | $23.72 | $25.66 | $28.26 | $30.01 | $30.53 | $31.45 | $32.39 | $33.36 | $34.36 | $35.40 | $36.46 | $37.55 | $38.68 | $39.84 | $41.03 |
| LG Ericsson | 0.2% | $15.11 | $16.35 | $18.00 | $19.12 | $19.45 | $20.04 | $20.64 | $21.26 | $21.89 | $22.55 | $23.23 | $23.92 | $24.64 | $25.38 | $26.14 |
| Other | 5.3% | $373.25 | $403.72 | $444.63 | $472.15 | $480.44 | $494.85 | $509.69 | $524.98 | $540.73 | $556.96 | $573.66 | $590.87 | $608.60 | $626.86 | $645.66 |
| Total | 100.0% | $7,048.65 | $7,624.14 | $8,396.70 | $8,916.55 | $9,072.92 | $9,345.11 | $9,625.46 | $9,914.22 | $10,211.65 | $10,518.00 | $10,833.54 | $11,158.54 | $11,493.30 | $11,838.10 | $12,193.24 |
| | | | | | *6.2%* | *1.8%* | | | | | | | | | | |

| INPUTS | |
|---|---|
| Growth - 2016-2020 (3) | 3.0% |
| Growth - 2021-2025 (3) | 3.0% |

**Notes:**
(1) Exhibit R.7.10
(2) Forecasts for 2011 through 2015 from Infonetics Research; see Exhibit R.7.8
(3) Forecasts for 2015 through 2025 reflect growth at declining rates, reaching inflationary growth of 3.0% in 2020
(4) Region includes Europe, Middle East, and Africa



*Nortel - Licensing Model*
**ENTERPRISE & SERVICE PROVIDER SWITCHES - FORECAST BY REGION & COMPANY**
Exhibit R.7.7

| *Millions USD* | Market Share Q1 2011 (1) | 2011 | 2012 | 2013 | 2014 | 2015 | 2016 | 2017 | Forecast (2) (3) 2018 | 2019 | 2020 | 2021 | 2022 | 2023 | 2024 | 2025 |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| **APAC - All Jurisdictions** (4) | | | | | | | | | | | | | | | | |
| Cisco | 48.3% | $2,647.47 | $2,937.43 | $3,205.69 | $3,459.59 | $3,685.89 | $3,907.04 | $4,141.46 | $4,389.95 | $4,653.35 | $4,932.55 | $5,080.53 | $5,232.94 | $5,389.93 | $5,551.63 | $5,718.18 |
| HP | 13.4% | $733.53 | $813.87 | $888.19 | $958.54 | $1,021.24 | $1,082.51 | $1,147.46 | $1,216.31 | $1,289.29 | $1,366.65 | $1,407.65 | $1,449.88 | $1,493.37 | $1,538.18 | $1,584.32 |
| Huawei | 8.5% | $463.68 | $514.47 | $561.45 | $605.92 | $645.55 | $684.29 | $725.34 | $768.86 | $815.00 | $863.90 | $889.81 | $916.51 | $944.00 | $972.32 | $1,001.49 |
| Juniper | 1.3% | $72.98 | $80.97 | $88.37 | $95.37 | $101.61 | $107.70 | $114.16 | $121.01 | $128.28 | $135.97 | $140.05 | $144.25 | $148.58 | $153.04 | $157.63 |
| Alcatel-Lucent | 1.9% | $104.18 | $115.59 | $126.15 | $136.14 | $145.04 | $153.74 | $162.97 | $172.75 | $183.11 | $194.10 | $199.92 | $205.92 | $212.10 | $218.46 | $225.01 |
| D-Link | 2.0% | $107.19 | $118.93 | $129.79 | $140.07 | $149.24 | $158.19 | $167.68 | $177.74 | $188.41 | $199.71 | $205.70 | $211.87 | $218.23 | $224.78 | $231.52 |
| Avaya | 0.8% | $41.98 | $46.58 | $50.83 | $54.86 | $58.45 | $61.96 | $65.67 | $69.61 | $73.79 | $78.22 | $80.56 | $82.98 | $85.47 | $88.03 | $90.67 |
| Brocade | 2.0% | $108.25 | $120.11 | $131.08 | $141.46 | $150.72 | $159.76 | $169.34 | $179.51 | $190.28 | $201.69 | $207.74 | $213.98 | $220.39 | $227.01 | $233.82 |
| Extreme | 1.1% | $58.27 | $64.65 | $70.56 | $76.15 | $81.13 | $86.00 | $91.16 | $96.63 | $102.42 | $108.57 | $111.83 | $115.18 | $118.64 | $122.19 | $125.86 |
| Enterasys | 0.3% | $14.50 | $16.09 | $17.56 | $18.95 | $20.19 | $21.40 | $22.69 | $24.05 | $25.49 | $27.02 | $27.83 | $28.67 | $29.53 | $30.41 | $31.33 |
| NETGEAR | 0.6% | $30.71 | $34.07 | $37.18 | $40.13 | $42.75 | $45.32 | $48.04 | $50.92 | $53.98 | $57.22 | $58.93 | $60.70 | $62.52 | $64.40 | $66.33 |
| Tellabs | 0.6% | $30.76 | $34.13 | $37.25 | $40.20 | $42.83 | $45.40 | $48.12 | $51.01 | $54.07 | $57.31 | $59.03 | $60.80 | $62.63 | $64.50 | $66.44 |
| Hitachi Cable | 2.4% | $131.92 | $146.36 | $159.73 | $172.38 | $183.66 | $194.68 | $206.36 | $218.74 | $231.86 | $245.78 | $253.15 | $260.74 | $268.57 | $276.62 | $284.92 |
| Force10 | 0.2% | $9.98 | $11.07 | $12.08 | $13.04 | $13.89 | $14.73 | $15.61 | $16.55 | $17.54 | $18.59 | $19.15 | $19.72 | $20.31 | $20.92 | $21.55 |
| Fujitsu | 1.9% | $105.46 | $117.01 | $127.69 | $137.81 | $146.82 | $155.63 | $164.97 | $174.87 | $185.36 | $196.48 | $202.37 | $208.45 | $214.70 | $221.14 | $227.77 |
| Alaxala | 2.2% | $119.37 | $132.44 | $144.54 | $155.99 | $166.19 | $176.16 | $186.73 | $197.93 | $209.81 | $222.40 | $229.07 | $235.94 | $243.02 | $250.31 | $257.82 |
| ZTE | 2.4% | $130.62 | $144.92 | $158.16 | $170.69 | $181.85 | $192.76 | $204.33 | $216.59 | $229.58 | $243.36 | $250.66 | $258.18 | $265.92 | $273.90 | $282.12 |
| Nokia Siemens | 1.8% | $98.68 | $109.49 | $119.49 | $128.95 | $137.39 | $145.63 | $154.37 | $163.63 | $173.45 | $183.86 | $189.37 | $195.05 | $200.90 | $206.93 | $213.14 |
| NEC | 1.2% | $67.50 | $74.90 | $81.73 | $88.21 | $93.98 | $99.62 | $105.59 | $111.93 | $118.65 | $125.76 | $129.54 | $133.42 | $137.43 | $141.55 | $145.79 |
| Orckit-Corrigent | 0.2% | $10.88 | $12.08 | $13.18 | $14.22 | $15.15 | $16.06 | $17.02 | $18.05 | $19.13 | $20.28 | $20.89 | $21.51 | $22.16 | $22.82 | $23.51 |
| Adtran | 0.0% | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| Linksys | 0.0% | $0.67 | $0.75 | $0.81 | $0.88 | $0.94 | $0.99 | $1.05 | $1.12 | $1.18 | $1.25 | $1.29 | $1.33 | $1.37 | $1.41 | $1.45 |
| Ericsson | 0.1% | $3.78 | $4.20 | $4.58 | $4.95 | $5.27 | $5.59 | $5.92 | $6.28 | $6.65 | $7.05 | $7.26 | $7.48 | $7.70 | $7.94 | $8.17 |
| Nortel | 0.0% | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| 3Com/H3C | 0.0% | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| Blade | 0.3% | $16.80 | $18.64 | $20.34 | $21.95 | $23.39 | $24.79 | $26.28 | $27.85 | $29.53 | $31.30 | $32.24 | $33.20 | $34.20 | $35.23 | $36.28 |
| LG Ericsson | 0.1% | $6.26 | $6.95 | $7.58 | $8.18 | $8.72 | $9.24 | $9.79 | $10.38 | $11.00 | $11.66 | $12.01 | $12.37 | $12.75 | $13.13 | $13.52 |
| Other | 6.6% | $363.84 | $403.69 | $440.55 | $475.45 | $506.55 | $536.94 | $569.16 | $603.30 | $639.50 | $677.87 | $698.21 | $719.16 | $740.73 | $762.95 | $785.84 |
| Total | 100.0% | $5,479.27 | $6,079.39 | $6,634.58 | $7,160.06 | $7,628.42 | $8,086.12 | $8,571.29 | $9,085.57 | $9,630.70 | $10,208.54 | $10,514.80 | $10,830.24 | $11,155.15 | $11,489.80 | $11,834.50 |
| | | | | | *7.9%* | *6.5%* | | | | | | | | | | |

| INPUTS | |
|---|---|
| Growth - 2016-2020 (3) | 6.0% |
| Growth - 2021-2025 (3) | 3.0% |

**Notes:**
(1) Exhibit R.7.10
(2) Forecasts for 2011 through 2015 from Infonetics Research; see Exhibit R.7.8
(3) Forecasts for 2015 through 2025 reflect growth at declining rates, reaching inflationary growth of 3.0% in 2020
(4) Region includes Asia and the Pacific, including Japan and Australia



*Nortel - Licensing Model*

**ENTERPRISE & SERVICE PROVIDER SWITCHES - FORECAST BY REGION & COMPANY**

Exhibit R.7.7

| *Millions USD* | Market Share Q1 2011 (1) | 2011 | 2012 | 2013 | 2014 | 2015 | 2016 | 2017 | Forecast (2) (3) 2018 | 2019 | 2020 | 2021 | 2022 | 2023 | 2024 | 2025 |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| **CALA - All Jurisdictions** (4) | | | | | | | | | | | | | | | | |
| Cisco | 66.0% | $461.39 | $472.71 | $520.36 | $549.04 | $573.26 | $596.19 | $620.04 | $644.84 | $670.63 | $697.46 | $718.38 | $739.93 | $762.13 | $785.00 | $808.55 |
| HP | 12.3% | $85.76 | $87.87 | $96.72 | $102.05 | $106.56 | $110.82 | $115.25 | $119.86 | $124.65 | $129.64 | $133.53 | $137.54 | $141.66 | $145.91 | $150.29 |
| Huawei | 2.5% | $17.64 | $18.08 | $19.90 | $21.00 | $21.92 | $22.80 | $23.71 | $24.66 | $25.65 | $26.67 | $27.47 | $28.30 | $29.15 | $30.02 | $30.92 |
| Juniper | 1.5% | $10.68 | $10.94 | $12.04 | $12.71 | $13.27 | $13.80 | $14.35 | $14.92 | $15.52 | $16.14 | $16.62 | $17.12 | $17.64 | $18.17 | $18.71 |
| Alcatel-Lucent | 2.9% | $19.94 | $20.43 | $22.49 | $23.73 | $24.78 | $25.77 | $26.80 | $27.87 | $28.99 | $30.15 | $31.05 | $31.98 | $32.94 | $33.93 | $34.95 |
| D-Link | 2.7% | $19.08 | $19.55 | $21.52 | $22.71 | $23.71 | $24.66 | $25.64 | $26.67 | $27.74 | $28.84 | $29.71 | $30.60 | $31.52 | $32.47 | $33.44 |
| Avaya | 0.9% | $6.13 | $6.28 | $6.92 | $7.30 | $7.62 | $7.92 | $8.24 | $8.57 | $8.91 | $9.27 | $9.55 | $9.83 | $10.13 | $10.43 | $10.75 |
| Brocade | 0.4% | $2.90 | $2.97 | $3.27 | $3.45 | $3.60 | $3.74 | $3.89 | $4.05 | $4.21 | $4.38 | $4.51 | $4.65 | $4.79 | $4.93 | $5.08 |
| Extreme | 0.6% | $4.39 | $4.50 | $4.95 | $5.22 | $5.45 | $5.67 | $5.90 | $6.13 | $6.38 | $6.63 | $6.83 | $7.04 | $7.25 | $7.47 | $7.69 |
| Enterasys | 2.4% | $16.52 | $16.92 | $18.63 | $19.66 | $20.52 | $21.35 | $22.20 | $23.09 | $24.01 | $24.97 | $25.72 | $26.49 | $27.29 | $28.11 | $28.95 |
| NETGEAR | 0.0% | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| Tellabs | 1.7% | $11.68 | $11.97 | $13.17 | $13.90 | $14.51 | $15.09 | $15.70 | $16.32 | $16.98 | $17.66 | $18.19 | $18.73 | $19.29 | $19.87 | $20.47 |
| Hitachi Cable | 0.0% | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| Force10 | 0.1% | $0.70 | $0.71 | $0.78 | $0.83 | $0.86 | $0.90 | $0.93 | $0.97 | $1.01 | $1.05 | $1.08 | $1.11 | $1.15 | $1.18 | $1.22 |
| Fujitsu | 0.0% | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| Alaxala | 0.0% | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| ZTE | 0.7% | $5.12 | $5.25 | $5.78 | $6.10 | $6.37 | $6.62 | $6.88 | $7.16 | $7.45 | $7.74 | $7.98 | $8.22 | $8.46 | $8.72 | $8.98 |
| Nokia Siemens | 0.0% | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| NEC | 0.0% | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| Orckit-Corrigent | 0.1% | $0.80 | $0.82 | $0.90 | $0.95 | $1.00 | $1.04 | $1.08 | $1.12 | $1.17 | $1.21 | $1.25 | $1.29 | $1.32 | $1.36 | $1.40 |
| Adtran | 0.0% | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| Linksys | 0.0% | $0.18 | $0.18 | $0.20 | $0.21 | $0.22 | $0.23 | $0.24 | $0.25 | $0.26 | $0.27 | $0.28 | $0.29 | $0.30 | $0.31 | $0.31 |
| Ericsson | 0.0% | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| Nortel | 0.0% | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| 3Com/H3C | 0.0% | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| Blade | 0.0% | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| LG Ericsson | 0.0% | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| Other | 5.2% | $36.20 | $37.09 | $40.83 | $43.08 | $44.98 | $46.78 | $48.65 | $50.60 | $52.62 | $54.73 | $56.37 | $58.06 | $59.80 | $61.59 | $63.44 |
| Total | 100.0% | $699.11 | $716.27 | $788.47 | $831.93 | $868.63 | $903.37 | $939.51 | $977.09 | $1,016.17 | $1,056.82 | $1,088.52 | $1,121.18 | $1,154.81 | $1,189.46 | $1,225.14 |
| | | | | | *5.5%* | *4.4%* | | | | | | | | | | |

| INPUTS | |
|---|---|
| Growth - 2016-2020 (3) | 4.0% |
| Growth - 2021-2025 (3) | 3.0% |

**Notes:**

(1) Exhibit R.7.10
(2) Forecasts for 2011 through 2015 from Infonetics Research; see Exhibit R.7.8
(3) Forecasts for 2015 through 2025 reflect growth at declining rates, reaching inflationary growth of 3.0% in 2020
(4) Region includes Central and Latin America, including Mexico

*Nortel - Licensing Model*
**ENTERPRISE & SERVICE PROVIDER SWITCHES - FORECAST BY REGION & COMPANY**
Exhibit R.7.7

| *Millions USD* | Market Share Q1 2011 (1) | 2011 | 2012 | 2013 | 2014 | 2015 | 2016 | 2017 | Forecast (2) (3) 2018 | 2019 | 2020 | 2021 | 2022 | 2023 | 2024 | 2025 |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| **Worldwide - Filing Jurisdictions** (4) | | 77.4% | 76.9% | 76.2% | 75.6% | 75.2% | 75.7% | 76.3% | 76.9% | 77.5% | 78.1% | 78.1% | 78.1% | 78.1% | 78.1% | 78.1% |
| Cisco | 66.5% | $11,560.17 | $12,320.39 | $13,237.21 | $13,949.11 | $14,305.16 | $14,813.27 | $15,341.36 | $15,890.32 | $16,461.07 | $17,054.58 | $17,566.22 | $18,093.20 | $18,636.00 | $19,195.08 | $19,770.93 |
| HP | 9.1% | $1,584.75 | $1,704.24 | $1,838.05 | $1,940.45 | $1,997.88 | $2,079.69 | $2,165.27 | $2,254.81 | $2,348.51 | $2,446.58 | $2,519.98 | $2,595.58 | $2,673.45 | $2,753.65 | $2,836.26 |
| Huawei | 2.6% | $457.20 | $501.36 | $543.25 | $578.08 | $603.99 | $635.94 | $669.68 | $705.31 | $742.94 | $782.68 | $806.16 | $830.35 | $855.26 | $880.92 | $907.34 |
| Juniper | 2.1% | $367.44 | $391.11 | $419.91 | $442.48 | $453.68 | $469.47 | $485.86 | $502.88 | $520.56 | $538.92 | $555.09 | $571.74 | $588.90 | $606.56 | $624.76 |
| Alcatel-Lucent | 1.9% | $336.87 | $360.31 | $388.18 | $408.77 | $418.90 | $434.58 | $450.91 | $467.93 | $485.67 | $504.16 | $519.28 | $534.86 | $550.91 | $567.43 | $584.46 |
| D-Link | 1.4% | $239.33 | $257.43 | $278.22 | $293.04 | $300.61 | $312.82 | $325.60 | $338.96 | $352.93 | $367.56 | $378.58 | $389.94 | $401.64 | $413.69 | $426.10 |
| Avaya | 1.4% | $242.81 | $258.39 | $277.91 | $292.18 | $298.47 | $308.67 | $319.26 | $330.24 | $341.64 | $353.47 | $364.08 | $375.00 | $386.25 | $397.84 | $409.77 |
| Brocade | 1.4% | $245.16 | $263.25 | $283.26 | $299.56 | $309.22 | $321.72 | $334.80 | $348.47 | $362.77 | $377.73 | $389.06 | $400.73 | $412.75 | $425.14 | $437.89 |
| Extreme | 1.2% | $209.00 | $223.28 | $240.42 | $253.12 | $259.28 | $268.79 | $278.70 | $289.01 | $299.75 | $310.94 | $320.27 | $329.88 | $339.77 | $349.97 | $360.47 |
| Enterasys | 1.0% | $168.92 | $179.24 | $192.75 | $202.26 | $205.90 | $212.51 | $219.34 | $226.41 | $233.71 | $241.27 | $248.51 | $255.96 | $263.64 | $271.55 | $279.70 |
| NETGEAR | 1.0% | $171.60 | $182.60 | $196.26 | $206.50 | $211.21 | $218.47 | $225.99 | $233.80 | $241.90 | $250.32 | $257.83 | $265.56 | $273.53 | $281.73 | $290.19 |
| Tellabs | 1.1% | $188.26 | $200.20 | $215.06 | $226.31 | $231.51 | $239.37 | $247.52 | $255.98 | $264.75 | $273.85 | $282.07 | $290.53 | $299.25 | $308.22 | $317.47 |
| Hitachi Cable | 0.6% | $96.14 | $106.65 | $115.60 | $123.93 | $131.14 | $139.01 | $147.35 | $156.19 | $165.56 | $175.49 | $180.76 | $186.18 | $191.77 | $197.52 | $203.45 |
| Force10 | 0.5% | $90.47 | $95.94 | $102.75 | $108.30 | $111.03 | $114.66 | $118.42 | $122.31 | $126.33 | $130.49 | $134.41 | $138.44 | $142.60 | $146.87 | $151.28 |
| Fujitsu | 0.4% | $76.86 | $85.26 | $92.41 | $99.07 | $104.84 | $111.13 | $117.79 | $124.86 | $132.35 | $140.29 | $144.50 | $148.84 | $153.30 | $157.90 | $162.64 |
| Alaxala | 0.5% | $87.00 | $96.51 | $104.61 | $112.14 | $118.67 | $125.79 | $133.33 | $141.33 | $149.81 | $158.80 | $163.56 | $168.47 | $173.53 | $178.73 | $184.09 |
| ZTE | 0.7% | $118.68 | $130.51 | $141.43 | $150.77 | $158.02 | $166.65 | $175.78 | $185.43 | $195.64 | $206.42 | $212.62 | $218.99 | $225.56 | $232.33 | $239.30 |
| Nokia Siemens | 0.4% | $73.08 | $81.01 | $87.80 | $94.08 | $99.48 | $105.41 | $111.69 | $118.35 | $125.41 | $132.89 | $136.87 | $140.98 | $145.21 | $149.56 | $154.05 |
| NEC | 0.3% | $49.20 | $54.58 | $59.15 | $63.41 | $67.10 | $71.13 | $75.40 | $79.92 | $84.72 | $89.80 | $92.49 | $95.27 | $98.13 | $101.07 | $104.10 |
| Orckit-Corrigent | 0.1% | $12.35 | $13.48 | $14.60 | $15.50 | $16.12 | $16.93 | $17.78 | $18.68 | $19.62 | $20.62 | $21.24 | $21.88 | $22.53 | $23.21 | $23.91 |
| Adtran | 0.1% | $15.83 | $16.72 | $17.86 | $18.82 | $19.26 | $19.84 | $20.44 | $21.05 | $21.68 | $22.33 | $23.00 | $23.69 | $24.40 | $25.13 | $25.89 |
| Linksys | 0.0% | $8.49 | $8.99 | $9.63 | $10.15 | $10.39 | $10.73 | $11.07 | $11.42 | $11.79 | $12.17 | $12.53 | $12.91 | $13.30 | $13.70 | $14.11 |
| Ericsson | 0.0% | $3.60 | $3.94 | $4.27 | $4.55 | $4.77 | $5.03 | $5.30 | $5.59 | $5.89 | $6.21 | $6.39 | $6.59 | $6.78 | $6.99 | $7.20 |
| Nortel | 0.0% | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| 3Com/H3C | 0.0% | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| Blade | 0.3% | $53.85 | $57.58 | $61.95 | $65.32 | $67.08 | $69.60 | $72.22 | $74.95 | $77.79 | $80.76 | $83.18 | $85.67 | $88.24 | $90.89 | $93.62 |
| LG Ericsson | 0.5% | $78.48 | $83.15 | $89.07 | $93.79 | $96.01 | $99.07 | $102.24 | $105.52 | $108.91 | $112.41 | $115.78 | $119.26 | $122.84 | $126.52 | $130.32 |
| Other | 4.9% | $860.38 | $923.61 | $994.79 | $1,050.58 | $1,082.08 | $1,125.39 | $1,170.66 | $1,217.97 | $1,267.43 | $1,319.15 | $1,358.73 | $1,399.49 | $1,441.47 | $1,484.72 | $1,529.26 |
| Total | 100.0% | $17,395.92 | $18,599.74 | $20,006.39 | $21,102.26 | $21,681.81 | $22,495.67 | $23,343.75 | $24,227.67 | $25,149.13 | $26,109.90 | $26,893.20 | $27,699.99 | $28,530.99 | $29,386.92 | $30,268.53 |
| | | | | | *5.5%* | *2.7%* | | | | | | | | | | |

| INPUTS | |
|---|---|
| Growth - 2016-2020 (3) | 3.0% |
| Growth - 2021-2025 (3) | 3.0% |

**Notes:**
(1) Exhibit R.7.10
(2) Forecasts for 2011 through 2015 from Infonetics Research; see Exhibit R.7.8
(3) Forecasts for 2015 through 2025 reflect growth at declining rates, reaching inflationary growth of 3.0% in 2020
(4) Includes adjustment for jurisdictions with patent coverage; Country and regional share of worldwide revenues sourced from IDC Worldwide Blackbook, Q1 2011 (EMEAPROD02318770)

*Nortel - Licensing Model*
**ENTERPRISE & SERVICE PROVIDER SWITCHES - FORECAST BY REGION & COMPANY**
Exhibit R.7.7

| *Millions USD* | Market Share Q1 2011 (1) | 2011 | 2012 | 2013 | 2014 | 2015 | 2016 | 2017 | Forecast (2) (3) 2018 | 2019 | 2020 | 2021 | 2022 | 2023 | 2024 | 2025 |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| **United States - Filing Jurisdiction** (4) | | 94.1% | 94.1% | 94.1% | 94.0% | 93.9% | 93.9% | 93.9% | 93.9% | 93.9% | 93.9% | 93.9% | 93.9% | 93.9% | 93.9% | 93.9% |
| Cisco | 76.5% | $6,668.04 | $7,043.02 | $7,523.96 | $7,918.85 | $8,100.76 | $8,343.78 | $8,594.09 | $8,851.91 | $9,117.47 | $9,391.00 | $9,672.73 | $9,962.91 | $10,261.80 | $10,569.65 | $10,886.74 |
| HP | 5.7% | $497.79 | $525.79 | $561.69 | $591.17 | $604.75 | $622.90 | $641.58 | $660.83 | $680.65 | $701.07 | $722.11 | $743.77 | $766.08 | $789.07 | $812.74 |
| Huawei | 0.0% | $0.33 | $0.35 | $0.37 | $0.39 | $0.40 | $0.41 | $0.42 | $0.44 | $0.45 | $0.46 | $0.48 | $0.49 | $0.51 | $0.52 | $0.54 |
| Juniper | 2.6% | $230.36 | $243.31 | $259.93 | $273.57 | $279.85 | $288.25 | $296.89 | $305.80 | $314.98 | $324.42 | $334.16 | $344.18 | $354.51 | $365.14 | $376.10 |
| Alcatel-Lucent | 1.5% | $128.88 | $136.13 | $145.42 | $153.06 | $156.57 | $161.27 | $166.11 | $171.09 | $176.22 | $181.51 | $186.95 | $192.56 | $198.34 | $204.29 | $210.42 |
| D-Link | 0.4% | $38.14 | $40.29 | $43.04 | $45.30 | $46.34 | $47.73 | $49.16 | $50.64 | $52.16 | $53.72 | $55.33 | $56.99 | $58.70 | $60.46 | $62.28 |
| Avaya | 1.4% | $120.29 | $127.05 | $135.73 | $142.85 | $146.13 | $150.51 | $155.03 | $159.68 | $164.47 | $169.40 | $174.49 | $179.72 | $185.11 | $190.67 | $196.39 |
| Brocade | 1.4% | $118.98 | $125.67 | $134.25 | $141.29 | $144.54 | $148.88 | $153.34 | $157.94 | $162.68 | $167.56 | $172.59 | $177.77 | $183.10 | $188.59 | $194.25 |
| Extreme | 1.0% | $87.96 | $92.91 | $99.25 | $104.46 | $106.86 | $110.07 | $113.37 | $116.77 | $120.27 | $123.88 | $127.60 | $131.42 | $135.37 | $139.43 | $143.61 |
| Enterasys | 1.0% | $84.39 | $89.14 | $95.23 | $100.22 | $102.53 | $105.60 | $108.77 | $112.03 | $115.39 | $118.86 | $122.42 | $126.09 | $129.88 | $133.77 | $137.79 |
| NETGEAR | 1.1% | $93.60 | $98.87 | $105.62 | $111.16 | $113.72 | $117.13 | $120.64 | $124.26 | $127.99 | $131.83 | $135.78 | $139.86 | $144.05 | $148.37 | $152.83 |
| Tellabs | 1.3% | $109.79 | $115.97 | $123.88 | $130.39 | $133.38 | $137.38 | $141.50 | $145.75 | $150.12 | $154.63 | $159.26 | $164.04 | $168.96 | $174.03 | $179.25 |
| Hitachi Cable | 0.0% | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| Force10 | 0.8% | $72.31 | $76.38 | $81.59 | $85.87 | $87.85 | $90.48 | $93.19 | $95.99 | $98.87 | $101.84 | $104.89 | $108.04 | $111.28 | $114.62 | $118.06 |
| Fujitsu | 0.0% | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| Alaxala | 0.0% | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| ZTE | 0.0% | $0.02 | $0.02 | $0.02 | $0.02 | $0.02 | $0.02 | $0.02 | $0.02 | $0.03 | $0.03 | $0.03 | $0.03 | $0.03 | $0.03 | $0.03 |
| Nokia Siemens | 0.0% | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| NEC | 0.0% | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| Orckit-Corrigent | 0.0% | $0.23 | $0.24 | $0.26 | $0.27 | $0.28 | $0.29 | $0.29 | $0.30 | $0.31 | $0.32 | $0.33 | $0.34 | $0.35 | $0.36 | $0.37 |
| Adtran | 0.2% | $14.90 | $15.73 | $16.81 | $17.69 | $18.10 | $18.64 | $19.20 | $19.77 | $20.37 | $20.98 | $21.61 | $22.26 | $22.92 | $23.61 | $24.32 |
| Linksys | 0.1% | $7.00 | $7.39 | $7.90 | $8.31 | $8.50 | $8.76 | $9.02 | $9.29 | $9.57 | $9.85 | $10.15 | $10.45 | $10.77 | $11.09 | $11.42 |
| Ericsson | 0.0% | $0.50 | $0.52 | $0.56 | $0.59 | $0.60 | $0.62 | $0.64 | $0.66 | $0.68 | $0.70 | $0.72 | $0.74 | $0.76 | $0.79 | $0.81 |
| Nortel | 0.0% | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| 3Com/H3C | 0.0% | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| Blade | 0.3% | $26.04 | $27.50 | $29.38 | $30.92 | $31.63 | $32.58 | $33.56 | $34.57 | $35.61 | $36.67 | $37.77 | $38.91 | $40.07 | $41.28 | $42.51 |
| LG Ericsson | 0.7% | $61.20 | $64.64 | $69.05 | $72.68 | $74.35 | $76.58 | $78.87 | $81.24 | $83.68 | $86.19 | $88.77 | $91.44 | $94.18 | $97.00 | $99.91 |
| Other | 4.1% | $353.74 | $373.63 | $399.15 | $420.10 | $429.75 | $442.64 | $455.92 | $469.60 | $483.69 | $498.20 | $513.14 | $528.54 | $544.39 | $560.72 | $577.55 |
| Total | 100.0% | $8,714.47 | $9,204.54 | $9,833.08 | $10,349.17 | $10,586.90 | $10,904.50 | $11,231.64 | $11,568.59 | $11,915.64 | $12,273.11 | $12,641.31 | $13,020.55 | $13,411.16 | $13,813.50 | $14,227.90 |
| | | | | | *5.2%* | *2.3%* | | | | | | | | | | |

| INPUTS | |
|---|---|
| Growth - 2016-2020 (3) | 3.0% |
| Growth - 2021-2025 (3) | 3.0% |

**Notes:**
(1) Exhibit R.7.10
(2) Forecasts for 2011 through 2015 from Infonetics Research; see Exhibit R.7.8
(3) Forecasts for 2015 through 2025 reflect growth at declining rates, reaching inflationary growth of 3.0% in 2020
(4) Exhibit R.12.1; Adjustment to account for patent coverage

*Nortel - Licensing Model*
**ENTERPRISE & SERVICE PROVIDER SWITCHES - FORECAST BY REGION & COMPANY**
Exhibit R.7.7

Page 8 of 14

| *Millions USD* | Market Share Q1 2011 (1) | 2011 | 2012 | 2013 | 2014 | 2015 | 2016 | 2017 | Forecast (2) (3) 2018 | 2019 | 2020 | 2021 | 2022 | 2023 | 2024 | 2025 |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| **Canada - Filing Jurisdiction** (4) | | 5.9% | 5.9% | 5.9% | 6.0% | 6.1% | 6.1% | 6.1% | 6.1% | 6.1% | 6.1% | 6.1% | 6.1% | 6.1% | 6.1% | 6.1% |
| Cisco | 76.5% | $419.45 | $439.82 | $473.30 | $504.73 | $522.20 | $537.87 | $554.00 | $570.62 | $587.74 | $605.37 | $623.54 | $642.24 | $661.51 | $681.35 | $701.79 |
| HP | 5.7% | $31.31 | $32.83 | $35.33 | $37.68 | $38.98 | $40.15 | $41.36 | $42.60 | $43.88 | $45.19 | $46.55 | $47.95 | $49.38 | $50.87 | $52.39 |
| Huawei | 0.0% | $0.02 | $0.02 | $0.02 | $0.02 | $0.03 | $0.03 | $0.03 | $0.03 | $0.03 | $0.03 | $0.03 | $0.03 | $0.03 | $0.03 | $0.03 |
| Juniper | 2.6% | $14.49 | $15.19 | $16.35 | $17.44 | $18.04 | $18.58 | $19.14 | $19.71 | $20.30 | $20.91 | $21.54 | $22.19 | $22.85 | $23.54 | $24.24 |
| Alcatel-Lucent | 1.5% | $8.11 | $8.50 | $9.15 | $9.76 | $10.09 | $10.40 | $10.71 | $11.03 | $11.36 | $11.70 | $12.05 | $12.41 | $12.79 | $13.17 | $13.56 |
| D-Link | 0.4% | $2.40 | $2.52 | $2.71 | $2.89 | $2.99 | $3.08 | $3.17 | $3.26 | $3.36 | $3.46 | $3.57 | $3.67 | $3.78 | $3.90 | $4.01 |
| Avaya | 1.4% | $7.57 | $7.93 | $8.54 | $9.10 | $9.42 | $9.70 | $9.99 | $10.29 | $10.60 | $10.92 | $11.25 | $11.59 | $11.93 | $12.29 | $12.66 |
| Brocade | 1.4% | $7.48 | $7.85 | $8.45 | $9.01 | $9.32 | $9.60 | $9.88 | $10.18 | $10.49 | $10.80 | $11.13 | $11.46 | $11.80 | $12.16 | $12.52 |
| Extreme | 1.0% | $5.53 | $5.80 | $6.24 | $6.66 | $6.89 | $7.10 | $7.31 | $7.53 | $7.75 | $7.99 | $8.23 | $8.47 | $8.73 | $8.99 | $9.26 |
| Enterasys | 1.0% | $5.31 | $5.57 | $5.99 | $6.39 | $6.61 | $6.81 | $7.01 | $7.22 | $7.44 | $7.66 | $7.89 | $8.13 | $8.37 | $8.62 | $8.88 |
| NETGEAR | 1.1% | $5.89 | $6.17 | $6.64 | $7.09 | $7.33 | $7.55 | $7.78 | $8.01 | $8.25 | $8.50 | $8.75 | $9.02 | $9.29 | $9.56 | $9.85 |
| Tellabs | 1.3% | $6.91 | $7.24 | $7.79 | $8.31 | $8.60 | $8.86 | $9.12 | $9.40 | $9.68 | $9.97 | $10.27 | $10.57 | $10.89 | $11.22 | $11.56 |
| Hitachi Cable | 0.0% | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| Force10 | 0.8% | $4.55 | $4.77 | $5.13 | $5.47 | $5.66 | $5.83 | $6.01 | $6.19 | $6.37 | $6.56 | $6.76 | $6.96 | $7.17 | $7.39 | $7.61 |
| Fujitsu | 0.0% | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| Alaxala | 0.0% | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| ZTE | 0.0% | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| Nokia Siemens | 0.0% | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| NEC | 0.0% | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| Orckit-Corrigent | 0.0% | $0.01 | $0.02 | $0.02 | $0.02 | $0.02 | $0.02 | $0.02 | $0.02 | $0.02 | $0.02 | $0.02 | $0.02 | $0.02 | $0.02 | $0.02 |
| Adtran | 0.2% | $0.94 | $0.98 | $1.06 | $1.13 | $1.17 | $1.20 | $1.24 | $1.27 | $1.31 | $1.35 | $1.39 | $1.43 | $1.48 | $1.52 | $1.57 |
| Linksys | 0.1% | $0.44 | $0.46 | $0.50 | $0.53 | $0.55 | $0.56 | $0.58 | $0.60 | $0.62 | $0.64 | $0.65 | $0.67 | $0.69 | $0.71 | $0.74 |
| Ericsson | 0.0% | $0.03 | $0.03 | $0.04 | $0.04 | $0.04 | $0.04 | $0.04 | $0.04 | $0.04 | $0.05 | $0.05 | $0.05 | $0.05 | $0.05 | $0.05 |
| Nortel | 0.0% | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| 3Com/H3C | 0.0% | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| Blade | 0.3% | $1.64 | $1.72 | $1.85 | $1.97 | $2.04 | $2.10 | $2.16 | $2.23 | $2.30 | $2.36 | $2.44 | $2.51 | $2.58 | $2.66 | $2.74 |
| LG Ericsson | 0.7% | $3.85 | $4.04 | $4.34 | $4.63 | $4.79 | $4.94 | $5.08 | $5.24 | $5.39 | $5.56 | $5.72 | $5.89 | $6.07 | $6.25 | $6.44 |
| Other | 4.1% | $22.25 | $23.33 | $25.11 | $26.78 | $27.70 | $28.53 | $29.39 | $30.27 | $31.18 | $32.12 | $33.08 | $34.07 | $35.09 | $36.15 | $37.23 |
| Total | 100.0% | $548.19 | $574.81 | $618.56 | $659.63 | $682.47 | $702.94 | $724.03 | $745.75 | $768.12 | $791.17 | $814.90 | $839.35 | $864.53 | $890.46 | $917.18 |
| | | | | | *6.6%* | *3.5%* | | | | | | | | | | |

| INPUTS | |
|---|---|
| Growth - 2016-2020 (3) | 3.0% |
| Growth - 2021-2025 (3) | 3.0% |

**Notes:**
(1) Exhibit R.7.10
(2) Forecasts for 2011 through 2015 from Infonetics Research; see Exhibit R.7.8
(3) Forecasts for 2015 through 2025 reflect growth at declining rates, reaching inflationary growth of 3.0% in 2020
(4) Exhibit R.12.1; Adjustment to account for patent coverage

*Nortel - Licensing Model*
**ENTERPRISE & SERVICE PROVIDER SWITCHES - FORECAST BY REGION & COMPANY**
Exhibit R.7.7

| *Millions USD* | Market Share Q1 2011 (1) | 2011 | 2012 | 2013 | 2014 | 2015 | 2016 | 2017 | Forecast (2) (3) 2018 | 2019 | 2020 | 2021 | 2022 | 2023 | 2024 | 2025 |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| **United Kingdom - Filing Jurisdiction** (4) | | 11.4% | 11.2% | 11.1% | 10.9% | 10.8% | 10.8% | 10.8% | 10.8% | 10.8% | 10.8% | 10.8% | 10.8% | 10.8% | 10.8% | 10.8% |
| Cisco | 61.4% | $494.00 | $526.06 | $572.06 | $596.00 | $600.04 | $618.04 | $636.59 | $655.68 | $675.35 | $695.61 | $716.48 | $737.98 | $760.12 | $782.92 | $806.41 |
| HP | 12.6% | $101.21 | $107.78 | $117.20 | $122.10 | $122.93 | $126.62 | $130.42 | $134.33 | $138.36 | $142.51 | $146.79 | $151.19 | $155.73 | $160.40 | $165.21 |
| Huawei | 2.9% | $23.10 | $24.60 | $26.75 | $27.87 | $28.06 | $28.90 | $29.76 | $30.66 | $31.58 | $32.52 | $33.50 | $34.50 | $35.54 | $36.61 | $37.70 |
| Juniper | 1.7% | $13.48 | $14.36 | $15.61 | $16.26 | $16.37 | $16.87 | $17.37 | $17.89 | $18.43 | $18.98 | $19.55 | $20.14 | $20.74 | $21.36 | $22.01 |
| Alcatel-Lucent | 3.0% | $24.08 | $25.64 | $27.88 | $29.05 | $29.25 | $30.12 | $31.03 | $31.96 | $32.92 | $33.90 | $34.92 | $35.97 | $37.05 | $38.16 | $39.30 |
| D-Link | 2.9% | $23.44 | $24.96 | $27.14 | $28.28 | $28.47 | $29.32 | $30.20 | $31.11 | $32.04 | $33.00 | $33.99 | $35.01 | $36.06 | $37.15 | $38.26 |
| Avaya | 2.0% | $16.39 | $17.45 | $18.98 | $19.77 | $19.90 | $20.50 | $21.12 | $21.75 | $22.40 | $23.07 | $23.77 | $24.48 | $25.21 | $25.97 | $26.75 |
| Brocade | 1.0% | $7.73 | $8.23 | $8.95 | $9.33 | $9.39 | $9.67 | $9.96 | $10.26 | $10.57 | $10.89 | $11.21 | $11.55 | $11.90 | $12.25 | $12.62 |
| Extreme | 1.8% | $14.19 | $15.11 | $16.43 | $17.12 | $17.23 | $17.75 | $18.28 | $18.83 | $19.40 | $19.98 | $20.58 | $21.19 | $21.83 | $22.48 | $23.16 |
| Enterasys | 1.7% | $13.34 | $14.20 | $15.44 | $16.09 | $16.20 | $16.68 | $17.18 | $17.70 | $18.23 | $18.78 | $19.34 | $19.92 | $20.52 | $21.13 | $21.77 |
| NETGEAR | 1.2% | $9.66 | $10.28 | $11.18 | $11.65 | $11.73 | $12.08 | $12.45 | $12.82 | $13.20 | $13.60 | $14.01 | $14.43 | $14.86 | $15.31 | $15.77 |
| Tellabs | 1.2% | $9.55 | $10.17 | $11.06 | $11.52 | $11.60 | $11.94 | $12.30 | $12.67 | $13.05 | $13.44 | $13.85 | $14.26 | $14.69 | $15.13 | $15.58 |
| Hitachi Cable | 0.0% | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| Force10 | 0.2% | $1.23 | $1.31 | $1.43 | $1.49 | $1.50 | $1.54 | $1.59 | $1.64 | $1.68 | $1.73 | $1.79 | $1.84 | $1.90 | $1.95 | $2.01 |
| Fujitsu | 0.0% | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| Alaxala | 0.0% | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| ZTE | 0.6% | $4.56 | $4.85 | $5.28 | $5.50 | $5.54 | $5.70 | $5.87 | $6.05 | $6.23 | $6.42 | $6.61 | $6.81 | $7.01 | $7.22 | $7.44 |
| Nokia Siemens | 0.0% | $0.22 | $0.24 | $0.26 | $0.27 | $0.27 | $0.28 | $0.29 | $0.30 | $0.31 | $0.32 | $0.33 | $0.34 | $0.35 | $0.36 | $0.37 |
| NEC | 0.0% | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| Orckit-Corrigent | 0.1% | $0.81 | $0.86 | $0.94 | $0.98 | $0.98 | $1.01 | $1.04 | $1.08 | $1.11 | $1.14 | $1.18 | $1.21 | $1.25 | $1.28 | $1.32 |
| Adtran | 0.0% | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| Linksys | 0.0% | $0.11 | $0.12 | $0.13 | $0.13 | $0.13 | $0.14 | $0.14 | $0.15 | $0.15 | $0.15 | $0.16 | $0.16 | $0.17 | $0.17 | $0.18 |
| Ericsson | 0.0% | $0.06 | $0.06 | $0.07 | $0.07 | $0.07 | $0.08 | $0.08 | $0.08 | $0.08 | $0.08 | $0.09 | $0.09 | $0.09 | $0.10 | $0.10 |
| Nortel | 0.0% | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| 3Com/H3C | 0.0% | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| Blade | 0.3% | $2.71 | $2.88 | $3.13 | $3.26 | $3.29 | $3.39 | $3.49 | $3.59 | $3.70 | $3.81 | $3.92 | $4.04 | $4.16 | $4.29 | $4.42 |
| LG Ericsson | 0.2% | $1.72 | $1.84 | $2.00 | $2.08 | $2.09 | $2.16 | $2.22 | $2.29 | $2.36 | $2.43 | $2.50 | $2.58 | $2.65 | $2.73 | $2.81 |
| Other | 5.3% | $42.58 | $45.35 | $49.31 | $51.37 | $51.72 | $53.27 | $54.87 | $56.52 | $58.21 | $59.96 | $61.76 | $63.61 | $65.52 | $67.49 | $69.51 |
| Total | 100.0% | $804.15 | $856.34 | $931.23 | $970.19 | $976.78 | $1,006.08 | $1,036.26 | $1,067.35 | $1,099.37 | $1,132.35 | $1,166.32 | $1,201.31 | $1,237.35 | $1,274.47 | $1,312.70 |
| | | | | | *4.2%* | *0.7%* | | | | | | | | | | |

| INPUTS | |
|---|---|
| Growth - 2016-2020 (3) | 3.0% |
| Growth - 2021-2025 (3) | 3.0% |

**Notes:**
(1) Exhibit R.7.10
(2) Forecasts for 2011 through 2015 from Infonetics Research; see Exhibit R.7.8
(3) Forecasts for 2015 through 2025 reflect growth at declining rates, reaching inflationary growth of 3.0% in 2020
(4) Exhibit R.12.1; Adjustment to account for patent coverage

*Nortel - Licensing Model*

**ENTERPRISE & SERVICE PROVIDER SWITCHES - FORECAST BY REGION & COMPANY**

Exhibit R.7.7

Page 10 of 14

| *Millions USD* | Market Share Q1 2011 (1) | 2011 | 2012 | 2013 | 2014 | 2015 | 2016 | 2017 | Forecast (2) (3) 2018 | 2019 | 2020 | 2021 | 2022 | 2023 | 2024 | 2025 |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| **Ireland - Non-Filing Jurisdiction** (4) | | 0.0% | 0.0% | 0.0% | 0.0% | 0.0% | 0.0% | 0.0% | 0.0% | 0.0% | 0.0% | 0.0% | 0.0% | 0.0% | 0.0% | 0.0% |
| Cisco | 0.0% | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| HP | 0.0% | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| Huawei | 0.0% | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| Juniper | 0.0% | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| Alcatel-Lucent | 0.0% | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| D-Link | 0.0% | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| Avaya | 0.0% | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| Brocade | 0.0% | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| Extreme | 0.0% | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| Enterasys | 0.0% | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| NETGEAR | 0.0% | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| Tellabs | 0.0% | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| Hitachi Cable | 0.0% | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| Force10 | 0.0% | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| Fujitsu | 0.0% | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| Alaxala | 0.0% | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| ZTE | 0.0% | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| Nokia Siemens | 0.0% | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| NEC | 0.0% | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| Orckit-Corrigent | 0.0% | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| Adtran | 0.0% | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| Linksys | 0.0% | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| Ericsson | 0.0% | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| Nortel | 0.0% | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| 3Com/H3C | 0.0% | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| Blade | 0.0% | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| LG Ericsson | 0.0% | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| Other | 0.0% | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| Total | 0.0% | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |

| INPUTS | |
|---|---|
| Growth - 2016-2020 (3) | 3.0% |
| Growth - 2021-2025 (3) | 3.0% |

**Notes:**
(1) Exhibit R.7.10
(2) Forecasts for 2011 through 2015 from Infonetics Research; see Exhibit R.7.8
(3) Forecasts for 2015 through 2025 reflect growth at declining rates, reaching inflationary growth of 3.0% in 2020
(4) Exhibit R.12.1; Adjustment to account for patent coverage

*Nortel - Licensing Model*
**ENTERPRISE & SERVICE PROVIDER SWITCHES - FORECAST BY REGION & COMPANY**
Exhibit R.7.7

| *Millions USD* | Market Share Q1 2011 (1) | 2011 | 2012 | 2013 | 2014 | 2015 | 2016 | 2017 | Forecast (2) (3) 2018 | 2019 | 2020 | 2021 | 2022 | 2023 | 2024 | 2025 |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| **France - Filing Jurisdiction** (4) | | 9.0% | 8.9% | 8.8% | 8.6% | 8.6% | 8.6% | 8.6% | 8.6% | 8.6% | 8.6% | 8.6% | 8.6% | 8.6% | 8.6% | 8.6% |
| Cisco | 61.4% | $391.78 | $417.32 | $453.85 | $473.70 | $477.21 | $491.53 | $506.27 | $521.46 | $537.10 | $553.22 | $569.81 | $586.91 | $604.52 | $622.65 | $641.33 |
| HP | 12.6% | $80.27 | $85.50 | $92.98 | $97.05 | $97.77 | $100.70 | $103.72 | $106.83 | $110.04 | $113.34 | $116.74 | $120.24 | $123.85 | $127.57 | $131.39 |
| Huawei | 2.9% | $18.32 | $19.51 | $21.22 | $22.15 | $22.31 | $22.98 | $23.67 | $24.38 | $25.11 | $25.87 | $26.64 | $27.44 | $28.26 | $29.11 | $29.99 |
| Juniper | 1.7% | $10.69 | $11.39 | $12.38 | $12.93 | $13.02 | $13.41 | $13.82 | $14.23 | $14.66 | $15.10 | $15.55 | $16.02 | $16.50 | $16.99 | $17.50 |
| Alcatel-Lucent | 3.0% | $19.10 | $20.34 | $22.12 | $23.09 | $23.26 | $23.96 | $24.68 | $25.42 | $26.18 | $26.96 | $27.77 | $28.61 | $29.46 | $30.35 | $31.26 |
| D-Link | 2.9% | $18.59 | $19.80 | $21.53 | $22.47 | $22.64 | $23.32 | $24.02 | $24.74 | $25.48 | $26.25 | $27.03 | $27.85 | $28.68 | $29.54 | $30.43 |
| Avaya | 2.0% | $13.00 | $13.84 | $15.05 | $15.71 | $15.83 | $16.30 | $16.79 | $17.30 | $17.82 | $18.35 | $18.90 | $19.47 | $20.05 | $20.65 | $21.27 |
| Brocade | 1.0% | $6.13 | $6.53 | $7.10 | $7.41 | $7.47 | $7.69 | $7.92 | $8.16 | $8.41 | $8.66 | $8.92 | $9.19 | $9.46 | $9.75 | $10.04 |
| Extreme | 1.8% | $11.25 | $11.98 | $13.03 | $13.60 | $13.70 | $14.12 | $14.54 | $14.98 | $15.42 | $15.89 | $16.36 | $16.86 | $17.36 | $17.88 | $18.42 |
| Enterasys | 1.7% | $10.58 | $11.27 | $12.25 | $12.79 | $12.88 | $13.27 | $13.67 | $14.08 | $14.50 | $14.93 | $15.38 | $15.84 | $16.32 | $16.81 | $17.31 |
| NETGEAR | 1.2% | $7.66 | $8.16 | $8.87 | $9.26 | $9.33 | $9.61 | $9.90 | $10.20 | $10.50 | $10.82 | $11.14 | $11.47 | $11.82 | $12.17 | $12.54 |
| Tellabs | 1.2% | $7.57 | $8.06 | $8.77 | $9.15 | $9.22 | $9.50 | $9.78 | $10.08 | $10.38 | $10.69 | $11.01 | $11.34 | $11.68 | $12.03 | $12.39 |
| Hitachi Cable | 0.0% | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| Force10 | 0.2% | $0.98 | $1.04 | $1.13 | $1.18 | $1.19 | $1.23 | $1.26 | $1.30 | $1.34 | $1.38 | $1.42 | $1.46 | $1.51 | $1.55 | $1.60 |
| Fujitsu | 0.0% | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| Alaxala | 0.0% | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| ZTE | 0.6% | $3.62 | $3.85 | $4.19 | $4.37 | $4.40 | $4.54 | $4.67 | $4.81 | $4.96 | $5.10 | $5.26 | $5.42 | $5.58 | $5.75 | $5.92 |
| Nokia Siemens | 0.0% | $0.18 | $0.19 | $0.21 | $0.22 | $0.22 | $0.22 | $0.23 | $0.24 | $0.24 | $0.25 | $0.26 | $0.27 | $0.27 | $0.28 | $0.29 |
| NEC | 0.0% | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| Orckit-Corrigent | 0.1% | $0.64 | $0.68 | $0.74 | $0.78 | $0.78 | $0.81 | $0.83 | $0.86 | $0.88 | $0.91 | $0.93 | $0.96 | $0.99 | $1.02 | $1.05 |
| Adtran | 0.0% | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| Linksys | 0.0% | $0.09 | $0.09 | $0.10 | $0.11 | $0.11 | $0.11 | $0.11 | $0.12 | $0.12 | $0.12 | $0.13 | $0.13 | $0.13 | $0.14 | $0.14 |
| Ericsson | 0.0% | $0.05 | $0.05 | $0.06 | $0.06 | $0.06 | $0.06 | $0.06 | $0.06 | $0.07 | $0.07 | $0.07 | $0.07 | $0.07 | $0.08 | $0.08 |
| Nortel | 0.0% | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| 3Com/H3C | 0.0% | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| Blade | 0.3% | $2.15 | $2.29 | $2.49 | $2.59 | $2.61 | $2.69 | $2.77 | $2.86 | $2.94 | $3.03 | $3.12 | $3.22 | $3.31 | $3.41 | $3.51 |
| LG Ericsson | 0.2% | $1.37 | $1.46 | $1.58 | $1.65 | $1.67 | $1.72 | $1.77 | $1.82 | $1.87 | $1.93 | $1.99 | $2.05 | $2.11 | $2.17 | $2.24 |
| Other | 5.3% | $33.77 | $35.97 | $39.12 | $40.83 | $41.13 | $42.37 | $43.64 | $44.95 | $46.30 | $47.69 | $49.12 | $50.59 | $52.11 | $53.67 | $55.28 |
| Total | 100.0% | $637.76 | $679.33 | $738.80 | $771.11 | $776.82 | $800.13 | $824.13 | $848.85 | $874.32 | $900.55 | $927.57 | $955.39 | $984.05 | $1,013.58 | $1,043.98 |
| | | | | | *4.4%* | *0.7%* | | | | | | | | | | |

| INPUTS | |
|---|---|
| Growth - 2016-2020 (3) | 3.0% |
| Growth - 2021-2025 (3) | 3.0% |

**Notes:**
(1) Exhibit R.7.10
(2) Forecasts for 2011 through 2015 from Infonetics Research; see Exhibit R.7.8
(3) Forecasts for 2015 through 2025 reflect growth at declining rates, reaching inflationary growth of 3.0% in 2020
(4) Exhibit R.12.1; Adjustment to account for patent coverage

*Nortel - Licensing Model*
**ENTERPRISE & SERVICE PROVIDER SWITCHES - FORECAST BY REGION & COMPANY**
Exhibit R.7.7

Page 12 of 14

| *Millions USD* | Market Share Q1 2011 (1) | 2011 | 2012 | 2013 | 2014 | 2015 | 2016 | 2017 | Forecast (2) (3) 2018 | 2019 | 2020 | 2021 | 2022 | 2023 | 2024 | 2025 |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| **EMEA - Filing Jurisdictions** (4) | | 58.7% | 57.6% | 56.6% | 55.5% | 54.7% | 54.7% | 54.7% | 54.7% | 54.7% | 54.7% | 54.7% | 54.7% | 54.7% | 54.7% | 54.7% |
| Cisco | 61.4% | $2,543.13 | $2,697.08 | $2,919.92 | $3,038.39 | $3,050.34 | $3,141.86 | $3,236.11 | $3,333.19 | $3,433.19 | $3,536.19 | $3,642.27 | $3,751.54 | $3,864.09 | $3,980.01 | $4,099.41 |
| HP | 12.6% | $521.02 | $552.56 | $598.22 | $622.49 | $624.94 | $643.69 | $663.00 | $682.89 | $703.38 | $724.48 | $746.21 | $768.60 | $791.66 | $815.41 | $839.87 |
| Huawei | 2.9% | $118.90 | $126.10 | $136.52 | $142.06 | $142.62 | $146.90 | $151.31 | $155.84 | $160.52 | $165.34 | $170.30 | $175.40 | $180.67 | $186.09 | $191.67 |
| Juniper | 1.7% | $69.40 | $73.60 | $79.68 | $82.91 | $83.24 | $85.74 | $88.31 | $90.96 | $93.69 | $96.50 | $99.39 | $102.37 | $105.44 | $108.61 | $111.87 |
| Alcatel-Lucent | 3.0% | $123.95 | $131.46 | $142.32 | $148.09 | $148.67 | $153.13 | $157.73 | $162.46 | $167.33 | $172.35 | $177.52 | $182.85 | $188.34 | $193.99 | $199.80 |
| D-Link | 2.9% | $120.66 | $127.96 | $138.54 | $144.16 | $144.72 | $149.07 | $153.54 | $158.14 | $162.89 | $167.77 | $172.81 | $177.99 | $183.33 | $188.83 | $194.50 |
| Avaya | 2.0% | $84.36 | $89.46 | $96.85 | $100.78 | $101.18 | $104.22 | $107.34 | $110.56 | $113.88 | $117.30 | $120.81 | $124.44 | $128.17 | $132.02 | $135.98 |
| Brocade | 1.0% | $39.81 | $42.22 | $45.70 | $47.56 | $47.74 | $49.18 | $50.65 | $52.17 | $53.74 | $55.35 | $57.01 | $58.72 | $60.48 | $62.30 | $64.17 |
| Extreme | 1.8% | $73.04 | $77.46 | $83.86 | $87.26 | $87.60 | $90.23 | $92.94 | $95.72 | $98.60 | $101.55 | $104.60 | $107.74 | $110.97 | $114.30 | $117.73 |
| Enterasys | 1.7% | $68.65 | $72.81 | $78.82 | $82.02 | $82.34 | $84.81 | $87.36 | $89.98 | $92.68 | $95.46 | $98.32 | $101.27 | $104.31 | $107.44 | $110.66 |
| NETGEAR | 1.2% | $49.72 | $52.73 | $57.09 | $59.40 | $59.64 | $61.43 | $63.27 | $65.17 | $67.12 | $69.14 | $71.21 | $73.35 | $75.55 | $77.81 | $80.15 |
| Tellabs | 1.2% | $49.15 | $52.12 | $56.43 | $58.72 | $58.95 | $60.72 | $62.54 | $64.41 | $66.35 | $68.34 | $70.39 | $72.50 | $74.67 | $76.91 | $79.22 |
| Hitachi Cable | 0.0% | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| Force10 | 0.2% | $6.34 | $6.73 | $7.28 | $7.58 | $7.61 | $7.84 | $8.07 | $8.31 | $8.56 | $8.82 | $9.08 | $9.36 | $9.64 | $9.93 | $10.22 |
| Fujitsu | 0.0% | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| Alaxala | 0.0% | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| ZTE | 0.6% | $23.47 | $24.89 | $26.94 | $28.04 | $28.15 | $28.99 | $29.86 | $30.76 | $31.68 | $32.63 | $33.61 | $34.62 | $35.65 | $36.72 | $37.83 |
| Nokia Siemens | 0.0% | $1.15 | $1.22 | $1.33 | $1.38 | $1.38 | $1.43 | $1.47 | $1.51 | $1.56 | $1.61 | $1.65 | $1.70 | $1.75 | $1.81 | $1.86 |
| NEC | 0.0% | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| Orckit-Corrigent | 0.1% | $4.17 | $4.42 | $4.79 | $4.98 | $5.00 | $5.15 | $5.31 | $5.47 | $5.63 | $5.80 | $5.97 | $6.15 | $6.34 | $6.53 | $6.72 |
| Adtran | 0.0% | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| Linksys | 0.0% | $0.56 | $0.60 | $0.65 | $0.67 | $0.68 | $0.70 | $0.72 | $0.74 | $0.76 | $0.79 | $0.81 | $0.83 | $0.86 | $0.88 | $0.91 |
| Ericsson | 0.0% | $0.31 | $0.33 | $0.36 | $0.37 | $0.37 | $0.38 | $0.39 | $0.41 | $0.42 | $0.43 | $0.44 | $0.46 | $0.47 | $0.48 | $0.50 |
| Nortel | 0.0% | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| 3Com/H3C | 0.0% | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| Blade | 0.3% | $13.93 | $14.77 | $16.00 | $16.64 | $16.71 | $17.21 | $17.73 | $18.26 | $18.81 | $19.37 | $19.95 | $20.55 | $21.17 | $21.80 | $22.46 |
| LG Ericsson | 0.2% | $8.88 | $9.41 | $10.19 | $10.60 | $10.65 | $10.96 | $11.29 | $11.63 | $11.98 | $12.34 | $12.71 | $13.09 | $13.49 | $13.89 | $14.31 |
| Other | 5.3% | $219.21 | $232.48 | $251.69 | $261.90 | $262.94 | $270.82 | $278.95 | $287.32 | $295.94 | $304.81 | $313.96 | $323.38 | $333.08 | $343.07 | $353.36 |
| Total | 100.0% | $4,139.81 | $4,390.41 | $4,753.16 | $4,946.02 | $4,965.48 | $5,114.44 | $5,267.88 | $5,425.91 | $5,588.69 | $5,756.35 | $5,929.04 | $6,106.91 | $6,290.12 | $6,478.82 | $6,673.19 |
| | | | | | *4.1%* | *0.4%* | | | | | | | | | | |

| INPUTS | |
|---|---|
| Growth - 2016-2020 (3) | 3.0% |
| Growth - 2021-2025 (3) | 3.0% |

**Notes:**
(1) Exhibit R.7.10
(2) Forecasts for 2011 through 2015 from Infonetics Research; see Exhibit R.7.8
(3) Forecasts for 2015 through 2025 reflect growth at declining rates, reaching inflationary growth of 3.0% in 2020
(4) Exhibit R.12.1; Adjustment to account for patent coverage

*Nortel - Licensing Model*
**ENTERPRISE & SERVICE PROVIDER SWITCHES - FORECAST BY REGION & COMPANY**
Exhibit R.7.7

| *Millions USD* | Market Share Q1 2011 (1) | 2011 | 2012 | 2013 | 2014 | 2015 | 2016 | 2017 | Forecast (2) (3) 2018 | 2019 | 2020 | 2021 | 2022 | 2023 | 2024 | 2025 |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| **APAC - Filing Jurisdictions** (4) | | 72.9% | 72.9% | 72.4% | 71.9% | 71.4% | 71.4% | 71.4% | 71.4% | 71.4% | 71.4% | 71.4% | 71.4% | 71.4% | 71.4% | 71.4% |
| Cisco | 48.3% | $1,929.55 | $2,140.47 | $2,320.02 | $2,487.13 | $2,631.86 | $2,789.77 | $2,957.16 | $3,134.59 | $3,322.66 | $3,522.02 | $3,627.68 | $3,736.51 | $3,848.61 | $3,964.07 | $4,082.99 |
| HP | 13.4% | $534.62 | $593.06 | $642.80 | $689.10 | $729.20 | $772.95 | $819.33 | $868.49 | $920.60 | $975.84 | $1,005.11 | $1,035.27 | $1,066.32 | $1,098.31 | $1,131.26 |
| Huawei | 8.5% | $337.94 | $374.89 | $406.33 | $435.60 | $460.95 | $488.61 | $517.92 | $549.00 | $581.94 | $616.85 | $635.36 | $654.42 | $674.05 | $694.27 | $715.10 |
| Juniper | 1.3% | $53.19 | $59.00 | $63.95 | $68.56 | $72.55 | $76.90 | $81.52 | $86.41 | $91.59 | $97.09 | $100.00 | $103.00 | $106.09 | $109.27 | $112.55 |
| Alcatel-Lucent | 1.9% | $75.93 | $84.23 | $91.29 | $97.87 | $103.57 | $109.78 | $116.37 | $123.35 | $130.75 | $138.59 | $142.75 | $147.03 | $151.45 | $155.99 | $160.67 |
| D-Link | 2.0% | $78.12 | $86.66 | $93.93 | $100.70 | $106.56 | $112.95 | $119.73 | $126.91 | $134.53 | $142.60 | $146.88 | $151.29 | $155.82 | $160.50 | $165.31 |
| Avaya | 0.8% | $30.60 | $33.94 | $36.79 | $39.44 | $41.73 | $44.24 | $46.89 | $49.71 | $52.69 | $55.85 | $57.53 | $59.25 | $61.03 | $62.86 | $64.75 |
| Brocade | 2.0% | $78.90 | $87.52 | $94.87 | $101.70 | $107.62 | $114.07 | $120.92 | $128.17 | $135.86 | $144.02 | $148.34 | $152.79 | $157.37 | $162.09 | $166.95 |
| Extreme | 1.1% | $42.47 | $47.11 | $51.07 | $54.74 | $57.93 | $61.40 | $65.09 | $68.99 | $73.13 | $77.52 | $79.85 | $82.24 | $84.71 | $87.25 | $89.87 |
| Enterasys | 0.3% | $10.57 | $11.73 | $12.71 | $13.63 | $14.42 | $15.28 | $16.20 | $17.17 | $18.20 | $19.29 | $19.87 | $20.47 | $21.08 | $21.72 | $22.37 |
| NETGEAR | 0.6% | $22.38 | $24.83 | $26.91 | $28.85 | $30.53 | $32.36 | $34.30 | $36.36 | $38.54 | $40.85 | $42.08 | $43.34 | $44.64 | $45.98 | $47.36 |
| Tellabs | 0.6% | $22.42 | $24.87 | $26.96 | $28.90 | $30.58 | $32.41 | $34.36 | $36.42 | $38.61 | $40.92 | $42.15 | $43.41 | $44.72 | $46.06 | $47.44 |
| Hitachi Cable | 2.4% | $96.14 | $106.65 | $115.60 | $123.93 | $131.14 | $139.01 | $147.35 | $156.19 | $165.56 | $175.49 | $180.76 | $186.18 | $191.77 | $197.52 | $203.45 |
| Force10 | 0.2% | $7.27 | $8.07 | $8.74 | $9.37 | $9.92 | $10.51 | $11.15 | $11.81 | $12.52 | $13.27 | $13.67 | $14.08 | $14.50 | $14.94 | $15.39 |
| Fujitsu | 1.9% | $76.86 | $85.26 | $92.41 | $99.07 | $104.84 | $111.13 | $117.79 | $124.86 | $132.35 | $140.29 | $144.50 | $148.84 | $153.30 | $157.90 | $162.64 |
| Alaxala | 2.2% | $87.00 | $96.51 | $104.61 | $112.14 | $118.67 | $125.79 | $133.33 | $141.33 | $149.81 | $158.80 | $163.56 | $168.47 | $173.53 | $178.73 | $184.09 |
| ZTE | 2.4% | $95.20 | $105.60 | $114.46 | $122.71 | $129.85 | $137.64 | $145.90 | $154.65 | $163.93 | $173.77 | $178.98 | $184.35 | $189.88 | $195.58 | $201.44 |
| Nokia Siemens | 1.8% | $71.92 | $79.78 | $86.48 | $92.71 | $98.10 | $103.99 | $110.22 | $116.84 | $123.85 | $131.28 | $135.22 | $139.27 | $143.45 | $147.76 | $152.19 |
| NEC | 1.2% | $49.20 | $54.58 | $59.15 | $63.41 | $67.10 | $71.13 | $75.40 | $79.92 | $84.72 | $89.80 | $92.49 | $95.27 | $98.13 | $101.07 | $104.10 |
| Orckit-Corrigent | 0.2% | $7.93 | $8.80 | $9.54 | $10.22 | $10.82 | $11.47 | $12.16 | $12.89 | $13.66 | $14.48 | $14.91 | $15.36 | $15.82 | $16.30 | $16.78 |
| Adtran | 0.0% | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| Linksys | 0.0% | $0.49 | $0.54 | $0.59 | $0.63 | $0.67 | $0.71 | $0.75 | $0.80 | $0.84 | $0.89 | $0.92 | $0.95 | $0.98 | $1.01 | $1.04 |
| Ericsson | 0.1% | $2.76 | $3.06 | $3.32 | $3.56 | $3.76 | $3.99 | $4.23 | $4.48 | $4.75 | $5.03 | $5.19 | $5.34 | $5.50 | $5.67 | $5.84 |
| Nortel | 0.0% | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| 3Com/H3C | 0.0% | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| Blade | 0.3% | $12.24 | $13.58 | $14.72 | $15.78 | $16.70 | $17.70 | $18.76 | $19.89 | $21.08 | $22.35 | $23.02 | $23.71 | $24.42 | $25.15 | $25.91 |
| LG Ericsson | 0.1% | $4.56 | $5.06 | $5.49 | $5.88 | $6.22 | $6.60 | $6.99 | $7.41 | $7.86 | $8.33 | $8.58 | $8.84 | $9.10 | $9.37 | $9.65 |
| Other | 6.6% | $265.18 | $294.16 | $318.84 | $341.80 | $361.69 | $383.39 | $406.40 | $430.78 | $456.63 | $484.03 | $498.55 | $513.50 | $528.91 | $544.78 | $561.12 |
| Total | 100.0% | $3,993.45 | $4,429.98 | $4,801.58 | $5,147.44 | $5,446.97 | $5,773.79 | $6,120.21 | $6,487.43 | $6,876.67 | $7,289.27 | $7,507.95 | $7,733.19 | $7,965.18 | $8,204.14 | $8,450.26 |
| | | | | | *7.2%* | *5.8%* | | | | | | | | | | |

| INPUTS | |
|---|---|
| Growth - 2016-2020 (3) | 6.0% |
| Growth - 2021-2025 (3) | 3.0% |

**Notes:**
(1) Exhibit R.7.10
(2) Forecasts for 2011 through 2015 from Infonetics Research; see Exhibit R.7.8
(3) Forecasts for 2015 through 2025 reflect growth at declining rates, reaching inflationary growth of 3.0% in 2020
(4) Exhibit R.12.1; Adjustment to account for patent coverage

*Nortel - Licensing Model*
**ENTERPRISE & SERVICE PROVIDER SWITCHES - FORECAST BY REGION & COMPANY**
Exhibit R.7.7

| | Market Share | Forecast (2) (3) | | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| *Millions USD* | Q1 2011 (1) | 2011 | 2012 | 2013 | 2014 | 2015 | 2016 | 2017 | 2018 | 2019 | 2020 | 2021 | 2022 | 2023 | 2024 | 2025 |
| **CALA - Filing Jurisdictions** (4) | | 0.0% | 0.0% | 0.0% | 0.0% | 0.0% | 0.0% | 0.0% | 0.0% | 0.0% | 0.0% | 0.0% | 0.0% | 0.0% | 0.0% | 0.0% |
| Cisco | 0.0% | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| HP | 0.0% | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| Huawei | 0.0% | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| Juniper | 0.0% | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| Alcatel-Lucent | 0.0% | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| D-Link | 0.0% | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| Avaya | 0.0% | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| Brocade | 0.0% | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| Extreme | 0.0% | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| Enterasys | 0.0% | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| NETGEAR | 0.0% | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| Tellabs | 0.0% | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| Hitachi Cable | 0.0% | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| Force10 | 0.0% | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| Fujitsu | 0.0% | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| Alaxala | 0.0% | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| ZTE | 0.0% | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| Nokia Siemens | 0.0% | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| NEC | 0.0% | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| Orckit-Corrigent | 0.0% | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| Adtran | 0.0% | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| Linksys | 0.0% | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| Ericsson | 0.0% | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| Nortel | 0.0% | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| 3Com/H3C | 0.0% | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| Blade | 0.0% | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| LG Ericsson | 0.0% | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| Other | 0.0% | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| Total | 0.0% | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| | | | | | *#DIV/0!* | *#DIV/0!* | | | | | | | | | | |

| INPUTS | |
|---|---|
| Growth - 2016-2020 (3) | 4.0% |
| Growth - 2021-2025 (3) | 3.0% |

**Notes:**
(1) Exhibit R.7.10
(2) Forecasts for 2011 through 2015 from Infonetics Research; see Exhibit R.7.8
(3) Forecasts for 2015 through 2025 reflect growth at declining rates, reaching inflationary growth of 3.0% in 2020
(4) Exhibit R.12.1; Adjustment to account for patent coverage



*Nortel - Licensing Model*

**ENTERPRISE & SERVICE PROVIDER ROUTERS - HISTORICAL & FORECAST REVENUES**

Exhibit R.7.8

Page 1 of 8

| | Historical (1) | | | | | | Forecast (1) | | | | | Portion of Total |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| *Millions USD* | 2005 | 2006 | 2007 | 2008 | 2009 | 2010 | 2011 | 2012 | 2013 | 2014 | 2015 | Revenues (2) |
| **Worldwide** (3) | | | | | | | | | | | | |
| **Service Provider** | | | | | | | | | | | | |
| IP Edge | $3,376.53 | $4,184.28 | $5,185.83 | $6,557.45 | $6,077.81 | $7,274.03 | $8,469.09 | $9,501.58 | $10,775.90 | $12,126.71 | $13,596.56 | 52.0% |
| IP Core | $1,878.72 | $2,118.53 | $2,558.95 | $3,075.76 | $2,502.89 | $2,938.14 | $3,351.74 | $3,769.25 | $4,253.07 | $4,749.86 | $5,279.40 | 21.8% |
| Service Provider Total | $5,255.25 | $6,302.81 | $7,744.78 | $9,633.22 | $8,580.70 | $10,212.17 | $11,820.83 | $13,270.83 | $15,028.97 | $16,876.57 | $18,875.96 | 73.8% |
| **Enterprise** | | | | | | | | | | | | |
| High-end | $1,585.67 | $602.26 | $631.39 | $594.79 | $371.24 | $482.79 | $490.21 | $529.46 | $553.72 | $568.56 | $572.15 | 4.2% |
| Mid-range | $1,607.76 | $1,685.68 | $1,686.97 | $1,724.15 | $1,215.01 | $1,289.98 | $1,405.18 | $1,612.30 | $1,784.15 | $1,936.19 | $2,055.06 | 10.7% |
| Branch office | $0.00 | $1,801.23 | $1,872.10 | $1,828.48 | $1,379.35 | $1,505.83 | $1,614.97 | $1,781.30 | $1,888.24 | $1,975.53 | $2,022.71 | 10.5% |
| Low-end/SOHO | $85.52 | $188.87 | $134.11 | $103.16 | $107.36 | $133.61 | $118.34 | $118.61 | $115.62 | $110.97 | $104.06 | 0.8% |
| Enterprise Total | $3,278.95 | $4,278.05 | $4,324.57 | $4,250.58 | $3,072.96 | $3,412.21 | $3,628.70 | $4,041.67 | $4,341.74 | $4,591.24 | $4,753.99 | 26.2% |
| Grand Total | $8,534.20 | $10,580.86 | $12,069.35 | $13,883.80 | $11,653.66 | $13,624.38 | $15,449.53 | $17,312.50 | $19,370.71 | $21,467.81 | $23,629.95 | 100.0% |

**Notes:**

(1) Historical and forecast revenues from Infonetics Research, *Total Enterprise and Service Provider Routers Pivot, Quarterly Worldwide and Regional Market Size, Share, and Forecasts: 1Q11*, June 7, 2011 (EMEAPROD02318752)

(2) Provides general market segmentation for presentation purposes

(3) Region includes all global revenues for enterprise and service provider networking routers



*Nortel - Licensing Model*
**ENTERPRISE & SERVICE PROVIDER ROUTERS - HISTORICAL & FORECAST REVENUES**
Exhibit R.7.8

Page 2 of 8

| | Historical (1) | | | | | | Forecast (1) | | | | | Portion of Total |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| *Millions USD* | **2005** | **2006** | **2007** | **2008** | **2009** | **2010** | **2011** | **2012** | **2013** | **2014** | **2015** | **Revenues** (2) |
| **North America** (3) | | | | | | | | | | | | |
| **Service Provider** | | | | | | | | | | | | |
| IP Edge | $1,182.17 | $1,588.96 | $1,967.67 | $2,211.06 | $1,913.35 | $2,615.47 | $3,176.53 | $3,528.91 | $4,005.31 | $4,517.99 | $5,078.22 | 50.6% |
| IP Core | $720.52 | $872.91 | $1,132.29 | $1,156.12 | $829.70 | $1,067.51 | $1,173.54 | $1,333.67 | $1,500.38 | $1,677.43 | $1,868.66 | 21.2% |
| Service Provider Total | $1,902.69 | $2,461.86 | $3,099.96 | $3,367.18 | $2,743.05 | $3,682.98 | $4,350.07 | $4,862.58 | $5,505.69 | $6,195.42 | $6,946.87 | 71.8% |
| **Enterprise** | | | | | | | | | | | | |
| High-end | $745.98 | $263.25 | $263.22 | $234.87 | $137.50 | $185.83 | $185.36 | $201.38 | $210.96 | $214.86 | $214.67 | 4.5% |
| Mid-range | $658.04 | $729.12 | $722.15 | $735.77 | $565.89 | $586.36 | $616.49 | $705.02 | $776.72 | $831.19 | $871.83 | 12.4% |
| Branch office | $0.00 | $777.03 | $764.17 | $694.88 | $540.03 | $587.75 | $623.31 | $691.13 | $738.95 | $768.14 | $783.28 | 11.1% |
| Low-end/SOHO | $10.87 | $19.93 | $11.06 | $9.04 | $19.03 | $8.80 | $12.01 | $12.11 | $11.77 | $11.12 | $10.31 | 0.2% |
| Enterprise Total | $1,414.89 | $1,789.32 | $1,760.60 | $1,674.55 | $1,262.45 | $1,368.73 | $1,437.17 | $1,609.63 | $1,738.40 | $1,825.32 | $1,880.08 | 28.2% |
| Grand Total | $3,317.58 | $4,251.19 | $4,860.55 | $5,041.73 | $4,005.50 | $5,051.72 | $5,787.24 | $6,472.21 | $7,244.09 | $8,020.74 | $8,826.95 | 100.0% |

**Notes:**
(1) Historical and forecast revenues from Infonetics Research, *Total Enterprise and Service Provider Routers Pivot, Quarterly Worldwide and Regional Market Size, Share, and Forecasts: 1Q11*, June 7, 2011 (EMEAPROD02318752)
(2) Provides general market segmentation for presentation purposes
(3) Region includes US and Canada



*Nortel - Licensing Model*

**ENTERPRISE & SERVICE PROVIDER ROUTERS - HISTORICAL & FORECAST REVENUES**

Exhibit R.7.8

Page 3 of 8

| | Historical (1) | | | | | | Forecast (1) | | | | | Portion of Total |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| *Millions USD* | **2005** | **2006** | **2007** | **2008** | **2009** | **2010** | **2011** | **2012** | **2013** | **2014** | **2015** | **Revenues** (2) |
| **EMEA** (3) | | | | | | | | | | | | |
| **Service Provider** | | | | | | | | | | | | |
| IP Edge | $1,084.83 | $1,391.39 | $1,727.66 | $2,157.70 | $1,849.17 | $2,192.01 | $2,716.51 | $3,023.54 | $3,471.03 | $3,901.44 | $4,369.61 | 53.5% |
| IP Core | $541.63 | $669.20 | $760.68 | $891.10 | $612.65 | $712.85 | $891.60 | $1,010.83 | $1,150.32 | $1,281.46 | $1,422.42 | 19.1% |
| Service Provider Total | $1,626.46 | $2,060.59 | $2,488.34 | $3,048.80 | $2,461.82 | $2,904.87 | $3,608.11 | $4,034.37 | $4,621.35 | $5,182.89 | $5,792.03 | 72.6% |
| **Enterprise** | | | | | | | | | | | | |
| High-end | $523.97 | $185.46 | $190.30 | $170.41 | $97.41 | $128.49 | $125.73 | $134.15 | $141.84 | $147.21 | $148.51 | 3.8% |
| Mid-range | $585.63 | $494.62 | $494.36 | $466.52 | $346.59 | $359.64 | $386.90 | $442.78 | $500.43 | $553.58 | $593.67 | 10.0% |
| Branch office | $0.00 | $651.74 | $688.82 | $674.39 | $493.10 | $545.28 | $567.25 | $617.74 | $666.60 | $706.13 | $727.03 | 12.2% |
| Low-end/SOHO | $35.40 | $108.36 | $77.68 | $54.70 | $41.21 | $75.08 | $61.86 | $61.24 | $60.08 | $57.86 | $54.15 | 1.3% |
| Enterprise Total | $1,145.01 | $1,440.19 | $1,451.17 | $1,366.02 | $978.30 | $1,108.49 | $1,141.74 | $1,255.92 | $1,368.95 | $1,464.77 | $1,523.37 | 27.4% |
| Grand Total | $2,771.47 | $3,500.78 | $3,939.51 | $4,414.82 | $3,440.12 | $4,013.36 | $4,749.85 | $5,290.29 | $5,990.30 | $6,647.67 | $7,315.39 | 100.0% |

**Notes:**

(1) Historical and forecast revenues from Infonetics Research, *Total Enterprise and Service Provider Routers Pivot, Quarterly Worldwide and Regional Market Size, Share, and Forecasts: 1Q11*, June 7, 2011 (EMEAPROD02318752)

(2) Provides general market segmentation for presentation purposes

(3) Region includes Europe, Middle East, and Africa



*Nortel - Licensing Model*

**ENTERPRISE & SERVICE PROVIDER ROUTERS - HISTORICAL & FOREST REVENUES**

Exhibit R.7.8

Page 4 of 8

| | Historical (1) | | | | | | Forecast (1) | | | | | Portion of Total |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| *Millions USD* | **2005** | **2006** | **2007** | **2008** | **2009** | **2010** | **2011** | **2012** | **2013** | **2014** | **2015** | **Revenues** (2) |
| **APAC** (3) | | | | | | | | | | | | |
| **Service Provider** | | | | | | | | | | | | |
| IP Edge | $1,006.75 | $939.42 | $1,206.74 | $1,698.13 | $2,016.15 | $2,067.49 | $2,137.50 | $2,445.80 | $2,719.72 | $3,043.37 | $3,402.49 | 52.3% |
| IP Core | $578.64 | $497.71 | $607.36 | $814.75 | $951.67 | $1,031.72 | $1,115.26 | $1,235.01 | $1,385.68 | $1,545.03 | $1,711.90 | 26.5% |
| Service Provider Total | $1,585.39 | $1,437.13 | $1,814.10 | $2,512.88 | $2,967.82 | $3,099.21 | $3,252.76 | $3,680.80 | $4,105.40 | $4,588.40 | $5,114.38 | 78.8% |
| **Enterprise** | | | | | | | | | | | | |
| High-end | $271.77 | $132.39 | $148.72 | $155.78 | $121.69 | $147.27 | $155.23 | $167.00 | $175.98 | $181.56 | $184.57 | 4.2% |
| Mid-range | $287.53 | $369.41 | $395.57 | $413.22 | $244.00 | $281.31 | $323.01 | $369.43 | $413.04 | $451.41 | $485.50 | 9.3% |
| Branch office | $0.00 | $251.27 | $300.40 | $298.59 | $258.79 | $240.85 | $266.39 | $290.61 | $310.85 | $325.99 | $337.29 | 6.6% |
| Low-end/SOHO | $33.11 | $52.09 | $44.10 | $37.30 | $44.03 | $39.69 | $37.32 | $37.78 | $37.35 | $36.03 | $34.19 | 1.0% |
| Enterprise Total | $592.41 | $805.16 | $888.79 | $904.89 | $668.51 | $709.11 | $781.95 | $864.82 | $937.22 | $994.99 | $1,041.55 | 21.2% |
| Grand Total | $2,177.80 | $2,242.29 | $2,702.89 | $3,417.77 | $3,636.33 | $3,808.32 | $4,034.71 | $4,545.62 | $5,042.62 | $5,583.39 | $6,155.93 | 100.0% |

**Notes:**

(1) Historical and forecast revenues from Infonetics Research, *Total Enterprise and Service Provider Routers Pivot, Quarterly Worldwide and Regional Market Size, Share, and Forecasts: 1Q11*, June 7, 2011 (EMEAPROD02318752)

(2) Provides general market segmentation for presentation purposes

(3) Region includes Asia and the Pacific, including Japan and Australia



*Nortel - Licensing Model*

**ENTERPRISE & SERVICE PROVIDER ROUTERS - HISTORICAL & FORECAST REVENUES**

Exhibit R.7.8

Page 5 of 8

| | Historical (1) | | | | | | Forecast (1) | | | | | Portion of Total |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| *Millions USD* | **2005** | **2006** | **2007** | **2008** | **2009** | **2010** | **2011** | **2012** | **2013** | **2014** | **2015** | **Revenues** (2) |
| **CALA** (3) | | | | | | | | | | | | |
| **Service Provider** | | | | | | | | | | | | |
| IP Edge | $102.78 | $264.51 | $283.76 | $490.56 | $299.13 | $399.06 | $438.54 | $503.34 | $579.84 | $663.92 | $746.25 | 51.4% |
| IP Core | $37.93 | $78.72 | $58.62 | $213.80 | $108.87 | $126.05 | $171.35 | $189.74 | $216.69 | $245.94 | $276.44 | 18.6% |
| Service Provider Total | $140.71 | $343.22 | $342.38 | $704.36 | $408.00 | $525.11 | $609.89 | $693.08 | $796.53 | $909.86 | $1,022.68 | 70.0% |
| **Enterprise** | | | | | | | | | | | | |
| High-end | $43.95 | $21.15 | $29.14 | $33.73 | $14.64 | $21.21 | $23.89 | $26.93 | $24.94 | $24.92 | $24.40 | 3.1% |
| Mid-range | $76.55 | $92.54 | $74.89 | $108.64 | $58.53 | $62.67 | $78.77 | $95.06 | $93.96 | $100.01 | $104.06 | 10.2% |
| Branch office | $0.00 | $121.20 | $118.71 | $160.62 | $87.44 | $131.95 | $158.02 | $181.83 | $171.84 | $175.27 | $175.12 | 16.0% |
| Low-end/SOHO | $6.14 | $8.49 | $1.26 | $2.12 | $3.09 | $10.05 | $7.15 | $7.48 | $6.43 | $5.96 | $5.41 | 0.7% |
| Enterprise Total | $126.64 | $243.38 | $224.01 | $305.12 | $163.70 | $225.87 | $267.84 | $311.30 | $297.17 | $306.16 | $308.99 | 30.0% |
| Grand Total | $267.35 | $586.60 | $566.39 | $1,009.48 | $571.70 | $750.99 | $877.72 | $1,004.38 | $1,093.70 | $1,216.02 | $1,331.67 | 100.0% |

**Notes:**

(1) Historical and forecast revenues from Infonetics Research, *Total Enterprise and Service Provider Routers Pivot, Quarterly Worldwide and Regional Market Size, Share, and Forecasts: 1Q11*, June 7, 2011 (EMEAPROD02318752)

(2) Provides general market segmentation for presentation purposes

(3) Region includes Central and Latin America, including Mexico



*Nortel - Licensing Model*
**ENTERPRISE & SERVICE PROVIDER ROUTERS - HISTORICAL & FORECAST REVENUES**
Exhibit R.7.8

| | Historical (1) | | | | | | Forecast (1) | | | | | Portion of Total |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| *Millions USD* | **2005** | **2006** | **2007** | **2008** | **2009** | **2010** | **2011** | **2012** | **2013** | **2014** | **2015** | **Revenues** (2) |
| **APAC - China** (3) | | | | | | | | | | | | |
| **Service Provider** | | | | | | | | | | | | |
| IP Edge | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $910.85 | $839.01 | $1,015.16 | $1,115.09 | $1,247.78 | $1,429.05 | 55.8% |
| IP Core | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $406.63 | $401.48 | $441.17 | $484.99 | $540.76 | $599.16 | 24.5% |
| Service Provider Total | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $1,317.47 | $1,240.49 | $1,456.32 | $1,600.07 | $1,788.54 | $2,028.21 | 80.3% |
| **Enterprise** | | | | | | | | | | | | |
| High-end | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $71.06 | $78.99 | $87.35 | $94.04 | $98.52 | $101.30 | 4.5% |
| Mid-range | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $101.87 | $129.35 | $154.33 | $178.49 | $200.09 | $219.41 | 8.4% |
| Branch office | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $76.76 | $90.71 | $102.37 | $112.50 | $120.28 | $126.23 | 5.4% |
| Low-end/SOHO | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $29.46 | $27.57 | $28.29 | $28.26 | $27.47 | $26.21 | 1.4% |
| Enterprise Total | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $279.16 | $326.61 | $372.34 | $413.30 | $446.36 | $473.14 | 19.7% |
| Grand Total | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $1,596.63 | $1,567.11 | $1,828.66 | $2,013.37 | $2,234.91 | $2,501.35 | 100.0% |

**Notes:**
(1) Historical and forecast revenues from Infonetics Research, *Total Enterprise and Service Provider Routers Pivot, Quarterly Worldwide and Regional Market Size, Share, and Forecasts: 1Q11*, June 7, 2011 (EMEAPROD02318752)
(2) Provides general market segmentation for presentation purposes
(3) Further granularity provided for certain countries and regions within APAC



*Nortel - Licensing Model*

**ENTERPRISE & SERVICE PROVIDER ROUTERS - HISTORICAL & FORECAST REVENUES**

Exhibit R.7.8

| *Millions USD* | Historical (1) 2005 | 2006 | 2007 | 2008 | 2009 | 2010 | Forecast (1) 2011 | 2012 | 2013 | 2014 | 2015 | Portion of Total Revenues (2) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| **APAC - Japan** (3) | | | | | | | | | | | | |
| **Service Provider** | | | | | | | | | | | | |
| IP Edge | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $419.59 | $544.31 | $574.98 | $625.54 | $730.41 | $748.55 | 50.1% |
| IP Core | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $378.90 | $429.60 | $460.10 | $521.02 | $582.48 | $647.10 | 41.5% |
| Service Provider Total | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $798.49 | $973.91 | $1,035.07 | $1,146.55 | $1,312.89 | $1,395.64 | 91.6% |
| **Enterprise** | | | | | | | | | | | | |
| High-end | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $25.60 | $24.81 | $25.27 | $25.49 | $25.47 | $25.20 | 2.1% |
| Mid-range | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $33.57 | $35.44 | $38.57 | $41.47 | $44.06 | $46.27 | 3.3% |
| Branch office | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $32.82 | $33.81 | $35.14 | $36.18 | $36.89 | $37.26 | 2.9% |
| Low-end/SOHO | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $2.26 | $2.07 | $1.96 | $1.83 | $1.70 | $1.56 | 0.2% |
| Enterprise Total | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $94.25 | $96.13 | $100.94 | $104.97 | $108.12 | $110.29 | 8.4% |
| Grand Total | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $892.73 | $1,070.04 | $1,136.01 | $1,251.53 | $1,421.01 | $1,505.93 | 100.0% |

**Notes:**

(1) Historical and forecast revenues from Infonetics Research, *Total Enterprise and Service Provider Routers Pivot, Quarterly Worldwide and Regional Market Size, Share, and Forecasts: 1Q11*, June 7, 2011 (EMEAPROD02318752)

(2) Provides general market segmentation for presentation purposes

(3) Further granularity provided for certain countries and regions within APAC



*Nortel - Licensing Model*
**ENTERPRISE & SERVICE PROVIDER ROUTERS - HISTORICAL & FORECAST REVENUES**
Exhibit R.7.8

Page 8 of 8

| | Historical (1) | | | | | | Forecast (1) | | | | | Portion of Total |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| *Millions USD* | **2005** | **2006** | **2007** | **2008** | **2009** | **2010** | **2011** | **2012** | **2013** | **2014** | **2015** | **Revenues** (2) |
| **APAC - ex China & Japan** (3) | | | | | | | | | | | | |
| **Service Provider** | | | | | | | | | | | | |
| IP Edge | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $737.05 | $754.17 | $855.66 | $979.10 | $1,065.18 | $1,224.90 | 55.3% |
| IP Core | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $246.20 | $284.18 | $333.75 | $379.68 | $421.79 | $465.64 | 21.0% |
| Service Provider Total | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $983.25 | $1,038.35 | $1,189.41 | $1,358.78 | $1,486.97 | $1,690.53 | 76.3% |
| **Enterprise** | | | | | | | | | | | | |
| High-end | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $50.60 | $51.43 | $54.38 | $56.44 | $57.57 | $58.07 | 3.2% |
| Mid-range | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $145.86 | $158.23 | $176.53 | $193.08 | $207.26 | $219.82 | 10.8% |
| Branch office | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $131.28 | $141.87 | $153.09 | $162.17 | $168.81 | $173.81 | 9.2% |
| Low-end/SOHO | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $7.97 | $7.68 | $7.53 | $7.25 | $6.86 | $6.42 | 0.4% |
| Enterprise Total | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $335.71 | $359.21 | $391.54 | $418.94 | $440.50 | $458.12 | 23.7% |
| Grand Total | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $1,318.96 | $1,397.56 | $1,580.95 | $1,777.72 | $1,927.47 | $2,148.65 | 100.0% |

**Notes:**
(1) Historical and forecast revenues from Infonetics Research, *Total Enterprise and Service Provider Routers Pivot, Quarterly Worldwide and Regional Market Size, Share, and Forecasts: 1Q11*, June 7, 2011 (EMEAPROD02318752)
(2) Provides general market segmentation for presentation purposes
(3) Further granularity provided for certain countries and regions within APAC



*Nortel - Licensing Model*

**ENTERPRISE & SERVICE PROVIDER SWITCHES - HISTORICAL & FORECAST REVENUES**

Exhibit R.7.9

Page 1 of 5

| | Historical (1) | | | | | | Forecast (1) | | | | | Portion of Total |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| *Millions USD* | 2005 | 2006 | 2007 | 2008 | 2009 | 2010 | 2011 | 2012 | 2013 | 2014 | 2015 | Revenues (2) |
| **Worldwide** (3) | | | | | | | | | | | | |
| **Enterprise** | | | | | | | | | | | | |
| Enterprise | $15,269.19 | $15,918.24 | $17,090.22 | $17,833.73 | $14,507.40 | $18,859.53 | $19,300.68 | $20,484.87 | $22,088.88 | $23,255.70 | $23,667.90 | 86.6% |
| Enterprise Total | $15,269.19 | $15,918.24 | $17,090.22 | $17,833.73 | $14,507.40 | $18,859.53 | $19,300.68 | $20,484.87 | $22,088.88 | $23,255.70 | $23,667.90 | 86.6% |
| **Service Provider** | | | | | | | | | | | | |
| Service Provider | $0.00 | $1,990.69 | $2,169.24 | $2,114.85 | $2,034.51 | $2,889.21 | $3,189.01 | $3,714.27 | $4,182.52 | $4,661.63 | $5,171.43 | 13.4% |
| Service Provider Total | $0.00 | $1,990.69 | $2,169.24 | $2,114.85 | $2,034.51 | $2,889.21 | $3,189.01 | $3,714.27 | $4,182.52 | $4,661.63 | $5,171.43 | 13.4% |
| Grand Total | $15,269.19 | $17,908.93 | $19,259.46 | $19,948.57 | $16,541.91 | $21,748.74 | $22,489.69 | $24,199.15 | $26,271.40 | $27,917.33 | $28,839.32 | 100.0% |

**Notes:**

(1) Historical and forecast revenues from Infonetics Research, *Total Enterprise and Carrier Ethernet Switches Pivot,* Quarterly Worldwide and Regional Market Size, Share, and Forecasts: 1Q11, June 8, 2011 (EMEAPROD02318750)

(2) Provides general market segmentation for presentation purposes

(3) Region includes all global revenues for enterprise and service provider networking routers



*Nortel - Licensing Model*

**ENTERPRISE & SERVICE PROVIDER SWITCHES - HISTORICAL & FORECAST REVENUES**

Exhibit R.7.9

Page 2 of 5

| | Historical (1) | | | | | | Forecast (1) | | | | | Portion of Total |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| *Millions USD* | **2005** | **2006** | **2007** | **2008** | **2009** | **2010** | **2011** | **2012** | **2013** | **2014** | **2015** | **Revenues** (2) |
| **North America** (3) | | | | | | | | | | | | |
| **Enterprise** | | | | | | | | | | | | |
| Enterprise | $7,032.08 | $7,174.75 | $7,553.15 | $7,743.55 | $6,372.63 | $8,383.66 | $8,418.51 | $8,800.59 | $9,350.54 | $9,777.76 | $9,897.99 | 90.6% |
| Enterprise Total | $7,032.08 | $7,174.75 | $7,553.15 | $7,743.55 | $6,372.63 | $8,383.66 | $8,418.51 | $8,800.59 | $9,350.54 | $9,777.76 | $9,897.99 | 90.6% |
| **Service Provider** | | | | | | | | | | | | |
| Service Provider | $0.00 | $796.06 | $850.06 | $742.81 | $632.74 | $863.48 | $844.15 | $978.76 | $1,101.10 | $1,231.04 | $1,371.37 | 9.4% |
| Service Provider Total | $0.00 | $796.06 | $850.06 | $742.81 | $632.74 | $863.48 | $844.15 | $978.76 | $1,101.10 | $1,231.04 | $1,371.37 | 9.4% |
| Grand Total | $7,032.08 | $7,970.81 | $8,403.21 | $8,486.36 | $7,005.37 | $9,247.14 | $9,262.66 | $9,779.35 | $10,451.65 | $11,008.80 | $11,269.36 | 100.0% |

**Notes:**

(1) Historical and forecast revenues from Infonetics Research, *Total Enterprise and Carrier Ethernet Switches Pivot,* Quarterly Worldwide and Regional Market Size, Share, and Forecasts: 1Q11, June 8, 2011 (EMEAPROD02318750)

(2) Provides general market segmentation for presentation purposes

(3) Region includes US and Canada



*Nortel - Licensing Model*

**ENTERPRISE & SERVICE PROVIDER SWITCHES - HISTORICAL & FORECAST REVENUES**

Exhibit R.7.9

Page 3 of 5

| | Historical (1) | | | | | | Forecast (1) | | | | | Portion of Total |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| *Millions USD* | **2005** | **2006** | **2007** | **2008** | **2009** | **2010** | **2011** | **2012** | **2013** | **2014** | **2015** | **Revenues** (2) |
| **EMEA** (3) | | | | | | | | | | | | |
| **Enterprise** | | | | | | | | | | | | |
| Enterprise | $4,782.73 | $4,965.08 | $5,622.25 | $6,033.72 | $4,870.47 | $6,051.30 | $6,155.11 | $6,597.98 | $7,228.93 | $7,615.65 | $7,628.93 | 88.5% |
| Enterprise Total | $4,782.73 | $4,965.08 | $5,622.25 | $6,033.72 | $4,870.47 | $6,051.30 | $6,155.11 | $6,597.98 | $7,228.93 | $7,615.65 | $7,628.93 | 88.5% |
| **Service Provider** | | | | | | | | | | | | |
| Service Provider | $0.00 | $477.52 | $597.09 | $580.12 | $546.20 | $771.82 | $893.55 | $1,026.16 | $1,167.77 | $1,300.89 | $1,443.99 | 11.5% |
| Service Provider Total | $0.00 | $477.52 | $597.09 | $580.12 | $546.20 | $771.82 | $893.55 | $1,026.16 | $1,167.77 | $1,300.89 | $1,443.99 | 11.5% |
| Grand Total | $4,782.73 | $5,442.60 | $6,219.34 | $6,613.84 | $5,416.66 | $6,823.13 | $7,048.65 | $7,624.14 | $8,396.70 | $8,916.55 | $9,072.92 | 100.0% |

**Notes:**

(1) Historical and forecast revenues from Infonetics Research, *Total Enterprise and Carrier Ethernet Switches Pivot,* Quarterly Worldwide and Regional Market Size, Share, and Forecasts: 1Q11, June 8, 2011 (EMEAPROD02318750)

(2) Provides general market segmentation for presentation purposes

(3) Region includes Europe, Middle East, and Africa



*Nortel - Licensing Model*
**ENTERPRISE & SERVICE PROVIDER SWITCHES - HISTORICAL & FORECAST REVENUES**
Exhibit R.7.9

Page 4 of 5

| | Historical (1) | | | | | | Forecast (1) | | | | | Portion of Total |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| *Millions USD* | **2005** | **2006** | **2007** | **2008** | **2009** | **2010** | **2011** | **2012** | **2013** | **2014** | **2015** | **Revenues** (2) |
| **APAC** (3) | | | | | | | | | | | | |
| **Enterprise** | | | | | | | | | | | | |
| Enterprise | $3,081.24 | $3,298.70 | $3,471.12 | $3,478.60 | $2,848.28 | $3,815.51 | $4,101.68 | $4,451.72 | $4,808.33 | $5,123.79 | $5,372.23 | 77.0% |
| Enterprise Total | $3,081.24 | $3,298.70 | $3,471.12 | $3,478.60 | $2,848.28 | $3,815.51 | $4,101.68 | $4,451.72 | $4,808.33 | $5,123.79 | $5,372.23 | 77.0% |
| **Service Provider** | | | | | | | | | | | | |
| Service Provider | $0.00 | $653.51 | $662.68 | $734.40 | $788.64 | $1,163.87 | $1,377.59 | $1,627.67 | $1,826.25 | $2,036.27 | $2,256.18 | 23.0% |
| Service Provider Total | $0.00 | $653.51 | $662.68 | $734.40 | $788.64 | $1,163.87 | $1,377.59 | $1,627.67 | $1,826.25 | $2,036.27 | $2,256.18 | 23.0% |
| Grand Total | $3,081.24 | $3,952.21 | $4,133.81 | $4,213.00 | $3,636.92 | $4,979.39 | $5,479.27 | $6,079.39 | $6,634.58 | $7,160.06 | $7,628.42 | 100.0% |

**Notes:**
(1) Historical and forecast revenues from Infonetics Research, *Total Enterprise and Carrier Ethernet Switches Pivot,* Quarterly Worldwide and Regional Market Size, Share, and Forecasts: 1Q11, June 8, 2011 (EMEAPROD02318750)
(2) Provides general market segmentation for presentation purposes
(3) Region includes Asia and the Pacific, including Japan and Australia



*Nortel - Licensing Model*

**ENTERPRISE & SERVICE PROVIDER SWITCHES - HISTORICAL & FORECAST REVENUES**

Exhibit R.7.9

Page 5 of 5

| | Historical (1) | | | | | | Forecast (1) | | | | | Portion of Total |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| *Millions USD* | **2005** | **2006** | **2007** | **2008** | **2009** | **2010** | **2011** | **2012** | **2013** | **2014** | **2015** | **Revenues** (2) |
| **CALA** (3) | | | | | | | | | | | | |
| **Enterprise** | | | | | | | | | | | | |
| Enterprise | $373.14 | $479.71 | $443.70 | $577.86 | $416.03 | $609.05 | $625.38 | $634.59 | $701.07 | $738.50 | $768.75 | 89.2% |
| Enterprise Total | $373.14 | $479.71 | $443.70 | $577.86 | $416.03 | $609.05 | $625.38 | $634.59 | $701.07 | $738.50 | $768.75 | 89.2% |
| **Service Provider** | | | | | | | | | | | | |
| Service Provider | $0.00 | $63.60 | $59.41 | $57.51 | $66.93 | $90.03 | $73.73 | $81.68 | $87.40 | $93.43 | $99.88 | 10.8% |
| Service Provider Total | $0.00 | $63.60 | $59.41 | $57.51 | $66.93 | $90.03 | $73.73 | $81.68 | $87.40 | $93.43 | $99.88 | 10.8% |
| Grand Total | $373.14 | $543.31 | $503.11 | $635.37 | $482.96 | $699.09 | $699.11 | $716.27 | $788.47 | $831.93 | $868.63 | 100.0% |

**Notes:**

(1) Historical and forecast revenues from Infonetics Research, *Total Enterprise and Carrier Ethernet Switches Pivot,* Quarterly Worldwide and Regional Market Size, Share, and Forecasts: 1Q11, June 8, 2011 (EMEAPROD02318750)

(2) Provides general market segmentation for presentation purposes

(3) Region includes Central and Latin America, including Mexico



*Nortel - Licensing Model*

**ENTERPRISE & SERVICE PROVIDER ROUTERS - HISTORICAL MARKET SHARE**

Exhibit R.7.10

| *Millions USD* | Historical (1) Q1 2010 | Q2 2010 | Q3 2010 | Q4 2010 | Q1 2011 | Selected Market Share (2) |
|---|---|---|---|---|---|---|
| **Worldwide** (3) | | | | | | |
| Cisco | $1,687.80 | $1,607.72 | $1,822.40 | $1,865.65 | $1,637.94 | 49.8% |
| Juniper | $497.97 | $517.25 | $523.60 | $649.66 | $614.74 | 16.6% |
| Alcatel-Lucent | $276.48 | $300.52 | $359.84 | $566.95 | $395.62 | 11.7% |
| Huawei | $202.20 | $299.01 | $313.93 | $314.37 | $228.07 | 8.3% |
| Ericsson | $34.65 | $31.45 | $47.94 | $79.23 | $82.74 | 1.7% |
| Alaxala | $35.98 | $32.87 | $39.74 | $41.21 | $56.34 | 1.2% |
| Tellabs | $82.01 | $83.72 | $58.25 | $62.81 | $55.39 | 1.9% |
| HP | $0.00 | $30.03 | $30.98 | $47.99 | $49.30 | 1.1% |
| Brocade | $36.82 | $39.64 | $48.53 | $46.11 | $46.57 | 1.3% |
| NEC | $33.00 | $32.00 | $36.00 | $26.00 | $46.50 | 1.0% |
| ZTE | $27.90 | $41.20 | $40.00 | $58.20 | $44.13 | 1.3% |
| Fujitsu | $14.70 | $39.00 | $24.00 | $31.00 | $16.00 | 0.8% |
| OneAccess | $13.44 | $14.61 | $15.70 | $17.06 | $14.45 | 0.4% |
| Adtran | $8.00 | $8.93 | $11.39 | $7.00 | $8.64 | 0.3% |
| Avaya | $4.84 | $3.01 | $3.14 | $3.18 | $2.30 | 0.1% |
| 3Com/H3C | $41.16 | $0.00 | $0.00 | $0.00 | $0.00 | 0.0% |
| Avici | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | 0.0% |
| Siemens | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | 0.0% |
| Nortel | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | 0.0% |
| Redback | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | 0.0% |
| Vanguard | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | 0.0% |
| Alcatel | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | 0.0% |
| Other | $80.40 | $91.46 | $89.79 | $92.97 | $80.06 | 2.5% |
| Total | $3,077.35 | $3,172.42 | $3,465.23 | $3,909.38 | $3,378.78 | 100.0% |

**Notes:**

(1) Historical revenues from Infonetics Research, *Total Enterprise and Service Provider Routers Pivot, Quarterly Worldwide and Regional Market Size, Share, and Forecasts: 1Q11* , June 7, 2011 (EMEAPROD02318752)

(2) Based on revenues for average market share from Q2 2010, through Q1 2011

(3) Region includes all global revenues for enterprise and service provider networking routers



*Nortel - Licensing Model*

**ENTERPRISE & SERVICE PROVIDER ROUTERS - HISTORICAL MARKET SHARE**

Exhibit R.7.10

Page 2 of 8

| *Millions USD* | Historical (1) Q1 2010 | Q2 2010 | Q3 2010 | Q4 2010 | Q1 2011 | Selected Market Share (2) |
|---|---|---|---|---|---|---|
| **North America** (3) | | | | | | |
| Cisco | $682.67 | $682.86 | $777.41 | $808.59 | $646.40 | 56.4% |
| Juniper | $266.93 | $254.01 | $264.75 | $301.19 | $321.59 | 22.1% |
| Alcatel-Lucent | $87.64 | $133.65 | $157.39 | $209.92 | $188.63 | 13.3% |
| Huawei | $0.17 | $0.22 | $0.01 | $0.44 | $0.32 | 0.0% |
| Ericsson | $5.20 | $4.72 | $13.90 | $7.92 | $8.27 | 0.7% |
| Alaxala | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | 0.0% |
| Tellabs | $27.88 | $46.89 | $32.62 | $26.38 | $22.69 | 2.5% |
| HP | $0.00 | $0.27 | $0.45 | $1.08 | $0.26 | 0.0% |
| Brocade | $16.57 | $17.84 | $21.84 | $17.98 | $18.16 | 1.5% |
| NEC | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | 0.0% |
| ZTE | $0.00 | $0.02 | $0.00 | $0.00 | $0.00 | 0.0% |
| Fujitsu | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | 0.0% |
| OneAccess | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | 0.0% |
| Adtran | $8.00 | $8.93 | $11.39 | $7.00 | $8.64 | 0.7% |
| Avaya | $3.58 | $1.69 | $1.76 | $1.88 | $1.15 | 0.1% |
| 3Com/H3C | $0.96 | $0.00 | $0.00 | $0.00 | $0.00 | 0.0% |
| Avici | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | 0.0% |
| Siemens | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | 0.0% |
| Nortel | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | 0.0% |
| Redback | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | 0.0% |
| Vanguard | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | 0.0% |
| Alcatel | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | 0.0% |
| Other | $30.92 | $32.48 | $36.86 | $36.86 | $28.80 | 2.6% |
| Total | $1,130.53 | $1,183.57 | $1,318.38 | $1,419.24 | $1,244.90 | 100.0% |

**Notes:**

(1) Historical revenues from Infonetics Research, *Total Enterprise and Service Provider Routers Pivot, Quarterly Worldwide and Regional Market Size, Share, and Forecasts: 1Q11*, June 7, 2011 (EMEAPROD02318752)

(2) Based on revenues for average market share from Q2 2010, through Q1 2011

(3) Region includes US and Canada



*Nortel - Licensing Model*
**ENTERPRISE & SERVICE PROVIDER ROUTERS - HISTORICAL MARKET SHARE**
Exhibit R.7.10

| *Millions USD* | Historical (1) | | | | | Selected |
|---|---|---|---|---|---|---|
| | **Q1 2010** | **Q2 2010** | **Q3 2010** | **Q4 2010** | **Q1 2011** | **Market Share** (2) |
| **EMEA** (3) | | | | | | |
| Cisco | $503.38 | $476.54 | $545.44 | $540.21 | $530.54 | 50.8% |
| Juniper | $144.02 | $146.25 | $137.39 | $195.62 | $160.30 | 15.5% |
| Alcatel-Lucent | $146.72 | $113.90 | $127.89 | $245.33 | $167.10 | 15.9% |
| Huawei | $47.26 | $65.57 | $51.84 | $74.01 | $69.36 | 6.3% |
| Ericsson | $19.75 | $16.67 | $25.41 | $43.57 | $45.51 | 3.2% |
| Alaxala | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | 0.0% |
| Tellabs | $26.24 | $22.61 | $15.73 | $25.75 | $23.24 | 2.1% |
| HP | $0.00 | $0.57 | $0.34 | $2.77 | $1.80 | 0.1% |
| Brocade | $7.36 | $7.93 | $9.71 | $11.53 | $11.64 | 1.0% |
| NEC | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | 0.0% |
| ZTE | $6.96 | $10.35 | $9.61 | $18.43 | $1.12 | 1.0% |
| Fujitsu | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | 0.0% |
| OneAccess | $12.76 | $13.88 | $15.48 | $16.89 | $14.31 | 1.5% |
| Adtran | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | 0.0% |
| Avaya | $0.29 | $0.36 | $0.47 | $0.41 | $0.62 | 0.0% |
| 3Com/H3C | $4.22 | $0.00 | $0.00 | $0.00 | $0.00 | 0.0% |
| Avici | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | 0.0% |
| Siemens | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | 0.0% |
| Nortel | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | 0.0% |
| Redback | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | 0.0% |
| Vanguard | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | 0.0% |
| Alcatel | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | 0.0% |
| Other | $22.88 | $32.25 | $25.77 | $25.01 | $23.81 | 2.6% |
| Total | $941.86 | $906.87 | $965.08 | $1,199.54 | $1,049.34 | 100.0% |

**Notes:**
(1) Historical revenues from Infonetics Research, *Total Enterprise and Service Provider Routers Pivot, Quarterly Worldwide and Regional Market Size, Share, and Forecasts: 1Q11* , June 7, 2011 (EMEAPROD02318752)
(2) Based on revenues for average market share from Q2 2010, through Q1 2011
(3) Region includes Europe, Middle East, and Africa



*Nortel - Licensing Model*

**ENTERPRISE & SERVICE PROVIDER ROUTERS - HISTORICAL MARKET SHARE**

Exhibit R.7.10

Page 4 of 8

| *Millions USD* | Historical (1) Q1 2010 | Q2 2010 | Q3 2010 | Q4 2010 | Q1 2011 | Selected Market Share (2) |
|---|---|---|---|---|---|---|
| **APAC** (3) | | | | | | |
| Cisco | $387.01 | $350.22 | $381.98 | $388.23 | $326.61 | 37.4% |
| Juniper | $77.07 | $106.64 | $110.99 | $139.86 | $120.55 | 12.4% |
| Alcatel-Lucent | $33.79 | $30.08 | $53.49 | $73.00 | $28.12 | 4.8% |
| Huawei | $139.57 | $214.94 | $243.08 | $197.52 | $140.71 | 20.6% |
| Ericsson | $8.32 | $8.80 | $6.71 | $24.56 | $25.65 | 1.7% |
| Alaxala | $35.98 | $32.87 | $39.74 | $41.21 | $56.34 | 4.4% |
| Tellabs | $18.04 | $10.05 | $6.99 | $7.54 | $6.64 | 0.8% |
| HP | $0.00 | $28.46 | $29.74 | $42.65 | $43.09 | 3.7% |
| Brocade | $12.52 | $13.48 | $16.50 | $16.14 | $16.30 | 1.6% |
| NEC | $33.00 | $32.00 | $36.00 | $26.00 | $46.50 | 3.6% |
| ZTE | $20.65 | $30.34 | $28.42 | $36.90 | $42.86 | 3.6% |
| Fujitsu | $14.70 | $39.00 | $24.00 | $31.00 | $16.00 | 2.8% |
| OneAccess | $0.67 | $0.73 | $0.22 | $0.17 | $0.14 | 0.0% |
| Adtran | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | 0.0% |
| Avaya | $0.87 | $0.90 | $0.85 | $0.83 | $0.48 | 0.1% |
| 3Com/H3C | $31.86 | $0.00 | $0.00 | $0.00 | $0.00 | 0.0% |
| Avici | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | 0.0% |
| Siemens | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | 0.0% |
| Nortel | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | 0.0% |
| Redback | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | 0.0% |
| Vanguard | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | 0.0% |
| Alcatel | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | 0.0% |
| Other | $21.99 | $22.43 | $22.33 | $24.67 | $22.48 | 2.4% |
| Total | $836.04 | $920.96 | $1,001.05 | $1,050.27 | $892.47 | 100.0% |

**Notes:**

(1) Historical revenues from Infonetics Research, *Total Enterprise and Service Provider Routers Pivot, Quarterly Worldwide and Regional Market Size, Share, and Forecasts: 1Q11* , June 7, 2011 (EMEAPROD02318752)

(2) Based on revenues for average market share from Q2 2010, through Q1 2011

(3) Region includes Asia and the Pacific, including Japan and Australia



*Nortel - Licensing Model*

**ENTERPRISE & SERVICE PROVIDER ROUTERS - HISTORICAL MARKET SHARE**

Exhibit R.7.10

| | Historical (1) | | | | | Selected |
|---|---|---|---|---|---|---|
| *Millions USD* | Q1 2010 | Q2 2010 | Q3 2010 | Q4 2010 | Q1 2011 | Market Share (2) |
| **CALA** (3) | | | | | | |
| Cisco | $114.74 | $98.10 | $117.57 | $128.62 | $134.40 | 61.8% |
| Juniper | $9.96 | $10.34 | $10.47 | $12.99 | $12.29 | 6.0% |
| Alcatel-Lucent | $8.32 | $22.88 | $21.06 | $38.70 | $11.77 | 12.2% |
| Huawei | $15.20 | $18.28 | $19.00 | $42.41 | $17.67 | 12.6% |
| Ericsson | $1.39 | $1.26 | $1.92 | $3.17 | $3.31 | 1.2% |
| Alaxala | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | 0.0% |
| Tellabs | $9.84 | $4.19 | $2.91 | $3.14 | $2.82 | 1.7% |
| HP | $0.00 | $0.73 | $0.45 | $1.49 | $4.16 | 0.9% |
| Brocade | $0.37 | $0.40 | $0.49 | $0.46 | $0.47 | 0.2% |
| NEC | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | 0.0% |
| ZTE | $0.29 | $0.49 | $1.96 | $2.86 | $0.15 | 0.7% |
| Fujitsu | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | 0.0% |
| OneAccess | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | 0.0% |
| Adtran | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | 0.0% |
| Avaya | $0.10 | $0.06 | $0.06 | $0.06 | $0.05 | 0.0% |
| 3Com/H3C | $4.11 | $0.00 | $0.00 | $0.00 | $0.00 | 0.0% |
| Avici | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | 0.0% |
| Siemens | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | 0.0% |
| Nortel | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | 0.0% |
| Redback | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | 0.0% |
| Vanguard | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | 0.0% |
| Alcatel | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | 0.0% |
| Other | $4.60 | $4.30 | $4.83 | $6.42 | $4.97 | 2.7% |
| Total | $168.92 | $161.02 | $180.72 | $240.33 | $192.06 | 100.0% |

**Notes:**

(1) Historical revenues from Infonetics Research, *Total Enterprise and Service Provider Routers Pivot, Quarterly Worldwide and Regional Market Size, Share, and Forecasts: 1Q11*, June 7, 2011 (EMEAPROD02318752)

(2) Based on revenues for average market share from Q2 2010, through Q1 2011

(3) Region includes Central and Latin America, including Mexico



*Nortel - Licensing Model*
**ENTERPRISE & SERVICE PROVIDER ROUTERS - HISTORICAL MARKET SHARE**
Exhibit R.7.10

| *Millions USD* | Q1 2010 | Q2 2010 | Historical (1)<br>Q3 2010 | Q4 2010 | Q1 2011 | Selected<br>Market Share (2) |
|---|---|---|---|---|---|---|
| **APAC - China** (3) | | | | | | |
| Cisco | $145.37 | $126.00 | $146.47 | $137.63 | $111.88 | 32.5% |
| Juniper | $24.10 | $34.07 | $34.68 | $43.65 | $38.00 | 9.4% |
| Alcatel-Lucent | $15.35 | $13.66 | $24.39 | $33.41 | $12.72 | 5.2% |
| Huawei | $90.47 | $140.77 | $176.45 | $111.68 | $75.09 | 31.4% |
| Ericsson | $6.65 | $7.04 | $5.37 | $19.65 | $20.52 | 3.3% |
| Alaxala | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | 0.0% |
| Tellabs | $3.61 | $2.01 | $1.40 | $1.51 | $1.33 | 0.4% |
| HP | $0.00 | $24.65 | $28.36 | $40.35 | $42.44 | 8.5% |
| Brocade | $1.10 | $1.19 | $1.46 | $1.38 | $1.40 | 0.3% |
| NEC | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | 0.0% |
| ZTE | $15.49 | $22.76 | $21.32 | $27.67 | $32.14 | 6.5% |
| Fujitsu | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | 0.0% |
| OneAccess | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | 0.0% |
| Adtran | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | 0.0% |
| Avaya | $0.00 | $0.00 | $0.06 | $0.06 | $0.05 | 0.0% |
| 3Com/H3C | $26.90 | $0.00 | $0.00 | $0.00 | $0.00 | 0.0% |
| Avici | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | 0.0% |
| Siemens | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | 0.0% |
| Nortel | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | 0.0% |
| Redback | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | 0.0% |
| Vanguard | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | 0.0% |
| Alcatel | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | 0.0% |
| Other | $8.63 | $8.79 | $10.20 | $10.87 | $9.96 | 2.5% |
| Total | $337.66 | $380.95 | $450.15 | $427.87 | $345.52 | 100.0% |

**Notes:**
(1) Historical revenues from Infonetics Research, *Total Enterprise and Service Provider Routers Pivot, Quarterly Worldwide and Regional Market Size, Share, and Forecasts: 1Q11* , June 7, 2011 (EMEAPROD02318752)
(2) Based on revenues for average market share from Q2 2010, through Q1 2011
(3) Further granularity provided for certain countries and regions within APAC



*Nortel - Licensing Model*
**ENTERPRISE & SERVICE PROVIDER ROUTERS - HISTORICAL MARKET SHARE**
Exhibit R.7.10

| | Historical (1) | | | | | Selected |
|---|---|---|---|---|---|---|
| *Millions USD* | **Q1 2010** | **Q2 2010** | **Q3 2010** | **Q4 2010** | **Q1 2011** | **Market Share** (2) |
| **APAC - Japan** (3) | | | | | | |
| Cisco | $142.18 | $69.44 | $131.28 | $87.64 | $123.18 | 45.2% |
| Juniper | $5.92 | $8.25 | $8.35 | $10.44 | $9.12 | 4.0% |
| Alcatel-Lucent | $3.32 | $2.95 | $5.28 | $7.22 | $2.74 | 2.0% |
| Huawei | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | 0.0% |
| Ericsson | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | 0.0% |
| Alaxala | $35.98 | $32.87 | $39.74 | $41.21 | $56.34 | 18.7% |
| Tellabs | $1.80 | $1.00 | $0.70 | $0.75 | $0.66 | 0.3% |
| HP | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | 0.0% |
| Brocade | $1.47 | $1.59 | $1.94 | $2.77 | $2.79 | 1.0% |
| NEC | $33.00 | $32.00 | $36.00 | $26.00 | $46.50 | 15.4% |
| ZTE | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | 0.0% |
| Fujitsu | $14.70 | $39.00 | $24.00 | $31.00 | $16.00 | 12.1% |
| OneAccess | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | 0.0% |
| Adtran | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | 0.0% |
| Avaya | $0.00 | $0.00 | $0.03 | $0.03 | $0.02 | 0.0% |
| 3Com/H3C | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | 0.0% |
| Avici | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | 0.0% |
| Siemens | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | 0.0% |
| Nortel | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | 0.0% |
| Redback | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | 0.0% |
| Vanguard | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | 0.0% |
| Alcatel | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | 0.0% |
| Other | $3.86 | $2.30 | $3.74 | $2.95 | $3.37 | 1.4% |
| Total | $242.24 | $189.40 | $251.08 | $210.01 | $260.74 | 100.0% |

**Notes:**
(1) Historical revenues from Infonetics Research, *Total Enterprise and Service Provider Routers Pivot, Quarterly Worldwide and Regional Market Size, Share, and Forecasts: 1Q11* , June 7, 2011 (EMEAPROD02318752)
(2) Based on revenues for average market share from Q2 2010, through Q1 2011
(3) Further granularity provided for certain countries and regions within APAC

*Nortel - Licensing Model*

**ENTERPRISE & SERVICE PROVIDER ROUTERS - HISTORICAL MARKET SHARE**

Exhibit R.7.10

| | Historical (1) | | | | | Selected |
|---|---|---|---|---|---|---|
| *Millions USD* | **Q1 2010** | **Q2 2010** | **Q3 2010** | **Q4 2010** | **Q1 2011** | **Market Share** (2) |
| **APAC - ex China & Japan** (3) | | | | | | |
| Cisco | $99.47 | $154.78 | $104.23 | $162.96 | $91.55 | 38.1% |
| Juniper | $47.05 | $64.31 | $67.95 | $85.77 | $73.43 | 21.6% |
| Alcatel-Lucent | $15.12 | $13.48 | $23.82 | $32.37 | $12.66 | 6.1% |
| Huawei | $49.10 | $74.17 | $66.64 | $85.83 | $65.62 | 21.7% |
| Ericsson | $1.66 | $1.76 | $1.34 | $4.91 | $5.13 | 1.0% |
| Alaxala | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | 0.0% |
| Tellabs | $12.63 | $7.03 | $4.89 | $5.28 | $4.65 | 1.6% |
| HP | $0.00 | $3.80 | $1.38 | $2.30 | $0.65 | 0.6% |
| Brocade | $9.94 | $10.70 | $13.10 | $11.99 | $12.11 | 3.6% |
| NEC | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | 0.0% |
| ZTE | $5.16 | $7.59 | $7.11 | $9.22 | $10.71 | 2.6% |
| Fujitsu | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | 0.0% |
| OneAccess | $0.67 | $0.73 | $0.22 | $0.17 | $0.14 | 0.1% |
| Adtran | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | 0.0% |
| Avaya | $0.87 | $0.90 | $0.75 | $0.73 | $0.41 | 0.2% |
| 3Com/H3C | $4.97 | $0.00 | $0.00 | $0.00 | $0.00 | 0.0% |
| Avici | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | 0.0% |
| Siemens | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | 0.0% |
| Nortel | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | 0.0% |
| Redback | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | 0.0% |
| Vanguard | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | 0.0% |
| Alcatel | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | 0.0% |
| Other | $9.50 | $11.34 | $8.39 | $10.85 | $9.15 | 2.9% |
| Total | $256.14 | $350.60 | $299.82 | $412.39 | $286.21 | 100.0% |

**Notes:**

(1) Historical revenues from Infonetics Research, *Total Enterprise and Service Provider Routers Pivot, Quarterly Worldwide and Regional Market Size, Share, and Forecasts: 1Q11* , June 7, 2011 (EMEAPROD02318752)

(2) Based on revenues for average market share from Q2 2010, through Q1 2011

(3) Further granularity provided for certain countries and regions within APAC



*Nortel - Licensing Model*
**ENTERPRISE & SERVICE PROVIDER SWITCHES - HISTORICAL MARKET SHARE**
Exhibit R.7.11

Page 1 of 5

| | Historical (1) | | | | | Selected |
|---|---|---|---|---|---|---|
| *Millions USD* | **Q1 2010** | **Q2 2010** | **Q3 2010** | **Q4 2010** | **Q1 2011** | **Market Share** (2) |
| **Worldwide** (3) | | | | | | |
| Cisco | $3,651.09 | $3,541.83 | $3,605.92 | $3,598.44 | $3,067.79 | 64.9% |
| HP | $299.79 | $492.09 | $524.17 | $550.48 | $534.40 | 9.9% |
| Huawei | $130.82 | $157.60 | $145.23 | $184.62 | $141.40 | 3.0% |
| Juniper | $78.83 | $93.08 | $104.75 | $127.42 | $100.25 | 2.0% |
| Alcatel-Lucent | $100.29 | $103.52 | $110.06 | $137.64 | $95.38 | 2.1% |
| D-Link | $73.74 | $85.23 | $93.00 | $90.74 | $80.86 | 1.6% |
| Avaya | $84.10 | $85.70 | $78.70 | $69.25 | $70.27 | 1.4% |
| Brocade | $81.16 | $68.73 | $82.52 | $69.11 | $66.97 | 1.3% |
| Extreme | $62.47 | $69.20 | $67.82 | $68.81 | $59.57 | 1.2% |
| Enterasys | $49.59 | $53.98 | $61.04 | $56.81 | $55.30 | 1.1% |
| NETGEAR | $40.96 | $48.19 | $53.56 | $51.97 | $50.58 | 1.0% |
| Tellabs | $48.17 | $74.25 | $51.65 | $55.70 | $50.06 | 1.1% |
| Hitachi Cable | $36.47 | $11.86 | $31.33 | $32.56 | $43.47 | 0.6% |
| Force10 | $15.35 | $22.96 | $16.15 | $25.38 | $29.82 | 0.4% |
| Fujitsu | $17.20 | $15.00 | $24.00 | $28.00 | $28.30 | 0.4% |
| Alaxala | $36.75 | $20.64 | $27.08 | $32.57 | $27.59 | 0.5% |
| ZTE | $23.80 | $42.95 | $32.20 | $58.97 | $26.90 | 0.8% |
| Nokia Siemens | $21.98 | $20.88 | $22.55 | $23.68 | $23.92 | 0.4% |
| NEC | $17.00 | $10.00 | $16.00 | $17.00 | $18.00 | 0.3% |
| Orckit-Corrigent | $1.60 | $1.70 | $4.70 | $6.60 | $4.60 | 0.1% |
| Adtran | $2.00 | $2.77 | $4.53 | $3.58 | $4.43 | 0.1% |
| Linksys | $3.00 | $2.47 | $2.64 | $2.19 | $1.59 | 0.0% |
| Ericsson | $0.95 | $0.95 | $0.98 | $1.00 | $1.50 | 0.0% |
| Nortel | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | 0.0% |
| 3Com/H3C | $141.53 | $0.00 | $0.00 | $0.00 | $0.00 | 0.0% |
| Blade | $21.87 | $22.53 | $22.06 | $19.86 | $0.00 | 0.3% |
| LG Ericsson | $27.02 | $27.89 | $28.23 | $26.81 | $0.00 | 0.4% |
| Other | $261.08 | $261.80 | $261.31 | $270.98 | $288.36 | 5.1% |
| Total | $5,328.58 | $5,337.81 | $5,472.19 | $5,610.16 | $4,871.30 | 100.0% |

**Notes:**
(1) Historical and forecast revenues from Infonetics Research, *Total Enterprise and Carrier Ethernet Switches Pivot,* Quarterly Worldwide and Regional Market Size, Share, and Forecasts: 1Q11, June 8, 2011 (EMEAPROD02318750)
(2) Based on revenues for average market share from Q2 2010, through Q1 2011
(3) Region includes all global revenues for enterprise and service provider networking routers



*Nortel - Licensing Model*
**ENTERPRISE & SERVICE PROVIDER SWITCHES - HISTORICAL MARKET SHARE**
Exhibit R.7.11

Page 2 of 5

| | **Historical** (1) | | | | | **Selected** |
|---|---|---|---|---|---|---|
| *Millions USD* | **Q1 2010** | **Q2 2010** | **Q3 2010** | **Q4 2010** | **Q1 2011** | **Market Share** (2) |
| **North America** (3) | | | | | | |
| Cisco | $1,696.51 | $1,766.99 | $1,891.33 | $1,798.28 | $1,401.24 | 76.5% |
| HP | $88.24 | $138.90 | $155.44 | $126.00 | $91.62 | 5.7% |
| Huawei | $0.19 | $0.01 | $0.05 | $0.07 | $0.21 | 0.0% |
| Juniper | $42.05 | $49.62 | $60.81 | $72.80 | $53.69 | 2.6% |
| Alcatel-Lucent | $23.02 | $29.85 | $34.60 | $38.22 | $29.88 | 1.5% |
| D-Link | $9.66 | $9.77 | $11.43 | $8.64 | $9.40 | 0.4% |
| Avaya | $31.12 | $33.63 | $29.12 | $26.31 | $34.64 | 1.4% |
| Brocade | $36.52 | $30.93 | $37.13 | $26.95 | $27.35 | 1.4% |
| Extreme | $24.97 | $27.31 | $22.14 | $21.53 | $19.48 | 1.0% |
| Enterasys | $23.11 | $22.95 | $25.20 | $18.49 | $20.16 | 1.0% |
| NETGEAR | $18.15 | $24.03 | $25.93 | $24.10 | $22.21 | 1.1% |
| Tellabs | $16.38 | $41.58 | $28.93 | $23.39 | $19.02 | 1.3% |
| Hitachi Cable | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | 0.0% |
| Force10 | $11.21 | $17.68 | $12.44 | $19.79 | $24.45 | 0.8% |
| Fujitsu | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | 0.0% |
| Alaxala | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | 0.0% |
| ZTE | $0.00 | $0.02 | $0.00 | $0.00 | $0.00 | 0.0% |
| Nokia Siemens | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | 0.0% |
| NEC | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | 0.0% |
| Orckit-Corrigent | $0.00 | $0.00 | $0.24 | $0.00 | $0.00 | 0.0% |
| Adtran | $2.00 | $2.77 | $4.53 | $3.58 | $4.43 | 0.2% |
| Linksys | $2.27 | $2.05 | $2.14 | $1.76 | $1.24 | 0.1% |
| Ericsson | $0.00 | $0.00 | $0.00 | $0.00 | $0.51 | 0.0% |
| Nortel | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | 0.0% |
| 3Com/H3C | $12.85 | $0.00 | $0.00 | $0.00 | $0.00 | 0.0% |
| Blade | $4.72 | $9.34 | $9.18 | $8.26 | $0.00 | 0.3% |
| LG Ericsson | $20.45 | $21.19 | $21.41 | $20.34 | $0.00 | 0.7% |
| Other | $79.50 | $86.27 | $91.99 | $86.78 | $98.77 | 4.1% |
| Total | $2,142.92 | $2,314.89 | $2,464.03 | $2,325.29 | $1,858.30 | 100.0% |

**Notes:**
(1) Historical and forecast revenues from Infonetics Research, *Total Enterprise and Carrier Ethernet Switches Pivot,* Quarterly Worldwide and Regional Market Size, Share, and Forecasts: 1Q11, June 8, 2011 (EMEAPROD02318750)
(2) Based on revenues for average market share from Q2 2010, through Q1 2011
(3) Region includes US and Canada



*Nortel - Licensing Model*

**ENTERPRISE & SERVICE PROVIDER SWITCHES - HISTORICAL MARKET SHARE**

Exhibit R.7.11

| *Millions USD* | Historical (1) Q1 2010 | Q2 2010 | Q3 2010 | Q4 2010 | Q1 2011 | Selected Market Share (2) |
|---|---|---|---|---|---|---|
| **EMEA** (3) | | | | | | |
| Cisco | $1,202.77 | $1,009.46 | $1,070.71 | $1,019.59 | $1,006.43 | 61.4% |
| HP | $158.36 | $188.87 | $189.02 | $223.60 | $239.77 | 12.6% |
| Huawei | $35.96 | $43.86 | $37.90 | $56.81 | $53.42 | 2.9% |
| Juniper | $23.42 | $27.69 | $26.21 | $33.06 | $25.09 | 1.7% |
| Alcatel-Lucent | $53.75 | $43.36 | $46.42 | $65.60 | $44.75 | 3.0% |
| D-Link | $34.23 | $47.48 | $50.26 | $52.88 | $44.19 | 2.9% |
| Avaya | $40.37 | $38.52 | $36.20 | $33.93 | $27.55 | 2.0% |
| Brocade | $16.23 | $13.75 | $16.50 | $17.28 | $16.74 | 1.0% |
| Extreme | $24.78 | $30.08 | $29.64 | $32.64 | $25.56 | 1.8% |
| Enterasys | $21.33 | $24.65 | $26.94 | $31.26 | $28.00 | 1.7% |
| NETGEAR | $17.06 | $16.70 | $20.40 | $20.66 | $22.51 | 1.2% |
| Tellabs | $15.41 | $20.05 | $13.95 | $22.83 | $22.52 | 1.2% |
| Hitachi Cable | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | 0.0% |
| Force10 | $1.69 | $2.53 | $1.78 | $3.55 | $2.39 | 0.2% |
| Fujitsu | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | 0.0% |
| Alaxala | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | 0.0% |
| ZTE | $5.94 | $10.79 | $7.74 | $18.68 | $0.68 | 0.6% |
| Nokia Siemens | $0.45 | $0.43 | $0.46 | $0.48 | $0.49 | 0.0% |
| NEC | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | 0.0% |
| Orckit-Corrigent | $0.80 | $0.85 | $1.18 | $2.64 | $2.07 | 0.1% |
| Adtran | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | 0.0% |
| Linksys | $0.40 | $0.22 | $0.27 | $0.23 | $0.19 | 0.0% |
| Ericsson | $0.00 | $0.00 | $0.00 | $0.00 | $0.50 | 0.0% |
| Nortel | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | 0.0% |
| 3Com/H3C | $39.50 | $0.00 | $0.00 | $0.00 | $0.00 | 0.0% |
| Blade | $9.59 | $8.03 | $7.61 | $6.85 | $0.00 | 0.3% |
| LG Ericsson | $4.74 | $4.84 | $4.87 | $4.62 | $0.00 | 0.2% |
| Other | $91.80 | $83.37 | $85.73 | $88.04 | $96.81 | 5.3% |
| Total | $1,798.59 | $1,615.51 | $1,673.78 | $1,735.24 | $1,659.66 | 100.0% |

**Notes:**

(1) Historical and forecast revenues from Infonetics Research, *Total Enterprise and Carrier Ethernet Switches Pivot,* Quarterly Worldwide and Regional Market Size, Share, and Forecasts: 1Q11, June 8, 2011 (EMEAPROD02318750)

(2) Based on revenues for average market share from Q2 2010, through Q1 2011

(3) Region includes Europe, Middle East, and Africa



*Nortel - Licensing Model*

**ENTERPRISE & SERVICE PROVIDER SWITCHES - HISTORICAL MARKET SHARE**

Exhibit R.7.11

| | Historical (1) | | | | | Selected |
|---|---|---|---|---|---|---|
| *Millions USD* | **Q1 2010** | **Q2 2010** | **Q3 2010** | **Q4 2010** | **Q1 2011** | **Market Share** (2) |
| **APAC** (3) | | | | | | |
| Cisco | $634.63 | $655.35 | $524.78 | $662.03 | $550.30 | 48.3% |
| HP | $48.16 | $144.11 | $160.08 | $177.76 | $180.92 | 13.4% |
| Huawei | $92.15 | $106.00 | $106.64 | $120.96 | $85.41 | 8.5% |
| Juniper | $11.78 | $13.91 | $15.64 | $17.84 | $18.56 | 1.3% |
| Alcatel-Lucent | $20.68 | $25.83 | $24.40 | $26.83 | $17.09 | 1.9% |
| D-Link | $25.49 | $24.31 | $26.49 | $25.00 | $21.07 | 2.0% |
| Avaya | $10.93 | $11.84 | $11.81 | $7.62 | $6.68 | 0.8% |
| Brocade | $27.59 | $23.37 | $28.06 | $24.19 | $22.21 | 2.0% |
| Extreme | $11.36 | $10.42 | $15.02 | $13.61 | $13.61 | 1.1% |
| Enterasys | $2.17 | $3.69 | $3.57 | $2.99 | $2.87 | 0.3% |
| NETGEAR | $5.75 | $7.47 | $7.23 | $7.21 | $5.85 | 0.6% |
| Tellabs | $10.60 | $8.91 | $6.20 | $6.68 | $6.01 | 0.6% |
| Hitachi Cable | $36.47 | $11.86 | $31.33 | $32.56 | $43.47 | 2.4% |
| Force10 | $2.15 | $2.53 | $1.78 | $2.03 | $2.68 | 0.2% |
| Fujitsu | $17.20 | $15.00 | $24.00 | $28.00 | $28.30 | 1.9% |
| Alaxala | $36.75 | $20.64 | $27.08 | $32.57 | $27.59 | 2.2% |
| ZTE | $17.61 | $31.64 | $22.88 | $37.39 | $26.13 | 2.4% |
| Nokia Siemens | $21.53 | $20.46 | $22.09 | $23.20 | $23.43 | 1.8% |
| NEC | $17.00 | $10.00 | $16.00 | $17.00 | $18.00 | 1.2% |
| Orckit-Corrigent | $0.80 | $0.85 | $3.06 | $3.63 | $2.30 | 0.2% |
| Adtran | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | 0.0% |
| Linksys | $0.27 | $0.15 | $0.18 | $0.16 | $0.12 | 0.0% |
| Ericsson | $0.95 | $0.95 | $0.98 | $1.00 | $0.49 | 0.1% |
| Nortel | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | 0.0% |
| 3Com/H3C | $72.51 | $0.00 | $0.00 | $0.00 | $0.00 | 0.0% |
| Blade | $7.55 | $5.16 | $5.27 | $4.75 | $0.00 | 0.3% |
| LG Ericsson | $1.83 | $1.86 | $1.95 | $1.85 | $0.00 | 0.1% |
| Other | $81.01 | $83.51 | $74.66 | $86.65 | $83.97 | 6.6% |
| Total | $1,214.93 | $1,239.79 | $1,161.16 | $1,363.51 | $1,187.04 | 100.0% |

**Notes:**

(1) Historical and forecast revenues from Infonetics Research, *Total Enterprise and Carrier Ethernet Switches Pivot,* Quarterly Worldwide and Regional Market Size, Share, and Forecasts: 1Q11, June 8, 2011 (EMEAPROD02318750)

(2) Based on revenues for average market share from Q2 2010, through Q1 2011

(3) Region includes Asia and the Pacific, including Japan and Australia

*Nortel - Licensing Model*

**ENTERPRISE & SERVICE PROVIDER SWITCHES - HISTORICAL MARKET SHARE**

Exhibit R.7.11

| | **Historical** (1) | | | | | **Selected** |
|---|---|---|---|---|---|---|
| *Millions USD* | **Q1 2010** | **Q2 2010** | **Q3 2010** | **Q4 2010** | **Q1 2011** | **Market Share** (2) |
| **CALA** (3) | | | | | | |
| Cisco | $117.17 | $110.03 | $119.11 | $118.54 | $109.83 | 66.0% |
| HP | $5.02 | $20.21 | $19.62 | $23.12 | $22.10 | 12.3% |
| Huawei | $2.52 | $7.72 | $0.64 | $6.78 | $2.35 | 2.5% |
| Juniper | $1.58 | $1.86 | $2.09 | $3.72 | $2.91 | 1.5% |
| Alcatel-Lucent | $2.83 | $4.48 | $4.64 | $6.98 | $3.67 | 2.9% |
| D-Link | $4.37 | $3.67 | $4.83 | $4.22 | $6.20 | 2.7% |
| Avaya | $1.68 | $1.72 | $1.57 | $1.38 | $1.41 | 0.9% |
| Brocade | $0.81 | $0.69 | $0.83 | $0.69 | $0.67 | 0.4% |
| Extreme | $1.36 | $1.38 | $1.02 | $1.03 | $0.92 | 0.6% |
| Enterasys | $2.97 | $2.70 | $5.33 | $4.08 | $4.27 | 2.4% |
| NETGEAR | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | 0.0% |
| Tellabs | $5.78 | $3.71 | $2.58 | $2.78 | $2.50 | 1.7% |
| Hitachi Cable | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | 0.0% |
| Force10 | $0.31 | $0.23 | $0.16 | $0.00 | $0.30 | 0.1% |
| Fujitsu | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | 0.0% |
| Alaxala | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | 0.0% |
| ZTE | $0.25 | $0.51 | $1.58 | $2.90 | $0.09 | 0.7% |
| Nokia Siemens | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | 0.0% |
| NEC | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | 0.0% |
| Orckit-Corrigent | $0.00 | $0.00 | $0.24 | $0.33 | $0.23 | 0.1% |
| Adtran | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | 0.0% |
| Linksys | $0.06 | $0.05 | $0.05 | $0.04 | $0.03 | 0.0% |
| Ericsson | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | 0.0% |
| Nortel | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | 0.0% |
| 3Com/H3C | $16.66 | $0.00 | $0.00 | $0.00 | $0.00 | 0.0% |
| Blade | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | 0.0% |
| LG Ericsson | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | 0.0% |
| Other | $8.76 | $8.65 | $8.93 | $9.50 | $8.81 | 5.2% |
| Total | $172.14 | $167.61 | $173.22 | $186.11 | $166.29 | 100.0% |

**Notes:**

(1) Historical and forecast revenues from Infonetics Research, *Total Enterprise and Carrier Ethernet Switches Pivot,* Quarterly Worldwide and Regional Market Size, Share, and Forecasts: 1Q11, June 8, 2011 (EMEAPROD02318750)

(2) Based on revenues for average market share from Q2 2010, through Q1 2011

(3) Region includes Central and Latin America, including Mexico



*Nortel - Licensing Model*

**DATA NETWORKING - COMPANY VERIFICATION**

Exhibit R.7.12

| | Historical | | Forecast | | | | | Share of Total | Infonetics CV |
|---|---|---|---|---|---|---|---|---|---|
| *Millions USD* | 2009 | 2010 | 2011 | 2012 | 2013 | 2014 | 2015 | Revenues | Market Share |
| **Juniper** (1) | | | | | | | | | |
| Infrastructure Products | $1,959.20 | $2,511.60 | $3,109.30 | $3,689.20 | $4,251.55 | $4,575.59 | $4,749.95 | 67.3% | |
| SLT Products | $608.80 | $747.10 | $767.30 | $883.90 | $1,018.63 | $1,096.27 | $1,138.05 | 17.0% | |
| Services | $747.90 | $834.60 | $629.60 | $768.10 | $885.18 | $952.64 | $988.95 | 15.7% | |
| Infrastructure Services | $482.40 | $538.70 | $627.49 | $756.20 | $871.47 | $937.89 | $973.63 | | |
| SLT Services | $265.50 | $295.90 | $330.45 | $367.52 | $423.55 | $455.83 | $473.20 | | |
| Total Revenue | $3,315.90 | $4,093.30 | $4,506.20 | $5,341.20 | $6,155.36 | $6,624.50 | $6,876.94 | | |
| Infonetics D.N. Revenue (2)(3) | | $2,592.56 | $3,006.92 | $3,349.48 | $3,731.60 | $4,111.64 | $4,487.98 | | 8.1% |
| Infonetics Data Networking Total (2) | $28,195.57 | $35,373.12 | $37,939.22 | $41,511.64 | $45,642.11 | $49,385.14 | $52,469.27 | | |

**Notes:**

(1) Historical total and product revenue sourced from public company filings. Forecast data based on equity analyst projections for top line revenue, holding product share constant.

(2) Exhibits R.7.6, R.7.10, and R.7.11

*Nortel - Licensing Model*
**PC - SUMMARY OF VALUATION ANALYSIS**
Exhibit R.8.1

*Millions USD*

| Market Participant | United States | Canada | North America | United Kingdom | Ireland | France | EMEA | APAC | CALA | Worldwide |
|---|---|---|---|---|---|---|---|---|---|---|
| Acer | $15.08 | $1.21 | $16.29 | $2.94 | $0.00 | $2.39 | $8.36 | $5.30 | $0.00 | **$29.96** |
| Apple | $27.55 | $2.22 | $29.77 | $5.38 | $0.00 | $4.36 | $15.28 | $9.69 | $0.00 | **$54.74** |
| Asus | $9.01 | $0.73 | $9.73 | $1.76 | $0.00 | $1.43 | $4.99 | $3.17 | $0.00 | **$17.89** |
| Dell | $33.83 | $2.72 | $36.55 | $6.61 | $0.00 | $5.35 | $18.76 | $11.90 | $0.00 | **$67.21** |
| Founder | $0.86 | $0.07 | $0.93 | $0.17 | $0.00 | $0.14 | $0.48 | $0.30 | $0.00 | **$1.72** |
| HP | $35.51 | $2.86 | $38.37 | $6.93 | $0.00 | $5.62 | $19.69 | $12.49 | $0.00 | **$70.55** |
| Lenovo | $23.05 | $1.86 | $24.90 | $4.50 | $0.00 | $3.65 | $12.78 | $8.11 | $0.00 | **$45.79** |
| Tongfang | $0.72 | $0.06 | $0.77 | $0.14 | $0.00 | $0.11 | $0.40 | $0.25 | $0.00 | **$1.42** |
| Toshiba | $13.43 | $1.08 | $14.51 | $2.62 | $0.00 | $2.12 | $7.45 | $4.72 | $0.00 | **$26.68** |
| Total | **$159.04** | **$12.80** | **$171.85** | **$31.05** | **$0.00** | **$25.16** | **$88.18** | **$55.93** | **$0.00** | $315.96 |

**Notes:**
(1) Company specific values determined using share of regional revenues; see Exhibit R.8.3
(2) Exhibit R.8.2



*Nortel - Licensing Model*

**PC - RELIEF FROM ROYALTY CALCULATION - BY REGION**

Exhibit R.8.2

Page 1 of 14

| *Millions USD* | 2011 | 2012 | 2013 | 2014 | Forecast (1) 2015 | 2016 | 2017 | 2018 | 2019 |
|---|---|---|---|---|---|---|---|---|---|
| **Worldwide - All Jurisdictions** (2) | | | | | | | | | |
| Royalty Base (3) | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] |
| Royalty Rate (4) | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] |
| Royalty Revenue | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] |
| Licensing Expenses (5) | $90.41 | $101.00 | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] |
| Gross Licensing Income | $361.62 | $404.01 | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] |
| Taxes (6) | $144.65 | $161.60 | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] |
| Net Licensing Income | $216.97 | $242.40 | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] |
| Partial Period Factor (7) | 0.422 | 1.000 | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] |
| Mid-year Convention | 0.211 | 0.922 | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] |
| Present Value Factor (8) | 0.9461 | 0.7851 | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] |
| Present Value | $86.67 | $190.31 | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] |

| **NPV of Royalty Income** | [illegible] |
|---|---|

| INPUTS | |
|---|---|
| Royalty Rate (4) | [illegible] |
| License Expense % of Revenue (5) | 20.0% |
| Tax Rate (6) | 40.0% |
| Discount Rate (8) | 30.0% |

**Notes:**

(1) Forecast period reflects the average expiration date of the patents for this franchise

(2) Region includes all global revenues for PC's

(3) Exhibit R.8.3

(4) Reflects royalty rates used in Lazard's low litigation, base case scenario

(5) Reflects historical licensing expenses of non-practicing entities

(6) Reflects blended federal and state corporate tax rate

(7) Reflects portion of year after our valuation date, July 29, 2011; note omission of six-year lookback available via the statute of limitations applicable to patent infringement actions in the U.S.

(8) Reflects the return typically required for investments in assets with similar risk profiles to the Subject assets



*Nortel - Licensing Model*
**PC - RELIEF FROM ROYALTY CALCULATION - BY REGION**
Exhibit R.8.2

Page 2 of 14

| *Millions USD* | 2011 | 2012 | 2013 | 2014 | Forecast (1) 2015 | 2016 | 2017 | 2018 | 2019 |
|---|---|---|---|---|---|---|---|---|---|
| **North America - All Jurisdictions** (2) | | | | | | | | | |
| Royalty Base (3) | [redacted] | [redacted] | [redacted] | [redacted] | [redacted] | [redacted] | [redacted] | [redacted] | [redacted] |
| Royalty Rate (4) | [redacted] | [redacted] | [redacted] | [redacted] | [redacted] | [redacted] | [redacted] | [redacted] | [redacted] |
| Royalty Revenue | [redacted] | [redacted] | [redacted] | [redacted] | [redacted] | [redacted] | [redacted] | [redacted] | [redacted] |
| Licensing Expenses (5) | $20.58 | $22.25 | [redacted] | [redacted] | [redacted] | [redacted] | [redacted] | [redacted] | [redacted] |
| Gross Licensing Income | $82.33 | $88.99 | [redacted] | [redacted] | [redacted] | [redacted] | [redacted] | [redacted] | [redacted] |
| Taxes (6) | $32.93 | $35.60 | [redacted] | [redacted] | [redacted] | [redacted] | [redacted] | [redacted] | [redacted] |
| Net Licensing Income | $49.40 | $53.40 | [redacted] | [redacted] | [redacted] | [redacted] | [redacted] | [redacted] | [redacted] |
| Partial Period Factor (7) | 0.422 | 1.000 | [redacted] | [redacted] | [redacted] | [redacted] | [redacted] | [redacted] | [redacted] |
| Mid-year Convention | 0.211 | 0.922 | [redacted] | [redacted] | [redacted] | [redacted] | [redacted] | [redacted] | [redacted] |
| Present Value Factor (8) | 0.9461 | 0.7851 | [redacted] | [redacted] | [redacted] | [redacted] | [redacted] | [redacted] | [redacted] |
| Present Value | $19.73 | $41.92 | [redacted] | [redacted] | [redacted] | [redacted] | [redacted] | [redacted] | [redacted] |

| **NPV of Royalty Income** | [redacted] |
|---|---|

| INPUTS | |
|---|---|
| Royalty Rate (4) | [redacted] |
| License Expense % of Revenue (5) | 20.0% |
| Tax Rate (6) | 40.0% |
| Discount Rate (8) | 30.0% |

**Notes:**
(1) Forecast period reflects the average expiration date of the patents for this franchise
(2) Region includes US and Canada
(3) Exhibit R.8.3
(4) Reflects royalty rates used in Lazard's low litigation, base case scenario
(5) Reflects historical licensing expenses of non-practicing entities
(6) Reflects blended federal and state corporate tax rate
(7) Reflects portion of year after our valuation date, July 29, 2011; note omission of six-year lookback available via the statute of limitations applicable to patent infringement actions in the U.S.
(8) Reflects the return typically required for investments in assets with similar risk profiles to the Subject assets



*Nortel - Licensing Model*
**PC - RELIEF FROM ROYALTY CALCULATION - BY REGION**
Exhibit R.8.2

Page 3 of 14

| *Millions USD* | 2011 | 2012 | 2013 | 2014 | Forecast (1) 2015 | 2016 | 2017 | 2018 | 2019 |
|---|---|---|---|---|---|---|---|---|---|
| **EMEA - All Jurisdictions** (2) | | | | | | | | | |
| Royalty Base (3) | | | | | | | | | |
| Royalty Rate (4) | | | | | | | | | |
| Royalty Revenue | | | | | | | | | |
| Licensing Expenses (5) | $28.47 | $32.55 | | | | | | | |
| Gross Licensing Income | $113.90 | $130.19 | | | | | | | |
| Taxes (6) | $45.56 | $52.07 | | | | | | | |
| Net Licensing Income | $68.34 | $78.11 | | | | | | | |
| Partial Period Factor (7) | 0.422 | 1.000 | | | | | | | |
| Mid-year Convention | 0.211 | 0.922 | | | | | | | |
| Present Value Factor (8) | 0.9461 | 0.7851 | | | | | | | |
| Present Value | $27.30 | $61.33 | | | | | | | |

| **NPV of Royalty Income** | |
|---|---|

| INPUTS | |
|---|---|
| Royalty Rate (4) | |
| License Expense % of Revenue (5) | 20.0% |
| Tax Rate (6) | 40.0% |
| Discount Rate (8) | 30.0% |

**Notes:**
(1) Forecast period reflects the average expiration date of the patents for this franchise
(2) Region includes Europe, Middle East, and Africa
(3) Exhibit R.8.3
(4) Reflects royalty rates used in Lazard's low litigation, base case scenario
(5) Reflects historical licensing expenses of non-practicing entities
(6) Reflects blended federal and state corporate tax rate
(7) Reflects portion of year after our valuation date, July 29, 2011; note omission of six-year lookback available via the statute of limitations applicable to patent infringement actions in the U.S.
(8) Reflects the return typically required for investments in assets with similar risk profiles to the Subject assets

*Nortel - Licensing Model*
**PC - RELIEF FROM ROYALTY CALCULATION - BY REGION**
Exhibit R.8.2

| *Millions USD* | 2011 | 2012 | 2013 | 2014 | Forecast (1) 2015 | 2016 | 2017 | 2018 | 2019 |
|---|---|---|---|---|---|---|---|---|---|
| **APAC - All Jurisdictions** (2) | | | | | | | | | |
| Royalty Base (3) | | | | | | | | | |
| Royalty Rate (4) | | | | | | | | | |
| Royalty Revenue | | | | | | | | | |
| Licensing Expenses (5) | $32.49 | $36.84 | | | | | | | |
| Gross Licensing Income | $129.97 | $147.37 | | | | | | | |
| Taxes (6) | $51.99 | $58.95 | | | | | | | |
| Net Licensing Income | $77.98 | $88.42 | | | | | | | |
| Partial Period Factor (7) | 0.422 | 1.000 | | | | | | | |
| Mid-year Convention | 0.211 | 0.922 | | | | | | | |
| Present Value Factor (8) | 0.9461 | 0.7851 | | | | | | | |
| Present Value | $31.15 | $69.42 | | | | | | | |

| **NPV of Royalty Income** | |
|---|---|

| INPUTS | |
|---|---|
| Royalty Rate (4) | |
| License Expense % of Revenue (5) | 20.0% |
| Tax Rate (6) | 40.0% |
| Discount Rate (8) | 30.0% |

**Notes:**
(1) Forecast period reflects the average expiration date of the patents for this franchise
(2) Region includes Asia and the Pacific, including Japan and Australia
(3) Exhibit R.8.3
(4) Reflects royalty rates used in Lazard's low litigation, base case scenario
(5) Reflects historical licensing expenses of non-practicing entities
(6) Reflects blended federal and state corporate tax rate
(7) Reflects portion of year after our valuation date, July 29, 2011; note omission of six-year lookback available via the statute of limitations applicable to patent infringement actions in the U.S.
(8) Reflects the return typically required for investments in assets with similar risk profiles to the Subject assets



*Nortel - Licensing Model*
**PC - RELIEF FROM ROYALTY CALCULATION - BY REGION**
Exhibit R.8.2

| *Millions USD* | 2011 | 2012 | 2013 | 2014 | Forecast (1) 2015 | 2016 | 2017 | 2018 | 2019 |
|---|---|---|---|---|---|---|---|---|---|
| **CALA - All Jurisdictions** (2) | | | | | | | | | |
| Royalty Base (3) | [REDACTED] | [REDACTED] | [REDACTED] | [REDACTED] | [REDACTED] | [REDACTED] | [REDACTED] | [REDACTED] | [REDACTED] |
| Royalty Rate (4) | [REDACTED] | [REDACTED] | [REDACTED] | [REDACTED] | [REDACTED] | [REDACTED] | [REDACTED] | [REDACTED] | [REDACTED] |
| Royalty Revenue | [REDACTED] | [REDACTED] | [REDACTED] | [REDACTED] | [REDACTED] | [REDACTED] | [REDACTED] | [REDACTED] | [REDACTED] |
| Licensing Expenses (5) | $8.86 | $9.37 | [REDACTED] | [REDACTED] | [REDACTED] | [REDACTED] | [REDACTED] | [REDACTED] | [REDACTED] |
| Gross Licensing Income | $35.42 | $37.46 | [REDACTED] | [REDACTED] | [REDACTED] | [REDACTED] | [REDACTED] | [REDACTED] | [REDACTED] |
| Taxes (6) | $14.17 | $14.98 | [REDACTED] | [REDACTED] | [REDACTED] | [REDACTED] | [REDACTED] | [REDACTED] | [REDACTED] |
| Net Licensing Income | $21.25 | $22.48 | [REDACTED] | [REDACTED] | [REDACTED] | [REDACTED] | [REDACTED] | [REDACTED] | [REDACTED] |
| Partial Period Factor (7) | 0.422 | 1.000 | [REDACTED] | [REDACTED] | [REDACTED] | [REDACTED] | [REDACTED] | [REDACTED] | [REDACTED] |
| Mid-year Convention | 0.211 | 0.922 | [REDACTED] | [REDACTED] | [REDACTED] | [REDACTED] | [REDACTED] | [REDACTED] | [REDACTED] |
| Present Value Factor (8) | 0.9461 | 0.7851 | [REDACTED] | [REDACTED] | [REDACTED] | [REDACTED] | [REDACTED] | [REDACTED] | [REDACTED] |
| Present Value | $8.49 | $17.65 | [REDACTED] | [REDACTED] | [REDACTED] | [REDACTED] | [REDACTED] | [REDACTED] | [REDACTED] |

| **NPV of Royalty Income** | [REDACTED] |
|---|---|

| INPUTS | |
|---|---|
| Royalty Rate (4) | [REDACTED] |
| License Expense % of Revenue (5) | 20.0% |
| Tax Rate (6) | 40.0% |
| Discount Rate (8) | 30.0% |

**Notes:**
(1) Forecast period reflects the average expiration date of the patents for this franchise
(2) Region includes Central and Latin America, including Mexico
(3) Exhibit R.8.3
(4) Reflects royalty rates used in Lazard's low litigation, base case scenario
(5) Reflects historical licensing expenses of non-practicing entities
(6) Reflects blended federal and state corporate tax rate
(7) Reflects portion of year after our valuation date, July 29, 2011; note omission of six-year lookback available via the statute of limitations applicable to patent infringement actions in the U.S.
(8) Reflects the return typically required for investments in assets with similar risk profiles to the Subject assets

*Nortel - Licensing Model*
**PC - RELIEF FROM ROYALTY CALCULATION - BY REGION**
Exhibit R.8.2

Page 6 of 14

| | | | | | Forecast (1) | | | | |
|---|---|---|---|---|---|---|---|---|---|
| *Millions USD* | **2011** | **2012** | **2013** | **2014** | **2015** | **2016** | **2017** | **2018** | **2019** |
| **Worldwide - Filing Jurisdictions** (2) | | | | | | | | | |
| Royalty Base (3) | | | | | | | | | |
| Royalty Rate (4) | | | | | | | | | |
| Royalty Revenue | | | | | | | | | |
| Licensing Expenses (5) | $37.50 | $40.93 | | | | | | | |
| Gross Licensing Income | $149.99 | $163.70 | | | | | | | |
| Taxes (6) | $60.00 | $65.48 | | | | | | | |
| Net Licensing Income | $89.99 | $98.22 | | | | | | | |
| Partial Period Factor (7) | 0.422 | 1.000 | | | | | | | |
| Mid-year Convention | 0.211 | 0.922 | | | | | | | |
| Present Value Factor (8) | 0.9461 | 0.7851 | | | | | | | |
| Present Value | $35.95 | $77.11 | | | | | | | |

| **NPV of Royalty Income** | |
|---|---|

| INPUTS | |
|---|---|
| Royalty Rate (4) | |
| License Expense % of Revenue (5) | 20.0% |
| Tax Rate (6) | 40.0% |
| Discount Rate (8) | 30.0% |

**Notes:**
(1) Forecast period reflects the average expiration date of the patents for this franchise
(2) Includes revenue streams applicable to patent coverage from indicated region
(3) Exhibit R.8.3
(4) Reflects royalty rates used in Lazard's low litigation, base case scenario
(5) Reflects historical licensing expenses of non-practicing entities
(6) Reflects blended federal and state corporate tax rate
(7) Reflects portion of year after our valuation date, July 29, 2011; note omission of six-year lookback available via the statute of limitations applicable to patent infringement actions in the U.S.
(8) Reflects the return typically required for investments in assets with similar risk profiles to the Subject assets



*Nortel - Licensing Model*

**PC - RELIEF FROM ROYALTY CALCULATION - BY REGION**

Exhibit R.8.2

Page 7 of 14

| *Millions USD* | 2011 | 2012 | 2013 | 2014 | Forecast (1) 2015 | 2016 | 2017 | 2018 | 2019 |
|---|---|---|---|---|---|---|---|---|---|
| **United States - Filing Jurisdiction** (2) | | | | | | | | | |
| Royalty Base (3) | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] |
| Royalty Rate (4) | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] |
| Royalty Revenue | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] |
| Licensing Expenses (5) | $18.82 | $20.50 | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] |
| Gross Licensing Income | $75.28 | $81.99 | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] |
| Taxes (6) | $30.11 | $32.80 | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] |
| Net Licensing Income | $45.17 | $49.19 | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] |
| Partial Period Factor (7) | 0.422 | 1.000 | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] |
| Mid-year Convention | 0.211 | 0.922 | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] |
| Present Value Factor (8) | 0.9461 | 0.7851 | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] |
| Present Value | $18.04 | $38.62 | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] |

| **NPV of Royalty Income** | [illegible] |
|---|---|

| INPUTS | |
|---|---|
| Royalty Rate (4) | [illegible] |
| License Expense % of Revenue (5) | 20.0% |
| Tax Rate (6) | 40.0% |
| Discount Rate (8) | 30.0% |

**Notes:**

(1) Forecast period reflects the average expiration date of the patents for this franchise
(2) Includes revenue streams applicable to patent coverage from indicated region
(3) Exhibit R.8.3
(4) Reflects royalty rates used in Lazard's low litigation, base case scenario
(5) Reflects historical licensing expenses of non-practicing entities
(6) Reflects blended federal and state corporate tax rate
(7) Reflects portion of year after our valuation date, July 29, 2011; note omission of six-year lookback available via the statute of limitations applicable to patent infringement actions in the U.S.
(8) Reflects the return typically required for investments in assets with similar risk profiles to the Subject assets

*Nortel - Licensing Model*
**PC - RELIEF FROM ROYALTY CALCULATION - BY REGION**
Exhibit R.8.2

| *Millions USD* | 2011 | 2012 | 2013 | 2014 | Forecast (1) 2015 | 2016 | 2017 | 2018 | 2019 |
|---|---|---|---|---|---|---|---|---|---|
| **Canada - Filing Jurisdiction** (2) | | | | | | | | | |
| Royalty Base (3) | | | | | | | | | |
| Royalty Rate (4) | | | | | | | | | |
| Royalty Revenue | | | | | | | | | |
| Licensing Expenses (5) | $1.76 | $1.75 | | | | | | | |
| Gross Licensing Income | $7.06 | $7.00 | | | | | | | |
| Taxes (6) | $2.82 | $2.80 | | | | | | | |
| Net Licensing Income | $4.23 | $4.20 | | | | | | | |
| Partial Period Factor (7) | 0.422 | 1.000 | | | | | | | |
| Mid-year Convention | 0.211 | 0.922 | | | | | | | |
| Present Value Factor (8) | 0.9461 | 0.7851 | | | | | | | |
| Present Value | $1.69 | $3.30 | | | | | | | |

| **NPV of Royalty Income** | |
|---|---|

| INPUTS | |
|---|---|
| Royalty Rate (4) | |
| License Expense % of Revenue (5) | 20.0% |
| Tax Rate (6) | 40.0% |
| Discount Rate (8) | 30.0% |

**Notes:**
(1) Forecast period reflects the average expiration date of the patents for this franchise
(2) Includes revenue streams applicable to patent coverage from indicated region
(3) Exhibit R.8.3
(4) Reflects royalty rates used in Lazard's low litigation, base case scenario
(5) Reflects historical licensing expenses of non-practicing entities
(6) Reflects blended federal and state corporate tax rate
(7) Reflects portion of year after our valuation date, July 29, 2011; note omission of six-year lookback available via the statute of limitations applicable to patent infringement actions in the U.S.
(8) Reflects the return typically required for investments in assets with similar risk profiles to the Subject assets



*Nortel - Licensing Model*

**PC - RELIEF FROM ROYALTY CALCULATION - BY REGION**

Exhibit R.8.2

| *Millions USD* | 2011 | 2012 | 2013 | 2014 | Forecast (1) 2015 | 2016 | 2017 | 2018 | 2019 |
|---|---|---|---|---|---|---|---|---|---|
| **United Kingdom - Filing Jurisdiction** (2) | | | | | | | | | |
| Royalty Base (3) | [redacted] | [redacted] | [redacted] | [redacted] | [redacted] | [redacted] | [redacted] | [redacted] | [redacted] |
| Royalty Rate (4) | [redacted] | [redacted] | [redacted] | [redacted] | [redacted] | [redacted] | [redacted] | [redacted] | [redacted] |
| Royalty Revenue | [redacted] | [redacted] | [redacted] | [redacted] | [redacted] | [redacted] | [redacted] | [redacted] | [redacted] |
| Licensing Expenses (5) | $3.30 | $3.80 | [redacted] | [redacted] | [redacted] | [redacted] | [redacted] | [redacted] | [redacted] |
| Gross Licensing Income | $13.19 | $15.18 | [redacted] | [redacted] | [redacted] | [redacted] | [redacted] | [redacted] | [redacted] |
| Taxes (6) | $5.27 | $6.07 | [redacted] | [redacted] | [redacted] | [redacted] | [redacted] | [redacted] | [redacted] |
| Net Licensing Income | $7.91 | $9.11 | [redacted] | [redacted] | [redacted] | [redacted] | [redacted] | [redacted] | [redacted] |
| Partial Period Factor (7) | 0.422 | 1.000 | [redacted] | [redacted] | [redacted] | [redacted] | [redacted] | [redacted] | [redacted] |
| Mid-year Convention | 0.211 | 0.922 | [redacted] | [redacted] | [redacted] | [redacted] | [redacted] | [redacted] | [redacted] |
| Present Value Factor (8) | 0.9461 | 0.7851 | [redacted] | [redacted] | [redacted] | [redacted] | [redacted] | [redacted] | [redacted] |
| Present Value | $3.16 | $7.15 | [redacted] | [redacted] | [redacted] | [redacted] | [redacted] | [redacted] | [redacted] |

| **NPV of Royalty Income** | [redacted] |
|---|---|

| INPUTS | |
|---|---|
| Royalty Rate (4) | [redacted] |
| License Expense % of Revenue (5) | 20.0% |
| Tax Rate (6) | 40.0% |
| Discount Rate (8) | 30.0% |

**Notes:**

(1) Forecast period reflects the average expiration date of the patents for this franchise
(2) Includes revenue streams applicable to patent coverage from indicated region
(3) Exhibit R.8.3
(4) Reflects royalty rates used in Lazard's low litigation, base case scenario
(5) Reflects historical licensing expenses of non-practicing entities
(6) Reflects blended federal and state corporate tax rate
(7) Reflects portion of year after our valuation date, July 29, 2011; note omission of six-year lookback available via the statute of limitations applicable to patent infringement actions in the U.S.
(8) Reflects the return typically required for investments in assets with similar risk profiles to the Subject assets



*Nortel - Licensing Model*
**PC - RELIEF FROM ROYALTY CALCULATION - BY REGION**
Exhibit R.8.2

| *Millions USD* | 2011 | 2012 | 2013 | 2014 | Forecast (1) 2015 | 2016 | 2017 | 2018 | 2019 |
|---|---|---|---|---|---|---|---|---|---|
| **Ireland - Non-Filing Jurisdiction** (2) | | | | | | | | | |
| Royalty Base (3) | | | | | | | | | |
| Royalty Rate (4) | | | | | | | | | |
| Royalty Revenue | | | | | | | | | |
| Licensing Expenses (5) | $0.00 | $0.00 | | | | | | | |
| Gross Licensing Income | $0.00 | $0.00 | | | | | | | |
| Taxes (6) | $0.00 | $0.00 | | | | | | | |
| Net Licensing Income | $0.00 | $0.00 | | | | | | | |
| Partial Period Factor (7) | 0.422 | 1.000 | | | | | | | |
| Mid-year Convention | 0.211 | 0.922 | | | | | | | |
| Present Value Factor (8) | 0.9461 | 0.7851 | | | | | | | |
| Present Value | $0.00 | $0.00 | | | | | | | |

| **NPV of Royalty Income** | |
|---|---|

| INPUTS | |
|---|---|
| Royalty Rate (4) | |
| License Expense % of Revenue (5) | 20.0% |
| Tax Rate (6) | 40.0% |
| Discount Rate (8) | 30.0% |

**Notes:**
(1) Forecast period reflects the average expiration date of the patents for this franchise
(2) Includes revenue streams applicable to patent coverage from indicated region
(3) Exhibit R.8.3
(4) Reflects royalty rates used in Lazard's low litigation, base case scenario
(5) Reflects historical licensing expenses of non-practicing entities
(6) Reflects blended federal and state corporate tax rate
(7) Reflects portion of year after our valuation date, July 29, 2011; note omission of six-year lookback available via the statute of limitations applicable to patent infringement actions in the U.S.
(8) Reflects the return typically required for investments in assets with similar risk profiles to the Subject assets



*Nortel - Licensing Model*
**PC - RELIEF FROM ROYALTY CALCULATION - BY REGION**
Exhibit R.8.2

| *Millions USD* | 2011 | 2012 | 2013 | 2014 | Forecast (1) 2015 | 2016 | 2017 | 2018 | 2019 |
|---|---|---|---|---|---|---|---|---|---|
| **France - Filing Jurisdiction** (2) | | | | | | | | | |
| Royalty Base (3) | [redacted] | [redacted] | [redacted] | [redacted] | [redacted] | [redacted] | [redacted] | [redacted] | [redacted] |
| Royalty Rate (4) | [redacted] | [redacted] | [redacted] | [redacted] | [redacted] | [redacted] | [redacted] | [redacted] | [redacted] |
| Royalty Revenue | [redacted] | [redacted] | [redacted] | [redacted] | [redacted] | [redacted] | [redacted] | [redacted] | [redacted] |
| Licensing Expenses (5) | $2.83 | $3.16 | [redacted] | [redacted] | [redacted] | [redacted] | [redacted] | [redacted] | [redacted] |
| Gross Licensing Income | $11.31 | $12.64 | [redacted] | [redacted] | [redacted] | [redacted] | [redacted] | [redacted] | [redacted] |
| Taxes (6) | $4.52 | $5.06 | [redacted] | [redacted] | [redacted] | [redacted] | [redacted] | [redacted] | [redacted] |
| Net Licensing Income | $6.79 | $7.59 | [redacted] | [redacted] | [redacted] | [redacted] | [redacted] | [redacted] | [redacted] |
| Partial Period Factor (7) | 0.422 | 1.000 | [redacted] | [redacted] | [redacted] | [redacted] | [redacted] | [redacted] | [redacted] |
| Mid-year Convention | 0.211 | 0.922 | [redacted] | [redacted] | [redacted] | [redacted] | [redacted] | [redacted] | [redacted] |
| Present Value Factor (8) | 0.9461 | 0.7851 | [redacted] | [redacted] | [redacted] | [redacted] | [redacted] | [redacted] | [redacted] |
| Present Value | $2.71 | $5.96 | [redacted] | [redacted] | [redacted] | [redacted] | [redacted] | [redacted] | [redacted] |

| **NPV of Royalty Income** | [redacted] |
|---|---|

| INPUTS | |
|---|---|
| Royalty Rate (4) | [redacted] |
| License Expense % of Revenue (5) | 20.0% |
| Tax Rate (6) | 40.0% |
| Discount Rate (8) | 30.0% |

**Notes:**
(1) Forecast period reflects the average expiration date of the patents for this franchise
(2) Includes revenue streams applicable to patent coverage from indicated region
(3) Exhibit R.8.3
(4) Reflects royalty rates used in Lazard's low litigation, base case scenario
(5) Reflects historical licensing expenses of non-practicing entities
(6) Reflects blended federal and state corporate tax rate
(7) Reflects portion of year after our valuation date, July 29, 2011; note omission of six-year lookback available via the statute of limitations applicable to patent infringement actions in the U.S.
(8) Reflects the return typically required for investments in assets with similar risk profiles to the Subject assets



*Nortel - Licensing Model*
**PC - RELIEF FROM ROYALTY CALCULATION - BY REGION**
Exhibit R.8.2

| *Millions USD* | 2011 | 2012 | 2013 | 2014 | Forecast (1) 2015 | 2016 | 2017 | 2018 | 2019 |
|---|---|---|---|---|---|---|---|---|---|
| **EMEA - Filing Jurisdictions** (2) | | | | | | | | | |
| Royalty Base (3) | | | | | | | | | |
| Royalty Rate (4) | | | | | | | | | |
| Royalty Revenue | | | | | | | | | |
| Licensing Expenses (5) | $9.65 | $10.88 | | | | | | | |
| Gross Licensing Income | $38.62 | $43.53 | | | | | | | |
| Taxes (6) | $15.45 | $17.41 | | | | | | | |
| Net Licensing Income | $23.17 | $26.12 | | | | | | | |
| Partial Period Factor (7) | 0.422 | 1.000 | | | | | | | |
| Mid-year Convention | 0.211 | 0.922 | | | | | | | |
| Present Value Factor (8) | 0.9461 | 0.7851 | | | | | | | |
| Present Value | $9.26 | $20.51 | | | | | | | |

| **NPV of Royalty Income** | |
|---|---|

| INPUTS | |
|---|---|
| Royalty Rate (4) | |
| License Expense % of Revenue (5) | 20.0% |
| Tax Rate (6) | 40.0% |
| Discount Rate (8) | 30.0% |

**Notes:**
(1) Forecast period reflects the average expiration date of the patents for this franchise
(2) Includes revenue streams applicable to patent coverage from indicated region
(3) Exhibit R.8.3
(4) Reflects royalty rates used in Lazard's low litigation, base case scenario
(5) Reflects historical licensing expenses of non-practicing entities
(6) Reflects blended federal and state corporate tax rate
(7) Reflects portion of year after our valuation date, July 29, 2011; note omission of six-year lookback available via the statute of limitations applicable to patent infringement actions in the U.S.
(8) Reflects the return typically required for investments in assets with similar risk profiles to the Subject assets



*Nortel - Licensing Model*
**PC - RELIEF FROM ROYALTY CALCULATION - BY REGION**
Exhibit R.8.2

| *Millions USD* | 2011 | 2012 | 2013 | 2014 | Forecast (1) 2015 | 2016 | 2017 | 2018 | 2019 |
|---|---|---|---|---|---|---|---|---|---|
| **APAC - Filing Jurisdictions** (2) | | | | | | | | | |
| Royalty Base (3) | | | | | | | | | |
| Royalty Rate (4) | | | | | | | | | |
| Royalty Revenue | | | | | | | | | |
| Licensing Expenses (5) | $7.26 | $7.79 | | | | | | | |
| Gross Licensing Income | $29.04 | $31.18 | | | | | | | |
| Taxes (6) | $11.62 | $12.47 | | | | | | | |
| Net Licensing Income | $17.42 | $18.71 | | | | | | | |
| Partial Period Factor (7) | 0.422 | 1.000 | | | | | | | |
| Mid-year Convention | 0.211 | 0.922 | | | | | | | |
| Present Value Factor (8) | 0.9461 | 0.7851 | | | | | | | |
| Present Value | $6.96 | $14.69 | | | | | | | |

| **NPV of Royalty Income** | |
|---|---|

| INPUTS | |
|---|---|
| Royalty Rate (4) | |
| License Expense % of Revenue (5) | 20.0% |
| Tax Rate (6) | 40.0% |
| Discount Rate (8) | 30.0% |

**Notes:**
(1) Forecast period reflects the average expiration date of the patents for this franchise
(2) Includes revenue streams applicable to patent coverage from indicated region
(3) Exhibit R.8.3
(4) Reflects royalty rates used in Lazard's low litigation, base case scenario
(5) Reflects historical licensing expenses of non-practicing entities
(6) Reflects blended federal and state corporate tax rate
(7) Reflects portion of year after our valuation date, July 29, 2011; note omission of six-year lookback available via the statute of limitations applicable to patent infringement actions in the U.S.
(8) Reflects the return typically required for investments in assets with similar risk profiles to the Subject assets



*Nortel - Licensing Model*
**PC - RELIEF FROM ROYALTY CALCULATION - BY REGION**
Exhibit R.8.2

| *Millions USD* | 2011 | 2012 | 2013 | 2014 | Forecast (1)<br>2015 | 2016 | 2017 | 2018 | 2019 |
|---|---|---|---|---|---|---|---|---|---|
| **CALA - Filing Jurisdictions** (2) | | | | | | | | | |
| Royalty Base (3) | | | | | | | | | |
| Royalty Rate (4) | | | | | | | | | |
| Royalty Revenue | | | | | | | | | |
| Licensing Expenses (5) | $0.00 | $0.00 | | | | | | | |
| Gross Licensing Income | $0.00 | $0.00 | | | | | | | |
| Taxes (6) | $0.00 | $0.00 | | | | | | | |
| Net Licensing Income | $0.00 | $0.00 | | | | | | | |
| Partial Period Factor (7) | 0.422 | 1.000 | | | | | | | |
| Mid-year Convention | 0.211 | 0.922 | | | | | | | |
| Present Value Factor (8) | 0.9461 | 0.7851 | | | | | | | |
| Present Value | $0.00 | $0.00 | | | | | | | |

| **NPV of Royalty Income** | |
|---|---|

| INPUTS | |
|---|---|
| Royalty Rate (4) | |
| License Expense % of Revenue (5) | 20.0% |
| Tax Rate (6) | 40.0% |
| Discount Rate (8) | 30.0% |

**Notes:**
(1) Forecast period reflects the average expiration date of the patents for this franchise
(2) Includes revenue streams applicable to patent coverage from indicated region
(3) Exhibit R.8.3
(4) Reflects royalty rates used in Lazard's low litigation, base case scenario
(5) Reflects historical licensing expenses of non-practicing entities
(6) Reflects blended federal and state corporate tax rate
(7) Reflects portion of year after our valuation date, July 29, 2011; note omission of six-year lookback available via the statute of limitations applicable to patent infringement actions in the U.S.
(8) Reflects the return typically required for investments in assets with similar risk profiles to the Subject assets

*Nortel - Licensing Model*
**PC - FORECAST BY REGION & COMPANY**
Exhibit R.8.3

| *Billions USD* | Market Share 2015 | 2011 | 2012 | 2013 | 2014 | 2015 | Forecast (2) (3) 2016 | 2017 | 2018 | 2019 | 2020 | 2021 | 2022 | 2023 | 2024 | 2025 |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| **Worldwide - All Jurisdictions** (4) | | | | | | | | | | | | | | | | |
| Acer | 9.5% | $14.32 | $16.07 | $16.97 | $17.52 | $18.28 | $18.82 | $19.39 | $19.97 | $20.57 | $21.19 | $21.82 | $22.48 | $23.15 | $23.85 | $24.56 |
| Apple | 17.3% | $21.32 | $25.84 | $29.76 | $30.64 | $33.39 | $34.40 | $35.43 | $36.49 | $37.59 | $38.71 | $39.87 | $41.07 | $42.30 | $43.57 | $44.88 |
| Asus | 5.7% | $7.64 | $8.83 | $9.84 | $9.96 | $10.92 | $11.24 | $11.58 | $11.93 | $12.29 | $12.65 | $13.03 | $13.42 | $13.83 | $14.24 | $14.67 |
| Dell | 21.3% | $33.66 | $37.35 | $38.38 | $40.20 | $41.00 | $42.23 | $43.50 | $44.80 | $46.15 | $47.53 | $48.96 | $50.43 | $51.94 | $53.50 | $55.10 |
| Founder | 0.5% | $1.01 | $1.03 | $1.04 | $1.04 | $1.05 | $1.08 | $1.11 | $1.14 | $1.18 | $1.21 | $1.25 | $1.29 | $1.33 | $1.37 | $1.41 |
| HP | 22.3% | $38.97 | $40.30 | $41.46 | $42.77 | $43.04 | $44.33 | $45.66 | $47.03 | $48.44 | $49.89 | $51.39 | $52.93 | $54.52 | $56.16 | $57.84 |
| Lenovo | 14.5% | $20.30 | $24.56 | $25.88 | $26.89 | $27.93 | $28.77 | $29.63 | $30.52 | $31.44 | $32.38 | $33.35 | $34.35 | $35.38 | $36.45 | $37.54 |
| Tongfang | 0.5% | $0.75 | $0.79 | $0.83 | $0.85 | $0.87 | $0.89 | $0.92 | $0.95 | $0.98 | $1.01 | $1.04 | $1.07 | $1.10 | $1.13 | $1.17 |
| Toshiba | 8.4% | $12.72 | $13.57 | $14.46 | $15.72 | $16.28 | $16.76 | $17.27 | $17.79 | $18.32 | $18.87 | $19.43 | $20.02 | $20.62 | $21.24 | $21.87 |
| Total | 100.0% | $150.68 | $168.34 | $178.61 | $185.58 | $192.75 | $198.53 | $204.49 | $210.62 | $216.94 | $223.45 | $230.15 | $237.06 | $244.17 | $251.50 | $259.04 |
| | | | | | *3.9%* | *3.9%* | | | | | | | | | | |

| INPUTS | |
|---|---|
| Growth - 2016-2020 (3) | 3.0% |
| Growth - 2021-2025 (3) | 3.0% |

**Notes:**
(1) Revenue projections from 2011 through 2015 from Boston Analytics compilation of equity analyst estimates EMEAPROD02323147, EMEAPROD02323156, EMEAPROD02323148, EMEAPROD02323149,EMEAPROD02323150, EMEAPROD02323151, EMEAPROD02323152, EMEAPROD02323153, and EMEAPROD02323154
(2) Company revenues for 2016 through 2025 based on 2015 market share
(3) Forecasts for 2015 through 2025 reflect growth at declining rates, reaching inflationary growth of 3.0% in 2020
(4) Region includes all global revenues for PC's



*Nortel - Licensing Model*
**PC - FORECAST BY REGION & COMPANY**
Exhibit R.8.3

| *Billions USD* | Market Share Q1 2011 (1) | 2011 | 2012 | 2013 | 2014 | 2015 | Forecast (2) (3) 2016 | 2017 | 2018 | 2019 | 2020 | 2021 | 2022 | 2023 | 2024 | 2025 |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| **North America - All Jurisdictions** (4) | | 22.8% | 22.0% | 20.9% | 19.8% | 18.2% | | | | | | | | | | |
| Acer | 9.5% | $3.25 | $3.52 | $3.54 | $3.49 | $3.33 | $3.43 | $3.53 | $3.64 | $3.74 | $3.86 | $3.97 | $4.09 | $4.21 | $4.34 | $4.47 |
| Apple | 17.3% | $5.94 | $6.42 | $6.48 | $6.38 | $6.08 | $6.26 | $6.45 | $6.64 | $6.84 | $7.05 | $7.26 | $7.48 | $7.70 | $7.93 | $8.17 |
| Asus | 5.7% | $1.94 | $2.10 | $2.12 | $2.08 | $1.99 | $2.05 | $2.11 | $2.17 | $2.24 | $2.30 | $2.37 | $2.44 | $2.52 | $2.59 | $2.67 |
| Dell | 21.3% | $7.30 | $7.89 | $7.95 | $7.83 | $7.46 | $7.69 | $7.92 | $8.16 | $8.40 | $8.65 | $8.91 | $9.18 | $9.46 | $9.74 | $10.03 |
| Founder | 0.5% | $0.19 | $0.20 | $0.20 | $0.20 | $0.19 | $0.20 | $0.20 | $0.21 | $0.21 | $0.22 | $0.23 | $0.23 | $0.24 | $0.25 | $0.26 |
| HP | 22.3% | $7.66 | $8.28 | $8.35 | $8.22 | $7.84 | $8.07 | $8.31 | $8.56 | $8.82 | $9.08 | $9.36 | $9.64 | $9.93 | $10.22 | $10.53 |
| Lenovo | 14.5% | $4.97 | $5.37 | $5.42 | $5.33 | $5.09 | $5.24 | $5.39 | $5.56 | $5.72 | $5.90 | $6.07 | $6.25 | $6.44 | $6.63 | $6.83 |
| Tongfang | 0.5% | $0.15 | $0.17 | $0.17 | $0.17 | $0.16 | $0.16 | $0.17 | $0.17 | $0.18 | $0.18 | $0.19 | $0.19 | $0.20 | $0.21 | $0.21 |
| Toshiba | 8.4% | $2.90 | $3.13 | $3.16 | $3.11 | $2.96 | $3.05 | $3.14 | $3.24 | $3.33 | $3.44 | $3.54 | $3.64 | $3.75 | $3.87 | $3.98 |
| Total | 100.0% | $34.31 | $37.08 | $37.38 | $36.81 | $35.09 | $36.14 | $37.23 | $38.34 | $39.49 | $40.68 | $41.90 | $43.16 | $44.45 | $45.78 | $47.16 |
| | | | | | *-1.5%* | *-4.7%* | | | | | | | | | | |

| INPUTS | |
|---|---|
| Growth - 2016-2020 (3) | 3.0% |
| Growth - 2021-2025 (3) | 3.0% |

**Notes:**
(1) Revenue projections from 2011 through 2015 from Boston Analytics compilation of equity analyst estimates EMEAPROD02323147, EMEAPROD02323156, EMEAPROD02323148, EMEAPROD02323149,EMEAPROD02323150, EMEAPROD02323151, EMEAPROD02323152, EMEAPROD02323153, and EMEAPROD02323154
(2) Company revenues for 2016 through 2025 based on 2015 market share
(3) Forecasts for 2015 through 2025 reflect growth at declining rates, reaching inflationary growth of 3.0% in 2020
(4) Region includes US and Canada; Country and regional share of worldwide revenues sourced from IDC Worldwide Blackbook, Q1 2011 (EMEAPROD02318770)

*Nortel - Licensing Model*
**PC - FORECAST BY REGION & COMPANY**
Exhibit R.8.3

Page 3 of 14

| *Billions USD* | Market Share Q1 2011 (1) | 2011 | 2012 | 2013 | 2014 | 2015 | 2016 | 2017 | Forecast (2) (3) 2018 | 2019 | 2020 | 2021 | 2022 | 2023 | 2024 | 2025 |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| **EMEA - All Jurisdictions** (4) | | 31.5% | 32.2% | 31.9% | 31.7% | 30.8% | | | | | | | | | | |
| Acer | 9.5% | $4.50 | $5.14 | $5.41 | $5.58 | $5.64 | $5.80 | $5.98 | $6.16 | $6.34 | $6.53 | $6.73 | $6.93 | $7.14 | $7.35 | $7.57 |
| Apple | 17.3% | $8.22 | $9.40 | $9.88 | $10.20 | $10.30 | $10.61 | $10.92 | $11.25 | $11.59 | $11.94 | $12.29 | $12.66 | $13.04 | $13.43 | $13.84 |
| Asus | 5.7% | $2.69 | $3.07 | $3.23 | $3.34 | $3.37 | $3.47 | $3.57 | $3.68 | $3.79 | $3.90 | $4.02 | $4.14 | $4.26 | $4.39 | $4.52 |
| Dell | 21.3% | $10.09 | $11.54 | $12.13 | $12.53 | $12.64 | $13.02 | $13.41 | $13.81 | $14.23 | $14.66 | $15.10 | $15.55 | $16.01 | $16.50 | $16.99 |
| Founder | 0.5% | $0.26 | $0.29 | $0.31 | $0.32 | $0.32 | $0.33 | $0.34 | $0.35 | $0.36 | $0.37 | $0.39 | $0.40 | $0.41 | $0.42 | $0.43 |
| HP | 22.3% | $10.60 | $12.11 | $12.73 | $13.15 | $13.27 | $13.67 | $14.08 | $14.50 | $14.94 | $15.38 | $15.85 | $16.32 | $16.81 | $17.32 | $17.84 |
| Lenovo | 14.5% | $6.88 | $7.86 | $8.26 | $8.53 | $8.61 | $8.87 | $9.14 | $9.41 | $9.69 | $9.98 | $10.28 | $10.59 | $10.91 | $11.24 | $11.57 |
| Tongfang | 0.5% | $0.21 | $0.24 | $0.26 | $0.27 | $0.27 | $0.28 | $0.28 | $0.29 | $0.30 | $0.31 | $0.32 | $0.33 | $0.34 | $0.35 | $0.36 |
| Toshiba | 8.4% | $4.01 | $4.58 | $4.82 | $4.97 | $5.02 | $5.17 | $5.32 | $5.48 | $5.65 | $5.82 | $5.99 | $6.17 | $6.36 | $6.55 | $6.74 |
| Total | 100.0% | $47.46 | $54.24 | $57.03 | $58.90 | $59.43 | $61.22 | $63.05 | $64.94 | $66.89 | $68.90 | $70.97 | $73.10 | $75.29 | $77.55 | $79.87 |
| | | | | | *3.3%* | *0.9%* | | | | | | | | | | |

| INPUTS | |
|---|---|
| Growth - 2016-2020 (3) | 3.0% |
| Growth - 2021-2025 (3) | 3.0% |

**Notes:**
(1) Revenue projections from 2011 through 2015 from Boston Analytics compilation of equity analyst estimates EMEAPROD02323147, EMEAPROD02323156, EMEAPROD02323148, EMEAPROD02323149,EMEAPROD02323150, EMEAPROD02323151, EMEAPROD02323152, EMEAPROD02323153, and EMEAPROD02323154
(2) Company revenues for 2016 through 2025 based on 2015 market share
(3) Forecasts for 2015 through 2025 reflect growth at declining rates, reaching inflationary growth of 3.0% in 2020
(4) Region includes Europe, Middle East, and Africa ; Country and regional share of worldwide revenues sourced from IDC Worldwide Blackbook, Q1 2011 (EMEAPROD02318770)

*Nortel - Licensing Model*
**PC - FORECAST BY REGION & COMPANY**
Exhibit R.8.3

| *Billions USD* | **Market Share Q1 2011** (1) | **2011** | **2012** | **2013** | **2014** | **2015** | **2016** | **2017** | **Forecast** (2) (3) **2018** | **2019** | **2020** | **2021** | **2022** | **2023** | **2024** | **2025** |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| **APAC - All Jurisdictions** (4) | | 35.9% | 36.5% | 38.1% | 39.7% | 42.6% | | | | | | | | | | |
| Acer | 9.5% | $5.13 | $5.82 | $6.46 | $6.99 | $7.79 | $8.02 | $8.26 | $8.51 | $8.77 | $9.03 | $9.30 | $9.58 | $9.87 | $10.16 | $10.47 |
| Apple | 17.3% | $9.38 | $10.64 | $11.80 | $12.77 | $14.23 | $14.66 | $15.10 | $15.55 | $16.02 | $16.50 | $17.00 | $17.51 | $18.03 | $18.57 | $19.13 |
| Asus | 5.7% | $3.07 | $3.48 | $3.86 | $4.18 | $4.65 | $4.79 | $4.94 | $5.08 | $5.24 | $5.39 | $5.56 | $5.72 | $5.89 | $6.07 | $6.25 |
| Dell | 21.3% | $11.52 | $13.06 | $14.49 | $15.68 | $17.48 | $18.00 | $18.54 | $19.10 | $19.67 | $20.26 | $20.87 | $21.49 | $22.14 | $22.80 | $23.49 |
| Founder | 0.5% | $0.29 | $0.33 | $0.37 | $0.40 | $0.45 | $0.46 | $0.47 | $0.49 | $0.50 | $0.52 | $0.53 | $0.55 | $0.57 | $0.58 | $0.60 |
| HP | 22.3% | $12.09 | $13.71 | $15.21 | $16.46 | $18.35 | $18.90 | $19.46 | $20.05 | $20.65 | $21.27 | $21.91 | $22.56 | $23.24 | $23.94 | $24.66 |
| Lenovo | 14.5% | $7.85 | $8.90 | $9.87 | $10.68 | $11.91 | $12.26 | $12.63 | $13.01 | $13.40 | $13.80 | $14.22 | $14.64 | $15.08 | $15.53 | $16.00 |
| Tongfang | 0.5% | $0.24 | $0.28 | $0.31 | $0.33 | $0.37 | $0.38 | $0.39 | $0.40 | $0.42 | $0.43 | $0.44 | $0.46 | $0.47 | $0.48 | $0.50 |
| Toshiba | 8.4% | $4.57 | $5.18 | $5.75 | $6.23 | $6.94 | $7.15 | $7.36 | $7.58 | $7.81 | $8.04 | $8.28 | $8.53 | $8.79 | $9.05 | $9.32 |
| Total | 100.0% | $54.15 | $61.40 | $68.13 | $73.73 | $82.16 | $84.63 | $87.16 | $89.78 | $92.47 | $95.25 | $98.10 | $101.05 | $104.08 | $107.20 | $110.42 |
| | | | | | *8.2%* | *11.4%* | | | | | | | | | | |

| INPUTS | |
|---|---|
| Growth - 2016-2020 (3) | 3.0% |
| Growth - 2021-2025 (3) | 3.0% |

**Notes:**

(1) Revenue projections from 2011 through 2015 from Boston Analytics compilation of equity analyst estimates EMEAPROD02323147, EMEAPROD02323156, EMEAPROD02323148, EMEAPROD02323149,EMEAPROD02323150, EMEAPROD02323151, EMEAPROD02323152, EMEAPROD02323153, and EMEAPROD02323154

(2) Company revenues for 2016 through 2025 based on 2015 market share

(3) Forecasts for 2015 through 2025 reflect growth at declining rates, reaching inflationary growth of 3.0% in 2020

(4) Region includes Asia and the Pacific, including Japan and Australia; Country and regional share of worldwide revenues sourced from IDC Worldwide Blackbook, Q1 2011 (EMEAPROD02318770)



*Nortel - Licensing Model*
**PC - FORECAST BY REGION & COMPANY**
Exhibit R.8.3

| *Billions USD* | Market Share Q1 2011 (1) | 2011 | 2012 | 2013 | 2014 | 2015 | 2016 | 2017 | Forecast (2) (3) 2018 | 2019 | 2020 | 2021 | 2022 | 2023 | 2024 | 2025 |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| **CALA - All Jurisdictions** (4) | | 9.8% | 9.3% | 9.0% | 8.7% | 8.3% | | | | | | | | | | |
| Acer | 9.5% | $1.40 | $1.48 | $1.52 | $1.53 | $1.52 | $1.57 | $1.62 | $1.66 | $1.71 | $1.77 | $1.82 | $1.87 | $1.93 | $1.99 | $2.05 |
| Apple | 17.3% | $2.56 | $2.70 | $2.78 | $2.80 | $2.78 | $2.87 | $2.95 | $3.04 | $3.13 | $3.23 | $3.32 | $3.42 | $3.53 | $3.63 | $3.74 |
| Asus | 5.7% | $0.84 | $0.88 | $0.91 | $0.91 | $0.91 | $0.94 | $0.97 | $0.99 | $1.02 | $1.05 | $1.09 | $1.12 | $1.15 | $1.19 | $1.22 |
| Dell | 21.3% | $3.14 | $3.32 | $3.42 | $3.43 | $3.42 | $3.52 | $3.63 | $3.73 | $3.85 | $3.96 | $4.08 | $4.20 | $4.33 | $4.46 | $4.59 |
| Founder | 0.5% | $0.08 | $0.08 | $0.09 | $0.09 | $0.09 | $0.09 | $0.09 | $0.10 | $0.10 | $0.10 | $0.10 | $0.11 | $0.11 | $0.11 | $0.12 |
| HP | 22.3% | $3.30 | $3.49 | $3.59 | $3.61 | $3.59 | $3.70 | $3.81 | $3.92 | $4.04 | $4.16 | $4.28 | $4.41 | $4.54 | $4.68 | $4.82 |
| Lenovo | 14.5% | $2.14 | $2.26 | $2.33 | $2.34 | $2.33 | $2.40 | $2.47 | $2.54 | $2.62 | $2.70 | $2.78 | $2.86 | $2.95 | $3.04 | $3.13 |
| Tongfang | 0.5% | $0.07 | $0.07 | $0.07 | $0.07 | $0.07 | $0.07 | $0.08 | $0.08 | $0.08 | $0.08 | $0.09 | $0.09 | $0.09 | $0.09 | $0.10 |
| Toshiba | 8.4% | $1.25 | $1.32 | $1.36 | $1.36 | $1.36 | $1.40 | $1.44 | $1.48 | $1.53 | $1.57 | $1.62 | $1.67 | $1.72 | $1.77 | $1.82 |
| Total | 100.0% | $14.76 | $15.61 | $16.07 | $16.15 | $16.07 | $16.55 | $17.04 | $17.56 | $18.08 | $18.63 | $19.18 | $19.76 | $20.35 | $20.96 | $21.59 |
| | | | | | *0.5%* | *-0.5%* | | | | | | | | | | |

| INPUTS | |
|---|---|
| Growth - 2016-2020 (3) | 3.0% |
| Growth - 2021-2025 (3) | 3.0% |

**Notes:**
(1) Revenue projections from 2011 through 2015 from Boston Analytics compilation of equity analyst estimates EMEAPROD02323147, EMEAPROD02323156, EMEAPROD02323148, EMEAPROD02323149,EMEAPROD02323150, EMEAPROD02323151, EMEAPROD02323152, EMEAPROD02323153, and EMEAPROD02323154
(2) Company revenues for 2016 through 2025 based on 2015 market share
(3) Forecasts for 2015 through 2025 reflect growth at declining rates, reaching inflationary growth of 3.0% in 2020
(4) Region includes Central and Latin America, including Mexico; Country and regional share of worldwide revenues sourced from IDC Worldwide Blackbook, Q1 2011 (EMEAPROD02318770)



*Nortel - Licensing Model*
**PC - FORECAST BY REGION & COMPANY**
Exhibit R.8.3

Page 6 of 14

| *Billions USD* | Market Share Q1 2011 (1) | 2011 | 2012 | 2013 | 2014 | 2015 | 2016 | 2017 | Forecast (2) (3) 2018 | 2019 | 2020 | 2021 | 2022 | 2023 | 2024 | 2025 |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| **Worldwide - Filing Jurisdictions** (4) | | 41.5% | 40.5% | 38.3% | 36.2% | 33.8% | 33.8% | 33.8% | 33.8% | 33.8% | 33.8% | 33.8% | 33.8% | 33.8% | 33.8% | 33.8% |
| Acer | 9.5% | $5.93 | $6.47 | $6.48 | $6.36 | $6.18 | $6.37 | $6.56 | $6.75 | $6.96 | $7.16 | $7.38 | $7.60 | $7.83 | $8.06 | $8.31 |
| Apple | 17.3% | $10.83 | $11.82 | $11.84 | $11.63 | $11.29 | $11.63 | $11.98 | $12.34 | $12.71 | $13.09 | $13.48 | $13.89 | $14.30 | $14.73 | $15.17 |
| Asus | 5.7% | $3.54 | $3.86 | $3.87 | $3.80 | $3.69 | $3.80 | $3.92 | $4.03 | $4.15 | $4.28 | $4.41 | $4.54 | $4.68 | $4.82 | $4.96 |
| Dell | 21.3% | $13.29 | $14.51 | $14.54 | $14.28 | $13.86 | $14.28 | $14.71 | $15.15 | $15.60 | $16.07 | $16.55 | $17.05 | $17.56 | $18.09 | $18.63 |
| Founder | 0.5% | $0.34 | $0.37 | $0.37 | $0.36 | $0.35 | $0.36 | $0.38 | $0.39 | $0.40 | $0.41 | $0.42 | $0.44 | $0.45 | $0.46 | $0.48 |
| HP | 22.3% | $13.95 | $15.23 | $15.27 | $14.99 | $14.55 | $14.99 | $15.44 | $15.90 | $16.38 | $16.87 | $17.38 | $17.90 | $18.44 | $18.99 | $19.56 |
| Lenovo | 14.5% | $9.06 | $9.88 | $9.91 | $9.73 | $9.44 | $9.73 | $10.02 | $10.32 | $10.63 | $10.95 | $11.28 | $11.62 | $11.96 | $12.32 | $12.69 |
| Tongfang | 0.5% | $0.28 | $0.31 | $0.31 | $0.30 | $0.29 | $0.30 | $0.31 | $0.32 | $0.33 | $0.34 | $0.35 | $0.36 | $0.37 | $0.38 | $0.39 |
| Toshiba | 8.4% | $5.28 | $5.76 | $5.77 | $5.67 | $5.50 | $5.67 | $5.84 | $6.01 | $6.19 | $6.38 | $6.57 | $6.77 | $6.97 | $7.18 | $7.40 |
| Total | 100.0% | $62.50 | $68.21 | $68.36 | $67.12 | $65.17 | $67.13 | $69.14 | $71.22 | $73.35 | $75.56 | $77.82 | $80.16 | $82.56 | $85.04 | $87.59 |
| | | | | | *-1.8%* | *-2.9%* | | | | | | | | | | |

| INPUTS | |
|---|---|
| Growth - 2016-2020 (3) | 3.0% |
| Growth - 2021-2025 (3) | 3.0% |

**Notes:**

(1) Revenue projections from 2011 through 2015 from Boston Analytics compilation of equity analyst estimates EMEAPROD02323147, EMEAPROD02323156, EMEAPROD02323148, EMEAPROD02323149,EMEAPROD02323150, EMEAPROD02323151, EMEAPROD02323152, EMEAPROD02323153, and EMEAPROD02323154
(2) Company revenues for 2016 through 2025 based on 2015 market share
(3) Forecasts for 2015 through 2025 reflect growth at declining rates, reaching inflationary growth of 3.0% in 2020
(4) Includes adjustment for jurisdictions with patent coverage; Country and regional share of worldwide revenues sourced from IDC Worldwide Blackbook, Q1 2011 (EMEAPROD02318770)



*Nortel - Licensing Model*
**PC - FORECAST BY REGION & COMPANY**
Exhibit R.8.3

| *Billions USD* | **Market Share Q1 2011** (1) | **2011** | **2012** | **2013** | **2014** | **2015** | **2016** | **2017** | **Forecast (2) (3) 2018** | **2019** | **2020** | **2021** | **2022** | **2023** | **2024** | **2025** |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| **United States - Filing Jurisdiction** (4) | | 91.4% | 92.1% | 92.4% | 92.6% | 93.4% | 93.4% | 93.4% | 93.4% | 93.4% | 93.4% | 93.4% | 93.4% | 93.4% | 93.4% | 93.4% |
| Acer | 9.5% | $2.97 | $3.24 | $3.28 | $3.23 | $3.11 | $3.20 | $3.30 | $3.40 | $3.50 | $3.60 | $3.71 | $3.82 | $3.94 | $4.05 | $4.18 |
| Apple | 17.3% | $5.43 | $5.92 | $5.98 | $5.90 | $5.68 | $5.85 | $6.02 | $6.20 | $6.39 | $6.58 | $6.78 | $6.98 | $7.19 | $7.41 | $7.63 |
| Asus | 5.7% | $1.78 | $1.93 | $1.96 | $1.93 | $1.86 | $1.91 | $1.97 | $2.03 | $2.09 | $2.15 | $2.22 | $2.28 | $2.35 | $2.42 | $2.49 |
| Dell | 21.3% | $6.67 | $7.27 | $7.35 | $7.25 | $6.97 | $7.18 | $7.40 | $7.62 | $7.85 | $8.08 | $8.32 | $8.57 | $8.83 | $9.10 | $9.37 |
| Founder | 0.5% | $0.17 | $0.19 | $0.19 | $0.19 | $0.18 | $0.18 | $0.19 | $0.19 | $0.20 | $0.21 | $0.21 | $0.22 | $0.23 | $0.23 | $0.24 |
| HP | 22.3% | $7.00 | $7.63 | $7.71 | $7.61 | $7.32 | $7.54 | $7.76 | $8.00 | $8.24 | $8.48 | $8.74 | $9.00 | $9.27 | $9.55 | $9.83 |
| Lenovo | 14.5% | $4.55 | $4.95 | $5.01 | $4.94 | $4.75 | $4.89 | $5.04 | $5.19 | $5.35 | $5.51 | $5.67 | $5.84 | $6.02 | $6.20 | $6.38 |
| Tongfang | 0.5% | $0.14 | $0.15 | $0.16 | $0.15 | $0.15 | $0.15 | $0.16 | $0.16 | $0.17 | $0.17 | $0.18 | $0.18 | $0.19 | $0.19 | $0.20 |
| Toshiba | 8.4% | $2.65 | $2.88 | $2.92 | $2.88 | $2.77 | $2.85 | $2.94 | $3.02 | $3.11 | $3.21 | $3.30 | $3.40 | $3.51 | $3.61 | $3.72 |
| Total | 100.0% | $31.37 | $34.16 | $34.54 | $34.07 | $32.77 | $33.75 | $34.77 | $35.81 | $36.88 | $37.99 | $39.13 | $40.30 | $41.51 | $42.76 | $44.04 |
| | | | | | *-1.4%* | *-3.8%* | | | | | | | | | | |

| INPUTS | |
|---|---|
| Growth - 2016-2020 (3) | 3.0% |
| Growth - 2021-2025 (3) | 3.0% |

**Notes:**
(1) Revenue projections from 2011 through 2015 from Boston Analytics compilation of equity analyst estimates EMEAPROD02323147, EMEAPROD02323156, EMEAPROD02323148, EMEAPROD02323149,EMEAPROD02323150, EMEAPROD02323151, EMEAPROD02323152, EMEAPROD02323153, and EMEAPROD02323154
(2) Company revenues for 2016 through 2025 based on 2015 market share
(3) Forecasts for 2015 through 2025 reflect growth at declining rates, reaching inflationary growth of 3.0% in 2020
(4) Exhibit R.12.1; Adjustment to account for patent coverage

*Nortel - Licensing Model*
**PC - FORECAST BY REGION & COMPANY**
Exhibit R.8.3

| *Billions USD* | Market Share Q1 2011 (1) | 2011 | 2012 | 2013 | 2014 | 2015 | 2016 | 2017 | Forecast (2) (3) 2018 | 2019 | 2020 | 2021 | 2022 | 2023 | 2024 | 2025 |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| **Canada - Filing Jurisdiction** (4) | | 8.6% | 7.9% | 7.6% | 7.4% | 6.6% | 6.6% | 6.6% | 6.6% | 6.6% | 6.6% | 6.6% | 6.6% | 6.6% | 6.6% | 6.6% |
| Acer | 9.5% | $0.28 | $0.28 | $0.27 | $0.26 | $0.22 | $0.23 | $0.23 | $0.24 | $0.25 | $0.25 | $0.26 | $0.27 | $0.28 | $0.29 | $0.30 |
| Apple | 17.3% | $0.51 | $0.51 | $0.49 | $0.48 | $0.40 | $0.41 | $0.43 | $0.44 | $0.45 | $0.47 | $0.48 | $0.49 | $0.51 | $0.52 | $0.54 |
| Asus | 5.7% | $0.17 | $0.17 | $0.16 | $0.16 | $0.13 | $0.14 | $0.14 | $0.14 | $0.15 | $0.15 | $0.16 | $0.16 | $0.17 | $0.17 | $0.18 |
| Dell | 21.3% | $0.63 | $0.62 | $0.60 | $0.58 | $0.49 | $0.51 | $0.52 | $0.54 | $0.56 | $0.57 | $0.59 | $0.61 | $0.62 | $0.64 | $0.66 |
| Founder | 0.5% | $0.02 | $0.02 | $0.02 | $0.01 | $0.01 | $0.01 | $0.01 | $0.01 | $0.01 | $0.01 | $0.02 | $0.02 | $0.02 | $0.02 | $0.02 |
| HP | 22.3% | $0.66 | $0.65 | $0.63 | $0.61 | $0.52 | $0.53 | $0.55 | $0.57 | $0.58 | $0.60 | $0.62 | $0.64 | $0.66 | $0.68 | $0.70 |
| Lenovo | 14.5% | $0.43 | $0.42 | $0.41 | $0.40 | $0.34 | $0.35 | $0.36 | $0.37 | $0.38 | $0.39 | $0.40 | $0.41 | $0.43 | $0.44 | $0.45 |
| Tongfang | 0.5% | $0.01 | $0.01 | $0.01 | $0.01 | $0.01 | $0.01 | $0.01 | $0.01 | $0.01 | $0.01 | $0.01 | $0.01 | $0.01 | $0.01 | $0.01 |
| Toshiba | 8.4% | $0.25 | $0.25 | $0.24 | $0.23 | $0.20 | $0.20 | $0.21 | $0.21 | $0.22 | $0.23 | $0.23 | $0.24 | $0.25 | $0.26 | $0.26 |
| Total | 100.0% | $2.94 | $2.92 | $2.84 | $2.74 | $2.32 | $2.39 | $2.46 | $2.53 | $2.61 | $2.69 | $2.77 | $2.85 | $2.94 | $3.03 | $3.12 |
| | | | | | *-3.5%* | *-15.4%* | | | | | | | | | | |

| INPUTS | |
|---|---|
| Growth - 2016-2020 (3) | 3.0% |
| Growth - 2021-2025 (3) | 3.0% |

**Notes:**
(1) Revenue projections from 2011 through 2015 from Boston Analytics compilation of equity analyst estimates EMEAPROD02323147, EMEAPROD02323156, EMEAPROD02323148, EMEAPROD02323149,EMEAPROD02323150, EMEAPROD02323151, EMEAPROD02323152, EMEAPROD02323153, and EMEAPROD02323154
(2) Company revenues for 2016 through 2025 based on 2015 market share
(3) Forecasts for 2015 through 2025 reflect growth at declining rates, reaching inflationary growth of 3.0% in 2020
(4) Exhibit R.12.1; Adjustment to account for patent coverage

*Nortel - Licensing Model*
**PC - FORECAST BY REGION & COMPANY**
Exhibit R.8.3

| *Billions USD* | Market Share Q1 2011 (1) | 2011 | 2012 | 2013 | 2014 | 2015 | 2016 | 2017 | Forecast (2) (3) 2018 | 2019 | 2020 | 2021 | 2022 | 2023 | 2024 | 2025 |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| **United Kingdom - Filing Jurisdiction** (4) | | 11.6% | 11.7% | 11.5% | 11.7% | 11.6% | 11.6% | 11.6% | 11.6% | 11.6% | 11.6% | 11.6% | 11.6% | 11.6% | 11.6% | 11.6% |
| Acer | 9.5% | $0.52 | $0.60 | $0.62 | $0.65 | $0.66 | $0.68 | $0.70 | $0.72 | $0.74 | $0.76 | $0.78 | $0.81 | $0.83 | $0.86 | $0.88 |
| Apple | 17.3% | $0.95 | $1.10 | $1.13 | $1.19 | $1.20 | $1.23 | $1.27 | $1.31 | $1.35 | $1.39 | $1.43 | $1.47 | $1.52 | $1.56 | $1.61 |
| Asus | 5.7% | $0.31 | $0.36 | $0.37 | $0.39 | $0.39 | $0.40 | $0.42 | $0.43 | $0.44 | $0.45 | $0.47 | $0.48 | $0.50 | $0.51 | $0.53 |
| Dell | 21.3% | $1.17 | $1.35 | $1.39 | $1.46 | $1.47 | $1.52 | $1.56 | $1.61 | $1.66 | $1.71 | $1.76 | $1.81 | $1.86 | $1.92 | $1.98 |
| Founder | 0.5% | $0.03 | $0.03 | $0.04 | $0.04 | $0.04 | $0.04 | $0.04 | $0.04 | $0.04 | $0.04 | $0.04 | $0.05 | $0.05 | $0.05 | $0.05 |
| HP | 22.3% | $1.23 | $1.41 | $1.46 | $1.53 | $1.54 | $1.59 | $1.64 | $1.69 | $1.74 | $1.79 | $1.84 | $1.90 | $1.96 | $2.02 | $2.08 |
| Lenovo | 14.5% | $0.80 | $0.92 | $0.95 | $1.00 | $1.00 | $1.03 | $1.06 | $1.10 | $1.13 | $1.16 | $1.20 | $1.23 | $1.27 | $1.31 | $1.35 |
| Tongfang | 0.5% | $0.02 | $0.03 | $0.03 | $0.03 | $0.03 | $0.03 | $0.03 | $0.03 | $0.04 | $0.04 | $0.04 | $0.04 | $0.04 | $0.04 | $0.04 |
| Toshiba | 8.4% | $0.46 | $0.53 | $0.55 | $0.58 | $0.58 | $0.60 | $0.62 | $0.64 | $0.66 | $0.68 | $0.70 | $0.72 | $0.74 | $0.76 | $0.79 |
| Total | 100.0% | $5.49 | $6.33 | $6.54 | $6.87 | $6.92 | $7.13 | $7.34 | $7.56 | $7.79 | $8.02 | $8.26 | $8.51 | $8.76 | $9.03 | $9.30 |
| | | | | | *5.1%* | *0.7%* | | | | | | | | | | |

| INPUTS | |
|---|---|
| Growth - 2016-2020 (3) | 3.0% |
| Growth - 2021-2025 (3) | 3.0% |

**Notes:**
(1) Revenue projections from 2011 through 2015 from Boston Analytics compilation of equity analyst estimates EMEAPROD02323147, EMEAPROD02323156, EMEAPROD02323148, EMEAPROD02323149,EMEAPROD02323150, EMEAPROD02323151, EMEAPROD02323152, EMEAPROD02323153, and EMEAPROD02323154
(2) Company revenues for 2016 through 2025 based on 2015 market share
(3) Forecasts for 2015 through 2025 reflect growth at declining rates, reaching inflationary growth of 3.0% in 2020
(4) Exhibit R.12.1; Adjustment to account for patent coverage

*Nortel - Licensing Model*
**PC - FORECAST BY REGION & COMPANY**
Exhibit R.8.3

| *Billions USD* | Market Share Q1 2011 (1) | 2011 | 2012 | 2013 | 2014 | 2015 | 2016 | 2017 | Forecast (2) (3) 2018 | 2019 | 2020 | 2021 | 2022 | 2023 | 2024 | 2025 |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| **Ireland - Filing Jurisdiction** (4) | | 0.0% | 0.0% | 0.0% | 0.0% | 0.0% | 0.0% | 0.0% | 0.0% | 0.0% | 0.0% | 0.0% | 0.0% | 0.0% | 0.0% | 0.0% |
| Acer | 0.0% | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| Apple | 0.0% | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| Asus | 0.0% | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| Dell | 0.0% | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| Founder | 0.0% | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| HP | 0.0% | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| Lenovo | 0.0% | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| Tongfang | 0.0% | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| Toshiba | 0.0% | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| Total | 0.0% | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |

| INPUTS | |
|---|---|
| Growth - 2016-2020 (3) | 3.0% |
| Growth - 2021-2025 (3) | 3.0% |

**Notes:**
(1) Revenue projections from 2011 through 2015 from Boston Analytics compilation of equity analyst estimates EMEAPROD02323147, EMEAPROD02323156, EMEAPROD02323148, EMEAPROD02323149,EMEAPROD02323150, EMEAPROD02323151, EMEAPROD02323152, EMEAPROD02323153, and EMEAPROD02323154
(2) Company revenues for 2016 through 2025 based on 2015 market share
(3) Forecasts for 2015 through 2025 reflect growth at declining rates, reaching inflationary growth of 3.0% in 2020
(4) Exhibit R.12.1; Adjustment to account for patent coverage



*Nortel - Licensing Model*
**PC - FORECAST BY REGION & COMPANY**
Exhibit R.8.3

| *Billions USD* | Market Share Q1 2011 (1) | 2011 | 2012 | 2013 | 2014 | 2015 | 2016 | 2017 | Forecast (2) (3) 2018 | 2019 | 2020 | 2021 | 2022 | 2023 | 2024 | 2025 |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| **France - Filing Jurisdiction** (4) | | 9.9% | 9.7% | 9.3% | 9.3% | 9.1% | 9.1% | 9.1% | 9.1% | 9.1% | 9.1% | 9.1% | 9.1% | 9.1% | 9.1% | 9.1% |
| Acer | 9.5% | $0.45 | $0.50 | $0.50 | $0.52 | $0.51 | $0.53 | $0.55 | $0.56 | $0.58 | $0.60 | $0.61 | $0.63 | $0.65 | $0.67 | $0.69 |
| Apple | 17.3% | $0.82 | $0.91 | $0.92 | $0.95 | $0.94 | $0.97 | $1.00 | $1.03 | $1.06 | $1.09 | $1.12 | $1.16 | $1.19 | $1.23 | $1.26 |
| Asus | 5.7% | $0.27 | $0.30 | $0.30 | $0.31 | $0.31 | $0.32 | $0.33 | $0.34 | $0.35 | $0.36 | $0.37 | $0.38 | $0.39 | $0.40 | $0.41 |
| Dell | 21.3% | $1.00 | $1.12 | $1.13 | $1.17 | $1.15 | $1.19 | $1.22 | $1.26 | $1.30 | $1.34 | $1.38 | $1.42 | $1.46 | $1.51 | $1.55 |
| Founder | 0.5% | $0.03 | $0.03 | $0.03 | $0.03 | $0.03 | $0.03 | $0.03 | $0.03 | $0.03 | $0.03 | $0.04 | $0.04 | $0.04 | $0.04 | $0.04 |
| HP | 22.3% | $1.05 | $1.18 | $1.19 | $1.22 | $1.21 | $1.25 | $1.28 | $1.32 | $1.36 | $1.40 | $1.45 | $1.49 | $1.53 | $1.58 | $1.63 |
| Lenovo | 14.5% | $0.68 | $0.76 | $0.77 | $0.79 | $0.79 | $0.81 | $0.83 | $0.86 | $0.88 | $0.91 | $0.94 | $0.97 | $1.00 | $1.03 | $1.06 |
| Tongfang | 0.5% | $0.02 | $0.02 | $0.02 | $0.02 | $0.02 | $0.03 | $0.03 | $0.03 | $0.03 | $0.03 | $0.03 | $0.03 | $0.03 | $0.03 | $0.03 |
| Toshiba | 8.4% | $0.40 | $0.44 | $0.45 | $0.46 | $0.46 | $0.47 | $0.49 | $0.50 | $0.52 | $0.53 | $0.55 | $0.56 | $0.58 | $0.60 | $0.62 |
| Total | 100.0% | $4.71 | $5.27 | $5.32 | $5.48 | $5.42 | $5.59 | $5.75 | $5.93 | $6.10 | $6.29 | $6.48 | $6.67 | $6.87 | $7.08 | $7.29 |
| | | | | | *3.0%* | *-1.1%* | | | | | | | | | | |

| INPUTS | |
|---|---|
| Growth - 2016-2020 (3) | 3.0% |
| Growth - 2021-2025 (3) | 3.0% |

**Notes:**
(1) Revenue projections from 2011 through 2015 from Boston Analytics compilation of equity analyst estimates EMEAPROD02323147, EMEAPROD02323156, EMEAPROD02323148, EMEAPROD02323149,EMEAPROD02323150, EMEAPROD02323151, EMEAPROD02323152, EMEAPROD02323153, and EMEAPROD02323154
(2) Company revenues for 2016 through 2025 based on 2015 market share
(3) Forecasts for 2015 through 2025 reflect growth at declining rates, reaching inflationary growth of 3.0% in 2020
(4) Exhibit R.12.1; Adjustment to account for patent coverage

*Nortel - Licensing Model*
**PC - FORECAST BY REGION & COMPANY**
Exhibit R.8.3

| *Billions USD* | Market Share Q1 2011 (1) | 2011 | 2012 | 2013 | 2014 | 2015 | 2016 | 2017 | Forecast (2) (3) 2018 | 2019 | 2020 | 2021 | 2022 | 2023 | 2024 | 2025 |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| **EMEA - Filing Jurisdictions** (4) | | 33.9% | 33.4% | 32.7% | 32.7% | 32.6% | 32.6% | 32.6% | 32.6% | 32.6% | 32.6% | 32.6% | 32.6% | 32.6% | 32.6% | 32.6% |
| Acer | 9.5% | $1.53 | $1.72 | $1.77 | $1.83 | $1.84 | $1.89 | $1.95 | $2.01 | $2.07 | $2.13 | $2.19 | $2.26 | $2.33 | $2.40 | $2.47 |
| Apple | 17.3% | $2.79 | $3.14 | $3.24 | $3.34 | $3.36 | $3.46 | $3.56 | $3.67 | $3.78 | $3.89 | $4.01 | $4.13 | $4.25 | $4.38 | $4.51 |
| Asus | 5.7% | $0.91 | $1.03 | $1.06 | $1.09 | $1.10 | $1.13 | $1.16 | $1.20 | $1.23 | $1.27 | $1.31 | $1.35 | $1.39 | $1.43 | $1.47 |
| Dell | 21.3% | $3.42 | $3.86 | $3.97 | $4.10 | $4.12 | $4.24 | $4.37 | $4.50 | $4.64 | $4.78 | $4.92 | $5.07 | $5.22 | $5.37 | $5.54 |
| Founder | 0.5% | $0.09 | $0.10 | $0.10 | $0.10 | $0.11 | $0.11 | $0.11 | $0.11 | $0.12 | $0.12 | $0.13 | $0.13 | $0.13 | $0.14 | $0.14 |
| HP | 22.3% | $3.59 | $4.05 | $4.17 | $4.30 | $4.32 | $4.45 | $4.59 | $4.73 | $4.87 | $5.01 | $5.16 | $5.32 | $5.48 | $5.64 | $5.81 |
| Lenovo | 14.5% | $2.33 | $2.63 | $2.71 | $2.79 | $2.81 | $2.89 | $2.98 | $3.07 | $3.16 | $3.25 | $3.35 | $3.45 | $3.55 | $3.66 | $3.77 |
| Tongfang | 0.5% | $0.07 | $0.08 | $0.08 | $0.09 | $0.09 | $0.09 | $0.09 | $0.10 | $0.10 | $0.10 | $0.10 | $0.11 | $0.11 | $0.11 | $0.12 |
| Toshiba | 8.4% | $1.36 | $1.53 | $1.58 | $1.63 | $1.64 | $1.68 | $1.73 | $1.79 | $1.84 | $1.90 | $1.95 | $2.01 | $2.07 | $2.13 | $2.20 |
| Total | 100.0% | $16.09 | $18.14 | $18.68 | $19.28 | $19.37 | $19.95 | $20.54 | $21.16 | $21.80 | $22.45 | $23.12 | $23.82 | $24.53 | $25.27 | $26.03 |
| | | | | | *3.2%* | *0.5%* | | | | | | | | | | |

| INPUTS | |
|---|---|
| Growth - 2016-2020 (3) | 3.0% |
| Growth - 2021-2025 (3) | 3.0% |

**Notes:**
(1) Revenue projections from 2011 through 2015 from Boston Analytics compilation of equity analyst estimates EMEAPROD02323147, EMEAPROD02323156, EMEAPROD02323148, EMEAPROD02323149,EMEAPROD02323150, EMEAPROD02323151, EMEAPROD02323152, EMEAPROD02323153, and EMEAPROD02323154
(2) Company revenues for 2016 through 2025 based on 2015 market share
(3) Forecasts for 2015 through 2025 reflect growth at declining rates, reaching inflationary growth of 3.0% in 2020
(4) Exhibit R.12.1; Adjustment to account for patent coverage

*Nortel - Licensing Model*
**PC - FORECAST BY REGION & COMPANY**
Exhibit R.8.3

| *Billions USD* | Market Share Q1 2011 (1) | 2011 | 2012 | 2013 | 2014 | 2015 | 2016 | 2017 | Forecast (2) (3) 2018 | 2019 | 2020 | 2021 | 2022 | 2023 | 2024 | 2025 |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| **APAC - Filing Jurisdictions** (4) | | 22.3% | 21.2% | 18.1% | 15.0% | 13.0% | 13.0% | 13.0% | 13.0% | 13.0% | 13.0% | 13.0% | 13.0% | 13.0% | 13.0% | 13.0% |
| Acer | 9.5% | $1.15 | $1.23 | $1.17 | $1.05 | $1.02 | $1.05 | $1.08 | $1.11 | $1.14 | $1.18 | $1.21 | $1.25 | $1.29 | $1.33 | $1.37 |
| Apple | 17.3% | $2.10 | $2.25 | $2.13 | $1.91 | $1.86 | $1.91 | $1.97 | $2.03 | $2.09 | $2.15 | $2.22 | $2.28 | $2.35 | $2.42 | $2.50 |
| Asus | 5.7% | $0.69 | $0.74 | $0.70 | $0.62 | $0.61 | $0.63 | $0.64 | $0.66 | $0.68 | $0.70 | $0.72 | $0.75 | $0.77 | $0.79 | $0.82 |
| Dell | 21.3% | $2.57 | $2.76 | $2.62 | $2.35 | $2.28 | $2.35 | $2.42 | $2.49 | $2.57 | $2.64 | $2.72 | $2.80 | $2.89 | $2.97 | $3.06 |
| Founder | 0.5% | $0.07 | $0.07 | $0.07 | $0.06 | $0.06 | $0.06 | $0.06 | $0.06 | $0.07 | $0.07 | $0.07 | $0.07 | $0.07 | $0.08 | $0.08 |
| HP | 22.3% | $2.70 | $2.90 | $2.75 | $2.46 | $2.39 | $2.47 | $2.54 | $2.62 | $2.69 | $2.77 | $2.86 | $2.94 | $3.03 | $3.12 | $3.22 |
| Lenovo | 14.5% | $1.75 | $1.88 | $1.78 | $1.60 | $1.55 | $1.60 | $1.65 | $1.70 | $1.75 | $1.80 | $1.85 | $1.91 | $1.97 | $2.03 | $2.09 |
| Tongfang | 0.5% | $0.05 | $0.06 | $0.06 | $0.05 | $0.05 | $0.05 | $0.05 | $0.05 | $0.05 | $0.06 | $0.06 | $0.06 | $0.06 | $0.06 | $0.06 |
| Toshiba | 8.4% | $1.02 | $1.10 | $1.04 | $0.93 | $0.91 | $0.93 | $0.96 | $0.99 | $1.02 | $1.05 | $1.08 | $1.11 | $1.15 | $1.18 | $1.22 |
| Total | 100.0% | $12.10 | $12.99 | $12.31 | $11.03 | $10.72 | $11.04 | $11.37 | $11.71 | $12.06 | $12.43 | $12.80 | $13.18 | $13.58 | $13.99 | $14.40 |
| | | | | | *-10.4%* | *-2.8%* | | | | | | | | | | |

| INPUTS | |
|---|---|
| Growth - 2016-2020 (3) | 3.0% |
| Growth - 2021-2025 (3) | 3.0% |

**Notes:**
(1) Revenue projections from 2011 through 2015 from Boston Analytics compilation of equity analyst estimates EMEAPROD02323147, EMEAPROD02323156, EMEAPROD02323148, EMEAPROD02323149,EMEAPROD02323150, EMEAPROD02323151, EMEAPROD02323152, EMEAPROD02323153, and EMEAPROD02323154
(2) Company revenues for 2016 through 2025 based on 2015 market share
(3) Forecasts for 2015 through 2025 reflect growth at declining rates, reaching inflationary growth of 3.0% in 2020
(4) Exhibit R.12.1; Adjustment to account for patent coverage



*Nortel - Licensing Model*
**PC - FORECAST BY REGION & COMPANY**
Exhibit R.8.3

| *Billions USD* | Market Share Q1 2011 (1) | 2011 | 2012 | 2013 | 2014 | 2015 | 2016 | 2017 | Forecast (2) (3) 2018 | 2019 | 2020 | 2021 | 2022 | 2023 | 2024 | 2025 |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| **CALA - Filing Jurisdictions** (4) | | 0.0% | 0.0% | 0.0% | 0.0% | 0.0% | 0.0% | 0.0% | 0.0% | 0.0% | 0.0% | 0.0% | 0.0% | 0.0% | 0.0% | 0.0% |
| Acer | 0.0% | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| Apple | 0.0% | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| Asus | 0.0% | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| Dell | 0.0% | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| Founder | 0.0% | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| HP | 0.0% | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| Lenovo | 0.0% | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| Tongfang | 0.0% | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| Toshiba | 0.0% | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| Total | 0.0% | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |

| INPUTS | |
|---|---|
| Growth - 2016-2020 (3) | 3.0% |
| Growth - 2021-2025 (3) | 3.0% |

**Notes:**
(1) Revenue projections from 2011 through 2015 from Boston Analytics compilation of equity analyst estimates EMEAPROD02323147, EMEAPROD02323156, EMEAPROD02323148, EMEAPROD02323149,EMEAPROD02323150, EMEAPROD02323151, EMEAPROD02323152, EMEAPROD02323153, and EMEAPROD02323154
(2) Company revenues for 2016 through 2025 based on 2015 market share
(3) Forecasts for 2015 through 2025 reflect growth at declining rates, reaching inflationary growth of 3.0% in 2020
(4) Exhibit R.12.1; Adjustment to account for patent coverage



*Nortel - Licensing Model*
**INTERNET SEARCH - SUMMARY OF VALUATION ANALYSIS**
Exhibit R.9.1

*Millions USD*

| Market Participant | United States | Canada | North America | United Kingdom | Ireland | France | EMEA | APAC | CALA | Worldwide |
|---|---|---|---|---|---|---|---|---|---|---|
| AOL | $8.71 | $0.50 | $9.21 | $0.96 | $0.00 | $0.70 | $2.82 | $0.00 | $0.00 | **$12.03** |
| Ask | $9.67 | $0.56 | $10.22 | $1.07 | $0.00 | $0.77 | $3.13 | $0.00 | $0.00 | **$13.35** |
| Google | $299.81 | $17.24 | $317.05 | $33.10 | $0.00 | $23.96 | $97.02 | $0.00 | $0.00 | **$414.07** |
| Microsoft | $32.91 | $1.89 | $34.80 | $3.63 | $0.00 | $2.63 | $10.65 | $0.00 | $0.00 | **$45.45** |
| Yahoo | $20.87 | $1.20 | $22.07 | $2.30 | $0.00 | $1.67 | $6.75 | $0.00 | $0.00 | **$28.82** |
| Total | **$371.97** | **$21.39** | **$393.36** | **$41.07** | **$0.00** | **$29.73** | **$120.36** | **$0.00** | **$0.00** | $513.72 |
| Less: Microsoft | **$339.06** | **$19.50** | **$358.56** | **$37.44** | **$0.00** | **$27.10** | **$109.71** | **$0.00** | **$0.00** | $468.27 |

**Notes:**
(1) Company specific values determined using share of regional revenues; see Exhibits R.9.3 and R.9.5
(2) Exhibit R.9.2



*Nortel - Licensing Model*

**INTERNET SEARCH - RELIEF FROM ROYALTY CALCULATION - BY REGION**

Exhibit R.9.2

Page 1 of 14

| *Millions USD* | 2011 | 2012 | 2013 | 2014 | Forecast (1) 2015 | 2016 | 2017 | 2018 | 2019 |
|---|---|---|---|---|---|---|---|---|---|
| **Worldwide - All Jurisdictions** (2) | | | | | | | | | |
| Royalty Base (3) | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] |
| Royalty Rate (4) | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] |
| Royalty Revenue | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] |
| Licensing Expenses (5) | $65.99 | $76.21 | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] |
| Gross Licensing Income | $263.98 | $304.84 | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] |
| Taxes (6) | $105.59 | $121.94 | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] |
| Net Licensing Income | $158.39 | $182.91 | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] |
| Partial Period Factor (7) | 0.422 | 1.000 | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] |
| Mid-year Convention | 0.211 | 0.922 | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] |
| Present Value Factor (8) | 0.9461 | 0.7851 | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] |
| Present Value | $63.27 | $143.60 | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] |

| **NPV of Royalty Income** | [illegible] |
|---|---|

| INPUTS | |
|---|---|
| Royalty Rate (4) | [illegible] |
| License Expense % of Revenue (5) | 20.0% |
| Tax Rate (6) | 40.0% |
| Discount Rate (8) | 30.0% |

**Notes:**

(1) Forecast period reflects the average expiration date of the patents for this franchise
(2) Region includes all global revenues for internet search
(3) Exhibit R.9.3
(4) Reflects royalty rates used in Lazard's low litigation, base case scenario
(5) Reflects historical licensing expenses of non-practicing entities
(6) Reflects blended federal and state corporate tax rate
(7) Reflects portion of year after our valuation date, July 29, 2011; note omission of six-year lookback available via the statute of limitations applicable to patent infringement actions in the U.S.
(8) Reflects the return typically required for investments in assets with similar risk profiles to the Subject assets



*Nortel - Licensing Model*

**INTERNET SEARCH - RELIEF FROM ROYALTY CALCULATION - BY REGION**

Exhibit R.9.2

| *Millions USD* | 2011 | 2012 | 2013 | 2014 | 2015 | 2016 | 2017 | 2018 | 2019 |
|---|---|---|---|---|---|---|---|---|---|
| | | | | | **Forecast** (1) | | | | |
| **North America - All Jurisdictions** (2) | | | | | | | | | |
| Royalty Base (3) | | | | | | | | | |
| Royalty Rate (4) | | | | | | | | | |
| Royalty Revenue | | | | | | | | | |
| Licensing Expenses (5) | $34.17 | $39.19 | | | | | | | |
| Gross Licensing Income | $136.68 | $156.76 | | | | | | | |
| Taxes (6) | $54.67 | $62.70 | | | | | | | |
| Net Licensing Income | $82.01 | $94.06 | | | | | | | |
| Partial Period Factor (7) | 0.422 | 1.000 | | | | | | | |
| Mid-year Convention | 0.211 | 0.922 | | | | | | | |
| Present Value Factor (8) | 0.9461 | 0.7851 | | | | | | | |
| Present Value | $32.76 | $73.84 | | | | | | | |

| **NPV of Royalty Income** | |
|---|---|

| INPUTS | |
|---|---|
| Royalty Rate (4) | |
| License Expense % of Revenue (5) | 20.0% |
| Tax Rate (6) | 40.0% |
| Discount Rate (8) | 30.0% |

**Notes:**

(1) Forecast period reflects the average expiration date of the patents for this franchise
(2) Region includes US and Canada
(3) Exhibit R.9.3
(4) Reflects royalty rates used in Lazard's low litigation, base case scenario
(5) Reflects historical licensing expenses of non-practicing entities
(6) Reflects blended federal and state corporate tax rate
(7) Reflects portion of year after our valuation date, July 29, 2011; note omission of six-year lookback available via the statute of limitations applicable to patent infringement actions in the U.S.
(8) Reflects the return typically required for investments in assets with similar risk profiles to the Subject assets



*Nortel - Licensing Model*

**INTERNET SEARCH - RELIEF FROM ROYALTY CALCULATION - BY REGION**

Exhibit R.9.2

| *Millions USD* | 2011 | 2012 | 2013 | 2014 | Forecast (1) 2015 | 2016 | 2017 | 2018 | 2019 |
|---|---|---|---|---|---|---|---|---|---|
| **EMEA - All Jurisdictions** (2) | | | | | | | | | |
| Royalty Base (3) | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] |
| Royalty Rate (4) | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] |
| Royalty Revenue | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] |
| Licensing Expenses (5) | $20.69 | $23.80 | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] |
| Gross Licensing Income | $82.77 | $95.21 | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] |
| Taxes (6) | $33.11 | $38.08 | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] |
| Net Licensing Income | $49.66 | $57.13 | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] |
| Partial Period Factor (7) | 0.422 | 1.000 | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] |
| Mid-year Convention | 0.211 | 0.922 | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] |
| Present Value Factor (8) | 0.9461 | 0.7851 | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] |
| Present Value | $19.84 | $44.85 | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] |

| NPV of Royalty Income | [illegible] |
|---|---|

| INPUTS | |
|---|---|
| Royalty Rate (4) | [illegible] |
| License Expense % of Revenue (5) | 20.0% |
| Tax Rate (6) | 40.0% |
| Discount Rate (8) | 30.0% |

**Notes:**

(1) Forecast period reflects the average expiration date of the patents for this franchise
(2) Region includes Europe, Middle East, and Africa
(3) Exhibit R.9.3
(4) Reflects royalty rates used in Lazard's low litigation, base case scenario
(5) Reflects historical licensing expenses of non-practicing entities
(6) Reflects blended federal and state corporate tax rate
(7) Reflects portion of year after our valuation date, July 29, 2011; note omission of six-year lookback available via the statute of limitations applicable to patent infringement actions in the U.S.
(8) Reflects the return typically required for investments in assets with similar risk profiles to the Subject assets



*Nortel - Licensing Model*
**INTERNET SEARCH - RELIEF FROM ROYALTY CALCULATION - BY REGION**
Exhibit R.9.2

Page 4 of 14

| *Millions USD* | 2011 | 2012 | 2013 | 2014 | Forecast (1) 2015 | 2016 | 2017 | 2018 | 2019 |
|---|---|---|---|---|---|---|---|---|---|
| **APAC - All Jurisdictions** (2) | | | | | | | | | |
| Royalty Base (3) | | | | | | | | | |
| Royalty Rate (4) | | | | | | | | | |
| Royalty Revenue | | | | | | | | | |
| Licensing Expenses (5) | $9.11 | $10.79 | | | | | | | |
| Gross Licensing Income | $36.46 | $43.18 | | | | | | | |
| Taxes (6) | $14.58 | $17.27 | | | | | | | |
| Net Licensing Income | $21.87 | $25.91 | | | | | | | |
| Partial Period Factor (7) | 0.422 | 1.000 | | | | | | | |
| Mid-year Convention | 0.211 | 0.922 | | | | | | | |
| Present Value Factor (8) | 0.9461 | 0.7851 | | | | | | | |
| Present Value | $8.74 | $20.34 | | | | | | | |

**NPV of Royalty Income**

| INPUTS | |
|---|---|
| Royalty Rate (4) | |
| License Expense % of Revenue (5) | 20.0% |
| Tax Rate (6) | 40.0% |
| Discount Rate (8) | 30.0% |

**Notes:**
(1) Forecast period reflects the average expiration date of the patents for this franchise
(2) Region includes Asia and the Pacific, including Japan and Australia
(3) Exhibit R.9.3
(4) Reflects royalty rates used in Lazard's low litigation, base case scenario
(5) Reflects historical licensing expenses of non-practicing entities
(6) Reflects blended federal and state corporate tax rate
(7) Reflects portion of year after our valuation date, July 29, 2011; note omission of six-year lookback available via the statute of limitations applicable to patent infringement actions in the U.S.
(8) Reflects the return typically required for investments in assets with similar risk profiles to the Subject assets



*Nortel - Licensing Model*

**INTERNET SEARCH - RELIEF FROM ROYALTY CALCULATION - BY REGION**

Exhibit R.9.2

| *Millions USD* | 2011 | 2012 | 2013 | 2014 | Forecast (1)<br>2015 | 2016 | 2017 | 2018 | 2019 |
|---|---|---|---|---|---|---|---|---|---|
| **CALA - All Jurisdictions** (2) | | | | | | | | | |
| Royalty Base (3) | | | | | | | | | |
| Royalty Rate (4) | | | | | | | | | |
| Royalty Revenue | | | | | | | | | |
| Licensing Expenses (5) | $2.02 | $2.42 | | | | | | | |
| Gross Licensing Income | $8.06 | $9.70 | | | | | | | |
| Taxes (6) | $3.23 | $3.88 | | | | | | | |
| Net Licensing Income | $4.84 | $5.82 | | | | | | | |
| Partial Period Factor (7) | 0.422 | 1.000 | | | | | | | |
| Mid-year Convention | 0.211 | 0.922 | | | | | | | |
| Present Value Factor (8) | 0.9461 | 0.7851 | | | | | | | |
| Present Value | $1.93 | $4.57 | | | | | | | |

| **NPV of Royalty Income** | |
|---|---|

| INPUTS | |
|---|---|
| Royalty Rate (4) | |
| License Expense % of Revenue (5) | 20.0% |
| Tax Rate (6) | 40.0% |
| Discount Rate (8) | 30.0% |

**Notes:**

(1) Forecast period reflects the average expiration date of the patents for this franchise
(2) Region includes Central and Latin America, including Mexico
(3) Exhibit R.9.3
(4) Reflects royalty rates used in Lazard's low litigation, base case scenario
(5) Reflects historical licensing expenses of non-practicing entities
(6) Reflects blended federal and state corporate tax rate
(7) Reflects portion of year after our valuation date, July 29, 2011; note omission of six-year lookback available via the statute of limitations applicable to patent infringement actions in the U.S.
(8) Reflects the return typically required for investments in assets with similar risk profiles to the Subject assets



*Nortel - Licensing Model*

**INTERNET SEARCH - RELIEF FROM ROYALTY CALCULATION - BY REGION**

Exhibit R.9.2

| | | | | | Forecast (1) | | | | |
|---|---|---|---|---|---|---|---|---|---|
| *Millions USD* | **2011** | **2012** | **2013** | **2014** | **2015** | **2016** | **2017** | **2018** | **2019** |
| **Worldwide - Filing Jurisdictions** (2) | | | | | | | | | |
| Royalty Base (3) | | | | | | | | | |
| Royalty Rate (4) | | | | | | | | | |
| Royalty Revenue | | | | | | | | | |
| Licensing Expenses (5) | $44.89 | $51.40 | | | | | | | |
| Gross Licensing Income | $179.57 | $205.60 | | | | | | | |
| Taxes (6) | $71.83 | $82.24 | | | | | | | |
| Net Licensing Income | $107.74 | $123.36 | | | | | | | |
| Partial Period Factor (7) | 0.422 | 1.000 | | | | | | | |
| Mid-year Convention | 0.211 | 0.922 | | | | | | | |
| Present Value Factor (8) | 0.9461 | 0.7851 | | | | | | | |
| Present Value | $43.04 | $96.85 | | | | | | | |

| **NPV of Royalty Income** | |
|---|---|

| INPUTS | |
|---|---|
| Royalty Rate (4) | |
| License Expense % of Revenue (5) | 20.0% |
| Tax Rate (6) | 40.0% |
| Discount Rate (8) | 30.0% |

**Notes:**

(1) Forecast period reflects the average expiration date of the patents for this franchise
(2) Includes revenue streams applicable to patent coverage from indicated region
(3) Exhibit R.9.3
(4) Reflects royalty rates used in Lazard's low litigation, base case scenario
(5) Reflects historical licensing expenses of non-practicing entities
(6) Reflects blended federal and state corporate tax rate
(7) Reflects portion of year after our valuation date, July 29, 2011; note omission of six-year lookback available via the statute of limitations applicable to patent infringement actions in the U.S.
(8) Reflects the return typically required for investments in assets with similar risk profiles to the Subject assets



*Nortel - Licensing Model*

**INTERNET SEARCH - RELIEF FROM ROYALTY CALCULATION - BY REGION**

Exhibit R.9.2

Page 7 of 14

| | | | | | Forecast (1) | | | | |
|---|---|---|---|---|---|---|---|---|---|
| *Millions USD* | **2011** | **2012** | **2013** | **2014** | **2015** | **2016** | **2017** | **2018** | **2019** |
| **United States - Filing Jurisdiction** (2) | | | | | | | | | |
| Royalty Base (3) | | | | | | | | | |
| Royalty Rate (4) | | | | | | | | | |
| Royalty Revenue | | | | | | | | | |
| Licensing Expenses (5) | $32.29 | $37.03 | | | | | | | |
| Gross Licensing Income | $129.15 | $148.11 | | | | | | | |
| Taxes (6) | $51.66 | $59.25 | | | | | | | |
| Net Licensing Income | $77.49 | $88.87 | | | | | | | |
| Partial Period Factor (7) | 0.422 | 1.000 | | | | | | | |
| Mid-year Convention | 0.211 | 0.922 | | | | | | | |
| Present Value Factor (8) | 0.9461 | 0.7851 | | | | | | | |
| Present Value | $30.95 | $69.77 | | | | | | | |

| **NPV of Royalty Income** | |
|---|---|

| INPUTS | |
|---|---|
| Royalty Rate (4) | |
| License Expense % of Revenue (5) | 20.0% |
| Tax Rate (6) | 40.0% |
| Discount Rate (8) | 30.0% |

**Notes:**

(1) Forecast period reflects the average expiration date of the patents for this franchise
(2) Includes revenue streams applicable to patent coverage from indicated region
(3) Exhibit R.9.3
(4) Reflects royalty rates used in Lazard's low litigation, base case scenario
(5) Reflects historical licensing expenses of non-practicing entities
(6) Reflects blended federal and state corporate tax rate
(7) Reflects portion of year after our valuation date, July 29, 2011; note omission of six-year lookback available via the statute of limitations applicable to patent infringement actions in the U.S.
(8) Reflects the return typically required for investments in assets with similar risk profiles to the Subject assets



*Nortel - Licensing Model*
**INTERNET SEARCH - RELIEF FROM ROYALTY CALCULATION - BY REGION**
Exhibit R.9.2

| *Millions USD* | 2011 | 2012 | 2013 | 2014 | 2015 | 2016 | 2017 | 2018 | 2019 |
|---|---|---|---|---|---|---|---|---|---|
| | | | | | Forecast (1) | | | | |
| **Canada - Filing Jurisdiction** (2) | | | | | | | | | |
| Royalty Base (3) | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] |
| Royalty Rate (4) | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] |
| Royalty Revenue | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] |
| Licensing Expenses (5) | $1.88 | $2.16 | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] |
| Gross Licensing Income | $7.54 | $8.65 | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] |
| Taxes (6) | $3.02 | $3.46 | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] |
| Net Licensing Income | $4.52 | $5.19 | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] |
| Partial Period Factor (7) | 0.422 | 1.000 | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] |
| Mid-year Convention | 0.211 | 0.922 | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] |
| Present Value Factor (8) | 0.9461 | 0.7851 | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] |
| Present Value | $1.81 | $4.07 | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] |

| **NPV of Royalty Income** | [illegible] |
|---|---|

| INPUTS | |
|---|---|
| Royalty Rate (4) | [illegible] |
| License Expense % of Revenue (5) | 20.0% |
| Tax Rate (6) | 40.0% |
| Discount Rate (8) | 30.0% |

**Notes:**
(1) Forecast period reflects the average expiration date of the patents for this franchise
(2) Includes revenue streams applicable to patent coverage from indicated region
(3) Exhibit R.9.3
(4) Reflects royalty rates used in Lazard's low litigation, base case scenario
(5) Reflects historical licensing expenses of non-practicing entities
(6) Reflects blended federal and state corporate tax rate
(7) Reflects portion of year after our valuation date, July 29, 2011; note omission of six-year lookback available via the statute of limitations applicable to patent infringement actions in the U.S.
(8) Reflects the return typically required for investments in assets with similar risk profiles to the Subject assets



*Nortel - Licensing Model*

**INTERNET SEARCH - RELIEF FROM ROYALTY CALCULATION - BY REGION**

Exhibit R.9.2

| *Millions USD* | 2011 | 2012 | 2013 | 2014 | Forecast (1) 2015 | 2016 | 2017 | 2018 | 2019 |
|---|---|---|---|---|---|---|---|---|---|
| **United Kingdom - Filing Jurisdiction** (2) | | | | | | | | | |
| Royalty Base (3) | | | | | | | | | |
| Royalty Rate (4) | | | | | | | | | |
| Royalty Revenue | | | | | | | | | |
| Licensing Expenses (5) | $3.64 | $4.16 | | | | | | | |
| Gross Licensing Income | $14.55 | $16.62 | | | | | | | |
| Taxes (6) | $5.82 | $6.65 | | | | | | | |
| Net Licensing Income | $8.73 | $9.97 | | | | | | | |
| Partial Period Factor (7) | 0.422 | 1.000 | | | | | | | |
| Mid-year Convention | 0.211 | 0.922 | | | | | | | |
| Present Value Factor (8) | 0.9461 | 0.7851 | | | | | | | |
| Present Value | $3.49 | $7.83 | | | | | | | |

| **NPV of Royalty Income** | |
|---|---|

| INPUTS | |
|---|---|
| Royalty Rate (4) | |
| License Expense % of Revenue (5) | 20.0% |
| Tax Rate (6) | 40.0% |
| Discount Rate (8) | 30.0% |

**Notes:**

(1) Forecast period reflects the average expiration date of the patents for this franchise
(2) Includes revenue streams applicable to patent coverage from indicated region
(3) Exhibit R.9.3
(4) Reflects royalty rates used in Lazard's low litigation, base case scenario
(5) Reflects historical licensing expenses of non-practicing entities
(6) Reflects blended federal and state corporate tax rate
(7) Reflects portion of year after our valuation date, July 29, 2011; note omission of six-year lookback available via the statute of limitations applicable to patent infringement actions in the U.S.
(8) Reflects the return typically required for investments in assets with similar risk profiles to the Subject assets



*Nortel - Licensing Model*

**INTERNET SEARCH - RELIEF FROM ROYALTY CALCULATION - BY REGION**

Exhibit R.9.2

| *Millions USD* | 2011 | 2012 | 2013 | 2014 | 2015 | 2016 | 2017 | 2018 | 2019 |
|---|---|---|---|---|---|---|---|---|---|
| | | | | | Forecast (1) | | | | |
| **Ireland - Filing Jurisdiction** (2) | | | | | | | | | |
| Royalty Base (3) | | | | | | | | | |
| Royalty Rate (4) | | | | | | | | | |
| Royalty Revenue | | | | | | | | | |
| Licensing Expenses (5) | $0.00 | $0.00 | | | | | | | |
| Gross Licensing Income | $0.00 | $0.00 | | | | | | | |
| Taxes (6) | $0.00 | $0.00 | | | | | | | |
| Net Licensing Income | $0.00 | $0.00 | | | | | | | |
| Partial Period Factor (7) | 0.422 | 1.000 | | | | | | | |
| Mid-year Convention | 0.211 | 0.922 | | | | | | | |
| Present Value Factor (8) | 0.9461 | 0.7851 | | | | | | | |
| Present Value | $0.00 | $0.00 | | | | | | | |

| **NPV of Royalty Income** | |
|---|---|

| INPUTS | |
|---|---|
| Royalty Rate (4) | |
| License Expense % of Revenue (5) | 20.0% |
| Tax Rate (6) | 40.0% |
| Discount Rate (8) | 30.0% |

**Notes:**

(1) Forecast period reflects the average expiration date of the patents for this franchise
(2) Includes revenue streams applicable to patent coverage from indicated region
(3) Exhibit R.9.3
(4) Reflects royalty rates used in Lazard's low litigation, base case scenario
(5) Reflects historical licensing expenses of non-practicing entities
(6) Reflects blended federal and state corporate tax rate
(7) Reflects portion of year after our valuation date, July 29, 2011; note omission of six-year lookback available via the statute of limitations applicable to patent infringement actions in the U.S.
(8) Reflects the return typically required for investments in assets with similar risk profiles to the Subject assets



*Nortel - Licensing Model*
**INTERNET SEARCH - RELIEF FROM ROYALTY CALCULATION - BY REGION**
Exhibit R.9.2

| *Millions USD* | 2011 | 2012 | 2013 | 2014 | 2015 | 2016 | 2017 | 2018 | 2019 |
|---|---|---|---|---|---|---|---|---|---|
| | | | | | Forecast (1) | | | | |
| **France - Filing Jurisdiction** (2) | | | | | | | | | |
| Royalty Base (3) | [redacted] | [redacted] | [redacted] | [redacted] | [redacted] | [redacted] | [redacted] | [redacted] | [redacted] |
| Royalty Rate (4) | [redacted] | [redacted] | [redacted] | [redacted] | [redacted] | [redacted] | [redacted] | [redacted] | [redacted] |
| Royalty Revenue | [redacted] | [redacted] | [redacted] | [redacted] | [redacted] | [redacted] | [redacted] | [redacted] | [redacted] |
| Licensing Expenses (5) | $2.66 | $3.03 | [redacted] | [redacted] | [redacted] | [redacted] | [redacted] | [redacted] | [redacted] |
| Gross Licensing Income | $10.65 | $12.11 | [redacted] | [redacted] | [redacted] | [redacted] | [redacted] | [redacted] | [redacted] |
| Taxes (6) | $4.26 | $4.84 | [redacted] | [redacted] | [redacted] | [redacted] | [redacted] | [redacted] | [redacted] |
| Net Licensing Income | $6.39 | $7.26 | [redacted] | [redacted] | [redacted] | [redacted] | [redacted] | [redacted] | [redacted] |
| Partial Period Factor (7) | 0.422 | 1.000 | [redacted] | [redacted] | [redacted] | [redacted] | [redacted] | [redacted] | [redacted] |
| Mid-year Convention | 0.211 | 0.922 | [redacted] | [redacted] | [redacted] | [redacted] | [redacted] | [redacted] | [redacted] |
| Present Value Factor (8) | 0.9461 | 0.7851 | [redacted] | [redacted] | [redacted] | [redacted] | [redacted] | [redacted] | [redacted] |
| Present Value | $2.55 | $5.70 | [redacted] | [redacted] | [redacted] | [redacted] | [redacted] | [redacted] | [redacted] |

| **NPV of Royalty Income** | [redacted] |
|---|---|

| INPUTS | |
|---|---|
| Royalty Rate (4) | [redacted] |
| License Expense % of Revenue (5) | 20.0% |
| Tax Rate (6) | 40.0% |
| Discount Rate (8) | 30.0% |

**Notes:**
(1) Forecast period reflects the average expiration date of the patents for this franchise
(2) Includes revenue streams applicable to patent coverage from indicated region
(3) Exhibit R.9.3
(4) Reflects royalty rates used in Lazard's low litigation, base case scenario
(5) Reflects historical licensing expenses of non-practicing entities
(6) Reflects blended federal and state corporate tax rate
(7) Reflects portion of year after our valuation date, July 29, 2011; note omission of six-year lookback available via the statute of limitations applicable to patent infringement actions in the U.S.
(8) Reflects the return typically required for investments in assets with similar risk profiles to the Subject assets



*Nortel - Licensing Model*

**INTERNET SEARCH - RELIEF FROM ROYALTY CALCULATION - BY REGION**

Exhibit R.9.2

| *Millions USD* | 2011 | 2012 | 2013 | 2014 | Forecast (1) 2015 | 2016 | 2017 | 2018 | 2019 |
|---|---|---|---|---|---|---|---|---|---|
| **EMEA - Filing Jurisdictions** (2) | | | | | | | | | |
| Royalty Base (3) | | | | | | | | | |
| Royalty Rate (4) | | | | | | | | | |
| Royalty Revenue | | | | | | | | | |
| Licensing Expenses (5) | $10.72 | $12.21 | | | | | | | |
| Gross Licensing Income | $42.88 | $48.84 | | | | | | | |
| Taxes (6) | $17.15 | $19.54 | | | | | | | |
| Net Licensing Income | $25.73 | $29.31 | | | | | | | |
| Partial Period Factor (7) | 0.422 | 1.000 | | | | | | | |
| Mid-year Convention | 0.211 | 0.922 | | | | | | | |
| Present Value Factor (8) | 0.9461 | 0.7851 | | | | | | | |
| Present Value | $10.28 | $23.01 | | | | | | | |

| **NPV of Royalty Income** | |
|---|---|

| INPUTS | |
|---|---|
| Royalty Rate (4) | |
| License Expense % of Revenue (5) | 20.0% |
| Tax Rate (6) | 40.0% |
| Discount Rate (8) | 30.0% |

**Notes:**

(1) Forecast period reflects the average expiration date of the patents for this franchise
(2) Includes revenue streams applicable to patent coverage from indicated region
(3) Exhibit R.9.3
(4) Reflects royalty rates used in Lazard's low litigation, base case scenario
(5) Reflects historical licensing expenses of non-practicing entities
(6) Reflects blended federal and state corporate tax rate
(7) Reflects portion of year after our valuation date, July 29, 2011; note omission of six-year lookback available via the statute of limitations applicable to patent infringement actions in the U.S.
(8) Reflects the return typically required for investments in assets with similar risk profiles to the Subject assets



*Nortel - Licensing Model*

**INTERNET SEARCH - RELIEF FROM ROYALTY CALCULATION - BY REGION**

Exhibit R.9.2

| *Millions USD* | 2011 | 2012 | 2013 | 2014 | 2015 | 2016 | 2017 | 2018 | 2019 |
|---|---|---|---|---|---|---|---|---|---|
| | | | | | **Forecast** (1) | | | | |
| **APAC - Filing Jurisdictions** (2) | | | | | | | | | |
| Royalty Base (3) | [redacted] | [redacted] | [redacted] | [redacted] | [redacted] | [redacted] | [redacted] | [redacted] | [redacted] |
| Royalty Rate (4) | [redacted] | [redacted] | [redacted] | [redacted] | [redacted] | [redacted] | [redacted] | [redacted] | [redacted] |
| Royalty Revenue | [redacted] | [redacted] | [redacted] | [redacted] | [redacted] | [redacted] | [redacted] | [redacted] | [redacted] |
| Licensing Expenses (5) | $0.00 | $0.00 | [redacted] | [redacted] | [redacted] | [redacted] | [redacted] | [redacted] | [redacted] |
| Gross Licensing Income | $0.00 | $0.00 | [redacted] | [redacted] | [redacted] | [redacted] | [redacted] | [redacted] | [redacted] |
| Taxes (6) | $0.00 | $0.00 | [redacted] | [redacted] | [redacted] | [redacted] | [redacted] | [redacted] | [redacted] |
| Net Licensing Income | $0.00 | $0.00 | [redacted] | [redacted] | [redacted] | [redacted] | [redacted] | [redacted] | [redacted] |
| Partial Period Factor (7) | 0.422 | 1.000 | [redacted] | [redacted] | [redacted] | [redacted] | [redacted] | [redacted] | [redacted] |
| Mid-year Convention | 0.211 | 0.922 | [redacted] | [redacted] | [redacted] | [redacted] | [redacted] | [redacted] | [redacted] |
| Present Value Factor (8) | 0.9461 | 0.7851 | [redacted] | [redacted] | [redacted] | [redacted] | [redacted] | [redacted] | [redacted] |
| Present Value | $0.00 | $0.00 | [redacted] | [redacted] | [redacted] | [redacted] | [redacted] | [redacted] | [redacted] |

| **NPV of Royalty Income** | [redacted] |
|---|---|

| **INPUTS** | |
|---|---|
| Royalty Rate (4) | [redacted] |
| License Expense % of Revenue (5) | 20.0% |
| Tax Rate (6) | 40.0% |
| Discount Rate (8) | 30.0% |

**Notes:**

(1) Forecast period reflects the average expiration date of the patents for this franchise
(2) Includes revenue streams applicable to patent coverage from indicated region
(3) Exhibit R.9.3
(4) Reflects royalty rates used in Lazard's low litigation, base case scenario
(5) Reflects historical licensing expenses of non-practicing entities
(6) Reflects blended federal and state corporate tax rate
(7) Reflects portion of year after our valuation date, July 29, 2011; note omission of six-year lookback available via the statute of limitations applicable to patent infringement actions in the U.S.
(8) Reflects the return typically required for investments in assets with similar risk profiles to the Subject assets



*Nortel - Licensing Model*

**INTERNET SEARCH - RELIEF FROM ROYALTY CALCULATION - BY REGION**

Exhibit R.9.2

| *Millions USD* | 2011 | 2012 | 2013 | 2014 | Forecast (1) 2015 | 2016 | 2017 | 2018 | 2019 |
|---|---|---|---|---|---|---|---|---|---|
| **CALA - Filing Jurisdictions** (2) | | | | | | | | | |
| Royalty Base (3) | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] |
| Royalty Rate (4) | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] |
| Royalty Revenue | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] |
| Licensing Expenses (5) | $0.00 | $0.00 | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] |
| Gross Licensing Income | $0.00 | $0.00 | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] |
| Taxes (6) | $0.00 | $0.00 | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] |
| Net Licensing Income | $0.00 | $0.00 | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] |
| Partial Period Factor (7) | 0.422 | 1.000 | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] |
| Mid-year Convention | 0.211 | 0.922 | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] |
| Present Value Factor (8) | 0.9461 | 0.7851 | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] |
| Present Value | $0.00 | $0.00 | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] |

| **NPV of Royalty Income** | [illegible] |
|---|---|

| INPUTS | |
|---|---|
| Royalty Rate (4) | [illegible] |
| License Expense % of Revenue (5) | 20.0% |
| Tax Rate (6) | 40.0% |
| Discount Rate (8) | 30.0% |

**Notes:**

(1) Forecast period reflects the average expiration date of the patents for this franchise
(2) Includes revenue streams applicable to patent coverage from indicated region
(3) Exhibit R.9.3
(4) Reflects royalty rates used in Lazard's low litigation, base case scenario
(5) Reflects historical licensing expenses of non-practicing entities
(6) Reflects blended federal and state corporate tax rate
(7) Reflects portion of year after our valuation date, July 29, 2011; note omission of six-year lookback available via the statute of limitations applicable to patent infringement actions in the U.S.
(8) Reflects the return typically required for investments in assets with similar risk profiles to the Subject assets

*Nortel - Licensing Model*
**INTERNET SEARCH - FORECAST BY REGION & COMPANY**
Exhibit R.9.3

Page 1 of 14

| *Millions USD* | Market Share Q1 2011 (1) | 2011 | 2012 | 2013 | 2014 | 2015 | 2016 | 2017 | Forecast (2) (3) 2018 | 2019 | 2020 | 2021 | 2022 | 2023 | 2024 | 2025 |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| **Worldwide - All Jurisdictions** (4) | | | | | | | | | | | | | | | | |
| AOL | 2.3% | $1,166.00 | $1,114.00 | $1,088.00 | $1,058.00 | $1,058.00 | $1,163.80 | $1,280.18 | $1,408.20 | $1,549.02 | $1,703.92 | $1,755.04 | $1,807.69 | $1,861.92 | $1,917.78 | $1,975.31 |
| Ask | 2.6% | $743.25 | $822.14 | $898.63 | $1,031.60 | $1,174.20 | $1,291.62 | $1,420.79 | $1,562.87 | $1,719.15 | $1,891.07 | $1,947.80 | $2,006.23 | $2,066.42 | $2,128.41 | $2,192.27 |
| Google | 80.6% | $19,582.00 | $23,405.00 | $27,137.00 | $31,635.00 | $36,417.00 | $40,058.70 | $44,064.57 | $48,471.03 | $53,318.13 | $58,649.94 | $60,409.44 | $62,221.72 | $64,088.38 | $66,011.03 | $67,991.36 |
| Microsoft | 8.8% | $2,680.00 | $2,858.85 | $3,059.50 | $3,512.21 | $3,997.71 | $4,397.48 | $4,837.23 | $5,320.95 | $5,853.04 | $6,438.35 | $6,631.50 | $6,830.44 | $7,035.36 | $7,246.42 | $7,463.81 |
| Yahoo | 5.6% | $2,226.72 | $2,284.40 | $2,394.98 | $2,457.83 | $2,534.75 | $2,788.22 | $3,067.04 | $3,373.75 | $3,711.12 | $4,082.23 | $4,204.70 | $4,330.84 | $4,460.77 | $4,594.59 | $4,732.43 |
| Total | 100.0% | $26,397.97 | $30,484.40 | $34,578.11 | $39,694.64 | $45,181.66 | $49,699.82 | $54,669.80 | $60,136.79 | $66,150.46 | $72,765.51 | $74,948.48 | $77,196.93 | $79,512.84 | $81,898.22 | $84,355.17 |
| | | | | | *14.8%* | *13.8%* | | | | | | | | | | |

| INPUTS | |
|---|---|
| Growth - 2016-2020 (3) | 10.0% |
| Growth - 2021-2025 (3) | 3.0% |

**Notes:**
(1) Exhibit R.9.5
(2) Forecasts for 2011 through 2013 (for Ask and Microsoft) and 2011 through 2015 (for AOL, Google, and Yahoo) from EMEAPROD02323155, EMEAPROD02323156, EMEAPROD02323157, EMEAPROD02323158, and EMEAPROD02323159
(3) Forecasts for 2013 through 2025 (for Ask and Microsoft and 2016 through 2015 (for AOL, Google, and Yahoo) reflect growth at declining rates, reaching inflationary growth of 3.0% in 2020
(4) Region includes all global revenues for internet search related products

*Nortel - Licensing Model*
**INTERNET SEARCH - FORECAST BY REGION & COMPANY**
Exhibit R.9.3

| *Millions USD* | Market Share Q1 2011 (1) | 2011 | 2012 | 2013 | 2014 | 2015 | 2016 | 2017 | Forecast (2) (3) 2018 | 2019 | 2020 | 2021 | 2022 | 2023 | 2024 | 2025 |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| **North America - All Jurisdictions** (4) | | 51.8% | 51.4% | 51.0% | 50.7% | 50.5% | | | | | | | | | | |
| AOL | 2.3% | $320.07 | $367.08 | $413.35 | $471.63 | $534.08 | $587.49 | $646.24 | $710.86 | $781.95 | $860.15 | $885.95 | $912.53 | $939.90 | $968.10 | $997.14 |
| Ask | 2.6% | $355.22 | $407.40 | $458.75 | $523.43 | $592.74 | $652.02 | $717.22 | $788.94 | $867.84 | $954.62 | $983.26 | $1,012.76 | $1,043.14 | $1,074.43 | $1,106.66 |
| Google | 80.6% | $11,016.94 | $12,635.17 | $14,227.79 | $16,233.80 | $18,383.46 | $20,221.80 | $22,243.98 | $24,468.38 | $26,915.22 | $29,606.74 | $30,494.94 | $31,409.79 | $32,352.08 | $33,322.65 | $34,322.33 |
| Microsoft | 8.8% | $1,209.39 | $1,387.04 | $1,561.87 | $1,782.08 | $2,018.06 | $2,219.87 | $2,441.85 | $2,686.04 | $2,954.64 | $3,250.10 | $3,347.61 | $3,448.04 | $3,551.48 | $3,658.02 | $3,767.76 |
| Yahoo | 5.6% | $766.82 | $879.45 | $990.30 | $1,129.93 | $1,279.55 | $1,407.51 | $1,548.26 | $1,703.08 | $1,873.39 | $2,060.73 | $2,122.55 | $2,186.23 | $2,251.81 | $2,319.37 | $2,388.95 |
| Total | 100.0% | $13,668.45 | $15,676.14 | $17,652.07 | $20,140.87 | $22,807.89 | $25,088.68 | $27,597.55 | $30,357.30 | $33,393.03 | $36,732.34 | $37,834.31 | $38,969.34 | $40,138.42 | $41,342.57 | $42,582.85 |
| | | | | | *14.1%* | *13.2%* | | | | | | | | | | |

| INPUTS | |
|---|---|
| Growth - 2016-2020 (3) | 10.0% |
| Growth - 2021-2025 (3) | 3.0% |

**Notes:**
(1) Exhibit R.9.5
(2) Forecasts for 2011 through 2013 (for Ask and Microsoft) and 2011 through 2015 (for AOL, Google, and Yahoo) from EMEAPROD02323155, EMEAPROD02323156, EMEAPROD02323157, EMEAPROD02323158, and EMEAPROD02323159
(3) Forecasts for 2013 through 2025 (for Ask and Microsoft and 2016 through 2015 (for AOL, Google, and Yahoo) reflect growth at declining rates, reaching inflationary growth of 3.0% in 2020
(4) Region includes US and Canada; Country and regional share of worldwide revenues sourced from IDC Worldwide Blackbook, Q1 2011 (EMEAPROD02318770)

*Nortel - Licensing Model*

**INTERNET SEARCH - FORECAST BY REGION & COMPANY**

Exhibit R.9.3

| *Millions USD* | Market Share Q1 2011 (1) | 2011 | 2012 | 2013 | 2014 | 2015 | 2016 | 2017 | Forecast (2) (3) 2018 | 2019 | 2020 | 2021 | 2022 | 2023 | 2024 | 2025 |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| **EMEA - All Jurisdictions** (4) | | 31.4% | 31.2% | 31.0% | 30.8% | 30.4% | | | | | | | | | | |
| AOL | 2.3% | $193.83 | $222.95 | $251.19 | $286.28 | $322.03 | $354.23 | $389.66 | $428.62 | $471.49 | $518.63 | $534.19 | $550.22 | $566.73 | $583.73 | $601.24 |
| Ask | 2.6% | $215.12 | $247.43 | $278.78 | $317.72 | $357.40 | $393.14 | $432.45 | $475.70 | $523.27 | $575.60 | $592.87 | $610.65 | $628.97 | $647.84 | $667.28 |
| Google | 80.6% | $6,671.73 | $7,673.92 | $8,646.20 | $9,853.78 | $11,084.50 | $12,192.95 | $13,412.24 | $14,753.46 | $16,228.81 | $17,851.69 | $18,387.24 | $18,938.86 | $19,507.03 | $20,092.24 | $20,695.00 |
| Microsoft | 8.8% | $732.40 | $842.41 | $949.14 | $1,081.71 | $1,216.81 | $1,338.49 | $1,472.34 | $1,619.57 | $1,781.53 | $1,959.68 | $2,018.48 | $2,079.03 | $2,141.40 | $2,205.64 | $2,271.81 |
| Yahoo | 5.6% | $464.37 | $534.13 | $601.80 | $685.86 | $771.52 | $848.67 | $933.54 | $1,026.89 | $1,129.58 | $1,242.54 | $1,279.81 | $1,318.21 | $1,357.75 | $1,398.49 | $1,440.44 |
| Total | 100.0% | $8,277.45 | $9,520.84 | $10,727.12 | $12,225.34 | $13,752.26 | $15,127.48 | $16,640.23 | $18,304.25 | $20,134.68 | $22,148.15 | $22,812.59 | $23,496.97 | $24,201.88 | $24,927.93 | $25,675.77 |
| | | | | | *14.0%* | *12.5%* | | | | | | | | | | |

| INPUTS | |
|---|---|
| Growth - 2016-2020 (3) | 10.0% |
| Growth - 2021-2025 (3) | 3.0% |

**Notes:**

(1) Exhibit R.9.5

(2) Forecasts for 2011 through 2013 (for Ask and Microsoft) and 2011 through 2015 (for AOL, Google, and Yahoo) from EMEAPROD02323155, EMEAPROD02323156, EMEAPROD02323157, EMEAPROD02323158, and EMEAPROD02323159

(3) Forecasts for 2013 through 2025 (for Ask and Microsoft and 2016 through 2015 (for AOL, Google, and Yahoo) reflect growth at declining rates, reaching inflationary growth of 3.0% in 2020

(4) Region includes Europe, Middle East, and Africa ; Country and regional share of worldwide revenues sourced from IDC Worldwide Blackbook, Q1 2011 (EMEAPROD02318770)



*Nortel - Licensing Model*

**INTERNET SEARCH - FORECAST BY REGION & COMPANY**

Exhibit R.9.3

| *Millions USD* | Market Share Q1 2011 (1) | 2011 | 2012 | 2013 | 2014 | 2015 | 2016 | 2017 | Forecast (2) (3) 2018 | 2019 | 2020 | 2021 | 2022 | 2023 | 2024 | 2025 |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| **APAC - All Jurisdictions** (4) | | 13.8% | 14.2% | 14.6% | 15.0% | 15.5% | | | | | | | | | | |
| AOL | 2.3% | $85.37 | $101.10 | $118.26 | $139.30 | $163.78 | $180.16 | $198.18 | $217.99 | $239.79 | $263.77 | $271.68 | $279.84 | $288.23 | $296.88 | $305.78 |
| Ask | 2.6% | $94.74 | $112.21 | $131.25 | $154.60 | $181.77 | $199.95 | $219.94 | $241.94 | $266.13 | $292.74 | $301.52 | $310.57 | $319.89 | $329.48 | $339.37 |
| Google | 80.6% | $2,938.44 | $3,480.01 | $4,070.59 | $4,794.86 | $5,637.45 | $6,201.20 | $6,821.32 | $7,503.45 | $8,253.80 | $9,079.17 | $9,351.55 | $9,632.10 | $9,921.06 | $10,218.69 | $10,525.25 |
| Microsoft | 8.8% | $322.57 | $382.02 | $446.85 | $526.36 | $618.86 | $680.74 | $748.82 | $823.70 | $906.07 | $996.67 | $1,026.57 | $1,057.37 | $1,089.09 | $1,121.77 | $1,155.42 |
| Yahoo | 5.6% | $204.53 | $242.22 | $283.33 | $333.74 | $392.39 | $431.62 | $474.79 | $522.27 | $574.49 | $631.94 | $650.90 | $670.43 | $690.54 | $711.26 | $732.59 |
| Total | 100.0% | $3,645.65 | $4,317.56 | $5,050.28 | $5,948.86 | $6,994.25 | $7,693.67 | $8,463.04 | $9,309.34 | $10,240.28 | $11,264.30 | $11,602.23 | $11,950.30 | $12,308.81 | $12,678.07 | $13,058.42 |
| | | | | | *17.8%* | *17.6%* | | | | | | | | | | |

| INPUTS | |
|---|---|
| Growth - 2016-2020 (3) | 10.0% |
| Growth - 2021-2025 (3) | 3.0% |

**Notes:**

(1) Exhibit R.9.5

(2) Forecasts for 2011 through 2013 (for Ask and Microsoft) and 2011 through 2015 (for AOL, Google, and Yahoo) from EMEAPROD02323155, EMEAPROD02323156, EMEAPROD02323157, EMEAPROD02323158, and EMEAPROD02323159

(3) Forecasts for 2013 through 2025 (for Ask and Microsoft and 2016 through 2015 (for AOL, Google, and Yahoo) reflect growth at declining rates, reaching inflationary growth of 3.0% in 2020

(4) Region includes Asia and the Pacific, including Japan and Australia; Country and regional share of worldwide revenues sourced from IDC Worldwide Blackbook, Q1 2011 (EMEAPROD02318770)

*Nortel - Licensing Model*
**INTERNET SEARCH - FORECAST BY REGION & COMPANY**
Exhibit R.9.3

Page 5 of 14

| *Millions USD* | Market Share Q1 2011 (1) | 2011 | 2012 | 2013 | 2014 | 2015 | 2016 | 2017 | Forecast (2) (3) 2018 | 2019 | 2020 | 2021 | 2022 | 2023 | 2024 | 2025 |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| **CALA - All Jurisdictions (4)** | | 3.1% | 3.2% | 3.3% | 3.5% | 3.6% | | | | | | | | | | |
| AOL | 2.3% | $18.88 | $22.71 | $26.90 | $32.31 | $38.10 | $41.92 | $46.11 | $50.72 | $55.79 | $61.37 | $63.21 | $65.11 | $67.06 | $69.07 | $71.14 |
| Ask | 2.6% | $20.96 | $25.21 | $29.85 | $35.85 | $42.29 | $46.52 | $51.17 | $56.29 | $61.92 | $68.11 | $70.15 | $72.26 | $74.42 | $76.66 | $78.96 |
| Google | 80.6% | $649.99 | $781.72 | $925.83 | $1,111.96 | $1,311.59 | $1,442.75 | $1,587.03 | $1,745.73 | $1,920.31 | $2,112.34 | $2,175.71 | $2,240.98 | $2,308.21 | $2,377.45 | $2,448.78 |
| Microsoft | 8.8% | $71.35 | $85.81 | $101.63 | $122.07 | $143.98 | $158.38 | $174.22 | $191.64 | $210.80 | $231.88 | $238.84 | $246.01 | $253.39 | $260.99 | $268.82 |
| Yahoo | 5.6% | $45.24 | $54.41 | $64.44 | $77.40 | $91.29 | $100.42 | $110.46 | $121.51 | $133.66 | $147.03 | $151.44 | $155.98 | $160.66 | $165.48 | $170.44 |
| Total | 100.0% | $806.43 | $969.85 | $1,148.65 | $1,379.58 | $1,627.26 | $1,789.99 | $1,968.99 | $2,165.89 | $2,382.48 | $2,620.72 | $2,699.34 | $2,780.32 | $2,863.73 | $2,949.65 | $3,038.14 |
| | | | | | *20.1%* | *18.0%* | | | | | | | | | | |

| INPUTS | |
|---|---|
| Growth - 2016-2020 (3) | 10.0% |
| Growth - 2021-2025 (3) | 3.0% |

**Notes:**
(1) Exhibit R.9.5
(2) Forecasts for 2011 through 2013 (for Ask and Microsoft) and 2011 through 2015 (for AOL, Google, and Yahoo) from EMEAPROD02323155, EMEAPROD02323156, EMEAPROD02323157, EMEAPROD02323158, and EMEAPROD02323159
(3) Forecasts for 2013 through 2025 (for Ask and Microsoft and 2016 through 2015 (for AOL, Google, and Yahoo) reflect growth at declining rates, reaching inflationary growth of 3.0% in 2020
(4) Region includes Central and Latin America, including Mexico; Country and regional share of worldwide revenues sourced from IDC Worldwide Blackbook, Q1 2011 (EMEAPROD02318770)

*Nortel - Licensing Model*

**INTERNET SEARCH - FORECAST BY REGION & COMPANY**

Exhibit R.9.3

Page 6 of 14

| *Millions USD* | Market Share Q1 2011 (1) | 2011 | 2012 | 2013 | 2014 | 2015 | 2016 | 2017 | Forecast (2) (3) 2018 | 2019 | 2020 | 2021 | 2022 | 2023 | 2024 | 2025 |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| **Worldwide - Filing Jurisdictions** (4) | | 68.0% | 67.4% | 66.8% | 66.2% | 65.7% | 65.7% | 65.7% | 65.7% | 65.7% | 65.7% | 65.7% | 65.7% | 65.7% | 65.7% | 65.7% |
| AOL | 2.3% | $420.48 | $481.45 | $540.99 | $615.39 | $695.01 | $764.51 | $840.97 | $925.06 | $1,017.57 | $1,119.33 | $1,152.91 | $1,187.49 | $1,223.12 | $1,259.81 | $1,297.61 |
| Ask | 2.6% | $466.66 | $534.33 | $600.40 | $682.98 | $771.35 | $848.48 | $933.33 | $1,026.67 | $1,129.33 | $1,242.27 | $1,279.53 | $1,317.92 | $1,357.46 | $1,398.18 | $1,440.13 |
| Google | 80.6% | $14,473.17 | $16,571.90 | $18,621.06 | $21,182.23 | $23,922.77 | $26,315.05 | $28,946.55 | $31,841.21 | $35,025.33 | $38,527.86 | $39,683.70 | $40,874.21 | $42,100.43 | $43,363.45 | $44,664.35 |
| Microsoft | 8.8% | $1,588.80 | $1,819.19 | $2,044.14 | $2,325.30 | $2,626.14 | $2,888.76 | $3,177.63 | $3,495.40 | $3,844.94 | $4,229.43 | $4,356.31 | $4,487.00 | $4,621.61 | $4,760.26 | $4,903.07 |
| Yahoo | 5.6% | $1,007.38 | $1,153.46 | $1,296.09 | $1,474.35 | $1,665.11 | $1,831.62 | $2,014.78 | $2,216.25 | $2,437.88 | $2,681.67 | $2,762.12 | $2,844.98 | $2,930.33 | $3,018.24 | $3,108.79 |
| Total | 100.0% | $17,956.50 | $20,560.33 | $23,102.68 | $26,280.26 | $29,680.38 | $32,648.42 | $35,913.26 | $39,504.59 | $43,455.04 | $47,800.55 | $49,234.56 | $50,711.60 | $52,232.95 | $53,799.94 | $55,413.94 |
| | | | | | *13.8%* | *12.9%* | | | | | | | | | | |

| INPUTS | |
|---|---|
| Growth - 2016-2020 (3) | 10.0% |
| Growth - 2021-2025 (3) | 3.0% |

**Notes:**

(1) Exhibit R.9.5

(2) Forecasts for 2011 through 2013 (for Ask and Microsoft) and 2011 through 2015 (for AOL, Google, and Yahoo) from EMEAPROD02323155, EMEAPROD02323156, EMEAPROD02323157, EMEAPROD02323158, and EMEAPROD02323159

(3) Forecasts for 2013 through 2025 (for Ask and Microsoft and 2016 through 2015 (for AOL, Google, and Yahoo) reflect growth at declining rates, reaching inflationary growth of 3.0% in 2020

(4) Includes adjustment for jurisdictions with patent coverage

*Nortel - Licensing Model*

**INTERNET SEARCH - FORECAST BY REGION & COMPANY**

Exhibit R.9.3

| *Millions USD* | Market Share Q1 2011 (1) | 2011 | 2012 | 2013 | 2014 | 2015 | 2016 | 2017 | Forecast (2) (3) 2018 | 2019 | 2020 | 2021 | 2022 | 2023 | 2024 | 2025 |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| **United States - Filing Jurisdiction** (4) | | 94.5% | 94.5% | 94.5% | 94.6% | 94.6% | 94.6% | 94.6% | 94.6% | 94.6% | 94.6% | 94.6% | 94.6% | 94.6% | 94.6% | 94.6% |
| AOL | 2.3% | $302.42 | $346.83 | $390.64 | $446.04 | $505.40 | $555.94 | $611.53 | $672.68 | $739.95 | $813.95 | $838.36 | $863.51 | $889.42 | $916.10 | $943.59 |
| Ask | 2.6% | $335.63 | $384.93 | $433.54 | $495.03 | $560.91 | $617.00 | $678.70 | $746.57 | $821.22 | $903.34 | $930.44 | $958.36 | $987.11 | $1,016.72 | $1,047.22 |
| Google | 80.6% | $10,409.38 | $11,938.17 | $13,445.94 | $15,352.82 | $17,396.04 | $19,135.65 | $21,049.21 | $23,154.13 | $25,469.54 | $28,016.50 | $28,856.99 | $29,722.70 | $30,614.39 | $31,532.82 | $32,478.80 |
| Microsoft | 8.8% | $1,142.70 | $1,310.52 | $1,476.04 | $1,685.37 | $1,909.67 | $2,100.63 | $2,310.69 | $2,541.76 | $2,795.94 | $3,075.53 | $3,167.80 | $3,262.84 | $3,360.72 | $3,461.54 | $3,565.39 |
| Yahoo | 5.6% | $724.53 | $830.94 | $935.88 | $1,068.61 | $1,210.82 | $1,331.91 | $1,465.10 | $1,611.61 | $1,772.77 | $1,950.04 | $2,008.54 | $2,068.80 | $2,130.86 | $2,194.79 | $2,260.63 |
| Total | 100.0% | $12,914.65 | $14,811.39 | $16,682.03 | $19,047.86 | $21,582.83 | $23,741.12 | $26,115.23 | $28,726.75 | $31,599.42 | $34,759.37 | $35,802.15 | $36,876.21 | $37,982.50 | $39,121.97 | $40,295.63 |
| | | | | | *14.2%* | *13.3%* | | | | | | | | | | |

| INPUTS | |
|---|---|
| Growth - 2016-2020 (3) | 10.0% |
| Growth - 2021-2025 (3) | 3.0% |

**Notes:**

(1) Exhibit R.9.5

(2) Forecasts for 2011 through 2013 (for Ask and Microsoft) and 2011 through 2015 (for AOL, Google, and Yahoo) from EMEAPROD02323155, EMEAPROD02323156, EMEAPROD02323157, EMEAPROD02323158, and EMEAPROD02323159

(3) Forecasts for 2013 through 2025 (for Ask and Microsoft and 2016 through 2015 (for AOL, Google, and Yahoo) reflect growth at declining rates, reaching inflationary growth of 3.0% in 2020

(4) Exhibit R.12.1; Adjustment to account for patent coverage



*Nortel - Licensing Model*
**INTERNET SEARCH - FORECAST BY REGION & COMPANY**
Exhibit R.9.3

| *Millions USD* | **Market Share Q1 2011** (1) | **2011** | **2012** | **2013** | **2014** | **2015** | **2016** | **2017** | **Forecast** (2) (3) **2018** | **2019** | **2020** | **2021** | **2022** | **2023** | **2024** | **2025** |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| **Canada - Filing Jurisdiction (4)** | | 5.5% | 5.5% | 5.5% | 5.4% | 5.4% | 5.4% | 5.4% | 5.4% | 5.4% | 5.4% | 5.4% | 5.4% | 5.4% | 5.4% | 5.4% |
| AOL | 2.3% | $17.65 | $20.25 | $22.71 | $25.59 | $28.69 | $31.56 | $34.71 | $38.18 | $42.00 | $46.20 | $47.59 | $49.01 | $50.48 | $52.00 | $53.56 |
| Ask | 2.6% | $19.59 | $22.47 | $25.21 | $28.41 | $31.84 | $35.02 | $38.52 | $42.38 | $46.61 | $51.27 | $52.81 | $54.40 | $56.03 | $57.71 | $59.44 |
| Google | 80.6% | $607.57 | $697.00 | $781.86 | $880.98 | $987.41 | $1,086.16 | $1,194.77 | $1,314.25 | $1,445.67 | $1,590.24 | $1,637.95 | $1,687.09 | $1,737.70 | $1,789.83 | $1,843.52 |
| Microsoft | 8.8% | $66.70 | $76.51 | $85.83 | $96.71 | $108.39 | $119.23 | $131.16 | $144.27 | $158.70 | $174.57 | $179.81 | $185.20 | $190.76 | $196.48 | $202.37 |
| Yahoo | 5.6% | $42.29 | $48.51 | $54.42 | $61.32 | $68.73 | $75.60 | $83.16 | $91.48 | $100.62 | $110.69 | $114.01 | $117.43 | $120.95 | $124.58 | $128.32 |
| Total | 100.0% | $753.79 | $864.75 | $970.03 | $1,093.01 | $1,225.06 | $1,347.57 | $1,482.32 | $1,630.55 | $1,793.61 | $1,972.97 | $2,032.16 | $2,093.12 | $2,155.92 | $2,220.60 | $2,287.21 |
| | | | | | *12.7%* | *12.1%* | | | | | | | | | | |

| INPUTS | |
|---|---|
| Growth - 2016-2020 (3) | 10.0% |
| Growth - 2021-2025 (3) | 3.0% |

**Notes:**
(1) Exhibit R.9.5
(2) Forecasts for 2011 through 2013 (for Ask and Microsoft) and 2011 through 2015 (for AOL, Google, and Yahoo) from EMEAPROD02323155, EMEAPROD02323156, EMEAPROD02323157, EMEAPROD02323158, and EMEAPROD02323159
(3) Forecasts for 2013 through 2025 (for Ask and Microsoft and 2016 through 2015 (for AOL, Google, and Yahoo) reflect growth at declining rates, reaching inflationary growth of 3.0% in 2020
(4) Exhibit R.12.1; Adjustment to account for patent coverage

*Nortel - Licensing Model*

**INTERNET SEARCH - FORECAST BY REGION & COMPANY**

Exhibit R.9.3

| *Millions USD* | Market Share Q1 2011 (1) | 2011 | 2012 | 2013 | 2014 | 2015 | 2016 | 2017 | Forecast (2) (3) 2018 | 2019 | 2020 | 2021 | 2022 | 2023 | 2024 | 2025 |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| **United Kingdom - Filing Jurisdiction** (4) | | 17.6% | 17.5% | 17.3% | 17.2% | 17.1% | 17.1% | 17.1% | 17.1% | 17.1% | 17.1% | 17.1% | 17.1% | 17.1% | 17.1% | 17.1% |
| AOL | 2.3% | $34.08 | $38.93 | $43.53 | $49.15 | $55.01 | $60.51 | $66.56 | $73.22 | $80.54 | $88.59 | $91.25 | $93.99 | $96.81 | $99.71 | $102.70 |
| Ask | 2.6% | $37.82 | $43.20 | $48.31 | $54.55 | $61.05 | $67.16 | $73.87 | $81.26 | $89.38 | $98.32 | $101.27 | $104.31 | $107.44 | $110.66 | $113.98 |
| Google | 80.6% | $1,173.01 | $1,339.83 | $1,498.41 | $1,691.78 | $1,893.43 | $2,082.77 | $2,291.05 | $2,520.15 | $2,772.17 | $3,049.39 | $3,140.87 | $3,235.09 | $3,332.15 | $3,432.11 | $3,535.08 |
| Microsoft | 8.8% | $128.77 | $147.08 | $164.49 | $185.72 | $207.85 | $228.64 | $251.50 | $276.65 | $304.32 | $334.75 | $344.79 | $355.14 | $365.79 | $376.76 | $388.07 |
| Yahoo | 5.6% | $81.65 | $93.26 | $104.29 | $117.75 | $131.79 | $144.97 | $159.46 | $175.41 | $192.95 | $212.25 | $218.62 | $225.17 | $231.93 | $238.89 | $246.05 |
| Total | 100.0% | $1,455.32 | $1,662.29 | $1,859.04 | $2,098.94 | $2,349.13 | $2,584.04 | $2,842.45 | $3,126.69 | $3,439.36 | $3,783.30 | $3,896.80 | $4,013.70 | $4,134.11 | $4,258.13 | $4,385.88 |
| | | | | | *12.9%* | *11.9%* | | | | | | | | | | |

| INPUTS | |
|---|---|
| Growth - 2016-2020 (3) | 10.0% |
| Growth - 2021-2025 (3) | 3.0% |

**Notes:**

(1) Exhibit R.9.5

(2) Forecasts for 2011 through 2013 (for Ask and Microsoft) and 2011 through 2015 (for AOL, Google, and Yahoo) from EMEAPROD02323155, EMEAPROD02323156, EMEAPROD02323157, EMEAPROD02323158, and EMEAPROD02323159

(3) Forecasts for 2013 through 2025 (for Ask and Microsoft and 2016 through 2015 (for AOL, Google, and Yahoo) reflect growth at declining rates, reaching inflationary growth of 3.0% in 2020

(4) Exhibit R.12.1; Adjustment to account for patent coverage

*Nortel - Licensing Model*
**INTERNET SEARCH - FORECAST BY REGION & COMPANY**
Exhibit R.9.3

| *Millions USD* | Market Share Q1 2011 (1) | 2011 | 2012 | 2013 | 2014 | 2015 | 2016 | 2017 | Forecast (2) (3) 2018 | 2019 | 2020 | 2021 | 2022 | 2023 | 2024 | 2025 |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| **Ireland - Filing Jurisdiction** (4) | | 0.0% | 0.0% | 0.0% | 0.0% | 0.0% | 0.0% | 0.0% | 0.0% | 0.0% | 0.0% | 0.0% | 0.0% | 0.0% | 0.0% | 0.0% |
| AOL | 0.0% | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| Ask | 0.0% | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| Google | 0.0% | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| Microsoft | 0.0% | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| Yahoo | 0.0% | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| Total | 0.0% | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |

| INPUTS | |
|---|---|
| Growth - 2016-2020 (3) | 10.0% |
| Growth - 2021-2025 (3) | 3.0% |

**Notes:**
(1) Exhibit R.9.5
(2) Forecasts for 2011 through 2013 (for Ask and Microsoft) and 2011 through 2015 (for AOL, Google, and Yahoo) from EMEAPROD02323155, EMEAPROD02323156, EMEAPROD02323157, EMEAPROD02323158, and EMEAPROD02323159
(3) Forecasts for 2013 through 2025 (for Ask and Microsoft and 2016 through 2015 (for AOL, Google, and Yahoo) reflect growth at declining rates, reaching inflationary growth of 3.0% in 2020
(4) Exhibit R.12.1; Adjustment to account for patent coverage

*Nortel - Licensing Model*
**INTERNET SEARCH - FORECAST BY REGION & COMPANY**
Exhibit R.9.3

| *Millions USD* | **Market Share Q1 2011** (1) | **2011** | **2012** | **2013** | **2014** | **2015** | **2016** | **2017** | **Forecast** (2) (3) **2018** | **2019** | **2020** | **2021** | **2022** | **2023** | **2024** | **2025** |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| **France - Filing Jurisdiction** (4) | | 12.9% | 12.7% | 12.6% | 12.4% | 12.3% | 12.3% | 12.3% | 12.3% | 12.3% | 12.3% | 12.3% | 12.3% | 12.3% | 12.3% | 12.3% |
| AOL | 2.3% | $24.94 | $28.35 | $31.57 | $35.48 | $39.63 | $43.60 | $47.95 | $52.75 | $58.03 | $63.83 | $65.74 | $67.71 | $69.75 | $71.84 | $73.99 |
| Ask | 2.6% | $27.68 | $31.46 | $35.04 | $39.38 | $43.98 | $48.38 | $53.22 | $58.54 | $64.40 | $70.84 | $72.96 | $75.15 | $77.41 | $79.73 | $82.12 |
| Google | 80.6% | $858.56 | $975.81 | $1,086.79 | $1,221.21 | $1,364.16 | $1,500.57 | $1,650.63 | $1,815.69 | $1,997.26 | $2,196.99 | $2,262.90 | $2,330.78 | $2,400.71 | $2,472.73 | $2,546.91 |
| Microsoft | 8.8% | $94.25 | $107.12 | $119.30 | $134.06 | $149.75 | $164.73 | $181.20 | $199.32 | $219.25 | $241.18 | $248.41 | $255.86 | $263.54 | $271.45 | $279.59 |
| Yahoo | 5.6% | $59.76 | $67.92 | $75.64 | $85.00 | $94.95 | $104.44 | $114.89 | $126.38 | $139.02 | $152.92 | $157.51 | $162.23 | $167.10 | $172.11 | $177.27 |
| Total | 100.0% | $1,065.19 | $1,210.67 | $1,348.35 | $1,515.12 | $1,692.47 | $1,861.72 | $2,047.89 | $2,252.68 | $2,477.95 | $2,725.75 | $2,807.52 | $2,891.75 | $2,978.50 | $3,067.85 | $3,159.89 |
| | | | | | *12.4%* | *11.7%* | | | | | | | | | | |

| **INPUTS** | |
|---|---|
| Growth - 2016-2020 (3) | 10.0% |
| Growth - 2021-2025 (3) | 3.0% |

**Notes:**
(1) Exhibit R.9.5
(2) Forecasts for 2011 through 2013 (for Ask and Microsoft) and 2011 through 2015 (for AOL, Google, and Yahoo) from EMEAPROD02323155, EMEAPROD02323156, EMEAPROD02323157, EMEAPROD02323158, and EMEAPROD02323159
(3) Forecasts for 2013 through 2025 (for Ask and Microsoft and 2016 through 2015 (for AOL, Google, and Yahoo) reflect growth at declining rates, reaching inflationary growth of 3.0% in 2020
(4) Exhibit R.12.1; Adjustment to account for patent coverage

*Nortel - Licensing Model*

**INTERNET SEARCH - FORECAST BY REGION & COMPANY**

Exhibit R.9.3

| *Millions USD* | Market Share Q1 2011 (1) | 2011 | 2012 | 2013 | 2014 | 2015 | 2016 | 2017 | Forecast (2) (3) 2018 | 2019 | 2020 | 2021 | 2022 | 2023 | 2024 | 2025 |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| **EMEA - Filing Jurisdictions** (4) | | 51.8% | 51.3% | 50.8% | 50.2% | 50.0% | 50.0% | 50.0% | 50.0% | 50.0% | 50.0% | 50.0% | 50.0% | 50.0% | 50.0% | 50.0% |
| AOL | 2.3% | $100.41 | $114.37 | $127.63 | $143.76 | $160.93 | $177.02 | $194.73 | $214.20 | $235.62 | $259.18 | $266.96 | $274.96 | $283.21 | $291.71 | $300.46 |
| Ask | 2.6% | $111.44 | $126.93 | $141.65 | $159.55 | $178.61 | $196.47 | $216.11 | $237.72 | $261.50 | $287.65 | $296.28 | $305.16 | $314.32 | $323.75 | $333.46 |
| Google | 80.6% | $3,456.23 | $3,936.72 | $4,393.26 | $4,948.43 | $5,539.31 | $6,093.25 | $6,702.57 | $7,372.83 | $8,110.11 | $8,921.12 | $9,188.75 | $9,464.42 | $9,748.35 | $10,040.80 | $10,342.02 |
| Microsoft | 8.8% | $379.41 | $432.16 | $482.27 | $543.22 | $608.08 | $668.89 | $735.78 | $809.36 | $890.29 | $979.32 | $1,008.70 | $1,038.96 | $1,070.13 | $1,102.24 | $1,135.30 |
| Yahoo | 5.6% | $240.57 | $274.01 | $305.79 | $344.43 | $385.55 | $424.11 | $466.52 | $513.17 | $564.49 | $620.94 | $639.57 | $658.76 | $678.52 | $698.87 | $719.84 |
| Total | 100.0% | $4,288.06 | $4,884.19 | $5,450.61 | $6,139.39 | $6,872.49 | $7,559.74 | $8,315.71 | $9,147.28 | $10,062.01 | $11,068.21 | $11,400.26 | $11,742.26 | $12,094.53 | $12,457.37 | $12,831.09 |
| | | | | | *12.6%* | *11.9%* | | | | | | | | | | |

| INPUTS | |
|---|---|
| Growth - 2016-2020 (3) | 10.0% |
| Growth - 2021-2025 (3) | 3.0% |

**Notes:**

(1) Exhibit R.9.5

(2) Forecasts for 2011 through 2013 (for Ask and Microsoft) and 2011 through 2015 (for AOL, Google, and Yahoo) from EMEAPROD02323155, EMEAPROD02323156, EMEAPROD02323157, EMEAPROD02323158, and EMEAPROD02323159

(3) Forecasts for 2013 through 2025 (for Ask and Microsoft and 2016 through 2015 (for AOL, Google, and Yahoo) reflect growth at declining rates, reaching inflationary growth of 3.0% in 2020

(4) Exhibit R.12.1; Adjustment to account for patent coverage



*Nortel - Licensing Model*
**INTERNET SEARCH - FORECAST BY REGION & COMPANY**
Exhibit R.9.3

Page 13 of 14

| *Millions USD* | Market Share Q1 2011 (1) | 2011 | 2012 | 2013 | 2014 | 2015 | 2016 | 2017 | Forecast (2) (3) 2018 | 2019 | 2020 | 2021 | 2022 | 2023 | 2024 | 2025 |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| **APAC - Filing Jurisdictions** (4) | | 0.0% | 0.0% | 0.0% | 0.0% | 0.0% | 0.0% | 0.0% | 0.0% | 0.0% | 0.0% | 0.0% | 0.0% | 0.0% | 0.0% | 0.0% |
| AOL | 0.0% | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| Ask | 0.0% | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| Google | 0.0% | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| Microsoft | 0.0% | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| Yahoo | 0.0% | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| Total | 0.0% | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |

| INPUTS | |
|---|---|
| Growth - 2016-2020 (3) | 10.0% |
| Growth - 2021-2025 (3) | 3.0% |

**Notes:**
(1) Exhibit R.9.5
(2) Forecasts for 2011 through 2013 (for Ask and Microsoft) and 2011 through 2015 (for AOL, Google, and Yahoo) from EMEAPROD02323155, EMEAPROD02323156, EMEAPROD02323157, EMEAPROD02323158, and EMEAPROD02323159
(3) Forecasts for 2013 through 2025 (for Ask and Microsoft and 2016 through 2015 (for AOL, Google, and Yahoo) reflect growth at declining rates, reaching inflationary growth of 3.0% in 2020
(4) Exhibit R.12.1; Adjustment to account for patent coverage



*Nortel - Licensing Model*
**INTERNET SEARCH - FORECAST BY REGION & COMPANY**
Exhibit R.9.3

| *Millions USD* | Market Share Q1 2011 (1) | Forecast (2) (3) 2011 | 2012 | 2013 | 2014 | 2015 | 2016 | 2017 | 2018 | 2019 | 2020 | 2021 | 2022 | 2023 | 2024 | 2025 |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| **CALA - Filing Jurisdictions** (4) | | 0.0% | 0.0% | 0.0% | 0.0% | 0.0% | 0.0% | 0.0% | 0.0% | 0.0% | 0.0% | 0.0% | 0.0% | 0.0% | 0.0% | 0.0% |
| AOL | 0.0% | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| Ask | 0.0% | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| Google | 0.0% | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| Microsoft | 0.0% | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| Yahoo | 0.0% | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| Total | 0.0% | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |

| INPUTS | |
|---|---|
| Growth - 2016-2020 (3) | 10.0% |
| Growth - 2021-2025 (3) | 3.0% |

**Notes:**
(1) Exhibit R.9.5
(2) Forecasts for 2011 through 2013 (for Ask and Microsoft) and 2011 through 2015 (for AOL, Google, and Yahoo) from EMEAPROD02323155, EMEAPROD02323156, EMEAPROD02323157, EMEAPROD02323158, and EMEAPROD02323159
(3) Forecasts for 2013 through 2025 (for Ask and Microsoft and 2016 through 2015 (for AOL, Google, and Yahoo) reflect growth at declining rates, reaching inflationary growth of 3.0% in 2020
(4) Exhibit R.12.1; Adjustment to account for patent coverage



*Nortel - Licensing Model*
**INTERNET SEARCH - HISTORICAL REVENUES**
Exhibit R.9.4

| *Millions USD* | Historical (1) | | | | | | Forecast (1) | | | | | Portion of Total Revenues (2) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | 2005 | 2006 | 2007 | 2008 | 2009 | 2010 | 2011 | 2012 | 2013 | 2014 | 2015 | |
| **Worldwide** (3) | | | | | | | | | | | | |
| Internet Search Revenue | $0.00 | $12,326.41 | $19,407.43 | $22,951.76 | $23,470.28 | $26,837.29 | $26,397.97 | $30,484.40 | $34,578.11 | $39,694.64 | $45,181.66 | 100.0% |
| Grand Total | $0.00 | $12,326.41 | $19,407.43 | $22,951.76 | $23,470.28 | $26,837.29 | $26,397.97 | $30,484.40 | $34,578.11 | $39,694.64 | $45,181.66 | 100.0% |

**Notes:**
(1) Historical revenues are from company-issued annual reports; and forecast revenues are from Exhibit R.9.3
(2) Provides general market segmentation for presentation purposes
(3) Region includes all global revenues for internet search

*Nortel - Licensing Model*

**INTERNET SEARCH - HISTORICAL MARKET SHARE**

Exhibit R.9.5

| *Millions USD* | Historical (1) 2006 | 2007 | 2008 | 2009 | 2010 | Selected Market Share (2) |
|---|---|---|---|---|---|---|
| **Worldwide** (3) | | | | | | |
| AOL | $0.00 | $2,230.60 | $2,096.40 | $1,748.30 | $1,284.10 | 7.9% |
| Ask | $378.46 | $518.79 | $523.66 | $492.68 | $602.59 | 2.3% |
| Google | $6,332.80 | $10,624.70 | $14,414.00 | $15,723.00 | $19,444.00 | 65.0% |
| Microsoft | $2,303.00 | $2,441.00 | $2,164.00 | $2,110.00 | $2,345.00 | 9.8% |
| Yahoo | $3,312.16 | $3,592.34 | $3,753.70 | $3,396.30 | $3,161.60 | 15.0% |
| Total | $12,326.41 | $19,407.43 | $22,951.76 | $23,470.28 | $26,837.29 | 100.0% |

**Notes:**

(1) Historical revenues from Boston Analytics compilation of company-issued Annual Reports EMEAPROD02323155, EMEAPROD02323156, EMEAPROD02323157, EMEAPROD02323158, and EMEAPROD02323159

(2) Based on revenues for average market share from 2007, through 2010

(3) Region includes all global revenues for internet search




*Nortel - Licensing Model*
**ENTERPRISE VOICE - SUMMARY OF VALUATION ANALYSIS**
Exhibit R.10.1

| *Millions USD* | United States | Canada | North America | United Kingdom | Ireland | France | EMEA | APAC | CALA | Worldwide |
|---|---|---|---|---|---|---|---|---|---|---|
| Avaya | $23.6 | $1.5 | $25.1 | - | - | $1.2 | $7.6 | $3.4 | $0.4 | **$29.8** |
| Cisco | $25.0 | $1.6 | $26.5 | - | - | $0.9 | $5.7 | $2.7 | $0.3 | **$26.3** |
| NEC | $8.4 | $0.5 | $8.9 | - | - | $0.4 | $2.3 | $10.6 | $0.2 | **$22.2** |
| Siemens | - | - | - | - | - | $1.3 | $8.0 | $2.2 | $0.6 | **$17.7** |
| Alcatel-Lucent | - | - | - | - | - | $1.3 | $8.1 | $2.1 | $0.3 | **$15.8** |
| Aastra | - | - | - | - | - | $1.1 | $7.2 | - | - | **$12.0** |
| Mitel | $6.8 | $0.4 | $7.2 | - | - | - | - | - | - | **$7.1** |
| Microsoft | - | - | - | - | - | - | - | - | - | **$1.6** |
| Toshiba | $3.5 | $0.2 | $3.7 | - | - | - | - | - | - | **-** |
| Others | $19.5 | $1.2 | $20.7 | - | - | $0.9 | $5.8 | $17.1 | $1.4 | **$40.9** |
| Total | **$86.68** | **$5.50** | **$92.16** | **$0.00** | **$0.00** | **$7.09** | **$44.66** | **$38.16** | **$3.13** | $173.23 |
| Less: Avaya and Microsoft (3) | **$63.10** | **$4.00** | **$67.09** | **$0.00** | **$0.00** | **$5.88** | **$37.07** | **$34.73** | **$2.73** | $141.87 |

**Notes:**
(1) Company specific values determined using share of regional revenues; see Exhibits .10.3 and .10.5
(2) Exhibit R.10.2
(3) Values excluded to account for existing license to Residual Patent Portfolio



*Nortel - Licensing Model*

**ENTERPRISE VOICE - RELIEF FROM ROYALTY CALCULATION - BY REGION**

Exhibit R.10.2

Page 1 of 14

| *Millions USD* | 2011 | 2012 | 2013 | 2014 | Forecast (1) 2015 | 2016 | 2017 | 2018 | 2019 |
|---|---|---|---|---|---|---|---|---|---|
| **Worldwide - All Jurisdictions** (2) | | | | | | | | | |
| Royalty Base (3) | [redacted] | [redacted] | [redacted] | [redacted] | [redacted] | [redacted] | [redacted] | [redacted] | [redacted] |
| Royalty Rate (4) | [redacted] | [redacted] | [redacted] | [redacted] | [redacted] | [redacted] | [redacted] | [redacted] | [redacted] |
| Royalty Revenue | [redacted] | [redacted] | [redacted] | [redacted] | [redacted] | [redacted] | [redacted] | [redacted] | [redacted] |
| Licensing Expenses (5) | $29.75 | $30.50 | [redacted] | [redacted] | [redacted] | [redacted] | [redacted] | [redacted] | [redacted] |
| Gross Licensing Income | $119.00 | $122.00 | [redacted] | [redacted] | [redacted] | [redacted] | [redacted] | [redacted] | [redacted] |
| Taxes (6) | $47.60 | $48.80 | [redacted] | [redacted] | [redacted] | [redacted] | [redacted] | [redacted] | [redacted] |
| Net Licensing Income | $71.40 | $73.20 | [redacted] | [redacted] | [redacted] | [redacted] | [redacted] | [redacted] | [redacted] |
| Partial Period Factor (7) | 0.422 | 1.000 | [redacted] | [redacted] | [redacted] | [redacted] | [redacted] | [redacted] | [redacted] |
| Mid-year Convention | 0.211 | 0.922 | [redacted] | [redacted] | [redacted] | [redacted] | [redacted] | [redacted] | [redacted] |
| Present Value Factor (8) | 0.9461 | 0.7851 | [redacted] | [redacted] | [redacted] | [redacted] | [redacted] | [redacted] | [redacted] |
| Present Value | $28.52 | $57.47 | [redacted] | [redacted] | [redacted] | [redacted] | [redacted] | [redacted] | [redacted] |

| NPV of Royalty Income | [redacted] |
|---|---|

| INPUTS | |
|---|---|
| Royalty Rate (4) | [redacted] |
| License Expense % of Revenue (5) | 20.0% |
| Tax Rate (6) | 40.0% |
| Discount Rate (8) | 30.0% |

**Notes:**

(1) Forecast period reflects the average expiration date of the patents for this franchise
(2) Region includes all global revenues for enterprise voice
(3) Exhibit R.10.3
(4) Reflects royalty rates used in Lazard's low litigation, base case scenario
(5) Reflects historical licensing expenses of non-practicing entities
(6) Reflects blended federal and state corporate tax rate
(7) Reflects portion of year after our valuation date, July 29, 2011; note omission of six-year lookback available via the statute of limitations applicable to patent infringement actions in the U.S.
(8) Reflects the return typically required for investments in assets with similar risk profiles to the Subject assets



*Nortel - Licensing Model*

**ENTERPRISE VOICE - RELIEF FROM ROYALTY CALCULATION - BY REGION**

Exhibit R.10.2

| | | | | | Forecast (1) | | | | |
|---|---|---|---|---|---|---|---|---|---|
| *Millions USD* | **2011** | **2012** | **2013** | **2014** | **2015** | **2016** | **2017** | **2018** | **2019** |
| **North America - All Jurisdictions** (2) | | | | | | | | | |
| Royalty Base (3) | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] |
| Royalty Rate (4) | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] |
| Royalty Revenue | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] |
| Licensing Expenses (5) | $11.45 | $11.76 | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] |
| Gross Licensing Income | $45.79 | $47.05 | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] |
| Taxes (6) | $18.32 | $18.82 | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] |
| Net Licensing Income | $27.48 | $28.23 | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] |
| Partial Period Factor (7) | 0.422 | 1.000 | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] |
| Mid-year Convention | 0.211 | 0.922 | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] |
| Present Value Factor (8) | 0.9461 | 0.7851 | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] |
| Present Value | $10.98 | $22.16 | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] |

| **NPV of Royalty Income** | [illegible] |
|---|---|

| INPUTS | |
|---|---|
| Royalty Rate (4) | [illegible] |
| License Expense % of Revenue (5) | 20.0% |
| Tax Rate (6) | 40.0% |
| Discount Rate (8) | 30.0% |

**Notes:**

(1) Forecast period reflects the average expiration date of the patents for this franchise
(2) Region includes US and Canada, per MZA website
(3) Exhibit R.10.3
(4) Reflects royalty rates used in Lazard's low litigation, base case scenario
(5) Reflects historical licensing expenses of non-practicing entities
(6) Reflects blended federal and state corporate tax rate
(7) Reflects portion of year after our valuation date, July 29, 2011; note omission of six-year lookback available via the statute of limitations applicable to patent infringement actions in the U.S.
(8) Reflects the return typically required for investments in assets with similar risk profiles to the Subject assets



*Nortel - Licensing Model*

**ENTERPRISE VOICE - RELIEF FROM ROYALTY CALCULATION - BY REGION**

Exhibit R.10.2

| *Millions USD* | 2011 | 2012 | 2013 | 2014 | Forecast (1)<br>2015 | 2016 | 2017 | 2018 | 2019 |
|---|---|---|---|---|---|---|---|---|---|
| **EMEA - All Jurisdictions** (2) | | | | | | | | | |
| Royalty Base (3) | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] |
| Royalty Rate (4) | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] |
| Royalty Revenue | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] |
| Licensing Expenses (5) | $10.11 | $10.33 | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] |
| Gross Licensing Income | $40.45 | $41.34 | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] |
| Taxes (6) | $16.18 | $16.54 | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] |
| Net Licensing Income | $24.27 | $24.80 | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] |
| Partial Period Factor (7) | 0.422 | 1.000 | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] |
| Mid-year Convention | 0.211 | 0.922 | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] |
| Present Value Factor (8) | 0.9461 | 0.7851 | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] |
| Present Value | $9.69 | $19.47 | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] |

| **NPV of Royalty Income** | [illegible] |
|---|---|

| INPUTS | |
|---|---|
| Royalty Rate (4) | [illegible] |
| License Expense % of Revenue (5) | 20.0% |
| Tax Rate (6) | 40.0% |
| Discount Rate (8) | 30.0% |

**Notes:**

(1) Forecast period reflects the average expiration date of the patents for this franchise
(2) Region includes Europe, Middle East, and Africa, per MZA website
(3) Exhibit R.10.3
(4) Reflects royalty rates used in Lazard's low litigation, base case scenario
(5) Reflects historical licensing expenses of non-practicing entities
(6) Reflects blended federal and state corporate tax rate
(7) Reflects portion of year after our valuation date, July 29, 2011; note omission of six-year lookback available via the statute of limitations applicable to patent infringement actions in the U.S.
(8) Reflects the return typically required for investments in assets with similar risk profiles to the Subject assets

*Nortel - Licensing Model*

**ENTERPRISE VOICE - RELIEF FROM ROYALTY CALCULATION - BY REGION**

Exhibit R.10.2

| *Millions USD* | 2011 | 2012 | 2013 | 2014 | Forecast (1)<br>2015 | 2016 | 2017 | 2018 | 2019 |
|---|---|---|---|---|---|---|---|---|---|
| **APAC - All Jurisdictions** (2) | | | | | | | | | |
| Royalty Base (3) | | | | | | | | | |
| Royalty Rate (4) | | | | | | | | | |
| Royalty Revenue | | | | | | | | | |
| Licensing Expenses (5) | $6.77 | $7.06 | | | | | | | |
| Gross Licensing Income | $27.08 | $28.23 | | | | | | | |
| Taxes (6) | $10.83 | $11.29 | | | | | | | |
| Net Licensing Income | $16.25 | $16.94 | | | | | | | |
| Partial Period Factor (7) | 0.422 | 1.000 | | | | | | | |
| Mid-year Convention | 0.211 | 0.922 | | | | | | | |
| Present Value Factor (8) | 0.9461 | 0.7851 | | | | | | | |
| Present Value | $6.49 | $13.30 | | | | | | | |

| **NPV of Royalty Income** | |
|---|---|

| INPUTS | |
|---|---|
| Royalty Rate (4) | |
| License Expense % of Revenue (5) | 20.0% |
| Tax Rate (6) | 40.0% |
| Discount Rate (8) | 30.0% |

**Notes:**

(1) Forecast period reflects the average expiration date of the patents for this franchise
(2) Region includes Asia and the Pacific, including Japan and Australia, per MZA website
(3) Exhibit R.10.3
(4) Reflects royalty rates used in Lazard's low litigation, base case scenario
(5) Reflects historical licensing expenses of non-practicing entities
(6) Reflects blended federal and state corporate tax rate
(7) Reflects portion of year after our valuation date, July 29, 2011; note omission of six-year lookback available via the statute of limitations applicable to patent infringement actions in the U.S.
(8) Reflects the return typically required for investments in assets with similar risk profiles to the Subject assets



*Nortel - Licensing Model*
**ENTERPRISE VOICE - RELIEF FROM ROYALTY CALCULATION - BY REGION**
Exhibit R.10.2

| *Millions USD* | 2011 | 2012 | 2013 | 2014 | Forecast (1) 2015 | 2016 | 2017 | 2018 | 2019 |
|---|---|---|---|---|---|---|---|---|---|
| **CALA - All Jurisdictions** (2) | | | | | | | | | |
| Royalty Base (3) | | | | | | | | | |
| Royalty Rate (4) | | | | | | | | | |
| Royalty Revenue | | | | | | | | | |
| Licensing Expenses (5) | $1.34 | $1.43 | | | | | | | |
| Gross Licensing Income | $5.35 | $5.71 | | | | | | | |
| Taxes (6) | $2.14 | $2.29 | | | | | | | |
| Net Licensing Income | $3.21 | $3.43 | | | | | | | |
| Partial Period Factor (7) | 0.422 | 1.000 | | | | | | | |
| Mid-year Convention | 0.211 | 0.922 | | | | | | | |
| Present Value Factor (8) | 0.9461 | 0.7851 | | | | | | | |
| Present Value | $1.28 | $2.69 | | | | | | | |

| **NPV of Royalty Income** | |
|---|---|

| INPUTS | |
|---|---|
| Royalty Rate (4) | |
| License Expense % of Revenue (5) | 20.0% |
| Tax Rate (6) | 40.0% |
| Discount Rate (8) | 30.0% |

**Notes:**
(1) Forecast period reflects the average expiration date of the patents for this franchise
(2) Region includes Central and Latin America, including Mexico, per MZA website
(3) Exhibit R.10.3
(4) Reflects royalty rates used in Lazard's low litigation, base case scenario
(5) Reflects historical licensing expenses of non-practicing entities
(6) Reflects blended federal and state corporate tax rate
(7) Reflects portion of year after our valuation date, July 29, 2011; note omission of six-year lookback available via the statute of limitations applicable to patent infringement actions in the U.S.
(8) Reflects the return typically required for investments in assets with similar risk profiles to the Subject assets



*Nortel - Licensing Model*
**ENTERPRISE VOICE - RELIEF FROM ROYALTY CALCULATION - BY REGION**
Exhibit R.10.2

| *Millions USD* | 2011 | 2012 | 2013 | 2014 | Forecast (1) 2015 | 2016 | 2017 | 2018 | 2019 |
|---|---|---|---|---|---|---|---|---|---|
| **Worldwide - Filing Jurisdictions** (2) | | | | | | | | | |
| Royalty Base (3) | | | | | | | | | |
| Royalty Rate (4) | | | | | | | | | |
| Royalty Revenue | | | | | | | | | |
| Licensing Expenses (5) | $21.69 | $22.23 | | | | | | | |
| Gross Licensing Income | $86.77 | $88.92 | | | | | | | |
| Taxes (6) | $34.71 | $35.57 | | | | | | | |
| Net Licensing Income | $52.06 | $53.35 | | | | | | | |
| Partial Period Factor (7) | 0.422 | 1.000 | | | | | | | |
| Mid-year Convention | 0.211 | 0.922 | | | | | | | |
| Present Value Factor (8) | 0.9461 | 0.7851 | | | | | | | |
| Present Value | $20.80 | $41.89 | | | | | | | |

| **NPV of Royalty Income** | |
|---|---|

| INPUTS | |
|---|---|
| Royalty Rate (4) | |
| License Expense % of Revenue (5) | 20.0% |
| Tax Rate (6) | 40.0% |
| Discount Rate (8) | 30.0% |

**Notes:**
(1) Forecast period reflects the average expiration date of the patents for this franchise
(2) Includes revenue streams applicable to patent coverage from indicated region
(3) Exhibit R.10.3
(4) Reflects royalty rates used in Lazard's low litigation, base case scenario
(5) Reflects historical licensing expenses of non-practicing entities
(6) Reflects blended federal and state corporate tax rate
(7) Reflects portion of year after our valuation date, July 29, 2011; note omission of six-year lookback available via the statute of limitations applicable to patent infringement actions in the U.S.
(8) Reflects the return typically required for investments in assets with similar risk profiles to the Subject assets



*Nortel - Licensing Model*

**ENTERPRISE VOICE - RELIEF FROM ROYALTY CALCULATION - BY REGION**

Exhibit R.10.2

| *Millions USD* | 2011 | 2012 | 2013 | 2014 | 2015 | 2016 | 2017 | 2018 | 2019 |
|---|---|---|---|---|---|---|---|---|---|
| | | | | | Forecast (1) | | | | |
| **United States - Filing Jurisdiction** (2) | | | | | | | | | |
| Royalty Base (3) | | | | | | | | | |
| Royalty Rate (4) | | | | | | | | | |
| Royalty Revenue | | | | | | | | | |
| Licensing Expenses (5) | $10.77 | $11.07 | | | | | | | |
| Gross Licensing Income | $43.09 | $44.30 | | | | | | | |
| Taxes (6) | $17.24 | $17.72 | | | | | | | |
| Net Licensing Income | $25.86 | $26.58 | | | | | | | |
| Partial Period Factor (7) | 0.422 | 1.000 | | | | | | | |
| Mid-year Convention | 0.211 | 0.922 | | | | | | | |
| Present Value Factor (8) | 0.9461 | 0.7851 | | | | | | | |
| Present Value | $10.33 | $20.87 | | | | | | | |

| **NPV of Royalty Income** | |
|---|---|

| INPUTS | |
|---|---|
| Royalty Rate (4) | |
| License Expense % of Revenue (5) | 20.0% |
| Tax Rate (6) | 40.0% |
| Discount Rate (8) | 30.0% |

**Notes:**

(1) Forecast period reflects the average expiration date of the patents for this franchise
(2) Includes revenue streams applicable to patent coverage from indicated region
(3) Exhibit R.10.3
(4) Reflects royalty rates used in Lazard's low litigation, base case scenario
(5) Reflects historical licensing expenses of non-practicing entities
(6) Reflects blended federal and state corporate tax rate
(7) Reflects portion of year after our valuation date, July 29, 2011; note omission of six-year lookback available via the statute of limitations applicable to patent infringement actions in the U.S.
(8) Reflects the return typically required for investments in assets with similar risk profiles to the Subject assets



*Nortel - Licensing Model*

**ENTERPRISE VOICE - RELIEF FROM ROYALTY CALCULATION - BY REGION**

Exhibit R.10.2

Page 8 of 14

| | Forecast (1) | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| *Millions USD* | 2011 | 2012 | 2013 | 2014 | 2015 | 2016 | 2017 | 2018 | 2019 |
| **Canada - Filing Jurisdiction** (2) | | | | | | | | | |
| Royalty Base (3) | [REDACTED] | [REDACTED] | [REDACTED] | [REDACTED] | [REDACTED] | [REDACTED] | [REDACTED] | [REDACTED] | [REDACTED] |
| Royalty Rate (4) | [REDACTED] | [REDACTED] | [REDACTED] | [REDACTED] | [REDACTED] | [REDACTED] | [REDACTED] | [REDACTED] | [REDACTED] |
| Royalty Revenue | [REDACTED] | [REDACTED] | [REDACTED] | [REDACTED] | [REDACTED] | [REDACTED] | [REDACTED] | [REDACTED] | [REDACTED] |
| Licensing Expenses (5) | $0.68 | $0.69 | [REDACTED] | [REDACTED] | [REDACTED] | [REDACTED] | [REDACTED] | [REDACTED] | [REDACTED] |
| Gross Licensing Income | $2.71 | $2.77 | [REDACTED] | [REDACTED] | [REDACTED] | [REDACTED] | [REDACTED] | [REDACTED] | [REDACTED] |
| Taxes (6) | $1.08 | $1.11 | [REDACTED] | [REDACTED] | [REDACTED] | [REDACTED] | [REDACTED] | [REDACTED] | [REDACTED] |
| Net Licensing Income | $1.63 | $1.66 | [REDACTED] | [REDACTED] | [REDACTED] | [REDACTED] | [REDACTED] | [REDACTED] | [REDACTED] |
| Partial Period Factor (7) | 0.422 | 1.000 | [REDACTED] | [REDACTED] | [REDACTED] | [REDACTED] | [REDACTED] | [REDACTED] | [REDACTED] |
| Mid-year Convention | 0.211 | 0.922 | [REDACTED] | [REDACTED] | [REDACTED] | [REDACTED] | [REDACTED] | [REDACTED] | [REDACTED] |
| Present Value Factor (8) | 0.9461 | 0.7851 | [REDACTED] | [REDACTED] | [REDACTED] | [REDACTED] | [REDACTED] | [REDACTED] | [REDACTED] |
| Present Value | $0.65 | $1.30 | [REDACTED] | [REDACTED] | [REDACTED] | [REDACTED] | [REDACTED] | [REDACTED] | [REDACTED] |

| **NPV of Royalty Income** | [REDACTED] |
|---|---|

| INPUTS | |
|---|---|
| Royalty Rate (4) | [REDACTED] |
| License Expense % of Revenue (5) | 20.0% |
| Tax Rate (6) | 40.0% |
| Discount Rate (8) | 30.0% |

**Notes:**

(1) Forecast period reflects the average expiration date of the patents for this franchise
(2) Includes revenue streams applicable to patent coverage from indicated region
(3) Exhibit R.10.3
(4) Reflects royalty rates used in Lazard's low litigation, base case scenario
(5) Reflects historical licensing expenses of non-practicing entities
(6) Reflects blended federal and state corporate tax rate
(7) Reflects portion of year after our valuation date, July 29, 2011; note omission of six-year lookback available via the statute of limitations applicable to patent infringement actions in the U.S.
(8) Reflects the return typically required for investments in assets with similar risk profiles to the Subject assets



*Nortel - Licensing Model*

**ENTERPRISE VOICE - RELIEF FROM ROYALTY CALCULATION - BY REGION**

Exhibit R.10.2

| | Forecast (1) | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| *Millions USD* | **2011** | **2012** | **2013** | **2014** | **2015** | **2016** | **2017** | **2018** | **2019** |
| **United Kingdom - Filing Jurisdiction** (2) | | | | | | | | | |
| Royalty Base (3) | | | | | | | | | |
| Royalty Rate (4) | | | | | | | | | |
| Royalty Revenue | | | | | | | | | |
| Licensing Expenses (5) | $1.15 | $1.16 | | | | | | | |
| Gross Licensing Income | $4.62 | $4.64 | | | | | | | |
| Taxes (6) | $1.85 | $1.86 | | | | | | | |
| Net Licensing Income | $2.77 | $2.79 | | | | | | | |
| Partial Period Factor (7) | 0.422 | 1.000 | | | | | | | |
| Mid-year Convention | 0.211 | 0.922 | | | | | | | |
| Present Value Factor (8) | 0.9461 | 0.7851 | | | | | | | |
| Present Value | $1.11 | $2.19 | | | | | | | |

| **NPV of Royalty Income** | |
|---|---|

| INPUTS | |
|---|---|
| Royalty Rate (4) | |
| License Expense % of Revenue (5) | 20.0% |
| Tax Rate (6) | 40.0% |
| Discount Rate (8) | 30.0% |

**Notes:**

(1) Forecast period reflects the average expiration date of the patents for this franchise
(2) Includes revenue streams applicable to patent coverage from indicated region
(3) Exhibit R.10.3
(4) Reflects royalty rates used in Lazard's low litigation, base case scenario
(5) Reflects historical licensing expenses of non-practicing entities
(6) Reflects blended federal and state corporate tax rate
(7) Reflects portion of year after our valuation date, July 29, 2011; note omission of six-year lookback available via the statute of limitations applicable to patent infringement actions in the U.S.
(8) Reflects the return typically required for investments in assets with similar risk profiles to the Subject assets



*Nortel - Licensing Model*
**ENTERPRISE VOICE - RELIEF FROM ROYALTY CALCULATION - BY REGION**
Exhibit R.10.2

| | Forecast (1) | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| *Millions USD* | **2011** | **2012** | **2013** | **2014** | **2015** | **2016** | **2017** | **2018** | **2019** |
| **Ireland - Non-Filing Jurisdiction** (2) | | | | | | | | | |
| Royalty Base (3) | | | | | | | | | |
| Royalty Rate (4) | | | | | | | | | |
| Royalty Revenue | | | | | | | | | |
| Licensing Expenses (5) | $0.00 | $0.00 | | | | | | | |
| Gross Licensing Income | $0.00 | $0.00 | | | | | | | |
| Taxes (6) | $0.00 | $0.00 | | | | | | | |
| Net Licensing Income | $0.00 | $0.00 | | | | | | | |
| Partial Period Factor (7) | 0.422 | 1.000 | | | | | | | |
| Mid-year Convention | 0.211 | 0.922 | | | | | | | |
| Present Value Factor (8) | 0.9461 | 0.7851 | | | | | | | |
| Present Value | $0.00 | $0.00 | | | | | | | |

| **NPV of Royalty Income** | |
|---|---|

| INPUTS | |
|---|---|
| Royalty Rate (4) | |
| License Expense % of Revenue (5) | 20.0% |
| Tax Rate (6) | 40.0% |
| Discount Rate (8) | 30.0% |

**Notes:**
(1) Forecast period reflects the average expiration date of the patents for this franchise
(2) Includes revenue streams applicable to patent coverage from indicated region
(3) Exhibit R.10.3
(4) Reflects royalty rates used in Lazard's low litigation, base case scenario
(5) Reflects historical licensing expenses of non-practicing entities
(6) Reflects blended federal and state corporate tax rate
(7) Reflects portion of year after our valuation date, July 29, 2011; note omission of six-year lookback available via the statute of limitations applicable to patent infringement actions in the U.S.
(8) Reflects the return typically required for investments in assets with similar risk profiles to the Subject assets



*Nortel - Licensing Model*
**ENTERPRISE VOICE - RELIEF FROM ROYALTY CALCULATION - BY REGION**
Exhibit R.10.2

| | | | | | **Forecast** (1) | | | | |
|---|---|---|---|---|---|---|---|---|---|
| *Millions USD* | **2011** | **2012** | **2013** | **2014** | **2015** | **2016** | **2017** | **2018** | **2019** |
| **France - Filing Jurisdiction** (2) | | | | | | | | | |
| Royalty Base (3) | | | | | | | | | |
| Royalty Rate (4) | | | | | | | | | |
| Royalty Revenue | | | | | | | | | |
| Licensing Expenses (5) | $0.92 | $0.92 | | | | | | | |
| Gross Licensing Income | $3.66 | $3.68 | | | | | | | |
| Taxes (6) | $1.46 | $1.47 | | | | | | | |
| Net Licensing Income | $2.20 | $2.21 | | | | | | | |
| Partial Period Factor (7) | 0.422 | 1.000 | | | | | | | |
| Mid-year Convention | 0.211 | 0.922 | | | | | | | |
| Present Value Factor (8) | 0.9461 | 0.7851 | | | | | | | |
| Present Value | $0.88 | $1.74 | | | | | | | |

| **NPV of Royalty Income** | |
|---|---|

| INPUTS | |
|---|---|
| Royalty Rate (4) | |
| License Expense % of Revenue (5) | 20.0% |
| Tax Rate (6) | 40.0% |
| Discount Rate (8) | 30.0% |

**Notes:**
(1) Forecast period reflects the average expiration date of the patents for this franchise
(2) Includes revenue streams applicable to patent coverage from indicated region
(3) Exhibit R.10.3
(4) Reflects royalty rates used in Lazard's low litigation, base case scenario
(5) Reflects historical licensing expenses of non-practicing entities
(6) Reflects blended federal and state corporate tax rate
(7) Reflects portion of year after our valuation date, July 29, 2011; note omission of six-year lookback available via the statute of limitations applicable to patent infringement actions in the U.S.
(8) Reflects the return typically required for investments in assets with similar risk profiles to the Subject assets



*Nortel - Licensing Model*

**ENTERPRISE VOICE - RELIEF FROM ROYALTY CALCULATION - BY REGION**

Exhibit R.10.2

| *Millions USD* | 2011 | 2012 | 2013 | 2014 | Forecast (1) 2015 | 2016 | 2017 | 2018 | 2019 |
|---|---|---|---|---|---|---|---|---|---|
| **EMEA - Filing Jurisdictions** (2) | | | | | | | | | |
| Royalty Base (3) | | | | | | | | | |
| Royalty Rate (4) | | | | | | | | | |
| Royalty Revenue | | | | | | | | | |
| Licensing Expenses (5) | $5.82 | $5.83 | | | | | | | |
| Gross Licensing Income | $23.27 | $23.33 | | | | | | | |
| Taxes (6) | $9.31 | $9.33 | | | | | | | |
| Net Licensing Income | $13.96 | $14.00 | | | | | | | |
| Partial Period Factor (7) | 0.422 | 1.000 | | | | | | | |
| Mid-year Convention | 0.211 | 0.922 | | | | | | | |
| Present Value Factor (8) | 0.9461 | 0.7851 | | | | | | | |
| Present Value | $5.58 | $10.99 | | | | | | | |

| **NPV of Royalty Income** | |
|---|---|

| INPUTS | |
|---|---|
| Royalty Rate (4) | |
| License Expense % of Revenue (5) | 20.0% |
| Tax Rate (6) | 40.0% |
| Discount Rate (8) | 30.0% |

**Notes:**

(1) Forecast period reflects the average expiration date of the patents for this franchise
(2) Includes revenue streams applicable to patent coverage from indicated region
(3) Exhibit R.10.3
(4) Reflects royalty rates used in Lazard's low litigation, base case scenario
(5) Reflects historical licensing expenses of non-practicing entities
(6) Reflects blended federal and state corporate tax rate
(7) Reflects portion of year after our valuation date, July 29, 2011; note omission of six-year lookback available via the statute of limitations applicable to patent infringement actions in the U.S.
(8) Reflects the return typically required for investments in assets with similar risk profiles to the Subject assets



*Nortel - Licensing Model*
**ENTERPRISE VOICE - RELIEF FROM ROYALTY CALCULATION - BY REGION**
Exhibit R.10.2

| *Millions USD* | 2011 | 2012 | 2013 | 2014 | Forecast (1)<br>2015 | 2016 | 2017 | 2018 | 2019 |
|---|---|---|---|---|---|---|---|---|---|
| **APAC - Filing Jurisdictions** (2) | | | | | | | | | |
| Royalty Base (3) | [redacted] | [redacted] | [redacted] | [redacted] | [redacted] | [redacted] | [redacted] | [redacted] | [redacted] |
| Royalty Rate (4) | [redacted] | [redacted] | [redacted] | [redacted] | [redacted] | [redacted] | [redacted] | [redacted] | [redacted] |
| Royalty Revenue | [redacted] | [redacted] | [redacted] | [redacted] | [redacted] | [redacted] | [redacted] | [redacted] | [redacted] |
| Licensing Expenses (5) | $4.66 | $4.87 | [redacted] | [redacted] | [redacted] | [redacted] | [redacted] | [redacted] | [redacted] |
| Gross Licensing Income | $18.64 | $19.46 | [redacted] | [redacted] | [redacted] | [redacted] | [redacted] | [redacted] | [redacted] |
| Taxes (6) | $7.46 | $7.79 | [redacted] | [redacted] | [redacted] | [redacted] | [redacted] | [redacted] | [redacted] |
| Net Licensing Income | $11.19 | $11.68 | [redacted] | [redacted] | [redacted] | [redacted] | [redacted] | [redacted] | [redacted] |
| Partial Period Factor (7) | 0.422 | 1.000 | [redacted] | [redacted] | [redacted] | [redacted] | [redacted] | [redacted] | [redacted] |
| Mid-year Convention | 0.211 | 0.922 | [redacted] | [redacted] | [redacted] | [redacted] | [redacted] | [redacted] | [redacted] |
| Present Value Factor (8) | 0.9461 | 0.7851 | [redacted] | [redacted] | [redacted] | [redacted] | [redacted] | [redacted] | [redacted] |
| Present Value | $4.47 | $9.17 | [redacted] | [redacted] | [redacted] | [redacted] | [redacted] | [redacted] | [redacted] |

| **NPV of Royalty Income** | [redacted] |
|---|---|

| INPUTS | |
|---|---|
| Royalty Rate (4) | [redacted] |
| License Expense % of Revenue (5) | 20.0% |
| Tax Rate (6) | 40.0% |
| Discount Rate (8) | 30.0% |

**Notes:**
(1) Forecast period reflects the average expiration date of the patents for this franchise
(2) Includes revenue streams applicable to patent coverage from indicated region
(3) Exhibit R.10.3
(4) Reflects royalty rates used in Lazard's low litigation, base case scenario
(5) Reflects historical licensing expenses of non-practicing entities
(6) Reflects blended federal and state corporate tax rate
(7) Reflects portion of year after our valuation date, July 29, 2011; note omission of six-year lookback available via the statute of limitations applicable to patent infringement actions in the U.S.
(8) Reflects the return typically required for investments in assets with similar risk profiles to the Subject assets



*Nortel - Licensing Model*
**ENTERPRISE VOICE - RELIEF FROM ROYALTY CALCULATION - BY REGION**
Exhibit R.10.2

| *Millions USD* | 2011 | 2012 | 2013 | 2014 | Forecast (1) 2015 | 2016 | 2017 | 2018 | 2019 |
|---|---|---|---|---|---|---|---|---|---|
| **CALA - Filing Jurisdictions** (2) | | | | | | | | | |
| Royalty Base (3) | | | | | | | | | |
| Royalty Rate (4) | | | | | | | | | |
| Royalty Revenue | | | | | | | | | |
| Licensing Expenses (5) | $0.36 | $0.39 | | | | | | | |
| Gross Licensing Income | $1.45 | $1.56 | | | | | | | |
| Taxes (6) | $0.58 | $0.62 | | | | | | | |
| Net Licensing Income | $0.87 | $0.93 | | | | | | | |
| Partial Period Factor (7) | 0.422 | 1.000 | | | | | | | |
| Mid-year Convention | 0.211 | 0.922 | | | | | | | |
| Present Value Factor (8) | 0.9461 | 0.7851 | | | | | | | |
| Present Value | $0.35 | $0.73 | | | | | | | |

| **NPV of Royalty Income** | |
|---|---|

| INPUTS | |
|---|---|
| Royalty Rate (4) | |
| License Expense % of Revenue (5) | 20.0% |
| Tax Rate (6) | 40.0% |
| Discount Rate (8) | 30.0% |

**Notes:**
(1) Forecast period reflects the average expiration date of the patents for this franchise
(2) Includes revenue streams applicable to patent coverage from indicated region
(3) Exhibit R.10.3
(4) Reflects royalty rates used in Lazard's low litigation, base case scenario
(5) Reflects historical licensing expenses of non-practicing entities
(6) Reflects blended federal and state corporate tax rate
(7) Reflects portion of year after our valuation date, July 29, 2011; note omission of six-year lookback available via the statute of limitations applicable to patent infringement actions in the U.S.
(8) Reflects the return typically required for investments in assets with similar risk profiles to the Subject assets

*Nortel - Licensing Model*

**ENTERPRISE VOICE - FORECAST BY REGION & COMPANY**

Exhibit R.10.3

| *Millions USD* | Market Share Q1 2011 (1) | Forecast (2) (3) 2011 | 2012 | 2013 | 2014 | 2015 | 2016 | 2017 | 2018 | 2019 | 2020 | 2021 | 2022 | 2023 | 2024 | 2025 |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| **Worldwide - All Jurisdictions** (4) | | | | | | | | | | | | | | | | |
| Avaya | 17.2% | $2,046.80 | $2,098.40 | $2,132.80 | $2,132.80 | $2,132.80 | $2,132.80 | $2,132.80 | $2,132.80 | $2,132.80 | $2,132.80 | $2,132.80 | $2,132.80 | $2,132.80 | $2,132.80 | $2,132.80 |
| Cisco | 15.2% | $1,808.80 | $1,854.40 | $1,884.80 | $1,884.80 | $1,884.80 | $1,884.80 | $1,884.80 | $1,884.80 | $1,884.80 | $1,884.80 | $1,884.80 | $1,884.80 | $1,884.80 | $1,884.80 | $1,884.80 |
| NEC | 12.8% | $1,523.20 | $1,561.60 | $1,587.20 | $1,587.20 | $1,587.20 | $1,587.20 | $1,587.20 | $1,587.20 | $1,587.20 | $1,587.20 | $1,587.20 | $1,587.20 | $1,587.20 | $1,587.20 | $1,587.20 |
| Siemens | 10.2% | $1,213.80 | $1,244.40 | $1,264.80 | $1,264.80 | $1,264.80 | $1,264.80 | $1,264.80 | $1,264.80 | $1,264.80 | $1,264.80 | $1,264.80 | $1,264.80 | $1,264.80 | $1,264.80 | $1,264.80 |
| Alcatel-Lucent | 9.1% | $1,082.90 | $1,110.20 | $1,128.40 | $1,128.40 | $1,128.40 | $1,128.40 | $1,128.40 | $1,128.40 | $1,128.40 | $1,128.40 | $1,128.40 | $1,128.40 | $1,128.40 | $1,128.40 | $1,128.40 |
| Aastra | 6.9% | $821.10 | $841.80 | $855.60 | $855.60 | $855.60 | $855.60 | $855.60 | $855.60 | $855.60 | $855.60 | $855.60 | $855.60 | $855.60 | $855.60 | $855.60 |
| Mitel | 4.1% | $487.90 | $500.20 | $508.40 | $508.40 | $508.40 | $508.40 | $508.40 | $508.40 | $508.40 | $508.40 | $508.40 | $508.40 | $508.40 | $508.40 | $508.40 |
| Microsoft | 0.9% | $107.10 | $109.80 | $111.60 | $111.60 | $111.60 | $111.60 | $111.60 | $111.60 | $111.60 | $111.60 | $111.60 | $111.60 | $111.60 | $111.60 | $111.60 |
| Others | 23.6% | $2,808.40 | $2,879.20 | $2,926.40 | $2,926.40 | $2,926.40 | $2,926.40 | $2,926.40 | $2,926.40 | $2,926.40 | $2,926.40 | $2,926.40 | $2,926.40 | $2,926.40 | $2,926.40 | $2,926.40 |
| Total | 100.0% | $11,900.00 | $12,200.00 | $12,400.00 | $12,400.00 | $12,400.00 | $12,400.00 | $12,400.00 | $12,400.00 | $12,400.00 | $12,400.00 | $12,400.00 | $12,400.00 | $12,400.00 | $12,400.00 | $12,400.00 |
| | | | | | *0.0%* | *0.0%* | | | | | | | | | | |

| INPUTS | |
|---|---|
| Growth - 2016-2020 (3) | 0.0% |
| Growth - 2021-2025 (3) | 0.0% |

**Notes:**

(1) Exhibit R.10.5

(2) Forecasts for 2011 through 2015 from Siemens Market Compendium 2011, Global Enterprise Communications (EMEAPROD02323788); see Exhibit R.10.4

(3) Forecasts for 2015 through 2025 reflect stabilizing revenue for remainder of projection period

(4) Region includes all global revenues for enterprise and service provider networking routers

*Nortel - Licensing Model*
**ENTERPRISE VOICE - FORECAST BY REGION & COMPANY**
Exhibit R.10.3

| *Millions USD* | Market Share Q1 2011 (1) | 2011 | 2012 | 2013 | 2014 | 2015 | 2016 | 2017 | Forecast (2) (3) 2018 | 2019 | 2020 | 2021 | 2022 | 2023 | 2024 | 2025 |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| **North America - All Jurisdictions** (4) | | | | | | | | | | | | | | | | |
| Cisco | 28.8% | $1,318.89 | $1,355.11 | $1,364.60 | $1,369.12 | $1,364.07 | $1,364.07 | $1,364.07 | $1,364.07 | $1,364.07 | $1,364.07 | $1,364.07 | $1,364.07 | $1,364.07 | $1,364.07 | $1,364.07 |
| Avaya | 27.2% | $1,245.62 | $1,279.82 | $1,288.79 | $1,293.06 | $1,288.28 | $1,288.28 | $1,288.28 | $1,288.28 | $1,288.28 | $1,288.28 | $1,288.28 | $1,288.28 | $1,288.28 | $1,288.28 | $1,288.28 |
| NEC | 9.7% | $444.21 | $456.41 | $459.61 | $461.13 | $459.42 | $459.42 | $459.42 | $459.42 | $459.42 | $459.42 | $459.42 | $459.42 | $459.42 | $459.42 | $459.42 |
| Mitel | 7.8% | $357.20 | $367.01 | $369.58 | $370.80 | $369.43 | $369.43 | $369.43 | $369.43 | $369.43 | $369.43 | $369.43 | $369.43 | $369.43 | $369.43 | $369.43 |
| Toshiba | 4.0% | $183.18 | $188.21 | $189.53 | $190.16 | $189.45 | $189.45 | $189.45 | $189.45 | $189.45 | $189.45 | $189.45 | $189.45 | $189.45 | $189.45 | $189.45 |
| Others | 22.5% | $1,030.39 | $1,058.68 | $1,066.10 | $1,069.62 | $1,065.68 | $1,065.68 | $1,065.68 | $1,065.68 | $1,065.68 | $1,065.68 | $1,065.68 | $1,065.68 | $1,065.68 | $1,065.68 | $1,065.68 |
| Total | 100.0% | $4,579.49 | $4,705.23 | $4,738.21 | $4,753.89 | $4,736.34 | $4,736.34 | $4,736.34 | $4,736.34 | $4,736.34 | $4,736.34 | $4,736.34 | $4,736.34 | $4,736.34 | $4,736.34 | $4,736.34 |
| | | | | | *0.3%* | *-0.4%* | | | | | | | | | | |

| INPUTS | |
|---|---|
| Growth - 2016-2020 (3) | 0.0% |
| Growth - 2021-2025 (3) | 0.0% |

**Notes:**
(1) Exhibit R.10.5
(2) Forecasts for 2011 through 2015 from Siemens Market Compendium 2011, Global Enterprise Communications (EMEAPROD02323788); see Exhibit R.10.4
(3) Forecasts for 2015 through 2025 reflect stabilizing revenue for remainder of projection period
(4) Region includes US and Canada

*Nortel - Licensing Model*
**ENTERPRISE VOICE - FORECAST BY REGION & COMPANY**
Exhibit R.10.3

| *Millions USD* | Market Share Q1 2011 (1) | 2011 | 2012 | 2013 | 2014 | 2015 | 2016 | 2017 | Forecast (2) (3) 2018 | 2019 | 2020 | 2021 | 2022 | 2023 | 2024 | 2025 |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| **EMEA - All Jurisdictions** (4) | | | | | | | | | | | | | | | | |
| Alcatel-Lucent | 18.1% | $732.08 | $748.23 | $754.22 | $752.14 | $750.12 | $750.12 | $750.12 | $750.12 | $750.12 | $750.12 | $750.12 | $750.12 | $750.12 | $750.12 | $750.12 |
| Siemens | 17.9% | $723.99 | $739.97 | $745.88 | $743.83 | $741.83 | $741.83 | $741.83 | $741.83 | $741.83 | $741.83 | $741.83 | $741.83 | $741.83 | $741.83 | $741.83 |
| Avaya | 17.0% | $687.59 | $702.76 | $708.38 | $706.43 | $704.53 | $704.53 | $704.53 | $704.53 | $704.53 | $704.53 | $704.53 | $704.53 | $704.53 | $704.53 | $704.53 |
| Aastra | 16.2% | $655.24 | $669.69 | $675.04 | $673.19 | $671.38 | $671.38 | $671.38 | $671.38 | $671.38 | $671.38 | $671.38 | $671.38 | $671.38 | $671.38 | $671.38 |
| Cisco | 12.8% | $517.72 | $529.14 | $533.37 | $531.90 | $530.47 | $530.47 | $530.47 | $530.47 | $530.47 | $530.47 | $530.47 | $530.47 | $530.47 | $530.47 | $530.47 |
| NEC | 5.1% | $206.28 | $210.83 | $212.51 | $211.93 | $211.36 | $211.36 | $211.36 | $211.36 | $211.36 | $211.36 | $211.36 | $211.36 | $211.36 | $211.36 | $211.36 |
| Others | 12.9% | $521.76 | $533.27 | $537.53 | $536.06 | $534.61 | $534.61 | $534.61 | $534.61 | $534.61 | $534.61 | $534.61 | $534.61 | $534.61 | $534.61 | $534.61 |
| Total | 100.0% | $4,044.66 | $4,133.88 | $4,166.94 | $4,155.50 | $4,144.30 | $4,144.30 | $4,144.30 | $4,144.30 | $4,144.30 | $4,144.30 | $4,144.30 | $4,144.30 | $4,144.30 | $4,144.30 | $4,144.30 |
| | | | | | *-0.3%* | *-0.3%* | | | | | | | | | | |

| INPUTS | |
|---|---|
| Growth - 2016-2020 (3) | 0.0% |
| Growth - 2021-2025 (3) | 0.0% |

**Notes:**
(1) Exhibit R.10.5
(2) Forecasts for 2011 through 2015 from Siemens Market Compendium 2011, Global Enterprise Communications (EMEAPROD02323788); see Exhibit R.10.4
(3) Forecasts for 2015 through 2025 reflect stabilizing revenue for remainder of projection period
(4) Region includes Europe, Middle East, and Africa

*Nortel - Licensing Model*
**ENTERPRISE VOICE - FORECAST BY REGION & COMPANY**
Exhibit R.10.3

| *Millions USD* | **Market Share Q1 2011** (1) | **2011** | **2012** | **2013** | **2014** | **2015** | **2016** | **2017** | **Forecast** (2) (3) **2018** | **2019** | **2020** | **2021** | **2022** | **2023** | **2024** | **2025** |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| **APAC - All Jurisdictions** (4) | | | | | | | | | | | | | | | | |
| NEC | 27.8% | $752.71 | $784.83 | $794.07 | $804.04 | $813.80 | $813.80 | $813.80 | $813.80 | $813.80 | $813.80 | $813.80 | $813.80 | $813.80 | $813.80 | $813.80 |
| Avaya | 9.0% | $243.68 | $254.08 | $257.07 | $260.30 | $263.46 | $263.46 | $263.46 | $263.46 | $263.46 | $263.46 | $263.46 | $263.46 | $263.46 | $263.46 | $263.46 |
| Cisco | 7.2% | $194.95 | $203.27 | $205.66 | $208.24 | $210.77 | $210.77 | $210.77 | $210.77 | $210.77 | $210.77 | $210.77 | $210.77 | $210.77 | $210.77 | $210.77 |
| Siemens | 5.7% | $154.33 | $160.92 | $162.81 | $164.86 | $166.86 | $166.86 | $166.86 | $166.86 | $166.86 | $166.86 | $166.86 | $166.86 | $166.86 | $166.86 | $166.86 |
| Alcatel-Lucent | 5.6% | $151.62 | $158.10 | $159.96 | $161.96 | $163.93 | $163.93 | $163.93 | $163.93 | $163.93 | $163.93 | $163.93 | $163.93 | $163.93 | $163.93 | $163.93 |
| Others | 44.7% | $1,210.29 | $1,261.94 | $1,276.80 | $1,292.82 | $1,308.51 | $1,308.51 | $1,308.51 | $1,308.51 | $1,308.51 | $1,308.51 | $1,308.51 | $1,308.51 | $1,308.51 | $1,308.51 | $1,308.51 |
| Total | 100.0% | $2,707.58 | $2,823.14 | $2,856.37 | $2,892.23 | $2,927.32 | $2,927.32 | $2,927.32 | $2,927.32 | $2,927.32 | $2,927.32 | $2,927.32 | $2,927.32 | $2,927.32 | $2,927.32 | $2,927.32 |
| | | | | | *1.3%* | *1.2%* | | | | | | | | | | |

| INPUTS | |
|---|---|
| Growth - 2016-2020 (3) | 0.0% |
| Growth - 2021-2025 (3) | 0.0% |

**Notes:**
(1) Exhibit R.10.5
(2) Forecasts for 2011 through 2015 from Siemens Market Compendium 2011, Global Enterprise Communications (EMEAPROD02323788); see Exhibit R.10.4
(3) Forecasts for 2015 through 2025 reflect stabilizing revenue for remainder of projection period
(4) Region includes Asia and the Pacific, including Japan and Australia

*Nortel - Licensing Model*
**ENTERPRISE VOICE - FORECAST BY REGION & COMPANY**
Exhibit R.10.3

| | Market Share | | | | | | | | Forecast (2) (3) | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| *Millions USD* | **Q1 2011** (1) | **2011** | **2012** | **2013** | **2014** | **2015** | **2016** | **2017** | **2018** | **2019** | **2020** | **2021** | **2022** | **2023** | **2024** | **2025** |
| **CALA - All Jurisdictions** (4) | | | | | | | | | | | | | | | | |
| Alcatel-Lucent | 18.3% | $97.87 | $104.56 | $110.69 | $109.51 | $114.36 | $114.36 | $114.36 | $114.36 | $114.36 | $114.36 | $114.36 | $114.36 | $114.36 | $114.36 | $114.36 |
| Huawei | 12.7% | $67.92 | $72.56 | $76.82 | $76.00 | $79.37 | $79.37 | $79.37 | $79.37 | $79.37 | $79.37 | $79.37 | $79.37 | $79.37 | $79.37 | $79.37 |
| Ciena | 9.0% | $48.13 | $51.42 | $54.44 | $53.86 | $56.24 | $56.24 | $56.24 | $56.24 | $56.24 | $56.24 | $56.24 | $56.24 | $56.24 | $56.24 | $56.24 |
| Fujitsu | 6.8% | $36.37 | $38.85 | $41.13 | $40.69 | $42.50 | $42.50 | $42.50 | $42.50 | $42.50 | $42.50 | $42.50 | $42.50 | $42.50 | $42.50 | $42.50 |
| ZTE | 8.9% | $47.60 | $50.85 | $53.83 | $53.26 | $55.62 | $55.62 | $55.62 | $55.62 | $55.62 | $55.62 | $55.62 | $55.62 | $55.62 | $55.62 | $55.62 |
| NEC | 44.3% | $236.93 | $253.11 | $267.96 | $265.09 | $276.85 | $276.85 | $276.85 | $276.85 | $276.85 | $276.85 | $276.85 | $276.85 | $276.85 | $276.85 | $276.85 |
| Total | 100.0% | $534.83 | $571.35 | $604.88 | $598.39 | $624.93 | $624.93 | $624.93 | $624.93 | $624.93 | $624.93 | $624.93 | $624.93 | $624.93 | $624.93 | $624.93 |
| | | | | | *-1.1%* | *4.4%* | | | | | | | | | | |

| INPUTS | |
|---|---|
| Growth - 2016-2020 (3) | 0.0% |
| Growth - 2021-2025 (3) | 0.0% |

**Notes:**
(1) Exhibit R.10.5
(2) Forecasts for 2011 through 2015 from Siemens Market Compendium 2011, Global Enterprise Communications (EMEAPROD02323788); see Exhibit R.10.4
(3) Forecasts for 2015 through 2025 reflect stabilizing revenue for remainder of projection period
(4) Region includes Central and Latin America, Including Mexico



*Nortel - Licensing Model*
**ENTERPRISE VOICE - FORECAST BY REGION & COMPANY**
Exhibit R.10.3

| *Millions USD* | Market Share Q1 2011 (1) | 2011 | 2012 | 2013 | 2014 | 2015 | 2016 | 2017 | Forecast (2) (3) 2018 | 2019 | 2020 | 2021 | 2022 | 2023 | 2024 | 2025 |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| **Worldwide - Filing Jurisdictions** (4) | | 72.9% | 72.9% | 71.9% | 71.7% | 71.4% | 71.4% | 71.4% | 71.4% | 71.4% | 71.4% | 71.4% | 71.4% | 71.4% | 71.4% | 71.4% |
| Avaya | 20.8% | $1,808.86 | $1,851.38 | $1,857.78 | $1,854.14 | $1,844.15 | $1,844.15 | $1,844.15 | $1,844.15 | $1,844.15 | $1,844.15 | $1,844.15 | $1,844.15 | $1,844.15 | $1,844.15 | $1,844.15 |
| Cisco | 20.2% | $1,750.87 | $1,793.70 | $1,801.30 | $1,799.92 | $1,790.98 | $1,790.98 | $1,790.98 | $1,790.98 | $1,790.98 | $1,790.98 | $1,790.98 | $1,790.98 | $1,790.98 | $1,790.98 | $1,790.98 |
| NEC | 13.2% | $1,144.87 | $1,185.03 | $1,193.22 | $1,194.44 | $1,196.80 | $1,196.80 | $1,196.80 | $1,196.80 | $1,196.80 | $1,196.80 | $1,196.80 | $1,196.80 | $1,196.80 | $1,196.80 | $1,196.80 |
| Siemens | 6.0% | $522.68 | $528.34 | $525.26 | $516.48 | $510.57 | $510.57 | $510.57 | $510.57 | $510.57 | $510.57 | $510.57 | $510.57 | $510.57 | $510.57 | $510.57 |
| Alcatel-Lucent | 6.4% | $551.88 | $559.47 | $557.70 | $548.39 | $543.61 | $543.61 | $543.61 | $543.61 | $543.61 | $543.61 | $543.61 | $543.61 | $543.61 | $543.61 | $543.61 |
| Aastra | 4.3% | $376.90 | $377.79 | $374.49 | $365.92 | $360.02 | $360.02 | $360.02 | $360.02 | $360.02 | $360.02 | $360.02 | $360.02 | $360.02 | $360.02 | $360.02 |
| Mitel | 4.1% | $357.20 | $367.01 | $369.58 | $370.80 | $369.43 | $369.43 | $369.43 | $369.43 | $369.43 | $369.43 | $369.43 | $369.43 | $369.43 | $369.43 | $369.43 |
| Microsoft | 0.0% | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| Others | 24.9% | $2,163.54 | $2,229.24 | $2,238.44 | $2,240.58 | $2,236.77 | $2,236.77 | $2,236.77 | $2,236.77 | $2,236.77 | $2,236.77 | $2,236.77 | $2,236.77 | $2,236.77 | $2,236.77 | $2,236.77 |
| Total | 100.0% | $8,676.82 | $8,891.96 | $8,917.79 | $8,890.68 | $8,852.33 | $8,852.33 | $8,852.33 | $8,852.33 | $8,852.33 | $8,852.33 | $8,852.33 | $8,852.33 | $8,852.33 | $8,852.33 | $8,852.33 |
| | | | | | *-0.3%* | *-0.4%* | | | | | | | | | | |

| INPUTS | |
|---|---|
| Growth - 2016-2020 (3) | 0.0% |
| Growth - 2021-2025 (3) | 0.0% |

**Notes:**
(1) Exhibit R.10.5
(2) Forecasts for 2011 through 2015 from Siemens Market Compendium 2011, Global Enterprise Communications (EMEAPROD02323788); see Exhibit R.10.4
(3) Forecasts for 2015 through 2025 reflect stabilizing revenue for remainder of projection period
(4) Includes adjustment for jurisdictions with patent coverage

*Nortel - Licensing Model*
**ENTERPRISE VOICE - FORECAST BY REGION & COMPANY**
Exhibit R.10.3

| *Millions USD* | Market Share Q1 2011 (1) | 2011 | 2012 | 2013 | 2014 | 2015 | 2016 | 2017 | Forecast (2) (3) 2018 | 2019 | 2020 | 2021 | 2022 | 2023 | 2024 | 2025 |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| **United States - Filing Jurisdiction** (4) | | 94.1% | 94.1% | 94.1% | 94.0% | 93.9% | 93.9% | 93.9% | 93.9% | 93.9% | 93.9% | 93.9% | 93.9% | 93.9% | 93.9% | 93.9% |
| Cisco | 28.8% | $1,240.84 | $1,275.46 | $1,283.84 | $1,287.08 | $1,281.46 | $1,281.46 | $1,281.46 | $1,281.46 | $1,281.46 | $1,281.46 | $1,281.46 | $1,281.46 | $1,281.46 | $1,281.46 | $1,281.46 |
| Avaya | 27.2% | $1,171.90 | $1,204.60 | $1,212.52 | $1,215.58 | $1,210.27 | $1,210.27 | $1,210.27 | $1,210.27 | $1,210.27 | $1,210.27 | $1,210.27 | $1,210.27 | $1,210.27 | $1,210.27 | $1,210.27 |
| NEC | 9.7% | $417.92 | $429.58 | $432.41 | $433.50 | $431.60 | $431.60 | $431.60 | $431.60 | $431.60 | $431.60 | $431.60 | $431.60 | $431.60 | $431.60 | $431.60 |
| Mitel | 7.8% | $336.06 | $345.44 | $347.71 | $348.59 | $347.06 | $347.06 | $347.06 | $347.06 | $347.06 | $347.06 | $347.06 | $347.06 | $347.06 | $347.06 | $347.06 |
| Toshiba | 4.0% | $172.34 | $177.15 | $178.31 | $178.76 | $177.98 | $177.98 | $177.98 | $177.98 | $177.98 | $177.98 | $177.98 | $177.98 | $177.98 | $177.98 | $177.98 |
| Others | 22.5% | $969.41 | $996.45 | $1,003.00 | $1,005.53 | $1,001.14 | $1,001.14 | $1,001.14 | $1,001.14 | $1,001.14 | $1,001.14 | $1,001.14 | $1,001.14 | $1,001.14 | $1,001.14 | $1,001.14 |
| Total | 100.0% | $4,309.41 | $4,429.61 | $4,458.73 | $4,469.98 | $4,450.45 | $4,450.45 | $4,450.45 | $4,450.45 | $4,450.45 | $4,450.45 | $4,450.45 | $4,450.45 | $4,450.45 | $4,450.45 | $4,450.45 |
| | | | | | *0.3%* | *-0.4%* | | | | | | | | | | |

| INPUTS | |
|---|---|
| Growth - 2016-2020 (3) | 0.0% |
| Growth - 2021-2025 (3) | 0.0% |

**Notes:**
(1) Exhibit R.10.5
(2) Forecasts for 2011 through 2015 from Siemens Market Compendium 2011, Global Enterprise Communications (EMEAPROD02323788); see Exhibit R.10.4
(3) Forecasts for 2015 through 2025 reflect stabilizing revenue for remainder of projection period
(4) Exhibit R.12.1; Adjustment to account for patent coverage

*Nortel - Licensing Model*
**ENTERPRISE VOICE - FORECAST BY REGION & COMPANY**
Exhibit R.10.3

| *Millions USD* | **Market Share Q1 2011** (1) | **2011** | **2012** | **2013** | **2014** | **2015** | **2016** | **2017** | **Forecast** (2) (3) **2018** | **2019** | **2020** | **2021** | **2022** | **2023** | **2024** | **2025** |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| **Canada - Filing Jurisdiction** (4) | | 5.9% | 5.9% | 5.9% | 6.0% | 6.1% | 6.1% | 6.1% | 6.1% | 6.1% | 6.1% | 6.1% | 6.1% | 6.1% | 6.1% | 6.1% |
| Cisco | 28.8% | $78.06 | $79.65 | $80.76 | $82.04 | $82.61 | $82.61 | $82.61 | $82.61 | $82.61 | $82.61 | $82.61 | $82.61 | $82.61 | $82.61 | $82.61 |
| Avaya | 27.2% | $73.72 | $75.22 | $76.28 | $77.48 | $78.02 | $78.02 | $78.02 | $78.02 | $78.02 | $78.02 | $78.02 | $78.02 | $78.02 | $78.02 | $78.02 |
| NEC | 9.7% | $26.29 | $26.83 | $27.20 | $27.63 | $27.82 | $27.82 | $27.82 | $27.82 | $27.82 | $27.82 | $27.82 | $27.82 | $27.82 | $27.82 | $27.82 |
| Mitel | 7.8% | $21.14 | $21.57 | $21.87 | $22.22 | $22.37 | $22.37 | $22.37 | $22.37 | $22.37 | $22.37 | $22.37 | $22.37 | $22.37 | $22.37 | $22.37 |
| Toshiba | 4.0% | $10.84 | $11.06 | $11.22 | $11.39 | $11.47 | $11.47 | $11.47 | $11.47 | $11.47 | $11.47 | $11.47 | $11.47 | $11.47 | $11.47 | $11.47 |
| Others | 22.5% | $60.98 | $62.23 | $63.10 | $64.09 | $64.54 | $64.54 | $64.54 | $64.54 | $64.54 | $64.54 | $64.54 | $64.54 | $64.54 | $64.54 | $64.54 |
| Total | 100.0% | $271.08 | $276.62 | $280.48 | $284.90 | $286.89 | $286.89 | $286.89 | $286.89 | $286.89 | $286.89 | $286.89 | $286.89 | $286.89 | $286.89 | $286.89 |
| | | | | | *1.6%* | *0.7%* | | | | | | | | | | |

| INPUTS | |
|---|---|
| Growth - 2016-2020 (3) | 0.0% |
| Growth - 2021-2025 (3) | 0.0% |

**Notes:**
(1) Exhibit R.10.5
(2) Forecasts for 2011 through 2015 from Siemens Market Compendium 2011, Global Enterprise Communications (EMEAPROD02323788); see Exhibit R.10.4
(3) Forecasts for 2015 through 2025 reflect stabilizing revenue for remainder of projection period
(4) Exhibit R.12.1; Adjustment to account for patent coverage

*Nortel - Licensing Model*
**ENTERPRISE VOICE - FORECAST BY REGION & COMPANY**
Exhibit R.10.3

| *Millions USD* | **Market Share Q1 2011** (1) | **2011** | **2012** | **2013** | **2014** | **2015** | **2016** | **2017** | **Forecast** (2) (3) **2018** | **2019** | **2020** | **2021** | **2022** | **2023** | **2024** | **2025** |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| **United Kingdom - Filing Jurisdiction** (4) | | 11.4% | 11.2% | 11.1% | 10.9% | 10.8% | 10.8% | 10.8% | 10.8% | 10.8% | 10.8% | 10.8% | 10.8% | 10.8% | 10.8% | 10.8% |
| Alcatel-Lucent | 18.1% | $83.52 | $84.04 | $83.65 | $81.84 | $80.76 | $80.76 | $80.76 | $80.76 | $80.76 | $80.76 | $80.76 | $80.76 | $80.76 | $80.76 | $80.76 |
| Siemens | 17.9% | $82.60 | $83.11 | $82.72 | $80.93 | $79.86 | $79.86 | $79.86 | $79.86 | $79.86 | $79.86 | $79.86 | $79.86 | $79.86 | $79.86 | $79.86 |
| Avaya | 17.0% | $78.44 | $78.93 | $78.56 | $76.87 | $75.85 | $75.85 | $75.85 | $75.85 | $75.85 | $75.85 | $75.85 | $75.85 | $75.85 | $75.85 | $75.85 |
| Aastra | 16.2% | $74.75 | $75.22 | $74.86 | $73.25 | $72.28 | $72.28 | $72.28 | $72.28 | $72.28 | $72.28 | $72.28 | $72.28 | $72.28 | $72.28 | $72.28 |
| Cisco | 12.8% | $59.06 | $59.43 | $59.15 | $57.88 | $57.11 | $57.11 | $57.11 | $57.11 | $57.11 | $57.11 | $57.11 | $57.11 | $57.11 | $57.11 | $57.11 |
| NEC | 5.1% | $23.53 | $23.68 | $23.57 | $23.06 | $22.75 | $22.75 | $22.75 | $22.75 | $22.75 | $22.75 | $22.75 | $22.75 | $22.75 | $22.75 | $22.75 |
| Others | 12.9% | $59.53 | $59.90 | $59.61 | $58.33 | $57.56 | $57.56 | $57.56 | $57.56 | $57.56 | $57.56 | $57.56 | $57.56 | $57.56 | $57.56 | $57.56 |
| Total | 100.0% | $461.55 | $464.43 | $462.24 | $452.26 | $446.28 | $446.28 | $446.28 | $446.28 | $446.28 | $446.28 | $446.28 | $446.28 | $446.28 | $446.28 | $446.28 |
| | | | | | *-2.2%* | *-1.3%* | | | | | | | | | | |

| **INPUTS** | |
|---|---|
| Growth - 2016-2020 (3) | 0.0% |
| Growth - 2021-2025 (3) | 0.0% |

**Notes:**
(1) Exhibit R.10.5
(2) Forecasts for 2011 through 2015 from Siemens Market Compendium 2011, Global Enterprise Communications (EMEAPROD02323788); see Exhibit R.10.4
(3) Forecasts for 2015 through 2025 reflect stabilizing revenue for remainder of projection period
(4) Exhibit R.12.1; Adjustment to account for patent coverage

*Nortel - Licensing Model*
**ENTERPRISE VOICE - FORECAST BY REGION & COMPANY**
Exhibit R.10.3

| *Millions USD* | Market Share Q1 2011 (1) | 2011 | 2012 | 2013 | 2014 | 2015 | 2016 | 2017 | Forecast (2) (3) 2018 | 2019 | 2020 | 2021 | 2022 | 2023 | 2024 | 2025 |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| **Ireland - Non-Filing Jurisdiction (4)** | | 0.0% | 0.0% | 0.0% | 0.0% | 0.0% | 0.0% | 0.0% | 0.0% | 0.0% | 0.0% | 0.0% | 0.0% | 0.0% | 0.0% | 0.0% |
| Alcatel-Lucent | 0.0% | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| Siemens | 0.0% | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| Avaya | 0.0% | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| Aastra | 0.0% | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| Cisco | 0.0% | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| NEC | 0.0% | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| Others | 0.0% | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| Total | 0.0% | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |

| INPUTS | |
|---|---|
| Growth - 2016-2020 (3) | 0.0% |
| Growth - 2021-2025 (3) | 0.0% |

**Notes:**
(1) Exhibit R.10.5
(2) Forecasts for 2011 through 2015 from Siemens Market Compendium 2011, Global Enterprise Communications (EMEAPROD02323788); see Exhibit R.10.4
(3) Forecasts for 2015 through 2025 reflect stabilizing revenue for remainder of projection period
(4) Exhibit R.12.1; Adjustment to account for patent coverage

*Nortel - Licensing Model*
**ENTERPRISE VOICE - FORECAST BY REGION & COMPANY**
Exhibit R.10.3

| *Millions USD* | Market Share Q1 2011 (1) | 2011 | 2012 | 2013 | 2014 | 2015 | 2016 | 2017 | Forecast (2) (3) 2018 | 2019 | 2020 | 2021 | 2022 | 2023 | 2024 | 2025 |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| **France - Filing Jurisdiction (4)** | | 9.0% | 8.9% | 8.8% | 8.6% | 8.6% | 8.6% | 8.6% | 8.6% | 8.6% | 8.6% | 8.6% | 8.6% | 8.6% | 8.6% | 8.6% |
| Alcatel-Lucent | 18.1% | $66.24 | $66.67 | $66.36 | $65.05 | $64.22 | $64.22 | $64.22 | $64.22 | $64.22 | $64.22 | $64.22 | $64.22 | $64.22 | $64.22 | $64.22 |
| Siemens | 17.9% | $65.51 | $65.93 | $65.63 | $64.33 | $63.52 | $63.52 | $63.52 | $63.52 | $63.52 | $63.52 | $63.52 | $63.52 | $63.52 | $63.52 | $63.52 |
| Avaya | 17.0% | $62.21 | $62.62 | $62.33 | $61.09 | $60.32 | $60.32 | $60.32 | $60.32 | $60.32 | $60.32 | $60.32 | $60.32 | $60.32 | $60.32 | $60.32 |
| Aastra | 16.2% | $59.29 | $59.67 | $59.39 | $58.22 | $57.48 | $57.48 | $57.48 | $57.48 | $57.48 | $57.48 | $57.48 | $57.48 | $57.48 | $57.48 | $57.48 |
| Cisco | 12.8% | $46.84 | $47.15 | $46.93 | $46.00 | $45.42 | $45.42 | $45.42 | $45.42 | $45.42 | $45.42 | $45.42 | $45.42 | $45.42 | $45.42 | $45.42 |
| NEC | 5.1% | $18.66 | $18.79 | $18.70 | $18.33 | $18.10 | $18.10 | $18.10 | $18.10 | $18.10 | $18.10 | $18.10 | $18.10 | $18.10 | $18.10 | $18.10 |
| Others | 12.9% | $47.21 | $47.52 | $47.30 | $46.36 | $45.77 | $45.77 | $45.77 | $45.77 | $45.77 | $45.77 | $45.77 | $45.77 | $45.77 | $45.77 | $45.77 |
| Total | 100.0% | $366.05 | $368.43 | $366.72 | $359.46 | $354.92 | $354.92 | $354.92 | $354.92 | $354.92 | $354.92 | $354.92 | $354.92 | $354.92 | $354.92 | $354.92 |
| | | | | | *-2.0%* | *-1.3%* | | | | | | | | | | |

| INPUTS | |
|---|---|
| Growth - 2016-2020 (3) | 0.0% |
| Growth - 2021-2025 (3) | 0.0% |

**Notes:**
(1) Exhibit R.10.5
(2) Forecasts for 2011 through 2015 from Siemens Market Compendium 2011, Global Enterprise Communications (EMEAPROD02323788); see Exhibit R.10.4
(3) Forecasts for 2015 through 2025 reflect stabilizing revenue for remainder of projection period
(4) Exhibit R.12.1; Adjustment to account for patent coverage



*Nortel - Licensing Model*
**ENTERPRISE VOICE - FORECAST BY REGION & COMPANY**
Exhibit R.10.3

| *Millions USD* | Market Share Q1 2011 (1) | 2011 | 2012 | 2013 | 2014 | 2015 | 2016 | 2017 | Forecast (2) (3) 2018 | 2019 | 2020 | 2021 | 2022 | 2023 | 2024 | 2025 |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| **EMEA - Filing Jurisdictions (4)** | | 57.5% | 56.4% | 55.5% | 54.4% | 53.6% | 53.6% | 53.6% | 53.6% | 53.6% | 53.6% | 53.6% | 53.6% | 53.6% | 53.6% | 53.6% |
| Alcatel-Lucent | 18.1% | $421.11 | $422.10 | $418.42 | $408.84 | $402.24 | $402.24 | $402.24 | $402.24 | $402.24 | $402.24 | $402.24 | $402.24 | $402.24 | $402.24 | $402.24 |
| Siemens | 17.9% | $416.46 | $417.43 | $413.79 | $404.32 | $397.80 | $397.80 | $397.80 | $397.80 | $397.80 | $397.80 | $397.80 | $397.80 | $397.80 | $397.80 | $397.80 |
| Avaya | 17.0% | $395.52 | $396.45 | $392.99 | $383.99 | $377.80 | $377.80 | $377.80 | $377.80 | $377.80 | $377.80 | $377.80 | $377.80 | $377.80 | $377.80 | $377.80 |
| Aastra | 16.2% | $376.90 | $377.79 | $374.49 | $365.92 | $360.02 | $360.02 | $360.02 | $360.02 | $360.02 | $360.02 | $360.02 | $360.02 | $360.02 | $360.02 | $360.02 |
| Cisco | 12.8% | $297.80 | $298.50 | $295.90 | $289.12 | $284.46 | $284.46 | $284.46 | $284.46 | $284.46 | $284.46 | $284.46 | $284.46 | $284.46 | $284.46 | $284.46 |
| NEC | 5.1% | $118.66 | $118.93 | $117.90 | $115.20 | $113.34 | $113.34 | $113.34 | $113.34 | $113.34 | $113.34 | $113.34 | $113.34 | $113.34 | $113.34 | $113.34 |
| Others | 12.9% | $300.13 | $300.83 | $298.21 | $291.38 | $286.68 | $286.68 | $286.68 | $286.68 | $286.68 | $286.68 | $286.68 | $286.68 | $286.68 | $286.68 | $286.68 |
| Total | 100.0% | $2,327.15 | $2,332.60 | $2,312.25 | $2,259.31 | $2,222.86 | $2,222.86 | $2,222.86 | $2,222.86 | $2,222.86 | $2,222.86 | $2,222.86 | $2,222.86 | $2,222.86 | $2,222.86 | $2,222.86 |
| | | | | | *-2.3%* | *-1.6%* | | | | | | | | | | |

| INPUTS | |
|---|---|
| Growth - 2016-2020 (3) | 0.0% |
| Growth - 2021-2025 (3) | 0.0% |

**Notes:**
(1) Exhibit R.10.5
(2) Forecasts for 2011 through 2015 from Siemens Market Compendium 2011, Global Enterprise Communications (EMEAPROD02323788); see Exhibit R.10.4
(3) Forecasts for 2015 through 2025 reflect stabilizing revenue for remainder of projection period
(4) Exhibit R.12.1; Adjustment to account for patent coverage



*Nortel - Licensing Model*
**ENTERPRISE VOICE - FORECAST BY REGION & COMPANY**
Exhibit R.10.3

| *Millions USD* | Market Share Q1 2011 (1) | 2011 | 2012 | 2013 | 2014 | 2015 | 2016 | 2017 | Forecast (2) (3) 2018 | 2019 | 2020 | 2021 | 2022 | 2023 | 2024 | 2025 |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| **APAC - Filing Jurisdictions (4)** | | 68.8% | 68.9% | 68.5% | 68.0% | 67.6% | 67.6% | 67.6% | 67.6% | 67.6% | 67.6% | 67.6% | 67.6% | 67.6% | 67.6% | 67.6% |
| NEC | 27.8% | $518.08 | $540.91 | $543.65 | $547.03 | $550.04 | $550.04 | $550.04 | $550.04 | $550.04 | $550.04 | $550.04 | $550.04 | $550.04 | $550.04 | $550.04 |
| Avaya | 9.0% | $167.72 | $175.11 | $176.00 | $177.10 | $178.07 | $178.07 | $178.07 | $178.07 | $178.07 | $178.07 | $178.07 | $178.07 | $178.07 | $178.07 | $178.07 |
| Cisco | 7.2% | $134.18 | $140.09 | $140.80 | $141.68 | $142.46 | $142.46 | $142.46 | $142.46 | $142.46 | $142.46 | $142.46 | $142.46 | $142.46 | $142.46 | $142.46 |
| Siemens | 5.7% | $106.22 | $110.91 | $111.47 | $112.16 | $112.78 | $112.78 | $112.78 | $112.78 | $112.78 | $112.78 | $112.78 | $112.78 | $112.78 | $112.78 | $112.78 |
| Alcatel-Lucent | 5.6% | $104.36 | $108.96 | $109.51 | $110.19 | $110.80 | $110.80 | $110.80 | $110.80 | $110.80 | $110.80 | $110.80 | $110.80 | $110.80 | $110.80 | $110.80 |
| Others | 44.7% | $833.03 | $869.73 | $874.14 | $879.58 | $884.41 | $884.41 | $884.41 | $884.41 | $884.41 | $884.41 | $884.41 | $884.41 | $884.41 | $884.41 | $884.41 |
| Total | 100.0% | $1,864.28 | $1,946.39 | $1,956.25 | $1,968.41 | $1,979.22 | $1,979.22 | $1,979.22 | $1,979.22 | $1,979.22 | $1,979.22 | $1,979.22 | $1,979.22 | $1,979.22 | $1,979.22 | $1,979.22 |
| | | | | | *0.6%* | *0.5%* | | | | | | | | | | |

| INPUTS | |
|---|---|
| Growth - 2016-2020 (3) | 0.0% |
| Growth - 2021-2025 (3) | 0.0% |

**Notes:**
(1) Exhibit R.10.5
(2) Forecasts for 2011 through 2015 from Siemens Market Compendium 2011, Global Enterprise Communications (EMEAPROD02323788); see Exhibit R.10.4
(3) Forecasts for 2015 through 2025 reflect stabilizing revenue for remainder of projection period
(4) Exhibit R.12.1; Adjustment to account for patent coverage

*Nortel - Licensing Model*
**ENTERPRISE VOICE - FORECAST BY REGION & COMPANY**
Exhibit R.10.3

| *Millions USD* | Market Share Q1 2011 (1) | 2011 | 2012 | 2013 | 2014 | 2015 | 2016 | 2017 | Forecast (2) (3) 2018 | 2019 | 2020 | 2021 | 2022 | 2023 | 2024 | 2025 |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| **CALA - Filing Jurisdictions (4)** | | 27.0% | 27.2% | 26.9% | 26.8% | 26.7% | 26.7% | 26.7% | 26.7% | 26.7% | 26.7% | 26.7% | 26.7% | 26.7% | 26.7% | 26.7% |
| Alcatel-Lucent | 18.3% | $26.41 | $28.41 | $29.77 | $29.36 | $30.57 | $30.57 | $30.57 | $30.57 | $30.57 | $30.57 | $30.57 | $30.57 | $30.57 | $30.57 | $30.57 |
| Huawei | 12.7% | $18.33 | $19.72 | $20.66 | $20.38 | $21.21 | $21.21 | $21.21 | $21.21 | $21.21 | $21.21 | $21.21 | $21.21 | $21.21 | $21.21 | $21.21 |
| Ciena | 9.0% | $12.99 | $13.97 | $14.64 | $14.44 | $15.03 | $15.03 | $15.03 | $15.03 | $15.03 | $15.03 | $15.03 | $15.03 | $15.03 | $15.03 | $15.03 |
| Fujitsu | 6.8% | $9.81 | $10.56 | $11.06 | $10.91 | $11.36 | $11.36 | $11.36 | $11.36 | $11.36 | $11.36 | $11.36 | $11.36 | $11.36 | $11.36 | $11.36 |
| ZTE | 8.9% | $12.84 | $13.82 | $14.48 | $14.28 | $14.87 | $14.87 | $14.87 | $14.87 | $14.87 | $14.87 | $14.87 | $14.87 | $14.87 | $14.87 | $14.87 |
| NEC | 44.2% | $63.93 | $68.78 | $72.07 | $71.08 | $74.00 | $74.00 | $74.00 | $74.00 | $74.00 | $74.00 | $74.00 | $74.00 | $74.00 | $74.00 | $74.00 |
| Total | 99.8% | $144.57 | $155.53 | $162.97 | $160.73 | $167.31 | $167.31 | $167.31 | $167.31 | $167.31 | $167.31 | $167.31 | $167.31 | $167.31 | $167.31 | $167.31 |
| | | | | | *-1.4%* | *4.1%* | | | | | | | | | | |

| INPUTS | |
|---|---|
| Growth - 2016-2020 (3) | 0.0% |
| Growth - 2021-2025 (3) | 0.0% |

**Notes:**
(1) Exhibit R.10.5
(2) Forecasts for 2011 through 2015 from Siemens Market Compendium 2011, Global Enterprise Communications (EMEAPROD02323788); see Exhibit R.10.4
(3) Forecasts for 2015 through 2025 reflect stabilizing revenue for remainder of projection period
(4) Exhibit R.12.1; Adjustment to account for patent coverage



*Nortel - Licensing Model*

**ENTERPRISE VOICE - HISTORICAL REVENUES**

Exhibit R.10.4

Page 1 of 5

| *Millions USD* | **Historical** (1) **2009** | **2010** | **Forecast** (1) **2011** | **2012** | **2013** | **2014** | **2015** | **Portion of Total Revenues** (2) |
|---|---|---|---|---|---|---|---|---|
| **Worldwide** (3) | | | | | | | | |
| Lifecycle Services | $13,500.00 | $14,800.00 | $14,300.00 | $13,700.00 | $12,900.00 | $12,100.00 | $11,400.00 | |
| Platforms | $6,100.00 | $6,500.00 | $6,900.00 | $7,200.00 | $7,400.00 | $7,500.00 | $7,600.00 | 58.9% |
| Devices | $4,800.00 | $4,800.00 | $5,000.00 | $5,000.00 | $5,000.00 | $4,900.00 | $4,800.00 | 41.1% |
| Unified Communications | $5,400.00 | $5,900.00 | $6,600.00 | $7,500.00 | $8,500.00 | $9,500.00 | $10,400.00 | |
| Contact Center | $2,400.00 | $2,600.00 | $2,800.00 | $2,900.00 | $3,100.00 | $3,300.00 | $3,500.00 | |
| Grand Total | $32,200.00 | $34,600.00 | $35,600.00 | $36,300.00 | $36,900.00 | $37,300.00 | $37,700.00 | 100.0% |
| Less: LS, UC, and CC | $21,300.00 | $23,300.00 | $23,700.00 | $24,100.00 | $24,500.00 | $24,900.00 | $25,300.00 | |
| Adjusted Total | $10,900.00 | $11,300.00 | $11,900.00 | $12,200.00 | $12,400.00 | $12,400.00 | $12,400.00 | 100.0% |

**Notes:**

(1) Historical and foreccast revenues from Siemens Market Compendium 2011, *Global Enterprise Communications,* p. 50 (EMEAPROD02323788)

(2) Provides general market segmentation for presentation purposes, excluding Lifecycle Services revenue

(3) Region includes all global revenues for enterprise voice



*Nortel - Licensing Model*

**ENTERPRISE VOICE - HISTORICAL REVENUES**

Exhibit R.10.4

Page 2 of 5

| *Millions USD* | **Historical** (1) 2009 | 2010 | **Forecast** (1) 2011 | 2012 | 2013 | 2014 | 2015 | **Portion of Total Revenues** (2) |
|---|---|---|---|---|---|---|---|---|
| **North America** (3) | | | | | | | | |
| North America | $12,400.00 | $13,400.00 | $13,700.00 | $14,000.00 | $14,100.00 | $14,300.00 | $14,400.00 | 38.4% |
| Less: LS, UC, and CC | $8,202.48 | $9,023.70 | $9,120.51 | $9,294.77 | $9,361.79 | $9,546.11 | $9,663.66 | |
| Adjusted Total | $4,197.52 | $4,376.30 | $4,579.49 | $4,705.23 | $4,738.21 | $4,753.89 | $4,736.34 | 38.4% |

**Notes:**

(1) Historical and foreccast revenues from Siemens Market Compendium 2011, *Global Enterprise Communications,* p. 50 (EMEAPROD02323788)

(2) Provides general market segmentation for presentation purposes

(3) Region includes US and Canada, per MZA website



*Nortel - Licensing Model*

**ENTERPRISE VOICE - HISTORICAL REVENUES**

Exhibit R.10.4

| | **Historical** (1) | | **Forecast** (1) | | | | | **Portion of Total** |
|---|---|---|---|---|---|---|---|---|
| *Millions USD* | **2009** | **2010** | **2011** | **2012** | **2013** | **2014** | **2015** | **Revenues** (2) |
| **EMEA** (3) | | | | | | | | |
| EMEA | $11,000.00 | $11,800.00 | $12,100.00 | $12,300.00 | $12,400.00 | $12,500.00 | $12,600.00 | 33.8% |
| Less: LS, UC, and CC | $7,276.40 | $7,946.24 | $8,055.34 | $8,166.12 | $8,233.06 | $8,344.50 | $8,455.70 | |
| Adjusted Total | $3,723.60 | $3,853.76 | $4,044.66 | $4,133.88 | $4,166.94 | $4,155.50 | $4,144.30 | 33.8% |

**Notes:**

(1) Historical and foreccast revenues from Siemens Market Compendium 2011, *Global Enterprise Communications,* p. 50 (EMEAPROD02323788)

(2) Provides general market segmentation for presentation purposes

(3) Region includes Europe, Middle East, and Africa, per MZA website



*Nortel - Licensing Model*
**ENTERPRISE VOICE - HISTORICAL REVENUES**
Exhibit R.10.4

Page 4 of 5

| | **Historical** (1) | | **Forecast** (1) | | | | | **Portion of Total** |
|---|---|---|---|---|---|---|---|---|
| *Millions USD* | **2009** | **2010** | **2011** | **2012** | **2013** | **2014** | **2015** | **Revenues** (2) |
| **APAC** (3) | | | | | | | | |
| APAC | $7,400.00 | $7,900.00 | $8,100.00 | $8,400.00 | $8,500.00 | $8,700.00 | $8,900.00 | 23.1% |
| Less: LS, UC, and CC | $4,895.03 | $5,319.94 | $5,392.42 | $5,576.86 | $5,643.63 | $5,807.77 | $5,972.68 | |
| Adjusted Total | $2,504.97 | $2,580.06 | $2,707.58 | $2,823.14 | $2,856.37 | $2,892.23 | $2,927.32 | 23.1% |

**Notes:**
(1) Historical and foreccast revenues from Siemens Market Compendium 2011, *Global Enterprise Communications,* p. 50 (EMEAPROD02323788)
(2) Provides general market segmentation for presentation purposes
(3) Region includes Asia and the Pacific, including Japan and Australia, per MZA website



*Nortel - Licensing Model*
**ENTERPRISE VOICE - HISTORICAL REVENUES**
Exhibit R.10.4

| | Historical (1) | | Forecast (1) | | | | | Portion of Total |
|---|---|---|---|---|---|---|---|---|
| *Millions USD* | **2009** | **2010** | **2011** | **2012** | **2013** | **2014** | **2015** | **Revenues** (2) |
| **CALA** (3) | | | | | | | | |
| CALA | $1,400.00 | $1,600.00 | $1,600.00 | $1,700.00 | $1,800.00 | $1,800.00 | $1,900.00 | 4.7% |
| Less: LS, UC, and CC | $926.09 | $1,077.46 | $1,065.17 | $1,128.65 | $1,195.12 | $1,201.61 | $1,275.07 | |
| Adjusted Total | $473.91 | $522.54 | $534.83 | $571.35 | $604.88 | $598.39 | $624.93 | 4.7% |

**Notes:**
(1) Historical and foreccast revenues from Siemens Market Compendium 2011, *Global Enterprise Communications,* p. 50 (EMEAPROD02323788)
(2) Provides general market segmentation for presentation purposes
(3) Region includes Central and Latin America, including Mexico, per MZA website



*Nortel - Licensing Model*

**ENTERPRISE VOICE - HISTORICAL MARKET SHARE**

Exhibit R.10.5

Page 1 of 5

| *Millions USD* | **Historical** (1) **2010** | **Selected Market Share** (2) |
|---|---|---|
| **Worldwide** (3) | | |
| Avaya | $1,943.60 | 17.2% |
| Cisco | $1,717.60 | 15.2% |
| NEC | $1,446.40 | 12.8% |
| Siemens | $1,152.60 | 10.2% |
| Alcatel-Lucent | $1,028.30 | 9.1% |
| Aastra | $779.70 | 6.9% |
| Mitel | $463.30 | 4.1% |
| Microsoft | $101.70 | 0.9% |
| Others | $2,666.80 | 23.6% |
| Total | $11,300.00 | 100.0% |

**Notes:**

(1) Historical revenues from Siemens Market Compendium 2011, *Global Enterprise Com*

(2) Based on revenues for average market share from 2009, through 2010

(3) Region includes all global revenues for enterprise voice



*Nortel - Licensing Model*

**ENTERPRISE VOICE - HISTORICAL MARKET SHARE**

Exhibit R.10.5

Page 2 of 5

| *Millions USD* | **Historical** (1) **2010** | **Selected Market Share** (2) |
|---|---|---|
| **North America** (3) | | |
| Cisco | $1,260.37 | 28.8% |
| Avaya | $1,190.35 | 27.2% |
| NEC | $424.50 | 9.7% |
| Mitel | $341.35 | 7.8% |
| Toshiba | $175.05 | 4.0% |
| Others | $984.67 | 22.5% |
| Total | $4,376.30 | 100.0% |

**Notes:**

(1) Historical revenues from Siemens Market Compendium 2011, *Global Enterprise Com*

(2) Based on revenues for average market share from Q2 2010, through Q1 2011

(3) Region includes United States and Canada



*Nortel - Licensing Model*
**ENTERPRISE VOICE - HISTORICAL MARKET SHARE**
Exhibit R.10.5

Page 3 of 5

| *Millions USD* | **Historical** (1) **2010** | **Selected Market Share** (2) |
|---|---|---|
| **EMEA** (3) | | |
| Alcatel-Lucent | $697.53 | 18.1% |
| Siemens | $689.82 | 17.9% |
| Avaya | $655.14 | 17.0% |
| Aastra | $624.31 | 16.2% |
| Cisco | $493.28 | 12.8% |
| NEC | $196.54 | 5.1% |
| Others | $497.13 | 12.9% |
| Total | $3,853.76 | 100.0% |

**Notes:**
(1) Historical revenues from Siemens Market Compendium 2011, *Global Enterprise Com*
(2) Based on revenues for average market share from Q2 2010, through Q1 2011
(3) Region includes Europe, Middle East, and Africa



*Nortel - Licensing Model*
**ENTERPRISE VOICE - HISTORICAL MARKET SHARE**
Exhibit R.10.5

| *Millions USD* | **Historical** (1) **2010** | **Selected Market Share** (2) |
|---|---|---|
| **APAC** (3) | | |
| NEC | $717.26 | 27.8% |
| Avaya | $232.21 | 9.0% |
| Cisco | $185.76 | 7.2% |
| Siemens | $147.06 | 5.7% |
| Alcatel-Lucent | $144.48 | 5.6% |
| Others | $1,153.29 | 44.7% |
| Total | $2,580.06 | 100.0% |

**Notes:**
(1) Historical revenues from Siemens Market Compendium 2011, *Global Enterprise Com*
(2) Based on revenues for average market share from Q2 2010, through Q1 2011
(3) Region includes Asia and the Pacific



*Nortel - Licensing Model*
**ENTERPRISE VOICE - HISTORICAL MARKET SHARE**
Exhibit R.10.5

Page 5 of 5

| *Millions USD* | **Historical** (1) **2010** | **Selected Market Share** (2) |
|---|---|---|
| **CALA** (3) | | |
| Siemens | $95.63 | 18.3% |
| Avaya | $66.36 | 12.7% |
| Alcatel-Lucent | $47.03 | 9.0% |
| NEC | $35.53 | 6.8% |
| Cisco | $46.51 | 8.9% |
| Others | $231.49 | 44.3% |
| Total | $522.54 | 100.0% |

**Notes:**
(1) Historical revenues from Siemens Market Compendium 2011, *Global Enterprise Com*
(2) Based on revenues for average market share from Q2 2010, through Q1 2011
(3) Region includes Central and Latin America



*Nortel - Licensing Model*
**CARRIER VOICE - SUMMARY OF VALUATION ANALYSIS**
Exhibit R.11.1

*Millions USD*

| Market Participant | United States | Canada | North America | United Kingdom | Ireland | France | EMEA | APAC | CALA | Worldwide |
|---|---|---|---|---|---|---|---|---|---|---|
| Acme Packet | - | - | - | - | - | - | - | - | - | **$3.60** |
| Alcatel-Lucent | $0.90 | $0.06 | $0.96 | $0.07 | $0.00 | $0.05 | $0.22 | $2.42 | $0.16 | **$3.45** |
| AudioCodes | $1.51 | $0.10 | $1.60 | $0.10 | $0.00 | $0.08 | $0.34 | $0.49 | $0.00 | **$1.72** |
| Cisco | $1.56 | $0.10 | $1.66 | $0.05 | $0.00 | $0.04 | $0.16 | $0.12 | $0.06 | **$1.31** |
| Comverse NetCentrex | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.01 | $0.03 | $0.00 | **$0.03** |
| Dialogic | $0.12 | $0.01 | $0.13 | $0.04 | $0.00 | $0.03 | $0.12 | $0.19 | $0.01 | **$0.47** |
| Ericsson | $0.16 | $0.01 | $0.17 | $0.09 | $0.00 | $0.07 | $0.31 | $0.44 | $0.01 | **$1.66** |
| GENBAND | $9.20 | $0.58 | $9.78 | $0.34 | $0.00 | $0.27 | $1.12 | $1.62 | $0.12 | **$8.20** |
| Huawei | $0.00 | $0.00 | $0.00 | $0.30 | $0.00 | $0.24 | $1.00 | $4.49 | $0.46 | **$6.72** |
| Italtel | $0.00 | $0.00 | $0.00 | $0.24 | $0.00 | $0.19 | $0.80 | $0.00 | $0.02 | **$1.32** |
| Metaswitch | $3.90 | $0.25 | $4.15 | $0.01 | $0.00 | $0.01 | $0.03 | $0.02 | $0.01 | **$2.18** |
| Nokia Siemens Networks | $0.09 | $0.01 | $0.09 | $0.11 | $0.00 | $0.09 | $0.38 | $2.81 | $0.07 | **$3.25** |
| Nortel | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | **$0.00** |
| Sonus | $3.71 | $0.24 | $3.94 | $0.06 | $0.00 | $0.05 | $0.21 | $0.50 | $0.01 | **$3.07** |
| Technicolor | $0.00 | $0.00 | $0.00 | $0.06 | $0.00 | $0.05 | $0.21 | $0.00 | $0.01 | **$0.50** |
| UTStarcom | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.14 | $0.00 | **$0.07** |
| Veraz | $0.04 | $0.00 | $0.05 | $0.02 | $0.00 | $0.01 | $0.06 | $0.17 | $0.00 | **$0.22** |
| Xener | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.46 | $0.00 | **$0.25** |
| ZTE | $0.02 | $0.00 | $0.02 | $0.13 | $0.00 | $0.11 | $0.45 | $1.42 | $0.04 | **$2.18** |
| Other | $1.04 | $0.07 | $1.11 | $0.13 | $0.00 | $0.11 | $0.44 | $1.18 | $0.04 | **$4.34** |
| Total | **$22.26** | **$1.42** | **$23.67** | **$1.76** | **$0.00** | **$1.40** | **$5.87** | **$16.47** | **$1.04** | **$47.06** |
| Less: Ericsson and Nortel (4) | **$22.10** | **$1.40** | **$23.50** | **$1.67** | **$0.00** | **$1.33** | **$5.56** | **$16.04** | **$1.03** | **$45.40** |

**Notes:**
(1) Company specific values determined using share of regional revenues; see Exhibits .11.3 and .11.5
(2) Exhibit R.11.2
(3) Regional revenues for Acme Packet unavailable, value attributable to company allocated on a global basis only
(4) Values excluded to account for existing license to Residual Patent Portfolio

*Nortel - Licensing Model*
**CARRIER VOICE - RELIEF FROM ROYALTY CALCULATION - BY REGION**
Exhibit R.11.2

Page 1 of 14

| *Millions USD* | 2011 | 2012 | 2013 | 2014 | Forecast (1) 2015 | 2016 | 2017 | 2018 | 2019 |
|---|---|---|---|---|---|---|---|---|---|
| **Worldwide - All Jurisdictions** (2) | | | | | | | | | |
| Royalty Base (3) | [redacted] | [redacted] | [redacted] | [redacted] | [redacted] | [redacted] | [redacted] | [redacted] | [redacted] |
| Royalty Rate (4) | [redacted] | [redacted] | [redacted] | [redacted] | [redacted] | [redacted] | [redacted] | [redacted] | [redacted] |
| Royalty Revenue | [redacted] | [redacted] | [redacted] | [redacted] | [redacted] | [redacted] | [redacted] | [redacted] | [redacted] |
| Licensing Expenses (5) | $6.66 | $7.11 | [redacted] | [redacted] | [redacted] | [redacted] | [redacted] | [redacted] | [redacted] |
| Gross Licensing Income | $26.63 | $28.43 | [redacted] | [redacted] | [redacted] | [redacted] | [redacted] | [redacted] | [redacted] |
| Taxes (6) | $10.65 | $11.37 | [redacted] | [redacted] | [redacted] | [redacted] | [redacted] | [redacted] | [redacted] |
| Net Licensing Income | $15.98 | $17.06 | [redacted] | [redacted] | [redacted] | [redacted] | [redacted] | [redacted] | [redacted] |
| Partial Period Factor (7) | 0.422 | 1.000 | [redacted] | [redacted] | [redacted] | [redacted] | [redacted] | [redacted] | [redacted] |
| Mid-year Convention | 0.211 | 0.922 | [redacted] | [redacted] | [redacted] | [redacted] | [redacted] | [redacted] | [redacted] |
| Present Value Factor (8) | 0.9461 | 0.7851 | [redacted] | [redacted] | [redacted] | [redacted] | [redacted] | [redacted] | [redacted] |
| Present Value | $6.38 | $13.39 | [redacted] | [redacted] | [redacted] | [redacted] | [redacted] | [redacted] | [redacted] |

| **NPV of Royalty Income** | [redacted] |
|---|---|

| INPUTS | |
|---|---|
| Royalty Rate (4) | [redacted] |
| License Expense % of Revenue (5) | 20.0% |
| Tax Rate (6) | 40.0% |
| Discount Rate (8) | 30.0% |

**Notes:**
(1) Forecast period reflects the average expiration date of the patents for this franchise
(2) Region includes all global revenues for carrier VOIP and IMS equipment
(3) Exhibit R.11.3
(4) Reflects royalty rates used in Lazard's low litigation, base case scenario
(5) Reflects historical licensing expenses of non-practicing entities
(6) Reflects blended federal and state corporate tax rate
(7) Reflects portion of year after our valuation date, July 29, 2011; note omission of six-year lookback available via the statute of limitations applicable to patent infringement actions in the U.S.
(8) Reflects the return typically required for investments in assets with similar risk profiles to the Subject assets



*Nortel - Licensing Model*
**CARRIER VOICE - RELIEF FROM ROYALTY CALCULATION - BY REGION**
Exhibit R.11.2

| *Millions USD* | 2011 | 2012 | 2013 | 2014 | Forecast (1) 2015 | 2016 | 2017 | 2018 | 2019 |
|---|---|---|---|---|---|---|---|---|---|
| **North America - All Jurisdictions** (2) | | | | | | | | | |
| Royalty Base (3) | | | | | | | | | |
| Royalty Rate (4) | | | | | | | | | |
| Royalty Revenue | | | | | | | | | |
| Licensing Expenses (5) | $2.30 | $2.44 | | | | | | | |
| Gross Licensing Income | $9.22 | $9.76 | | | | | | | |
| Taxes (6) | $3.69 | $3.90 | | | | | | | |
| Net Licensing Income | $5.53 | $5.85 | | | | | | | |
| Partial Period Factor (7) | 0.422 | 1.000 | | | | | | | |
| Mid-year Convention | 0.211 | 0.922 | | | | | | | |
| Present Value Factor (8) | 0.9461 | 0.7851 | | | | | | | |
| Present Value | $2.21 | $4.60 | | | | | | | |

| **NPV of Royalty Income** | |
|---|---|

| INPUTS | |
|---|---|
| Royalty Rate (4) | |
| License Expense % of Revenue (5) | 20.0% |
| Tax Rate (6) | 40.0% |
| Discount Rate (8) | 30.0% |

**Notes:**
(1) Forecast period reflects the average expiration date of the patents for this franchise
(2) Region includes US and Canada
(3) Exhibit R.11.3
(4) Reflects royalty rates used in Lazard's low litigation, base case scenario
(5) Reflects historical licensing expenses of non-practicing entities
(6) Reflects blended federal and state corporate tax rate
(7) Reflects portion of year after our valuation date, July 29, 2011; note omission of six-year lookback available via the statute of limitations applicable to patent infringement actions in the U.S.
(8) Reflects the return typically required for investments in assets with similar risk profiles to the Subject assets

*Nortel - Licensing Model*

**CARRIER VOICE - RELIEF FROM ROYALTY CALCULATION - BY REGION**

Exhibit R.11.2

Page 3 of 14

| *Millions USD* | 2011 | 2012 | 2013 | 2014 | **Forecast** (1) 2015 | 2016 | 2017 | 2018 | 2019 |
|---|---|---|---|---|---|---|---|---|---|
| **EMEA - All Jurisdictions** (2) | | | | | | | | | |
| Royalty Base (3) | [redacted] | [redacted] | [redacted] | [redacted] | [redacted] | [redacted] | [redacted] | [redacted] | [redacted] |
| Royalty Rate (4) | [redacted] | [redacted] | [redacted] | [redacted] | [redacted] | [redacted] | [redacted] | [redacted] | [redacted] |
| Royalty Revenue | [redacted] | [redacted] | [redacted] | [redacted] | [redacted] | [redacted] | [redacted] | [redacted] | [redacted] |
| Licensing Expenses (5) | $1.82 | $1.78 | [redacted] | [redacted] | [redacted] | [redacted] | [redacted] | [redacted] | [redacted] |
| Gross Licensing Income | $7.27 | $7.14 | [redacted] | [redacted] | [redacted] | [redacted] | [redacted] | [redacted] | [redacted] |
| Taxes (6) | $2.91 | $2.86 | [redacted] | [redacted] | [redacted] | [redacted] | [redacted] | [redacted] | [redacted] |
| Net Licensing Income | $4.36 | $4.28 | [redacted] | [redacted] | [redacted] | [redacted] | [redacted] | [redacted] | [redacted] |
| Partial Period Factor (7) | 0.422 | 1.000 | [redacted] | [redacted] | [redacted] | [redacted] | [redacted] | [redacted] | [redacted] |
| Mid-year Convention | 0.211 | 0.922 | [redacted] | [redacted] | [redacted] | [redacted] | [redacted] | [redacted] | [redacted] |
| Present Value Factor (8) | 0.9461 | 0.7851 | [redacted] | [redacted] | [redacted] | [redacted] | [redacted] | [redacted] | [redacted] |
| Present Value | $1.74 | $3.36 | [redacted] | [redacted] | [redacted] | [redacted] | [redacted] | [redacted] | [redacted] |

| **NPV of Royalty Income** | [redacted] |
|---|---|

| **INPUTS** | |
|---|---|
| Royalty Rate (4) | [redacted] |
| License Expense % of Revenue (5) | 20.0% |
| Tax Rate (6) | 40.0% |
| Discount Rate (8) | 30.0% |

**Notes:**

(1) Forecast period reflects the average expiration date of the patents for this franchise
(2) Region includes Europe, Middle East, and Africa
(3) Exhibit R.11.3
(4) Reflects royalty rates used in Lazard's low litigation, base case scenario
(5) Reflects historical licensing expenses of non-practicing entities
(6) Reflects blended federal and state corporate tax rate
(7) Reflects portion of year after our valuation date, July 29, 2011; note omission of six-year lookback available via the statute of limitations applicable to patent infringement actions in the U.S.
(8) Reflects the return typically required for investments in assets with similar risk profiles to the Subject assets

*Nortel - Licensing Model*

**CARRIER VOICE - RELIEF FROM ROYALTY CALCULATION - BY REGION**

Exhibit R.11.2

| *Millions USD* | 2011 | 2012 | 2013 | 2014 | Forecast (1) 2015 | 2016 | 2017 | 2018 | 2019 |
|---|---|---|---|---|---|---|---|---|---|
| **APAC - All Jurisdictions** (2) | | | | | | | | | |
| Royalty Base (3) | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] |
| Royalty Rate (4) | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] |
| Royalty Revenue | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] |
| Licensing Expenses (5) | $2.03 | $2.43 | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] |
| Gross Licensing Income | $8.11 | $9.70 | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] |
| Taxes (6) | $3.25 | $3.88 | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] |
| Net Licensing Income | $4.87 | $5.82 | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] |
| Partial Period Factor (7) | 0.422 | 1.000 | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] |
| Mid-year Convention | 0.211 | 0.922 | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] |
| Present Value Factor (8) | 0.9461 | 0.7851 | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] |
| Present Value | $1.94 | $4.57 | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] |

| **NPV of Royalty Income** | [illegible] |
|---|---|

| INPUTS | |
|---|---|
| Royalty Rate (4) | [illegible] |
| License Expense % of Revenue (5) | 20.0% |
| Tax Rate (6) | 40.0% |
| Discount Rate (8) | 30.0% |

**Notes:**

(1) Forecast period reflects the average expiration date of the patents for this franchise

(2) Region includes Asia and the Pacific, including Japan and Australia

(3) Exhibit R.11.3

(4) Reflects royalty rates used in Lazard's low litigation, base case scenario

(5) Reflects historical licensing expenses of non-practicing entities

(6) Reflects blended federal and state corporate tax rate

(7) Reflects portion of year after our valuation date, July 29, 2011; note omission of six-year lookback available via the statute of limitations applicable to patent infringement actions in the U.S.

(8) Reflects the return typically required for investments in assets with similar risk profiles to the Subject assets

*Nortel - Licensing Model*

**CARRIER VOICE - RELIEF FROM ROYALTY CALCULATION - BY REGION**

Exhibit R.11.2

Page 5 of 14

| *Millions USD* | 2011 | 2012 | 2013 | 2014 | Forecast (1) 2015 | 2016 | 2017 | 2018 | 2019 |
|---|---|---|---|---|---|---|---|---|---|
| **CALA - All Jurisdictions** (2) | | | | | | | | | |
| Royalty Base (3) | | | | | | | | | |
| Royalty Rate (4) | | | | | | | | | |
| Royalty Revenue | | | | | | | | | |
| Licensing Expenses (5) | $0.51 | $0.46 | | | | | | | |
| Gross Licensing Income | $2.03 | $1.83 | | | | | | | |
| Taxes (6) | $0.81 | $0.73 | | | | | | | |
| Net Licensing Income | $1.22 | $1.10 | | | | | | | |
| Partial Period Factor (7) | 0.422 | 1.000 | | | | | | | |
| Mid-year Convention | 0.211 | 0.922 | | | | | | | |
| Present Value Factor (8) | 0.9461 | 0.7851 | | | | | | | |
| Present Value | $0.49 | $0.86 | | | | | | | |

| **NPV of Royalty Income** | |
|---|---|

| INPUTS | |
|---|---|
| Royalty Rate (4) | |
| License Expense % of Revenue (5) | 20.0% |
| Tax Rate (6) | 40.0% |
| Discount Rate (8) | 30.0% |

**Notes:**

(1) Forecast period reflects the average expiration date of the patents for this franchise
(2) Region includes Central and Latin America, including Mexico
(3) Exhibit R.11.3
(4) Reflects royalty rates used in Lazard's low litigation, base case scenario
(5) Reflects historical licensing expenses of non-practicing entities
(6) Reflects blended federal and state corporate tax rate
(7) Reflects portion of year after our valuation date, July 29, 2011; note omission of six-year lookback available via the statute of limitations applicable to patent infringement actions in the U.S.
(8) Reflects the return typically required for investments in assets with similar risk profiles to the Subject assets

*Nortel - Licensing Model*

**CARRIER VOICE - RELIEF FROM ROYALTY CALCULATION - BY REGION**

Exhibit R.11.2

| *Millions USD* | 2011 | 2012 | 2013 | 2014 | Forecast (1) 2015 | 2016 | 2017 | 2018 | 2019 |
|---|---|---|---|---|---|---|---|---|---|
| **Worldwide - Filing Jurisdictions** (2) | | | | | | | | | |
| Royalty Base (3) | | | | | | | | | |
| Royalty Rate (4) | | | | | | | | | |
| Royalty Revenue | | | | | | | | | |
| Licensing Expenses (5) | $4.57 | $4.95 | | | | | | | |
| Gross Licensing Income | $18.29 | $19.82 | | | | | | | |
| Taxes (6) | $7.32 | $7.93 | | | | | | | |
| Net Licensing Income | $10.98 | $11.89 | | | | | | | |
| Partial Period Factor (7) | 0.422 | 1.000 | | | | | | | |
| Mid-year Convention | 0.211 | 0.922 | | | | | | | |
| Present Value Factor (8) | 0.9461 | 0.7851 | | | | | | | |
| Present Value | $4.38 | $9.34 | | | | | | | |

| **NPV of Royalty Income** | |
|---|---|

| **INPUTS** | |
|---|---|
| Royalty Rate (4) | |
| License Expense % of Revenue (5) | 20.0% |
| Tax Rate (6) | 40.0% |
| Discount Rate (8) | 30.0% |

**Notes:**

(1) Forecast period reflects the average expiration date of the patents for this franchise
(2) Includes revenue streams applicable to patent coverage from indicated region
(3) Exhibit R.11.3
(4) Reflects royalty rates used in Lazard's low litigation, base case scenario
(5) Reflects historical licensing expenses of non-practicing entities
(6) Reflects blended federal and state corporate tax rate
(7) Reflects portion of year after our valuation date, July 29, 2011; note omission of six-year lookback available via the statute of limitations applicable to patent infringement actions in the U.S.
(8) Reflects the return typically required for investments in assets with similar risk profiles to the Subject assets



*Nortel - Licensing Model*
**CARRIER VOICE - RELIEF FROM ROYALTY CALCULATION - BY REGION**
Exhibit R.11.2

Page 7 of 14

| *Millions USD* | 2011 | 2012 | 2013 | 2014 | Forecast (1) 2015 | 2016 | 2017 | 2018 | 2019 |
|---|---|---|---|---|---|---|---|---|---|
| **United States - Filing Jurisdiction** (2) | | | | | | | | | |
| Royalty Base (3) | | | | | | | | | |
| Royalty Rate (4) | | | | | | | | | |
| Royalty Revenue | | | | | | | | | |
| Licensing Expenses (5) | $2.17 | $2.30 | | | | | | | |
| Gross Licensing Income | $8.67 | $9.18 | | | | | | | |
| Taxes (6) | $3.47 | $3.67 | | | | | | | |
| Net Licensing Income | $5.20 | $5.51 | | | | | | | |
| Partial Period Factor (7) | 0.422 | 1.000 | | | | | | | |
| Mid-year Convention | 0.211 | 0.922 | | | | | | | |
| Present Value Factor (8) | 0.9461 | 0.7851 | | | | | | | |
| Present Value | $2.08 | $4.33 | | | | | | | |

| **NPV of Royalty Income** | |
|---|---|

| INPUTS | |
|---|---|
| Royalty Rate (4) | |
| License Expense % of Revenue (5) | 20.0% |
| Tax Rate (6) | 40.0% |
| Discount Rate (8) | 30.0% |

**Notes:**
(1) Forecast period reflects the average expiration date of the patents for this franchise
(2) Includes revenue streams applicable to patent coverage from indicated region
(3) Exhibit R.11.3
(4) Reflects royalty rates used in Lazard's low litigation, base case scenario
(5) Reflects historical licensing expenses of non-practicing entities
(6) Reflects blended federal and state corporate tax rate
(7) Reflects portion of year after our valuation date, July 29, 2011; note omission of six-year lookback available via the statute of limitations applicable to patent infringement actions in the U.S.
(8) Reflects the return typically required for investments in assets with similar risk profiles to the Subject assets



*Nortel - Licensing Model*

**CARRIER VOICE - RELIEF FROM ROYALTY CALCULATION - BY REGION**

Exhibit R.11.2

Page 8 of 14

| *Millions USD* | 2011 | 2012 | 2013 | 2014 | Forecast (1) 2015 | 2016 | 2017 | 2018 | 2019 |
|---|---|---|---|---|---|---|---|---|---|
| **Canada - Filing Jurisdiction** (2) | | | | | | | | | |
| Royalty Base (3) | [redacted] | [redacted] | [redacted] | [redacted] | [redacted] | [redacted] | [redacted] | [redacted] | [redacted] |
| Royalty Rate (4) | [redacted] | [redacted] | [redacted] | [redacted] | [redacted] | [redacted] | [redacted] | [redacted] | [redacted] |
| Royalty Revenue | [redacted] | [redacted] | [redacted] | [redacted] | [redacted] | [redacted] | [redacted] | [redacted] | [redacted] |
| Licensing Expenses (5) | $0.14 | $0.14 | [redacted] | [redacted] | [redacted] | [redacted] | [redacted] | [redacted] | [redacted] |
| Gross Licensing Income | $0.55 | $0.57 | [redacted] | [redacted] | [redacted] | [redacted] | [redacted] | [redacted] | [redacted] |
| Taxes (6) | $0.22 | $0.23 | [redacted] | [redacted] | [redacted] | [redacted] | [redacted] | [redacted] | [redacted] |
| Net Licensing Income | $0.33 | $0.34 | [redacted] | [redacted] | [redacted] | [redacted] | [redacted] | [redacted] | [redacted] |
| Partial Period Factor (7) | 0.422 | 1.000 | [redacted] | [redacted] | [redacted] | [redacted] | [redacted] | [redacted] | [redacted] |
| Mid-year Convention | 0.211 | 0.922 | [redacted] | [redacted] | [redacted] | [redacted] | [redacted] | [redacted] | [redacted] |
| Present Value Factor (8) | 0.9461 | 0.7851 | [redacted] | [redacted] | [redacted] | [redacted] | [redacted] | [redacted] | [redacted] |
| Present Value | $0.13 | $0.27 | [redacted] | [redacted] | [redacted] | [redacted] | [redacted] | [redacted] | [redacted] |

| **NPV of Royalty Income** | [redacted] |
|---|---|

| **INPUTS** | |
|---|---|
| Royalty Rate (4) | [redacted] |
| License Expense % of Revenue (5) | 20.0% |
| Tax Rate (6) | 40.0% |
| Discount Rate (8) | 30.0% |

**Notes:**

(1) Forecast period reflects the average expiration date of the patents for this franchise
(2) Includes revenue streams applicable to patent coverage from indicated region
(3) Exhibit R.11.3
(4) Reflects royalty rates used in Lazard's low litigation, base case scenario
(5) Reflects historical licensing expenses of non-practicing entities
(6) Reflects blended federal and state corporate tax rate
(7) Reflects portion of year after our valuation date, July 29, 2011; note omission of six-year lookback available via the statute of limitations applicable to patent infringement actions in the U.S.
(8) Reflects the return typically required for investments in assets with similar risk profiles to the Subject assets



*Nortel - Licensing Model*

**CARRIER VOICE - RELIEF FROM ROYALTY CALCULATION - BY REGION**

Exhibit R.11.2

Page 9 of 14

| *Millions USD* | 2011 | 2012 | 2013 | 2014 | Forecast (1) 2015 | 2016 | 2017 | 2018 | 2019 |
|---|---|---|---|---|---|---|---|---|---|
| **United Kingdom - Filing Jurisdiction** (2) | | | | | | | | | |
| Royalty Base (3) | [redacted] | [redacted] | [redacted] | [redacted] | [redacted] | [redacted] | [redacted] | [redacted] | [redacted] |
| Royalty Rate (4) | [redacted] | [redacted] | [redacted] | [redacted] | [redacted] | [redacted] | [redacted] | [redacted] | [redacted] |
| Royalty Revenue | [redacted] | [redacted] | [redacted] | [redacted] | [redacted] | [redacted] | [redacted] | [redacted] | [redacted] |
| Licensing Expenses (5) | $0.21 | $0.20 | [redacted] | [redacted] | [redacted] | [redacted] | [redacted] | [redacted] | [redacted] |
| Gross Licensing Income | $0.83 | $0.80 | [redacted] | [redacted] | [redacted] | [redacted] | [redacted] | [redacted] | [redacted] |
| Taxes (6) | $0.33 | $0.32 | [redacted] | [redacted] | [redacted] | [redacted] | [redacted] | [redacted] | [redacted] |
| Net Licensing Income | $0.50 | $0.48 | [redacted] | [redacted] | [redacted] | [redacted] | [redacted] | [redacted] | [redacted] |
| Partial Period Factor (7) | 0.422 | 1.000 | [redacted] | [redacted] | [redacted] | [redacted] | [redacted] | [redacted] | [redacted] |
| Mid-year Convention | 0.211 | 0.922 | [redacted] | [redacted] | [redacted] | [redacted] | [redacted] | [redacted] | [redacted] |
| Present Value Factor (8) | 0.9461 | 0.7851 | [redacted] | [redacted] | [redacted] | [redacted] | [redacted] | [redacted] | [redacted] |
| Present Value | $0.20 | $0.38 | [redacted] | [redacted] | [redacted] | [redacted] | [redacted] | [redacted] | [redacted] |

| **NPV of Royalty Income** | [redacted] |
|---|---|

| INPUTS | |
|---|---|
| Royalty Rate (4) | [redacted] |
| License Expense % of Revenue (5) | 20.0% |
| Tax Rate (6) | 40.0% |
| Discount Rate (8) | 30.0% |

**Notes:**

(1) Forecast period reflects the average expiration date of the patents for this franchise
(2) Includes revenue streams applicable to patent coverage from indicated region
(3) Exhibit R.11.3
(4) Reflects royalty rates used in Lazard's low litigation, base case scenario
(5) Reflects historical licensing expenses of non-practicing entities
(6) Reflects blended federal and state corporate tax rate
(7) Reflects portion of year after our valuation date, July 29, 2011; note omission of six-year lookback available via the statute of limitations applicable to patent infringement actions in the U.S.
(8) Reflects the return typically required for investments in assets with similar risk profiles to the Subject assets



*Nortel - Licensing Model*
**CARRIER VOICE - RELIEF FROM ROYALTY CALCULATION - BY REGION**
Exhibit R.11.2

Page 10 of 14

| *Millions USD* | 2011 | 2012 | 2013 | 2014 | Forecast (1) 2015 | 2016 | 2017 | 2018 | 2019 |
|---|---|---|---|---|---|---|---|---|---|
| **Ireland - Non-Filing Jurisdiction** (2) | | | | | | | | | |
| Royalty Base (3) | | | | | | | | | |
| Royalty Rate (4) | | | | | | | | | |
| Royalty Revenue | | | | | | | | | |
| Licensing Expenses (5) | $0.00 | $0.00 | | | | | | | |
| Gross Licensing Income | $0.00 | $0.00 | | | | | | | |
| Taxes (6) | $0.00 | $0.00 | | | | | | | |
| Net Licensing Income | $0.00 | $0.00 | | | | | | | |
| Partial Period Factor (7) | 0.422 | 1.000 | | | | | | | |
| Mid-year Convention | 0.211 | 0.922 | | | | | | | |
| Present Value Factor (8) | 0.9461 | 0.7851 | | | | | | | |
| Present Value | $0.00 | $0.00 | | | | | | | |

| **NPV of Royalty Income** | |
|---|---|

| INPUTS | |
|---|---|
| Royalty Rate (4) | |
| License Expense % of Revenue (5) | 20.0% |
| Tax Rate (6) | 40.0% |
| Discount Rate (8) | 30.0% |

**Notes:**
(1) Forecast period reflects the average expiration date of the patents for this franchise
(2) Includes revenue streams applicable to patent coverage from indicated region
(3) Exhibit R.11.3
(4) Reflects royalty rates used in Lazard's low litigation, base case scenario
(5) Reflects historical licensing expenses of non-practicing entities
(6) Reflects blended federal and state corporate tax rate
(7) Reflects portion of year after our valuation date, July 29, 2011; note omission of six-year lookback available via the statute of limitations applicable to patent infringement actions in the U.S.
(8) Reflects the return typically required for investments in assets with similar risk profiles to the Subject assets

*Nortel - Licensing Model*

**CARRIER VOICE - RELIEF FROM ROYALTY CALCULATION - BY REGION**

Exhibit R.11.2

| *Millions USD* | 2011 | 2012 | 2013 | 2014 | Forecast (1)<br>2015 | 2016 | 2017 | 2018 | 2019 |
|---|---|---|---|---|---|---|---|---|---|
| **France - Filing Jurisdiction** (2) | | | | | | | | | |
| Royalty Base (3) | | | | | | | | | |
| Royalty Rate (4) | | | | | | | | | |
| Royalty Revenue | | | | | | | | | |
| Licensing Expenses (5) | $0.16 | $0.16 | | | | | | | |
| Gross Licensing Income | $0.66 | $0.64 | | | | | | | |
| Taxes (6) | $0.26 | $0.25 | | | | | | | |
| Net Licensing Income | $0.39 | $0.38 | | | | | | | |
| Partial Period Factor (7) | 0.422 | 1.000 | | | | | | | |
| Mid-year Convention | 0.211 | 0.922 | | | | | | | |
| Present Value Factor (8) | 0.9461 | 0.7851 | | | | | | | |
| Present Value | $0.16 | $0.30 | | | | | | | |

| **NPV of Royalty Income** | |
|---|---|

| INPUTS | |
|---|---|
| Royalty Rate (4) | |
| License Expense % of Revenue (5) | 20.0% |
| Tax Rate (6) | 40.0% |
| Discount Rate (8) | 30.0% |

**Notes:**

(1) Forecast period reflects the average expiration date of the patents for this franchise

(2) Includes revenue streams applicable to patent coverage from indicated region

(3) Exhibit R.11.3

(4) Reflects royalty rates used in Lazard's low litigation, base case scenario

(5) Reflects historical licensing expenses of non-practicing entities

(6) Reflects blended federal and state corporate tax rate

(7) Reflects portion of year after our valuation date, July 29, 2011; note omission of six-year lookback available via the statute of limitations applicable to patent infringement actions in the U.S.

(8) Reflects the return typically required for investments in assets with similar risk profiles to the Subject assets

*Nortel - Licensing Model*

**CARRIER VOICE - RELIEF FROM ROYALTY CALCULATION - BY REGION**

Exhibit R.11.2

Page 12 of 14

| *Millions USD* | 2011 | 2012 | 2013 | 2014 | Forecast (1) 2015 | 2016 | 2017 | 2018 | 2019 |
|---|---|---|---|---|---|---|---|---|---|
| **EMEA - Filing Jurisdictions** (2) | | | | | | | | | |
| Royalty Base (3) | | | | | | | | | |
| Royalty Rate (4) | | | | | | | | | |
| Royalty Revenue | | | | | | | | | |
| Licensing Expenses (5) | $0.69 | $0.67 | | | | | | | |
| Gross Licensing Income | $2.77 | $2.68 | | | | | | | |
| Taxes (6) | $1.11 | $1.07 | | | | | | | |
| Net Licensing Income | $1.66 | $1.61 | | | | | | | |
| Partial Period Factor (7) | 0.422 | 1.000 | | | | | | | |
| Mid-year Convention | 0.211 | 0.922 | | | | | | | |
| Present Value Factor (8) | 0.9461 | 0.7851 | | | | | | | |
| Present Value | $0.66 | $1.26 | | | | | | | |

| **NPV of Royalty Income** | |
|---|---|

| INPUTS | |
|---|---|
| Royalty Rate (4) | |
| License Expense % of Revenue (5) | 20.0% |
| Tax Rate (6) | 40.0% |
| Discount Rate (8) | 30.0% |

**Notes:**

(1) Forecast period reflects the average expiration date of the patents for this franchise
(2) Includes revenue streams applicable to patent coverage from indicated region
(3) Exhibit R.11.3
(4) Reflects royalty rates used in Lazard's low litigation, base case scenario
(5) Reflects historical licensing expenses of non-practicing entities
(6) Reflects blended federal and state corporate tax rate
(7) Reflects portion of year after our valuation date, July 29, 2011; note omission of six-year lookback available via the statute of limitations applicable to patent infringement actions in the U.S.
(8) Reflects the return typically required for investments in assets with similar risk profiles to the Subject assets

*Nortel - Licensing Model*

**CARRIER VOICE - RELIEF FROM ROYALTY CALCULATION - BY REGION**

Exhibit R.11.2

| *Millions USD* | 2011 | 2012 | 2013 | 2014 | Forecast (1) 2015 | 2016 | 2017 | 2018 | 2019 |
|---|---|---|---|---|---|---|---|---|---|
| **APAC - Filing Jurisdictions** (2) | | | | | | | | | |
| Royalty Base (3) | [redacted] | [redacted] | [redacted] | [redacted] | [redacted] | [redacted] | [redacted] | [redacted] | [redacted] |
| Royalty Rate (4) | [redacted] | [redacted] | [redacted] | [redacted] | [redacted] | [redacted] | [redacted] | [redacted] | [redacted] |
| Royalty Revenue | [redacted] | [redacted] | [redacted] | [redacted] | [redacted] | [redacted] | [redacted] | [redacted] | [redacted] |
| Licensing Expenses (5) | $1.44 | $1.72 | [redacted] | [redacted] | [redacted] | [redacted] | [redacted] | [redacted] | [redacted] |
| Gross Licensing Income | $5.76 | $6.89 | [redacted] | [redacted] | [redacted] | [redacted] | [redacted] | [redacted] | [redacted] |
| Taxes (6) | $2.30 | $2.75 | [redacted] | [redacted] | [redacted] | [redacted] | [redacted] | [redacted] | [redacted] |
| Net Licensing Income | $3.45 | $4.13 | [redacted] | [redacted] | [redacted] | [redacted] | [redacted] | [redacted] | [redacted] |
| Partial Period Factor (7) | 0.422 | 1.000 | [redacted] | [redacted] | [redacted] | [redacted] | [redacted] | [redacted] | [redacted] |
| Mid-year Convention | 0.211 | 0.922 | [redacted] | [redacted] | [redacted] | [redacted] | [redacted] | [redacted] | [redacted] |
| Present Value Factor (8) | 0.9461 | 0.7851 | [redacted] | [redacted] | [redacted] | [redacted] | [redacted] | [redacted] | [redacted] |
| Present Value | $1.38 | $3.24 | [redacted] | [redacted] | [redacted] | [redacted] | [redacted] | [redacted] | [redacted] |

| **NPV of Royalty Income** | [redacted] |
|---|---|

| **INPUTS** | |
|---|---|
| Royalty Rate (4) | [redacted] |
| License Expense % of Revenue (5) | 20.0% |
| Tax Rate (6) | 40.0% |
| Discount Rate (8) | 30.0% |

**Notes:**

(1) Forecast period reflects the average expiration date of the patents for this franchise
(2) Includes revenue streams applicable to patent coverage from indicated region
(3) Exhibit R.11.3
(4) Reflects royalty rates used in Lazard's low litigation, base case scenario
(5) Reflects historical licensing expenses of non-practicing entities
(6) Reflects blended federal and state corporate tax rate
(7) Reflects portion of year after our valuation date, July 29, 2011; note omission of six-year lookback available via the statute of limitations applicable to patent infringement actions in the U.S.
(8) Reflects the return typically required for investments in assets with similar risk profiles to the Subject assets

*Nortel - Licensing Model*

**CARRIER VOICE - RELIEF FROM ROYALTY CALCULATION - BY REGION**

Exhibit R.11.2

| *Millions USD* | 2011 | 2012 | 2013 | 2014 | Forecast (1) 2015 | 2016 | 2017 | 2018 | 2019 |
|---|---|---|---|---|---|---|---|---|---|
| **CALA - Filing Jurisdictions** (2) | | | | | | | | | |
| Royalty Base (3) | | | | | | | | | |
| Royalty Rate (4) | | | | | | | | | |
| Royalty Revenue | | | | | | | | | |
| Licensing Expenses (5) | $0.14 | $0.12 | | | | | | | |
| Gross Licensing Income | $0.55 | $0.50 | | | | | | | |
| Taxes (6) | $0.22 | $0.20 | | | | | | | |
| Net Licensing Income | $0.33 | $0.30 | | | | | | | |
| Partial Period Factor (7) | 0.422 | 1.000 | | | | | | | |
| Mid-year Convention | 0.211 | 0.922 | | | | | | | |
| Present Value Factor (8) | 0.9461 | 0.7851 | | | | | | | |
| Present Value | $0.13 | $0.23 | | | | | | | |

| **NPV of Royalty Income** | |
|---|---|

| INPUTS | |
|---|---|
| Royalty Rate (4) | |
| License Expense % of Revenue (5) | 20.0% |
| Tax Rate (6) | 40.0% |
| Discount Rate (8) | 30.0% |

**Notes:**

(1) Forecast period reflects the average expiration date of the patents for this franchise
(2) Includes revenue streams applicable to patent coverage from indicated region
(3) Exhibit R.11.3
(4) Reflects royalty rates used in Lazard's low litigation, base case scenario
(5) Reflects historical licensing expenses of non-practicing entities
(6) Reflects blended federal and state corporate tax rate
(7) Reflects portion of year after our valuation date, July 29, 2011; note omission of six-year lookback available via the statute of limitations applicable to patent infringement actions in the U.S.
(8) Reflects the return typically required for investments in assets with similar risk profiles to the Subject assets



*Nortel - Licensing Model*
**CARRIER VOICE - FORECAST BY REGION & COMPANY**
Exhibit R.11.3

| *Millions USD* | **Market Share Q1 2011** (1) | **2011** | **2012** | **2013** | **2014** | **2015** | **2016** | **2017** | **Forecast** (2) (3) **2018** | **2019** | **2020** | **2021** | **2022** | **2023** | **2024** | **2025** |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| **Worldwide - All Jurisdictions** (4) | | | | | | | | | | | | | | | | |
| Acme Packet | 7.6% | $203.68 | $217.43 | $236.96 | $260.53 | $288.48 | $317.33 | $349.07 | $383.97 | $422.37 | $464.61 | $478.54 | $492.90 | $507.69 | $522.92 | $538.61 |
| Alcatel-Lucent | 7.3% | $195.41 | $208.61 | $227.35 | $249.96 | $276.78 | $304.46 | $334.90 | $368.39 | $405.23 | $445.75 | $459.13 | $472.90 | $487.09 | $501.70 | $516.75 |
| ALOE Systems | 0.2% | $4.81 | $5.14 | $5.60 | $6.16 | $6.82 | $7.50 | $8.25 | $9.07 | $9.98 | $10.98 | $11.31 | $11.65 | $12.00 | $12.36 | $12.73 |
| AudioCodes | 3.7% | $97.59 | $104.18 | $113.53 | $124.83 | $138.22 | $152.04 | $167.25 | $183.97 | $202.37 | $222.60 | $229.28 | $236.16 | $243.25 | $250.54 | $258.06 |
| Cisco | 2.8% | $74.09 | $79.09 | $86.20 | $94.77 | $104.94 | $115.43 | $126.98 | $139.67 | $153.64 | $169.01 | $174.08 | $179.30 | $184.68 | $190.22 | $195.92 |
| Comverse NetCentrex | 0.1% | $1.90 | $2.03 | $2.21 | $2.43 | $2.69 | $2.96 | $3.26 | $3.58 | $3.94 | $4.33 | $4.46 | $4.60 | $4.74 | $4.88 | $5.03 |
| Dialogic | 1.0% | $26.76 | $28.57 | $31.13 | $34.23 | $37.90 | $41.69 | $45.86 | $50.45 | $55.49 | $61.04 | $62.87 | $64.76 | $66.70 | $68.70 | $70.76 |
| Ericsson | 3.5% | $93.67 | $100.00 | $108.98 | $119.82 | $132.67 | $145.94 | $160.53 | $176.59 | $194.24 | $213.67 | $220.08 | $226.68 | $233.48 | $240.49 | $247.70 |
| GENBAND | 17.4% | $464.03 | $495.37 | $539.86 | $593.56 | $657.24 | $722.96 | $795.26 | $874.79 | $962.26 | $1,058.49 | $1,090.24 | $1,122.95 | $1,156.64 | $1,191.34 | $1,227.08 |
| Huawei | 14.3% | $380.44 | $406.13 | $442.61 | $486.64 | $538.84 | $592.73 | $652.00 | $717.20 | $788.92 | $867.82 | $893.85 | $920.67 | $948.28 | $976.73 | $1,006.04 |
| Italtel | 2.8% | $74.85 | $79.91 | $87.08 | $95.75 | $106.02 | $116.62 | $128.28 | $141.11 | $155.22 | $170.74 | $175.86 | $181.14 | $186.57 | $192.17 | $197.94 |
| Mavenir | 0.0% | $0.62 | $0.66 | $0.72 | $0.79 | $0.88 | $0.97 | $1.06 | $1.17 | $1.29 | $1.42 | $1.46 | $1.50 | $1.55 | $1.60 | $1.64 |
| Metaswitch | 4.6% | $123.26 | $131.58 | $143.40 | $157.67 | $174.58 | $192.04 | $211.24 | $232.37 | $255.60 | $281.16 | $289.60 | $298.28 | $307.23 | $316.45 | $325.94 |
| Movius | 0.2% | $4.95 | $5.28 | $5.75 | $6.33 | $7.01 | $7.71 | $8.48 | $9.32 | $10.26 | $11.28 | $11.62 | $11.97 | $12.33 | $12.70 | $13.08 |
| NEC | 0.7% | $18.77 | $20.04 | $21.84 | $24.01 | $26.58 | $29.24 | $32.17 | $35.38 | $38.92 | $42.81 | $44.10 | $45.42 | $46.78 | $48.19 | $49.63 |
| Nokia Siemens Networks | 6.9% | $183.81 | $196.22 | $213.85 | $235.12 | $260.34 | $286.38 | $315.01 | $346.52 | $381.17 | $419.28 | $431.86 | $444.82 | $458.16 | $471.91 | $486.07 |
| Nortel | 0.0% | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| RadiSys Convedia | 4.1% | $110.40 | $117.86 | $128.44 | $141.22 | $156.37 | $172.00 | $189.20 | $208.12 | $228.94 | $251.83 | $259.39 | $267.17 | $275.18 | $283.44 | $291.94 |
| Sansay | 0.1% | $2.38 | $2.54 | $2.77 | $3.04 | $3.37 | $3.71 | $4.08 | $4.48 | $4.93 | $5.43 | $5.59 | $5.76 | $5.93 | $6.11 | $6.29 |
| Sonus | 6.5% | $173.64 | $185.37 | $202.02 | $222.12 | $245.95 | $270.54 | $297.59 | $327.35 | $360.09 | $396.10 | $407.98 | $420.22 | $432.83 | $445.81 | $459.19 |
| Technicolor | 1.1% | $28.23 | $30.13 | $32.84 | $36.10 | $39.98 | $43.98 | $48.37 | $53.21 | $58.53 | $64.38 | $66.32 | $68.31 | $70.35 | $72.47 | $74.64 |
| UTStarcom | 0.2% | $4.22 | $4.50 | $4.91 | $5.40 | $5.97 | $6.57 | $7.23 | $7.95 | $8.75 | $9.62 | $9.91 | $10.21 | $10.51 | $10.83 | $11.15 |
| Veraz | 0.5% | $12.73 | $13.59 | $14.81 | $16.29 | $18.03 | $19.84 | $21.82 | $24.00 | $26.40 | $29.04 | $29.91 | $30.81 | $31.74 | $32.69 | $33.67 |
| Xener | 0.5% | $14.24 | $15.21 | $16.57 | $18.22 | $20.17 | $22.19 | $24.41 | $26.85 | $29.54 | $32.49 | $33.47 | $34.47 | $35.50 | $36.57 | $37.67 |
| ZTE | 4.6% | $123.30 | $131.63 | $143.45 | $157.72 | $174.64 | $192.10 | $211.31 | $232.44 | $255.69 | $281.26 | $289.69 | $298.38 | $307.34 | $316.56 | $326.05 |
| Other | 9.2% | $245.42 | $262.00 | $285.52 | $313.93 | $347.61 | $382.37 | $420.60 | $462.67 | $508.93 | $559.83 | $576.62 | $593.92 | $611.74 | $630.09 | $648.99 |
| Total | 100.0% | $2,663.18 | $2,843.06 | $3,098.38 | $3,406.62 | $3,772.08 | $4,149.29 | $4,564.22 | $5,020.64 | $5,522.71 | $6,074.98 | $6,257.23 | $6,444.95 | $6,638.29 | $6,837.44 | $7,042.57 |
| | | | | | *9.9%* | *10.7%* | | | | | | | | | | |

| INPUTS | |
|---|---|
| Growth - 2016-2020 (3) | 10.0% |
| Growth - 2021-2025 (3) | 3.0% |

**Notes:**
(1) Exhibit R.11.5
(2) Forecasts for 2011 through 2015 from Infonetics Research; see Exhibit R.11.4
(3) Forecasts for 2015 through 2025 reflect growth at declining rates, reaching inflationary growth of 3.0% in 2020
(4) Region includes all global revenues for carrier VOIP and IMS equipment

*Nortel - Licensing Model*

**CARRIER VOICE - FORECAST BY REGION & COMPANY**

Exhibit R.11.3

| *Millions USD* | Market Share Q1 2011 (1) | 2011 | 2012 | 2013 | 2014 | 2015 | 2016 | 2017 | Forecast (2) (3) 2018 | 2019 | 2020 | 2021 | 2022 | 2023 | 2024 | 2025 |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| **North America - All Jurisdictions** (4) | | | | | | | | | | | | | | | | |
| Alcatel-Lucent | 4.0% | $37.28 | $39.46 | $43.30 | $48.26 | $54.39 | $60.91 | $68.22 | $76.41 | $85.58 | $95.85 | $98.73 | $101.69 | $104.74 | $107.88 | $111.12 |
| AudioCodes | 6.8% | $62.43 | $66.08 | $72.50 | $80.81 | $91.07 | $102.00 | $114.24 | $127.95 | $143.30 | $160.50 | $165.31 | $170.27 | $175.38 | $180.64 | $186.06 |
| Cisco | 7.0% | $64.68 | $68.47 | $75.11 | $83.73 | $94.36 | $105.68 | $118.36 | $132.56 | $148.47 | $166.29 | $171.28 | $176.41 | $181.71 | $187.16 | $192.77 |
| Comverse NetCentrex | 0.0% | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| Dialogic | 0.6% | $5.15 | $5.45 | $5.98 | $6.67 | $7.51 | $8.41 | $9.42 | $10.55 | $11.82 | $13.24 | $13.63 | $14.04 | $14.47 | $14.90 | $15.35 |
| Ericsson | 0.7% | $6.77 | $7.17 | $7.86 | $8.76 | $9.87 | $11.06 | $12.39 | $13.87 | $15.54 | $17.40 | $17.93 | $18.46 | $19.02 | $19.59 | $20.17 |
| GENBAND | 41.3% | $380.77 | $403.04 | $442.17 | $492.87 | $555.45 | $622.10 | $696.75 | $780.36 | $874.01 | $978.89 | $1,008.26 | $1,038.50 | $1,069.66 | $1,101.75 | $1,134.80 |
| Huawei | 0.0% | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| Italtel | 0.0% | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| Metaswitch | 17.5% | $161.64 | $171.09 | $187.70 | $209.23 | $235.79 | $264.09 | $295.78 | $331.27 | $371.02 | $415.54 | $428.01 | $440.85 | $454.08 | $467.70 | $481.73 |
| Nokia Siemens Networks | 0.4% | $3.70 | $3.91 | $4.29 | $4.79 | $5.39 | $6.04 | $6.77 | $7.58 | $8.49 | $9.50 | $9.79 | $10.08 | $10.39 | $10.70 | $11.02 |
| Nortel | 0.0% | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| Sonus | 16.6% | $153.44 | $162.42 | $178.19 | $198.62 | $223.83 | $250.69 | $280.78 | $314.47 | $352.21 | $394.47 | $406.31 | $418.50 | $431.05 | $443.98 | $457.30 |
| Technicolor | 0.0% | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| UTStarcom | 0.0% | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| Veraz | 0.2% | $1.85 | $1.96 | $2.15 | $2.39 | $2.70 | $3.02 | $3.38 | $3.79 | $4.24 | $4.75 | $4.89 | $5.04 | $5.19 | $5.35 | $5.51 |
| Xener | 0.0% | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| ZTE | 0.1% | $0.95 | $1.01 | $1.11 | $1.23 | $1.39 | $1.56 | $1.74 | $1.95 | $2.18 | $2.45 | $2.52 | $2.60 | $2.67 | $2.75 | $2.84 |
| Other | 4.7% | $43.04 | $45.55 | $49.98 | $55.71 | $62.78 | $70.31 | $78.75 | $88.20 | $98.79 | $110.64 | $113.96 | $117.38 | $120.90 | $124.53 | $128.26 |
| Total | 100.0% | $921.70 | $975.60 | $1,070.33 | $1,193.06 | $1,344.53 | $1,505.88 | $1,686.58 | $1,888.97 | $2,115.65 | $2,369.52 | $2,440.61 | $2,513.83 | $2,589.24 | $2,666.92 | $2,746.93 |
| | | | | | *11.5%* | *12.7%* | | | | | | | | | | |

| INPUTS | |
|---|---|
| Growth - 2016-2020 (3) | 12.0% |
| Growth - 2021-2025 (3) | 3.0% |

**Notes:**

(1) Exhibit R.11.5

(2) Forecasts for 2011 through 2015 from Infonetics Research; see Exhibit R.11.4

(3) Forecasts for 2015 through 2025 reflect growth at declining rates, reaching inflationary growth of 3.0% in 2020

(4) Region includes US and Canada



*Nortel - Licensing Model*
**CARRIER VOICE - FORECAST BY REGION & COMPANY**
Exhibit R.11.3

| *Millions USD* | Market Share Q1 2011 (1) | 2011 | 2012 | 2013 | 2014 | 2015 | 2016 | 2017 | Forecast (2) (3) 2018 | 2019 | 2020 | 2021 | 2022 | 2023 | 2024 | 2025 |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| **EMEA - All Jurisdictions** (4) | | | | | | | | | | | | | | | | |
| Alcatel-Lucent | 3.8% | $27.72 | $27.22 | $28.23 | $30.16 | $33.07 | $36.04 | $39.29 | $42.82 | $46.68 | $50.88 | $52.40 | $53.98 | $55.60 | $57.26 | $58.98 |
| AudioCodes | 5.7% | $41.77 | $41.01 | $42.53 | $45.45 | $49.82 | $54.31 | $59.19 | $64.52 | $70.33 | $76.66 | $78.96 | $81.33 | $83.77 | $86.28 | $88.87 |
| Cisco | 2.7% | $19.93 | $19.56 | $20.29 | $21.68 | $23.77 | $25.91 | $28.24 | $30.78 | $33.55 | $36.57 | $37.67 | $38.80 | $39.96 | $41.16 | $42.40 |
| Comverse NetCentrex | 0.2% | $1.54 | $1.51 | $1.57 | $1.68 | $1.84 | $2.00 | $2.18 | $2.38 | $2.59 | $2.83 | $2.91 | $3.00 | $3.09 | $3.18 | $3.28 |
| Dialogic | 2.0% | $14.82 | $14.55 | $15.09 | $16.13 | $17.68 | $19.27 | $21.00 | $22.90 | $24.96 | $27.20 | $28.02 | $28.86 | $29.72 | $30.62 | $31.53 |
| Ericsson | 5.2% | $37.87 | $37.18 | $38.56 | $41.20 | $45.17 | $49.24 | $53.67 | $58.50 | $63.77 | $69.51 | $71.59 | $73.74 | $75.95 | $78.23 | $80.58 |
| GENBAND | 19.1% | $138.84 | $136.32 | $141.38 | $151.07 | $165.62 | $180.53 | $196.78 | $214.49 | $233.79 | $254.83 | $262.48 | $270.35 | $278.46 | $286.82 | $295.42 |
| Huawei | 17.1% | $124.09 | $121.83 | $126.36 | $135.02 | $148.02 | $161.34 | $175.86 | $191.69 | $208.94 | $227.75 | $234.58 | $241.62 | $248.87 | $256.33 | $264.02 |
| Italtel | 13.6% | $98.67 | $96.88 | $100.48 | $107.36 | $117.70 | $128.30 | $139.84 | $152.43 | $166.15 | $181.10 | $186.53 | $192.13 | $197.89 | $203.83 | $209.94 |
| Metaswitch | 0.5% | $3.81 | $3.74 | $3.88 | $4.14 | $4.54 | $4.95 | $5.40 | $5.88 | $6.41 | $6.99 | $7.20 | $7.42 | $7.64 | $7.87 | $8.11 |
| Nokia Siemens Networks | 6.5% | $47.13 | $46.27 | $47.99 | $51.28 | $56.22 | $61.28 | $66.79 | $72.81 | $79.36 | $86.50 | $89.09 | $91.77 | $94.52 | $97.36 | $100.28 |
| Nortel | 0.0% | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| Sonus | 3.7% | $26.61 | $26.12 | $27.09 | $28.95 | $31.74 | $34.59 | $37.71 | $41.10 | $44.80 | $48.83 | $50.30 | $51.81 | $53.36 | $54.96 | $56.61 |
| Technicolor | 3.6% | $25.98 | $25.51 | $26.46 | $28.27 | $31.00 | $33.79 | $36.83 | $40.14 | $43.75 | $47.69 | $49.12 | $50.60 | $52.11 | $53.68 | $55.29 |
| UTStarcom | 0.0% | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| Veraz | 1.0% | $7.61 | $7.47 | $7.75 | $8.28 | $9.07 | $9.89 | $10.78 | $11.75 | $12.81 | $13.96 | $14.38 | $14.81 | $15.26 | $15.71 | $16.18 |
| Xener | 0.0% | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| ZTE | 7.7% | $55.65 | $54.64 | $56.67 | $60.56 | $66.39 | $72.36 | $78.88 | $85.98 | $93.71 | $102.15 | $105.21 | $108.37 | $111.62 | $114.97 | $118.42 |
| Other | 7.6% | $55.05 | $54.05 | $56.05 | $59.89 | $65.66 | $71.57 | $78.02 | $85.04 | $92.69 | $101.03 | $104.06 | $107.19 | $110.40 | $113.71 | $117.13 |
| Total | 100.0% | $727.07 | $713.86 | $740.38 | $791.12 | $867.32 | $945.38 | $1,030.47 | $1,123.21 | $1,224.30 | $1,334.48 | $1,374.52 | $1,415.75 | $1,458.23 | $1,501.97 | $1,547.03 |
| | | | | | *6.9%* | *9.6%* | | | | | | | | | | |

| INPUTS | |
|---|---|
| Growth - 2016-2020 (3) | 9.0% |
| Growth - 2021-2025 (3) | 3.0% |

**Notes:**
(1) Exhibit R.11.5
(2) Forecasts for 2011 through 2015 from Infonetics Research; see Exhibit R.11.4
(3) Forecasts for 2015 through 2025 reflect growth at declining rates, reaching inflationary growth of 3.0% in 2020
(4) Region includes Europe, Middle East, & Africa

*Nortel - Licensing Model*
**CARRIER VOICE - FORECAST BY REGION & COMPANY**
Exhibit R.11.3

| *Millions USD* | Market Share Q1 2011 (1) | 2011 | 2012 | 2013 | 2014 | 2015 | 2016 | 2017 | Forecast (2) (3) 2018 | 2019 | 2020 | 2021 | 2022 | 2023 | 2024 | 2025 |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| **APAC - All Jurisdictions** (4) | | | | | | | | | | | | | | | | |
| Alcatel-Lucent | 14.7% | $119.03 | $142.36 | $161.69 | $180.71 | $199.43 | $219.38 | $241.31 | $265.45 | $291.99 | $321.19 | $330.83 | $340.75 | $350.97 | $361.50 | $372.35 |
| AudioCodes | 3.0% | $24.14 | $28.87 | $32.79 | $36.65 | $40.45 | $44.49 | $48.94 | $53.84 | $59.22 | $65.14 | $67.09 | $69.11 | $71.18 | $73.32 | $75.52 |
| Cisco | 0.7% | $5.68 | $6.79 | $7.72 | $8.63 | $9.52 | $10.47 | $11.52 | $12.67 | $13.94 | $15.33 | $15.79 | $16.26 | $16.75 | $17.25 | $17.77 |
| Comverse NetCentrex | 0.2% | $1.24 | $1.49 | $1.69 | $1.89 | $2.08 | $2.29 | $2.52 | $2.77 | $3.05 | $3.36 | $3.46 | $3.56 | $3.67 | $3.78 | $3.89 |
| Dialogic | 1.1% | $9.28 | $11.10 | $12.60 | $14.09 | $15.54 | $17.10 | $18.81 | $20.69 | $22.76 | $25.03 | $25.79 | $26.56 | $27.36 | $28.18 | $29.02 |
| Ericsson | 2.7% | $21.52 | $25.74 | $29.23 | $32.67 | $36.06 | $39.66 | $43.63 | $47.99 | $52.79 | $58.07 | $59.81 | $61.61 | $63.46 | $65.36 | $67.32 |
| GENBAND | 9.8% | $79.73 | $95.35 | $108.30 | $121.04 | $133.58 | $146.94 | $161.64 | $177.80 | $195.58 | $215.14 | $221.59 | $228.24 | $235.09 | $242.14 | $249.41 |
| Huawei | 27.3% | $221.10 | $264.43 | $300.35 | $335.68 | $370.46 | $407.50 | $448.25 | $493.08 | $542.39 | $596.63 | $614.52 | $632.96 | $651.95 | $671.51 | $691.65 |
| Italtel | 0.0% | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| Metaswitch | 0.1% | $0.91 | $1.09 | $1.23 | $1.38 | $1.52 | $1.67 | $1.84 | $2.02 | $2.23 | $2.45 | $2.52 | $2.60 | $2.68 | $2.76 | $2.84 |
| Nokia Siemens Networks | 17.1% | $138.61 | $165.78 | $188.29 | $210.44 | $232.25 | $255.47 | $281.02 | $309.12 | $340.03 | $374.03 | $385.25 | $396.81 | $408.72 | $420.98 | $433.61 |
| Nortel | 0.0% | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| Sonus | 3.0% | $24.54 | $29.35 | $33.34 | $37.26 | $41.12 | $45.24 | $49.76 | $54.74 | $60.21 | $66.23 | $68.22 | $70.27 | $72.37 | $74.54 | $76.78 |
| Technicolor | 0.0% | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| UTStarcom | 0.8% | $6.68 | $7.99 | $9.07 | $10.14 | $11.19 | $12.31 | $13.54 | $14.89 | $16.38 | $18.02 | $18.56 | $19.12 | $19.69 | $20.28 | $20.89 |
| Veraz | 1.0% | $8.20 | $9.81 | $11.14 | $12.46 | $13.75 | $15.12 | $16.63 | $18.30 | $20.13 | $22.14 | $22.80 | $23.49 | $24.19 | $24.92 | $25.66 |
| Xener | 2.8% | $22.55 | $26.97 | $30.63 | $34.23 | $37.78 | $41.56 | $45.71 | $50.29 | $55.31 | $60.85 | $62.67 | $64.55 | $66.49 | $68.48 | $70.54 |
| ZTE | 8.6% | $69.94 | $83.65 | $95.01 | $106.18 | $117.19 | $128.90 | $141.79 | $155.97 | $171.57 | $188.73 | $194.39 | $200.22 | $206.23 | $212.41 | $218.79 |
| Other | 7.2% | $58.22 | $69.63 | $79.09 | $88.40 | $97.56 | $107.31 | $118.04 | $129.85 | $142.83 | $157.11 | $161.83 | $166.68 | $171.68 | $176.83 | $182.14 |
| Total | 100.0% | $811.36 | $970.39 | $1,102.20 | $1,231.85 | $1,359.47 | $1,495.42 | $1,644.96 | $1,809.46 | $1,990.40 | $2,189.45 | $2,255.13 | $2,322.78 | $2,392.47 | $2,464.24 | $2,538.17 |
| | | | | | *11.8%* | *10.4%* | | | | | | | | | | |

| INPUTS | |
|---|---|
| Growth - 2016-2020 (3) | 10.0% |
| Growth - 2021-2025 (3) | 3.0% |

**Notes:**
(1) Exhibit R.11.5
(2) Forecasts for 2011 through 2015 from Infonetics Research; see Exhibit R.11.4
(3) Forecasts for 2015 through 2025 reflect growth at declining rates, reaching inflationary growth of 3.0% in 2020
(4) Region includes Asia and the Pacific, including Japan and Australia

*Nortel - Licensing Model*
**CARRIER VOICE - FORECAST BY REGION & COMPANY**
Exhibit R.11.3

| *Millions USD* | Market Share Q1 2011 (1) | 2011 | 2012 | 2013 | 2014 | 2015 | 2016 | 2017 | Forecast (2) (3) 2018 | 2019 | 2020 | 2021 | 2022 | 2023 | 2024 | 2025 |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| **CALA - All Jurisdictions** (4) | | | | | | | | | | | | | | | | |
| Alcatel-Lucent | 15.5% | $31.42 | $28.35 | $28.70 | $29.50 | $31.07 | $32.62 | $34.25 | $35.97 | $37.77 | $39.65 | $40.84 | $42.07 | $43.33 | $44.63 | $45.97 |
| AudioCodes | 0.0% | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| Cisco | 5.6% | $11.47 | $10.35 | $10.48 | $10.77 | $11.34 | $11.91 | $12.51 | $13.13 | $13.79 | $14.48 | $14.91 | $15.36 | $15.82 | $16.29 | $16.78 |
| Comverse NetCentrex | 0.0% | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| Dialogic | 1.4% | $2.74 | $2.48 | $2.51 | $2.58 | $2.71 | $2.85 | $2.99 | $3.14 | $3.30 | $3.46 | $3.57 | $3.67 | $3.78 | $3.90 | $4.02 |
| Ericsson | 1.4% | $2.79 | $2.52 | $2.55 | $2.62 | $2.76 | $2.90 | $3.05 | $3.20 | $3.36 | $3.53 | $3.63 | $3.74 | $3.85 | $3.97 | $4.09 |
| GENBAND | 12.0% | $24.30 | $21.92 | $22.19 | $22.81 | $24.02 | $25.23 | $26.49 | $27.81 | $29.20 | $30.66 | $31.58 | $32.53 | $33.50 | $34.51 | $35.54 |
| Huawei | 44.4% | $90.20 | $81.39 | $82.39 | $84.67 | $89.18 | $93.64 | $98.32 | $103.24 | $108.40 | $113.82 | $117.23 | $120.75 | $124.37 | $128.10 | $131.95 |
| Italtel | 2.2% | $4.44 | $4.01 | $4.06 | $4.17 | $4.39 | $4.61 | $4.84 | $5.09 | $5.34 | $5.61 | $5.77 | $5.95 | $6.13 | $6.31 | $6.50 |
| Metaswitch | 1.3% | $2.57 | $2.32 | $2.35 | $2.41 | $2.54 | $2.67 | $2.80 | $2.94 | $3.09 | $3.24 | $3.34 | $3.44 | $3.54 | $3.65 | $3.76 |
| Nokia Siemens Networks | 6.7% | $13.58 | $12.25 | $12.40 | $12.75 | $13.43 | $14.10 | $14.80 | $15.54 | $16.32 | $17.14 | $17.65 | $18.18 | $18.72 | $19.29 | $19.86 |
| Nortel | 0.0% | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| Sonus | 0.9% | $1.89 | $1.71 | $1.73 | $1.77 | $1.87 | $1.96 | $2.06 | $2.16 | $2.27 | $2.39 | $2.46 | $2.53 | $2.61 | $2.68 | $2.77 |
| Technicolor | 0.7% | $1.45 | $1.31 | $1.33 | $1.36 | $1.44 | $1.51 | $1.58 | $1.66 | $1.74 | $1.83 | $1.89 | $1.94 | $2.00 | $2.06 | $2.12 |
| UTStarcom | 0.0% | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| Veraz | 0.4% | $0.90 | $0.81 | $0.82 | $0.84 | $0.89 | $0.93 | $0.98 | $1.03 | $1.08 | $1.13 | $1.17 | $1.20 | $1.24 | $1.28 | $1.32 |
| Xener | 0.0% | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| ZTE | 3.7% | $7.56 | $6.82 | $6.90 | $7.09 | $7.47 | $7.85 | $8.24 | $8.65 | $9.08 | $9.54 | $9.82 | $10.12 | $10.42 | $10.73 | $11.06 |
| Other | 3.8% | $7.73 | $6.97 | $7.06 | $7.25 | $7.64 | $8.02 | $8.42 | $8.85 | $9.29 | $9.75 | $10.05 | $10.35 | $10.66 | $10.98 | $11.31 |
| Total | 100.0% | $203.05 | $183.21 | $185.47 | $190.60 | $200.76 | $210.79 | $221.33 | $232.40 | $244.02 | $256.22 | $263.91 | $271.83 | $279.98 | $288.38 | $297.03 |
| | | | | | *2.8%* | *5.3%* | | | | | | | | | | |

| INPUTS | |
|---|---|
| Growth - 2016-2020 (3) | 5.0% |
| Growth - 2021-2025 (3) | 3.0% |

**Notes:**
(1) Exhibit R.11.5
(2) Forecasts for 2011 through 2015 from Infonetics Research; see Exhibit R.11.4
(3) Forecasts for 2015 through 2025 reflect growth at declining rates, reaching inflationary growth of 3.0% in 2020
(4) Region includes Central and Latin America, including Mexico



*Nortel - Licensing Model*
**CARRIER VOICE - FORECAST BY REGION & COMPANY**
Exhibit R.11.3

| *Millions USD* | Market Share Q1 2011 (1) | 2011 | 2012 | 2013 | 2014 | 2015 | 2016 | 2017 | Forecast (2) (3) 2018 | 2019 | 2020 | 2021 | 2022 | 2023 | 2024 | 2025 |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| **Worldwide - Filing Jurisdictions** (4) | | 68.7% | 69.7% | 70.1% | 70.3% | 70.4% | 70.9% | 71.4% | 71.9% | 72.5% | 73.1% | 73.1% | 73.1% | 73.1% | 73.1% | 73.1% |
| Acme Packet | 0.0% | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| Alcatel-Lucent | 7.7% | $140.78 | $158.41 | $175.41 | $193.65 | $213.27 | $235.15 | $259.32 | $286.02 | $315.52 | $348.11 | $358.55 | $369.31 | $380.39 | $391.80 | $403.55 |
| ALOE Systems | 0.0% | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| AudioCodes | 5.2% | $95.49 | $101.95 | $111.33 | $122.94 | $137.05 | $152.40 | $169.48 | $188.50 | $209.68 | $233.26 | $240.26 | $247.47 | $254.89 | $262.54 | $270.41 |
| Cisco | 4.3% | $79.41 | $83.44 | $90.87 | $100.51 | $112.52 | $125.42 | $139.83 | $155.91 | $173.87 | $193.92 | $199.73 | $205.73 | $211.90 | $218.26 | $224.80 |
| Comverse NetCentrex | 0.1% | $1.47 | $1.62 | $1.77 | $1.93 | $2.11 | $2.31 | $2.54 | $2.78 | $3.05 | $3.35 | $3.45 | $3.55 | $3.66 | $3.77 | $3.88 |
| Dialogic | 1.0% | $18.12 | $19.45 | $21.11 | $23.06 | $25.38 | $27.97 | $30.83 | $33.98 | $37.47 | $41.32 | $42.56 | $43.83 | $45.15 | $46.50 | $47.90 |
| Ericsson | 2.0% | $37.23 | $40.06 | $43.41 | $47.28 | $51.87 | $57.06 | $62.77 | $69.06 | $75.99 | $83.63 | $86.14 | $88.72 | $91.38 | $94.13 | $96.95 |
| GENBAND | 27.2% | $496.85 | $527.79 | $576.74 | $638.49 | $714.10 | $795.71 | $886.74 | $988.29 | $1,101.58 | $1,227.99 | $1,264.83 | $1,302.78 | $1,341.86 | $1,382.12 | $1,423.58 |
| Huawei | 12.5% | $228.53 | $255.48 | $280.55 | $306.69 | $334.55 | $366.29 | $401.08 | $439.25 | $481.11 | $527.02 | $542.83 | $559.12 | $575.89 | $593.17 | $610.96 |
| Italtel | 2.1% | $38.83 | $37.42 | $38.23 | $40.02 | $43.32 | $47.17 | $51.37 | $55.94 | $60.92 | $66.34 | $68.33 | $70.38 | $72.49 | $74.67 | $76.91 |
| Mavenir | 0.0% | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| Metaswitch | 9.0% | $164.43 | $173.89 | $190.64 | $212.34 | $239.15 | $267.74 | $299.74 | $335.57 | $375.69 | $420.62 | $433.24 | $446.23 | $459.62 | $473.41 | $487.61 |
| Movius | 0.0% | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| NEC | 0.0% | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| Nokia Siemens Networks | 6.8% | $123.68 | $142.25 | $158.08 | $174.15 | $190.68 | $209.47 | $230.13 | $252.84 | $277.81 | $305.26 | $314.42 | $323.85 | $333.56 | $343.57 | $353.88 |
| Nortel | 0.0% | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| RadiSys Convedia | 0.0% | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| Sansay | 0.0% | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| Sonus | 9.9% | $181.51 | $193.51 | $212.16 | $235.68 | $264.31 | $295.08 | $329.45 | $367.84 | $410.74 | $458.67 | $472.43 | $486.60 | $501.20 | $516.24 | $531.72 |
| Technicolor | 0.6% | $10.30 | $9.92 | $10.14 | $10.61 | $11.48 | $12.50 | $13.61 | $14.82 | $16.13 | $17.57 | $18.09 | $18.64 | $19.19 | $19.77 | $20.36 |
| UTStarcom | 0.3% | $4.74 | $5.67 | $6.39 | $7.10 | $7.78 | $8.56 | $9.42 | $10.36 | $11.40 | $12.53 | $12.91 | $13.30 | $13.70 | $14.11 | $14.53 |
| Veraz | 0.6% | $10.81 | $11.94 | $13.09 | $14.34 | $15.75 | $17.33 | $19.07 | $21.00 | $23.12 | $25.45 | $26.22 | $27.00 | $27.81 | $28.65 | $29.51 |
| Xener | 0.9% | $16.00 | $19.14 | $21.59 | $23.97 | $26.28 | $28.91 | $31.80 | $34.98 | $38.48 | $42.33 | $43.60 | $44.91 | $46.25 | $47.64 | $49.07 |
| ZTE | 4.0% | $73.84 | $82.72 | $90.87 | $99.43 | $108.68 | $119.24 | $130.83 | $143.55 | $157.52 | $172.86 | $178.05 | $183.39 | $188.89 | $194.56 | $200.40 |
| Other | 5.9% | $107.43 | $117.14 | $128.34 | $141.26 | $156.20 | $172.74 | $191.06 | $211.34 | $233.82 | $258.72 | $266.48 | $274.48 | $282.71 | $291.19 | $299.93 |
| Total | 100.0% | $1,829.45 | $1,981.80 | $2,170.72 | $2,393.46 | $2,654.48 | $2,941.03 | $3,259.05 | $3,612.04 | $4,003.90 | $4,438.95 | $4,572.12 | $4,709.29 | $4,850.56 | $4,996.08 | $5,145.96 |
| | | | | | *10.3%* | *10.9%* | | | | | | | | | | |

| INPUTS | |
|---|---|
| Growth - 2016-2020 (3) | 10.0% |
| Growth - 2021-2025 (3) | 3.0% |

**Notes:**
(1) Exhibit R.11.5
(2) Forecasts for 2011 through 2015 from Infonetics Research; see Exhibit R.11.4
(3) Forecasts for 2015 through 2025 reflect growth at declining rates, reaching inflationary growth of 3.0% in 2020
(4) Includes adjustment for jurisdictions with patent coverage



*Nortel - Licensing Model*
**CARRIER VOICE - FORECAST BY REGION & COMPANY**
Exhibit R.11.3

| *Millions USD* | Market Share Q1 2011 (1) | 2011 | 2012 | 2013 | 2014 | 2015 | 2016 | 2017 | Forecast (2) (3) 2018 | 2019 | 2020 | 2021 | 2022 | 2023 | 2024 | 2025 |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| **United States - Filing Jurisdiction** (4) | | 94.1% | 94.1% | 94.1% | 94.0% | 93.9% | 93.9% | 93.9% | 93.9% | 93.9% | 93.9% | 93.9% | 93.9% | 93.9% | 93.9% | 93.9% |
| Alcatel-Lucent | 4.0% | $35.08 | $37.14 | $40.73 | $45.37 | $51.09 | $57.23 | $64.09 | $71.78 | $80.40 | $90.05 | $92.75 | $95.53 | $98.40 | $101.35 | $104.39 |
| AudioCodes | 6.8% | $58.74 | $62.20 | $68.21 | $75.97 | $85.56 | $95.82 | $107.32 | $120.20 | $134.62 | $150.78 | $155.30 | $159.96 | $164.76 | $169.70 | $174.79 |
| Cisco | 7.0% | $60.85 | $64.44 | $70.67 | $78.71 | $88.64 | $99.28 | $111.19 | $124.54 | $139.48 | $156.22 | $160.90 | $165.73 | $170.70 | $175.82 | $181.10 |
| Comverse NetCentrex | 0.0% | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| Dialogic | 0.6% | $4.84 | $5.13 | $5.63 | $6.27 | $7.06 | $7.90 | $8.85 | $9.91 | $11.10 | $12.44 | $12.81 | $13.19 | $13.59 | $14.00 | $14.42 |
| Ericsson | 0.7% | $6.37 | $6.74 | $7.40 | $8.24 | $9.28 | $10.39 | $11.64 | $13.03 | $14.60 | $16.35 | $16.84 | $17.34 | $17.87 | $18.40 | $18.95 |
| GENBAND | 41.3% | $358.24 | $379.35 | $416.00 | $463.34 | $521.81 | $584.43 | $654.56 | $733.11 | $821.08 | $919.61 | $947.20 | $975.61 | $1,004.88 | $1,035.03 | $1,066.08 |
| Huawei | 0.0% | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| Italtel | 0.0% | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| Metaswitch | 17.5% | $152.07 | $161.03 | $176.60 | $196.69 | $221.51 | $248.09 | $277.86 | $311.21 | $348.55 | $390.38 | $402.09 | $414.15 | $426.58 | $439.37 | $452.56 |
| Nokia Siemens Networks | 0.4% | $3.48 | $3.68 | $4.04 | $4.50 | $5.07 | $5.67 | $6.36 | $7.12 | $7.97 | $8.93 | $9.20 | $9.47 | $9.76 | $10.05 | $10.35 |
| Nortel | 0.0% | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| Sonus | 16.6% | $144.36 | $152.87 | $167.64 | $186.72 | $210.28 | $235.51 | $263.77 | $295.43 | $330.88 | $370.58 | $381.70 | $393.15 | $404.95 | $417.09 | $429.61 |
| Technicolor | 0.0% | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| UTStarcom | 0.0% | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| Veraz | 0.2% | $1.74 | $1.84 | $2.02 | $2.25 | $2.53 | $2.84 | $3.18 | $3.56 | $3.99 | $4.46 | $4.60 | $4.74 | $4.88 | $5.02 | $5.18 |
| Xener | 0.0% | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| ZTE | 0.1% | $0.90 | $0.95 | $1.04 | $1.16 | $1.30 | $1.46 | $1.64 | $1.83 | $2.05 | $2.30 | $2.37 | $2.44 | $2.51 | $2.59 | $2.66 |
| Other | 4.7% | $40.49 | $42.88 | $47.02 | $52.37 | $58.98 | $66.06 | $73.98 | $82.86 | $92.80 | $103.94 | $107.06 | $110.27 | $113.58 | $116.99 | $120.50 |
| Total | 100.0% | $867.16 | $918.26 | $1,006.99 | $1,121.57 | $1,263.11 | $1,414.68 | $1,584.44 | $1,774.58 | $1,987.52 | $2,226.03 | $2,292.81 | $2,361.59 | $2,432.44 | $2,505.41 | $2,580.58 |
| | | | | | *11.4%* | *12.6%* | | | | | | | | | | |

| INPUTS | |
|---|---|
| Growth - 2016-2020 (3) | 12.0% |
| Growth - 2021-2025 (3) | 3.0% |

**Notes:**
(1) Exhibit R.11.5
(2) Forecasts for 2011 through 2015 from Infonetics Research; see Exhibit R.11.4
(3) Forecasts for 2015 through 2025 reflect growth at declining rates, reaching inflationary growth of 3.0% in 2020
(4) Exhibit R.12.1; Adjustment to account for patent coverage



*Nortel - Licensing Model*
**CARRIER VOICE - FORECAST BY REGION & COMPANY**
Exhibit R.11.3

Page 8 of 14

| *Millions USD* | Market Share Q1 2011 (1) | 2011 | 2012 | 2013 | 2014 | 2015 | 2016 | 2017 | Forecast (2) (3) 2018 | 2019 | 2020 | 2021 | 2022 | 2023 | 2024 | 2025 |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| **Canada - Filing Jurisdiction** (4) | | 5.9% | 5.9% | 5.9% | 6.0% | 6.1% | 6.1% | 6.1% | 6.1% | 6.1% | 6.1% | 6.1% | 6.1% | 6.1% | 6.1% | 6.1% |
| Alcatel-Lucent | 4.0% | $2.21 | $2.32 | $2.56 | $2.89 | $3.29 | $3.69 | $4.13 | $4.63 | $5.18 | $5.80 | $5.98 | $6.16 | $6.34 | $6.53 | $6.73 |
| AudioCodes | 6.8% | $3.69 | $3.88 | $4.29 | $4.84 | $5.52 | $6.18 | $6.92 | $7.75 | $8.68 | $9.72 | $10.01 | $10.31 | $10.62 | $10.94 | $11.27 |
| Cisco | 7.0% | $3.83 | $4.02 | $4.45 | $5.02 | $5.71 | $6.40 | $7.17 | $8.03 | $8.99 | $10.07 | $10.37 | $10.68 | $11.00 | $11.33 | $11.67 |
| Comverse NetCentrex | 0.0% | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| Dialogic | 0.6% | $0.30 | $0.32 | $0.35 | $0.40 | $0.45 | $0.51 | $0.57 | $0.64 | $0.72 | $0.80 | $0.83 | $0.85 | $0.88 | $0.90 | $0.93 |
| Ericsson | 0.7% | $0.40 | $0.42 | $0.47 | $0.53 | $0.60 | $0.67 | $0.75 | $0.84 | $0.94 | $1.05 | $1.09 | $1.12 | $1.15 | $1.19 | $1.22 |
| GENBAND | 41.3% | $22.53 | $23.69 | $26.17 | $29.53 | $33.64 | $37.67 | $42.20 | $47.26 | $52.93 | $59.28 | $61.06 | $62.89 | $64.78 | $66.72 | $68.72 |
| Huawei | 0.0% | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| Italtel | 0.0% | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| Metaswitch | 17.5% | $9.57 | $10.06 | $11.11 | $12.54 | $14.28 | $15.99 | $17.91 | $20.06 | $22.47 | $25.17 | $25.92 | $26.70 | $27.50 | $28.32 | $29.17 |
| Nokia Siemens Networks | 0.4% | $0.22 | $0.23 | $0.25 | $0.29 | $0.33 | $0.37 | $0.41 | $0.46 | $0.51 | $0.58 | $0.59 | $0.61 | $0.63 | $0.65 | $0.67 |
| Nortel | 0.0% | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| Sonus | 16.6% | $9.08 | $9.55 | $10.55 | $11.90 | $13.56 | $15.18 | $17.00 | $19.04 | $21.33 | $23.89 | $24.61 | $25.34 | $26.10 | $26.89 | $27.69 |
| Technicolor | 0.0% | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| UTStarcom | 0.0% | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| Veraz | 0.2% | $0.11 | $0.11 | $0.13 | $0.14 | $0.16 | $0.18 | $0.20 | $0.23 | $0.26 | $0.29 | $0.30 | $0.31 | $0.31 | $0.32 | $0.33 |
| Xener | 0.0% | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| ZTE | 0.1% | $0.06 | $0.06 | $0.07 | $0.07 | $0.08 | $0.09 | $0.11 | $0.12 | $0.13 | $0.15 | $0.15 | $0.16 | $0.16 | $0.17 | $0.17 |
| Other | 4.7% | $2.55 | $2.68 | $2.96 | $3.34 | $3.80 | $4.26 | $4.77 | $5.34 | $5.98 | $6.70 | $6.90 | $7.11 | $7.32 | $7.54 | $7.77 |
| Total | 100.0% | $54.55 | $57.34 | $63.35 | $71.49 | $81.42 | $91.19 | $102.14 | $114.39 | $128.12 | $143.50 | $147.80 | $152.24 | $156.80 | $161.51 | $166.35 |
| | | | | | *12.9%* | *13.9%* | | | | | | | | | | |

| INPUTS | |
|---|---|
| Growth - 2016-2020 (3) | 12.0% |
| Growth - 2021-2025 (3) | 3.0% |

**Notes:**
(1) Exhibit R.11.5
(2) Forecasts for 2011 through 2015 from Infonetics Research; see Exhibit R.11.4
(3) Forecasts for 2015 through 2025 reflect growth at declining rates, reaching inflationary growth of 3.0% in 2020
(4) Exhibit R.12.1; Adjustment to account for patent coverage

*Nortel - Licensing Model*
**CARRIER VOICE - FORECAST BY REGION & COMPANY**
Exhibit R.11.3

| *Millions USD* | Market Share Q1 2011 (1) | 2011 | 2012 | 2013 | 2014 | 2015 | 2016 | 2017 | Forecast (2) (3) 2018 | 2019 | 2020 | 2021 | 2022 | 2023 | 2024 | 2025 |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| **United Kingdom - Filing Jurisdiction** (4) | | 11.4% | 11.2% | 11.1% | 10.9% | 10.8% | 10.8% | 10.8% | 10.8% | 10.8% | 10.8% | 10.8% | 10.8% | 10.8% | 10.8% | 10.8% |
| Alcatel-Lucent | 3.8% | $3.16 | $3.06 | $3.13 | $3.28 | $3.56 | $3.88 | $4.23 | $4.61 | $5.03 | $5.48 | $5.64 | $5.81 | $5.99 | $6.16 | $6.35 |
| AudioCodes | 5.7% | $4.76 | $4.61 | $4.72 | $4.94 | $5.36 | $5.85 | $6.37 | $6.95 | $7.57 | $8.25 | $8.50 | $8.76 | $9.02 | $9.29 | $9.57 |
| Cisco | 2.7% | $2.27 | $2.20 | $2.25 | $2.36 | $2.56 | $2.79 | $3.04 | $3.31 | $3.61 | $3.94 | $4.06 | $4.18 | $4.30 | $4.43 | $4.56 |
| Comverse NetCentrex | 0.2% | $0.18 | $0.17 | $0.17 | $0.18 | $0.20 | $0.22 | $0.23 | $0.26 | $0.28 | $0.30 | $0.31 | $0.32 | $0.33 | $0.34 | $0.35 |
| Dialogic | 2.0% | $1.69 | $1.63 | $1.67 | $1.75 | $1.90 | $2.07 | $2.26 | $2.46 | $2.69 | $2.93 | $3.02 | $3.11 | $3.20 | $3.30 | $3.39 |
| Ericsson | 5.2% | $4.32 | $4.18 | $4.28 | $4.48 | $4.86 | $5.30 | $5.78 | $6.30 | $6.86 | $7.48 | $7.71 | $7.94 | $8.18 | $8.42 | $8.67 |
| GENBAND | 19.1% | $15.84 | $15.31 | $15.68 | $16.44 | $17.83 | $19.44 | $21.18 | $23.09 | $25.17 | $27.43 | $28.26 | $29.11 | $29.98 | $30.88 | $31.80 |
| Huawei | 17.1% | $14.16 | $13.68 | $14.01 | $14.69 | $15.94 | $17.37 | $18.93 | $20.64 | $22.49 | $24.52 | $25.25 | $26.01 | $26.79 | $27.60 | $28.42 |
| Italtel | 13.6% | $11.26 | $10.88 | $11.14 | $11.68 | $12.67 | $13.81 | $15.06 | $16.41 | $17.89 | $19.50 | $20.08 | $20.68 | $21.30 | $21.94 | $22.60 |
| Metaswitch | 0.5% | $0.43 | $0.42 | $0.43 | $0.45 | $0.49 | $0.53 | $0.58 | $0.63 | $0.69 | $0.75 | $0.78 | $0.80 | $0.82 | $0.85 | $0.87 |
| Nokia Siemens Networks | 6.5% | $5.38 | $5.20 | $5.32 | $5.58 | $6.05 | $6.60 | $7.19 | $7.84 | $8.54 | $9.31 | $9.59 | $9.88 | $10.18 | $10.48 | $10.80 |
| Nortel | 0.0% | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| Sonus | 3.7% | $3.04 | $2.93 | $3.00 | $3.15 | $3.42 | $3.72 | $4.06 | $4.42 | $4.82 | $5.26 | $5.41 | $5.58 | $5.74 | $5.92 | $6.09 |
| Technicolor | 3.6% | $2.96 | $2.87 | $2.93 | $3.08 | $3.34 | $3.64 | $3.96 | $4.32 | $4.71 | $5.13 | $5.29 | $5.45 | $5.61 | $5.78 | $5.95 |
| UTStarcom | 0.0% | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| Veraz | 1.0% | $0.87 | $0.84 | $0.86 | $0.90 | $0.98 | $1.06 | $1.16 | $1.27 | $1.38 | $1.50 | $1.55 | $1.59 | $1.64 | $1.69 | $1.74 |
| Xener | 0.0% | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| ZTE | 7.7% | $6.35 | $6.14 | $6.29 | $6.59 | $7.15 | $7.79 | $8.49 | $9.26 | $10.09 | $11.00 | $11.33 | $11.67 | $12.02 | $12.38 | $12.75 |
| Other | 7.6% | $6.28 | $6.07 | $6.22 | $6.52 | $7.07 | $7.71 | $8.40 | $9.16 | $9.98 | $10.88 | $11.20 | $11.54 | $11.89 | $12.24 | $12.61 |
| Total | 100.0% | $82.95 | $80.18 | $82.11 | $86.08 | $93.37 | $101.78 | $110.94 | $120.92 | $131.81 | $143.67 | $147.98 | $152.42 | $156.99 | $161.70 | $166.55 |
| | | | | | *4.8%* | *8.5%* | | | | | | | | | | |

| INPUTS | |
|---|---|
| Growth - 2016-2020 (3) | 9.0% |
| Growth - 2021-2025 (3) | 3.0% |

**Notes:**
(1) Exhibit R.11.5
(2) Forecasts for 2011 through 2015 from Infonetics Research; see Exhibit R.11.4
(3) Forecasts for 2015 through 2025 reflect growth at declining rates, reaching inflationary growth of 3.0% in 2020
(4) Exhibit R.12.1; Adjustment to account for patent coverage

*Nortel - Licensing Model*
**CARRIER VOICE - FORECAST BY REGION & COMPANY**
Exhibit R.11.3

| *Millions USD* | **Market Share Q1 2011** (1) | **2011** | **2012** | **2013** | **2014** | **2015** | **2016** | **2017** | **Forecast** (2) (3) **2018** | **2019** | **2020** | **2021** | **2022** | **2023** | **2024** | **2025** |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| **Ireland - Non-Filing Jurisdiction** (4) | | 0.0% | 0.0% | 0.0% | 0.0% | 0.0% | 0.0% | 0.0% | 0.0% | 0.0% | 0.0% | 0.0% | 0.0% | 0.0% | 0.0% | 0.0% |
| Alcatel-Lucent | 0.0% | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| AudioCodes | 0.0% | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| Cisco | 0.0% | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| Comverse NetCentrex | 0.0% | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| Dialogic | 0.0% | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| Ericsson | 0.0% | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| GENBAND | 0.0% | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| Huawei | 0.0% | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| Italtel | 0.0% | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| Metaswitch | 0.0% | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| Nokia Siemens Networks | 0.0% | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| Nortel | 0.0% | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| Sonus | 0.0% | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| Technicolor | 0.0% | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| UTStarcom | 0.0% | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| Veraz | 0.0% | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| Xener | 0.0% | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| ZTE | 0.0% | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| Other | 0.0% | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| Total | 0.0% | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |

| **INPUTS** | |
|---|---|
| Growth - 2016-2020 (3) | 0.0% |
| Growth - 2021-2025 (3) | 0.0% |

**Notes:**
(1) Exhibit R.11.5
(2) Forecasts for 2011 through 2015 from Infonetics Research; see Exhibit R.11.4
(3) Forecasts for 2015 through 2025 reflect growth at declining rates, reaching inflationary growth of 3.0% in 2020
(4) Exhibit R.12.1; Adjustment to account for patent coverage

*Nortel - Licensing Model*
**CARRIER VOICE - FORECAST BY REGION & COMPANY**
Exhibit R.11.3

| *Millions USD* | Market Share Q1 2011 (1) | 2011 | 2012 | 2013 | 2014 | 2015 | 2016 | 2017 | Forecast (2) (3) 2018 | 2019 | 2020 | 2021 | 2022 | 2023 | 2024 | 2025 |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| **France - Filing Jurisdiction** (4) | | 9.0% | 8.9% | 8.8% | 8.6% | 8.6% | 8.6% | 8.6% | 8.6% | 8.6% | 8.6% | 8.6% | 8.6% | 8.6% | 8.6% | 8.6% |
| Alcatel-Lucent | 3.8% | $2.51 | $2.43 | $2.48 | $2.61 | $2.83 | $3.09 | $3.36 | $3.67 | $4.00 | $4.36 | $4.49 | $4.62 | $4.76 | $4.90 | $5.05 |
| AudioCodes | 5.7% | $3.78 | $3.65 | $3.74 | $3.93 | $4.27 | $4.65 | $5.07 | $5.52 | $6.02 | $6.56 | $6.76 | $6.96 | $7.17 | $7.39 | $7.61 |
| Cisco | 2.7% | $1.80 | $1.74 | $1.79 | $1.88 | $2.04 | $2.22 | $2.42 | $2.64 | $2.87 | $3.13 | $3.23 | $3.32 | $3.42 | $3.52 | $3.63 |
| Comverse NetCentrex | 0.2% | $0.14 | $0.13 | $0.14 | $0.14 | $0.16 | $0.17 | $0.19 | $0.20 | $0.22 | $0.24 | $0.25 | $0.26 | $0.26 | $0.27 | $0.28 |
| Dialogic | 2.0% | $1.34 | $1.30 | $1.33 | $1.39 | $1.51 | $1.65 | $1.80 | $1.96 | $2.14 | $2.33 | $2.40 | $2.47 | $2.54 | $2.62 | $2.70 |
| Ericsson | 5.2% | $3.43 | $3.31 | $3.39 | $3.56 | $3.87 | $4.22 | $4.60 | $5.01 | $5.46 | $5.95 | $6.13 | $6.31 | $6.50 | $6.70 | $6.90 |
| GENBAND | 19.1% | $12.56 | $12.15 | $12.44 | $13.06 | $14.18 | $15.46 | $16.85 | $18.36 | $20.02 | $21.82 | $22.47 | $23.15 | $23.84 | $24.56 | $25.29 |
| Huawei | 17.1% | $11.23 | $10.86 | $11.12 | $11.68 | $12.67 | $13.81 | $15.06 | $16.41 | $17.89 | $19.50 | $20.08 | $20.69 | $21.31 | $21.95 | $22.61 |
| Italtel | 13.6% | $8.93 | $8.63 | $8.84 | $9.28 | $10.08 | $10.98 | $11.97 | $13.05 | $14.23 | $15.51 | $15.97 | $16.45 | $16.94 | $17.45 | $17.98 |
| Metaswitch | 0.5% | $0.34 | $0.33 | $0.34 | $0.36 | $0.39 | $0.42 | $0.46 | $0.50 | $0.55 | $0.60 | $0.62 | $0.64 | $0.65 | $0.67 | $0.69 |
| Nokia Siemens Networks | 6.5% | $4.26 | $4.12 | $4.22 | $4.43 | $4.81 | $5.25 | $5.72 | $6.23 | $6.79 | $7.41 | $7.63 | $7.86 | $8.09 | $8.34 | $8.59 |
| Nortel | 0.0% | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| Sonus | 3.7% | $2.41 | $2.33 | $2.38 | $2.50 | $2.72 | $2.96 | $3.23 | $3.52 | $3.84 | $4.18 | $4.31 | $4.44 | $4.57 | $4.71 | $4.85 |
| Technicolor | 3.6% | $2.35 | $2.27 | $2.33 | $2.45 | $2.65 | $2.89 | $3.15 | $3.44 | $3.75 | $4.08 | $4.21 | $4.33 | $4.46 | $4.60 | $4.73 |
| UTStarcom | 0.0% | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| Veraz | 1.0% | $0.69 | $0.67 | $0.68 | $0.72 | $0.78 | $0.85 | $0.92 | $1.01 | $1.10 | $1.20 | $1.23 | $1.27 | $1.31 | $1.35 | $1.39 |
| Xener | 0.0% | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| ZTE | 7.7% | $5.04 | $4.87 | $4.99 | $5.24 | $5.68 | $6.20 | $6.75 | $7.36 | $8.02 | $8.75 | $9.01 | $9.28 | $9.56 | $9.84 | $10.14 |
| Other | 7.6% | $4.98 | $4.82 | $4.93 | $5.18 | $5.62 | $6.13 | $6.68 | $7.28 | $7.94 | $8.65 | $8.91 | $9.18 | $9.45 | $9.74 | $10.03 |
| Total | 100.0% | $65.79 | $63.61 | $65.14 | $68.42 | $74.26 | $80.94 | $88.23 | $96.17 | $104.82 | $114.26 | $117.69 | $121.22 | $124.85 | $128.60 | $132.46 |
| | | | | | *5.0%* | *8.5%* | | | | | | | | | | |

| INPUTS | |
|---|---|
| Growth - 2016-2020 (3) | 9.0% |
| Growth - 2021-2025 (3) | 3.0% |

**Notes:**
(1) Exhibit R.11.5
(2) Forecasts for 2011 through 2015 from Infonetics Research; see Exhibit R.11.4
(3) Forecasts for 2015 through 2025 reflect growth at declining rates, reaching inflationary growth of 3.0% in 2020
(4) Exhibit R.12.1; Adjustment to account for patent coverage

*Nortel - Licensing Model*
**CARRIER VOICE - FORECAST BY REGION & COMPANY**
Exhibit R.11.3

| *Millions USD* | Market Share Q1 2011 (1) | 2011 | 2012 | 2013 | 2014 | 2015 | 2016 | 2017 | Forecast (2) (3) 2018 | 2019 | 2020 | 2021 | 2022 | 2023 | 2024 | 2025 |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| **EMEA - Filing Jurisdictions** (4) | | 38.1% | 37.5% | 37.0% | 36.2% | 35.8% | 35.8% | 35.8% | 35.8% | 35.8% | 35.8% | 35.8% | 35.8% | 35.8% | 35.8% | 35.8% |
| Alcatel-Lucent | 3.8% | $10.57 | $10.21 | $10.43 | $10.93 | $11.84 | $12.91 | $14.07 | $15.33 | $16.71 | $18.22 | $18.76 | $19.33 | $19.91 | $20.50 | $21.12 |
| AudioCodes | 5.7% | $15.93 | $15.38 | $15.72 | $16.47 | $17.84 | $19.44 | $21.20 | $23.10 | $25.18 | $27.45 | $28.27 | $29.12 | $29.99 | $30.89 | $31.82 |
| Cisco | 2.7% | $7.60 | $7.34 | $7.50 | $7.86 | $8.51 | $9.28 | $10.11 | $11.02 | $12.01 | $13.10 | $13.49 | $13.89 | $14.31 | $14.74 | $15.18 |
| Comverse NetCentrex | 0.2% | $0.59 | $0.57 | $0.58 | $0.61 | $0.66 | $0.72 | $0.78 | $0.85 | $0.93 | $1.01 | $1.04 | $1.07 | $1.11 | $1.14 | $1.17 |
| Dialogic | 2.0% | $5.65 | $5.46 | $5.58 | $5.84 | $6.33 | $6.90 | $7.52 | $8.20 | $8.94 | $9.74 | $10.03 | $10.33 | $10.64 | $10.96 | $11.29 |
| Ericsson | 5.2% | $14.44 | $13.94 | $14.25 | $14.93 | $16.17 | $17.63 | $19.22 | $20.95 | $22.83 | $24.89 | $25.63 | $26.40 | $27.19 | $28.01 | $28.85 |
| GENBAND | 19.1% | $52.95 | $51.12 | $52.26 | $54.74 | $59.30 | $64.64 | $70.46 | $76.80 | $83.71 | $91.24 | $93.98 | $96.80 | $99.70 | $102.70 | $105.78 |
| Huawei | 17.1% | $47.33 | $45.69 | $46.71 | $48.92 | $53.00 | $57.77 | $62.97 | $68.64 | $74.81 | $81.55 | $83.99 | $86.51 | $89.11 | $91.78 | $94.54 |
| Italtel | 13.6% | $37.63 | $36.33 | $37.14 | $38.90 | $42.14 | $45.94 | $50.07 | $54.58 | $59.49 | $64.84 | $66.79 | $68.79 | $70.86 | $72.98 | $75.17 |
| Metaswitch | 0.5% | $1.45 | $1.40 | $1.43 | $1.50 | $1.63 | $1.77 | $1.93 | $2.11 | $2.30 | $2.50 | $2.58 | $2.66 | $2.74 | $2.82 | $2.90 |
| Nokia Siemens Networks | 6.5% | $17.97 | $17.35 | $17.74 | $18.58 | $20.13 | $21.94 | $23.92 | $26.07 | $28.41 | $30.97 | $31.90 | $32.86 | $33.84 | $34.86 | $35.90 |
| Nortel | 0.0% | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| Sonus | 3.7% | $10.15 | $9.80 | $10.01 | $10.49 | $11.36 | $12.39 | $13.50 | $14.72 | $16.04 | $17.48 | $18.01 | $18.55 | $19.11 | $19.68 | $20.27 |
| Technicolor | 3.6% | $9.91 | $9.57 | $9.78 | $10.25 | $11.10 | $12.10 | $13.19 | $14.37 | $15.67 | $17.08 | $17.59 | $18.12 | $18.66 | $19.22 | $19.80 |
| UTStarcom | 0.0% | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| Veraz | 1.0% | $2.90 | $2.80 | $2.86 | $3.00 | $3.25 | $3.54 | $3.86 | $4.21 | $4.59 | $5.00 | $5.15 | $5.30 | $5.46 | $5.63 | $5.79 |
| Xener | 0.0% | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| ZTE | 7.7% | $21.23 | $20.49 | $20.95 | $21.94 | $23.77 | $25.91 | $28.24 | $30.78 | $33.55 | $36.57 | $37.67 | $38.80 | $39.97 | $41.17 | $42.40 |
| Other | 7.6% | $20.99 | $20.27 | $20.72 | $21.70 | $23.51 | $25.63 | $27.93 | $30.45 | $33.19 | $36.18 | $37.26 | $38.38 | $39.53 | $40.72 | $41.94 |
| Total | 100.0% | $277.31 | $267.71 | $273.68 | $286.67 | $310.55 | $338.50 | $368.96 | $402.17 | $438.37 | $477.82 | $492.15 | $506.92 | $522.13 | $537.79 | $553.92 |
| | | | | | *4.7%* | *8.3%* | | | | | | | | | | |

| INPUTS | |
|---|---|
| Growth - 2016-2020 (3) | 9.0% |
| Growth - 2021-2025 (3) | 3.0% |

**Notes:**
(1) Exhibit R.11.5
(2) Forecasts for 2011 through 2015 from Infonetics Research; see Exhibit R.11.4
(3) Forecasts for 2015 through 2025 reflect growth at declining rates, reaching inflationary growth of 3.0% in 2020
(4) Exhibit R.12.1; Adjustment to account for patent coverage

*Nortel - Licensing Model*
**CARRIER VOICE - FORECAST BY REGION & COMPANY**
Exhibit R.11.3

| *Millions USD* | Market Share Q1 2011 (1) | 2011 | 2012 | 2013 | 2014 | 2015 | 2016 | 2017 | Forecast (2) (3) 2018 | 2019 | 2020 | 2021 | 2022 | 2023 | 2024 | 2025 |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| **APAC - Filing Jurisdictions** (4) | | 70.9% | 71.0% | 70.5% | 70.0% | 69.6% | 69.6% | 69.6% | 69.6% | 69.6% | 69.6% | 69.6% | 69.6% | 69.6% | 69.6% | 69.6% |
| Alcatel-Lucent | 14.7% | $84.45 | $101.03 | $113.96 | $126.55 | $138.74 | $152.61 | $167.87 | $184.66 | $203.13 | $223.44 | $230.14 | $237.05 | $244.16 | $251.48 | $259.03 |
| AudioCodes | 3.0% | $17.13 | $20.49 | $23.11 | $25.66 | $28.14 | $30.95 | $34.05 | $37.45 | $41.20 | $45.32 | $46.68 | $48.08 | $49.52 | $51.00 | $52.53 |
| Cisco | 0.7% | $4.03 | $4.82 | $5.44 | $6.04 | $6.62 | $7.28 | $8.01 | $8.81 | $9.70 | $10.66 | $10.98 | $11.31 | $11.65 | $12.00 | $12.36 |
| Comverse NetCentrex | 0.2% | $0.88 | $1.06 | $1.19 | $1.32 | $1.45 | $1.59 | $1.75 | $1.93 | $2.12 | $2.33 | $2.40 | $2.48 | $2.55 | $2.63 | $2.71 |
| Dialogic | 1.1% | $6.58 | $7.87 | $8.88 | $9.86 | $10.81 | $11.90 | $13.08 | $14.39 | $15.83 | $17.42 | $17.94 | $18.48 | $19.03 | $19.60 | $20.19 |
| Ericsson | 2.7% | $15.27 | $18.27 | $20.60 | $22.88 | $25.08 | $27.59 | $30.35 | $33.39 | $36.73 | $40.40 | $41.61 | $42.86 | $44.14 | $45.47 | $46.83 |
| GENBAND | 9.8% | $56.56 | $67.67 | $76.33 | $84.76 | $92.93 | $102.22 | $112.45 | $123.69 | $136.06 | $149.67 | $154.16 | $158.78 | $163.54 | $168.45 | $173.50 |
| Huawei | 27.3% | $156.87 | $187.67 | $211.68 | $235.06 | $257.71 | $283.49 | $311.83 | $343.02 | $377.32 | $415.05 | $427.50 | $440.33 | $453.54 | $467.14 | $481.16 |
| Italtel | 0.0% | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| Metaswitch | 0.1% | $0.64 | $0.77 | $0.87 | $0.97 | $1.06 | $1.16 | $1.28 | $1.41 | $1.55 | $1.70 | $1.76 | $1.81 | $1.86 | $1.92 | $1.98 |
| Nokia Siemens Networks | 17.1% | $98.34 | $117.66 | $132.71 | $147.37 | $161.57 | $177.72 | $195.49 | $215.04 | $236.55 | $260.20 | $268.01 | $276.05 | $284.33 | $292.86 | $301.65 |
| Nortel | 0.0% | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| Sonus | 3.0% | $17.41 | $20.83 | $23.50 | $26.09 | $28.61 | $31.47 | $34.62 | $38.08 | $41.89 | $46.08 | $47.46 | $48.88 | $50.35 | $51.86 | $53.41 |
| Technicolor | 0.0% | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| UTStarcom | 0.8% | $4.74 | $5.67 | $6.39 | $7.10 | $7.78 | $8.56 | $9.42 | $10.36 | $11.40 | $12.53 | $12.91 | $13.30 | $13.70 | $14.11 | $14.53 |
| Veraz | 1.0% | $5.82 | $6.96 | $7.85 | $8.72 | $9.56 | $10.52 | $11.57 | $12.73 | $14.00 | $15.40 | $15.86 | $16.34 | $16.83 | $17.33 | $17.85 |
| Xener | 2.8% | $16.00 | $19.14 | $21.59 | $23.97 | $26.28 | $28.91 | $31.80 | $34.98 | $38.48 | $42.33 | $43.60 | $44.91 | $46.25 | $47.64 | $49.07 |
| ZTE | 8.6% | $49.62 | $59.37 | $66.96 | $74.36 | $81.52 | $89.67 | $98.64 | $108.51 | $119.36 | $131.29 | $135.23 | $139.29 | $143.47 | $147.77 | $152.20 |
| Other | 7.2% | $41.31 | $49.42 | $55.74 | $61.90 | $67.87 | $74.65 | $82.12 | $90.33 | $99.36 | $109.30 | $112.58 | $115.95 | $119.43 | $123.02 | $126.71 |
| Total | 100.0% | $575.65 | $688.71 | $776.82 | $862.62 | $945.74 | $1,040.31 | $1,144.34 | $1,258.78 | $1,384.66 | $1,523.12 | $1,568.82 | $1,615.88 | $1,664.36 | $1,714.29 | $1,765.72 |
| | | | | | *11.0%* | *9.6%* | | | | | | | | | | |

| INPUTS | |
|---|---|
| Growth - 2016-2020 (3) | 10.0% |
| Growth - 2021-2025 (3) | 3.0% |

**Notes:**
(1) Exhibit R.11.5
(2) Forecasts for 2011 through 2015 from Infonetics Research; see Exhibit R.11.4
(3) Forecasts for 2015 through 2025 reflect growth at declining rates, reaching inflationary growth of 3.0% in 2020
(4) Exhibit R.12.1; Adjustment to account for patent coverage

*Nortel - Licensing Model*
**CARRIER VOICE - FORECAST BY REGION & COMPANY**
Exhibit R.11.3

| *Millions USD* | Market Share Q1 2011 (1) | 2011 | 2012 | 2013 | 2014 | 2015 | 2016 | 2017 | Forecast (2) (3) 2018 | 2019 | 2020 | 2021 | 2022 | 2023 | 2024 | 2025 |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| **CALA - Filing Jurisdictions** (4) | | 27.0% | 27.2% | 26.9% | 26.8% | 26.7% | 26.7% | 26.7% | 26.7% | 26.7% | 26.7% | 26.7% | 26.7% | 26.7% | 26.7% | 26.7% |
| Alcatel-Lucent | 15.5% | $8.48 | $7.71 | $7.72 | $7.91 | $8.30 | $8.72 | $9.16 | $9.61 | $10.09 | $10.60 | $10.92 | $11.24 | $11.58 | $11.93 | $12.29 |
| AudioCodes | 0.0% | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| Cisco | 5.6% | $3.10 | $2.81 | $2.82 | $2.89 | $3.03 | $3.18 | $3.34 | $3.51 | $3.69 | $3.87 | $3.99 | $4.11 | $4.23 | $4.36 | $4.49 |
| Comverse NetCentrex | 0.0% | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| Dialogic | 1.4% | $0.74 | $0.67 | $0.67 | $0.69 | $0.73 | $0.76 | $0.80 | $0.84 | $0.88 | $0.93 | $0.95 | $0.98 | $1.01 | $1.04 | $1.07 |
| Ericsson | 1.4% | $0.75 | $0.68 | $0.69 | $0.70 | $0.74 | $0.78 | $0.81 | $0.85 | $0.90 | $0.94 | $0.97 | $1.00 | $1.03 | $1.06 | $1.09 |
| GENBAND | 12.0% | $6.56 | $5.96 | $5.97 | $6.12 | $6.42 | $6.74 | $7.08 | $7.43 | $7.81 | $8.20 | $8.44 | $8.69 | $8.96 | $9.22 | $9.50 |
| Huawei | 44.4% | $24.34 | $22.12 | $22.16 | $22.70 | $23.84 | $25.03 | $26.28 | $27.59 | $28.97 | $30.42 | $31.34 | $32.28 | $33.24 | $34.24 | $35.27 |
| Italtel | 2.2% | $1.20 | $1.09 | $1.09 | $1.12 | $1.17 | $1.23 | $1.29 | $1.36 | $1.43 | $1.50 | $1.54 | $1.59 | $1.64 | $1.69 | $1.74 |
| Metaswitch | 1.3% | $0.69 | $0.63 | $0.63 | $0.65 | $0.68 | $0.71 | $0.75 | $0.79 | $0.83 | $0.87 | $0.89 | $0.92 | $0.95 | $0.97 | $1.00 |
| Nokia Siemens Networks | 6.7% | $3.66 | $3.33 | $3.34 | $3.42 | $3.59 | $3.77 | $3.96 | $4.15 | $4.36 | $4.58 | $4.72 | $4.86 | $5.00 | $5.16 | $5.31 |
| Nortel | 0.0% | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| Sonus | 0.9% | $0.51 | $0.46 | $0.46 | $0.48 | $0.50 | $0.52 | $0.55 | $0.58 | $0.61 | $0.64 | $0.66 | $0.68 | $0.70 | $0.72 | $0.74 |
| Technicolor | 0.7% | $0.39 | $0.36 | $0.36 | $0.37 | $0.38 | $0.40 | $0.42 | $0.44 | $0.47 | $0.49 | $0.50 | $0.52 | $0.54 | $0.55 | $0.57 |
| UTStarcom | 0.0% | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| Veraz | 0.4% | $0.24 | $0.22 | $0.22 | $0.23 | $0.24 | $0.25 | $0.26 | $0.28 | $0.29 | $0.30 | $0.31 | $0.32 | $0.33 | $0.34 | $0.35 |
| Xener | 0.0% | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| ZTE | 3.7% | $2.04 | $1.85 | $1.86 | $1.90 | $2.00 | $2.10 | $2.20 | $2.31 | $2.43 | $2.55 | $2.63 | $2.70 | $2.79 | $2.87 | $2.96 |
| Other | 3.8% | $2.09 | $1.90 | $1.90 | $1.95 | $2.04 | $2.14 | $2.25 | $2.36 | $2.48 | $2.61 | $2.69 | $2.77 | $2.85 | $2.93 | $3.02 |
| Total | 100.0% | $54.78 | $49.79 | $49.89 | $51.11 | $53.66 | $56.35 | $59.16 | $62.12 | $65.23 | $68.49 | $70.54 | $72.66 | $74.84 | $77.08 | $79.40 |
| | | | | | *2.5%* | *5.0%* | | | | | | | | | | |

| INPUTS | |
|---|---|
| Growth - 2016-2020 (3) | 5.0% |
| Growth - 2021-2025 (3) | 3.0% |

**Notes:**
(1) Exhibit R.11.5
(2) Forecasts for 2011 through 2015 from Infonetics Research; see Exhibit R.11.4
(3) Forecasts for 2015 through 2025 reflect growth at declining rates, reaching inflationary growth of 3.0% in 2020
(4) Exhibit R.12.1; Adjustment to account for patent coverage

*Nortel - Licensing Model*
**CARRIER VOICE - HISTORICAL REVENUES**
Exhibit R.11.4

Page 1 of 5

| *Millions USD* | 2005 | 2006 | Historical (1) 2007 | 2008 | 2009 | 2010 | 2011 | 2012 | Forecast (1) 2013 | 2014 | 2015 | Portion of Total Revenues (2) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| **Worldwide** (3) | | | | | | | | | | | | |
| **HSS** | | | | | | | | | | | | |
| HSS | | | $70.89 | $121.81 | $164.01 | $156.50 | $257.56 | $318.34 | $393.24 | $484.20 | $599.01 | 9.0% |
| HSS Total | $0.00 | $0.00 | $70.89 | $121.81 | $164.01 | $156.50 | $257.56 | $318.34 | $393.24 | $484.20 | $599.01 | 9.0% |
| **CSCF Servers** | | | | | | | | | | | | |
| CSCF Servers | | | $19.80 | $54.20 | $135.38 | $187.37 | $255.71 | $310.10 | $371.20 | $450.17 | $537.53 | 8.2% |
| CSCF Total | $0.00 | $0.00 | $19.80 | $54.20 | $135.38 | $187.37 | $255.71 | $310.10 | $371.20 | $450.17 | $537.53 | 8.2% |
| **BGCF** | | | | | | | | | | | | |
| BGCF | | | | | $33.09 | $45.76 | $60.38 | $78.47 | $90.63 | $104.32 | $121.59 | 1.9% |
| BGCF Total | $0.00 | $0.00 | $0.00 | $0.00 | $33.09 | $45.76 | $60.38 | $78.47 | $90.63 | $104.32 | $121.59 | 1.9% |
| **Session Border Controllers** | | | | | | | | | | | | |
| SBCs | | | $187.84 | $207.25 | $187.18 | $271.07 | $353.02 | $428.44 | $520.75 | $628.31 | $749.49 | 12.4% |
| Session Border Controllers Tot | $0.00 | $0.00 | $187.84 | $207.25 | $187.18 | $271.07 | $353.02 | $428.44 | $520.75 | $628.31 | $749.49 | 12.4% |
| **Trunk Media Gateways** | | | | | | | | | | | | |
| High Density | | | $1,158.83 | $904.73 | $617.86 | $514.51 | $453.68 | $430.50 | $415.82 | $407.80 | $403.56 | 18.7% |
| Mid Density | | | $214.46 | $192.95 | $149.13 | $105.54 | $94.97 | $87.96 | $85.72 | $83.95 | $83.13 | 3.9% |
| Low Density | | | $163.04 | $130.90 | $113.77 | $97.00 | $83.20 | $76.05 | $73.37 | $71.69 | $71.00 | 3.1% |
| Trunk Media Gateways Total | $0.00 | $0.00 | $1,536.33 | $1,228.59 | $880.76 | $717.05 | $631.84 | $594.51 | $574.91 | $563.44 | $557.69 | 25.6% |
| **Media Servers** | | | | | | | | | | | | |
| IP NGN | | | $107.70 | $180.04 | $162.36 | $148.56 | $105.80 | $145.79 | $162.37 | $177.74 | $191.92 | 4.9% |
| IMS MRF | | | $0.00 | $0.00 | $17.70 | $19.45 | $34.84 | $31.10 | $36.08 | $41.04 | $45.91 | 0.8% |
| Media Servers Total | $0.00 | $0.00 | $107.70 | $180.04 | $180.05 | $168.01 | $140.64 | $176.88 | $198.45 | $218.78 | $237.83 | 5.7% |
| **Softswitch** | | | | | | | | | | | | |
| Class 4 | | | $462.42 | $455.76 | $282.38 | $226.96 | $200.95 | $184.03 | $175.29 | $169.54 | $164.73 | 8.2% |
| Class 5 | | | $1,159.83 | $1,059.30 | $654.31 | $640.04 | $525.13 | $484.16 | $467.24 | $451.98 | $437.42 | 20.7% |
| Softswitch Total | $0.00 | $0.00 | $1,622.25 | $1,515.07 | $936.69 | $867.00 | $726.08 | $668.19 | $642.53 | $621.52 | $602.15 | 28.8% |
| **Application Servers** | | | | | | | | | | | | |
| NGN VAS | | | $228 | $215 | $138 | $126 | $130.04 | $143.52 | $161.80 | $165.63 | $163.64 | 5.2% |
| IMS VAS | | | 0 | 0 | $55 | $87 | $97.37 | $111.37 | $131.74 | $155.90 | $187.29 | 2.9% |
| IM&P Servers | | | $0.00 | $0.00 | $0.00 | $15.78 | $10.54 | $13.23 | $13.14 | $14.35 | $15.87 | 0.3% |
| Application Servers Total | $0.00 | $0.00 | $228.42 | $215.41 | $193.04 | $228.37 | $237.95 | $268.12 | $306.68 | $335.88 | $366.80 | 8.4% |
| **MGCF** | | | | | | | | | | | | |
| MGCF | | | | | | | | | | | | 0.0% |
| MGCF Total | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | 0.0% |
| Grand Total | $0.00 | $0.00 | $3,773.22 | $3,522.37 | $2,710.20 | $2,641.12 | $2,663.18 | $2,843.06 | $3,098.38 | $3,406.62 | $3,772.08 | 100.0% |

**Notes:**
(1) Historical and forecast revenues from Infonetics Research, *Infonetics carrier VOIP, IMS Equipment Market, Quarterly Worldwide and Regional Market Size, Share, and Forecasts: 1Q11* , June 7, 2011 (EMEAPROD02318769)
(2) Provides general market segmentation for presentation purposes
(3) Region includes all global revenues for carrier VOIP and IMS equipment

*Nortel - Licensing Model*
**CARRIER VOICE - HISTORICAL REVENUES**
Exhibit R.11.4

Page 2 of 5

| *Millions USD* | Historical (1) 2005 | 2006 | 2007 | 2008 | 2009 | 2010 | Forecast (1) 2011 | 2012 | 2013 | 2014 | 2015 | Portion of Total Revenues (2) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| **North America** (3) | | | | | | | | | | | | |
| **HSS** | | | | | | | | | | | | |
| HSS | | | $8.35 | $16.28 | $35.41 | $9.57 | $43.10 | $51.84 | $73.35 | $105.67 | $148.89 | 1.7% |
| HSS Total | $0.00 | $0.00 | $8.35 | $16.28 | $35.41 | $9.57 | $43.10 | $51.84 | $73.35 | $105.67 | $148.89 | 1.7% |
| **CSCF Servers** | | | | | | | | | | | | |
| CSCF Servers | | | $4.88 | $10.18 | $31.34 | $21.87 | $33.61 | $41.37 | $58.33 | $83.99 | $115.90 | 1.4% |
| CSCF Total | $0.00 | $0.00 | $4.88 | $10.18 | $31.34 | $21.87 | $33.61 | $41.37 | $58.33 | $83.99 | $115.90 | 1.4% |
| **BGCF** | | | | | | | | | | | | |
| BGCF | | | | | $8.57 | $5.60 | $8.19 | $9.55 | $13.44 | $17.90 | $24.52 | 0.3% |
| BGCF Total | $0.00 | $0.00 | $0.00 | $0.00 | $8.57 | $5.60 | $8.19 | $9.55 | $13.44 | $17.90 | $24.52 | 0.3% |
| **Session Border Controllers** | | | | | | | | | | | | |
| SBCs | | | $98.82 | $104.20 | $93.85 | $144.70 | $197.63 | $241.07 | $286.88 | $338.51 | $396.06 | 6.7% |
| Session Border Controllers Tot | $0.00 | $0.00 | $98.82 | $104.20 | $93.85 | $144.70 | $197.63 | $241.07 | $286.88 | $338.51 | $396.06 | 6.7% |
| **Trunk Media Gateways** | | | | | | | | | | | | |
| High Density | | | $518.74 | $298.00 | $270.64 | $215.40 | $202.18 | $198.81 | $192.20 | $188.35 | $186.47 | 8.0% |
| Mid Density | | | $77.28 | $67.70 | $49.57 | $50.99 | $46.94 | $46.51 | $43.31 | $42.45 | $42.02 | 1.6% |
| Low Density | | | $76.23 | $47.08 | $36.97 | $39.79 | $36.94 | $36.66 | $35.19 | $34.49 | $34.14 | 1.3% |
| Trunk Media Gateways Total | $0.00 | $0.00 | $672.26 | $412.78 | $357.18 | $306.18 | $286.07 | $281.98 | $270.70 | $265.29 | $262.63 | 11.0% |
| **Media Servers** | | | | | | | | | | | | |
| IP NGN | | | $67.64 | $100.36 | $91.38 | $82.57 | $47.79 | $67.01 | $73.92 | $80.07 | $85.93 | 2.5% |
| IMS MRF | | | $0.00 | $0.00 | $1.72 | $2.95 | $2.47 | $3.45 | $4.60 | $5.85 | $7.22 | 0.1% |
| Media Servers Total | $0.00 | $0.00 | $67.64 | $100.36 | $93.11 | $85.52 | $50.26 | $70.46 | $78.52 | $85.92 | $93.15 | 2.5% |
| **Softswitch** | | | | | | | | | | | | |
| Class 4 | | | $45.20 | $34.51 | $55.12 | $38.13 | $34.26 | $31.05 | $29.19 | $27.73 | $26.62 | 1.1% |
| Class 5 | | | $282.02 | $262.41 | $196.67 | $225.60 | $182.01 | $163.04 | $153.26 | $145.59 | $139.77 | 6.2% |
| Softswitch Total | $0.00 | $0.00 | $327.22 | $296.92 | $251.79 | $263.73 | $216.28 | $194.09 | $182.45 | $173.32 | $166.39 | 7.3% |
| **Application Servers** | | | | | | | | | | | | |
| NGN VAS | | | $113 | $103 | $74 | $72 | $67.37 | $62.30 | $73.65 | $76.95 | $79.28 | 2.5% |
| IMS VAS | | | 0 | 0 | $11 | $16 | $16.39 | $19.46 | $29.37 | $41.52 | $53.41 | 0.7% |
| IM&P Servers | | | $0.00 | $0.00 | $0.00 | $5.90 | $2.80 | $3.47 | $3.66 | $3.99 | $4.29 | 0.1% |
| Application Servers Total | $0.00 | $0.00 | $112.97 | $103.39 | $85.65 | $93.28 | $86.56 | $85.24 | $106.68 | $122.46 | $136.98 | 3.3% |
| **MGCF** | | | | | | | | | | | | |
| MGCF | | | | | | | | | | | | 0.0% |
| MGCF Total | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | 0.0% |
| Grand Total | $0.00 | $0.00 | $1,292.13 | $1,044.11 | $956.91 | $930.44 | $921.70 | $975.60 | $1,070.33 | $1,193.06 | $1,344.53 | 34.2% |

**Notes:**
(1) Historical and forecast revenues from Infonetics Research, *Infonetics carrier VOIP, IMS Equipment Market, Quarterly Worldwide and Regional Market Size, Share, and Forecasts: 1Q11* , June 7, 2011 (EMEAPROD02318769)
(2) Provides general market segmentation for presentation purposes
(3) Region includes US and Canada

*Nortel - Licensing Model*
**CARRIER VOICE - HISTORICAL REVENUES**
Exhibit R.11.4

Page 3 of 5

| *Millions USD* | 2005 | 2006 | Historical (1) 2007 | 2008 | 2009 | 2010 | 2011 | 2012 | Forecast (1) 2013 | 2014 | 2015 | Portion of Total Revenues (2) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| **EMEA** (3) | | | | | | | | | | | | |
| **HSS** | | | | | | | | | | | | |
| HSS | | | $49.56 | $71.29 | $61.41 | $70.54 | $71.84 | $71.11 | $85.47 | $101.25 | $124.36 | 2.5% |
| HSS Total | $0.00 | $0.00 | $49.56 | $71.29 | $61.41 | $70.54 | $71.84 | $71.11 | $85.47 | $101.25 | $124.36 | 2.5% |
| **CSCF Servers** | | | | | | | | | | | | |
| CSCF Servers | | | $10.23 | $24.26 | $50.89 | $67.18 | $85.82 | $85.96 | $94.55 | $110.63 | $128.33 | 2.3% |
| CSCF Total | $0.00 | $0.00 | $10.23 | $24.26 | $50.89 | $67.18 | $85.82 | $85.96 | $94.55 | $110.63 | $128.33 | 2.3% |
| **BGCF** | | | | | | | | | | | | |
| BGCF | | | | | $11.20 | $15.38 | $21.27 | $21.64 | $22.71 | $25.57 | $29.20 | 0.5% |
| BGCF Total | $0.00 | $0.00 | $0.00 | $0.00 | $11.20 | $15.38 | $21.27 | $21.64 | $22.71 | $25.57 | $29.20 | 0.5% |
| **Session Border Controllers** | | | | | | | | | | | | |
| SBCs | | | $54.12 | $53.92 | $46.98 | $72.72 | $99.77 | $110.97 | $130.95 | $153.21 | $177.72 | 3.2% |
| Session Border Controllers Tot | $0.00 | $0.00 | $54.12 | $53.92 | $46.98 | $72.72 | $99.77 | $110.97 | $130.95 | $153.21 | $177.72 | 3.2% |
| **Trunk Media Gateways** | | | | | | | | | | | | |
| High Density | | | $327.40 | $301.87 | $186.22 | $126.74 | $86.62 | $80.14 | $75.15 | $72.14 | $71.78 | 4.7% |
| Mid Density | | | $62.65 | $66.49 | $59.74 | $32.31 | $22.87 | $20.26 | $17.93 | $17.22 | $17.13 | 1.1% |
| Low Density | | | $48.83 | $56.19 | $53.08 | $35.73 | $26.50 | $22.04 | $20.78 | $19.95 | $19.85 | 1.1% |
| Trunk Media Gateways Total | $0.00 | $0.00 | $438.88 | $424.56 | $299.04 | $194.78 | $135.99 | $122.43 | $113.86 | $109.31 | $108.76 | 6.9% |
| **Media Servers** | | | | | | | | | | | | |
| IP NGN | | | $19.99 | $26.10 | $19.96 | $18.14 | $15.99 | $22.77 | $25.88 | $28.37 | $30.54 | 0.7% |
| IMS MRF | | | $0.00 | $0.00 | $4.73 | $6.18 | $4.28 | $6.69 | $7.91 | $9.01 | $10.07 | 0.2% |
| Media Servers Total | $0.00 | $0.00 | $19.99 | $26.10 | $24.69 | $24.32 | $20.27 | $29.46 | $33.79 | $37.38 | $40.61 | 0.9% |
| **Softswitch** | | | | | | | | | | | | |
| Class 4 | | | $174.76 | $182.09 | $117.02 | $80.33 | $66.14 | $59.69 | $54.47 | $51.75 | $50.20 | 2.9% |
| Class 5 | | | $429.22 | $378.97 | $258.71 | $184.38 | $147.19 | $131.31 | $121.25 | $115.19 | $111.73 | 6.6% |
| Softswitch Total | $0.00 | $0.00 | $603.98 | $561.06 | $375.73 | $264.71 | $213.34 | $191.00 | $175.72 | $166.94 | $161.93 | 9.5% |
| **Application Servers** | | | | | | | | | | | | |
| NGN VAS | | | $79 | $70 | $34 | $26 | $26.66 | $33.42 | $37.41 | $39.48 | $33.63 | 1.3% |
| IMS VAS | | | 0 | 0 | $25 | $42 | $48.43 | $43.42 | $41.75 | $42.84 | $57.75 | 1.1% |
| IM&P Servers | | | $0.00 | $0.00 | $0.00 | $4.92 | $3.69 | $4.43 | $4.17 | $4.51 | $5.04 | 0.1% |
| Application Servers Total | $0.00 | $0.00 | $79.05 | $70.22 | $59.42 | $73.64 | $78.78 | $81.28 | $83.33 | $86.83 | $96.41 | 2.5% |
| **MGCF** | | | | | | | | | | | | |
| MGCF | | | | | | | | | | | | 0.0% |
| MGCF Total | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | 0.0% |
| Grand Total | $0.00 | $0.00 | $1,255.82 | $1,231.40 | $929.35 | $783.26 | $727.07 | $713.86 | $740.38 | $791.12 | $867.32 | 28.3% |

**Notes:**
(1) Historical and forecast revenues from Infonetics Research, *Infonetics carrier VOIP, IMS Equipment Market, Quarterly Worldwide and Regional Market Size, Share, and Forecasts: 1Q11* , June 7, 2011 (EMEAPROD02318769)
(2) Provides general market segmentation for presentation purposes
(3) Region includes Europe, Middle East, and Africa



*Nortel - Licensing Model*
**CARRIER VOICE - HISTORICAL REVENUES**
Exhibit R.11.4

Page 4 of 5

| *Millions USD* | 2005 | 2006 | Historical (1) 2007 | 2008 | 2009 | 2010 | 2011 | 2012 | Forecast (1) 2013 | 2014 | 2015 | Portion of Total Revenues (2) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| **APAC** (3) | | | | | | | | | | | | |
| **HSS** | | | | | | | | | | | | |
| HSS | | | $12.88 | $34.03 | $47.57 | $73.04 | $133.31 | $186.02 | $224.07 | $265.05 | $309.87 | 4.5% |
| HSS Total | $0.00 | $0.00 | $12.88 | $34.03 | $47.57 | $73.04 | $133.31 | $186.02 | $224.07 | $265.05 | $309.87 | 4.5% |
| **CSCF Servers** | | | | | | | | | | | | |
| CSCF Servers | | | $4.24 | $17.91 | $37.48 | $94.34 | $126.70 | $172.65 | $207.18 | $242.40 | $276.34 | 4.1% |
| CSCF Total | $0.00 | $0.00 | $4.24 | $17.91 | $37.48 | $94.34 | $126.70 | $172.65 | $207.18 | $242.40 | $276.34 | 4.1% |
| **BGCF** | | | | | | | | | | | | |
| BGCF | | | | | $9.14 | $23.75 | $28.64 | $44.68 | $51.74 | $57.77 | $64.01 | 1.0% |
| BGCF Total | $0.00 | $0.00 | $0.00 | $0.00 | $9.14 | $23.75 | $28.64 | $44.68 | $51.74 | $57.77 | $64.01 | 1.0% |
| **Session Border Controllers** | | | | | | | | | | | | |
| SBCs | | | $26.78 | $39.35 | $34.12 | $45.59 | $46.90 | $67.46 | $93.09 | $125.67 | $163.38 | 2.3% |
| Session Border Controllers Tot | $0.00 | $0.00 | $26.78 | $39.35 | $34.12 | $45.59 | $46.90 | $67.46 | $93.09 | $125.67 | $163.38 | 2.3% |
| **Trunk Media Gateways** | | | | | | | | | | | | |
| High Density | | | $204.92 | $209.71 | $118.50 | $127.80 | $91.49 | $85.39 | $84.61 | $83.77 | $82.09 | 3.8% |
| Mid Density | | | $33.22 | $28.11 | $23.36 | $16.57 | $15.31 | $11.27 | $13.02 | $12.89 | $12.63 | 0.6% |
| Low Density | | | $24.98 | $16.53 | $14.94 | $17.17 | $14.69 | $10.74 | $10.85 | $10.74 | $10.52 | 0.5% |
| Trunk Media Gateways Total | $0.00 | $0.00 | $263.11 | $254.35 | $156.80 | $161.54 | $121.48 | $107.40 | $108.48 | $107.39 | $105.25 | 4.9% |
| **Media Servers** | | | | | | | | | | | | |
| IP NGN | | | $17.02 | $45.57 | $42.63 | $42.79 | $36.78 | $49.07 | $54.95 | $61.00 | $66.49 | 1.5% |
| IMS MRF | | | $0.00 | $0.00 | $10.29 | $9.72 | $27.59 | $20.18 | $22.60 | $25.09 | $27.34 | 0.5% |
| Media Servers Total | $0.00 | $0.00 | $17.02 | $45.57 | $52.91 | $52.51 | $64.37 | $69.24 | $77.55 | $86.09 | $93.83 | 2.0% |
| **Softswitch** | | | | | | | | | | | | |
| Class 4 | | | $91.80 | $100.63 | $71.57 | $75.68 | $63.92 | $64.02 | $62.95 | $62.32 | $60.45 | 2.3% |
| Class 5 | | | $175.04 | $191.15 | $139.17 | $212.97 | $163.21 | $166.83 | $170.21 | $168.50 | $163.45 | 5.5% |
| Softswitch Total | $0.00 | $0.00 | $266.84 | $291.78 | $210.74 | $288.65 | $227.13 | $230.85 | $233.16 | $230.83 | $223.90 | 7.8% |
| **Application Servers** | | | | | | | | | | | | |
| NGN VAS | | | $27 | $31 | $22 | $24 | $28.70 | $40.68 | $43.98 | $42.89 | $44.90 | 1.1% |
| IMS VAS | | | 0 | 0 | $12 | $27 | $30.39 | $46.44 | $57.96 | $68.22 | $71.77 | 1.1% |
| IM&P Servers | | | $0.00 | $0.00 | $0.00 | $4.46 | $3.75 | $4.96 | $4.98 | $5.53 | $6.23 | 0.1% |
| Application Servers Total | $0.00 | $0.00 | $27.25 | $31.07 | $33.63 | $56.02 | $62.83 | $92.09 | $106.92 | $116.64 | $122.89 | 2.3% |
| **MGCF** | | | | | | | | | | | | |
| MGCF | | | | | | | | | | | | 0.0% |
| MGCF Total | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | 0.0% |
| Grand Total | $0.00 | $0.00 | $618.12 | $714.06 | $582.39 | $795.44 | $811.36 | $970.39 | $1,102.20 | $1,231.85 | $1,359.47 | 28.8% |

**Notes:**
(1) Historical and forecast revenues from Infonetics Research, *Infonetics carrier VOIP, IMS Equipment Market, Quarterly Worldwide and Regional Market Size, Share, and Forecasts: 1Q11*, June 7, 2011 (EMEAPROD02318769)
(2) Provides general market segmentation for presentation purposes
(3) Region includes Asia and the Pacific, including Japan and Australia



*Nortel - Licensing Model*
**CARRIER VOICE - HISTORICAL REVENUES**
Exhibit R.11.4

Page 5 of 5

| *Millions USD* | Historical (1) 2005 | 2006 | 2007 | 2008 | 2009 | 2010 | Forecast (1) 2011 | 2012 | 2013 | 2014 | 2015 | Portion of Total Revenues (2) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| **CALA** (3) | | | | | | | | | | | | |
| **HSS** | | | | | | | | | | | | |
| HSS | | | $0.10 | $0.20 | $19.61 | $3.35 | $9.31 | $9.37 | $10.35 | $12.23 | $15.88 | 0.3% |
| HSS Total | $0.00 | $0.00 | $0.10 | $0.20 | $19.61 | $3.35 | $9.31 | $9.37 | $10.35 | $12.23 | $15.88 | 0.3% |
| **CSCF Servers** | | | | | | | | | | | | |
| CSCF Servers | | | $0.46 | $1.85 | $15.67 | $3.99 | $9.58 | $10.13 | $11.14 | $13.14 | $16.96 | 0.3% |
| CSCF Total | $0.00 | $0.00 | $0.46 | $1.85 | $15.67 | $3.99 | $9.58 | $10.13 | $11.14 | $13.14 | $16.96 | 0.3% |
| **BGCF** | | | | | | | | | | | | |
| BGCF | | | | | $4.18 | $1.03 | $2.29 | $2.60 | $2.74 | $3.08 | $3.86 | 0.1% |
| BGCF Total | $0.00 | $0.00 | $0.00 | $0.00 | $4.18 | $1.03 | $2.29 | $2.60 | $2.74 | $3.08 | $3.86 | 0.1% |
| **Session Border Controllers** | | | | | | | | | | | | |
| SBCs | | | $8.12 | $9.78 | $12.23 | $8.06 | $8.72 | $8.94 | $9.83 | $10.91 | $12.33 | 0.3% |
| Session Border Controllers Tot | $0.00 | $0.00 | $8.12 | $9.78 | $12.23 | $8.06 | $8.72 | $8.94 | $9.83 | $10.91 | $12.33 | 0.3% |
| **Trunk Media Gateways** | | | | | | | | | | | | |
| High Density | | | $107.77 | $95.15 | $42.50 | $44.57 | $73.40 | $66.16 | $63.86 | $63.54 | $63.22 | 2.2% |
| Mid Density | | | $41.30 | $30.65 | $16.46 | $5.67 | $9.84 | $9.92 | $11.46 | $11.40 | $11.35 | 0.5% |
| Low Density | | | $13.01 | $11.10 | $8.78 | $4.32 | $5.07 | $6.62 | $6.55 | $6.52 | $6.48 | 0.2% |
| Trunk Media Gateways Total | $0.00 | $0.00 | $162.08 | $136.90 | $67.74 | $54.55 | $88.31 | $82.69 | $81.87 | $81.46 | $81.05 | 2.9% |
| **Media Servers** | | | | | | | | | | | | |
| IP NGN | | | $3.04 | $8.01 | $8.39 | $5.07 | $5.24 | $6.94 | $7.62 | $8.31 | $8.96 | 0.2% |
| IMS MRF | | | $0.00 | $0.00 | $0.95 | $0.60 | $0.51 | $0.77 | $0.97 | $1.09 | $1.27 | 0.0% |
| Media Servers Total | $0.00 | $0.00 | $3.04 | $8.01 | $9.34 | $5.66 | $5.74 | $7.71 | $8.59 | $9.40 | $10.23 | 0.2% |
| **Softswitch** | | | | | | | | | | | | |
| Class 4 | | | $150.66 | $138.53 | $38.67 | $32.82 | $36.63 | $29.26 | $28.67 | $27.74 | $27.46 | 1.8% |
| Class 5 | | | $273.55 | $226.78 | $59.76 | $17.10 | $32.70 | $22.99 | $22.53 | $22.69 | $22.47 | 2.5% |
| Softswitch Total | $0.00 | $0.00 | $424.21 | $365.31 | $98.43 | $49.92 | $69.33 | $52.24 | $51.20 | $50.43 | $49.93 | 4.3% |
| **Application Servers** | | | | | | | | | | | | |
| NGN VAS | | | $9 | $11 | $8 | $4 | $7.30 | $7.12 | $6.77 | $6.32 | $5.83 | 0.2% |
| IMS VAS | | | 0 | 0 | $6 | $1 | $2.16 | $2.04 | $2.66 | $3.30 | $4.37 | 0.1% |
| IM&P Servers | | | $0.00 | $0.00 | $0.00 | $0.50 | $0.31 | $0.36 | $0.32 | $0.32 | $0.32 | 0.0% |
| Application Servers Total | $0.00 | $0.00 | $9.16 | $10.74 | $14.34 | $5.43 | $9.77 | $9.52 | $9.76 | $9.94 | $10.52 | 0.3% |
| **MGCF** | | | | | | | | | | | | |
| MGCF | | | | | | | | | | | | 0.0% |
| MGCF Total | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | 0.0% |
| Grand Total | $0.00 | $0.00 | $607.16 | $532.80 | $241.54 | $131.99 | $203.05 | $183.21 | $185.47 | $190.60 | $200.76 | 8.7% |

**Notes:**
(1) Historical and forecast revenues from Infonetics Research, *Infonetics carrier VOIP, IMS Equipment Market, Quarterly Worldwide and Regional Market Size, Share, and Forecasts: 1Q11* , June 7, 2011 (EMEAPROD02318769)
(2) Provides general market segmentation for presentation purposes
(3) Region includes Central and Latin America, including Mexico



*Nortel - Licensing Model*

**CARRIER VOICE - HISTORICAL MARKET SHARE**

Exhibit R.11.5

| | Historical (1) | | | | | Selected |
|---|---|---|---|---|---|---|
| *Millions USD* | **Q1 2010** | **Q2 2010** | **Q3 2010** | **Q4 2010** | **Q1 2011** | **Market Share** (2) |
| **Worldwide** (3) | | | | | | |
| Acme Packet | $34.94 | $34.89 | $37.62 | $45.88 | $45.53 | 7.6% |
| Alcatel-Lucent | $35.29 | $38.62 | $40.58 | $38.55 | $39.52 | 7.3% |
| ALOE Systems | $1.38 | $1.18 | $0.94 | $0.89 | $0.87 | 0.2% |
| AudioCodes | $15.96 | $17.16 | $19.20 | $20.08 | $22.11 | 3.7% |
| Cisco | $47.46 | $21.71 | $18.14 | $10.69 | $9.09 | 2.8% |
| Comverse NetCentrex | $1.55 | $0.98 | $0.55 | $0.00 | $0.00 | 0.1% |
| Dialogic | $4.08 | $3.92 | $2.57 | $9.36 | $5.69 | 1.0% |
| Ericsson | $21.29 | $21.33 | $18.28 | $18.27 | $17.51 | 3.5% |
| GENBAND | $10.32 | $93.43 | $91.47 | $121.95 | $66.59 | 17.4% |
| Huawei | $54.68 | $81.98 | $75.16 | $74.92 | $74.12 | 14.3% |
| Italtel | $13.36 | $17.27 | $10.15 | $20.63 | $12.19 | 2.8% |
| Mavenir | $0.00 | $0.00 | $0.00 | $0.50 | $0.00 | 0.0% |
| Metaswitch | $23.20 | $21.56 | $29.88 | $18.96 | $28.79 | 4.6% |
| Movius | $1.42 | $1.04 | $0.94 | $0.97 | $1.03 | 0.2% |
| NEC | $0.00 | $0.00 | $0.00 | $0.00 | $15.10 | 0.7% |
| Nokia Siemens Networks | $38.23 | $42.24 | $33.01 | $43.71 | $28.97 | 6.9% |
| Nortel | $83.24 | $0.00 | $0.00 | $0.00 | $0.00 | 0.0% |
| RadiSys Convedia | $23.02 | $27.38 | $27.22 | $26.79 | $7.47 | 4.1% |
| Sansay | $0.33 | $0.45 | $0.47 | $0.49 | $0.50 | 0.1% |
| Sonus | $35.55 | $36.06 | $18.43 | $51.64 | $33.62 | 6.5% |
| Technicolor | $2.20 | $4.61 | $3.40 | $8.76 | $5.95 | 1.1% |
| UTStarcom | $1.15 | $1.03 | $0.93 | $0.78 | $0.66 | 0.2% |
| Veraz | $2.66 | $5.40 | $4.85 | $0.00 | $0.00 | 0.5% |
| Xener | $2.94 | $2.98 | $2.74 | $2.99 | $2.74 | 0.5% |
| ZTE | $22.51 | $39.10 | $22.90 | $25.21 | $12.03 | 4.6% |
| Other | $54.20 | $50.49 | $50.71 | $54.03 | $42.28 | 9.2% |
| Total | $530.95 | $564.81 | $510.14 | $596.05 | $472.34 | 100.0% |

**Notes:**

(1) Historical revenues from Infonetics Research, *Infonetics Total Service Provider VoIP and IMS Equipment and Subscribers Quarterly Worldwide Market Size, Share, and Forecasts: 1Q11* , June 6, 2011 (EMEAPROD02318769)

(2) Based on revenues for average market share from Q2 2010, through Q1 2011

(3) Region includes all global revenues for carrier VOIP and IMS equipment



*Nortel - Licensing Model*
**CARRIER VOICE - HISTORICAL MARKET SHARE**
Exhibit R.11.5

| *Millions USD* | Q1 2010 | Q2 2010 | Historical (1)<br>Q3 2010 | Q4 2010 | Q1 2011 | Selected<br>Market Share (2) |
|---|---|---|---|---|---|---|
| **North America** (3) | | | | | | |
| Alcatel-Lucent | $8.22 | $16.19 | $3.18 | $2.23 | $0.29 | 4.0% |
| AudioCodes | $6.36 | $6.75 | $8.64 | $10.19 | $11.07 | 6.8% |
| Cisco | $24.91 | $19.24 | $8.45 | $5.56 | $4.73 | 7.0% |
| Comverse NetCentrex | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | 0.0% |
| Dialogic | $0.19 | $0.29 | $0.69 | $1.80 | $0.24 | 0.6% |
| Ericsson | $1.45 | $1.29 | $0.96 | $0.97 | $0.76 | 0.7% |
| GENBAND | $2.38 | $54.92 | $54.89 | $73.67 | $40.11 | 41.3% |
| Huawei | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | 0.0% |
| Italtel | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | 0.0% |
| Metaswitch | $22.29 | $20.27 | $29.53 | $16.91 | $28.21 | 17.5% |
| Nokia Siemens Networks | $0.00 | $0.68 | $0.49 | $0.61 | $0.39 | 0.4% |
| Nortel | $54.76 | $0.00 | $0.00 | $0.00 | $0.00 | 0.0% |
| Sonus | $17.89 | $19.52 | $11.41 | $31.31 | $27.86 | 16.6% |
| Technicolor | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | 0.0% |
| UTStarcom | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | 0.0% |
| Veraz | $0.20 | $0.98 | $0.11 | $0.00 | $0.00 | 0.2% |
| Xener | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | 0.0% |
| ZTE | $0.00 | $0.00 | $0.00 | $0.56 | $0.00 | 0.1% |
| Other | $8.45 | $6.90 | $6.81 | $6.81 | $4.75 | 4.7% |
| Total | $147.09 | $147.02 | $125.16 | $150.63 | $118.42 | 100.0% |

**Notes:**
(1) Historical revenues from Infonetics Research, *Infonetics Total Service Provider VoIP and IMS Equipment and Subscribers Quarterly Worldwide Market Size, Share, and Forecasts: 1Q11*, June 6, 2011 (EMEAPROD02318769)
(2) Based on revenues for average market share from Q2 2010, through Q1 2011
(3) Region includes US and Canada



*Nortel - Licensing Model*
**CARRIER VOICE - HISTORICAL MARKET SHARE**
Exhibit R.11.5

Page 3 of 6

| *Millions USD* | Q1 2010 | Q2 2010 | Historical (1) Q3 2010 | Q4 2010 | Q1 2011 | Selected Market Share (2) |
|---|---|---|---|---|---|---|
| **EMEA** (3) | | | | | | |
| Alcatel-Lucent | $4.85 | $5.59 | $2.23 | $5.48 | $2.86 | 3.8% |
| AudioCodes | $4.60 | $4.85 | $6.00 | $6.54 | $6.95 | 5.7% |
| Cisco | $16.10 | $1.92 | $3.55 | $3.31 | $2.82 | 2.7% |
| Comverse NetCentrex | $1.19 | $0.58 | $0.32 | $0.00 | $0.00 | 0.2% |
| Dialogic | $1.20 | $1.48 | $1.21 | $3.04 | $2.90 | 2.0% |
| Ericsson | $8.67 | $7.72 | $5.73 | $4.85 | $3.76 | 5.2% |
| GENBAND | $6.12 | $20.89 | $19.60 | $25.38 | $15.00 | 19.1% |
| Huawei | $24.06 | $23.83 | $17.45 | $12.26 | $18.74 | 17.1% |
| Italtel | $8.97 | $14.50 | $10.15 | $20.63 | $12.19 | 13.6% |
| Metaswitch | $0.05 | $0.60 | $0.16 | $1.07 | $0.39 | 0.5% |
| Nokia Siemens Networks | $9.05 | $9.22 | $5.64 | $7.02 | $5.57 | 6.5% |
| Nortel | $18.31 | $0.00 | $0.00 | $0.00 | $0.00 | 0.0% |
| Sonus | $5.86 | $4.88 | $2.01 | $6.08 | $2.53 | 3.7% |
| Technicolor | $2.14 | $2.25 | $2.77 | $5.98 | $4.13 | 3.6% |
| UTStarcom | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | 0.0% |
| Veraz | $0.48 | $3.80 | $0.63 | $0.00 | $0.00 | 1.0% |
| Xener | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | 0.0% |
| ZTE | $0.73 | $25.41 | $0.53 | $4.95 | $1.52 | 7.7% |
| Other | $9.64 | $9.50 | $7.15 | $8.74 | $6.68 | 7.6% |
| Total | $122.03 | $137.01 | $85.12 | $115.32 | $86.03 | 100.0% |

**Notes:**
(1) Historical revenues from Infonetics Research, *Infonetics Total Service Provider VoIP and IMS Equipment and Subscribers Quarterly Worldwide Market Size, Share, and Forecasts: 1Q11* , June 6, 2011 (EMEAPROD02318769)
(2) Based on revenues for average market share from Q2 2010, through Q1 2011
(3) Region includes Europe, Middle East, and Africa



*Nortel - Licensing Model*

**CARRIER VOICE - HISTORICAL MARKET SHARE**

Exhibit R.11.5

Page 4 of 6

| *Millions USD* | Q1 2010 | Q2 2010 | Historical (1) Q3 2010 | Q4 2010 | Q1 2011 | Selected Market Share (2) |
|---|---|---|---|---|---|---|
| **APAC** (3) | | | | | | |
| Alcatel-Lucent | $18.12 | $7.47 | $26.72 | $15.31 | $11.01 | 14.7% |
| AudioCodes | $2.57 | $3.08 | $3.00 | $2.50 | $3.69 | 3.0% |
| Cisco | $3.22 | $0.32 | $1.38 | $0.64 | $0.55 | 0.7% |
| Comverse NetCentrex | $0.36 | $0.41 | $0.23 | $0.00 | $0.00 | 0.2% |
| Dialogic | $0.68 | $0.28 | $0.19 | $2.52 | $1.73 | 1.1% |
| Ericsson | $4.07 | $3.63 | $2.69 | $2.59 | $2.03 | 2.7% |
| GENBAND | $0.09 | $11.06 | $10.90 | $13.19 | $5.39 | 9.8% |
| Huawei | $15.83 | $27.30 | $31.38 | $31.43 | $22.29 | 27.3% |
| Italtel | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | 0.0% |
| Metaswitch | $0.42 | $0.00 | $0.10 | $0.18 | $0.18 | 0.1% |
| Nokia Siemens Networks | $21.11 | $23.23 | $15.93 | $19.83 | $11.48 | 17.1% |
| Nortel | $8.32 | $0.00 | $0.00 | $0.00 | $0.00 | 0.0% |
| Sonus | $7.09 | $4.31 | $1.70 | $5.21 | $1.27 | 3.0% |
| Technicolor | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | 0.0% |
| UTStarcom | $1.15 | $1.03 | $0.93 | $0.78 | $0.66 | 0.8% |
| Veraz | $1.29 | $0.57 | $3.60 | $0.00 | $0.00 | 1.0% |
| Xener | $2.94 | $2.98 | $2.74 | $2.99 | $2.74 | 2.8% |
| ZTE | $17.56 | $3.49 | $12.54 | $13.69 | $5.83 | 8.6% |
| Other | $7.64 | $7.43 | $8.21 | $8.04 | $5.92 | 7.2% |
| Total | $112.48 | $96.57 | $122.24 | $118.90 | $74.77 | 100.0% |

**Notes:**

(1) Historical revenues from Infonetics Research, *Infonetics Total Service Provider VoIP and IMS Equipment and Subscribers Quarterly Worldwide Market Size, Share, and Forecasts: 1Q11* , June 6, 2011 (EMEAPROD02318769)

(2) Based on revenues for average market share from Q2 2010, through Q1 2011

(3) Region includes Asia and the Pacific, including Japan and Australia



*Nortel - Licensing Model*
**CARRIER VOICE - HISTORICAL MARKET SHARE**
Exhibit R.11.5

Page 5 of 6

| *Millions USD* | Q1 2010 | Q2 2010 | Historical (1) Q3 2010 | Q4 2010 | Q1 2011 | Selected Market Share (2) |
|---|---|---|---|---|---|---|
| **CALA** (3) | | | | | | |
| Alcatel-Lucent | $0.95 | $0.84 | $1.68 | $0.00 | $17.07 | 15.5% |
| AudioCodes | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | 0.0% |
| Cisco | $3.22 | $0.23 | $4.75 | $1.18 | $1.00 | 5.6% |
| Comverse NetCentrex | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | 0.0% |
| Dialogic | $0.18 | $0.26 | $0.19 | $0.83 | $0.43 | 1.4% |
| Ericsson | $0.66 | $0.58 | $0.43 | $0.41 | $0.32 | 1.4% |
| GENBAND | $0.00 | $3.64 | $3.58 | $4.71 | $3.21 | 12.0% |
| Huawei | $4.47 | $12.96 | $10.74 | $15.16 | $17.36 | 44.4% |
| Italtel | $4.39 | $2.77 | $0.00 | $0.00 | $0.00 | 2.2% |
| Metaswitch | $0.44 | $0.69 | $0.10 | $0.81 | $0.00 | 1.3% |
| Nokia Siemens Networks | $0.00 | $1.02 | $2.45 | $3.05 | $1.94 | 6.7% |
| Nortel | $1.84 | $0.00 | $0.00 | $0.00 | $0.00 | 0.0% |
| Sonus | $0.00 | $0.00 | $0.31 | $0.87 | $0.00 | 0.9% |
| Technicolor | $0.00 | $0.00 | $0.12 | $0.78 | $0.00 | 0.7% |
| UTStarcom | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | 0.0% |
| Veraz | $0.69 | $0.06 | $0.51 | $0.00 | $0.00 | 0.4% |
| Xener | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | 0.0% |
| ZTE | $3.05 | $0.66 | $2.67 | $1.22 | $0.16 | 3.7% |
| Other | $1.02 | $0.99 | $1.22 | $1.10 | $1.50 | 3.8% |
| Total | $20.90 | $24.71 | $28.75 | $30.11 | $42.99 | 100.0% |

**Notes:**
(1) Historical revenues from Infonetics Research, *Infonetics Total Service Provider VoIP and IMS Equipment and Subscribers Quarterly Worldwide Market Size, Share, and Forecasts: 1Q11* , June 6, 2011 (EMEAPROD02318769)
(2) Based on revenues for average market share from Q2 2010, through Q1 2011
(3) Region includes Central and Latin America, including Mexico



*Nortel - Licensing Model*

**CARRIER VOICE - HISTORICAL MARKET SHARE**

Exhibit R.11.5

Page 6 of 6

| *Millions USD* | Q1 2010 | Q2 2010 | Historical (1) Q3 2010 | Q4 2010 | Q1 2011 | Selected Market Share (2) |
|---|---|---|---|---|---|---|
| **WW Only** (3) | | | | | | |
| Acme Packet | $34.94 | $34.89 | $37.62 | $45.88 | $45.53 | 25.6% |
| Alcatel-Lucent | $3.15 | $8.54 | $6.78 | $15.53 | $8.29 | 6.1% |
| ALOE Systems | $1.38 | $1.18 | $0.94 | $0.89 | $0.87 | 0.6% |
| AudioCodes | $2.44 | $2.47 | $1.56 | $0.84 | $0.40 | 0.8% |
| Dialogic | $1.83 | $1.62 | $0.30 | $1.16 | $0.38 | 0.5% |
| Ericsson | $6.44 | $8.11 | $8.46 | $9.46 | $10.64 | 5.7% |
| GENBAND | $1.73 | $2.91 | $2.51 | $5.01 | $2.88 | 2.1% |
| Huawei | $10.32 | $17.90 | $15.58 | $16.08 | $15.73 | 10.2% |
| Mavenir | $0.00 | $0.00 | $0.00 | $0.50 | $0.00 | 0.1% |
| Movius | $1.42 | $1.04 | $0.94 | $0.97 | $1.03 | 0.6% |
| NEC | $0.00 | $0.00 | $0.00 | $0.00 | $15.10 | 2.4% |
| Nokia Siemens Networks | $8.07 | $8.08 | $8.51 | $13.20 | $9.59 | 6.2% |
| RadiSys Convedia | $23.02 | $27.38 | $27.22 | $26.79 | $7.47 | 13.9% |
| Sansay | $0.33 | $0.45 | $0.47 | $0.49 | $0.50 | 0.3% |
| Sonus | $4.72 | $7.36 | $3.01 | $8.17 | $1.96 | 3.2% |
| Technicolor | $0.05 | $2.36 | $0.51 | $1.99 | $1.82 | 1.0% |
| ZTE | $1.17 | $9.53 | $7.15 | $4.79 | $4.52 | 4.1% |
| Other | $27.45 | $25.67 | $27.31 | $29.35 | $23.43 | 16.5% |
| Total | $128.46 | $159.49 | $148.87 | $181.08 | $150.13 | 100.0% |

**Notes:**

(1) Historical revenues from Infonetics Research, *Infonetics Total Service Provider VoIP and IMS Equipment and Subscribers Quarterly Worldwide Market Size, Share, and Forecasts: 1Q11* , June 6, 2011 (EMEAPROD02318769)

(2) Based on revenues for average market share from Q2 2010, through Q1 2011

(3) Media Servers, Session border controllers, CSCF servers, and Voice application servers are not split out by region

*Nortel - Licensing Model*
**IDC COUNTRY SHARE OF REGION BY TECHNOLOGY**
Exhibit R.12.1

Page 1 of 4

*Percent of Country's Region*

**Regional Share of Smartphone Market**

| Country (2) | Region | 2011 | 2012 | 2013 | 2014 | 2015 |
|---|---|---|---|---|---|---|
| | | | | Forecast (1) | | |
| AU | APAC | 7.0% | 6.5% | 5.9% | 5.4% | 5.0% |
| CN | APAC | 30.3% | 33.3% | 33.8% | 34.2% | 34.0% |
| HK | APAC | 5.2% | 4.8% | 4.4% | 3.9% | 3.6% |
| IN | APAC | 4.9% | 7.2% | 10.1% | 12.7% | 15.2% |
| JP | APAC | 18.8% | 16.3% | 13.9% | 12.0% | 10.9% |
| KR | APAC | 18.1% | 15.0% | 13.6% | 12.3% | 11.1% |
| SG | APAC | 2.6% | 2.4% | 2.1% | 1.9% | 1.8% |
| TW | APAC | 2.2% | 2.3% | 2.2% | 2.2% | 2.3% |
| BR | CALA | 39.6% | 37.8% | 35.0% | 34.1% | 34.5% |
| MX | CALA | 20.8% | 21.8% | 23.0% | 22.8% | 22.6% |
| BE | EMEA | 1.5% | 1.5% | 1.5% | 1.5% | 1.5% |
| DK | EMEA | 1.6% | 1.6% | 1.5% | 1.5% | 1.4% |
| FI | EMEA | 1.0% | 1.0% | 1.0% | 1.0% | 1.0% |
| FR | EMEA | 11.2% | 11.6% | 11.7% | 11.7% | 11.4% |
| DE | EMEA | 9.9% | 9.7% | 9.6% | 9.8% | 10.0% |
| IT | EMEA | 5.7% | 5.8% | 5.9% | 5.9% | 6.1% |
| LU | EMEA | 0.0% | 0.0% | 0.0% | 0.0% | 0.0% |
| NL | EMEA | 3.3% | 3.3% | 3.2% | 3.2% | 3.2% |
| ES | EMEA | 5.6% | 5.1% | 4.9% | 4.9% | 4.7% |
| SE | EMEA | 2.1% | 1.9% | 1.9% | 1.9% | 1.8% |
| GB | EMEA | 18.9% | 17.6% | 16.9% | 16.3% | 15.9% |
| IE | EMEA | 0.9% | 0.9% | 1.0% | 1.0% | 1.1% |
| CA | NA | 1.4% | 1.1% | 1.0% | 1.0% | 1.0% |
| US | NA | 98.6% | 98.9% | 99.0% | 99.0% | 99.0% |

**Notes:**
(1) All data from IDC Worldwide Blackbook, Q1 2011 (EMEAPROD02318770)
(2) Country list derived from jurisdictions with high interest patent coverage

*Nortel - Licensing Model*
**IDC COUNTRY SHARE OF REGION BY TECHNOLOGY**
Exhibit R.12.1

| *Percent of Country's Region* | | | | Forecast (1) | | |
|---|---|---|---|---|---|---|
| **Regional Share of Telecommunications Market** | | | | | | |
| **Country** (2) | **Region** | **2011** | **2012** | **2013** | **2014** | **2015** |
| AU | APAC | 4.6% | 4.3% | 4.2% | 4.2% | 4.1% |
| CN | APAC | 37.5% | 38.4% | 39.5% | 40.4% | 41.3% |
| HK | APAC | 0.8% | 0.8% | 0.8% | 0.8% | 0.8% |
| IN | APAC | 9.0% | 8.7% | 8.7% | 8.7% | 8.7% |
| JP | APAC | 24.8% | 24.3% | 22.8% | 21.5% | 20.3% |
| KR | APAC | 4.1% | 3.9% | 3.9% | 3.9% | 3.8% |
| SG | APAC | 1.1% | 1.1% | 1.1% | 1.1% | 1.0% |
| TW | APAC | 1.8% | 1.8% | 1.8% | 1.8% | 1.9% |
| BR | CALA | 39.5% | 40.2% | 39.9% | 39.6% | 39.3% |
| MX | CALA | 27.0% | 27.2% | 26.9% | 26.8% | 26.7% |
| BE | EMEA | 2.0% | 1.9% | 1.9% | 1.8% | 1.8% |
| DK | EMEA | 1.3% | 1.3% | 1.2% | 1.2% | 1.2% |
| FI | EMEA | 1.1% | 1.1% | 1.1% | 1.1% | 1.1% |
| FR | EMEA | 9.0% | 8.9% | 8.8% | 8.6% | 8.6% |
| DE | EMEA | 13.4% | 13.2% | 13.0% | 12.7% | 12.5% |
| IT | EMEA | 7.4% | 7.2% | 7.0% | 6.9% | 6.7% |
| LU | EMEA | 0.0% | 0.0% | 0.0% | 0.0% | 0.0% |
| NL | EMEA | 3.3% | 3.2% | 3.2% | 3.1% | 3.0% |
| ES | EMEA | 5.5% | 5.4% | 5.2% | 5.1% | 5.0% |
| SE | EMEA | 2.1% | 2.1% | 2.1% | 2.0% | 2.0% |
| GB | EMEA | 11.4% | 11.2% | 11.1% | 10.9% | 10.8% |
| IE | EMEA | 1.0% | 0.9% | 0.9% | 0.9% | 0.9% |
| CA | NA | 5.9% | 5.9% | 5.9% | 6.0% | 6.1% |
| US | NA | 94.1% | 94.1% | 94.1% | 94.0% | 93.9% |

**Notes:**
(1) All data from IDC Worldwide Blackbook, Q1 2011 (EMEAPROD02318770)
(2) Country list derived from jurisdictions with high interest patent coverage

*Nortel - Licensing Model*

**IDC COUNTRY SHARE OF REGION BY TECHNOLOGY**

Exhibit R.12.1

*Percent of Country's Region*

**Regional Share of Personal Computer (PC) Market**

| Country (2) | Region | 2011 | 2012 | 2013 | 2014 | 2015 |
|---|---|---|---|---|---|---|
| | | Forecast (1) | | | | |
| AU | APAC | 0.0% | 0.0% | 0.0% | 0.0% | 0.0% |
| CN | APAC | 0.0% | 0.0% | 0.0% | 0.0% | 0.0% |
| HK | APAC | 0.0% | 0.0% | 0.0% | 0.0% | 0.0% |
| IN | APAC | 0.0% | 0.0% | 0.0% | 0.0% | 0.0% |
| JP | APAC | 18.1% | 17.2% | 14.5% | 11.8% | 10.3% |
| KR | APAC | 4.2% | 3.9% | 3.5% | 3.2% | 2.7% |
| SG | APAC | 0.0% | 0.0% | 0.0% | 0.0% | 0.0% |
| TW | APAC | 0.0% | 0.0% | 0.0% | 0.0% | 0.0% |
| BR | CALA | 0.0% | 0.0% | 0.0% | 0.0% | 0.0% |
| MX | CALA | 0.0% | 0.0% | 0.0% | 0.0% | 0.0% |
| BE | EMEA | 0.0% | 0.0% | 0.0% | 0.0% | 0.0% |
| DK | EMEA | 0.0% | 0.0% | 0.0% | 0.0% | 0.0% |
| FI | EMEA | 0.0% | 0.0% | 0.0% | 0.0% | 0.0% |
| FR | EMEA | 9.9% | 9.7% | 9.3% | 9.3% | 9.1% |
| DE | EMEA | 11.9% | 11.6% | 11.5% | 11.2% | 11.3% |
| IT | EMEA | 0.0% | 0.0% | 0.0% | 0.0% | 0.0% |
| LU | EMEA | 0.0% | 0.0% | 0.0% | 0.0% | 0.0% |
| NL | EMEA | 0.0% | 0.0% | 0.0% | 0.0% | 0.0% |
| ES | EMEA | 0.0% | 0.0% | 0.0% | 0.0% | 0.0% |
| SE | EMEA | 0.0% | 0.0% | 0.0% | 0.0% | 0.0% |
| GB | EMEA | 11.6% | 11.7% | 11.5% | 11.7% | 11.6% |
| IE | EMEA | 0.5% | 0.5% | 0.5% | 0.5% | 0.5% |
| CA | NA | 8.6% | 7.9% | 7.6% | 7.4% | 6.6% |
| US | NA | 91.4% | 92.1% | 92.4% | 92.6% | 93.4% |

**Notes:**

(1) All data from IDC Worldwide Blackbook, Q1 2011 (EMEAPROD02318770)

(2) Country list derived from jurisdictions with high interest patent coverage

*Nortel - Licensing Model*

**IDC COUNTRY SHARE OF REGION BY TECHNOLOGY**

Exhibit R.12.1

| *Percent of Country's Region* | | Forecast (1) 2011 | 2012 | 2013 | 2014 | 2015 |
|---|---|---|---|---|---|---|
| **Regional Share of Packaged Software Market** | | | | | | |
| **Country** (2) | **Region** | | | | | |
| AU | APAC | 0.0% | 0.0% | 0.0% | 0.0% | 0.0% |
| CN | APAC | 0.0% | 0.0% | 0.0% | 0.0% | 0.0% |
| HK | APAC | 0.0% | 0.0% | 0.0% | 0.0% | 0.0% |
| IN | APAC | 0.0% | 0.0% | 0.0% | 0.0% | 0.0% |
| JP | APAC | 0.0% | 0.0% | 0.0% | 0.0% | 0.0% |
| KR | APAC | 0.0% | 0.0% | 0.0% | 0.0% | 0.0% |
| SG | APAC | 0.0% | 0.0% | 0.0% | 0.0% | 0.0% |
| TW | APAC | 0.0% | 0.0% | 0.0% | 0.0% | 0.0% |
| BR | CALA | 0.0% | 0.0% | 0.0% | 0.0% | 0.0% |
| MX | CALA | 0.0% | 0.0% | 0.0% | 0.0% | 0.0% |
| BE | EMEA | 0.0% | 0.0% | 0.0% | 0.0% | 0.0% |
| DK | EMEA | 0.0% | 0.0% | 0.0% | 0.0% | 0.0% |
| FI | EMEA | 0.0% | 0.0% | 0.0% | 0.0% | 0.0% |
| FR | EMEA | 12.9% | 12.7% | 12.6% | 12.4% | 12.3% |
| DE | EMEA | 20.8% | 20.6% | 20.4% | 20.1% | 20.0% |
| IT | EMEA | 0.0% | 0.0% | 0.0% | 0.0% | 0.0% |
| LU | EMEA | 0.0% | 0.0% | 0.0% | 0.0% | 0.0% |
| NL | EMEA | 0.0% | 0.0% | 0.0% | 0.0% | 0.0% |
| ES | EMEA | 0.0% | 0.0% | 0.0% | 0.0% | 0.0% |
| SE | EMEA | 0.0% | 0.0% | 0.0% | 0.0% | 0.0% |
| GB | EMEA | 17.6% | 17.5% | 17.3% | 17.2% | 17.1% |
| IE | EMEA | 0.6% | 0.6% | 0.6% | 0.6% | 0.5% |
| CA | NA | 5.5% | 5.5% | 5.5% | 5.4% | 5.4% |
| US | NA | 94.5% | 94.5% | 94.5% | 94.6% | 94.6% |

**Notes:**

(1) All data from IDC Worldwide Blackbook, Q1 2011 (EMEAPROD02318770)

(2) Country list derived from jurisdictions with high interest patent coverage



*Nortel - Licensing Model*
**RISK-ADJUSTED HURDLE RATES**
Exhibit R.12.2

| Characterization of Risk | Approximate RAHR Range | | Notes |
|---|---|---|---|
| | Low | High | |
| "Risk-free," such as building a duplicate plant to make more of a currently made and sold product in response to presently high demand | 10% | 18% | Approximates the corporate rate of borrowing |
| Very low risk, such as incremental improvements with a well-understood technology into making a product presently made and sold in response to existing demand | 15% | 20% | Discernibly above the corporation's goal for return on investment to its shareholders |
| Low risk, such as making a product with new features using well-understood technology into a presently served and understood customer segment with evidence of demand for such features | 20% | 30% | |
| Moderate risk, such as making a new product using well-understood technology to a customer segment presently served by other products made by the corporation and with evidence of demand for such a new product | 25% | 35% | |
| High risk, such as making a new product using a not well-understood technology and marketing it to an existing segment, or a well-understood technology to a new market segment | 30% | 40% | |
| Very high risk, such as making a new product with new technology to a new market segment | 35% | 45% | |
| Extremely high risk, such as creating a startup company to go into the business of making a product not presently sold or even known to exist using unproven technologies | 50% | 70% | Even higher than 70% may be appropriate |

**Notes:**
(1) Razgaitis, R., Valuation and Dealmaking of Technology-Based Intellectual Property: Principles, Methods, and Tools, John Wiley & Sons, Inc., Hoboken, NJ, 2009, p. 271

*Nortel Sale Proceeds Valuation & Allocation Summary Output*
**TABLE OF CONTENTS**

| Exhibit Tab | Exhibit Title |
| --- | --- |
| **Summary Output Exhibits** | |
| Summary of Residual Patents Sale Analysis | S.1.0 |
| Summary of Business Sales Analysis | S.2.0 |



*Nortel Sale Proceeds Valuation & Allocation Summary Output*
**RESIDUAL IP**
Exhibit S.1.0

*Millions USD*

| Allocation of $4.5 Billion | License (2) | Contribution Lookback Periods (3) 1991-2006 | 1991-2008 | 2001-2006 | 2001-2008 |
|---|---|---|---|---|---|
| US Debtors (4) | $2,493.2 | $1,929.7 | $1,917.5 | $1,733.7 | $1,748.2 |
| Canada Debtors (5) | $494.8 | $1,776.9 | $1,829.6 | $1,935.5 | $2,021.3 |
| United Kingdom Debtors | $592.7 | $389.0 | $362.1 | $283.4 | $245.0 |
| Ireland Debtors | $355.3 | $43.4 | $45.8 | $33.2 | $40.9 |
| France Debtors | $543.1 | $340.0 | $323.9 | $493.2 | $423.7 |
| NN SAS (6) | $19.9 | $19.9 | $19.9 | $19.9 | $19.9 |
| NN GmbH (7) | $1.1 | $1.1 | $1.1 | $1.1 | $1.1 |
| Total | $4,500.0 | $4,500.0 | $4,500.0 | $4,500.0 | $4,500.0 |
| US Debtors | $2,493.2 | $1,929.7 | $1,917.5 | $1,733.7 | $1,748.2 |
| Canada Debtors | $494.8 | $1,776.9 | $1,829.6 | $1,935.5 | $2,021.3 |
| EMEA Debtors | $1,512.0 | $793.4 | $752.9 | $830.8 | $730.5 |
| Total | $4,500.0 | $4,500.0 | $4,500.0 | $4,500.0 | $4,500.0 |
| US Debtors (4) | 55.4% | 42.9% | 42.6% | 38.5% | 38.8% |
| Canada Debtors (5) | 11.0% | 39.5% | 40.7% | 43.0% | 44.9% |
| United Kingdom Debtors | 13.2% | 8.6% | 8.0% | 6.3% | 5.4% |
| Ireland Debtors | 7.9% | 1.0% | 1.0% | 0.7% | 0.9% |
| France Debtors | 12.1% | 7.6% | 7.2% | 11.0% | 9.4% |
| NN SAS (6) | 0.4% | 0.4% | 0.4% | 0.4% | 0.4% |
| NN GmbH (7) | 0.0% | 0.0% | 0.0% | 0.0% | 0.0% |
| Total | 100.0% | 100.0% | 100.0% | 100.0% | 100.0% |
| US Debtors | 55.4% | 42.9% | 42.6% | 38.5% | 38.8% |
| Canada Debtors | 11.0% | 39.5% | 40.7% | 43.0% | 44.9% |
| EMEA Debtors | 33.6% | 17.6% | 16.7% | 18.5% | 16.2% |
| Total | 100.0% | 100.0% | 100.0% | 100.0% | 100.0% |

**Notes:**
(1) Based upon NPV of all non-RPE territories allocated 20 percent each to the RPE entities; see Exhibit R.3.1
(2) Total allocated value is equal to the Residual Patent sale proceeds of $4.5B less $42.85M (the values attributable to the patents held by CoreTek, Xros, Nortel Networks Application Management, Nortel GmbH and Nortel Networks France SAS)
(3) Reflects allocation of $4,457.15 according to historical R&D spend with various lookback periods; see Exhibit R.2.1
(4) Value allocated to the US includes approximately $0.00 million related to assets owned by subsidiaries not parties to the MRDA
(5) Value allocated to Canada includes approximately $21.83 million related to assets owned by subsidiaries not parties to the MRDA
(6) Value allocated to NN SAS includes approximately $19.93 million related to assets owned by subsidiaries not parties to the MRDA
(7) Value allocated to NN GmbH includes approximately $1.09 million related to assets owned by subsidiaries not parties to the MRDA



*Nortel Sale Proceeds Valuation & Allocation Summary Output*
**BUSINESS LINE IP**
Exhibit S.2.0

Page 1 of 3

*Millions USD*

| | All Business IP | | |
|---|---|---|---|
| **Dollar Allocations** | **License (1)** | **Various (2)** | **2001 - 2008 (3)** |
| US Debtor | $331.5 | $326.5 | $300.0 |
| Canada Debtor | $101.2 | $314.1 | $343.2 |
| NNC | $0.1 | $0.1 | $0.1 |
| United Kingdom Debtor | $128.3 | $60.8 | $42.0 |
| Ireland Debtor | $81.8 | $7.7 | $7.0 |
| France Debtor | $122.14 | $55.83 | $72.69 |
| Total | $765.0 | $765.0 | $765.0 |
| US Debtor | $331.5 | $326.5 | $300.0 |
| Canada Debtors | $101.3 | $314.2 | $343.3 |
| EMEA Debtors | $332.3 | $124.3 | $121.7 |
| Total | $765.0 | $765.0 | $765.0 |
| **Percent Allocations** | | | |
| US Debtor | 43.3% | 42.7% | 39.2% |
| Canada Debtors | 13.2% | 41.1% | 44.9% |
| NNC | 0.0% | 0.0% | 0.0% |
| United Kingdom Debtor | 16.8% | 7.9% | 5.5% |
| Ireland Debtor | 10.7% | 1.0% | 0.9% |
| France Debtor | 16.0% | 7.3% | 9.5% |
| Total | 100.0% | 100.0% | 100.0% |
| US Debtor | 43.3% | 42.7% | 39.2% |
| Canada Debtor | 13.2% | 41.1% | 44.9% |
| EMEA Debtors | 43.4% | 16.2% | 15.9% |
| Total | 100.0% | 100.0% | 100.0% |

**Notes:**
(1) Exhibit B.1.4.1, Exhibit B.1.4.2
(2) Exhibit B.1.2.1, Exhibit B.1.2.2
(3) Exhibit B.1.3.1, Exhibit B.1.3.2



*Nortel Sale Proceeds Valuation & Allocation Summary Output*
**BUSINESS LINE IP**
Exhibit S.2.0

Page 2 of 3

*Millions USD*

| | CDMA/LTE | | | Enterprise | | | MEN/Optical | | | CVAS | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| **Dollar Allocations** | **License (1)** | **1992-2008 (2)** | **2001 - 2008 (3)** | **License** | **1989-2008 (2)** | **2001 - 2008 (3)** | **License (1)** | **1990-2008 (2)** | **2001 - 2008 (3)** | **License (1)** | **1996-2008 (2)** | **2001 - 2008 (3)** |
| US Debtor | $95.0 | $109.3 | $100.6 | $118.4 | $107.0 | $95.8 | $54.9 | $49.0 | $44.3 | $39.2 | $30.8 | $31.3 |
| Canada Debtor | $38.8 | $104.7 | $115.0 | $30.8 | $98.6 | $109.6 | $13.8 | $45.8 | $50.8 | $9.5 | $35.6 | $35.8 |
| NNC | $0.0 | $0.0 | $0.0 | $0.0 | $0.0 | $0.0 | $0.1 | $0.1 | $0.1 | $0.0 | $0.0 | $0.0 |
| United Kingdom Debtor | $44.6 | $20.7 | $14.1 | $37.4 | $19.0 | $13.4 | $17.6 | $9.0 | $6.2 | $12.4 | $6.3 | $4.4 |
| Ireland Debtor | $35.2 | $2.5 | $2.4 | $20.3 | $2.5 | $2.2 | $10.8 | $1.2 | $1.0 | $7.5 | $0.7 | $0.7 |
| France Debtor | $42.9 | $19.1 | $24.4 | $37.2 | $17.0 | $23.2 | $16.0 | $8.0 | $10.7 | $11.2 | $6.4 | $7.6 |
| Total | $256.4 | $256.4 | $256.4 | $244.3 | $244.3 | $244.3 | $113.1 | $113.1 | $113.1 | $79.9 | $79.9 | $79.9 |
| US Debtor | $95.0 | $109.3 | $100.6 | $118.4 | $107.0 | $95.8 | $54.9 | $49.0 | $44.3 | $39.2 | $30.8 | $31.3 |
| Canada Debtors | $38.8 | $104.7 | $115.0 | $30.8 | $98.6 | $109.6 | $13.9 | $45.9 | $50.9 | $9.5 | $35.6 | $35.8 |
| EMEA Debtors | $122.6 | $42.4 | $40.8 | $95.0 | $38.6 | $38.9 | $44.3 | $18.2 | $18.0 | $31.2 | $13.4 | $12.7 |
| Total | $256.4 | $256.4 | $256.4 | $244.3 | $244.3 | $244.3 | $113.1 | $113.1 | $113.1 | $79.9 | $79.9 | $79.9 |
| **Percent Allocations** | | | | | | | | | | | | |
| US Debtor | 37.0% | 42.6% | 39.2% | 48.5% | 43.8% | 39.2% | 48.6% | 43.4% | 39.2% | 49.0% | 38.6% | 39.2% |
| Canada Debtor | 15.1% | 40.8% | 44.9% | 12.6% | 40.4% | 44.9% | 12.2% | 40.5% | 44.9% | 12.0% | 44.6% | 44.9% |
| NNC | 0.0% | 0.0% | 0.0% | 0.0% | 0.0% | 0.0% | 0.1% | 0.1% | 0.1% | 0.0% | 0.0% | 0.0% |
| United Kingdom Debtor | 17.4% | 8.1% | 5.5% | 15.3% | 7.8% | 5.5% | 15.6% | 7.9% | 5.5% | 15.5% | 7.9% | 5.5% |
| Ireland Debtor | 13.7% | 1.0% | 0.9% | 8.3% | 1.0% | 0.9% | 9.5% | 1.0% | 0.9% | 9.4% | 0.9% | 0.9% |
| France Debtor | 16.7% | 7.5% | 9.5% | 15.2% | 7.0% | 9.5% | 14.1% | 7.1% | 9.5% | 14.1% | 8.0% | 9.5% |
| Total | 100.0% | 100.0% | 100.0% | 100.0% | 100.0% | 100.0% | 100.0% | 100.0% | 100.0% | 100.0% | 100.0% | 100.0% |
| US Debtor | 37.0% | 42.6% | 39.2% | 48.5% | 43.8% | 39.2% | 48.6% | 43.4% | 39.2% | 49.0% | 38.6% | 39.2% |
| Canada Debtors | 15.1% | 40.8% | 44.9% | 12.6% | 40.4% | 44.9% | 12.3% | 40.6% | 45.0% | 12.0% | 44.6% | 44.9% |
| EMEA Debtors | 47.8% | 16.5% | 15.9% | 38.9% | 15.8% | 15.9% | 39.2% | 16.1% | 15.9% | 39.0% | 16.8% | 15.9% |
| Total | 100.0% | 100.0% | 100.0% | 100.0% | 100.0% | 100.0% | 100.0% | 100.0% | 100.0% | 100.0% | 100.0% | 100.0% |

**Notes:**
(1) Exhibit B.1.4.1, Exhibit B.1.4.2
(2) Exhibit B.1.2.1, Exhibit B.1.2.2
(3) Exhibit B.1.3.1, Exhibit B.1.3.2



*Nortel Sale Proceeds Valuation & Allocation Summary Output*
**BUSINESS LINE IP**
Exhibit S.2.0

Page 3 of 3

*Millions USD*

| | GSM/GSM-R | | | MSS | | | Layer 4-7 | | | Next-Gen | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| **Dollar Allocations** | **License (1)** | **1991-2008 (2)** | **2001 - 2008 (3)** | **License (1)** | **1991-2008 (2)** | **2001 - 2008 (3)** | **License (1)** | **1998-2008 (2)** | **2001 - 2008 (3)** | **License (1)** | **1992-2008 (2)** | **2001 - 2008 (3)** |
| US Debtor | $10.4 | $21.2 | $19.3 | $1.2 | $1.9 | $1.7 | $9.3 | $3.7 | $3.6 | $3.1 | $3.6 | $3.3 |
| Canada Debtor | $6.1 | $19.9 | $22.1 | $0.9 | $1.8 | $2.0 | $0.0 | $4.1 | $4.2 | $1.3 | $3.5 | $3.8 |
| NNC | $0.0 | $0.0 | $0.0 | $0.0 | $0.0 | $0.0 | $0.0 | $0.0 | $0.0 | $0.0 | $0.0 | $0.0 |
| United Kingdom Debtor | $14.0 | $4.0 | $2.7 | $0.9 | $0.4 | $0.2 | $0.0 | $0.7 | $0.5 | $1.5 | $0.7 | $0.5 |
| Ireland Debtor | $6.1 | $0.5 | $0.5 | $0.7 | $0.0 | $0.0 | $0.0 | $0.1 | $0.1 | $1.2 | $0.1 | $0.1 |
| France Debtor | $12.6 | $3.6 | $4.7 | $0.9 | $0.3 | $0.4 | $0.0 | $0.8 | $0.9 | $1.4 | $0.6 | $0.8 |
| Total | $49.2 | $49.2 | $49.2 | $4.5 | $4.5 | $4.5 | $9.3 | $9.3 | $9.3 | $8.5 | $8.5 | $8.5 |
| US Debtor | $10.4 | $21.2 | $19.3 | $1.2 | $1.9 | $1.7 | $9.3 | $3.7 | $3.6 | $3.1 | $3.6 | $3.3 |
| Canada Debtors | $6.1 | $19.9 | $22.1 | $0.9 | $1.8 | $2.0 | $0.0 | $4.1 | $4.2 | $1.3 | $3.5 | $3.8 |
| EMEA Debtors | $32.6 | $8.1 | $7.8 | $2.4 | $0.7 | $0.7 | $0.0 | $1.5 | $1.5 | $4.1 | $1.4 | $1.4 |
| Total | $49.2 | $49.2 | $49.2 | $4.5 | $4.5 | $4.5 | $9.3 | $9.3 | $9.3 | $8.5 | $8.5 | $8.5 |
| **Percent Allocations** | | | | | | | | | | | | |
| US Debtor | 21.2% | 43.0% | 39.2% | 26.4% | 43.0% | 39.2% | 100.0% | 39.5% | 39.2% | 37.0% | 42.6% | 39.2% |
| Canada Debtor | 12.4% | 40.6% | 44.9% | 19.1% | 40.6% | 44.9% | 0.0% | 44.1% | 44.9% | 15.1% | 40.8% | 44.9% |
| NNC | 0.0% | 0.0% | 0.0% | 0.0% | 0.0% | 0.0% | 0.0% | 0.0% | 0.0% | 0.0% | 0.0% | 0.0% |
| United Kingdom Debtor | 28.4% | 8.1% | 5.5% | 19.1% | 8.1% | 5.5% | 0.0% | 7.4% | 5.5% | 17.4% | 8.1% | 5.5% |
| Ireland Debtor | 12.4% | 1.0% | 0.9% | 16.4% | 1.0% | 0.9% | 0.0% | 0.9% | 0.9% | 13.7% | 1.0% | 0.9% |
| France Debtor | 25.6% | 7.3% | 9.5% | 19.1% | 7.3% | 9.5% | 0.0% | 8.1% | 9.5% | 16.7% | 7.5% | 9.5% |
| Total | 100.0% | 100.0% | 100.0% | 100.0% | 100.0% | 100.0% | 100.0% | 100.0% | 100.0% | 100.0% | 100.0% | 100.0% |
| US Debtor | 21.2% | 43.0% | 39.2% | 26.4% | 43.0% | 39.2% | 100.0% | 39.5% | 39.2% | 37.0% | 42.6% | 39.2% |
| Canada Debtors | 12.4% | 40.6% | 44.9% | 19.1% | 40.6% | 44.9% | 0.0% | 44.1% | 44.9% | 15.1% | 40.8% | 44.9% |
| EMEA Debtors | 66.3% | 16.4% | 15.9% | 54.5% | 16.4% | 15.9% | 0.0% | 16.4% | 15.9% | 47.8% | 16.5% | 15.9% |
| Total | 100.0% | 100.0% | 100.0% | 100.0% | 100.0% | 100.0% | 100.0% | 100.0% | 100.0% | 100.0% | 100.0% | 100.0% |

**Notes:**
(1) Exhibit B.1.4.1, Exhibit B.1.4.2
(2) Exhibit B.1.2.1, Exhibit B.1.2.2
(3) Exhibit B.1.3.1, Exhibit B.1.3.2

