EXHIBIT B



## CASSELS BROCK
L A W Y E R S

Cassels Brock LLP
Suite 2100, Scotia Plaza
40 King Street West
Toronto, ON Canada M5H 3C2
T  416 869 5300
F  416 360 8877

OFFICIAL COMMITTEE OF UNSECURED CREDITORS
OF NORTEL NETWORKS INC
C/O AKIN GUMP STRAUSS HAUER & FELD LLP
ATTN: FRED HODARA
ONE BRYANT PARK
NEW YORK, NY  10036 USA

**INVOICE # 1936719**

HST/GST #: R121379572

| Date | Matter Number | Lawyer |
|------|---------------|--------|
| May 29, 2014 | 46992-00001 | Michael Wunder |

**The Official Committee of Unsecured Creditors**
**Re: Nortel Networks Inc., et al.**

| Professional Fees | $  340,890.50 |
|-------------------|---------------|
| Disbursements | 5,700.22 |
| **Total Amount Due** | **$  346,590.72** CDN |

**Cassels Brock & Blackwell LLP**

Per: _____
Michael Wunder

**Wire Transfer:**
Bank of Nova Scotia
44 King St. West, Toronto, ON  M5H 1H1
Swift Code: NOSCCATT
Bank ID: 002 Transit: 47696
CAD Funds Bank Account : 00739-11
ABA Routing #: 026 002 532
Reference: Please include the lawyer's name and the invoice number

**Credit Card:**
Payments are accepted via telephone, email or fax.  We accept
American Express, MasterCard or Visa (please circle one).
Card No.
_____
Expiry Date: _____ Amount:
_____
Cardholder Name:
_____
Signature:
_____

-2-

CASSELS BROCK LLP                                        INVOICE 1936719
The Official Committee of Unsecured Creditors
Re: Nortel Networks Inc, et al.                         Matter # 46992-00001

### Invoice Detail

**TO PROFESSIONAL SERVICES RENDERED up to and including 04/30/14**

| Date | ID | Task | Description | Hours |
|------|-----|------|-------------|-------|
| 4/1/2014 | RSK | 29 | Review of identifications of fact witnesses by various core parties. | 0.2 |
| 4/1/2014 | RSK | 29 | Meeting with Akin Gump and Capstone regarding meeting with Monitor. | 0.3 |
| 4/1/2014 | RSK | 29 | Review of update from Akin Gump regarding meeting with Monitor. | 0.1 |
| 4/1/2014 | RSK | 29 | Review of Canadian law regarding admissibility of expert reports and review of subject reports. | 2.2 |
| 4/1/2014 | MWU | 29 | Meet with Akin Gump and Capstone to discuss allocation litigation and strategies. | 0.7 |
| 4/1/2014 | MWU | 29 | Meet with Akin Gump lawyers for trial preparation. | 0.4 |
| 4/1/2014 | MWU | 29 | Review correspondence from counsel for core parties regarding expert rebuttal reports, documents and witness lists. | 0.6 |
| 4/1/2014 | MWU | 29 | Review update report from Akin Gump regarding allocation litigation discussions. | 0.2 |
| 4/1/2014 | MWU | 31 | Review memo of Canadian law issues regarding allocation litigation and Canadian procedural matters. | 0.7 |
| 4/1/2014 | RJA | 29 | Meeting with F. Hodara (Akin Gump), C. Kearns (Capstone) and Cassels team regarding EMEA allocation proposal. | 0.7 |
| 4/1/2014 | RJA | 29 | Review email correspondence among Core Parties regarding trial witnesses. | 0.2 |
| 4/1/2014 | RJA | 29 | Discussions with J. Sorkin and J. Yecies (Akin Gump) regarding depositions. | 0.3 |
| 4/2/2014 | GBS | 29 | Discuss Motion to Strike with S. Holland. | 0.1 |
| 4/2/2014 | GBS | 29 | Email exchanges with CBB team regarding allocation litigation motion to strike. | 0.1 |
| 4/2/2014 | SAH | 29 | Meeting with C. Selby regarding Canadian legal research for allocation litigation. | 0.3 |
| 4/2/2014 | SAH | 29 | Review and analysis of U.S. legal pleadings in connection with preparation of Canadian pleadings. | 1.2 |
| 4/2/2014 | CHS | 29 | Review draft allocation litigation court material. | 1.3 |
| 4/2/2014 | CHS | 29 | Meeting with S. Holland regarding draft allocation litigation court material. | 0.3 |
| 4/2/2014 | RSK | 29 | Review of draft motion to strike expert reports prepared by Akin Gump. | 0.7 |

Accounts are due when rendered. Pursuant to the Solicitors' Act, interest will be charged on any unpaid balance of this account from one month after the date rendered, at the rate of 1.30 % per annum until paid.

CASSELS BROCK LLP

INVOICE 1936719

The Official Committee of Unsecured Creditors
Re: Nortel Networks Inc, et al.

Matter # 46992-00001

| Date | ID | Task | Description | Hours |
|------|-----|------|-------------|-------|
| 4/2/2014 | RSK | 29 | Review list of trial witness designations by core parties. | 0.2 |
| 4/2/2014 | RSK | 29 | Exchanged email and discussions with Cassels team regarding motion to strike. | 0.5 |
| 4/2/2014 | MWU | 29 | Email correspondence with Akin Gump regarding allocation litigation deposition issues. | 0.2 |
| 4/2/2014 | MWU | 29 | Review summary of witnesses for allocation litigation. | 0.3 |
| 4/2/2014 | MWU | 29 | Conference with Cassels team and email correspondence in connection with pre-trial motion regarding expert witness reports. | 0.5 |
| 4/2/2014 | MWU | 29 | Review and analyze allocation litigation briefs and replies and related arguments and theories to prepare for litigation. | 1.6 |
| 4/2/2014 | RJA | 29 | Consider Canadian motion to strike for expert reports for allocation litigation. | 1.1 |
| 4/2/2014 | RJA | 29 | Analysis of motion to strike issues for allocation litigation. | 1.3 |
| 4/3/2014 | GBS | 29 | Discussions with CBB team regarding allocation motion to strike. | 0.5 |
| 4/3/2014 | GBS | 29 | Review Canadian court decision in connection with allocation litigation. | 0.2 |
| 4/3/2014 | SAH | 29 | Review of Canadian legal research for allocation litigation issues. | 2.2 |
| 4/3/2014 | SAH | 29 | Prepare legal memo regarding procedural issues under Canadian law for allocation trial. | 2.7 |
| 4/3/2014 | KeWallac | 7 | Attended on Committee call. | 0.9 |
| 4/3/2014 | CHS | 29 | Research Canadian law for allocation litigation. | 1.9 |
| 4/3/2014 | CHS | 29 | Meeting with S. Holland to discuss research on Canadian law for allocation litigation. | 0.7 |
| 4/3/2014 | RSK | 7 | Participated in Committee call. | 0.9 |
| 4/3/2014 | RSK | 29 | Review of litigation protocols and timetable regarding motion to strike expert report. | 0.7 |
| 4/3/2014 | RSK | 29 | Review of memo on motion to strike expert reports in Ontario and exchange correspondence with Cassels team regarding various issues. | 1.3 |
| 4/3/2014 | RSK | 31 | Review of correspondence from EMEA debtors to Canadian court regarding productions motion. | 0.2 |
| 4/3/2014 | MWU | 7 | Review material to prepare for UCC call. | 0.2 |
| 4/3/2014 | MWU | 7 | Attend on call with UCC and advisors. | 0.9 |

Accounts are due when rendered. Pursuant to the Solicitors' Act, interest will be charged on any unpaid balance of this account from one month after the date rendered, at the rate of 1.30 % per annum until paid.

CASSELS BROCK LLP                                                      INVOICE 1936719
The Official Committee of Unsecured Creditors
Re: Nortel Networks Inc, et al.                                    Matter # 46992-00001

| Date | ID | Task | Description | Hours |
|------|-----|------|-------------|-------|
| 4/3/2014 | MWU | 29 | Emails and conference call with Cassels team regarding pre-trial motion and analysis of allocation trial protocol and Canadian law. | 0.6 |
| 4/3/2014 | MWU | 29 | Review draft motion for allocation litigation, in preparation for call with Akin Gump, and related memo of Canadian law issues. | 1.2 |
| 4/3/2014 | MWU | 29 | Review correspondence from EMEA Canadian counsel regarding Canadian document production motion against Canadian debtors and Monitor. | 0.2 |
| 4/3/2014 | MWU | 29 | Review correspondence from core parties regarding allocation litigation, expert reports, and related matters. | 0.3 |
| 4/3/2014 | RJA | 29 | Telephone call with S. Gulati (Akin Gump) regarding allocation litigation motion to strike experts. | 0.1 |
| 4/3/2014 | RJA | 29 | Analysis regarding motion to strike expert reports. | 0.9 |
| 4/3/2014 | RJA | 29 | Email correspondence with Cassels team regarding Canadian portion of motion to dismiss expert reports. | 0.4 |
| 4/4/2014 | GBS | 29 | Review and revise memo regarding Canadian issues relating to allocation litigation. | 0.3 |
| 4/4/2014 | GBS | 29 | Email correspondence to CBB team regarding Canadian issues relating to allocation litigation. | 0.1 |
| 4/4/2014 | SAH | 29 | Internal discussion regarding Canadian legal research on procedural litigation issues. | 0.5 |
| 4/4/2014 | SAH | 29 | Telephone conference call with U.S. legal counsel to discuss litigation issues. | 0.5 |
| 4/4/2014 | SAH | 29 | Conducting Canadian legal research and finalizing research memorandum for allocation litigation. | 3.6 |
| 4/4/2014 | SAH | 29 | Meeting with S. Kukulowicz to discuss memo regarding Canadian legal issues. | 0.3 |
| 4/4/2014 | CHS | 29 | Prepare revised memorandum on Canadian law for allocation litigation. | 2.6 |
| 4/4/2014 | RSK | 29 | Conference call with Cassels team regarding research memo on motion to strike. | 0.4 |
| 4/4/2014 | RSK | 29 | Conference call with Akin Gump and Cassels teams regarding law in Ontario for motion to strike expert report. | 0.7 |
| 4/4/2014 | RSK | 29 | Provide comments on memo regarding admissibility of expert reports in Ontario. | 1.1 |
| 4/4/2014 | MWU | 29 | Conference with Cassels team regarding pre-trial motions. | 0.4 |

Accounts are due when rendered. Pursuant to the Solicitors' Act, interest will be charged on any unpaid balance of this account from one month after the date rendered, at the rate of 1.30 % per annum until paid.

CASSELS BROCK LLP                                          INVOICE 1936719
The Official Committee of Unsecured Creditors
Re: Nortel Networks Inc, et al.                           Matter # 46992-00001

| Date | ID | Task | Description | Hours |
|------|-----|------|-------------|-------|
| 4/4/2014 | MWU | 29 | Conference call with Akin Gump and Cassels regarding allocation litigation pre-trial motion. | 0.7 |
| 4/4/2014 | MWU | 29 | Review and analyze draft U.S. motion material to prepare companion Canadian motion material. | 1.2 |
| 4/4/2014 | MWU | 31 | Review and comment on updated memo of Canadian law issues. | 0.4 |
| 4/4/2014 | RJA | 29 | Discussions with Cassels team regarding motion to strike experts reports. | 0.4 |
| 4/4/2014 | RJA | 29 | Research regarding Canadian portion of motion to strike experts reports. | 1.7 |
| 4/5/2014 | MWU | 29 | Emails with Akin Gump and Dentons teams regarding allocation litigation and Canadian procedural issues. | 0.4 |
| 4/5/2014 | RJA | 29 | Email correspondence with A. Qureshi at Akin Gump regarding motion to strike experts reports. | 0.2 |
| 4/5/2014 | RJA | 29 | Telephone call with Akin Gump regarding motion to strike experts reports. | 0.1 |
| 4/5/2014 | RJA | 31 | Consider Canadian case authority on allocation litigation positions. | 0.9 |
| 4/7/2014 | SAH | 29 | Revising and updating draft motion for filing with Canadian court. | 4.3 |
| 4/7/2014 | SAH | 29 | Providing instructions to J. Dick regarding Canadian case law review. | 0.3 |
| 4/7/2014 | JD | 29 | Received instructions for Canadian research assignment for allocation litigation from S. Holland. | 0.3 |
| 4/7/2014 | JD | 29 | Prepare summary of Canadian case law for allocation litigation. | 1 |
| 4/7/2014 | RSK | 29 | Review of correspondence from Akin Gump and Cassels teams regarding issues for motion to strike expert reports. | 0.5 |
| 4/7/2014 | RSK | 29 | Review of revised draft motion to strike expert reports and related emails. | 0.7 |
| 4/7/2014 | RSK | 31 | Review of responding motion record of Monitor and Canadian Debtors in response to EMEA production motion for allocation litigation. | 0.8 |
| 4/7/2014 | RSK | 29 | Review of Canadian research on allocation positions. | 0.6 |
| 4/7/2014 | RSK | 29 | Review of draft motion to strike witness reports. | 0.5 |
| 4/7/2014 | MWU | 29 | Email correspondence with counsel for Canadian debtors and Akin Gump regarding court logistics for allocation trial. | 0.3 |

Accounts are due when rendered. Pursuant to the Solicitors' Act, interest will be charged on any unpaid balance of this account from one month after the date rendered, at the rate of 1.30 % per annum until paid.

CASSELS BROCK LLP                                          INVOICE 1936719
The Official Committee of Unsecured Creditors
Re: Nortel Networks Inc, et al.                        Matter # 46992-00001

| Date | ID | Task | Description | Hours |
|------|-----|------|-------------|-------|
| 4/7/2014 | MWU | 29 | Emails and calls with Akin Gump, Monitor's counsel, and counsel for Canadian debtors regarding pre-trial conference issues. | 0.3 |
| 4/7/2014 | MWU | 31 | Review Canadian law research regarding allocation litigation theories. | 1.2 |
| 4/7/2014 | MWU | 29 | Review draft motion record for pre-trial motion for allocation litigation, and consider Canadian issues and additions. | 1.6 |
| 4/7/2014 | MWU | 29 | Emails with Cassels team regarding pre-trial motion and confer with S. Kukulowicz regarding same. | 0.2 |
| 4/7/2014 | RJA | 29 | Analysis of allocation litigation theories. | 1.3 |
| 4/7/2014 | RJA | 29 | Review and comment on draft markup of joint motion to strike experts reports. | 0.9 |
| 4/7/2014 | RJA | 29 | Email correspondence with Akin Gump and Cassels teams regarding joint motion to strike experts reports. | 0.3 |
| 4/8/2014 | SAH | 29 | Reviewing and revising draft motion and relevant Canadian case law for pre-trial allocation litigation motions. | 3.2 |
| 4/8/2014 | RSK | 29 | Review of draft text for motion to strike. | 0.2 |
| 4/8/2014 | RSK | 29 | Review and circulate comments on draft motion to strike to Akin Gump. | 0.7 |
| 4/8/2014 | RSK | 29 | Research regarding Canadian cases on allocation theories and prepare draft motion record. | 1.1 |
| 4/8/2014 | MWU | 29 | Review and analyze proposed revisions to pre-trial motion for Canadian portion. | 0.8 |
| 4/8/2014 | MWU | 29 | Review Canadian case law regarding issues relating to pre-trial motion. | 0.7 |
| 4/8/2014 | MWU | 29 | Email correspondence to and from Akin Gump and Cassels team regarding allocation trial and related issues. | 0.3 |
| 4/8/2014 | MWU | 31 | Email correspondence with Canadian counsel for Nortel debtors and Akin Gump regarding pre-trial conference. | 0.2 |
| 4/8/2014 | MWU | 29 | Review and analyze responding motion record filed by Canadian debtors with Canadian court regarding motion by EMEA debtors for document production from the Canadian debtors. | 1.3 |
| 4/8/2014 | RJA | 29 | Review revisions to motion to strike expert reports. | 0.5 |
| 4/8/2014 | RJA | 29 | Consider Canadian case authority regarding allocation issues. | 0.4 |

Accounts are due when rendered. Pursuant to the Solicitors' Act, interest will be charged on any unpaid balance of this account from one month after the date rendered, at the rate of 1.30 % per annum until paid.

CASSELS BROCK LLP                                               INVOICE 1936719
The Official Committee of Unsecured Creditors
Re: Nortel Networks Inc, et al.                            Matter # 46992-00001

| Date | ID | Task | Description | Hours |
|------|-----|------|-------------|-------|
| 4/8/2014 | RJA | 29 | Emails with Cassels team regarding Canadian case authorities regarding litigation theories. | 0.2 |
| 4/9/2014 | SAH | 29 | Conducting Canadian legal research for allocation litigation. | 1.4 |
| 4/9/2014 | SAH | 29 | Correspondence with Akin Gump regarding pre-trial motions. | 0.2 |
| 4/9/2014 | RSK | 29 | Review of email correspondence regarding EMEA motion for production to be held via joint court hearing. | 0.7 |
| 4/9/2014 | RSK | 29 | Telephone attendance with Torys and exchanged emails with Gowlings regarding trial logistics. | 0.6 |
| 4/9/2014 | RSK | 29 | Review of correspondence from counsel for EMEA debtors to UCC regarding McConnell deposition. | 0.3 |
| 4/9/2014 | RSK | 29 | Review of EMEA debtors correspondence regarding expert rebuttal reports. | 0.2 |
| 4/9/2014 | MWU | 29 | Email correspondence with Akin Gump regarding pre-trial motion issues. | 0.3 |
| 4/9/2014 | MWU | 29 | Review Canadian motion record regarding document production. | 0.7 |
| 4/10/2014 | RSK | 7 | Participated in Committee call. | 0.8 |
| 4/10/2014 | RSK | 29 | Review of email correspondence regarding rebuttal expert reports and exclusion of Burshtein report. | 0.2 |
| 4/10/2014 | MWU | 29 | Email correspondence with Akin Gump and Cassels Brock regarding allocation trial logistics. | 0.2 |
| 4/10/2014 | MWU | 29 | Analysis of issues regarding expert report motion. | 0.9 |
| 4/10/2014 | RJA | 29 | Email correspondence with Akin Gump team regarding trial logistics. | 0.2 |
| 4/10/2014 | RJA | 29 | Analysis of issues regarding motion to strike expert reports. | 0.9 |
| 4/10/2014 | RJA | 7 | Participate in Committee call. | 0.8 |
| 4/11/2014 | GBS | 29 | Analyze issues regarding expert evidence relevancy. | 0.4 |
| 4/11/2014 | MS | 31 | Canadian case law research regarding allocation litigation issues. | 2 |
| 4/11/2014 | RSK | 29 | Conference call with C. Doniak and B. Kahn at Akin Gump regarding trial logistics. | 0.7 |
| 4/11/2014 | RSK | 29 | Review of research request from Akin Gump for allocation litigation and review of Supreme Court of Canada decisions. | 1.1 |
| 4/11/2014 | RSK | 29 | Email correspondence to Akin Gump regarding SCC decisions for allocation litigation issues. | 0.3 |

Accounts are due when rendered. Pursuant to the Solicitors' Act, interest will be charged on any unpaid balance of this account from one month after the date rendered, at the rate of 1.30 % per annum until paid.

CASSELS BROCK LLP                                                                          INVOICE 1936719
The Official Committee of Unsecured Creditors
Re: Nortel Networks Inc, et al.                                              Matter # 46992-00001

| Date | ID | Task | Description | Hours |
|------|-----|------|-------------|-------|
| 4/11/2014 | RSK | 29 | Review of Reply Motion Record of EMEA debtors regarding document production motion. | 0.8 |
| 4/11/2014 | RSK | 29 | Review of email from Goodmans regarding motion to strike Bereskin and Stratton reports. | 0.2 |
| 4/11/2014 | RSK | 29 | Review of correspondence to core parties regarding trial logistics. | 0.1 |
| 4/11/2014 | RSK | 29 | Review of correspondence from core parties regarding pre-trial designations and disclosures. | 1.1 |
| 4/11/2014 | MWU | 29 | Review expert reply reports to prepare for allocation litigation and submissions. | 1.8 |
| 4/11/2014 | MWU | 29 | Email correspondence with Akin Gump and Cassels regarding Canadian law issues for allocation litigation. | 0.3 |
| 4/11/2014 | MWU | 29 | Email correspondence with Cassels team regarding Canadian law analysis, and review draft memo and related cases. | 1.8 |
| 4/11/2014 | MWU | 29 | Review correspondence between core parties regarding expert reports for allocation trial. | 0.2 |
| 4/11/2014 | MWU | 29 | Review reply motion record filed by EMEA debtors with Canadian court regarding motion for document production. | 0.6 |
| 4/11/2014 | MWU | 29 | Review re-issued expert report for allocation litigation. | 0.4 |
| 4/11/2014 | MWU | 29 | Review correspondence from counsel for CCC with exhibit lists, objections and list of transcript designations. | 0.7 |
| 4/11/2014 | RJA | 29 | Review core parties' deposition designations, exhibit lists and witness statements. | 2.7 |
| 4/13/2014 | RSK | 29 | Review of Motion of Monitor and Canadian Debtors to strike Bereskin and Stratton reports and / or to admit Burshtein. | 1.2 |
| 4/13/2014 | RSK | 29 | Review of CCC joinder regarding motion to strike. | 0.1 |
| 4/13/2014 | MWU | 29 | Review CCC joinder to Canadian debtors motion to strike expert reports. | 0.2 |
| 4/14/2014 | SAH | 29 | Conducting Canadian legal research in connection with allocation litigation preparation. | 3.9 |
| 4/14/2014 | SAH | 29 | Correspondence with U.S. counsel regarding allocation litigation. | 0.3 |
| 4/14/2014 | CHS | 29 | Review of Canadian law for allocation litigation. | 0.3 |
| 4/14/2014 | RSK | 29 | Review of witness statements filed by U.S. Allocation Group. | 1.4 |

Accounts are due when rendered. Pursuant to the Solicitors' Act, interest will be charged on any unpaid balance of this account from one month after the date rendered, at the rate of 1.30 % per annum until paid.

CASSELS BROCK LLP                                          INVOICE 1936719
The Official Committee of Unsecured Creditors
Re: Nortel Networks Inc, et al.                         Matter # 46992-00001

| Date | ID | Task | Description | Hours |
|------|----|----|-------------|-------|
| 4/14/2014 | RSK | 29 | Review of witness statements filed by the Monitor and Canadian Debtors. | 1.3 |
| 4/14/2014 | RSK | 29 | Review of witness statements filed by the EMEA debtors. | 1.1 |
| 4/14/2014 | RSK | 29 | Review of witness statements filed by UKPC. | 0.9 |
| 4/14/2014 | RSK | 29 | Meeting with Michael Wunder and Ryan Jacobs regarding trial logistics. | 0.3 |
| 4/14/2014 | RSK | 29 | Exchanged emails and telephone calls with Scott Bomhof and Jennifer Stam regarding trial logistics. | 0.6 |
| 4/14/2014 | RSK | 29 | Email correspondence to and from Akin Gump and Cassels teams regarding trial logistics. | 0.5 |
| 4/14/2014 | RSK | 29 | Review of pre-trial designations from Core Parties. | 0.4 |
| 4/14/2014 | RSK | 31 | Review of motion record filed by the Monitor and Canadian Debtors in the Canadian court to strike rebuttal reports. | 0.8 |
| 4/14/2014 | MWU | 29 | Meet with Cassels team to discuss allocation trial issues. | 0.3 |
| 4/14/2014 | MWU | 29 | Email correspondence with Akin Gump and Cassels Brock teams regarding allocation trial. | 0.2 |
| 4/14/2014 | MWU | 29 | Review of correspondence from core parties regarding allocation trial and alignment of interests. | 0.3 |
| 4/14/2014 | MWU | 29 | Review correspondence from core parties regarding experts and trial examinations. | 0.2 |
| 4/14/2014 | MWU | 29 | Review motion record filed by the Canadian debtors to strike certain expert reports relating to allocation litigation, including supporting factum. | 2.1 |
| 4/14/2014 | MWU | 29 | Meet with Cassels team to discuss court filings, motion material and prep for allocation litigation. | 0.5 |
| 4/14/2014 | MWU | 29 | Review witness statements filed by core parties. | 1.7 |
| 4/14/2014 | RJA | 29 | Office conference with Cassels team regarding trial issues and preparation. | 0.3 |
| 4/14/2014 | RJA | 29 | Review and analysis of Monitor/NNL motion to strike expert reports. | 2.3 |
| 4/14/2014 | RJA | 29 | Review core party expert cross-examination letters. | 0.1 |
| 4/15/2014 | SAH | 29 | Conducting Canadian legal research for allocation litigation. | 1.9 |
| 4/15/2014 | SAH | 29 | Drafting report to U.S. counsel regarding Canadian legal research for allocation litigation. | 0.6 |
| 4/15/2014 | SAH | 29 | Review of court filed documents for allocation litigation pleadings. | 1.9 |
| 4/15/2014 | RSK | 31 | Review of factum filed by EMEA Debtors regarding document production motion. | 0.5 |

Accounts are due when rendered. Pursuant to the Solicitors' Act, interest will be charged on any unpaid balance of this account from one month after the date rendered, at the rate of 1.30 % per annum until paid.

CASSELS BROCK LLP                                                    INVOICE 1936719
The Official Committee of Unsecured Creditors
Re: Nortel Networks Inc, et al.                                     Matter # 46992-00001

| Date | ID | Task | Description | Hours |
|------|----|----|-------------|-------|
| 4/15/2014 | RSK | 29 | Review of multiple emails regarding scheduling for pre-trial motions. | 0.3 |
| 4/15/2014 | RSK | 29 | Review of correspondence from counsel for Canadian debtors to Canadian Court regarding pre-trial issues. | 0.2 |
| 4/15/2014 | RSK | 29 | Exchanged emails with Akin Gump regarding U.S. interests motion to strike expert reports. | 0.3 |
| 4/15/2014 | RSK | 29 | Review of Canadian research regarding Canadian debtors witness testimony. | 0.2 |
| 4/15/2014 | RSK | 31 | Review of responding factum filed by Monitor and Canadian debtors regarding document production motion. | 0.5 |
| 4/15/2014 | RSK | 29 | Review of objections filed by U.S. interests and UKPC to motion of Monitor and Canadian debtors to shorten notice for motion to strike. | 0.7 |
| 4/15/2014 | RSK | 29 | Correspondence with Akin Gump team regarding UKPC proposal for mediation. | 0.2 |
| 4/15/2014 | MWU | 3 | Prepare March 2014 fee account. | 1.4 |
| 4/15/2014 | MWU | 29 | Review and analyze revised expert report for allocation litigation. | 0.8 |
| 4/15/2014 | MWU | 29 | Review correspondence regarding list of topics for pre-trial conference. | 0.2 |
| 4/15/2014 | MWU | 29 | Review revised expert reports filed by EMEA debtors for allocation litigation. | 1.3 |
| 4/15/2014 | MWU | 29 | Email correspondence between core parties regarding allocation pre-trial filings and motions. | 0.2 |
| 4/15/2014 | MWU | 29 | Review objections filed against the Canadian debtors' motion for shortened notice regarding motion to strike reports. | 0.3 |
| 4/15/2014 | MWU | 31 | Review and analyze responding motion record of Canadian debtors in connection with EMEA motion for document production, and supporting factum. | 1.4 |
| 4/15/2014 | MWU | 29 | Review correspondence between core parties regarding disputes relating to exhibit lists. | 0.2 |
| 4/15/2014 | MWU | 29 | Review and confer with CBB team and provide comments regarding draft UCC motion material for allocation litigation pre-trial motion. | 1.4 |
| 4/15/2014 | MWU | 29 | Review Monitor and Canadian debtors' witness statements for litigation. | 1.1 |
| 4/15/2014 | RJA | 29 | Review court filings regarding motion to strike expert reports and consider Canadian issues. | 0.3 |

Accounts are due when rendered. Pursuant to the Solicitors' Act, interest will be charged on any unpaid balance of this account from one month after the date rendered, at the rate of 1.30 % per annum until paid.

CASSELS BROCK LLP                                                    INVOICE 1936719
The Official Committee of Unsecured Creditors
Re: Nortel Networks Inc, et al.                                  Matter # 46992-00001

| Date | ID | Task | Description | Hours |
|------|-----|------|-------------|-------|
| 4/15/2014 | RJA | 29 | Continue review and analysis of Monitor/NNL motion to strike expert reports. | 1.4 |
| 4/15/2014 | RJA | 29 | Email correspondence among Cassels team regarding case authority on expert testimony. | 0.3 |
| 4/15/2014 | RJA | 12 | Review email correspondence from Akin Gump regarding proposed claims mediation. | 0.1 |
| 4/15/2014 | RJA | 29 | Review email and letter correspondence among core parties regarding pre-trial motion schedule. | 0.4 |
| 4/15/2014 | RJA | 29 | Consider allocation trial issues. | 0.8 |
| 4/16/2014 | GBS | 29 | Review of draft Canadian factum and consider issues for pre-trial motion. | 0.2 |
| 4/16/2014 | SAH | 29 | Correspondence with S. Kukulowicz and G. Shaw regarding allocation litigation issues. | 0.6 |
| 4/16/2014 | SAH | 29 | Drafting Notice of Motion and Canadian factum for pre-trial motion. | 7.8 |
| 4/16/2014 | SKE | 29 | Meeting with S. Hardy and attending teleconference with M. Wunder and R. Johnson regarding issues for allocation litigation. | 0.7 |
| 4/16/2014 | RSK | 29 | Review of Reply Motion of Canadian debtors and Monitor regarding motion to shorten period to file motion to strike. | 0.4 |
| 4/16/2014 | RSK | 29 | Review U.S. motion to strike and Canadian motion to strike filed by Monitor and Canadian debtors. | 1.1 |
| 4/16/2014 | RSK | 29 | Exchange correspondence with NNI's Canadian counsel regarding various pre-trial motions. | 0.4 |
| 4/16/2014 | RSK | 29 | Telephone attendance with S. Block and S. Bomhof (NNI's Canadian counsel) regarding pre-trial motions. | 0.5 |
| 4/16/2014 | RSK | 29 | Review of Torys letter to counsel to UKPC and forward same to Akin Gump. | 0.3 |
| 4/16/2014 | RSK | 29 | Review of UKPC filing regarding motion of Monitor and Canadian debtors to shorten notice period. | 0.2 |
| 4/16/2014 | RSK | 31 | Review of draft factum of U.S. debtors in response to EMEA document production motion. | 0.5 |
| 4/16/2014 | RSK | 29 | Review of U.S. court order denying motion of Monitor and Canadian Debtors to shorten notice for motion to strike. | 0.2 |
| 4/16/2014 | RSK | 29 | Circulate draft factum of U.S. debtors regarding EMEA production motion to UCC advisors. | 0.1 |
| 4/16/2014 | RSK | 29 | Review of final version of U.S. debtors factum and book of authorities. | 0.6 |

Accounts are due when rendered. Pursuant to the Solicitors' Act, interest will be charged on any unpaid balance of this account from one month after the date rendered, at the rate of 1.30 % per annum until paid.

CASSELS BROCK LLP                                              INVOICE 1936719
The Official Committee of Unsecured Creditors
Re: Nortel Networks Inc, et al.                              Matter # 46992-00001

| Date | ID | Task | Description | Hours |
|------|----|----|-------------|-------|
| 4/16/2014 | RSK | 29 | Exchanged correspondence with Akin Gump regarding Canadian law and inter-co documents. | 0.3 |
| 4/16/2014 | RSK | 29 | Exchanged emails with Cassels team regarding motion by U.S. Interests to strike expert reports. | 0.4 |
| 4/16/2014 | RSK | 29 | Review of revised draft of motion by U.S. Interests to strike expert reports. | 0.7 |
| 4/16/2014 | RSK | 29 | Review of filings of expert reports by Core Parties. | 0.4 |
| 4/16/2014 | MWU | 29 | Review expert affidavit and analyze, and assess Canadian law question from Akin Gump. | 0.5 |
| 4/16/2014 | MWU | 29 | Confer with Cassels Brock IP lawyer and review and analyze affidavit. | 0.4 |
| 4/16/2014 | MWU | 29 | Call to Akin Gump with Cassels lawyers to discuss Canadian law issues relating to expert affidavit for allocation litigation. | 0.3 |
| 4/16/2014 | MWU | 31 | Review draft factum by Canadian counsel for U.S. debtors in connection with Canadian motion for document production. | 0.8 |
| 4/16/2014 | MWU | 29 | Review material filed by UKPCs with Canadian court regarding document production motion for allocation litigation. | 1.1 |
| 4/16/2014 | MWU | 29 | Review agenda and list of court filings to prepare for allocation litigation document production motion. | 0.3 |
| 4/16/2014 | MWU | 29 | Review U.S. Interests' objections to Canadian debtors motion for shortened notice. | 0.2 |
| 4/16/2014 | MWU | 29 | Review multiple correspondence between Akin Gump and Canadian counsel for UK pension claimants regarding expert witness issues. | 0.2 |
| 4/16/2014 | MWU | 29 | Review court filings regarding Canadian debtors motion for short notice regarding motion to strike expert reports, report by Akin Gump to the UCC and order issued by U.S. court. | 0.5 |
| 4/16/2014 | MWU | 29 | Review email correspondence from Canadian counsel to EMEA debtors regarding document production motion. | 0.1 |
| 4/16/2014 | MWU | 29 | Review U.S. debtors Canadian motion record and final factum regarding document production motion. | 0.4 |
| 4/16/2014 | MWU | 29 | Review multiple correspondence from core parties to Canadian court regarding expert reports. | 0.3 |
| 4/16/2014 | MWU | 29 | Review correspondence from Canadian counsel to Monitor to Canadian court with allocation litigation issues list for allocation pre-trial. | 0.2 |

Accounts are due when rendered. Pursuant to the Solicitors' Act, interest will be charged on any unpaid balance of this account from one month after the date rendered, at the rate of 1.30 % per annum until paid.

CASSELS BROCK LLP                                              INVOICE 1936719
The Official Committee of Unsecured Creditors
Re: Nortel Networks Inc, et al.                          Matter # 46992-00001

| Date | ID | Task | Description | Hours |
|------|-----|------|-------------|-------|
| 4/16/2014 | MWU | 29 | Review and analyze UCC cross-border motion material regarding striking expert reports. | 1.3 |
| 4/16/2014 | RJA | 29 | Prep work for joint hearing for allocation litigation document production motion. | 0.3 |
| 4/16/2014 | RJA | 29 | Review motion and responding motion records regarding document production for joint hearing. | 1.3 |
| 4/16/2014 | RJA | 29 | Review motion records regarding Monitor/NNL motion to shorten notice regarding striking expert reports. | 1.1 |
| 4/16/2014 | RJA | 29 | Review U.S. Court order denying motion to shorten notice. | 0.1 |
| 4/16/2014 | RJA | 29 | Continue to assist with joint U.S. Interests motion to strike experts reports including analysis of Canadian legal issues. | 1.9 |
| 4/17/2014 | SAH | 29 | Correspondence with Canadian court regarding court filings. | 0.4 |
| 4/17/2014 | SAH | 29 | Review of U.S./Canadian legal draft motion. | 0.8 |
| 4/17/2014 | SAH | 29 | Conducting Canadian legal research for allocation litigation. | 1.6 |
| 4/17/2014 | RSK | 29 | Review of letter from counsel for Canadian debtors regarding trial logistics. | 0.2 |
| 4/17/2014 | RSK | 29 | Exchanged correspondence with Cassels team regarding U.S. Interests' Motion to Strike. | 0.3 |
| 4/17/2014 | RSK | 29 | Review of revised draft U.S. Interests' Motion to Strike. | 0.8 |
| 4/17/2014 | RSK | 29 | Exchanged emails with Cassels team and Akin Gump regarding allocation litigation issues. | 0.3 |
| 4/17/2014 | RSK | 29 | Review of reports filed by Core Parties regarding expert reports. | 1.1 |
| 4/17/2014 | RSK | 8 | Attend Canadian court hearing on EMEA document production requests for allocation litigation. | 2.5 |
| 4/17/2014 | RSK | 7 | Participated in Committee call. | 0.6 |
| 4/17/2014 | RSK | 29 | Calls and emails with Cassels and Akin Gump teams regarding trial logistics. | 0.7 |
| 4/17/2014 | RSK | 29 | Review of correspondence from Akin Gump and Cleary regarding pre-trial issues. | 0.2 |
| 4/17/2014 | MWU | 8 | Attend to court hearing (telephonically) for Canadian motion by EMEA debtors for document production. | 2.3 |
| 4/17/2014 | MWU | 7 | Attend on UCC call. | 0.6 |
| 4/17/2014 | MWU | 29 | Review correspondence from Canadian counsel to Canadian debtors regarding allocation trial court logistics. | 0.2 |

Accounts are due when rendered. Pursuant to the Solicitors' Act, interest will be charged on any unpaid balance of this account from one month after the date rendered, at the rate of 1.30 % per annum until paid.

CASSELS BROCK LLP                                                INVOICE 1936719
The Official Committee of Unsecured Creditors
Re: Nortel Networks Inc, et al.                          Matter # 46992-00001

| Date | ID | Task | Description | Hours |
|------|----|------|-------------|-------|
| 4/17/2014 | MWU | 29 | Review correspondence from counsel for EMEA debtors regarding objections to trial exhibit list. | 0.2 |
| 4/17/2014 | MWU | 31 | Email correspondence with Cassels Brock and Akin Gump teams regarding allocation trial and related Canadian court issues. | 0.2 |
| 4/17/2014 | MWU | 29 | Review updated draft of UCC cross-border motion material relating to expert reports, and provide comments. | 0.6 |
| 4/17/2014 | MWU | 29 | Review court agenda for allocation pre-trial conference. | 0.1 |
| 4/17/2014 | MWU | 29 | Begin review of allocation litigation reports for EMEA debtors (experts reports and reply reports). | 1.7 |
| 4/17/2014 | MWU | 29 | Review correspondence from Cleary to Canadian counsel for the Monitor regarding expert witness examination issues. | 0.2 |
| 4/17/2014 | MWU | 29 | Review correspondence from Canadian counsel to UKPCs to Akin Gump regarding allocation litigation witness testimony, and related transcript. | 0.4 |
| 4/17/2014 | MWU | 29 | Review correspondence between counsel for U.S. interests including UCC regarding allocation litigation issues. | 0.2 |
| 4/17/2014 | MWU | 29 | Review correspondence from multiple core parties regarding expert witness deposition transcript depositions. | 0.5 |
| 4/17/2014 | MWU | 29 | Review core party correspondence regarding expert witnesses for allocation litigation. | 0.3 |
| 4/17/2014 | RJA | 8 | Participate (telephonically) in joint U.S./Canadian hearing. | 2.3 |
| 4/17/2014 | RJA | 7 | Participate in weekly Committee call. | 0.6 |
| 4/17/2014 | RJA | 29 | Review and consider draft joint motion to strike expert reports of UKPC and CCC. | 1.7 |
| 4/17/2014 | RJA | 29 | Review trial logistics letter delivered by NNL to US/Canadian courts. | 0.2 |
| 4/18/2014 | SAH | 29 | Assembling book of authorities in preparation for U.S./Canadian filing. | 2.2 |
| 4/18/2014 | RSK | 29 | Exchanged correspondence with Akin Gump and Cassels teams regarding service and filing of U.S. Interests' motion to strike expert reports. | 0.4 |
| 4/18/2014 | RSK | 29 | Review of correspondence from Cleary, Goodmans, and other counsel regarding pre-trial filings and designations. | 0.3 |

Accounts are due when rendered. Pursuant to the Solicitors' Act, interest will be charged on any unpaid balance of this account from one month after the date rendered, at the rate of 1.30 % per annum until paid.

CASSELS BROCK LLP                                          INVOICE 1936719
The Official Committee of Unsecured Creditors
Re: Nortel Networks Inc, et al.                          Matter # 46992-00001

| Date | ID | Task | Description | Hours |
|------|-----|------|-------------|-------|
| 4/18/2014 | RSK | 29 | Review of Canadian law research regarding allocation litigation pre-trial motions. | 0.9 |
| 4/18/2014 | MWU | 29 | Review U.S. expert witness designations and testimony transcripts, to prepare for allocation litigation. | 2.8 |
| 4/18/2014 | MWU | 29 | Review Canadian debtors' expert witness reports and reply reports, to prepare for allocation litigation. | 3.2 |
| 4/18/2014 | MWU | 31 | Email correspondence with Akin Gump and Cassels Brock teams regarding UCC allocation litigation pre-trial motion and related Canadian service issues. | 0.3 |
| 4/18/2014 | MWU | 29 | Review email correspondence between counsel for core parties regarding expert witnesses and challenges regarding same, and summary of witness designations served by U.S. interests. | 0.4 |
| 4/18/2014 | MWU | 29 | Review correspondence from core parties regarding allocation pre-trial disclosures. | 0.1 |
| 4/18/2014 | RJA | 29 | Email correspondence with Akin Gump and Cassels team re filing joint motion to strike experts reports. | 0.3 |
| 4/18/2014 | RJA | 29 | Review and comment on Canadian portion of latest draft motion to strike experts reports. | 0.6 |
| 4/18/2014 | RJA | 29 | Review Notice of Filing of the Joint Administrators' Expert Reports, Rebuttal Expert Reports, and Reply Expert Reports and related reports. | 1.6 |
| 4/18/2014 | RJA | 29 | Review and consider detailed letter from UKPC to UCC re Prof McConnell. | 0.9 |
| 4/19/2014 | RJA | 29 | Review email correspondence from Allen & Overy regarding affidavits and objections. | 0.1 |
| 4/19/2014 | RJA | 12 | Review and analysis of cross border claims report. | 0.9 |
| 4/20/2014 | MWU | 29 | Review correspondence from counsel for multiple core parties regarding pre-trial motions. | 0.3 |
| 4/20/2014 | MWU | 12 | Review cross-border claims analysis and assessment of Canadian estate claims distribution issues. | 1.3 |
| 4/20/2014 | RJA | 29 | Review email correspondence from J. Rosenthal (Clearly), P. Ruby (Goodmans) regarding pre-trial motions. | 0.3 |
| 4/20/2014 | RJA | 29 | Prep work for allocation trial and analyze Canadian issues. | 1.9 |
| 4/21/2014 | GBS | 29 | Multiple email correspondence between CBB team regarding Motion to Strike and to finalization of Motion to Strike materials. | 0.4 |

Accounts are due when rendered. Pursuant to the Solicitors' Act, interest will be charged on any unpaid balance of this account from one month after the date rendered, at the rate of 1.30 % per annum until paid.

CASSELS BROCK LLP                                          INVOICE 1936719
The Official Committee of Unsecured Creditors
Re: Nortel Networks Inc, et al.                           Matter # 46992-00001

| Date | ID | Task | Description | Hours |
|------|-----|------|-------------|-------|
| 4/21/2014 | SAH | 29 | Preparing Book of Authorities for U.S. and Canadian legal motion. | 3.3 |
| 4/21/2014 | SAH | 29 | Correspondence with Akin Gump and Cassels' teams regarding U.S./Canadian joint motion. | 0.9 |
| 4/21/2014 | SAH | 29 | Preparation of service of Canadian/U.S. joint motion. | 2.2 |
| 4/21/2014 | SAH | 29 | Assembling Book of Authorities for joint U.S./Canadian motion. | 2.8 |
| 4/21/2014 | JD | 29 | Reviewed and confirmed Canadian case citations in motion record. | 1.3 |
| 4/21/2014 | JD | 29 | Compiled Canadian materials for Book of Authorities. | 0.8 |
| 4/21/2014 | RSK | 29 | Drafted Canadian Notice of Motion to Strike Expert Reports of UKPC and CCC. | 1.1 |
| 4/21/2014 | RSK | 29 | Telephone attendances and correspondence with NNI's Canadian counsel regarding motion to strike. | 0.8 |
| 4/21/2014 | RSK | 29 | Review of Canadian research regarding allocation pre-trial motion arguments. | 1.2 |
| 4/21/2014 | RSK | 29 | Review of revised U.S. draft motion to strike and discussed same with Cassels team. | 0.9 |
| 4/21/2014 | RSK | 29 | Review of outline of Monitor and Canadian Debtors regarding pre-trial conference. | 1.2 |
| 4/21/2014 | RSK | 29 | Prepare and circulate comments to Akin Gump regarding pre-trial motions. | 0.7 |
| 4/21/2014 | RSK | 29 | Revise Canadian notice of motion to strike expert reports and discussed same with S. Holland. | 0.4 |
| 4/21/2014 | RSK | 29 | Review of comments from NNI's Canadian counsel regarding motion to strike. | 0.3 |
| 4/21/2014 | RSK | 29 | Review of correspondence between Akin Gump and counsel for UKPC regarding McConnell expert report. | 0.4 |
| 4/21/2014 | RSK | 29 | Review of correspondence from Goodmans regarding efforts to resolve bond claims. | 0.6 |
| 4/21/2014 | RSK | 29 | Conference call with Akin Gump regarding sealing of Canadian notice of motion and service of exhibits and book of authorities. | 0.4 |
| 4/21/2014 | MWU | 29 | Review draft U.S. motion to strike expert reports to be filed on behalf of the U.S. Interests for allocation litigation. | 0.7 |

Accounts are due when rendered. Pursuant to the Solicitors' Act, interest will be charged on any unpaid balance of this account from one month after the date rendered, at the rate of 1.30 % per annum until paid.

CASSELS BROCK LLP

INVOICE 1936719

The Official Committee of Unsecured Creditors
Re: Nortel Networks Inc, et al.

Matter # 46992-00001

| Date | ID | Task | Description | Hours |
|------|-----|------|-------------|-------|
| 4/21/2014 | MWU | 29 | Work with Cassels team to prepare Canadian notice of motion and related Canadian court filing material for motion by U.S. Interests to strike expert reports of UKPC and CCC, including review of drafts, providing comments, and correspondence among Cassels and Akin Gump teams. | 4.8 |
| 4/21/2014 | MWU | 31 | Review Canadian research material received from Canadian counsel for NNI regarding motion to strike for allocation litigation. | 1 |
| 4/21/2014 | MWU | 29 | Review exchange of correspondence between Akin Gump and counsel for UKPC regarding allocation litigation expert reports. | 0.3 |
| 4/21/2014 | MWU | 29 | Review list of pre-trial issues for discussion at pre-trial hearing circulated by Canadian counsel for Monitor and Canadian debtors, and preparation for allocation pre-trial hearing. | 2.2 |
| 4/21/2014 | RJA | 29 | Preparing revised U.S. Interests' motion to strike UKPC and CCC experts reports. | 6.4 |
| 4/21/2014 | RJA | 29 | Telephone calls and correspondence with Cassels and Akin Gump teams regarding issues on U.S. interests motion to strike experts reports including service. | 1.3 |
| 4/21/2014 | RJA | 29 | Review NNL/Canadian Monitor pre-trial list of issues in prep for joint pre-trial hearing. | 0.9 |
| 4/21/2014 | RJA | 29 | Prep work for pre-trial conference. | 0.6 |
| 4/21/2014 | RJA | 29 | Review Core Parties' pre-trial motions. | 1.8 |
| 4/22/2014 | GBS | 29 | Continued email exchanges with CBB team regarding Motion to Strike. | 0.3 |
| 4/22/2014 | SAH | 29 | Correspondence with U.S. counsel regarding filing of U.S./Canadian joint motion. | 1.3 |
| 4/22/2014 | SAH | 29 | Preparing Canadian and U.S. motion materials for service and filing. | 5.3 |
| 4/22/2014 | RSK | 29 | Review of motion record, factum and book of authorities filed by CCC to strike Bereskin report. | 0.9 |
| 4/22/2014 | RSK | 29 | Review of UKPC pre-trial motion excluding opinions of Zenkich and Kinrich regarding enforcement of Chinese patents. | 1.1 |
| 4/22/2014 | RSK | 29 | Review of UKPC pre-trial motion to exclude the evidence of McConnell. | 1.4 |
| 4/22/2014 | RSK | 29 | Attended pre-trial conference. | 2.3 |

Accounts are due when rendered. Pursuant to the Solicitors' Act, interest will be charged on any unpaid balance of this account from one month after the date rendered, at the rate of 1.30 % per annum until paid.

CASSELS BROCK LLP                                                    INVOICE 1936719
The Official Committee of Unsecured Creditors
Re: Nortel Networks Inc, et al.                                Matter # 46992-00001

| Date | ID | Task | Description | Hours |
|------|-----|------|-------------|-------|
| 4/22/2014 | RSK | 29 | Exchanged correspondence with Cassels team regarding service and filing of U.S. Interests' motion to strike. | 0.4 |
| 4/22/2014 | RSK | 31 | Review of draft orders regarding EMEA production motion. | 0.3 |
| 4/22/2014 | RSK | 31 | Review of UKPC motion regarding "Snap Back Claim". | 0.2 |
| 4/22/2014 | RSK | 31 | Review of Monitor and Canadian Debtors motion regarding foreign law expert reports. | 0.5 |
| 4/22/2014 | MWU | 8 | Attend to allocation litigation pre-trial conference (telephonically). | 2 |
| 4/22/2014 | MWU | 29 | Email correspondence with Cassels team regarding Canadian notice of motion for U.S. Interests' pre-trial motion to strike expert reports, and review drafts of same. | 0.8 |
| 4/22/2014 | MWU | 29 | Review correspondence from counsel for multiple core parties regarding expert witnesses and reports. | 0.3 |
| 4/22/2014 | MWU | 29 | Review UKPC motion record and supporting factum regarding motion to exclude evidence regarding Chinese patent enforcement opinions. | 1.3 |
| 4/22/2014 | MWU | 29 | Review and analyze UKPC motion to exclude evidence from the expert report of McConnell, and consider response arguments for U.S. Interests. | 1.6 |
| 4/22/2014 | MWU | 29 | Review draft form of Canadian court order circulated by Canadian counsel to Monitor regarding Orlando report motion, and related correspondence from counsel for core parties. | 0.3 |
| 4/22/2014 | MWU | 29 | Email correspondence with Cassels and Akin Gump teams regarding allocation litigation pre-trial motions, and response to be filed in Canada and the U.S. regarding response to UKPC motion relating to McConnell report and bond pricing. | 0.4 |
| 4/22/2014 | MWU | 29 | Review issued U.S. order regarding allocation litigation document production request by UK and EMEA Joint Administrators. | 0.2 |
| 4/22/2014 | MWU | 29 | Review filing by U.S. Interests of list of allocation trial witnesses and locations of testimony. | 0.2 |
| 4/22/2014 | RJA | 8 | Attend joint pre-trial conference. | 2 |
| 4/22/2014 | RJA | 29 | Email correspondence with S. Holland regarding finalization and filing of Canadian notice of motion and service of exhibits. | 0.5 |
| 4/22/2014 | RJA | 29 | Review and consider core parties pre-trial motions. | 2.9 |

CASSELS BROCK LLP                                          INVOICE 1936719
The Official Committee of Unsecured Creditors
Re: Nortel Networks Inc, et al.                           Matter # 46992-00001

| Date | ID | Task | Description | Hours |
|------|------|------|-------------|-------|
| 4/22/2014 | RJA | 29 | Consider issues regarding response to UKPC motion to strike Professor McConnell expert report. | 1.1 |
| 4/22/2014 | RJA | 29 | Email correspondence with Akin Gump team regarding response to UKPC motion to strike Professor McConnell expert report. | 0.3 |
| 4/23/2014 | GBS | 29 | Review Motion to Strike, including McConnell expert report. | 0.7 |
| 4/23/2014 | GBS | 29 | Prepare for and attend call with Akin Gump regarding Motion to Strike. | 1.3 |
| 4/23/2014 | GBS | 7 | Conduct research of Canadian law regarding Motion to Strike. | 0.5 |
| 4/23/2014 | GBS | 7 | Meet with Cassels lawyers regarding Canadian law research on Motion to Strike issues. | 0.2 |
| 4/23/2014 | SAH | 29 | Conference call with Akin Gump and Cassels Brock teams regarding allocation litigation. | 1 |
| 4/23/2014 | SAH | 29 | Correspondence with Canadian court regarding scheduling and provide updates to Cassels and Akin Gump teams. | 0.6 |
| 4/23/2014 | SAH | 29 | Meeting with M. Sassi to provide instructions regarding Canadian litigation legal research. | 0.3 |
| 4/23/2014 | SAH | 29 | Conducting Canadian legal research. | 1.3 |
| 4/23/2014 | SAH | 29 | Assembling and serving Book of Authorities on Core Party Service List. | 0.4 |
| 4/23/2014 | MS | 31 | Call with Akin Gump and Cassels team regarding Canadian research for pre-trial motions. | 0.6 |
| 4/23/2014 | MS | 31 | Attend to research of Canadian law regarding motion to strike experts reports. | 6.9 |
| 4/23/2014 | MS | 31 | Meet with S. Holland to discuss Canadian research for allocation litigation. | 0.3 |
| 4/23/2014 | JD | 29 | Researched and drafted memorandum regarding Canadian law issues for allocation litigation. | 5.7 |
| 4/23/2014 | RSK | 29 | Review of Canadian law regarding allocation theories. | 0.6 |
| 4/23/2014 | RSK | 29 | Review of Akin Gump correspondence regarding Canadian law issues for litigation. | 0.2 |
| 4/23/2014 | RSK | 29 | Review of U.S. filing regarding motion to strike McConnell report. | 0.7 |
| 4/23/2014 | RSK | 29 | Exchanged email correspondence with Akin Gump regarding reply materials on Motion to Strike McConnell report. | 0.8 |
| 4/23/2014 | RSK | 29 | Review of notice regarding scheduling of pre-trial motions on May 8. | 0.2 |

Accounts are due when rendered. Pursuant to the Solicitors' Act, interest will be charged on any unpaid balance of this account from one month after the date rendered, at the rate of 1.30 % per annum until paid.

CASSELS BROCK LLP                                              INVOICE 1936719
The Official Committee of Unsecured Creditors
Re: Nortel Networks Inc, et al.                              Matter # 46992-00001

| Date | ID | Task | Description | Hours |
|------|-----|------|-------------|-------|
| 4/23/2014 | RSK | 29 | Conference call with Akin Gump and Cassels teams regarding motion to strike McConnell report and legal research. | 1.3 |
| 4/23/2014 | RSK | 29 | Review of correspondence from Akin Gump to Goodmans regarding bond claims resolution process. | 0.2 |
| 4/23/2014 | RSK | 29 | Review of U.S. pleading regarding witness list. | 0.2 |
| 4/23/2014 | RSK | 29 | Review of proposed order approving U.S. Interests' motion to strike. | 0.2 |
| 4/23/2014 | MWU | 29 | Review correspondence between core parties regarding allocation litigation discovery issues. | 0.2 |
| 4/23/2014 | MWU | 29 | Review Akin Gump email correspondence regarding allocation theories issues regarding other core party theories and review Canadian law summary regarding same. | 0.8 |
| 4/23/2014 | MWU | 29 | Email correspondence with Akin Gump and Cassels teams regarding filing of pre-trial responding motion record in Canada and Canadian practice issues. | 0.6 |
| 4/23/2014 | MWU | 29 | Conference call with Cassels and Akin Gump teams to discuss pre-trial motion to strike expert report, and Canadian law and issues. | 1.3 |
| 4/23/2014 | MWU | 29 | Review correspondence from U.S. court regarding allocation trial pre-trial motions. | 0.1 |
| 4/23/2014 | MWU | 31 | Review Canadian court order regarding document production motion. | 0.1 |
| 4/23/2014 | MWU | 29 | Review correspondence and related documents from counsel for the UKPC regarding deposition designations and witness transcripts. | 0.3 |
| 4/23/2014 | MWU | 29 | Review correspondence from counsel for the U.S. debtors to Canadian counsel for the Monitor regarding pre-trial document productions. | 0.2 |
| 4/23/2014 | MWU | 29 | Review book of authorities and Canadian law cases for U.S. Interests motion to strike expert reports. | 1.4 |
| 4/23/2014 | RJA | 29 | Conference call with J. Sorkin and J. Yecies (Akin Gump) and Cassels team regarding response to UKPC Motion to strike Professor McConnell report. | 1.3 |
| 4/23/2014 | RJA | 29 | Research issues related to response to UKPC Motion to strike Professor McConnell report. | 1.9 |
| 4/23/2014 | RJA | 29 | Research and analysis of Canadian law and case authority for allocation litigation. | 2.6 |
| 4/24/2014 | MS | 31 | Attend to Canadian research regarding motion relating to expert evidence. | 9.1 |

Accounts are due when rendered. Pursuant to the Solicitors' Act, interest will be charged on any unpaid balance of this account from one month after the date rendered, at the rate of 1.30 % per annum until paid.

CASSELS BROCK LLP                                    INVOICE 1936719
The Official Committee of Unsecured Creditors
Re: Nortel Networks Inc, et al.                     Matter # 46992-00001

| Date | ID | Task | Description | Hours |
|------|-----|------|-------------|-------|
| 4/24/2014 | JD | 29 | Research Canadian law and prepare memorandum regarding admissibility of reports for allocation litigation. | 5.1 |
| 4/24/2014 | RSK | 29 | Review of core party correspondence regarding filings for trial. | 0.4 |
| 4/24/2014 | RSK | 29 | Review and revise Canadian law memo on admissibility of evidence and circulate to Akin Gump. | 1.6 |
| 4/24/2014 | RSK | 29 | Review of draft memo on admissibility of expert reports and discussed same with G. Shaw. | 0.7 |
| 4/24/2014 | RSK | 29 | Review of correspondence from counsel for Law Debenture to Goodmans regarding noteholder claims. | 0.2 |
| 4/24/2014 | RSK | 7 | Participated in Committee call. | 0.7 |
| 4/24/2014 | RSK | 29 | Participated in conference call with Akin Gump regarding allocation litigation issues. | 0.7 |
| 4/24/2014 | RSK | 29 | Further Canadian research regarding allocation issues. | 0.8 |
| 4/24/2014 | MWU | 29 | Review memos and correspondence to prepare for UCC call. | 0.4 |
| 4/24/2014 | MWU | 7 | Attend on UCC call. | 0.7 |
| 4/24/2014 | MWU | 3 | Prepare March, 2014 Cassels Brock account. | 1.4 |
| 4/24/2014 | MWU | 29 | Confer with Cassels team regarding allocation litigation, pre-trial motions and Canadian law research. | 0.5 |
| 4/24/2014 | MWU | 29 | Review Canadian cases and research and draft memo regarding pre-trial motion issues, and provide comments. | 1.8 |
| 4/24/2014 | MWU | 12 | Review and analyze Canadian law issues relating to bond claims and interest and other non-principal claimed amounts. | 1.7 |
| 4/24/2014 | MWU | 29 | Review correspondence and summaries from counsel for UKPC regarding allocation witness designations, and transcripts from depositions. | 0.8 |
| 4/24/2014 | MWU | 12 | Review correspondence among core parties regarding claims in Canadian proceeding and confer with Cassels team regarding same. | 0.5 |
| 4/24/2014 | RJA | 7 | Participate in Committee call. | 0.7 |
| 4/24/2014 | RJA | 29 | Detailed research of Canadian law regarding allocation issues and strategy for response briefs. | 3.3 |

Accounts are due when rendered. Pursuant to the Solicitors' Act, interest will be charged on any unpaid balance of this account from one month after the date rendered, at the rate of 1.30 % per annum until paid.

-22-

CASSELS BROCK LLP                                           INVOICE 1936719
The Official Committee of Unsecured Creditors
Re: Nortel Networks Inc, et al.                     Matter # 46992-00001

| Date | ID | Task | Description | Hours |
|------|-----|------|-------------|-------|
| 4/24/2014 | RJA | 29 | Conference call with Akin Gump and Cassels teams regarding allocation issues and analysis in preparation for response briefs. | 0.7 |
| 4/24/2014 | RJA | 29 | Review and comment on detailed memo for Akin Gump on Canadian law issues for response to UKPC motion to strike McConnell expert report. | 1.3 |
| 4/25/2014 | RSK | 29 | Review of various reply declarations and affidavits for pre-trial motions. | 2.9 |
| 4/25/2014 | RSK | 29 | Review of Core Party pre-trial disclosures. | 0.8 |
| 4/25/2014 | RSK | 29 | Review of revised response to motion to strike McConnell report and related emails. | 1.1 |
| 4/25/2014 | RSK | 29 | Review of correspondence from counsel for CCC regarding trial logistics. | 0.2 |
| 4/25/2014 | MWU | 29 | Review correspondence from Canadian counsel for former Canadian employees and pensioners regarding allocation trial issues. | 0.2 |
| 4/25/2014 | MWU | 12 | Review correspondence from counsel to note indenture trustee regarding bond claims. | 0.1 |
| 4/25/2014 | MWU | 29 | Review correspondence from core parties regarding witness designations for allocation trial. | 0.2 |
| 4/25/2014 | MWU | 12 | Review and analysis of memos and Canadian case law in connection with bond claims. | 1.7 |
| 4/25/2014 | MWU | 29 | Review and analysis of allocation theories and Canadian law application. | 1.6 |
| 4/25/2014 | MWU | 29 | Initial review of draft cross-border response motion material for UCC and US debtors for allocation litigation in response to motion to strike report by UKPC, and email correspondence with Cassels team regarding Canadian law and issues. | 0.8 |
| 4/25/2014 | RJA | 29 | Review initial draft of UCC response to UKPC motion to strike McConnell expert report. | 0.8 |
| 4/25/2014 | RJA | 29 | Consider Canadian legal issues in draft of UCC response to UKPC motion to strike McConnell expert report. | 0.5 |
| 4/25/2014 | RJA | 29 | Review Core Party witness designations, disclosures and declarations. | 2.9 |
| 4/25/2014 | RJA | 29 | Review letter from Goodmans to Cleary regarding inter-company agreements. | 0.2 |
| 4/25/2014 | RJA | 29 | Review letter from Koskie Minsky to Canadian Monitor regarding trial logistics. | 0.1 |
| 4/25/2014 | RJA | 29 | Prep work for allocation trial. | 0.9 |

Accounts are due when rendered. Pursuant to the Solicitors' Act, interest will be charged on any unpaid balance of this account from one month after the date rendered, at the rate of 1.30 % per annum until paid.

CASSELS BROCK LLP                                          INVOICE 1936719
The Official Committee of Unsecured Creditors
Re: Nortel Networks Inc, et al.                      Matter # 46992-00001

| Date | ID | Task | Description | Hours |
|---|---|---|---|---|
| 4/26/2014 | MS | 31 | Review of Canadian case citations for UCC motion record. | 2.3 |
| 4/26/2014 | MWU | 29 | Review correspondence from core parties regarding allocation litigation expert witnesses. | 0.2 |
| 4/26/2014 | RJA | 29 | Review and comment on latest draft of UCC response to UKPC motion to strike McConnell expert report. | 0.9 |
| 4/26/2014 | RJA | 29 | Email correspondence with Cassels team to coordinate Canadian comments on UCC response to UKPC motion to strike McConnell expert report. | 0.3 |
| 4/26/2014 | RJA | 29 | Review core party email correspondence regarding trial issues. | 0.2 |
| 4/26/2014 | RJA | 29 | Continue review core party witness designations, disclosures and declarations. | 2.6 |
| 4/27/2014 | MS | 31 | Review of Canadian case citations for response motion record. | 0.2 |
| 4/27/2014 | JD | 29 | Complete Canadian research to prepare for pre-trial motions. | 0.8 |
| 4/27/2014 | RSK | 29 | Exchanged emails with Cassels team regarding comments on draft response to UKPC motion to strike McConnell report. | 0.6 |
| 4/27/2014 | MWU | 31 | Email correspondence with Cassels team regarding Canadian law issues relating to allocation litigation issues, and review draft summary report of Canadian law for Akin Gump. | 0.5 |
| 4/27/2014 | MWU | 29 | Review draft response objecting to motion by UKPC to strike McConnell report, and related UKPC motion to strike, and analyze Canadian issues. | 1.3 |
| 4/27/2014 | RJA | 29 | Review latest draft of UCC response to UKPC motion to strike McConnell expert report. | 0.4 |
| 4/27/2014 | RJA | 29 | Email correspondence with Cassels and Akin Gump teams regarding comments on and service process regarding UCC response to UKPC motion to strike McConnell expert report. | 0.3 |
| 4/27/2014 | RJA | 29 | Prep work for filing UCC response to UKPC motion to strike McConnell expert report. | 0.3 |
| 4/28/2014 | GBS | 29 | Consider pre-trial motion court pleadings. | 0.5 |
| 4/28/2014 | SAH | 29 | Review of and revision to motion for Canadian court filing. | 2.2 |
| 4/28/2014 | SAH | 29 | Preparation for Canadian filing of U.S./Canadian responding motion record for U.S. Interests. | 1.9 |

Accounts are due when rendered. Pursuant to the Solicitors' Act, interest will be charged on any unpaid balance of this account from one month after the date rendered, at the rate of 1.30 % per annum until paid.

CASSELS BROCK LLP                                              INVOICE 1936719
The Official Committee of Unsecured Creditors
Re: Nortel Networks Inc, et al.                              Matter # 46992-00001

| Date | ID | Task | Description | Hours |
|------|-----|------|-------------|-------|
| 4/28/2014 | MS | 31 | Prepare book of authorities for Canadian motion record by UCC for service to service list and prepare motion record for service. | 8.8 |
| 4/28/2014 | JD | 29 | Prepare cover page and compiled cases for Book of Authorities for UCC motion record. | 2.3 |
| 4/28/2014 | RSK | 29 | Review of correspondence from Akin Gump regarding CCC trial access request and discussed same with Cassels team. | 0.3 |
| 4/28/2014 | RSK | 29 | Review of UKPC opposition to motion to strike Bereskin and Stratton reports. | 0.5 |
| 4/28/2014 | RSK | 29 | Review of joint motion record opposing motion by the Monitor and the Canadian debtors to strike Bereskin and Stratton reports. | 0.6 |
| 4/28/2014 | RSK | 29 | Review of article regarding asserted allocation theory. | 0.4 |
| 4/28/2014 | RSK | 29 | Review of CCC's memorandum opposing the U.S. Interests' motion to strike expert report and related correspondence. | 1.1 |
| 4/28/2014 | RSK | 29 | Review of revised joint factum regarding motion to strike Bereskin and Stratton reports. | 0.5 |
| 4/28/2014 | RSK | 29 | Review of revised court filing response to UKPC's motion to strike McConnell Report and related correspondence. | 1.9 |
| 4/28/2014 | RSK | 29 | Review of Canadian filing documents and index for response to motion to strike McConnell reports and exchanged correspondence with Cassels team regarding finalizing and serving. | 1.1 |
| 4/28/2014 | RSK | 29 | Exchange correspondence with Akin Gump regarding joint responses to pre-trial motions. | 0.4 |
| 4/28/2014 | RSK | 29 | Review of U.S. Interests' reply regarding Chinese patent issue and Bereskin and Stratton reports. | 0.6 |
| 4/28/2014 | RSK | 29 | Review of joint factum regarding Chinese patent issue and joint factum regarding motion to strike Bereskin and Stratton reports and provided comments to NNI's Canadian counsel. | 1.8 |
| 4/28/2014 | RSK | 29 | Exchanged correspondence with NNI's Canadian counsel regarding filing of responding materials with Canadian court. | 0.3 |
| 4/28/2014 | MWU | 29 | Review draft factum for U.S. interests for pre-trial allocation litigation motion, and confer with Cassels lawyers regarding same. | 1.2 |

Accounts are due when rendered. Pursuant to the Solicitors' Act, interest will be charged on any unpaid balance of this account from one month after the date rendered, at the rate of 1.30 % per annum until paid.

CASSELS BROCK LLP                                                    INVOICE 1936719
The Official Committee of Unsecured Creditors
Re: Nortel Networks Inc, et al.                                     Matter # 46992-00001

| Date | ID | Task | Description | Hours |
|------|-----|------|-------------|-------|
| 4/28/2014 | MWU | 29 | Review multiple correspondence from core parties regarding allocation litigation and pre-trial motions. | 0.6 |
| 4/28/2014 | MWU | 29 | Work with Cassels team to prepare Canadian filing of response to expert reports, and multiple correspondence between Cassels and Akin Gump teams regarding same. | 2.7 |
| 4/28/2014 | MWU | 29 | Review article regarding Nortel trial procedures, and forward to Akin Gump with commentary. | 0.2 |
| 4/28/2014 | MWU | 29 | Review draft factums regarding China patents expert reports for allocation litigation, confer with Cassels lawyers, and correspondence with Akin Gump regarding same. | 0.7 |
| 4/28/2014 | MWU | 31 | Correspondence with Akin regarding requests to Canadian debtors/Monitor regarding Canadian trial logistics, and assess issues and questions regarding same with Cassels lawyers. | 0.4 |
| 4/28/2014 | MWU | 29 | Review article submitted by CCC in support of objection to U.S. Interests motion to strike expert report. | 0.5 |
| 4/28/2014 | MWU | 29 | Call with Cassels team at night to discuss Canadian service issues for UCC/U.S. debtors response material regarding expert reports. | 0.4 |
| 4/28/2014 | MWU | 29 | Review response material filed with courts for allocation litigation motions. | 1.8 |
| 4/28/2014 | RJA | 29 | Work on and finalize for service UCC response to reply of UKPC to motion to strike expert report. | 1.6 |
| 4/28/2014 | RJA | 29 | Telephone calls with J. Yecies (Akin Gump) regarding UCC response to reply of UKPC to motion to strike expert report. | 0.2 |
| 4/28/2014 | RJA | 29 | Analysis of CCC allocation theories and related Canadian case authorities. | 1.9 |
| 4/28/2014 | RJA | 29 | Email correspondence with B. Kahn (Akin Gump) regarding letter from CCC to NNL regarding trial logistics. | 0.2 |
| 4/28/2014 | RJA | 29 | Review core party responses to pre-trial motions. | 3.9 |
| 4/29/2014 | GBS | 29 | Review of response from CCC with respect to Motion to Strike. | 0.8 |
| 4/29/2014 | GBS | 29 | Meeting with S. Holland and M. Sassi regarding response to CCC and UK Pension submissions. | 0.8 |
| 4/29/2014 | GBS | 29 | Review of response from UK pension parties regarding motion to strike. | 0.6 |

Accounts are due when rendered. Pursuant to the Solicitors' Act, interest will be charged on any unpaid balance of this account from one month after the date rendered, at the rate of 1.30 % per annum until paid.

-26-

CASSELS BROCK LLP                                              INVOICE 1936719
The Official Committee of Unsecured Creditors
Re: Nortel Networks Inc, et al.                            Matter # 46992-00001

| Date | ID | Task | Description | Hours |
|------|-----|------|-------------|-------|
| 4/29/2014 | GBS | 29 | Consider response to UK pensioners' reply and review and consider law and meeting with S. Holland regarding same. | 1 |
| 4/29/2014 | SAH | 29 | Preparing Book of Authorities for filing with Canadian court for service and filing. | 3.2 |
| 4/29/2014 | SAH | 29 | Review and analysis of UKPC responding motion record. | 0.8 |
| 4/29/2014 | SAH | 29 | Meeting with G. Shaw to review and analyze U.S. Interests' reply filing. | 0.8 |
| 4/29/2014 | SAH | 29 | Meeting with Cassels Brock team to analyze and assess reply for pre-trial motion. | 0.8 |
| 4/29/2014 | SAH | 29 | Drafting Canadian legal reply to UKPC responding motion record. | 4.9 |
| 4/29/2014 | KeWallac | 31 | Research Canadian law in connection with response to memorandum filed by UK pension claimants opposing the Official Committee of Unsecured Creditors motion to strike certain expert reports. | 10.2 |
| 4/29/2014 | MS | 31 | Prepare affidavit of service regarding responding motion record for U.S. Interests. | 0.6 |
| 4/29/2014 | MS | 31 | Conduct Canadian research and review and summarize case law to assist in preparation of U.S. Interests' responding motion record. | 7.8 |
| 4/29/2014 | CHS | 29 | Review and summarize case law for allocation litigation. | 3.7 |
| 4/29/2014 | CHS | 29 | Meet with Cassels team to receive instructions for Canadian allocation litigation preparation. | 0.6 |
| 4/29/2014 | JD | 29 | Met with Cassels team members to discuss Canadian case law research and preparation of U.S. Interests' responding motion record. | 0.6 |
| 4/29/2014 | JD | 29 | Review and analyze Canadian case law and summarize cases for Canadian motion record. | 4.8 |
| 4/29/2014 | RSK | 29 | Review of U.S. Interests' motion to address excessive objections made by the Canadian debtors to the deposition and exhibit designations. | 0.6 |
| 4/29/2014 | RSK | 31 | Review of EMEA debtors motion for sealing order. | 0.3 |
| 4/29/2014 | RSK | 29 | Review of core party correspondence regarding pre-trial submissions. | 0.7 |
| 4/29/2014 | RSK | 29 | Review case law and arguments regarding UKPC and CCC responding arguments on allocation theory motion. | 3.3 |

Accounts are due when rendered. Pursuant to the Solicitors' Act, interest will be charged on any unpaid balance of this account from one month after the date rendered, at the rate of 1.30 % per annum until paid.

CASSELS BROCK LLP                                                    INVOICE 1936719
The Official Committee of Unsecured Creditors
Re: Nortel Networks Inc, et al.                                     Matter # 46992-00001

| Date | ID | Task | Description | Hours |
|------|-----|------|-------------|-------|
| 4/29/2014 | RSK | 29 | Work with Cassels team to prepare memos on Canadian law for replies to UKPC and CCC positions on allocation theory expert report motion. | 1.4 |
| 4/29/2014 | RSK | 29 | Review of correspondence regarding trial logistics. | 0.3 |
| 4/29/2014 | RSK | 29 | Exchanged correspondence with Akin Gump and Cassels teams regarding reply to UKPC and CCC responses to U.S. Interests' motion to strike expert reports. | 0.7 |
| 4/29/2014 | RSK | 29 | Correspondence to and from Akin Gump regarding pre-trial motion strategy. | 0.3 |
| 4/29/2014 | MWU | 29 | Email correspondence with Akin Gump and Cassels teams regarding allocation litigation and pre-trial motions issues, and confer with Cassels litigation team regarding same. | 0.4 |
| 4/29/2014 | MWU | 29 | Review submission regarding admissibility of expert evidence in Canada, and email correspondence with Cassels team regarding same and analysis of Canadian law. | 0.6 |
| 4/29/2014 | MWU | 31 | Review correspondence from Akin Gump regarding allocation trial procedures and technology for cross-border evidence, and summary of discussion with Canadian counsel for Canadian debtors. | 0.3 |
| 4/29/2014 | MWU | 29 | Correspondence with Akin Gump and Cassels teams regarding UKPC reply brief regarding expert reports, and review Canadian case law regarding same and analyze issue for Cassels Canadian law memo. | 2.3 |
| 4/29/2014 | MWU | 29 | Review memo by UKPC opposing the US Interests' motion to strike expert reports, and correspondence with Cassels team regarding same. | 0.8 |
| 4/29/2014 | MWU | 29 | Review correspondence and motion material from core parties regarding allocation litigation trial and filing and sealing of submissions. | 0.4 |
| 4/29/2014 | MWU | 29 | Review multiple correspondence from core parties regarding witnesses for allocation litigation. | 0.6 |
| 4/29/2014 | MWU | 29 | Review report from Akin Gump to UCC regarding motion to strike Canadian allocation group's objections to trial exhibits. | 0.2 |
| 4/29/2014 | MWU | 29 | Review correspondence from Canadian counsel for EMEA debtors and from Canadian counsel for UKPC to Canadian court, and to core parties regarding objections to testimony. | 0.4 |

Accounts are due when rendered. Pursuant to the Solicitors' Act, interest will be charged on any unpaid balance of this account from one month after the date rendered, at the rate of 1.30 % per annum until paid.

CASSELS BROCK LLP

INVOICE 1936719

The Official Committee of Unsecured Creditors
Re: Nortel Networks Inc, et al.

Matter # 46992-00001

| Date | ID | Task | Description | Hours |
|------|-----|------|-------------|-------|
| 4/29/2014 | MWU | 29 | Review draft motion by US Interests regarding objections by Canadian allocation group, and Canadian companion motion material. | 0.9 |
| 4/29/2014 | RJA | 29 | Telephone call with J. Stam (Gowlings) regarding trial logistics. | 0.2 |
| 4/29/2014 | RJA | 29 | Email correspondence with Akin Gump team regarding call with Canadian debtors' counsel and trial logistics. | 0.1 |
| 4/29/2014 | RJA | 29 | Email correspondence with Akin Gump and Cassels teams regarding May 8 pre trial motions joint court hearing. | 0.3 |
| 4/29/2014 | RJA | 29 | Research and analysis of Canadian legal issues raised in pre trial response briefs by UKPC and CCC. | 3.7 |
| 4/29/2014 | RJA | 29 | Review letter correspondence from core parties regarding trial witnesses. | 0.3 |
| 4/30/2014 | GBS | 29 | Review and revise reply submissions with respect to pre-trial motion to strike. | 3.2 |
| 4/30/2014 | SAH | 29 | Prepare reply submissions for pre-trial motions. | 4.8 |
| 4/30/2014 | SAH | 29 | Reviewing and revising reply submissions regarding Canadian law. | 1.3 |
| 4/30/2014 | SAH | 29 | Correspondence with Canadian court regarding court filings. | 0.4 |
| 4/30/2014 | KeWallac | 31 | Research and prepare memorandum in response to memorandum filed by UK Pension Claimants opposing the Official Committee of Unsecured Creditors motion to strike certain expert reports. | 4.8 |
| 4/30/2014 | MS | 31 | Research of Canadian law regarding CCC memo opposing UCC motion to strike. | 6.4 |
| 4/30/2014 | CHS | 29 | Amend documents for Canadian allocation litigation. | 0.2 |
| 4/30/2014 | CHS | 29 | Review draft Canadian allocation litigation submissions. | 0.3 |
| 4/30/2014 | JD | 29 | Conduct research of Canadian law to prepare memo of Canadian law issues for Akin Gump for pre-trial motions. | 4.8 |
| 4/30/2014 | RSK | 29 | Review and provide comments on Canadian law memos regarding UKPC and CCC positions to strike expert reports. | 2.9 |
| 4/30/2014 | RSK | 29 | Review of UKPC book of authorities regarding motion to exclude expert reports. | 0.3 |
| 4/30/2014 | RSK | 29 | Review of multiple core party pre-trial disclosures. | 0.4 |

Accounts are due when rendered. Pursuant to the Solicitors' Act, interest will be charged on any unpaid balance of this account from one month after the date rendered, at the rate of 1.30 % per annum until paid.

CASSELS BROCK LLP                                                  INVOICE 1936719
The Official Committee of Unsecured Creditors
Re: Nortel Networks Inc, et al.                          Matter # 46992-00001

| Date | ID | Task | Description | Hours |
|------|-----|------|-------------|-------|
| 4/30/2014 | RSK | 29 | Review of exhibits of UKPC regarding motion to strike expert reports. | 1.1 |
| 4/30/2014 | MWU | 29 | Allocation pre-trial motion preparation: preparation of Canadian law memos regarding allocation litigation issues, review of applicable Canadian cases and summaries, confer with Cassels lawyers regarding same and circulate memos to Akin Gump. | 6.8 |
| 4/30/2014 | MWU | 29 | Review correspondence from multiple core parties regarding pre-trial disclosures. | 0.4 |
| 4/30/2014 | MWU | 29 | Calls with Akin Gump and Cassels teams regarding pre-trial motions and Canadian research. | 0.4 |
| 4/30/2014 | RJA | 29 | Discussions with Akin Gump and Cassels teams regarding UCC trial brief. | 0.4 |
| 4/30/2014 | RJA | 29 | Discussions with Akin Gump regarding allocation trial issues. | 0.2 |
| 4/30/2014 | RJA | 29 | Discussions with Akin Gump regarding May 8 hearing and strategy. | 0.3 |
| 4/30/2014 | RJA | 29 | Prep work for allocation trial. | 2.9 |
| 4/30/2014 | RJA | 29 | Review core party correspondence regarding allocation trial witnesses. | 0.4 |
| 4/30/2014 | RJA | 29 | Review and revisions to memos for Akin Gump team regarding pre-trial motions. | 3.6 |
| 4/30/2014 | RJA | 29 | Confer with Cassels team to discuss and finalize memo for Akin Gump team to prepare response to UKPC and CCC pre-trial reply briefs on expert evidence. | 0.7 |

TOTAL HOURS                                                          516.80

Accounts are due when rendered. Pursuant to the Solicitors' Act, interest will be charged on any unpaid balance of this account from one month after the date rendered, at the rate of 1.30 % per annum until paid.

-30-

CASSELS BROCK LLP                                         INVOICE 1936719
The Official Committee of Unsecured Creditors
Re: Nortel Networks Inc, et al.                          Matter # 46992-00001

### Time Summary

| Name | Title | Department | Province of Bar Admission/Year | Hours | Rate | Billed Value |
|------|-------|-----------|-------------------------------|-------|------|--------------|
| Christopher Selby | Student | Students | | 11.9 | $245.00 | $2,915.50 |
| Geoffrey B. Shaw | Partner | Advocacy | Ontario - 1986 | 12.2 | $945.00 | $11,529.00 |
| Justin Dick | Student | Students | | 27.5 | $245.00 | $6,737.50 |
| Keri Wallace | Associate | Financial Restructuring | Ontario - 2012 | 15.9 | $390.00 | $6,201.00 |
| Michael Wunder | Partner | Financial Restructuring | Ontario - 1990 | 121.3 | $795.00 | $96,433.50 |
| Monique Sassi | Associate | Financial Restructuring | Ontario - 2013 | 45.0 | $390.00 | $17,550.00 |
| Ryan Jacobs | Partner | Financial Restructuring | Ontario - 2011 | 99.5 | $750.00 | $74,625.00 |
| Shayne Kukulowicz | Partner | Financial Restructuring | Ontario - 1990 | 99.6 | $900.00 | $89,640.00 |
| Stefanie Holland | Associate | Advocacy | Ontario - 2010 | 83.2 | $420.00 | $34,944.00 |
| Steven Kennedy | Associate | Intellectual Property | Ontario - 2009 | 0.7 | $450.00 | $315.00 |
| TOTAL | | | | 516.8 | CDN. | $340,890.50 |

Accounts are due when rendered. Pursuant to the Solicitors' Act, interest will be charged on any unpaid balance of this account from one month after the date rendered, at the rate of 1.30 % per annum until paid.

CASSELS BROCK LLP                                      INVOICE 1936719
The Official Committee of Unsecured Creditors
Re: Nortel Networks Inc, et al.                    Matter # 46992-00001


**TOTAL PROFESSIONAL FEES**                    $   340,890.50

**Non-Taxable Disbursements**

| | |
|---|---:|
| Copies | 2,479.50 |
| Delivery / Courier | 336.14 |
| Telephone (Long Distance / Conference Calls) | 4.59 |
| Binding Books / Documents | 310.02 |
| Library Computer Searches | 2,292.98 |
| Travel / Ground Transportation | 29.20 |
| Meals / Beverages | 118.18 |
| Minister of Finance | 127.00 |
| **Total Disbursements and Tax** | **5,700.22** |

**Total Disbursements and Tax**                              5,700.22


**Total Fees, Disbursements & Tax**           **$346,590.72** CDN

Accounts are due when rendered. Pursuant to the Solicitors' Act, interest will be charged on any unpaid balance of this account from one
month after the date rendered, at the rate of 1.30 % per annum until paid.

-32-

CASSELS BROCK LLP                                           INVOICE 1936719
The Official Committee of Unsecured Creditors
Re: Nortel Networks Inc, et al.                            Matter # 46992-00001

**Time Summary By Task Code:**

| Task Codes | Description | Hours | Fees |
|---|---|---|---|
| 0003 | Cassels Brock Fee Application/Monthly Billing Reports | 2.8 | 2226.00 |
| 0007 | Creditors Committee Meetings | 9.1 | 7195.50 |
| 0008 | Court Hearings | 11.1 | 8893.50 |
| 0012 | General Claims Analysis/Claims Objections | 6.3 | 4963.50 |
| 0029 | Intercompany Analysis | 414.5 | 283434.50 |
| 0031 | Canadian Proceedings/Matters | 73 | 34177.50 |
| | | | |
| TOTAL | | 516.8 | $ 340,890.50 |

Accounts are due when rendered. Pursuant to the Solicitors' Act, interest will be charged on any unpaid balance of this account from one month after the date rendered, at the rate of 1.30 % per annum until paid.

CASSELS BROCK LLP                                          INVOICE 1936719
The Official Committee of Unsecured Creditors
Re: Nortel Networks Inc, et al.                          Matter # 46992-00001

## Disbursement Details:

| Date | Description | Quantity | Amount |
|------|-------------|----------|--------|
| 4/1/2014 | Copies | 2 | 0.2 |
| 4/1/2014 | Copies | 2 | 0.2 |
| 4/1/2014 | Copies | 3 | 0.3 |
| 4/1/2014 | Copies | 2 | 0.2 |
| 4/1/2014 | Copies | 2 | 0.2 |
| 4/1/2014 | Copies | 10 | 1 |
| 4/1/2014 | Delivery/FedEx | 1 | 102.09 |
| 4/2/2014 | Copies | 20 | 2 |
| 4/2/2014 | Copies | 20 | 2 |
| 4/3/2014 | Copies | 2 | 0.2 |
| 4/3/2014 | Copies | 2 | 0.2 |
| 4/3/2014 | Copies | 19 | 1.9 |
| 4/3/2014 | Copies | 21 | 2.1 |
| 4/3/2014 | Copies | 3 | 0.3 |
| 4/3/2014 | Copies | 21 | 2.1 |
| 4/3/2014 | Copies | 2 | 0.2 |
| 4/3/2014 | Copies | 27 | 2.7 |
| 4/3/2014 | Copies | 2 | 0.2 |
| 4/3/2014 | Copies | 3 | 0.3 |
| 4/3/2014 | Copies | 51 | 5.1 |
| 4/3/2014 | Copies | 3 | 0.3 |
| 4/3/2014 | Copies | 21 | 2.1 |
| 4/3/2014 | Copies | 13 | 1.3 |
| 4/3/2014 | Copies | 20 | 2 |
| 4/3/2014 | Copies | 51 | 5.1 |
| 4/3/2014 | Copies | 20 | 2 |
| 4/3/2014 | Copies | 3 | 0.3 |
| 4/3/2014 | Copies | 3 | 0.3 |
| 4/3/2014 | Copies | 2 | 0.2 |
| 4/3/2014 | Copies | 2 | 0.2 |
| 4/3/2014 | Copies | 35 | 3.5 |
| 4/3/2014 | Library Computer Searches/Quicklaw done by S. Baldassarra | 1 | 283.99 |
| 4/3/2014 | Working dinner for S. Holland on April 3, 2014 | 1 | 8.85 |

Accounts are due when rendered. Pursuant to the Solicitors' Act, interest will be charged on any unpaid balance of this account from one month after the date rendered, at the rate of 1.30 % per annum until paid.

CASSELS BROCK LLP                                              INVOICE 1936719
The Official Committee of Unsecured Creditors
Re: Nortel Networks Inc, et al.                               Matter # 46992-00001

| Date | Description | | |
|------|-------------|---|---|
| 4/3/2014 | Food for Cassels Brock working group meeting April 3, 2014 | 1 | 13 |
| 4/3/2014 | Library Computer Searches/Westlaw by C. Selby | 1 | 54 |
| 4/4/2014 | Copies | 2 | 0.2 |
| 4/4/2014 | Copies | 20 | 2 |
| 4/4/2014 | Copies | 23 | 2.3 |
| 4/4/2014 | Copies | 3 | 0.3 |
| 4/4/2014 | Copies | 13 | 1.3 |
| 4/4/2014 | Copies | 2 | 0.2 |
| 4/4/2014 | Copies | 4 | 0.4 |
| 4/4/2014 | Copies | 16 | 1.6 |
| 4/4/2014 | Copies | 2 | 0.2 |
| 4/4/2014 | Copies | 3 | 0.3 |
| 4/4/2014 | Copies | 14 | 1.4 |
| 4/4/2014 | Library Computer Searches/Westlaw by C. Selby | 1 | 108 |
| 4/4/2014 | Delivery/FedEx | 1 | 225.4 |
| 4/4/2014 | Delivery/Blizzard | 1 | 8.65 |
| 4/4/2014 | Telephone – Bell Conferencing Inc./R. Jacobs April 4, 2014 | 1 | 2.61 |
| 4/7/2014 | Copies | 18 | 1.8 |
| 4/7/2014 | Copies | 2 | 0.2 |
| 4/7/2014 | Copies | 24 | 2.4 |
| 4/7/2014 | Copies | 24 | 2.4 |
| 4/7/2014 | Copies | 23 | 2.3 |
| 4/7/2014 | Copies | 18 | 1.8 |
| 4/7/2014 | Copies | 23 | 2.3 |
| 4/7/2014 | Library Computer Searches/Westlaw by J. Dick | 1 | 108 |
| 4/7/2014 | Telephone | 1 | 1.02 |
| 4/8/2014 | Copies | 23 | 2.3 |
| 4/8/2014 | Copies | 6 | 0.6 |
| 4/8/2014 | Copies | 3 | 0.3 |
| 4/8/2014 | Copies | 5 | 0.5 |
| 4/8/2014 | Copies | 3 | 0.3 |
| 4/8/2014 | Copies | 22 | 2.2 |
| 4/8/2014 | Copies | 23 | 2.3 |
| 4/8/2014 | Copies | 6 | 0.6 |
| 4/8/2014 | Copies | 6 | 0.6 |
| 4/8/2014 | Copies | 2 | 0.2 |
| 4/8/2014 | Copies | 2 | 0.2 |
| 4/8/2014 | Copies | 16 | 1.6 |

Accounts are due when rendered. Pursuant to the Solicitors' Act, interest will be charged on any unpaid balance of this account from one month after the date rendered, at the rate of 1.30 % per annum until paid.

CASSELS BROCK LLP                                        INVOICE 1936719
The Official Committee of Unsecured Creditors
Re: Nortel Networks Inc, et al.                         Matter # 46992-00001

| Date | Description | Qty | Amount |
|------|-------------|-----|--------|
| 4/8/2014 | Copies | 106 | 10.6 |
| 4/8/2014 | Copies | 22 | 2.2 |
| 4/8/2014 | Copies | 12 | 1.2 |
| 4/8/2014 | Copies | 19 | 1.9 |
| 4/8/2014 | Copies | 5 | 0.5 |
| 4/8/2014 | Copies | 4 | 0.4 |
| 4/8/2014 | Copies | 18 | 1.8 |
| 4/8/2014 | Copies | 33 | 3.3 |
| 4/8/2014 | Copies | 23 | 2.3 |
| 4/8/2014 | Copies | 17 | 1.7 |
| 4/8/2014 | Copies | 43 | 4.3 |
| 4/8/2014 | Copies | 5 | 0.5 |
| 4/8/2014 | Copies | 5 | 0.5 |
| 4/8/2014 | Copies | 2 | 0.2 |
| 4/8/2014 | Copies | 22 | 2.2 |
| 4/8/2014 | Copies | 2 | 0.2 |
| 4/8/2014 | Copies | 5 | 0.5 |
| 4/8/2014 | Copies | 45 | 4.5 |
| 4/8/2014 | Copies | 7 | 0.7 |
| 4/8/2014 | Copies | 5 | 0.5 |
| 4/8/2014 | Copies | 12 | 1.2 |
| 4/8/2014 | Copies | 5 | 0.5 |
| 4/8/2014 | Copies | 1 | 0.1 |
| 4/8/2014 | Copies | 1 | 0.1 |
| 4/8/2014 | Copies | 28 | 2.8 |
| 4/8/2014 | Copies | 23 | 2.3 |
| 4/8/2014 | Copies | 28 | 2.8 |
| 4/8/2014 | Copies | 19 | 1.9 |
| 4/8/2014 | Copies | 22 | 2.2 |
| 4/8/2014 | Copies | 26 | 2.6 |
| 4/8/2014 | Copies | 8 | 0.8 |
| 4/8/2014 | Copies | 2 | 0.2 |
| 4/8/2014 | Copies | 26 | 2.6 |
| 4/8/2014 | Copies | 5 | 0.5 |
| 4/8/2014 | Copies | 3 | 0.3 |
| 4/8/2014 | Binding, Tabs, Disks, etc | 1 | 5.3 |
| 4/8/2014 | Telephone | 1 | 3.57 |
| 4/9/2014 | Copies | 4 | 0.4 |
| 4/9/2014 | Copies | 2 | 0.2 |
| 4/9/2014 | Copies | 4 | 0.4 |

Accounts are due when rendered. Pursuant to the Solicitors' Act, interest will be charged on any unpaid balance of this account from one month after the date rendered, at the rate of 1.30 % per annum until paid.

CASSELS BROCK LLP                                          INVOICE 1936719
The Official Committee of Unsecured Creditors
Re: Nortel Networks Inc, et al.                    Matter # 46992-00001

| Date | Description | | |
|------|-------------|---|---|
| 4/10/2014 | Copies | 69 | 6.9 |
| 4/10/2014 | Copies | 29 | 2.9 |
| 4/10/2014 | Copies | 25 | 2.5 |
| 4/10/2014 | Copies | 21 | 2.1 |
| 4/11/2014 | Copies | 30 | 3 |
| 4/11/2014 | Copies | 29 | 2.9 |
| 4/11/2014 | Copies | 30 | 3 |
| 4/11/2014 | Copies | 31 | 3.1 |
| 4/14/2014 | Copies | 5 | 0.5 |
| 4/14/2014 | Copies | 2 | 0.2 |
| 4/14/2014 | Copies | 271 | 27.1 |
| 4/14/2014 | Copies | 4 | 0.4 |
| 4/14/2014 | Library Computer Searches/Quicklaw done by S. Baldassarra | 1 | 525.99 |
| 4/14/2014 | Binding, Tabs, Disks, etc | 1 | 5.67 |
| 4/15/2014 | Copies | 6 | 0.6 |
| 4/15/2014 | Copies | 18 | 1.8 |
| 4/15/2014 | Copies | 16 | 1.6 |
| 4/15/2014 | Copies | 5 | 0.5 |
| 4/15/2014 | Copies | 22 | 2.2 |
| 4/15/2014 | Copies | 63 | 6.3 |
| 4/15/2014 | Copies | 43 | 4.3 |
| 4/15/2014 | Copies | 11 | 1.1 |
| 4/15/2014 | Copies | 5 | 0.5 |
| 4/15/2014 | Copies | 6 | 0.6 |
| 4/15/2014 | Copies | 4 | 0.4 |
| 4/15/2014 | Copies | 45 | 4.5 |
| 4/15/2014 | Copies | 7 | 0.7 |
| 4/15/2014 | Copies | 2 | 0.2 |
| 4/15/2014 | Copies | 16 | 1.6 |
| 4/15/2014 | Copies | 106 | 10.6 |
| 4/15/2014 | Copies | 33 | 3.3 |
| 4/15/2014 | Copies | 19 | 1.9 |
| 4/15/2014 | Copies | 3 | 0.3 |
| 4/15/2014 | Copies | 39 | 3.9 |
| 4/15/2014 | Copies | 19 | 1.9 |
| 4/15/2014 | Library Computer Searches/Quicklaw done by S. Baldassarra | 1 | 144 |
| 4/15/2014 | Binding, Tabs, Disks, etc | 1 | 9.12 |
| 4/16/2014 | Copies | 2 | 0.2 |

Accounts are due when rendered. Pursuant to the Solicitors' Act, interest will be charged on any unpaid balance of this account from one month after the date rendered, at the rate of 1.30 % per annum until paid.

CASSELS BROCK LLP                                  INVOICE 1936719
The Official Committee of Unsecured Creditors
Re: Nortel Networks Inc, et al.                   Matter # 46992-00001

| Date | Description | | |
|------|-------------|---|---|
| 4/16/2014 | Copies | 7 | 0.7 |
| 4/16/2014 | Copies | 4 | 0.4 |
| 4/16/2014 | Copies | 9 | 0.9 |
| 4/16/2014 | Copies | 29 | 2.9 |
| 4/16/2014 | Copies | 2 | 0.2 |
| 4/16/2014 | Copies | 31 | 3.1 |
| 4/16/2014 | Copies | 8 | 0.8 |
| 4/16/2014 | Copies | 8 | 0.8 |
| 4/16/2014 | Copies | 31 | 3.1 |
| 4/16/2014 | Copies | 53 | 5.3 |
| 4/16/2014 | Copies | 23 | 2.3 |
| 4/16/2014 | Copies | 29 | 2.9 |
| 4/16/2014 | Copies | 2 | 0.2 |
| 4/16/2014 | Copies | 2 | 0.2 |
| 4/16/2014 | Copies | 8 | 0.8 |
| 4/16/2014 | Copies | 3 | 0.3 |
| 4/16/2014 | Copies | 3 | 0.3 |
| 4/16/2014 | Copies | 2 | 0.2 |
| 4/16/2014 | Copies | 8 | 0.8 |
| 4/16/2014 | Copies | 75 | 7.5 |
| 4/16/2014 | Copies | 2 | 0.2 |
| 4/16/2014 | Copies | 2 | 0.2 |
| 4/16/2014 | Copies | 2 | 0.2 |
| 4/16/2014 | Copies | 2 | 0.2 |
| 4/16/2014 | Copies | 29 | 2.9 |
| 4/16/2014 | Copies | 11 | 1.1 |
| 4/16/2014 | Copies | 28 | 2.8 |
| 4/16/2014 | Copies | 2 | 0.2 |
| 4/16/2014 | Copies | 36 | 3.6 |
| 4/16/2014 | Copies | 18 | 1.8 |
| 4/16/2014 | Copies | 2 | 0.2 |
| 4/16/2014 | Copies | 2 | 0.2 |
| 4/16/2014 | Copies | 29 | 2.9 |
| 4/16/2014 | Copies | 18 | 1.8 |
| 4/16/2014 | Copies | 7 | 0.7 |
| 4/16/2014 | Taxi for document delivery to M. Wunder on April 16, 2014 | 1 | 21.24 |
| 4/17/2014 | Copies | 3 | 0.3 |
| 4/17/2014 | Copies | 28 | 2.8 |

Accounts are due when rendered. Pursuant to the Solicitors' Act, interest will be charged on any unpaid balance of this account from one month after the date rendered, at the rate of 1.30 % per annum until paid.

-38-

CASSELS BROCK LLP                                          INVOICE 1936719
The Official Committee of Unsecured Creditors
Re: Nortel Networks Inc, et al.                           Matter # 46992-00001

| Date | Description | | |
|------|------|---|---|
| 4/17/2014 | Copies | 42 | 4.2 |
| 4/17/2014 | Copies | 47 | 4.7 |
| 4/17/2014 | Copies | 3 | 0.3 |
| 4/17/2014 | Copies | 2 | 0.2 |
| 4/17/2014 | Copies | 4 | 0.4 |
| 4/17/2014 | Copies | 4 | 0.4 |
| 4/17/2014 | Copies | 42 | 4.2 |
| 4/17/2014 | Copies | 2 | 0.2 |
| 4/17/2014 | Copies | 2 | 0.2 |
| 4/17/2014 | Copies | 3 | 0.3 |
| 4/17/2014 | Copies | 2 | 0.2 |
| 4/17/2014 | Copies | 2 | 0.2 |
| 4/17/2014 | Copies | 3 | 0.3 |
| 4/17/2014 | Copies | 3 | 0.3 |
| 4/17/2014 | Copies | 18 | 1.8 |
| 4/17/2014 | Copies | 2 | 0.2 |
| 4/17/2014 | Copies | 2 | 0.2 |
| 4/17/2014 | Copies | 3 | 0.3 |
| 4/17/2014 | Copies | 3 | 0.3 |
| 4/17/2014 | Copies | 2 | 0.2 |
| 4/17/2014 | Copies | 3 | 0.3 |
| 4/17/2014 | Copies | 9 | 0.9 |
| 4/17/2014 | Copies | 2 | 0.2 |
| 4/17/2014 | Copies | 2 | 0.2 |
| 4/17/2014 | Copies | 42 | 4.2 |
| 4/17/2014 | Copies | 2 | 0.2 |
| 4/17/2014 | Copies | 2 | 0.2 |
| 4/17/2014 | Copies | 2 | 0.2 |
| 4/17/2014 | Copies | 3 | 0.3 |
| 4/17/2014 | Copies | 2 | 0.2 |
| 4/17/2014 | Copies | 4 | 0.4 |
| 4/17/2014 | Copies | 5 | 0.5 |
| 4/17/2014 | Library Computer Searches/Quicklaw done by S. Baldassarra | 1 | 33 |
| 4/17/2014 | Taxi for S. Kukulowicz to Canadian Court on April 17, 2014 | 1 | 7.96 |
| 4/18/2014 | Library Computer Searches/Quicklaw done by S. Baldassarra | 1 | 305 |
| 4/21/2014 | Copies | 104 | 10.4 |
| 4/21/2014 | Copies | 22 | 2.2 |

Accounts are due when rendered. Pursuant to the Solicitors' Act, interest will be charged on any unpaid balance of this account from one month after the date rendered, at the rate of 1.30 % per annum until paid.

CASSELS BROCK LLP                                           INVOICE 1936719
The Official Committee of Unsecured Creditors
Re: Nortel Networks Inc, et al.                      Matter # 46992-00001

| 4/21/2014 | Copies | 6 | 0.6 |
|-----------|--------|-----|------|
| 4/21/2014 | Copies | 3 | 0.3 |
| 4/21/2014 | Copies | 3 | 0.3 |
| 4/21/2014 | Copies | 3 | 0.3 |
| 4/21/2014 | Copies | 2 | 0.2 |
| 4/21/2014 | Copies | 22 | 2.2 |
| 4/21/2014 | Copies | 17 | 1.7 |
| 4/21/2014 | Copies | 15 | 1.5 |
| 4/21/2014 | Copies | 2 | 0.2 |
| 4/21/2014 | Copies | 18 | 1.8 |
| 4/21/2014 | Copies | 2 | 0.2 |
| 4/21/2014 | Copies | 10 | 1 |
| 4/21/2014 | Copies | 13 | 1.3 |
| 4/21/2014 | Copies | 17 | 1.7 |
| 4/21/2014 | Copies | 18 | 1.8 |
| 4/21/2014 | Copies | 24 | 2.4 |
| 4/21/2014 | Copies | 14 | 1.4 |
| 4/21/2014 | Copies | 10 | 1 |
| 4/21/2014 | Copies | 5 | 0.5 |
| 4/21/2014 | Copies | 2 | 0.2 |
| 4/21/2014 | Copies | 9 | 0.9 |
| 4/21/2014 | Copies | 9 | 0.9 |
| 4/21/2014 | Copies | 37 | 3.7 |
| 4/21/2014 | Copies | 234 | 23.4 |
| 4/21/2014 | Copies | 15 | 1.5 |
| 4/21/2014 | Copies | 4 | 0.4 |
| 4/21/2014 | Copies | 9 | 0.9 |
| 4/21/2014 | Copies | 11 | 1.1 |
| 4/21/2014 | Copies | 10 | 1 |
| 4/21/2014 | Copies | 9 | 0.9 |
| 4/21/2014 | Copies | 20 | 2 |
| 4/21/2014 | Copies | 78 | 7.8 |
| 4/21/2014 | Copies | 11 | 1.1 |
| 4/21/2014 | Copies | 21 | 2.1 |
| 4/21/2014 | Copies | 29 | 2.9 |
| 4/21/2014 | Copies | 5 | 0.5 |
| 4/21/2014 | Copies | 4 | 0.4 |
| 4/21/2014 | Copies | 19 | 1.9 |
| 4/21/2014 | Copies | 37 | 3.7 |
| 4/21/2014 | Copies | 50 | 5 |

Accounts are due when rendered. Pursuant to the Solicitors' Act, interest will be charged on any unpaid balance of this account from one month after the date rendered, at the rate of 1.30 % per annum until paid.

CASSELS BROCK LLP                                                    INVOICE 1936719
The Official Committee of Unsecured Creditors
Re: Nortel Networks Inc, et al.                                     Matter # 46992-00001

| Date | Description | | |
|------|-------------|---|---|
| 4/21/2014 | Copies | 43 | 4.3 |
| 4/21/2014 | Copies | 42 | 4.2 |
| 4/21/2014 | Copies | 14 | 1.4 |
| 4/21/2014 | Copies | 78 | 7.8 |
| 4/21/2014 | Copies | 30 | 3 |
| 4/21/2014 | Copies | 9 | 0.9 |
| 4/21/2014 | Copies | 5 | 0.5 |
| 4/21/2014 | Copies | 99 | 9.9 |
| 4/21/2014 | Copies | 2 | 0.2 |
| 4/21/2014 | Copies | 21 | 2.1 |
| 4/21/2014 | Binding, Tabs, Disks, etc | 1 | 4.56 |
| 4/21/2014 | Library Computer Searches/Westlaw done by J. Dick | 1 | 112 |
| 4/21/2014 | Working dinner for S. Holland on April 21, 2014 | 1 | 8.18 |
| 4/22/2014 | Minister of Finance -  COURT FILING FEE FOR MOTION RECORD Check # 938993 | 1 | 127 |
| 4/22/2014 | Copies | 3 | 0.3 |
| 4/22/2014 | Copies | 5 | 0.5 |
| 4/22/2014 | Copies | 84 | 8.4 |
| 4/22/2014 | Copies | 132 | 13.2 |
| 4/22/2014 | Copies | 114 | 11.4 |
| 4/22/2014 | Copies | 114 | 11.4 |
| 4/22/2014 | Copies | 2 | 0.2 |
| 4/22/2014 | Copies | 152 | 15.2 |
| 4/22/2014 | Copies | 154 | 15.4 |
| 4/22/2014 | Copies | 2 | 0.2 |
| 4/22/2014 | Copies | 67 | 6.7 |
| 4/22/2014 | Copies | 64 | 6.4 |
| 4/22/2014 | Copies | 84 | 8.4 |
| 4/22/2014 | Copies | 548 | 54.8 |
| 4/22/2014 | Copies | 152 | 15.2 |
| 4/22/2014 | Copies | 67 | 6.7 |
| 4/22/2014 | Copies | 129 | 12.9 |
| 4/22/2014 | Copies | 188 | 18.8 |
| 4/22/2014 | Copies | 6 | 0.6 |
| 4/22/2014 | Copies | 188 | 18.8 |
| 4/22/2014 | Copies | 12 | 1.2 |
| 4/22/2014 | Copies | 8 | 0.8 |
| 4/22/2014 | Copies | 6 | 0.6 |
| 4/22/2014 | Copies | 18 | 1.8 |
| 4/22/2014 | Copies | 45 | 4.5 |

Accounts are due when rendered. Pursuant to the Solicitors' Act, interest will be charged on any unpaid balance of this account from one month after the date rendered, at the rate of 1.30 % per annum until paid.

-41-

CASSELS BROCK LLP                                          INVOICE 1936719
The Official Committee of Unsecured Creditors
Re: Nortel Networks Inc, et al.                           Matter # 46992-00001

| Date | Description | | |
|------|-------------|------|------|
| 4/22/2014 | Copies | 3 | 0.3 |
| 4/22/2014 | Copies | 43 | 4.3 |
| 4/22/2014 | Copies | 3 | 0.3 |
| 4/22/2014 | Copies | 8 | 0.8 |
| 4/22/2014 | Copies | 55 | 5.5 |
| 4/22/2014 | Copies | 4 | 0.4 |
| 4/22/2014 | Copies | 125 | 12.5 |
| 4/22/2014 | Copies | 37 | 3.7 |
| 4/22/2014 | Copies | 37 | 3.7 |
| 4/22/2014 | Copies | 5 | 0.5 |
| 4/22/2014 | Copies | 67 | 6.7 |
| 4/22/2014 | Copies | 64 | 6.4 |
| 4/22/2014 | Copies | 64 | 6.4 |
| 4/22/2014 | Copies | 112 | 11.2 |
| 4/22/2014 | Copies | 15 | 1.5 |
| 4/22/2014 | Copies | 7 | 0.7 |
| 4/22/2014 | Copies | 125 | 12.5 |
| 4/22/2014 | Copies | 47 | 4.7 |
| 4/22/2014 | Copies | 277 | 27.7 |
| 4/22/2014 | Copies | 3 | 0.3 |
| 4/22/2014 | Copies | 14 | 1.4 |
| 4/22/2014 | Copies | 4 | 0.4 |
| 4/22/2014 | Copies | 548 | 54.8 |
| 4/22/2014 | Copies | 3 | 0.3 |
| 4/22/2014 | Copies | 84 | 8.4 |
| 4/22/2014 | Copies | 5 | 0.5 |
| 4/22/2014 | Copies | 84 | 8.4 |
| 4/22/2014 | Copies | 152 | 15.2 |
| 4/22/2014 | Copies | 2 | 0.2 |
| 4/22/2014 | Copies | 43 | 4.3 |
| 4/22/2014 | Copies | 2 | 0.2 |
| 4/22/2014 | Copies | 3 | 0.3 |
| 4/22/2014 | Copies | 51 | 5.1 |
| 4/22/2014 | Copies | 150 | 15 |
| 4/22/2014 | Copies | 150 | 15 |
| 4/22/2014 | Copies | 111 | 11.1 |
| 4/22/2014 | Copies | 3 | 0.3 |
| 4/22/2014 | Binding, Tabs, Disks, etc | 1 | 19.2 |
| 4/22/2014 | Binding, Tabs, Disks, etc | 1 | 12 |
| 4/22/2014 | Binding, Tabs, Disks, etc | 1 | 3.6 |

Accounts are due when rendered. Pursuant to the Solicitors' Act, interest will be charged on any unpaid balance of this account from one month after the date rendered, at the rate of 1.30 % per annum until paid.

-42-

CASSELS BROCK LLP                                    INVOICE 1936719
The Official Committee of Unsecured Creditors
Re: Nortel Networks Inc, et al.                     Matter # 46992-00001

| Date | Description | | |
|------|-------------|------|------|
| 4/22/2014 | Binding, Tabs, Disks, etc | 1 | 27.52 |
| 4/22/2014 | Copies | 4 | 0.4 |
| 4/22/2014 | Copies | 51 | 5.1 |
| 4/22/2014 | Copies | 27 | 2.7 |
| 4/22/2014 | Copies | 234 | 23.4 |
| 4/22/2014 | Copies | 297 | 29.7 |
| 4/22/2014 | Copies | 6 | 0.6 |
| 4/22/2014 | Copies | 33 | 3.3 |
| 4/22/2014 | Copies | 15 | 1.5 |
| 4/22/2014 | Copies | 63 | 6.3 |
| 4/22/2014 | Copies | 14 | 1.4 |
| 4/22/2014 | Copies | 11 | 1.1 |
| 4/22/2014 | Copies | 9 | 0.9 |
| 4/22/2014 | Copies | 43 | 4.3 |
| 4/22/2014 | Copies | 21 | 2.1 |
| 4/22/2014 | Copies | 9 | 0.9 |
| 4/22/2014 | Copies | 3 | 0.3 |
| 4/22/2014 | Copies | 6 | 0.6 |
| 4/22/2014 | Copies | 72 | 7.2 |
| 4/22/2014 | Copies | 30 | 3 |
| 4/22/2014 | Copies | 27 | 2.7 |
| 4/22/2014 | Copies | 15 | 1.5 |
| 4/22/2014 | Copies | 129 | 12.9 |
| 4/22/2014 | Copies | 60 | 6 |
| 4/22/2014 | Copies | 45 | 4.5 |
| 4/22/2014 | Copies | 24 | 2.4 |
| 4/22/2014 | Copies | 10 | 1 |
| 4/22/2014 | Copies | 5 | 0.5 |
| 4/22/2014 | Copies | 17 | 1.7 |
| 4/22/2014 | Copies | 15 | 1.5 |
| 4/22/2014 | Copies | 37 | 3.7 |
| 4/22/2014 | Copies | 11 | 1.1 |
| 4/22/2014 | Copies | 50 | 5 |
| 4/22/2014 | Copies | 33 | 3.3 |
| 4/22/2014 | Copies | 39 | 3.9 |
| 4/22/2014 | Copies | 42 | 4.2 |
| 4/22/2014 | Copies | 30 | 3 |
| 4/22/2014 | Copies | 57 | 5.7 |
| 4/22/2014 | Copies | 63 | 6.3 |
| 4/22/2014 | Copies | 87 | 8.7 |

Accounts are due when rendered. Pursuant to the Solicitors' Act, interest will be charged on any unpaid balance of this account from one month after the date rendered, at the rate of 1.30 % per annum until paid.

-43-

CASSELS BROCK LLP                                     INVOICE 1936719
The Official Committee of Unsecured Creditors
Re: Nortel Networks Inc, et al.                      Matter # 46992-00001

| | | | |
|---|---|---:|---:|
| 4/22/2014 | Copies | 27 | 2.7 |
| 4/22/2014 | Copies | 14 | 1.4 |
| 4/22/2014 | Copies | 10 | 1 |
| 4/22/2014 | Copies | 78 | 7.8 |
| 4/22/2014 | Copies | 30 | 3 |
| 4/22/2014 | Copies | 99 | 9.9 |
| 4/22/2014 | Copies | 9 | 0.9 |
| 4/22/2014 | Copies | 5 | 0.5 |
| 4/22/2014 | Copies | 18 | 1.8 |
| 4/22/2014 | Copies | 21 | 2.1 |
| 4/22/2014 | Copies | 4 | 0.4 |
| 4/22/2014 | Copies | 15 | 1.5 |
| 4/22/2014 | Copies | 42 | 4.2 |
| 4/22/2014 | Copies | 90 | 9 |
| 4/22/2014 | Copies | 6 | 0.6 |
| 4/22/2014 | Copies | 111 | 11.1 |
| 4/22/2014 | Copies | 150 | 15 |
| 4/22/2014 | Copies | 27 | 2.7 |
| 4/22/2014 | Copies | 120 | 12 |
| 4/22/2014 | Copies | 9 | 0.9 |
| 4/22/2014 | Copies | 13 | 1.3 |
| 4/22/2014 | Copies | 5 | 0.5 |
| 4/22/2014 | Copies | 20 | 2 |
| 4/22/2014 | Copies | 19 | 1.9 |
| 4/22/2014 | Copies | 29 | 2.9 |
| 4/23/2014 | Binding, Tabs, Disks, etc | 1 | 22.8 |
| 4/23/2014 | Binding, Tabs, Disks, etc | 1 | 15.74 |
| 4/23/2014 | Copies | 2 | 0.2 |
| 4/23/2014 | Copies | 1 | 0.1 |
| 4/23/2014 | Copies | 1 | 0.1 |
| 4/23/2014 | Copies | 1 | 0.1 |
| 4/23/2014 | Copies | 5 | 0.5 |
| 4/23/2014 | Copies | 152 | 15.2 |
| 4/23/2014 | Copies | 1 | 0.1 |
| 4/23/2014 | Copies | 126 | 12.6 |
| 4/23/2014 | Copies | 154 | 15.4 |
| 4/23/2014 | Copies | 166 | 16.6 |
| 4/23/2014 | Copies | 132 | 13.2 |
| 4/23/2014 | Copies | 132 | 13.2 |
| 4/23/2014 | Copies | 114 | 11.4 |

Accounts are due when rendered. Pursuant to the Solicitors' Act, interest will be charged on any unpaid balance of this account from one month after the date rendered, at the rate of 1.30 % per annum until paid.

-44-

CASSELS BROCK LLP                                    INVOICE 1936719
The Official Committee of Unsecured Creditors
Re: Nortel Networks Inc, et al.                      Matter # 46992-00001

| 4/23/2014 | Copies | 1 | 0.1 |
|---|---|---|---|
| 4/23/2014 | Copies | 2 | 0.2 |
| 4/23/2014 | Copies | 114 | 11.4 |
| 4/23/2014 | Copies | 17 | 1.7 |
| 4/23/2014 | Copies | 3 | 0.3 |
| 4/23/2014 | Copies | 277 | 27.7 |
| 4/23/2014 | Copies | 125 | 12.5 |
| 4/23/2014 | Copies | 548 | 54.8 |
| 4/23/2014 | Copies | 37 | 3.7 |
| 4/23/2014 | Copies | 3 | 0.3 |
| 4/23/2014 | Copies | 9 | 0.9 |
| 4/23/2014 | Copies | 277 | 27.7 |
| 4/23/2014 | Copies | 5 | 0.5 |
| 4/23/2014 | Copies | 250 | 25 |
| 4/23/2014 | Copies | 11 | 1.1 |
| 4/23/2014 | Copies | 11 | 1.1 |
| 4/23/2014 | Copies | 6 | 0.6 |
| 4/23/2014 | Copies | 8 | 0.8 |
| 4/23/2014 | Copies | 8 | 0.8 |
| 4/23/2014 | Copies | 11 | 1.1 |
| 4/23/2014 | Working dinner for J. Dick April 23, 2014 | 1 | 16.96 |
| 4/23/2014 | Working dinner for M. Sassi on April 23, 2014 | 1 | 18.81 |
| 4/24/2014 | Copies | 44 | 4.4 |
| 4/24/2014 | Copies | 26 | 2.6 |
| 4/24/2014 | Copies | 42 | 4.2 |
| 4/24/2014 | Copies | 9 | 0.9 |
| 4/24/2014 | Copies | 5 | 0.5 |
| 4/24/2014 | Copies | 2 | 0.2 |
| 4/24/2014 | Copies | 5 | 0.5 |
| 4/24/2014 | Copies | 2 | 0.2 |
| 4/24/2014 | Copies | 5 | 0.5 |
| 4/24/2014 | Copies | 3 | 0.3 |
| 4/24/2014 | Copies | 24 | 2.4 |
| 4/24/2014 | Copies | 10 | 1 |
| 4/24/2014 | Copies | 8 | 0.8 |
| 4/24/2014 | Copies | 2 | 0.2 |
| 4/24/2014 | Copies | 4 | 0.4 |
| 4/24/2014 | Copies | 2 | 0.2 |
| 4/24/2014 | Copies | 2 | 0.2 |
| 4/24/2014 | Copies | 12 | 1.2 |

Accounts are due when rendered. Pursuant to the Solicitors' Act, interest will be charged on any unpaid balance of this account from one month after the date rendered, at the rate of 1.30 % per annum until paid.

-45-

CASSELS BROCK LLP                                    INVOICE 1936719
The Official Committee of Unsecured Creditors
Re: Nortel Networks Inc, et al.                     Matter # 46992-00001

| 4/24/2014 | Copies | 35 | 3.5 |
|---|---|---|---|
| 4/24/2014 | Copies | 2 | 0.2 |
| 4/24/2014 | Copies | 2 | 0.2 |
| 4/24/2014 | Library Computer Searches/Westlaw done by J. Dick | 1 | 30 |
| 4/25/2014 | Copies | 29 | 2.9 |
| 4/25/2014 | Copies | 2 | 0.2 |
| 4/25/2014 | Copies | 2 | 0.2 |
| 4/25/2014 | Copies | 2 | 0.2 |
| 4/25/2014 | Copies | 10 | 1 |
| 4/25/2014 | Copies | 2 | 0.2 |
| 4/25/2014 | Copies | 2 | 0.2 |
| 4/25/2014 | Copies | 3 | 0.3 |
| 4/25/2014 | Copies | 5 | 0.5 |
| 4/25/2014 | Copies | 2 | 0.2 |
| 4/25/2014 | Copies | 23 | 2.3 |
| 4/25/2014 | Copies | 23 | 2.3 |
| 4/25/2014 | Copies | 3 | 0.3 |
| 4/25/2014 | Copies | 2 | 0.2 |
| 4/25/2014 | Copies | 4 | 0.4 |
| 4/25/2014 | Copies | 23 | 2.3 |
| 4/26/2014 | Copies | 17 | 1.7 |
| 4/28/2014 | Copies | 10 | 1 |
| 4/28/2014 | Copies | 18 | 1.8 |
| 4/28/2014 | Copies | 22 | 2.2 |
| 4/28/2014 | Copies | 30 | 3 |
| 4/28/2014 | Copies | 30 | 3 |
| 4/28/2014 | Copies | 2 | 0.2 |
| 4/28/2014 | Copies | 18 | 1.8 |
| 4/28/2014 | Copies | 20 | 2 |
| 4/28/2014 | Copies | 3 | 0.3 |
| 4/28/2014 | Copies | 22 | 2.2 |
| 4/28/2014 | Copies | 20 | 2 |
| 4/28/2014 | Copies | 5 | 0.5 |
| 4/28/2014 | Copies | 18 | 1.8 |
| 4/28/2014 | Copies | 2 | 0.2 |
| 4/28/2014 | Copies | 3 | 0.3 |
| 4/28/2014 | Copies | 3 | 0.3 |
| 4/28/2014 | Copies | 2 | 0.2 |
| 4/28/2014 | Copies | 2 | 0.2 |
| 4/28/2014 | Copies | 19 | 1.9 |

Accounts are due when rendered. Pursuant to the Solicitors' Act, interest will be charged on any unpaid balance of this account from one month after the date rendered, at the rate of 1.30 % per annum until paid.

CASSELS BROCK LLP

INVOICE 1936719

The Official Committee of Unsecured Creditors
Re: Nortel Networks Inc, et al.

Matter # 46992-00001

| | | | |
|---|---|---|---|
| 4/28/2014 | Copies | 2 | 0.2 |
| 4/28/2014 | Copies | 3 | 0.3 |
| 4/28/2014 | Copies | 3 | 0.3 |
| 4/28/2014 | Copies | 56 | 5.6 |
| 4/28/2014 | Copies | 17 | 1.7 |
| 4/28/2014 | Copies | 25 | 2.5 |
| 4/28/2014 | Copies | 4 | 0.4 |
| 4/28/2014 | Copies | 16 | 1.6 |
| 4/28/2014 | Copies | 8 | 0.8 |
| 4/28/2014 | Copies | 2 | 0.2 |
| 4/28/2014 | Copies | 37 | 3.7 |
| 4/28/2014 | Copies | 34 | 3.4 |
| 4/28/2014 | Copies | 8 | 0.8 |
| 4/28/2014 | Copies | 5 | 0.5 |
| 4/28/2014 | Binding, Tabs, Disks, etc | 1 | 2.04 |
| 4/28/2014 | Library Computer Searches/Westlaw done by S. Baldassarra | 1 | 33 |
| 4/29/2014 | Copies | 2 | 0.2 |
| 4/29/2014 | Copies | 23 | 2.3 |
| 4/29/2014 | Copies | 7 | 0.7 |
| 4/29/2014 | Copies | 22 | 2.2 |
| 4/29/2014 | Copies | 58 | 5.8 |
| 4/29/2014 | Copies | 6 | 0.6 |
| 4/29/2014 | Copies | 37 | 3.7 |
| 4/29/2014 | Copies | 1 | 0.1 |
| 4/29/2014 | Copies | 2 | 0.2 |
| 4/29/2014 | Copies | 14 | 1.4 |
| 4/29/2014 | Copies | 40 | 4 |
| 4/29/2014 | Copies | 99 | 9.9 |
| 4/29/2014 | Copies | 2 | 0.2 |
| 4/29/2014 | Copies | 2 | 0.2 |
| 4/29/2014 | Copies | 2 | 0.2 |
| 4/29/2014 | Copies | 3 | 0.3 |
| 4/29/2014 | Copies | 7 | 0.7 |
| 4/29/2014 | Copies | 18 | 1.8 |
| 4/29/2014 | Copies | 13 | 1.3 |
| 4/29/2014 | Copies | 8 | 0.8 |
| 4/29/2014 | Copies | 5 | 0.5 |
| 4/29/2014 | Copies | 23 | 2.3 |
| 4/29/2014 | Copies | 36 | 3.6 |

Accounts are due when rendered. Pursuant to the Solicitors' Act, interest will be charged on any unpaid balance of this account from one month after the date rendered, at the rate of 1.30 % per annum until paid.

CASSELS BROCK LLP                                    INVOICE 1936719
The Official Committee of Unsecured Creditors
Re: Nortel Networks Inc, et al.                     Matter # 46992-00001

| Date | Description | | |
|---|---|---|---|
| 4/29/2014 | Copies | 11 | 1.1 |
| 4/29/2014 | Copies | 16 | 1.6 |
| 4/29/2014 | Copies | 43 | 4.3 |
| 4/29/2014 | Copies | 7 | 0.7 |
| 4/29/2014 | Copies | 9 | 0.9 |
| 4/29/2014 | Copies | 8 | 0.8 |
| 4/29/2014 | Copies | 6 | 0.6 |
| 4/29/2014 | Copies | 19 | 1.9 |
| 4/29/2014 | Copies | 7 | 0.7 |
| 4/29/2014 | Copies | 1 | 0.1 |
| 4/29/2014 | Copies | 10 | 1 |
| 4/29/2014 | Copies | 11 | 1.1 |
| 4/29/2014 | Copies | 4 | 0.4 |
| 4/29/2014 | Copies | 11 | 1.1 |
| 4/29/2014 | Copies | 14 | 1.4 |
| 4/29/2014 | Copies | 3 | 0.3 |
| 4/29/2014 | Copies | 2 | 0.2 |
| 4/29/2014 | Copies | 15 | 1.5 |
| 4/29/2014 | Copies | 9 | 0.9 |
| 4/29/2014 | Copies | 32 | 3.2 |
| 4/29/2014 | Copies | 55 | 5.5 |
| 4/29/2014 | Copies | 4 | 0.4 |
| 4/29/2014 | Copies | 28 | 2.8 |
| 4/29/2014 | Copies | 26 | 2.6 |
| 4/29/2014 | Copies | 18 | 1.8 |
| 4/29/2014 | Copies | 42 | 4.2 |
| 4/29/2014 | Copies | 3 | 0.3 |
| 4/29/2014 | Copies | 99 | 9.9 |
| 4/29/2014 | Copies | 4 | 0.4 |
| 4/29/2014 | Copies | 2 | 0.2 |
| 4/29/2014 | Copies | 35 | 3.5 |
| 4/29/2014 | Copies | 2 | 0.2 |
| 4/29/2014 | Copies | 3 | 0.3 |
| 4/29/2014 | Copies | 9 | 0.9 |
| 4/29/2014 | Copies | 5 | 0.5 |
| 4/29/2014 | Copies | 13 | 1.3 |
| 4/29/2014 | Copies | 20 | 2 |
| 4/29/2014 | Copies | 18 | 1.8 |
| 4/29/2014 | Copies | 6 | 0.6 |
| 4/29/2014 | Copies | 18 | 1.8 |

Accounts are due when rendered. Pursuant to the Solicitors' Act, interest will be charged on any unpaid balance of this account from one month after the date rendered, at the rate of 1.30 % per annum until paid.

-48-

CASSELS BROCK LLP                                     INVOICE 1936719
The Official Committee of Unsecured Creditors
Re: Nortel Networks Inc, et al.                      Matter # 46992-00001

| | | | |
|---|---|---:|---:|
| 4/29/2014 | Copies | 4 | 0.4 |
| 4/29/2014 | Copies | 16 | 1.6 |
| 4/29/2014 | Copies | 1 | 0.1 |
| 4/29/2014 | Copies | 17 | 1.7 |
| 4/29/2014 | Copies | 2 | 0.2 |
| 4/29/2014 | Copies | 2 | 0.2 |
| 4/29/2014 | Copies | 3 | 0.3 |
| 4/29/2014 | Copies | 14 | 1.4 |
| 4/29/2014 | Copies | 34 | 3.4 |
| 4/29/2014 | Copies | 1 | 0.1 |
| 4/29/2014 | Copies | 14 | 1.4 |
| 4/29/2014 | Copies | 10 | 1 |
| 4/29/2014 | Copies | 9 | 0.9 |
| 4/29/2014 | Copies | 37 | 3.7 |
| 4/29/2014 | Copies | 2 | 0.2 |
| 4/29/2014 | Copies | 32 | 3.2 |
| 4/29/2014 | Copies | 30 | 3 |
| 4/29/2014 | Copies | 10 | 1 |
| 4/29/2014 | Copies | 64 | 6.4 |
| 4/29/2014 | Copies | 3 | 0.3 |
| 4/29/2014 | Copies | 3 | 0.3 |
| 4/29/2014 | Copies | 2 | 0.2 |
| 4/29/2014 | Copies | 3 | 0.3 |
| 4/29/2014 | Copies | 8 | 0.8 |
| 4/29/2014 | Copies | 2 | 0.2 |
| 4/29/2014 | Copies | 1 | 0.1 |
| 4/29/2014 | Copies | 2 | 0.2 |
| 4/29/2014 | Copies | 1 | 0.1 |
| 4/29/2014 | Copies | 1 | 0.1 |
| 4/29/2014 | Copies | 2 | 0.2 |
| 4/29/2014 | Copies | 2 | 0.2 |
| 4/29/2014 | Copies | 16 | 1.6 |
| 4/29/2014 | Copies | 4 | 0.4 |
| 4/29/2014 | Copies | 35 | 3.5 |
| 4/29/2014 | Copies | 21 | 2.1 |
| 4/29/2014 | Copies | 2 | 0.2 |
| 4/29/2014 | Copies | 110 | 11 |
| 4/29/2014 | Copies | 74 | 7.4 |
| 4/29/2014 | Copies | 8 | 0.8 |
| 4/29/2014 | Copies | 70 | 7 |

Accounts are due when rendered. Pursuant to the Solicitors' Act, interest will be charged on any unpaid balance of this account from one month after the date rendered, at the rate of 1.30 % per annum until paid.

CASSELS BROCK LLP                                      INVOICE 1936719
The Official Committee of Unsecured Creditors
Re: Nortel Networks Inc, et al.                       Matter # 46992-00001

| | | | |
|---|---|---:|---:|
| 4/29/2014 | Copies | 4 | 0.4 |
| 4/29/2014 | Copies | 4 | 0.4 |
| 4/29/2014 | Copies | 3 | 0.3 |
| 4/29/2014 | Copies | 3 | 0.3 |
| 4/29/2014 | Copies | 3 | 0.3 |
| 4/29/2014 | Copies | 2 | 0.2 |
| 4/29/2014 | Copies | 39 | 3.9 |
| 4/29/2014 | Copies | 144 | 14.4 |
| 4/29/2014 | Copies | 1 | 0.1 |
| 4/29/2014 | Copies | 2 | 0.2 |
| 4/29/2014 | Copies | 14 | 1.4 |
| 4/29/2014 | Copies | 13 | 1.3 |
| 4/29/2014 | Copies | 6 | 0.6 |
| 4/29/2014 | Copies | 17 | 1.7 |
| 4/29/2014 | Copies | 15 | 1.5 |
| 4/29/2014 | Copies | 20 | 2 |
| 4/29/2014 | Copies | 2 | 0.2 |
| 4/29/2014 | Copies | 47 | 4.7 |
| 4/29/2014 | Copies | 6 | 0.6 |
| 4/29/2014 | Copies | 5 | 0.5 |
| 4/29/2014 | Copies | 6 | 0.6 |
| 4/29/2014 | Copies | 4 | 0.4 |
| 4/29/2014 | Copies | 22 | 2.2 |
| 4/29/2014 | Copies | 14 | 1.4 |
| 4/29/2014 | Copies | 47 | 4.7 |
| 4/29/2014 | Copies | 29 | 2.9 |
| 4/29/2014 | Copies | 43 | 4.3 |
| 4/29/2014 | Copies | 22 | 2.2 |
| 4/29/2014 | Copies | 20 | 2 |
| 4/29/2014 | Copies | 11 | 1.1 |
| 4/29/2014 | Copies | 1 | 0.1 |
| 4/29/2014 | Copies | 1 | 0.1 |
| 4/29/2014 | Copies | 1 | 0.1 |
| 4/29/2014 | Copies | 1 | 0.1 |
| 4/29/2014 | Copies | 3 | 0.3 |
| 4/29/2014 | Copies | 1 | 0.1 |
| 4/29/2014 | Copies | 6 | 0.6 |
| 4/29/2014 | Copies | 25 | 2.5 |
| 4/29/2014 | Copies | 30 | 3 |
| 4/29/2014 | Copies | 8 | 0.8 |

Accounts are due when rendered. Pursuant to the Solicitors' Act, interest will be charged on any unpaid balance of this account from one
month after the date rendered, at the rate of 1.30 % per annum until paid.

CASSELS BROCK LLP                                    INVOICE 1936719
The Official Committee of Unsecured Creditors
Re: Nortel Networks Inc, et al.                    Matter # 46992-00001

| | | | |
|---|---|---:|---:|
| 4/29/2014 | Copies | 34 | 3.4 |
| 4/29/2014 | Copies | 34 | 3.4 |
| 4/29/2014 | Copies | 1 | 0.1 |
| 4/29/2014 | Copies | 8 | 0.8 |
| 4/29/2014 | Copies | 1 | 0.1 |
| 4/29/2014 | Copies | 33 | 3.3 |
| 4/29/2014 | Copies | 62 | 6.2 |
| 4/29/2014 | Copies | 1 | 0.1 |
| 4/29/2014 | Copies | 1 | 0.1 |
| 4/29/2014 | Copies | 39 | 3.9 |
| 4/29/2014 | Copies | 2 | 0.2 |
| 4/29/2014 | Copies | 6 | 0.6 |
| 4/29/2014 | Copies | 18 | 1.8 |
| 4/29/2014 | Copies | 319 | 31.9 |
| 4/29/2014 | Copies | 41 | 4.1 |
| 4/29/2014 | Copies | 27 | 2.7 |
| 4/29/2014 | Copies | 7 | 0.7 |
| 4/29/2014 | Copies | 262 | 26.2 |
| 4/29/2014 | Copies | 1 | 0.1 |
| 4/29/2014 | Copies | 8 | 0.8 |
| 4/29/2014 | Copies | 1 | 0.1 |
| 4/29/2014 | Copies | 17 | 1.7 |
| 4/29/2014 | Copies | 144 | 14.4 |
| 4/29/2014 | Copies | 25 | 2.5 |
| 4/29/2014 | Copies | 17 | 1.7 |
| 4/29/2014 | Copies | 325 | 32.5 |
| 4/29/2014 | Copies | 41 | 4.1 |
| 4/29/2014 | Binding, Tabs, Disks, etc | 1 | 29.08 |
| 4/29/2014 | Binding, Tabs, Disks, etc | 1 | 20.16 |
| 4/29/2014 | Binding, Tabs, Disks, etc | 1 | 3.99 |
| 4/29/2014 | Binding, Tabs, Disks, etc | 1 | 3.49 |
| 4/29/2014 | Binding, Tabs, Disks, etc | 1 | 5.41 |
| 4/29/2014 | Binding, Tabs, Disks, etc | 1 | 12.2 |
| 4/29/2014 | Binding, Tabs, Disks, etc | 1 | 9.4 |
| 4/29/2014 | Working dinner for C. Selby at Kupfert and Kim on April 29,2 014 | 1 | 16.77 |
| 4/29/2014 | Library Computer Searches/Westlaw done by C. Selby | 1 | 340 |
| 4/29/2014 | Library Computer Searches/Westlaw done by K. Wallace | 1 | 144 |

Accounts are due when rendered. Pursuant to the Solicitors' Act, interest will be charged on any unpaid balance of this account from one month after the date rendered, at the rate of 1.30 % per annum until paid.

-51-

CASSELS BROCK LLP                                    INVOICE 1936719
The Official Committee of Unsecured Creditors
Re: Nortel Networks Inc, et al.                     Matter # 46992-00001

| | | | |
|---|---|---|---|
| 4/29/2014 | Working dinner for J. Dick from OrderIt on April 29, 2014. | 1 | 24.33 |
| 4/30/2014 | Copies | 2 | 0.2 |
| 4/30/2014 | Copies | 6 | 0.6 |
| 4/30/2014 | Copies | 2 | 0.2 |
| 4/30/2014 | Copies | 6 | 0.6 |
| 4/30/2014 | Copies | 54 | 5.4 |
| 4/30/2014 | Copies | 100 | 10 |
| 4/30/2014 | Copies | 2 | 0.2 |
| 4/30/2014 | Copies | 20 | 2 |
| 4/30/2014 | Copies | 9 | 0.9 |
| 4/30/2014 | Copies | 9 | 0.9 |
| 4/30/2014 | Copies | 3 | 0.3 |
| 4/30/2014 | Copies | 2 | 0.2 |
| 4/30/2014 | Copies | 9 | 0.9 |
| 4/30/2014 | Copies | 524 | 52.4 |
| 4/30/2014 | Copies | 11 | 1.1 |
| 4/30/2014 | Copies | 2 | 0.2 |
| 4/30/2014 | Copies | 3 | 0.3 |
| 4/30/2014 | Copies | 25 | 2.5 |
| 4/30/2014 | Copies | 432 | 43.2 |
| 4/30/2014 | Copies | 458 | 45.8 |
| 4/30/2014 | Copies | 82 | 8.2 |
| 4/30/2014 | Copies | 32 | 3.2 |
| 4/30/2014 | Copies | 2 | 0.2 |
| 4/30/2014 | Copies | 229 | 22.9 |
| 4/30/2014 | Copies | 342 | 34.2 |
| 4/30/2014 | Copies | 252 | 25.2 |
| 4/30/2014 | Copies | 2 | 0.2 |
| 4/30/2014 | Copies | 216 | 21.6 |
| 4/30/2014 | Copies | 16 | 1.6 |
| 4/30/2014 | Copies | 309 | 30.9 |
| 4/30/2014 | Copies | 618 | 61.8 |
| 4/30/2014 | Copies | 2 | 0.2 |
| 4/30/2014 | Copies | 2 | 0.2 |
| 4/30/2014 | Copies | 2 | 0.2 |
| 4/30/2014 | Copies | 8 | 0.8 |
| 4/30/2014 | Copies | 8 | 0.8 |
| 4/30/2014 | Copies | 5 | 0.5 |
| 4/30/2014 | Copies | 9 | 0.9 |

Accounts are due when rendered. Pursuant to the Solicitors' Act, interest will be charged on any unpaid balance of this account from one month after the date rendered, at the rate of 1.30 % per annum until paid.

CASSELS BROCK LLP                                        INVOICE 1936719
The Official Committee of Unsecured Creditors
Re: Nortel Networks Inc, et al.                         Matter # 46992-00001

| Date | Description | Qty | Amount |
|---|---|---|---|
| 4/30/2014 | Copies | 3 | 0.3 |
| 4/30/2014 | Copies | 4 | 0.4 |
| 4/30/2014 | Copies | 2 | 0.2 |
| 4/30/2014 | Copies | 638 | 63.8 |
| 4/30/2014 | Copies | 3 | 0.3 |
| 4/30/2014 | Copies | 8 | 0.8 |
| 4/30/2014 | Copies | 10 | 1 |
| 4/30/2014 | Copies | 11 | 1.1 |
| 4/30/2014 | Copies | 33 | 3.3 |
| 4/30/2014 | Copies | 8 | 0.8 |
| 4/30/2014 | Copies | 4 | 0.4 |
| 4/30/2014 | Copies | 11 | 1.1 |
| 4/30/2014 | Copies | 5 | 0.5 |
| 4/30/2014 | Copies | 92 | 9.2 |
| 4/30/2014 | Copies | 4 | 0.4 |
| 4/30/2014 | Copies | 15 | 1.5 |
| 4/30/2014 | Copies | 15 | 1.5 |
| 4/30/2014 | Copies | 25 | 2.5 |
| 4/30/2014 | Copies | 22 | 2.2 |
| 4/30/2014 | Copies | 171 | 17.1 |
| 4/30/2014 | Copies | 126 | 12.6 |
| 4/30/2014 | Copies | 15 | 1.5 |
| 4/30/2014 | Copies | 34 | 3.4 |
| 4/30/2014 | Copies | 2 | 0.2 |
| 4/30/2014 | Copies | 7 | 0.7 |
| 4/30/2014 | Copies | 4 | 0.4 |
| 4/30/2014 | Copies | 2 | 0.2 |
| 4/30/2014 | Copies | 8 | 0.8 |
| 4/30/2014 | Copies | 7 | 0.7 |
| 4/30/2014 | Copies | 9 | 0.9 |
| 4/30/2014 | Copies | 9 | 0.9 |
| 4/30/2014 | Copies | 5 | 0.5 |
| 4/30/2014 | Copies | 3 | 0.3 |
| 4/30/2014 | Copies | 2 | 0.2 |
| 4/30/2014 | Copies | 12 | 1.2 |
| 4/30/2014 | Copies | 9 | 0.9 |
| 4/30/2014 | Copies | 9 | 0.9 |
| 4/30/2014 | Copies | 3 | 0.3 |
| 4/30/2014 | Copies | 2 | 0.2 |
| 4/30/2014 | Copies | 17 | 1.7 |

Accounts are due when rendered. Pursuant to the Solicitors' Act, interest will be charged on any unpaid balance of this account from one month after the date rendered, at the rate of 1.30 % per annum until paid.

CASSELS BROCK LLP                                    INVOICE 1936719
The Official Committee of Unsecured Creditors
Re: Nortel Networks Inc, et al.                     Matter # 46992-00001

| | | | |
|---|---|---|---|
| 4/30/2014 | Copies | 39 | 3.9 |
| 4/30/2014 | Copies | 3 | 0.3 |
| 4/30/2014 | Copies | 2 | 0.2 |
| 4/30/2014 | Copies | 2 | 0.2 |
| 4/30/2014 | Copies | 31 | 3.1 |
| 4/30/2014 | Binding, Tabs, Disks, etc | 1 | 13.16 |
| 4/30/2014 | Binding, Tabs, Disks, etc | 1 | 38.8 |
| 4/30/2014 | Binding, Tabs, Disks, etc | 1 | 24.4 |
| 4/30/2014 | Binding, Tabs, Disks, etc | 1 | 22.38 |
| 4/30/2014 | Library Computer Searches/Westlaw done by J. Dick | 1 | 72 |
| 4/30/2014 | Working lunch for M. Wunder at Szechuan Express on April 30, 2014 | 1 | 11.28 |
| | | $ | 5,700.22 |

Accounts are due when rendered. Pursuant to the Solicitors' Act, interest will be charged on any unpaid balance of this account from one month after the date rendered, at the rate of 1.30 % per annum until paid.