**IN THE UNITED STATES BANKRUPTCY COURT
FOR THE DISTRICT OF DELAWARE**

| | |
|---|---|
| *In re*: | Chapter 11 |
| Nortel Networks Inc., *et al.*,[1] | Case No. 09-10138 (KG) |
| | (Jointly Administered) |
| Debtors. | |

**REPORT OF PHILIP GREEN REGARDING THE
ALLOCATION OF RECOVERIES AMONG NORTEL ENTITIES**

**-REISSUED-**

**FEBRUARY 28, 2014**

# PUBLICALLY FILED VERSION

---

[1]     The debtors in the chapter 11 cases, along with the last four digits of each such debtor's tax identification number, are: Nortel Networks Inc. (6332); Nortel Networks Capital Corporation (9620); Nortel Altsystems Inc. (9769); Nortel Altsystems International Inc. (5596); Xros, Inc. (4181); Sonoma Systems (2073); Qtera Corporation (0251); CoreTek, Inc. (5722); Nortel Networks Applications Management Solutions Inc. (2846); Nortel Networks Optical Components Inc. (3545); Nortel Networks HPOCS Inc. (3546); Architel Systems (U.S.) Corporation (3826); Nortel Networks International Inc. (0358); Northern Telecom International Inc. (6286); Nortel Networks Cable Solutions Inc. (0567); and Nortel Networks (CALA) Inc. (4226).

Court File No. 09-CL-7950

*ONTARIO*
**SUPERIOR COURT OF JUSTICE**
**(COMMERCIAL LIST)**

**IN THE MATTER OF THE *COMPANIES' CREDITORS ARRANGEMENT ACT*,
R.S.C. 1985, c. C-36, AS AMENDED**

**AND IN THE MATTER OF A PLAN OF COMPROMISE OR ARRANGEMENT OF
NORTEL NETWORKS CORPORATION, NORTEL NETWORKS LIMITED,
NORTEL NETWORKS GLOBAL CORPORATION, NORTEL NETWORKS
INTERNATIONAL CORPORATION AND NORTEL NETWORKS TECHNOLOGY
CORPORATION**

**APPLICATION UNDER THE *COMPANIES' CREDITORS ARRANGEMENT ACT*,
R.S.C. 1985, c. C-36, AS AMENDED**

**REPORT OF PHILIP GREEN REGARDING THE
ALLOCATION OF RECOVERIES AMONG NORTEL ENTITIES**

**– REISSUED –**

**FEBRUARY 28, 2014**

Contains Highly Confidential Information Subject to Protective Order

Court File No. 09-CL-7950

ONTARIO
SUPERIOR COURT OF JUSTICE
(COMMERCIAL LIST)

IN THE MATTER OF THE *COMPANIES' CREDITORS ARRANGEMENT ACT*,
R.S.C. 1985, c. C-36, AS AMENDED


AND IN THE MATTER OF A PLAN OF COMPROMISE OR ARRANGEMENT OF
NORTEL NETWORKS CORPORATION, NORTEL NETWORKS LIMITED,
NORTEL NETWORKS GLOBAL CORPORATION, NORTEL NETWORKS
INTERNATIONAL CORPORATION AND NORTEL NETWORKS TECHNOLOGY
CORPORATION


APPLICATION UNDER *THE COMPANIES' CREDITORS ARRANGEMENT ACT*,
R.S.C. 1985, c. C-36, AS AMENDED


## ACKNOWLEDGMENT OF EXPERT'S DUTY


1.  My name is Philip Green. I live in Weston in the Commonwealth of Massachusetts.

2.  I have been engaged by or on behalf of Ernst & Young, Inc. in its capacity as Monitor for Nortel
    Networks Corporation, Nortel Networks Limited, Nortel Networks Global Corporation, Nortel Networks
    International Corporation, and Nortel Networks Technology Corporation to provide evidence in relation
    to the above-noted court proceeding.

3.  I acknowledge that it is my duty to provide evidence in relation to this proceeding as follows:

    (a) to provide opinion evidence that is fair, objective and non-partisan;

    (b) to provide opinion evidence that is related only to matters that are within my area of expertise; and

    (c) to provide such additional assistance as the court may reasonably require, to determine a matter in
        issue.

4.  I acknowledge that the duty referred to above prevails over any obligation which I may owe to any party
    by whom or on whose behalf I am engaged.


Date .....1/24/2014.....................................          _____

                                                                            *Signature*


**NOTE:** This form must be attached to any report signed by the expert and provided for the purposes of subrule 53.03(1) or (2) of the *Rules
of Civil Procedure.*
6290604

# Table of Contents

I.   PRELIMINARY STATEMENT ......................................................................................... 1

II.  PROFESSIONAL QUALIFICATIONS AND COMPENSATION ............................... 2

III. EXECUTIVE SUMMARY ............................................................................................... 3

IV.  THE SALES GIVING RISE TO THE ALLOCATION QUESTION ........................... 7
   A.   THE IFSA ................................................................................................................... 7
   B.   THE BUSINESS SALES ............................................................................................. 8
   C.   THE RESIDUAL IP SALE OR ROCKSTAR TRANSACTION ("ROCKSTAR") .................... 12

V.   PERSPECTIVE OF ANALYSIS .................................................................................... 13
   1.   Allocation Question Requires a Determination of the Value of Assets or Rights ...................... 14
   2.   The Total Market Values of the Business Assets and Residual IP Transferred Are Known ....... 14
   3.   Valuation of the License Rights ................................................................ 14
   4.   Overall Approach ...................................................................................... 16

VI.  SIGNIFICANT BACKGROUND FACTS ...................................................................... 17
   A.   NORTEL'S STRUCTURE AND BUSINESS OPERATIONS ...................................... 17
      1.   The Nortel Group .................................................................................. 17
      2.   Corporate Structure .............................................................................. 17
      3.   Operating Structure .............................................................................. 18
      4.   Operating Segments .............................................................................. 19
      5.   Nortel Had Significant Liabilities ......................................................... 21
      6.   Nortel Had Written Off Its Acquired Goodwill ..................................... 22
   B.   INTELLECTUAL PROPERTY DROVE NORTEL'S OPERATIONS ......................... 23
   C.   THE MRDA ............................................................................................................ 25
      1.   Significant Terms of the MRDA ............................................................ 25
      2.   The Residual Profit Split Methodology ................................................. 26
      3.   Acceptance by Taxing Authorities ......................................................... 28
   D.   THE ECONOMIC ENVIRONMENT AND BUSINESS CONDITIONS ...................... 28
      1.   The U.S. and World Economies Were In Recession ............................... 28
      2.   There Was Significant Unemployment In the Telecom Industry ............ 30
      3.   The Telecom Industry Undergoes Massive Regular Technological Change ............ 31
   E.   OTHER RELEVANT FACTORS AFFECTING VALUATION .................................. 34
      1.   Nortel was Losing Money ...................................................................... 34
      2.   The Filings for Creditor Protection ...................................................... 35
      3.   Forecasts ............................................................................................... 36
      4.   The Business Sales Process .................................................................... 36
      5.   The Residual IP Sale "Rockstar" Transaction ..................................... 37
      6.   Other Valuations Considered ................................................................ 37

V.   VALUATION CONCEPTS AND METHODS APPLIED ............................................. 38
   A.   UNDERLYING ACCOUNTING AND VALUATION GUIDANCE ............................. 38
   B.   ACCOUNTING AND VALUATION GUIDANCE RELEVANT TO TANGIBLE ASSETS TRANSFERRED ..... 40
      1.   Relevant Accounting and Valuation Guidance ...................................... 40
      2.   Application of Guidance to Tangible Assets Transferred ....................... 41
   C.   ACCOUNTING AND VALUATION GUIDANCE RELATED TO INTANGIBLE ASSETS ............ 42
      1.   Introduction – Accounting and Valuation Concepts ............................. 42
      2.   Guidance Relevant to Types of Intangible Assets Transferred ............. 43

        *3.    Treatises, Textbooks and Training Manuals* ........................................................ *44*
    D.    APPLICATION OF GUIDANCE TO ALLOCATION OF INTANGIBLE ASSETS ........................ 46
        *1.    Introduction* ........................................................................................................ *46*
        *2.    Workforce Valuation* .......................................................................................... *47*
        *3.    License Rights Surrendered* ................................................................................ *47*

**VI.    OPINION AND RELATED SUPPORT** ........................................................................ **48**
    A.    THE BUSINESS SALES – OVERVIEW ....................................................................... 48
    B.    NET BOOK VALUE OF TANGIBLE ASSETS TRANSFERRED ...................................... 50
        *1.    Methodology* ........................................................................................................ *50*
        *2.    Accounting for Tangible Assets in the "Carve Out" Financial Statements* .......... *50*
        *3.    Summary of Values of Tangible Assets Transferred* ............................................ *51*
    C.    IN-PLACE WORKFORCE AND HUMAN CAPITAL INTANGIBLES ................................ 52
        *1.    Introduction* ........................................................................................................ *52*
        *2.    Valuations of In-Place Workforce and Human Capital Intangibles* ...................... *52*
        *3.    Summary of Value of In-Place Workforce Transferred* ........................................ *53*
    D.    IP RIGHTS AND CUSTOMER RELATIONSHIPS ......................................................... 53
        *1.    Introduction* ........................................................................................................ *53*
        *2.    Owner Gets Value of IP Rights Less Value of License* ........................................ *54*
        *3.    Process to Value Exclusive Licenses Surrendered by the Debtors* ........................ *54*
        *4.    Minor Business Sales* .......................................................................................... *60*
        *5.    Conclusion* .......................................................................................................... *60*
    E.    CONCLUSION AND RECONCILIATION OF VALUES FOR THE BUSINESS SALES ................ 61
        *1.    Allocation Based on Projected Earnings* .............................................................. *61*
        *2.    Maximum Allocation Assuming the Business Sale Proceeds Were Capitalized Earnings that
        Nortel Would Have Achieved* .............................................................................................. *62*
    F.    THE ROCKSTAR TRANSACTION - RESIDUAL INTELLECTUAL PROPERTY ................ 63
        *1.    The Allocation/Valuation Methodology is the Same* ............................................ *63*
        *2.    Tangible Residual Assets* .................................................................................... *64*
        *3.    Intangible Residual Assets – In-Place Workforce* ................................................ *64*
        *4.    Owner Gets IP Value Less the Value of Surrendered License Rights* .................... *64*
    G.    CONCLUSION .................................................................................................... 65

**VII.    EXHIBITS** ............................................................................................................ **66**

**Appendices**

A        CDMA and LTE Businesses: Background and Projections

B        Enterprise Solutions Business: Background and Projections

C        Optical Networking & Carrier Ethernet Business: Background and Projections

D        Carrier VoIP and Application Solutions Business: Background and Projections

E        GSM Business: Background and Projections

Contains Highly Confidential Information Subject to Protective Order

**F**     Multiservice Switch, Layer 4-7, and Next Generation Packet Core Businesses: Background

**G**     Residual IP Sale: Background

**H**     Tangible Assets: Method and Valuation

**I**     In-Place Workforce: Method and Valuation

**J**     Post-TPA Operating Earnings: Method and Projections

**K**     MRDA License Rights and Customer Relationships: Method and Valuation

**L**     Valuations of Other Nortel Transactions or Potential Transactions

**M**     Reference Exhibits:
- Debtor Estates Related to the Allocation Dispute
- Legal Entities - RPSM Participation
- Allocation of Proceeds Due NN Israel

Contains Highly Confidential Information Subject to Protective Order

## I.    **Preliminary Statement**

I have been retained by Goodmans LLP on behalf of Ernst & Young, Inc. in its capacity as
Monitor for Nortel Networks Corporation, Nortel Networks Limited, Nortel Networks Global
Corporation, Nortel Networks International Corporation, and Nortel Networks Technology
Corporation (collectively, the "Canadian Debtors" or "Nortel Canada").  I understand that Nortel
Networks Corporation is the ultimate parent of a group of subsidiary and affiliated corporations.
When I refer to the group as a whole or where the identity of the specific members is not
germane, I use the term "Nortel".  When I refer to members of the group, I refer to them as
"Nortel Entities", or I use more specific designations defined later in this report.

The purpose of my retention is to provide an independent and objective opinion regarding the
allocation of financial recoveries obtained from certain sales affected by certain Nortel Entities.[1]
(The precise allocation question and subject of my opinion is more specifically addressed later in
this report.)  I also expect to be asked to respond, if necessary, to reports related to allocation
methods and outcomes that may be submitted on behalf of any other Nortel Entities or their
creditors.

In January 2009, certain Nortel Entities initiated creditor protection proceedings in various
jurisdictions.  (The Nortel Entities in creditor protection in different jurisdictions are referred to
herein collectively as "Nortel Estates" and individually as the "US Estate", "Canadian Estate"
and "EMEA Estate".  The individual Nortel Entities who collectively make up the three Estates
are referred to as the "US Debtors", the "Canadian Debtors" and the "EMEA Debtors",
respectively.)  Since that time, the businesses operated by Nortel Entities have been sold
("Business Sales") and thereafter a residual intellectual property portfolio was sold ("the
Residual IP Sale"). The Business Sales resulted in net proceeds of approximately $2.8 billion and
the Residual IP Sale resulted in net proceeds of approximately $4.5 billion.[2]  Currently,
approximately $7.3 billion is being held in escrow to be allocated among the various Nortel
Estates.[3]

Various Nortel Entities were named as sellers in the sale agreements. By virtue of certain
agreements made after January 2009 among Nortel Entities, allocation of the proceeds received
from the sales was not made when the sales occurred.  Each of the Nortel Estates has creditors
and other interested parties seeking to recover from the sale proceeds. Thus, it is necessary to
allocate the proceeds from the Business Sales and the Residual IP Sale among the Nortel Estates.

In May 2013, the Nortel Estates and certain creditor committees submitted "positions" to the
courts regarding the allocation of proceeds from the Business Sales and the Residual IP Sale

---

[1] Nortel Entities that contributed assets to the Business Sales and the Residual IP Sale may be referred to as "Selling Debtors."
[2] Nortel Networks Corporation Form 10-Q for the quarterly period ended June 30, 2012.  All monetary amounts are in USD
unless noted.  I am aware that versions of this document (and of other Form 10-Qs for other periods) formed part of the
documentary production.  I obtained the version upon which I relied from SEDAR.
[3] Nortel Networks Corporation Form 10-Q for the quarterly period ended June 30, 2012., p.8

Contains Highly Confidential Information Subject to Protective Order

among the Nortel Estates.  While differing slightly, each of these submissions essentially put the question as:

> *What portion of the proceeds realized in each [sale] transaction was due to the transfer of, or surrender by, the Canadian Debtors, EMEA Debtors or U.S. Debtors, as the case may be, of property interests in the assets that were the subject of that transaction?*[4]

The assistance that I provide in connection with this question is my opinion as to the value of the assets transferred or surrendered by the relevant Entities in each of the Nortel Estates, measured at the time of the sale in question.  This report presents my independent and objective opinion on that issue and calculates the resulting allocation of the net proceeds among the various Nortel Estates.

In forming my opinion, I have made a number of assumptions.  Those assumptions that are critical to understanding my analysis are described at appropriate junctures in this report, while a list of the major assumptions that I have made is set out in Exhibit A.

To prepare my analysis, I have reviewed various documents and other information.  Key documents containing information upon which I have relied are referred to in the body of this report.  A complete list of the documents and other information that I reviewed, other than documents described at Section 1 of the Stipulation Regarding Expert Disclosure, is set out in Exhibit B.  I have recently received additional financial documents related to the operations of Nortel from the US Debtors.  My analysis of these documents is ongoing.

Should any documents or additional information become available to me that affect any of the conclusions or opinions herein, I may supplement or amend this report as appropriate.


## II.    Professional Qualifications and Compensation


I am one of four founding principals in the consulting firm of Hoffman Alvary & Company LLC, located in Newton, Massachusetts.  Prior to founding the firm in October 1996, I was a senior manager in the Dispute Analysis and Corporate Recovery Services practice of Price Waterhouse LLP, an international accounting and consulting firm.

For much of the past twenty years, my practice has focused on matters involving valuation, accounting, licensing and damages issues related to intellectual property.   My experience includes valuing intellectual property, including licenses to intellectual property, analyses in connection with potential transactions and their structuring, analyses for fairness opinions, analyses for tax purposes, and analyses and opinions for litigation.  Although my work has touched on many industries, over the past decade a significant portion of it has related to issues in the telecommunications equipment industry.

---

[4] EMEAPRIV0000354, Allocation Position of the Monitor and Canadian Debtors, May 16, 2013, pp. 2-3.

In addition to my experience in valuation and intellectual property-related matters, I have provided opinions related to insolvent or bankrupt businesses. These analyses have included solvency assessments, reviews of preferential payments and fraudulent conveyances, and investigative assignments resulting in the restatement of books and records.  I have also provided analyses in connection with motions for adequate protection from secured creditors and other creditor-related analyses.  My bankruptcy-related experience includes working with the following types of entities who have sought protection from creditors: technology companies; manufacturing entities; service companies; publishing houses; financial institutions; and hedge funds.

I obtained my undergraduate degree in history from Rutgers College and received a Masters of Business Administration degree with a concentration in accounting from Rutgers Graduate School of Management. I am a Certified Public Accountant ("CPA") licensed to practice by the State of New York. I also am a Certified Management Accountant, have earned the Accredited in Business Valuation ("ABV") designation from the American Institute of Certified Public Accountants and am an Accredited Senior Appraiser ("ASA") by the American Society of Appraisers.

My resume, including a description of representative engagements, a list of my publications and cases in which I have given testimony either at deposition or at trial in the past four years, is attached as Exhibit C.

My firm, Hoffman Alvary & Company LLC, is being compensated at the rate of $550 per hour for my work and at standard hourly rates for colleagues at my firm who have provided assistance on this engagement.  My firm's compensation is not affected by the outcome of this matter.

### III.    <u>Executive Summary</u>

This report sets out my opinion as to the value of the assets transferred or surrendered by the relevant entities, and calculates the resulting allocation of the net sale proceeds among the various Nortel Estates.  The transfer and surrender of assets took place in connection with the sales of Nortel's operating businesses (the "Business Sales") and the sale of a residual portfolio of intellectual property (the "Residual IP Sale").

In approaching the allocation question from a valuation perspective, the property interests of each Nortel Entity are important, as are the types of assets they conveyed.  Generally speaking, NNL legally owned Nortel's most valuable asset, intellectual property, as well as workforce and customer relationships (these are known as intangible assets).  It also owned tangible assets – plant, property, equipment, inventories, etc.  The U.S. and EMEA Entities owned tangible assets and intangible assets - primarily workforce and customer relationships.  However, the U.S. and EMEA Entities also held licenses granted to them by NNL in respect of intellectual property.

Contains Highly Confidential Information Subject to Protective Order

In the Business Sales, the assets conveyed comprised both tangible and intangible assets.  As my analysis below concludes, the most important of these intangible assets were intellectual property, workforce and customer relationships.

An important consideration in my analysis is the contractual terms governing the Nortel Entities relationship under and agreement among NNL, NNI, NNUK, NN France, NN Australia and NN Ireland, knows as the Master Research and Development Agreement ("MRDA").  Under the MRDA, NNI, NNUK, NN France, NN Australia and NN Ireland were referred to as "Licensed Participants" and with the addition of NNL, "Participants".

The MRDA states that NNL is the owner of Nortel's intellectual property.  Under the MRDA, NNL granted to the Licensed Participants perpetual, royalty-free, defined territory exclusive and non-exclusive licenses to make, license and sell "Products" (a term defined in a limited manner in the MRDA) that embodied Nortel's intellectual property and to Nortel's intellectual property connected with such "Products".  The licenses did not grant the licensees the right to sell the underlying intellectual property or to share in the proceeds of such a sale.  The licenses were not transferable, except upon the consent of all Participants.  The MRDA also imposed on the parties a Residual Profit Split Methodology ("RPSM") under which they were required to share operating profits.

The license rights under the MRDA were not transferred to purchasers in the Business Sales.  Rather, in order to facilitate the Business Sales, license termination agreements were executed by the US Entities and EMEA Entities, pursuant to which their respective license rights to certain Nortel intellectual property (the ownership of which was being transferred to each of the respective purchasers in the Business Sales) were terminated.  The effect of these license terminations was to allow the owner of the intellectual property – i.e. NNL – to transfer ownership of the IP, "unencumbered" by any such license, to each purchaser.

The value of the license rights was not directly transferred to the purchaser, but I am of the view that the value of the surrendered licenses must be taken into account and allocated.  That value is dependent upon the terms of the licenses, which are found in, and are part of, the MRDA.  Because the licenses, by their terms, were not transferable, the appropriate method to value the licenses is to consider what income the relevant US and EMEA Debtors could have generated through their respective exploitation of the license rights if Nortel continued to operate the businesses with the MRDA continuing in effect.  In other words, since the licenses were used by these US and EMEA Debtors to earn income through the operation of the various Nortel business segments, the value of those licenses is equal to the present value of the income that could have been generated for the licensees had they not surrendered their licenses and had they instead continued to operate with the MRDA (and its sharing of operating profit) remaining in effect.

Accordingly, to value the property interests transferred and license rights terminated (surrendered) in connection with the Business Sales and calculate the allocation which follows from it I have:

Contains Highly Confidential Information Subject to Protective Order                4

- First, for tangible assets, I conclude that the balance sheet values approximate the market value for these assets. Therefore, each Nortel Entity receives an allocation of the proceeds based on the balance sheet or book values of the tangible assets that were owned by that Entity.

- Second, for workforce transferred I concluded that its value is equal to the cost that each Nortel Entity would incur to replace the employees in question. Each Nortel Entity therefore receives an allocation equal to that value.

- Third, I have determined the values of the license rights surrendered and customer relationships transferred by the U.S. and EMEA Entities using projections for the future operations of the businesses sold. This analysis results in the determination of the value that could have been realized by the U.S. Debtors and the EMEA Entities if the businesses in question had continued to operate. Using various Nortel forecasts, I have projected the operating income that would have been earned by the U.S. Entities and the EMEA Entities through exploitation of their license rights, if Nortel had continued to operate the businesses and the parties to the MRDA shared the resulting operating income in accordance with the Residual Profit Split Methodology ("RPSM"). I have considered these projections against the backdrop of Nortel's history of losses in certain business lines, its goodwill impairment and other relevant factors, in order to fairly assess the forecasts and projections. I have then discounted that projected future operating income to present value, in order to arrive at the value of the surrendered license rights.

  The value of the surrendered license rights has been allocated to the relevant U.S. Debtor and the EMEA Debtor respectively. Included in that value for the U.S. Debtors and the EMEA Debtors is the value of any customer relationships that were transferred by the US Debtor and the EMEA Debtor as part of the Business Sales. In my opinion, a separate valuation of customer relationships is unnecessary and would be potentially duplicative of some of the license values, because it would be based on the same revenues and operating profits that comprise the value of the license rights.

- Finally, any Business Sale proceeds in excess of the aggregate of the foregoing values are attributable to the value of the intellectual property (unencumbered by any license rights) and customer rights that was owned by NNL and transferred to the purchasers. This value has been allocated to NNL.

The overall result is the valuation and allocation that is, in my opinion, the appropriate one.

Unlike the Business Sales, which involved the sale of assets used in operating businesses, the Residual IP Sale involved the transfer of:

(a) ownership of intellectual property that had not been used at all in any of the Nortel businesses that had been sold; and

(b) ownership of intellectual property that had been used in more than one Nortel business, but in respect of which licenses had been granted to the respective purchasers of those businesses.

Contains Highly Confidential Information Subject to Protective Order                    5

Although the named sellers in the Residual IP Sale included Canadian Debtors, U.S. Debtors and EMEA Debtors, virtually all of the intellectual property transferred was owned by one Canadian Debtor, NNL. The valuation and allocation here flows naturally from this ownership.

As was the case in the Business Sales, in connection with the Residual IP Sale no license rights of Licensed Participants were transferred to the purchasers. A license termination agreement was executed by the relevant US Entity and EMEA Entities, which provided for the termination of all license rights that had been held under the MRDA or any other Nortel intercompany agreement, to the extent that such license rights related to any of the patents or other intellectual property transferred to Rockstar.

For the Residual IP Sale and the valuation and allocation analysis in connection with it I have followed the same methodology as I did for the Business Sales, taking into account the fact that certain categories of assets in the Business Sales were not included in the Residual IP Sale.

Therefore, I first identified, valued and allocated the small in place workforce transferred in the Residual IP Sale. I next considered the value of the MRDA licenses held by the relevant US Debtor and EMEA Debtors. In this case though I concluded that these licenses had no material value. I have reached this conclusion in light of:

- The assumptions that I have been asked to make about the scope of the licenses;
- The fact that most of the intellectual property that was transferred in the Residual IP Sale had not been used in any operating business; and
- The fact that, with respect to the intellectual property that had been used in the operations of multiple businesses, it had been licensed to the purchasers in each of the Business Sales, and the US and EMEA Debtors have already been compensated by the allocations in those sales for the value of their surrendered license rights that pertained to that intellectual property.

Therefore, I concluded that the entirety of the proceeds from the Residual IP Sale should be allocated to the owner of the intellectual property (patents and patent applications) that was transferred in that sale, i.e. to NNL (less a small workforce allocation to the US Debtors).

Accordingly, based on the analysis I have prepared to date, as well as my background, training, and experience, the amounts due to each of the Nortel Estates from the Business Sales and from the Residual IP Sale are:

Contains Highly Confidential Information Subject to Protective Order                                      6

| ALLOCATION OF SALE PROCEEDS[5] | | | | |
| *(In Millions of USD)* | | | | |
| ASSET | CANADA | US | EMEA | TOTAL |
|---|---|---|---|---|
| Tangible Assets[6] | $121.74 | $317.59 | $94.86 | $534.19 |
| IP Rights and Customer Relationships | 1,414.98 | 467.79 | 99.57 | 1,982.34 |
| In-Place Workforce | 79.07 | 135.17 | 41.91 | 256.15 |
| Wholly-Owned Businesses | - | 110.97 | - | 110.97 |
| Residual Intellectual Property | 4,453.45 | - | - | 4,453.45 |
| **Total Allocation** | **$6,069.24** | **$1,031.52** | **$236.34** | **$7,337.10** |
| | | | | |
| % of Total – Excluding Residual IP | 56.0% | 35.8% | 8.2% | |
| % of Total – Including Residual IP | 82.7% | 14.1% | 3.2% | |

My detailed findings, opinions and conclusions follow in this report and its appendices and exhibits.


## IV.    The Sales Giving Rise to the Allocation Question

As stated above, the purpose of my analysis is to provide an independent and objective opinion of the values of the assets transferred or, in the case of certain license rights, surrendered by each of the Canadian, US and EMEA Debtors so that the proceeds from the Business Sales and the Residual IP Sale can be properly allocated among the Nortel Estates.  This section briefly summarizes the sales of the business assets and of the residual intellectual property portfolio by the Nortel Entities which give rise to the allocation question.[7]

### A.  The IFSA

On June 9, 2009, the Canadian, US and EMEA Debtors entered into the Interim Funding and Settlement Agreement (the "IFSA") to, among other things, facilitate the sale of Nortel's assets. The key terms of the IFSA as it related to the sales of Nortel's businesses are as follows:

(a) Each party agreed that its execution of definitive documentation with a purchaser for, or closing of, any sale of material assets of any Debtor would not be conditioned upon such party reaching agreement with the other parties regarding allocation of the sale

---

[5] Exhibit D. The allocation above is based on valuations as of December 31, 2009 for the IP rights and customer relationships. Tangible assets, in-place workforce and residual intellectual property are valued as of the date of the transactions in which they were transferred or surrendered by the various Debtors. These transactions occurred in 2009 and 2010.
[6] The values of the net tangible assets surrendered include values of intangibles not internally developed by Nortel.
[7] Appendices A - G describe these transactions in detail.

Contains Highly Confidential Information Subject to Protective Order

proceeds from such sale transaction, or the binding procedure for the allocation of such sale proceeds.[8]

(b) For the purposes of facilitating the sale of any material assets of the Canadian and/or US Debtors, the US and EMEA Debtors agreed to enter into appropriate license terminations with respect to the licenses and rights granted by NNL to them under or pursuant to the provisions of the MRDA. Each license termination would be limited to the termination of licenses and rights with respect only to any IP used in, or related to, the businesses or assets being sold in a particular asset sale.[9]

(c) The license terminations would not affect the ownership rights that any party to the IFSA might have to any intellectual property.[10]

(d) The license terminations would not be deemed to be, or result in, an expiry or termination of the MRDA.[11]

B.  The Business Sales

As noted above, in 2009 and 2010, all of Nortel's major business lines and related assets were sold in a series of transactions.  Exhibit E to this report, summarizes the proceeds received from these sales.  The total net proceeds received from all of the Business Sales amounts to $2.8 billion.[12]  I have categorized these transactions as "Major Business Sales" and "Minor Business Sales."

The "Major Business Sales" include:

- CDMA and LTE Access Business - On July 24, 2009, Telefonaktiebolaget L M Ericsson (publ) ("Ericsson") agreed to acquire substantially all of the assets of Nortel's Code Division Multiple Access ("CDMA") business and Long-Term Evolution ("LTE") Access assets for a base purchase price of $1.13 billion.[13] The deal closed on November 13, 2009.[14]At the time of the transaction, Nortel's CDMA business provided base station and other technologies to wireless carriers such as Verizon throughout the world.  CDMA technology is generally considered to be 2G technology and was being replaced by the wireless carriers in favor of 3G and LTE technology.  In addition,

---

[8] BHG0110589, Interim Funding and Settlement Agreement p. 11 (s. 12 a.)

[9] BHG0110589, Interim Funding and Settlement Agreement p. 9 (s. 11 a.)

[10] BHG0110589, Interim Funding and Settlement Agreement p. 10 (s. 11 b.)

[11] BHG0110589, Interim Funding and Settlement Agreement p. 10 (s. 11 b.)

[12] Certain other sales transactions have occurred that are not discussed in detail as I understand that they are not the subject of the within proceeding.  These include:

- On June 29, 2010, NNL completed the sale of its 50% plus one share interest in LG-Nortel Co. Ltd. ("LGN") to Ericsson for a purchase price of $242 million.  LGN was a joint venture with LG Electronics, Inc. ("LGE").
- On May 12, 2011, Nortel completed the sale of substantially all of the Guangdong-Nortel Telecommunications Equipment Co. Ltd. ("GDNT") assets to Ericsson China for a purchase price of $51 million.  NNL and Nortel China Limited (wholly-owned by NNL) together owned 62 percent of GDNT.

See Nortel Networks Corporation 2011 Form 10-K.  I am aware that versions of this document (and of other Form 10-Ks for other periods) formed part of the documentary production in this case.  I obtained the version upon which I relied from SEDAR.

[13] NNC-NNL06001801, Sellers Disclosure Schedule to Asset Sale Agreement By and Among Nortel Networks Corporation, Nortel Networks Limited, Nortel Networks Inc. and The Other Entities Identified Herein as Sellers and Telefonaktiebolaget L M Ericsson (Publ); and Nortel Networks Corporation 2011 Form 10-K.

[14] NNC-NNL06001837, Monitor's Certificate.

Nortel was developing so-called 4-G or LTE technology, but had no customer commitments to purchase its products in this area and, in fact, had lost the LTE trials for its two largest customers in favor of Ericsson. The details of the transaction are presented in Appendix A to this analysis.

- Enterprise Solutions Business - On September 14, 2009, Avaya, Inc. ("Avaya") agreed to acquire substantially all of the assets of Nortel's Enterprise Solutions ("ES") business globally for a base purchase price of $900 million.[15]  The transaction also included the Global Services business line as well as the shares of Nortel Government Solutions Incorporated ("NGS") and DiamondWare, Ltd. ("Diamondware").[16]  The deal closed on December 18, 2009.[17]  Nortel's Enterprise Solutions business provided customers with hardware and software to run large-scale communications networks including switches, servers, handsets and related technologies. When it was sold, Nortel's Enterprise Solutions business was not operating profitably, resulting in significant losses for Nortel.  Given the previous failed transaction involving ES, its history of losses, and its market position, liquidation had been considered as a possible outcome.  The details of this transaction are presented in Appendix B to this analysis.

- Optical Networking and Carrier Ethernet Businesses - On October 7, 2009, Ciena Corporation ("Ciena") agreed to acquire substantially all of the assets of Nortel's Optical Networking and Carrier Ethernet businesses of the Metro Ethernet Networks ("MEN") business line for approximately $774 million.[18]  The deal closed on March 19, 2010.[19]  Nortel's Optical Networking and Carrier Ethernet business provided switching and multiservice switching products used by telephone carriers and cable companies to transmit internet protocol based voice, video and data. In 2008 Nortel introduced its Adaptive Optical Engine in 40G and 100G capacities. These products allowed for increasing network capacity by users. This product met with significant market acceptance and was considered central to Nortel's long-term future in this area. The details of the transaction are presented in Appendix C to this analysis.

- CVAS Business - On December 22, 2009, Genband, Inc. ("Genband") agreed to acquire substantially all of the assets of the Carrier Voice over Internet Protocol and

---

[15] NNC-NNL06002063, Amended and Restated Asset and Share Sale Agreement By and Among Nortel Networks Corporation, Nortel Networks Limited, Nortel Networks Inc. and The Other Entities Identifies Herein as Sellers and The Entities Identified Herein as EMEA Sellers and AVAYA Inc.; and Nortel Networks Corporation 2011 Form 10-K.

[16] NNC-NNL06002063, Amended and Restated Asset and Share Sale Agreement By and Among Nortel Networks Corporation, Nortel Networks Limited, Nortel Networks Inc. and The Other Entities Identifies Herein as Sellers and The Entities Identified Herein as EMEA Sellers and AVAYA Inc.; and Nortel Networks Corporation 2011 Form 10-K.

[17] Nortel Press Release: http://www.nortel-canada.com/2009/12/nortel-completes-sale-of-substantially-all-of-enterprise-solutions-business-to-avaya/.

[18] NNC-NNL06002187, Amended and Restated Asset and Share Sale Agreement By and Among Nortel Networks Corporation, Nortel Networks Limited, Nortel Networks Inc. and The Other Entities Identifies Herein as Sellers and CIENA Corporation; and Nortel Networks Corporation 2011 Form 10-K.  See Nortel Press Releases: http://www.nortel-canada.com/2010/03/nortel-completes-sale-of-optical-networking-and-carrier-ethernet-business-to-ciena-announces-management-changes/ and http://www.nortel-canada.com/2009/11/nortel-selects-ciena-as-successful-bidder-for-optical-networking-and-carrier-ethernet-businesses/.

[19] NNC-NNL06002314, Project Snow – Sale of Assets of Optical Networking Solutions and Carrier Ethernet Switching Segments of Metro Ethernet Networks Business to Ciena Corporation and Certain Designated Purchasers.

Applications Solutions ("CVAS") business from Nortel for $282 million.[20]  The CVAS business provided switches and other devices used by telephone carriers to provide voice and data services to customers on voice over IP platforms. This purchase price was subject to balance sheet and other adjustments estimated at the time to be approximately $100 million, resulting in estimated net proceeds of approximately $182 million.[21]  Subsequent to the closing on May 28, 2010, a dispute arose between Nortel and Genband over the interpretation of a provision in the asset sale agreement.  In August 2011, settlement discussions resulted in the parties reaching agreement on a final purchase price of approximately $157 million.[22]  The details of the transaction are presented in Appendix D to this analysis.

- GSM and GSM-R Business - On November 24, 2009, Ericsson and Kapsch CarrierCom AG ("Kapsch") entered into separate asset sale agreements to acquire substantially all of the assets of Nortel's Global System for Mobile communications ("GSM")/GSM for Railways ("GSM-R") business for approximately $103 million. Ericsson agreed to pay $70 million to acquire the North American GSM business, and Kapsch agreed to pay $33 million to acquire the European and Taiwanese GSM businesses and the global GSM-R business.[23]  The transaction closed on March 31, 2010.[24]  In addition, on May 11, 2010, Ericsson agreed to acquire the remaining CALA GSM contracts and assets for $2 million.[25]  The deal closed on June 4, 2010.[26] Nortel's GSM/GSM-R business provided services and equipment to wireless providers using GSM throughout the world.  Use of GSM was declining in favor of LTE-enabled devices and Nortel was a smaller vendor in a market dominated by Ericsson, Huawei, ZTE and NSN.   The details of these transactions are presented in Appendix E to this analysis.

The "Minor Business Sales" include:

- Multi-Service Switch Business - On September 24, 2010, Ericsson agreed to purchase the North American and EMEA portions of Nortel's Multi-Service Switch ("MSS")

---

[20] Separate asset sale agreements were signed for the EMEA and North American, CALA, and APAC regions.  See NNC-NNL06001609, Amended and Restated Asset and Share Sale Agreement By and Among Nortel Networks Corporation, Nortel Networks Limited, Nortel Networks Inc. and The Other Entities Identifies Herein as Sellers and Genband Inc.;  and NNC-NNL06001613, Asset Sale Agreement Relating to the Sale and Purchase of the EMEA Assets – Yaron Har-zvi and Avi D. Pelossof as Joint Israeli Administrators Genband, Inc..

[21] Nortel Networks Corporation 2011 Form 10-K.

[22] Nortel Networks Corporation 2011 Form 10-K.  See NNC-NNL06001608, Project Paragon – Closing Documents for the Sale of Nortel's CVAS Business to Genband Inc., for the closing date.

[23] Nortel Press Release: http://www.nortel-canada.com/2009/11/nortel-selects-ericsson-and-kapsch-as-successful-bidders-for-gsmgsm-r-business/.  NNC-NNL06002582, Asset Sale Agreement by and Among Nortel Networks Corporation, Nortel Networks Limited, Nortel Networks Inc. and The Other Entities Identified Herein As Seller and Telefonaktiebolaget L M Ericsson (Publ); and NNC-NNL06002586, Asset Sale Agreement Relating to the Sale and Purchase of the EMEA Assets – Kapsch Carriercom AG.

[24] Nortel Networks Corporation 2011 Form 10-K.

[25] NNC-NNL07789313, Asset Sale Agreement by and Among Nortel Networks Limited, Nortel Networks Inc., Nortel Networks (CALA) Inc. and The Other Entities Identified Herein as Sellers and Telefonaktiebolaget L M Ericsson (Publ). – dated May 11, 2010.

[26] NNC-NNL07789312, Project Horus – Closing Documents.

Contains Highly Confidential Information Subject to Protective Order

business line for a base purchase price of $65 million.[27]  The transaction closed on March 11, 2011.[28] The MSS business provided sales and support to large data networks and switching platforms for core networks to telecom carriers.[29]

- Layer 4-7 Application Delivery Business - On February 19, 2009, Radware Ltd. ("Radware") agreed to acquire portions of Nortel's Layer 4-7 application delivery portfolio for a base purchase price of $17.65 million.[30]  The deal closed on March 31, 2009.

- Next Generation Packet Core Assets - On October 25, 2009, Hitachi, Ltd. ("Hitachi") entered into a transaction agreement to purchase Nortel's Next Generation Packet Core ("Next-Gen") assets for $10 million.[31]  The deal closed on December 8, 2009.[32]

Details of the Minor Business Sales are set out in Appendix F.

The majority of the Business Sales were made pursuant to asset sale agreements ("ASAs") and were subject to purchase price adjustments at closing.  Generally, the "Main Sellers" under the ASAs consisted of entities forming part of the Canadian Estate, the US Estate, and the EMEA Estate.   The terms of the Business Sales generally included the following:

- The transfer to the purchaser of ownership of assets used exclusively or predominantly in the business, such as, fixed assets (excluding real estate), inventory, intellectual property (including patents), and customer contracts;
- The grant to the purchaser of a license to use any intellectual property that was retained by any Nortel Entity but that was necessary to operate the acquired business, i.e. a license to specific IP (including patents) of which ownership was not transferred.  These licenses were for limited fields of use related to the specific business sold;
- An obligation of the purchaser to offer employment to former Nortel Entity employees and to assume certain limited employment-related liabilities. More than 10,600 of the Debtor's employees were transferred to buyers in connection with the Business Sales; and
- An obligation of the purchaser to assume certain liabilities, including warranty costs and relevant license liabilities.

---

[27] NNC-NNL06002362, Asset Sale Agreement by and Among Nortel Networks Limited, Nortel Networks Inc., Nortel Networks (CALA) Inc. and The Other Entities Identified Herein as Sellers and Telefonaktiebolaget L M Ericsson (Publ) – dated September 24, 2010;  and Nortel Networks Corporation 2011 Form 10-K.

[28] Nortel Networks Press Release: http://www.nortel-canada.com/2011/03/nortel-completes-sale-of-multi-service-switch-business-to-ericsson/.

[29] "*Acquisition of Nortel's Multi-Switch business*," Ericsson Press Release, September 25, 2010. <http://www.ericsson.com/news/1446864>.

[30] NNC-NNL06002605, Asset Purchase Agreement by and among Nortel Networks Inc., Nortel Networks Limited and the EMEA Sellers and Radware Ltd., as Buyer; Nortel Networks Corporation 2011 Form 10-K.; and Nortel Press Release: http://www.radware.com/newsevents/pressrelease.aspx?id=7001.

[31] NNC-NNL07789364, Transition Agreement by and among Nortel Networks Limited, Nortel Networks Inc. and Hitachi Ltd.

[32] NNC-NNL07789363, Project Seville – Closing Documents.

As contemplated by the IFSA, in connection with most of the Business Sales, appropriate license termination agreements were executed by the relevant US Entities and EMEA Entities. These agreements terminated their respective license rights to certain Nortel intellectual property (the ownership of which was being transferred to each of the respective purchasers in the Business Sales).  I understand that the effect of this was to facilitate the owner of the IP, i.e. NNL, transferring ownership of the IP to each purchaser free of any potential claims under any license previously held by a Nortel Entity (in particular the licenses held under, or pursuant to, the MRDA, described below).

### C.    The Residual IP Sale or Rockstar Transaction ("Rockstar")

By early 2011, not only had all of the Business Sales closed and related assets transferred and substantially all of the transitional services had been completed.  There was no longer any Nortel Entity with an operating business.  To illustrate, I understand that by June 2011, NNI, the main U.S. Debtor, earned no revenue from operations.[33]  However, there remained substantial intellectual property assets, including patents and patent applications, which had not been sold in any Business Sale.  On June 30, 2011, ownership of a portfolio of these patents and patent applications was sold for $4.5 billion to Rockstar Bidco LP ("Rockstar"), a consortium of technology companies including Apple, EMC, Ericsson, Microsoft, Research in Motion and Sony.[34]  (This transaction which has been referred to as the "Residual IP Sale", may also be called the "Rockstar Transaction" and the assets sold are referred to collectively as the "Residual IP".)

Unlike the Business Sales, which involved the sale of assets used in operating businesses, the Residual IP Sale involved the transfer of: (a) ownership of IP that was not used at all in any Nortel business; and (b) ownership of IP that had been used in more than one Nortel business, for which licenses had been granted to the respective purchasers of those businesses.  Thus, the Residual IP Sale involved the sale of assets that were not associated with any on-going Nortel business operations.

Although the named sellers in the Residual IP Sale included Canadian Debtors, US Debtors and EMEA Debtors, virtually all of the at least 6,000 patents and patent applications transferred were owned by one Canadian Debtor, i.e. NNL.[35]

---

[33] See, for example, Transcript of John Ray dated December 13, 2013 at p. 72-73

[34] NNC-NNL06002492/7, Asset Sale Agreement by and among Nortel Networks Corporation, Nortel Networks Limited, Nortel Networks Inc., Nortel Networks UK Limited, Nortel Networks (Ireland) Limited, Nortel Networks S.A and the Other Entities Identified Herein as Sellers and Alan Bloom, Stephen Harris, Alan Hudson, David Hughes and Christopher Hill as Joint Administrators and Maitre Cosme Rogeau as French Liquidator and Rockstar Bidco, LP ("Rockstar Agreement"); CCC059954, Nortel Networks Corporation 2011 p. 26; and  NNC-NNL06002576-77, Press Release: Nortel Completes Sale of Patents and Patent Applications ("Press Release re: Patent Sale").

[35] I understand that there was a small number of patents registered in the names of other companies.  However, the small number of patents in question renders their effect immaterial to my analysis.  The MRDA provides licenses to NN Technology which includes intellectual property produced or conceived as a result of research and development by, or for, any of the Participants. Thus acquired patents could be owned by the Debtors.  As will be discussed further in this report, the US and EMEA Debtors have been compensated for these patents at their net book value.  See Appendix H. And see NNC-NNL06002492 / 36, Rockstar Agreement; Nortel Networks Corporation 2011 Form 10-K, p. 26;

In addition, a total of 26 employees were transferred to Rockstar. Of these, eight were employed in connection with R&D work, while the remainder were employed in connection with other functions.[36]

On or about July 29, 20122, in connection with the Rockstar Transaction, license termination agreements were executed by the US Debtors and the EMEA Debtors. The agreement which provided for the termination of all license rights that had been held under the MRDA or any other Nortel intercompany agreement, to the extent such license rights were in respect of any of the patents or other patent rights transferred to Rockstar.[37] Thus, the owner of the IP, i.e. NNL, was able to transfer ownership of this residual IP to the purchaser unencumbered by any license rights of the other Nortel sellers.

The license termination agreements specifically provided that the termination of the license rights would not affect the "[…] ownership rights that each Seller may have to any intellectual property".[38] In addition, in an IP Transaction Side Agreement dated April 4, 2011, the Nortel sellers agreed that, for purposes of allocating the proceeds from the Residual IP Sale or from the Business Sales, the license terminations would have no impact on the rights of the Nortel sellers, under or in connection with, the MRDA or other intercompany license agreements, nor would they enhance or limit any allocation positions to be argued.[39]

In total, the Business Sales and the Residual IP sale generated approximately $7.3 billion. At issue is the allocation of these proceeds.


## V.    Perspective of Analysis

In a bankruptcy,[40] the creditors' entitlement is to receive an allocation of proceeds attributable to the realization on the debtor's assets. For example, if the debtor owns a building, the net proceeds from the sale of that building will be available to creditors. In this instance, there are multiple Debtors named as sellers in the sale agreements. However, that does not change the fact that the amount available to each Debtor's creditors is limited to the amount realized from the sale (or, in the case of the license rights, allocated in respect of the surrender) of that Debtor's rights in the assets sold. In other words, the amount available to each Nortel Estate is limited to the amount realized from, or attributable to, the sale (or surrender) of the rights of the Debtors comprising that Estate in the assets sold.

In the paragraphs which follow, I have described the conceptual framework that I have applied to the valuations involved.

---

[36] NNI_00568602, Excel Chart re: File Summary;  NNC-NNL11151754, Excel Chart re: Transferred Employees.
[37] NNC-NNL06002492, Rockstar Agreement;
[38] NNC-NNL06002543, License Termination Agreement.
[39] BHG0253465, IP Transaction Side Agreement p. 12
[40] I use the term "bankruptcy" not in any precise legal sense, but simply to refer to a situation where a company has sought protection from its creditors.

1. Allocation Question Requires a Determination of the Value of Assets or Rights

After the Business Sales and the Residual IP Sale had been completed, the various creditors and other interested parties tried to negotiate a methodology for allocating the sale proceeds among the various Nortel Estates. In March 2013, the Bankruptcy Courts in Canada and the U.S. determined that a judicial resolution would be required.

As framed by the Monitor, the allocation question is:

> *What portion of the proceeds realized in each [sale] transaction was due to the transfer of, or surrender by, the Canadian Debtors, EMEA Debtors or U.S. Debtors, as the case may be, of property interests in the assets that were the subject of that transaction?*[41]

I have applied my valuation expertise to this question in order to determine the value of the assets transferred or surrendered by each Debtor (by Estate) in the Business Sales and in the Residual IP Sale. The approach that I have taken, in accordance with the allocation question as formulated by the Monitor, focuses on the assets that were transferred or surrendered by the Debtors of each Nortel Estate, with each Estate receiving an allocation equivalent to the value of the assets that its constituent Debtors transferred or surrendered.

2. The Total Market Values of the Business Assets and Residual IP Transferred Are Known

All of the sales – both the Business Sales and the Residual IP Sale – occurred through the open market (and usually involved an auction process) in which bids were made by independent third parties. These bids were reviewed and, generally speaking, the highest or most advantageous bid was accepted. Thus, the net proceeds from each sale represents the "fair market value" for the totality of the transferred assets at the time of the transaction, net of transaction and wind-down costs. Accordingly, the total fair market value of the assets sold by the Nortel Entities is known. What is at issue is how to allocate the proceeds among the various types of assets transferred and among the parties transferring them. In addition, because the EMEA Debtors and the US Debtors terminated or surrendered license rights to facilitate the transfer of ownership of IP in the sales, it is necessary to consider what portion of the sale proceeds should be allocated to them to compensate them for the value of the license rights that they surrendered.

3. Valuation of the License Rights

The allocation question would be relatively straightforward, but for the existence of the license rights. All of the other assets in issue could be valued using a market value approach (or, in the case of the in-place workforce, a replacement cost approach), and the sale proceeds allocated accordingly. However, unlike all of the other assets considered in my analysis, the license rights were not transferred to the purchaser. Rather, the license rights were in the nature of an

---

[41] EMEAPRIV0000354, Allocation Position of the Monitor and Canadian Debtors, May 16, 2013, pp. 2-3.

"encumbrance"[42] on the owner's rights and were terminated or surrendered in order to allow the owner – which was NNL – to convey the intellectual property to the purchasers wholly unencumbered. The value of the license rights must be calculated and allocated to the US Estate and the EMEA Estate.

The value to the US Debtors and the EMEA Debtors of their license rights is dependent upon the terms of the licenses which are found in, and are part of, the MRDA, which I have been asked to assume was and remained in force at all times. Of particular importance, among other things, is the fact that the MRDA prohibited the transfer of these license rights to third parties. Therefore, the value of the license rights surrendered by the US and EMEA Debtors is limited to the value that the US and EMEA Debtors could have derived from their continued access to, and use of, Nortel technology in accordance with the terms of the MRDA and the financial obligations it imposed.

With respect to the proper approach to valuing the license rights, because the licenses were non-transferable (except upon the consent of all of the MRDA "Participants" – as that term is defined in the MRDA), care must be taken not to attribute to the license holders the value of something which they did not own – namely, a transferable right. The purchasers paid for ownership of IP, not for a transfer of a non-transferable license. Accordingly, the proper approach to valuing the license rights must reflect the fact that the only value that the license holders could realize from the licenses was the value that could be earned through the working of the licensed invention – i.e. the profits that could be earned through the exploitation of the licensed IP, in the operation of businesses in accordance with the terms of the license. This contrasts with legal ownership rights: the legal owner of an asset has the right to sell it, which is of crucial importance to valuation, because it carries with it the right to receive what a purchaser will pay.

The valuation term that is applied to the type of approach that I have taken to the valuation of the licenses is "value in use", which is defined under International Accounting Standards as "the present value of estimated future cash flows expected to arise from the continuing use of an asset and from its disposal at the end of its useful life".[43]  It is appropriate to apply a "value in use" approach to the valuation of the licenses, because it focuses on the value of the asset (or the right to an asset) as used by the owner of the asset, or the holder of the right, as the case may be.[44]

Considering the valuation of the licenses based on "value in use" is analytically appropriate, because:

- "Value in use" is based on the underlying economics and use of an asset by an entity and reflects the benefit that can be realized by the entity from the exercise of its rights to the asset.

---

[42] I have placed this word in quotation marks, as I am not implying a legal meaning. It is simply an analogy.

[43] International Financial Reporting Standards Database and Textbook accessed from http:///annualreporting.info/definiciones/value-in-use.

[44] This approach is consistent with the "investment value" standard of valuation described in business valuation treatises. Investment value is the value of an investment to a particular class of investors.  See discussion in Pratt, Valuing Small Businesses and Professional Practices (McGraw-Hill: New York 1998) pp. 41-43

Contains Highly Confidential Information Subject to Protective Order

- The allocation question enquires into the values of the rights surrendered by a specific entity, and the value in use concept applies without reference to "market prices", which is apt, since the licenses were not transferable or otherwise "marketable".

My analysis thus focuses on the "value in use" of the licenses, i.e. the amount of cash that was or would reasonably have been earned by the licensees through their exploitation of the licenses, assuming that the business was ongoing, without consideration of what a purchaser would or did pay for transfer of ownership of the underlying IP and without consideration of any synergies or other attributes brought by the buyers, upon which the licensees could not capitalize.

### 4. Overall Approach

The resolution of the allocation question requires the determination of the value of the assets transferred or, in the case of the license rights, the value that could have been realized by the licensees through the use of the license (which is the value of the encumbrance on legal ownership that those license rights constituted) had the US and EMEA Debtors not surrendered or terminated their licenses. In other words, this involves a determination of the value that could be realized by each Debtor through an exercise of whatever rights it had to the asset in question.

With respect to the Business Sales, the approach that I have taken results in each Nortel Entity (or the relevant Estate to which it belongs) being allocated that portion of the proceeds which is equivalent to the value that it could realize through the exercise of its rights to the asset in question. In order to carry out this valuation, I have followed the following steps:

- For tangible assets, each Nortel Entity receives an allocation of the proceeds based on the balance sheet values of the tangible assets that were owned by that Entity. The balance sheet values (also referred to as "net book value") of the tangible assets are equal to the values that would be realized through the sale of the assets.
- With respect to the work force, the value of the workforce transferred is equal to the cost that each Nortel Entity would incur to replace the employees in question.
- The value of the license rights surrendered and customer relationships transferred by the US Debtors and the EMEA Debtors is determined by using projections of the future operations, in the hands of the Debtors, of the businesses sold, in order to determine the value that could have been realized by the US and EMEA Debtors by exercising their rights to those assets – i.e. by continuing to operate the businesses in question.
- Finally, any sale proceeds that are in excess of the aggregate of the foregoing values are attributable to the value of the intellectual property (unencumbered by the license rights), which was owned by Nortel Canada, and any customer relationships owned by Nortel Canada.

With respect to the Residual IP Sale, the steps that I have taken are similar, although some of the types of assets under consideration in the Business Sales did not form part of (or formed only a very minimal part of) the Residual IP Sale. I also have considered the value of the licenses in the context of the Residual IP Sale. However, because the IP in question either was not used in any operating businesses or its value had already been realized in the Business Sales, and given the

meaning of the terms of the licenses which I have been asked to assume, I conclude that the licenses did not have any value in relation to the Residual IP.

**VI.    Significant Background Facts**

Because it is necessary to determine how value should be allocated among intangible assets (that is, among workforce, intellectual property, and customer relationships), and because it is necessary to value the licenses, certain factors must be taken into account, including: A) the operations of the businesses; B) the type of asset that drove value; C) any agreements that may have affected the value of the assets or licenses; D) economic and business conditions related to the industry in which the various businesses operated; and E) other facts that assist in the valuation.

In the sections that follow, I discuss these factors in more detail.

A. Nortel's Structure and Business Operations

1. The Nortel Group

The Nortel Group was comprised of more than 130 entities located in more than 100 countries.[45] Nortel began in 1895 with the founding of Northern Electric and Manufacturing, which initially supplied telecommunications equipment to Canada's telephone system.[46]  Nortel ultimately grew to be a leader in the telecommunications industry, developing, manufacturing and supplying networking products and solutions that helped customers enhance and simplify communications.[47]

Although manufacturing was originally a significant component of its operations, Nortel divested itself of the last of its manufacturing facilities by 2004.  Thus, by the end of 2008, Nortel's operations were focused on developing new technologies (research and development) and selling and implementing them for a variety of telecommunications functions.

2. Corporate Structure

An overview of Nortel's corporate structure is depicted below:

---

[45] Nortel Networks Corporation 2011 Form 10-K; NNC-NNL06001553_0007, Nortel Networks Limited – Transfer Pricing Report for the Taxation year ended December 31, 2009.
[46] Nortel Networks Corporation Website: http://www.nortel-canada.com/about/history/.
[47] Nortel Networks Corporation 2008 Form 10-K.

Contains Highly Confidential Information Subject to Protective Order                17



NNC was the publicly traded parent holding company of NNL and its subsidiaries.  NNL was NNC's principal, direct operating subsidiary. NNL, in turn, owned corporate subsidiaries located in various countries, including, the United States (NNI), the United Kingdom (NNUK) and countries in the Asia-Pacific (APAC) region.  The table below, shows that certain of these subsidiaries owned other Nortel entities that were primarily located in the same geographic region.

| Country | Integrated Entity | PERCENTAGE OF LEGAL OWNERSHIP | | | |
|---------|-------------------|------|------|-----------|------|
|         |                   | NNC  | NNL  | NNIF[48]  | NNUK |
| Canada  | NNL               | 100.00% |   |           |      |
| U.S.    | NNI               |      | 100.00% |       |      |
| U.K.    | NNUK              |      | 100.00% |       |      |
| France  | NNSA              |      | 91.17% | 8.83%   |      |
| Ireland | NN Ireland        |      | 100%   |         |      |

3.  Operating Structure

There were two main facets to Nortel's operations:[49]

- the development and supply of physical hardware with embedded or bundled software; and
- the deployment and support of that hardware.[50]

These activities occurred in an integrated operating structure designed to accommodate the global nature of Nortel's business.[51]  Each of the geographic regions was able to provide the full line of Nortel products and services.  The vertically and horizontally integrated organizations within Nortel shared information and performed common tasks across geographic boundaries and legal entities.[52]

---

[48] Nortel Networks International Finance & Holding B.V.

[49] Affidavit of John Doolittle, January 14, 2009, Application under the Companies' Creditors Arrangement Act, R.S.C. 1985, c. C-36, as Amended, pp. 21-22.

[50] Prior to the filing for protection from creditors, this product support activity was provided through the GS segment, although afterwards it was transitioned into the CN, ES, and MEN units.

[51] Affidavit of John Doolittle, January 14, 2009, Application under the Companies' Creditors Arrangement Act, R.S.C. 1985, c. C-36, as Amended, p. 21.

[52] NNC-NNL06001560_0013, Nortel Networks Limited and Nortel Networks Inc. Joint Request for U.S.-Canada Bilateral Advance Pricing Agreement/Arrangement (2007-2011).

Contains Highly Confidential Information Subject to Protective Order                    18

Nortel's matrix structure was organized both by business segments and by functional departments.[53]  As of January 1, 2009, Nortel had 25,175 regular full-time employees located throughout the world.  The following chart shows employees by function and geographic region.[54]

| FUNCTION | CAN | U.S. | U.K. | France | Ireland | ROW | TOTAL |
|----------|-----|------|------|--------|---------|-----|-------|
| R&D | 3,319 | 1,848 | 113 | 261 | 157 | 1,024 | 6,722 |
| Sales & Marketing | 627 | 2,476 | 478 | 182 | 64 | 1,764 | 5,591 |
| Operations | 1,190 | 5,053 | 1,010 | 246 | 24 | 2,423 | 9,946 |
| Corporate Services | 736 | 1,158 | 265 | 116 | 67 | 574 | 2,916 |
| Total | 5,872 | 10,535 | 1,866 | 805 | 312 | 5,785 | 25,175 |

These employees operated within functional operating segments that developed and sold Nortel's product lines.


### 4.  Operating Segments

For financial reporting purposes, Nortel's operations were divided into four operating segments: Carrier Networks; Enterprise Solutions; Metro Ethernet Networks; and Global Services. These segments included one or more lines of business.

### a.  Carrier Networks

The Carrier Networks ("CN") segment was comprised of the Global System for Mobile Communications ("GSM"), Code Division Multiple Access ("CDMA") and Carrier Voice Over Internet Protocol Applications Solutions ("CVAS") business lines.

The CN segment focused on supporting customers as they transitioned from circuit voice to converged IP networks and from 2G and 3G to 4G wireless networks.  The CN segment provided wireless networking solutions that enabled service providers and cable operators to supply mobile voice, data, and multimedia communications services to individuals and enterprises using mobile telephones, personal digital assistants, and other wireless computing and communications devices.  The CN segment also offered circuit-based and packet-based voice switching products that provided traditional, full-featured voice services as well as internet-based voice and multimedia communication services to telephone companies, wireless service providers, cable operators and other service providers.[55] Carrier Networks also focused on enabling wireless applications that allowed service providers to offer new services that could generate new streams of revenues and boost customer loyalty and retention.

---

[53] In the months leading up to the filing for protection from creditors, Nortel worked to create vertically integrated business units and deconstruct Nortel's matrix structure. While Nortel's matrix organization was largely still in place at the beginning of 2009, over the course of 2009 the organization decentralized, into vertically integrated business units.  See NNC-NNL06001553_0043-44, Nortel Networks Limited – Transfer Pricing Report for the Taxation year ended December 31, 2009.
[54] NNC-NNL06001553_0009, Nortel Networks Limited – Transfer Pricing Report for the Taxation year ended December 31, 2009.
[55] NNC-NNL06001553_0010, Nortel Networks Limited – Transfer Pricing Report for the Taxation year ended December 31, 2009.

Exhibit F-4 shows that, in 2008, the Carrier Networks segment earned revenues of $4.312 billion and operating profits of $867 million or 20% of sales. In 2007, the Carrier Networks segment earned revenues of $4.493 billion and operating profits of $840 million or 19% of sales.

b.   Enterprise Solutions

The Enterprise Solutions ("ES") segment provided communication solutions for enterprise customers which were used to build new networks and transform existing communications networks into more cost effective, packet-based networks supporting data, voice, and multimedia communications.[56]

Through its ES segment, Nortel provided enterprise communications products addressing the headquarters, branch and home office needs of large and small businesses globally across a variety of industries, including healthcare and financial service providers, retailers, manufacturers, utilities, educational institutions and government agencies. The ES segment offered unified communications solutions that helped remove the barriers between voice, email, conferencing, video, and instant messaging.  Nortel's extensive ES product portfolio related to unified communications, IP and digital telephony, wireless Local Area Networks, IP and Session Initiation Protocol ("Session IP") contact centers, self-service solutions, messaging, conferencing, and Session IP-based multimedia solutions.[57]

Exhibit F-4 shows that in 2008, the Enterprise Solutions segment earned revenues of $2.402 billion and suffered and operating loss of $75 million. In 2007, the Enterprise Solutions segment earned revenues of $2.620 billion and suffered an operating loss of $8 million.

c.   Metro Ethernet Networks

The Metro Ethernet ("MEN") segment provided optical networking and carrier grade Ethernet data networking solutions to make carrier and large enterprise customers' networks more scalable and reliable for the high-speed delivery of multimedia communications services. Nortel's MEN solutions were designed to deliver carrier-grade Ethernet transport capabilities, focused on meeting customer needs for higher performance and lower cost for emerging video-intensive applications.  The MEN product portfolio included Carrier Ethernet switching, optical networking, and multi-service switching products.[58]

Exhibit F-4 shows that, in 2008, the MEN segment earned revenues of $1.393 billion and suffered an operating loss of $53 million. In 2007, the MEN segment earned revenues of $1.525 billion and suffered an operating loss of $19 million.

---

[56] NNC-NNL06001553_0010, Nortel Networks Limited – Transfer Pricing Report for the Taxation year ended December 31, 2009.
[57] Affidavit of John Doolittle, January 14, 2009, Application under the Companies' Creditors Arrangement Act, R.S.C. 1985, c. C-36, as Amended, p. 19.
[58] Affidavit of John Doolittle, January 14, 2009, Application under the Companies' Creditors Arrangement Act, R.S.C. 1985, c. C-36, as Amended, pp. 19-20.

Contains Highly Confidential Information Subject to Protective Order

d.  Global Services

The Global Services ("GS") segment offered a broad range of services, including management and professional services, supporting the entire lifecycle of multi-vendor, multi-technology networks for enterprises and carriers worldwide.[59]  The GS segment was comprised of four main service product groups: network implementation services; network support services; network-managed services; and network application services.[60]  As of the first quarter of 2009, the GS segment was decentralized and transitioned to the other reportable segments.[61]

Through this segment, Nortel offered technology expertise across carrier and enterprise, wireless and wire line, applications, and infrastructure.[62]  Its operations included designing, developing, engineering, marketing, selling, supplying, licensing, installing, servicing and supporting telecommunications networks worldwide.  Nortel's customers included cable operators, wire line and wireless telecommunications and Internet service providers, as well as end users and governments.  Its customers ranged from small businesses to multi-national corporations involved in all aspects of commercial and industrial activity.[63]

Exhibit F-4 shows that, in 2008, the Global Services segment earned revenues of $2.089 billion and operating profits of $303 million or 15% of sales.  In 2007, the Global Services segment earned revenues of $2.087 billion and operating profits of $385 million or 18% of sales.


5.  Nortel Had Significant Liabilities

As of December 31, 2008 Nortel's consolidated liabilities amounted to $11.966 billion. At the time, its consolidated assets as shown on its financial statements amounted to $8.837 billion. Nortel's debt included:

- current liabilities composed of trade and accounts payable of $1.001 billion;[64]
- other accrued liabilities of $2.674 billion, which included $1.7 billion of deferred revenues and advance billings and approximately $400 million of product related and warranty provisions;
- $4.5 billion in long-term debt, the majority of which was issued by NNC and NNL;
- $3 billion of "other liabilities," including pension benefit liabilities of $1.557 billion, post retirement and post-employment benefits of $670 million, $271 million of deferred revenue, and tax reserves of approximately $92 million.[65]

---

[59] Affidavit of John Doolittle, January 14, 2009, Application under the Companies' Creditors Arrangement Act, R.S.C. 1985, c. C-36, as Amended, p. 20.
[60] Nortel Networks Corporation 2008 Form 10-K.
[61] Nortel Networks Corporation 2009 Form 10-K.
[62] Nortel Networks Corporation 2008 Form 10-K.
[63] Nortel Networks Corporation 2008 Form 10-K.
[64] Nortel Networks Corporation 2008 Form 10-K. page 111 of the document (p. 126/320)
[65] Nortel Networks Corporation 2008 Form 10-K. page 168 of the document (p. 184/320)

Contains Highly Confidential Information Subject to Protective Order

The components of Nortel's long-term debt balances as of December 31, 2007 and 2008 are presented on Exhibit F-2.

During the period prior to the filing for protection from creditors, Nortel's debt traded at significant discounts that increased the yield on its bonds.  As discussed in Appendix K, the decline in value of the bonds evidences the perceived risk of the Nortel business.

6.   Nortel Had Written Off Its Acquired Goodwill

During the course of its operations, Nortel had acquired a number of businesses and had recognized goodwill associated with these acquisitions on its consolidated balance sheet. This acquired goodwill was allocated among the four business units (Enterprise, MEN, Carrier Networks and Global Solutions).  At the end of 2007, acquired goodwill totaled $2.559 billion.

In accordance with Generally Accepted Accounting Principles ("GAAP"), Nortel tested the values of acquired goodwill on its balance sheet for impairment on an annual basis.  Generally speaking, goodwill impairments occur when the fair value of the reporting unit on which the goodwill is recognized is less than the carrying value (i.e. book value) of the reporting unit. Such impairments ordinarily occur when forecasts for future operating cash flows of the business units associated with the goodwill are reduced to reflect market conditions or other factors affecting the business, such as technical obsolescence.

The footnotes to Nortel's financial statements for the year ended December 31, 2008 indicate that, during 2008, events had occurred and circumstances had changed such that the fair value of Nortel's business units was less than their carrying values. Nortel's financial statements indicate that management had updated the cash flow forecasts for the operating segments to reflect "management's view of economic conditions and trends, estimated future operating results, sector growth rates…"[66]

Based on these analyses, Nortel concluded that all of the acquired goodwill was impaired and should be written off.  This write-off, totaling $2.4 billion, was against all four of the operating business units. The following table summarizes the value of the impairment charge by business unit:

|  | Goodwill Impairment ($ Millions)[67] |
|---|---|
| Enterprise Solutions | $483 |
| Carrier Networks | $151 |
| Metro Ethernet Networks | $658 |
| Global Services | $1,087 |
| Total | $2,379 |

[66] Nortel Form 10-K for year ended December 31, 2008, p. 142 of the document (p.158/320)
[67] Nortel Form 10-K for the year ended December 31, 2008, p. 139 of the document (p.155/320)

Contains Highly Confidential Information Subject to Protective Order

I view this write-off of acquired goodwill values as important because it indicates that Nortel management did not expect to earn significant profits from its continued operations.  In other words, it indicates that Nortel's management did not expect that the business units' future cash flows would exceed the book values of the existing asset base.  Further, since the then-present values of the business unit cash flows were not in excess of the carrying or book values, this suggests that there was no value in Nortel's business units over and above the existing tangible and identified intangible asset values.[68]

As will be discussed in more detail below, the absence of goodwill value from Nortel's operations is significant to the valuation of the license rights surrendered by the U.S. and EMEA Debtors and is consistent with how the residual value on the Business Sales has been allocated**.**

B.  Intellectual Property Drove Nortel's Operations

Intellectual property played a pre-eminent role in Nortel's operations.  The telecommunications equipment industry is generally characterized as experiencing rapid and continuous technological change as new products and services are introduced.  In addition, significant amounts of resources are expended to maintain and upgrade existing product platforms, as hardware becomes more efficient and enables faster and more expansive functionality.  Thus, in order to remain commercially viable, telecommunications equipment companies such as Nortel focus on both the development of future products and on the maintenance and expansion of existing product lines.

Nortel's R&D efforts were headquartered in Ottawa, Ontario.[69]  Also contributing to the R&D work. were nine other centers, located elsewhere in Canada, and in the U.S., France, the U.K., and Ireland.[70]  The innovative products and services that were developed through these efforts were critical to Nortel's operations.  Indeed, in 2007, Nortel indicated that research & development drove its business.[71]

Nortel recognized that segmentation of R&D activities by communication mode was ineffective due to the convergence of voice, data, and video communication in the industry.[72]  The business segments engaged in regular interaction and merging of ideas and technologies.[73] Nortel also

---

[68] Generally accepted accounting principles do not provide for the recognition of internally generated goodwill on an entity's balance sheet. Thus any goodwill from Nortel's own operations would not have been on its balance sheet or included in the write off described above.

[69] Affidavit of John Doolittle, January 14, 2009, Application under the Companies' Creditors Arrangement Act, R.S.C. 1985, c. C-36, as Amended, p. 10.

[70] NNC-NNL06001553_0046, Nortel Networks Limited -Transfer Pricing Report for the Taxation year ended December 31, 2009.

[71] NNC-NNL06001560_0049, Nortel Networks Limited and Nortel Networks Inc. Joint Request for U.S.-Canada Bilateral Advance Pricing Agreement/Arrangement (2007-2011).

[72] NNC-NNL06001553_0046, Nortel Networks Limited – Transfer Pricing Report for the Taxation year ended December 31, 2009.

[73] NNC-NNL06001553_0059, Nortel Networks Limited – Transfer Pricing Report for the year Taxation ended December 31, 2009.

Contains Highly Confidential Information Subject to Protective Order

recognized that, since there was a high pace of development in the industry, Nortel's IP had a technological life of five years or fewer.  In addition, there was, on average, a one-year lag in the deployment of Nortel's IP into the market.[74]

In addition to developing new and improved products and services, R&D played a critical role in Nortel's sales process.[75]  In particular, Nortel noted, "Nortel's R&D function can be used as a sales aid."[76]  Examples included providing tours of the Ottawa R&D facility to prospective customers, joint presentations from the sales and R&D teams, and quarterly R&D meetings as part of the sales process.[77]  Given the importance of R&D to the sales process, Nortel noted that current year R&D activities helped drive both current and future sales.[78]

In connection with its R&D work, Nortel filed patent applications in various counties worldwide, including Canada, the U.S., the U.K., Germany, France, China, Japan, and Australia. An August 2010 Nortel IP team presentation indicates that as of January 2009, Nortel had over 8,800 patents. In connection with the Business Sales, Nortel transferred approximately 2,700 patents to the purchasers. The remaining 6,100 patents were included in the Residual IP sale.[79]

In 2007, Nortel noted that its IP was "subject to cross-fertilization among segments, merging or recycling of ideas, developments, [and] technology."[80]  In addition, Nortel noted that many projects were developed and based upon older R&D projects or platforms.[81]  Since R&D activities were so collaborative, Nortel recognized that "counting inventions by 'country of origin' can be misleading."[82]  Nortel also developed substantial amounts of unpatented technology that differentiated its products from those of its competitors.  Specifically, Nortel's software, which consisted of unpatented technical trade secrets and know-how, provided a competitive advantage, since the telecommunications industry had transitioned from specialized hardware towards specialized software running on commercially available hardware.[83]

---

[74] NNC-NNL06001555_0005, Nortel Pre-filing Conference with CRA (October 2, 2007).

[75] NNC-NNL06001554_0002, Memo re: "Analysis of Nortel's Transfer Pricing for Years After 2005".

[76] NNC-NNL06001554_0002, Memo re: "Analysis of Nortel's Transfer Pricing for Years After 2005".

[77] NNC-NNL06001554_0002, Memo re: "Analysis of Nortel's Transfer Pricing for Years After 2005".  Nortel specifically noted that "The Ottawa R&D facility is vital to current sales."  See NNC-NNL06001555_0005, Nortel Pre-filing Conference with CRA (October 2, 2007).

[78] NNC-NNL06001555_0005, Nortel Pre-filing Conference with CRA (October 2, 2007).

[79] NNC-NNL06139423/11

[80] NNC-NNL06001555_0005, Nortel Pre-filing Conference with CRA (October 2, 2007).

[81] NNC-NNL06001553_0060, Nortel Networks Limited – Transfer Pricing Report for the Taxation year ended December 31, 2009.

[82] NNC-NNL06001553_0060, Nortel Networks Limited – Transfer Pricing Report for the Taxation year ended December 31, 2009.

[83] NNC-NNL06001553_0061, Nortel Networks Limited – Transfer Pricing Report for the Taxation year ended December 31, 2009.  Examples of unpatented technology in software include: unpublished code, methods, techniques, functionality, design, formulae, processes, and algorithms.

C. The MRDA

    1.  Significant Terms of the MRDA [84]

The MRDA was effective January 1, 2001 among NNL, NNI, NNUK, NN France, NN Australia, and NN Ireland.[85] The provisions of the MRDA that are of particular importance to my analysis include:

- Legal title to all of Nortel's "Technology", which is defined in the MRDA to include patents and patent applications, shall be vested in NNL;[86]
- NNL granted licenses for the use of Nortel's Technology to each of the other MRDA Participants;
- These exclusive, perpetual, royalty-free licenses granted rights to make, have made, use, lease, license, offer to sell, and sell "Products" using or embodying Nortel's Technology in each Participant's exclusive territory.[87] "Products" were defined as "all products, software and services designed, developed, manufactured or marketed, or proposed to be designed, developed, manufactured or marketed, at any time by, or for, any of the Participants, and all components, parts, sub-assemblies, features, software associated with or incorporated in any of the foregoing, and all improvements, upgrades, updates, enhancements or other derivatives associated with or incorporated in any of the foregoing".[88]  Upon the expiration or termination of the MRDA, each Participant was to be deemed to have acquired a fully paid-up license to Nortel's Technology;[89]
- The MRDA Participants were compensated for R&D activity through the RPSM which is discussed more fully below and which gave them rights to share results from operations;[90]
- The MRDA Participants were granted the limited right to assert actions and recover damages in their exclusive territories for infringement or misappropriation of Nortel's Technology;[91]

---

[84] NNC-NNL06001514, Master R&D Agreement.
[85] NNL, NNI, NNUK, NN France, NN Australia, and NN Ireland may be referred to as the "Participants" or "MRDA Participants" in connection to the MRDA.  The MRDA was entered into on December 22, 2004.  NNC-NNL06001514 0001, Master R&D Agreement.  NN Australia ceased to perform R&D as a result of the sale of its R&D facility in August 2005.  NN Australia retired from the MRDA effective December 31, 2007.  See NNC-NNL06001560_0012, Nortel Networks Limited and Nortel Networks Inc. Joint Request for U.S.-Canada Bilateral Advance Pricing Agreement/Arrangement (2007-2011). NNC-NNL06001514_0003, Master R&D Agreement.
[86] NNC-NNL06001514_0003, Master R&D Agreement.
[87] NNC-NNL06001514_0040-41, Master R&D Agreement.  These royalty-free exclusive licenses also included sublicense rights and rights to patents, industrial designs (or equivalent) and copyrights, applications, and technical know-how.  In addition, effective January 1, 2009, NNL granted parallel, non-exclusive, royalty-free licenses, including the right to sublicense, to use the NN Technology in any territory except the exclusive territory of another MRDA Participant.  See NNC-NNL06001514_0042, Master R&D Agreement.
[88] NNC-NNL06001514_0004, Master R&D Agreement.
[89] NNC-NNL06001514_0009, Master R&D Agreement.
[90] NNC-NNL06001514_0004, Master R&D Agreement.
[91] NNC-NNL06001514_0041, Master R&D Agreement.

- The MRDA was to automatically renew for additional and unlimited one-year terms until terminated by the mutual written consent of all of the Participants;[92] and
- The MRDA prevented assignments or transfers of licenses without the consent of all Participants.[93]

In addition, the MRDA recited that the Participants "bear the full entrepreneurial risk of the Nortel business, such as the risks attendant with the substantial and continuous development and ownership of NN Technology".[94]  To that end, the RPSM provided the Participants with a share of both the upside benefit and the downside risk in Nortel's operations.[95]  Payments made under the RPSM were reflected in the intercompany accounts of the Participants.[96]


2.  The Residual Profit Split Methodology

A key component of the MRDA was the method by which the Participants were compensated for performing R&D activities.  This method was known as the Residual Profit Split Methodology ("RPSM").[97]  The RPSM involved a computation of residual profits (losses) and their sharing among the MRDA Participants.

According to Nortel, the RPSM was considered to be the most appropriate transfer pricing method because it accounted both for Nortel's integrated matrix organizational structure and the complex intercompany transactions involving both tangible and "valuable and unique" intangible property.[98]  Since R&D drove the profits (or losses) of Nortel, and since the R&D was carried out by all of the MRDA Participants, the RPSM effected a sharing of Nortel's residual profits (or losses) among the Participants, based upon their respective contributions to Nortel's R&D activities.[99]

The RPSM calculation was a two-step process.  The first involved allocating operating profits among the Participants for "routine" functions such as selling, marketing, general support, and distribution.[100]  The second involved allocating Nortel's remaining operating profits ("Residual Pool") among the Participants based upon their respective contributions to Nortel's IP.[101]  The target economic profit for each MRDA Participant equaled the sum of its allocated Residual Pool and Routine Returns.[102]

---

[92] NNC-NNL06001514_0009, Master R&D Agreement.
[93] NNC-NNL06001514_0012, Master R&D Agreement.
[94] NNC-NNL06001514_0048, Master R&D Agreement.
[95] NNC-NNL06001514_0048, Master R&D Agreement.
[96] NNC-NNL06001514_0005, Master R&D Agreement.
[97] NNC-NNL06001514_0002 and NNC-NNL06001514_0004, Master R&D Agreement.
[98] NNC-NNL06001560_0035-36, Nortel Networks Limited and Nortel Networks Inc. Joint Request for U.S.-Canada Bilateral Advance Pricing Agreement/Arrangement (2007-2011).
[99] NNC-NNL06001514_0004, Master R&D Agreement.
[100] Examples of "routine" functions shown in NNC-NL06001555_0007, Nortel Pre-filing Conference with CRA (October 2, 2007).
[101] NNC-NNL06001550_0009, IRS Memorandum re: Nortel Networks, Inc. Proposed U.S.- Canada Bilateral APA.
[102] NNC-NNL06001555_0011, Nortel Pre-filing Conference with CRA (October 2, 2007).

Contains Highly Confidential Information Subject to Protective Order

The following steps were used to calculate the R&D allocations for each MRDA Participant:[103]

> Determine Nortel's Consolidated Operating Earnings/Loss in Accordance with U.S. GAAP.

> From Nortel's Consolidated Operating Earnings/Loss:
> - Deduct the operating earnings/loss of Nortel's existing joint ventures and former joint venture activities that owned significant intangibles
> - Deduct the operating earnings/loss of Nortel Entities that do not perform the function of distribution of Products containing NN Technology.
> - Deduct the following items not related to Nortel's operations:
>     i.   Amortization of intangibles;
>     ii.  Gain/loss on the sale of business;
>     iii. Restructuring charges; and
>     iv.  Stewardship costs.
> The resulting amount is the Adjusted Operating Earnings/Loss.

> From the Adjusted Operating Earnings/Loss:
> - Deduct the Functional Routine Return of each Nortel Distribution Entity; and
> - Deduct the Functional Routine Returns of each Participant.
> The resulting amount is the Residual Profit or Loss ("Residual Pool").

> Determine the R&D Allocation for Each Participant:
> - Calculate the relative ratios of each Participant's spending on its R&D Activity to the R&D spend of all Participants, by taking each Participant's total R&D spend over the previous five years as a ratio of the total R&D spend of the previous five years for all Participants.[104]
> - Apply the ratio of R&D spend to the Residual Pool to determine each Participant's R&D Allocation.

Each Participant's target economic profit (sum of allocated Residual Pool and Routine Returns) was then compared to its adjusted operating earnings/loss.  The necessary intercompany adjustments were made to ensure that each Participant earned its target economic profit.

The following residual profit split percentages included in the Q1 2010 RPS calculation were used in my analysis.[105]

|  | NNL | Ireland | France | NN UK | Australia | NNI |
|---|---|---|---|---|---|---|
|  |  |  |  |  |  |  |
| *2010 Allocation Percentage* | 49.8% | 1.4% | 7.7% | 2.5% | .1% | 38.5% |

---

[103] See the Second Amendment to Schedule A, NNC-NNL06001514_0048-49, Master R&D Agreement.  The RPSM was amended twice since the initial MRDA, with the Second Addendum effective January 1, 2006.  See NNC-NNL06001514_0039, Master R&D Agreement.  The second amended RPSM was conceptually similar to the initial version, but it allocated the Residual Pool based on R&D spend instead of R&D capital stock, among other differences.  See NNC-NNL06001514_0018-19, and 30 Master R&D Agreement.  In order to "bleed out" R&D capital stock as an allocation method, Nortel chose to include the R&D capital stock as a component of the R&D allocation in 2006 and 2007.  See NNC-NNL06001554_0005, Memo re: "Analysis of Nortel's Transfer Pricing for Years After 2005".

[104] Nortel's Chief Technology Office estimated that R&D investment has a "shelf life" of five years, and it takes 6-18 months for revenue to be generated from R&D investment.  Accordingly, Nortel allocated the residual profit pool using a five-year sum of R&D spend, with a one-year "gestation lag."  See NNC-NNL06001554_0004, Memo re: "Analysis of Nortel's Transfer Pricing for Years After 2005".

[105] See the Q1 2010 RPS Calculation, NNC-NNL11756409.

Contains Highly Confidential Information Subject to Protective Order                    27

The RPSM percentages are based on the moving average of the previous five years research and development spending by the IE entities with a one-year lag.  I understand that this was internally referred to as the R&D capital stock.

### 3.  Acceptance by Taxing Authorities

Before the MRDA was agreed upon, Nortel had entered into Advanced Pricing Arrangements ("APAs") with the U.S. and Canadian taxing authorities in respect of its prior intercompany transfer pricing and cost sharing arrangements. These arrangements expired in 2000.

In 2002, Nortel filed an APA request for the tax years from 2001 through 2005, years in which the MRDA and the RPSM were in effect.  In 2009, Nortel received a proposal from the taxing authorities concerning the 2001 to 2005 APA request and NNL and NNI ultimately entered into APAs with the CRA and IRS, respectively.  Pursuant to these APAs, NNL agreed to reduce its taxable income for the period 2001 to 2005 by $2 billion, and NNI agreed to increase its taxable income by the same amount for the same period.  The effect was to transfer $2 billion of losses from NNI to NNL (i.e. losses moved from the US to Canada).  At the same time, NNI settled a claim made by the IRS for taxes. This settlement covered the tax years from 1998 through 2008 (which includes the years that the MRDA and the RPSM were in place) and resulted in the payment of $37.5 million to the IRS by NNI. Thus, Nortel's transfer pricing system has been accepted by both the CRA and IRS for the period 2001 to 2005, and by the IRS through 2008.[106]

### D.  The Economic Environment and Business Conditions

In the section which follows, I have set out a general discussion of the relevant economic and business circumstances that I have taken into account in performing my analysis.

### 1.  The U.S. and World Economies Were In Recession[107]

As part of my work in valuing the license rights surrendered by the US and EMEA Debtors, I have had to assess the reasonableness of a number of Nortel financial projections that were prepared during 2008 and 2009.  In order to do so, I have considered what the reasonable expectations were at the time for the future performance of the US and world economies.

In early 2009, the US and worldwide economies were in various phases of a deep recession. This recession had been fundamentally caused by a crash in the US housing market, resulting from excess lending by banks and financial institutions.  By late 2009, the US economy was beginning to show subtle signs of recovery.  The gross domestic product ("GDP"), the broadest measure of the U.S. economy, grew at a 5.7% annual rate in the fourth quarter of 2009, which

---

[106] See discussion in Nortel Networks Corporation 2009 Form 10-K, pp. 94-95.
[107] A portion of the information in this discussion was obtained from Business Valuation Resources "Economic Outlook Update" for the Q4, 2009.

many viewed as a sign that an economic recovery was taking hold (although 2009 as a whole saw the US economy contract by 2.4%).[108]

At the time, forecasts were for continued expansion. According to Consensus Economics, Inc., publisher of *Consensus Forecasts - USA*,[109] the real GDP was forecasted to increase at a rate of 3.0% in the first quarter of 2010, then at a rate of 3.0% in the second quarter of 2010 (percentage change from previous quarter, seasonally adjusted annual rates). The forecasts went on to predict real GDP growth of 2.9% in 2010, 3.1% in 2011, and 3.3% in 2012 (average percentage change on previous calendar year). In the long term, they predicted real GDP to grow by an average annual rate of 2.6% between 2015 and 2019.

In addition to the GDP growth in the fourth quarter of 2009, there were other indicators suggesting that the US economy was beginning a slow recovery. During the fourth quarter of 2009, business spending, also known as nonresidential fixed investment, grew 2.9%, marking the first quarterly growth since the second quarter of 2008. Business spending had decreased 5.9% in the third quarter of 2008 and 9.6% in the second quarter. In 2009 as a whole, business spending declined by 17.9%, contrasting with growth of 1.6% and 6.2% in 2008 and 2007, respectively.

Despite these modest increases in spending, the U.S. Department of Labor reported that the unemployment rate continued to climb in the fourth quarter of 2009. Unemployment averaged 10.0% (or 15.406 million people) during the fourth quarter, up from 9.7% (or 14.895 million people) in the third quarter. (In comparison, at the start of the recession in December 2007, the number of unemployed persons in the U.S. was 7.7 million, and the unemployment rate was 5.0%.)

Lastly, in 2009, Standard and Poor's reported that in an analysis of rated U.S. nonfinancial corporate issuers, capital expenditures declined by about 21%. These reductions in capital spending continued through 2010.[110] A December 2009 Wireless Intelligence study found that capital expenditures for mobile operators in the Telecommunications industry declined to 10% of revenues from 14% in 2008.[111] This same study indicates that global capital expenditures from telecom operators were expected to have declined almost 6% in 2009.[112] For example, Verizon indicated that capital expenditures had declined in 2009 from 2008.[113]

By late 2009, the global economy was also beginning to show subtle signs of recovery, with emerging economies further ahead than developed economies.[114] Public intervention stabilized

---

[108] Many economists agree that the recession ended at some point in the middle of 2009.

[109] Every month, Consensus Economics surveys a panel of prominent U.S. economic and financial forecasters for their predictions on a range of variables including future growth, inflation, current account and budget balances, and interest rates.

[110]The Credit Overhang: U.S. Corporations Have Underinvested By $175 Billion to Bolster Cash http://www.standardandpoors.com/spf/upload/Ratings_EMEA/2012-12-12_TheCreditOverhangUSCorporations.pdf, p.3.

[111]Issues Monitor (April 2010) http://www.kpmg.com/MT/en/IssuesAndInsights/ArticlesPublications/Documents/IM_Comms_Media_Jun10_sec.pdf, p. 3.

[112] Issues Monitor (April 2010) http://www.kpmg.com/MT/en/IssuesAndInsights/ArticlesPublications/Documents/IM_Comms_Media_Jun10_sec.pdf, p. 3.

[113] http://www.verizon.com/investor/app_resources/interactiveannual/2009/mda01.html.

[114] World Economic Outlook (October 2009) http://www.imf.org/external/pubs/ft/weo/2009/02/pdf/text.pdf, p. x.

many developed economies, with some seeing growth.[115]  In advanced economies, IMF projected that from Q4 2009 to Q4 2010, real GDP would rise by about 1.75%.  In the first half of 2009, there was a 2% contraction in real GDP. For emerging economies, IMF forecasted 5% real GDP growth in 2010, after about 1.75% in 2009.[116]  According to IMF, global activity was forecasted to expand by about 3% in 2010, after contracting by about 1% in 2009.[117]

### 2.  There Was Significant Unemployment In the Telecom Industry

In December 2009, the overall unemployment rate in the United States reached 9.9%.[118]  The Bureau of Labor Statistics also tracks unemployment by Industry, as defined by the North American Industry Classification System (NAICS).  According to NAICS, the telecommunications subsector includes companies that "primarily engaged in operating, and/or providing access to facilities for the transmission of voice, data, text, sound, and video."[119]  The computers and electronics manufacturing subsector included "establishments that manufacturing computers, computer peripherals, communications equipment, and similar electronic products, and establishments that manufacture components for such products.[120]  In 2008 and 2009, the annual unemployment rate in the telecommunications sector increased by 41.9% and 90.9% year over year, while the annual unemployment rate in the computers and electronic products manufacturing sector increased by 32.4% and 140%.[121]   According to the Bureau of Labor Statistics, during these years, unemployment in the telecommunications sector was better than the overall unemployment rate.  However, from March 2009 to March 2010, 46,000 telecommunications jobs were lost within the industry. [122]

The Canadian information and communication technology sector is comprised of four subsectors based on the North American Industry Classification System (NAICS).  The four subsectors are; ICT manufacturing, ICT wholesaling, software and computer Services, and communications services.  The telecommunications and communications and computer equipment manufacturing industries are included in this sector.[123]  The information and communication technology workforce is known to be very well-educated, and earns above-average wages.  For example, 51.6% of employees in the communications equipment manufacturing subsector have a university education.[124]

From 2007-2011, the information and communications technology sector accounted for 7.5% of Canadian GDP growth. From 2007-2010 this sector accounted for 3.0% of Canadian

---

[115] World Economic Outlook (October 2009) http://www.imf.org/external/pubs/ft/weo/2009/02/pdf/text.pdf p. xiv.

[116] World Economic Outlook (October 2009) http://www.imf.org/external/pubs/ft/weo/2009/02/pdf/text.pdf p. xv.

[117] World Economic Outlook (October 2009) http://www.imf.org/external/pubs/ft/weo/2009/02/pdf/text.pdf p. xiv

[118] http://data.bls.gov/timeseries/LNS14000000.

[119] http://www.bls.gov/iag/tgs/iag517.htm.

[120] http://www.bls.gov/iag/tgs/iag334.htm.

[121] http://data.bls.gov/timeseries/LNU04034111?data_tool=XGtable; http://data.bls.gov/timeseries/LNU04034188?data_tool=XGtable.

[122] http://www.rcrwireless.com/article/20100405/wireless_facts_and_figures/telecom-unemployment-rate-better-than-national-average/.

[123] http://www.ic.gc.ca/eic/site/ict-tic.nsf/eng/h_it07229.html; http://www.ic.gc.ca/eic/site/ict-tic.nsf/eng/it07971.html.

[124] http://www.ic.gc.ca/eic/site/ict-tic.nsf/eng/h_it07229.html.

Employment.[125]  Industry publications state that, while Canada survived the global recession better than other nations, the telecommunications sector still experienced a slowdown.[126]  In December 2009, the overall unemployment rate in Canada reached 8.5%.[127]  However, between 2002 and 2011, employment in this sector grew by 1.3%.  Employment dropped 20%, or an average of 2.4% annually in the manufacturing subsector, while employment in the services industries' subsector grew by 8.4%, or an average of 0.9% annually.[128]  Between 2009 and 2010, employment in the computer and electronic product manufacturing subsector decreased by 0.2%, and by 3.3% from 2001 to 2010.[129]

The unemployment rate in the European Union 27 steadily declined from 2005 until the end of the first quarter in 2008.[130]  By 2009, the annual unemployment rate in the European Union 27 countries increased to 9%.[131]  The levels of unemployment varied as between the member states of the European Union.  The turning points, or the points at which the unemployment rates in each country were the lowest before an increase, vary across the countries.[132]  Prior to the economic crisis, unemployment rates were higher in the European Union than in the United States.  However, by the end of 2009, the unemployment rate in the United States surpassed that of the European Union.[133]  In both the United States and the European Union, people below the age of 25 were impacted the most by rising unemployment rates.  Additionally, in both the United States and European Union, those members of the workforce with lower levels of education were the most vulnerable to the rising unemployment rates.[134]


3.    The Telecom Industry Undergoes Massive Regular Technological Change

The telecommunication industry is highly volatile and is characterized by vigorous competition and rapid technological development.[135]  In the 1990s, governments throughout the world acted to deregulate the industry, leading to a number of new entrants in the long distance wire line carrier market.  At the same time, wireless communications using mobile handsets began to develop as the FCC and other governmental agencies throughout the world sold rights to broad communications frequencies.  In addition, since the early 1990s, the availability and use of the Internet has grown dramatically.

All of the above has resulted in demand for the infrastructure components that enable the communications functions in question.  In addition, as the functions have become commonplace, there has been convergence in their use by consumers (i.e. handheld devices with internet

---

[125] http://www.ic.gc.ca/eic/site/ict-tic.nsf/eng/h_it07229.html.
[126] http://www.itworldcanada.com/article/telecom-industry-revenue-slowed-in-2009-says-study/42000.
[127] http://www.statcan.gc.ca/daily-quotidien/131206/longdesc-cg131206a002-eng.htm.
[128] http://www.ic.gc.ca/eic/site/ict-tic.nsf/vwapj/0105840e.pdf/$FILE/0105840e.pdf.
[129] http://www.ic.gc.ca/cis-sic/cis-sic.nsf/IDE/cis-sic334empe.html.
[130] http://epp.eurostat.ec.europa.eu/statistics_explained/index.php/Unemployment_statistics#Unemployment_trends.
[131] http://epp.eurostat.ec.europa.eu/portal/page/portal/employment_unemployment_lfs/data/database.
[132] http://epp.eurostat.ec.europa.eu/cache/ITY_OFFPUB/KS-SF-09-053/EN/KS-SF-09-053-EN.PDF.
[133] http://epp.eurostat.ec.europa.eu/cache/ITY_OFFPUB/KS-SF-10-020/EN/KS-SF-10-020-EN.PDF.
[134] http://epp.eurostat.ec.europa.eu/cache/ITY_OFFPUB/KS-SF-10-020/EN/KS-SF-10-020-EN.PDF.
[135] Nortel Networks Corporation 2009 Form 10-K, page 4

connections) which has also driven the convergence of the underlying technical backbones of these systems.

For most of the decade prior to Nortel's filing for creditor protection, the growth of the telecom industry had been focused in a few key segments:[136]

- Wireless carrier networks – the rapid adoption of mobile phones and later smart phones has forced the wireless carrier companies to make significant capital improvements to their networks. This segment is driven by the accelerating demand for mobile data, the technological evolution from 2G to 3G to 4G cellular networks and the movement to an all IP-based network core.[137]
- Enterprise data and voice networks – large enterprises have been upgrading their data networks to handle increasing data traffic with improved speed and security. This segment has also benefited from the technological shift away from legacy phone systems to voice over IP phones (VOIP) as well as the convergence of voice and data into unified messaging applications and systems.
- Optical and carrier-grade Ethernet networks – although a smaller segment, there is a market for fiber optic network equipment and other high-end data switching and routing systems.

After 2003, increasing consumer demand for mobile phones and Internet access, led to a sharp increase in capital spending in the industry.[138]   As worldwide voice and data networks grew in both wired and wireless formats, many companies focused on providing the infrastructure underneath and behind those networks. However, like many infrastructure-based capital expenditures, the market for these goods and services is sensitive to economic cycles and changes in both technology and expected demand.

Following the rise of Internet usage in the late 1990s, many telecoms directed their investment toward building out Internet infrastructure, particularly through fiber-optic cable networks. It soon became clear, however, that telecoms had overestimated demand, leaving them with unprofitable assets and large quantities of debt. [139]   This led to dozens of bankruptcies throughout the industry, notable examples including WorldCom and Global Crossing.[140]   A number of acquisitions and consolidations subsequently occurred in the industry. For example, AT&T was acquired by SBC; Verizon acquired MCI; Nextel was acquired by Sprint; and Alcatel merged with Lucent Technologies.[141]

---

[136] The growth prospects, financial results and key competitors in each segment are discussed in the Appendices to this report.
[137] See BHG0088011, "Smart Thinking Smart Living" Ericsson Annual Report -2009, Form 20-F, page 11.
[138] After the Telecom Bubble, "Beyond the Bubble," The Economist, October 9, 2003. Accessed at http://www.economist.com/node/2098913.
[139] After the Telecom Bubble, "Beyond the Bubble," The Economist, October 9, 2003. Accessed at http://www.economist.com/node/2098913.
[140]  After the Telecom Bubble, "Beyond the Bubble," The Economist, October 9, 2003. Accessed at http://www.economist.com/node/2098913.
[141] NNC-NNL034788_34798, Alcatel: Valuation of Certain Assets of Nortel Networks' UMTS Business as of December 31, 2006; http://www.alcatel-lucent.com/about/history.

The convergence of voice and data systems, particularly in both the wireless carrier network and enterprise segments, has led to increasing competition between traditional telecom companies (i.e., Ericsson, Nokia, Alcatel-Lucent, Nortel) and networking companies (i.e., Cisco, Juniper Networks).[142]  The industry underwent a wave of consolidation as companies attempted to gain economies of scale, broaden product portfolios, and expand into new geographic markets.  The key competitors in the industry now have global reach, attempt to offer end-to-end solutions and have sufficient economies of scale to maintain the significant and ongoing investments in research and development.[143]

A significant factor affecting competition among these entities was technology.  A review of the public filings for each of these entities indicates that technology "drove" their product and services.  For example Alcatel Lucent's 20F for 2009 indicates that it "operates in a highly competitive environment in each of our businesses, competing on the basis of product offerings, technical capabilities, quality, service and pricing."[144]  Technology was thus critical to obtaining and retaining customers.  Accordingly, network equipment manufacturers must spend heavily on research and development.  For many manufacturers, R&D spending can range from 10% to 20% of revenue.[145]

In the late 2000s, companies comparable to Nortel in the network equipment industry included Alcatel-Lucent, Cisco Systems, and Ericsson.  Each of these companies spent significantly on research and development:

| Company | R&D % Of 2009 Net Sales | R&D % Of 2010 Net Sales |
|---|---|---|
| Alcatel-Lucent[146] | 16.6% | 16.6% |
| Cisco Systems[147] | 14.4% | 13.2% |
| Ericsson[148] | 13.1% | 14.7% |

In addition, the telecommunications equipment industry was subject to a variety of technical standards many of which were developed and agreed to by manufacturers such as Nortel and Ericsson.  By developing industry standards for advanced technology and then patenting the technology, companies such as Nortel or Ericsson were able effectively to control technical aspects of systems that they used or that were used by their competitors, all of which conferred a competitive advantage.  For example, Alcatel-Lucent's 2009 Form 20-F evidences the importance of technology, particularly patented technology, to operations and competitive positions in the telecommunications equipment industry:

---

[142] Nortel Networks Corporation 2009 Form 10-K, page 26-27; see also NNC-NNL06001560_0029, Nortel Networks Limited and Nortel Networks Inc. Joint Request for U.S.-Canada Bilateral Advance Pricing Agreement/Arrangement (2007-2011).
[143] See BHG0088011, "Smart Thinking Smart Living" Ericsson Annual Report -2009, Form 20-F, page 13; also NNC-NNL06223226/3,Standing Committee on Industry, Science and Technology – United Copy dated Friday, August 7, 2009.
[144] Alcatel-Lucent Form 20-F 2009 Annual Report, p. 16.
[145] "Telecommunications Equipment Manufacturers," First Research, November 16, 2009.
[146] Alcatel-Lucent Annual Report 2010 p. 52; Alcatel-Lucent Annual Report 2009, p. 56.
[147] Cisco Systems, 2010 Annual Report, p. 26.
[148] See BHG0088011, "Smart Thinking Smart Living" Ericsson Annual Report -2009, p. 15; Ericsson Annual Report 2010 p. 23.

> Intellectual property rights, such as patents, are vital to our business and developing new products and technologies that are unique is critical to our success. … However, we cannot predict whether any patents, issued or pending, will provide us with any competitive advantage or whether such patents will be challenged by third parties. Moreover, our competitors may already have applied for patents that, once issued, could prevail over our patent rights or otherwise limit our ability to sell our products. ….

The network equipment industry in the late 2000s was marked by concentration of both suppliers and consumers. The 50 largest network infrastructure companies generated 75% of the industry's revenue. These companies depended on high-volume contracts from network operators.[149] Changes in demand from network operators had a strong effect on equipment providers. For example, equipment revenue fell 71% between 2000 and 2003 when operator investment stopped and rose by 31% between 2004 and 2005 when investment recovered.[150] A report issued in 2005 estimated that total U.S. network equipment revenue was $165.6 billion. That number was forecasted to grow annually at 6.6% to 213.8 billion in 2009.[151] A 2009 forecast of the global networking equipment market predicted compound annual growth of 3.8% from 2008 through 2013.[152]

### E. Other Relevant Factors Affecting Valuation

#### 1. Nortel was Losing Money

At its peak in 2000, Nortel earned revenues of $27.9 billion annually, employed nearly 93,000 people, and had a market capitalization of more than $250 billion.[153] By 2008, Nortel's revenues had declined to $10.4 billion on which it suffered operating losses of $2.2 billion,[154] and it employed approximately 25,000 people worldwide.[155]

Exhibit F summarizes Nortel's consolidated statements of operations from 2004 through 2008. These statements show that in the mid-to-late 2000s, Nortel's operating costs generally exceeded revenues, resulting in operating losses and negative cash flow. Nortel cited a number of contributing factors, including: competitive pressures in the telecommunications industry; an inability to sufficiently reduce operating expenses; costs related to ongoing restructuring efforts;

---

[149] "Telecommunications Equipment Manufacturers," First Research, November 16, 2009.
[150] NNC-NNL034788_34799, Alcatel: Valuation of Certain Assets of Nortel Networks' UMTS Business as of December 31, 2006.
[151] NNC-NNL034788_34800, Alcatel: Valuation of Certain Assets of Nortel Networks' UMTS Business as of December 31, 2006.
[152] "Global Networking Equipment: Industry Profile" Datamonitor, August 2009, p. 7.
[153] Nortel Form 10-K for year ended December 31, 2002.
[154] The $2.2 billion operating loss can be seen on Exhibit F. Exhibit F presents Nortel's consolidated income statements for 2004-2008.The data in Exhibit F is from Nortel's 10-Ks, with the 2008 data pulled from Nortel Networks Corporation 2008 Form 10-K.
[155] NNC-NNL06001553_0009, Nortel Networks Limited – Transfer Pricing Report for the year ended December 31, 2009.

Contains Highly Confidential Information Subject to Protective Order                34

significant customer and competitor consolidation; customers cutting back on capital expenditures and deferring new investments; and the poor state of the global economy.[156]

To address these issues, Nortel took a number of steps, including: a series of restructurings that reduced the number of worldwide employees; the development of a Business Transformation Plan to simplify the organizational structure; a renewed focus on revenue generation; and the improvement of operating margins.  However, these measures did not provide adequate relief from the business pressures that Nortel was facing.[157]

Exhibit F-4 shows Nortel's revenues and management operating margin by reportable segment for 2006 through 2008. This exhibit shows that, although the Carrier Networks and Global Services segments were profitable, these profits were offset by losses in the Enterprise and MEN businesses.

Taken as a whole, from 2004 through 2008, Nortel suffered operating losses of over $4.0 billion. Approximately $2.4 billion of these losses were due to the impairment of acquired goodwill (i.e. goodwill associated with businesses that Nortel had acquired in the past), indicating that, in 2008, just before the commencement of insolvency proceedings, Nortel did not expect that it would be able to continue to sustain its sales and profits in connection with the businesses in question in succeeding years.  In addition, Nortel's operating losses were heavily concentrated in the activities of the Enterprise and MEN business segments, which were central to Nortel's operations, had large customer bases and were subject to significant competition.  Thus by 2008, the expectation was that Nortel would not be able to return to profitability without significant restructuring or other ownership changes.

2.    The Filings for Creditor Protection

On January 14, 2009 (the "Petition Date"), Nortel initiated creditor protection proceedings under the restructuring regimes of Canada, the U.S., the U.K., and Israel.[158]  The three main debtor estates under the insolvency proceedings ("Nortel Estates") are:[159]

- Canadian Estate:  Nortel Networks Corporation, Nortel Networks Limited, and certain of NNC's Canadian affiliates that filed for creditor protection pursuant to the provisions of the CCAA in the Ontario Superior Court of Justice ("Canadian Court");[160]

---

[156] Nortel Networks Corporation 2008 Form 10-K.

[157] Nortel Networks Corporation 2008 Form 10-K.

[158] Nortel initiated these creditor protection proceedings in Canada under the Companies' Creditors Arrangement Act ("CCAA Proceedings"), the United States under Chapter 11 of the U.S. Bankruptcy Code ("Chapter 11 Proceedings"), the United Kingdom under the Insolvency Act 1986 ("U.K. Administration Proceedings"), and Israel under the Israeli Companies Law 1999 ("Israeli Administration Proceedings").  On May 28, 2009, one of Nortel's French subsidiaries, Nortel Networks SA ("NNSA"), was placed into secondary proceedings ("French Secondary Proceedings").  On July 14, 2009, Nortel Networks (CALA) Inc. ("NNCI"), a U.S. based subsidiary with operations in the Caribbean and Latin America ("CALA") region, also filed a voluntary petition for relief under Chapter 11 in the United States Bankruptcy Court for the District of Delaware and became a party to the Chapter 11 Proceedings. Nortel Networks Corporation 2011 Form 10-K.

[159] BHG0110589/1, Interim Funding and Settlement Agreement.  These estates may be collectively referred to as the "Debtors."

[160] See Appendix M for a complete list of the Canadian Debtors.

- U.S. Estate:  NNI and certain of NNI's United States affiliates that filed voluntary petitions under Chapter 11 in the U.S. Court;[161] and

- EMEA Estate:  NNUK, NN Ireland, NN France, and certain of NNUK's affiliates in the Europe, Middle East, and Africa ("EMEA") region that commenced administration proceedings before the High Court of Justice in London, England.[162]

### 3.  Forecasts

Even prior to filing for creditor protection, Nortel's management was evaluating its financial circumstances and possible directions forward. In connection with these evaluations management prepared a number of projections and scenarios that evaluated Nortel's future prospects. These projections and analyses fall into a number of categories including those that: 1) consider continued operation by Nortel of its various businesses; 2) evaluate the advisability of spinning-off certain businesses; and 3) discuss sales of all of the business units.

These scenarios justifiably assume that due to its financial instability certain customers would seek other vendors and that Nortel's revenues for certain of the business units would decline.

During the same time period, Nortel management retained Lazard Freres ("Lazard") to provide it with investment banking analysis and advice.  Nortel management, assisted by Lazard, prepared certain "safe hands" projections based upon the assumption that Nortel's businesses would be sold to entities that had sufficient capital to properly operate, invest, and grow the businesses. These projections, amongst others, were made available to the potential buyers of the Nortel businesses as part of the sale process.

Complete discussions of the projections for each of the major businesses sold are included in Appendices A-E.

### 4.  The Business Sales Process

During the spring of 2009, Nortel evaluated various courses of action with respect to its future operations. These options included spinning off the operating businesses and enabling certain of them to operate separately while selling others and continuing to operate a smaller Nortel.  For example, business plans include an analysis of separate CDMA company.  Many of these alternatives would have required obtaining additional financing as well as commitments from customers.

In June 2009, it was determined that selling Nortel's businesses was the best path forward in its insolvency proceedings.[163]  Accordingly, as noted above, from mid-2009 through 2010, Nortel's operating businesses were sold.  For the most part, these sales involved an auction process in

---

[161] See Appendix M for a complete list of the U.S Debtors.
[162] See Appendix M for a complete list of the EMEA Debtors.  The EMEA Debtors includes certain Nortel Israeli subsidiaries that filed under the Israeli Companies Law 1999 in the District Court of Tel Aviv.  See Nortel Networks Corporation 2011 Form 10-K.
[163] Nortel Networks Corporation 2011 Form 10-K.

which a "stalking horse" bid was received from an interested buyer. This bid was then used as a basis for an auction among the stalking horse and other potential buyers.  All of the businesses were sold through this stalking horse process or another type of competitive auction or marketing process.  This resulted in the Nortel receiving fair market value for the businesses it sold.

Discussions regarding the sales process for each of the major and minor businesses sold are presented on Appendices A-F.

5.    The Residual IP Sale "Rockstar" Transaction

In connection with the business sales, Nortel only transferred to each buyer those intangible assets that were necessary for the buyer to operate the particular business it had acquired. This included any intellectual property that was used predominantly in the business in question.  In addition, with respect to intellectual property that was used by multiple businesses, the buyer of each of those businesses received a license for the intellectual property in question.  Following the completion of the business sales, the retained intellectual property (which comprised IP that had not been used by any business along with ownership of IP that was used by multiple businesses and that was licensed to the relevant purchasers, as discussed above) consisted primarily of over 6,000 patents and applications.

Similar to the process of evaluating the business sales, Nortel considered a number of options with respect to monetizing its residual intellectual property portfolio.  These included the possibility of selling all or a portion of the portfolio and the possibility of starting a licensing and enforcement business. Projections of the cash flows that could be received from these scenarios were prepared by Nortel. These models anticipated that Nortel could earn royalties from broadly licensing its patent portfolio and obtaining judgments in litigation.  This operation even if potentially successful, required capital investment and would likely not have resulted in significant cash inflows to the Debtors until 2016 or later.[164]

After the business sales were completed in 2010, Nortel sought buyers for the residual patent portfolio. This process was similar to that of the business sales.  A stalking horse bid (submitted by Google) was received and then an auction was conducted, with other potential buyers submitting bids for the portfolio based on Google's offer. The winning bid of $4.5 billion is he fair market value of the portfolio that was sold.

A complete discussion of the details of this transaction and of the bidding process is presented in Appendix G.

6.    Other Valuations Considered

Generally speaking, when attempting to value business assets, valuations that were previously prepared with respect to the same or similar assets can, depending on the circumstances, provide guidance as to the way that a company has valued or accounted for such assets in the past and

---

[164] See for example, NNC-NNL06001119_0001-58

can thus provide insight as to the process for valuing assets that are the subject of later transactions consistent with the company's past practices.

Appendix L presents a summary of the Nortel valuations and allocations that I have reviewed. As explained in Appendix L, I did not ultimately rely upon any of those valuations.

## V.    Valuation Concepts and Methods Applied

In preparing my opinion, I have considered a variety of authoritative sources relating to the accounting for tangible and intangible assets, and methodologies for valuing each type of asset that was transferred (or, in the case of the licenses, surrendered) in connection with the Business Sales and the Residual IP Sale. These sources include accounting guidance and authoritative treatises relevant to the recognition and valuation of tangible and intangible assets as well as sources that have particular relevance to the valuation of license rights.

In the sections that follow, I discuss: 1) the underlying accounting and valuation concepts related to the determination of the values of all assets; 2) the underlying accounting and valuation concepts related to the recognition of the types of tangible assets that are at issue in this matter and their valuation under US Generally Accepted Accounting Principles ("US GAAP"); and 3) the accounting and valuation concepts and methodologies related to the recognition and valuation of the types of intangible assets that are at issue in this matter.

### A.  Underlying Accounting and Valuation Guidance

An "asset" as defined by the Financial Accounting Standards Board ("FASB") is the "probable future economic benefits obtained or controlled by a particular entity as a result of past transactions or events."[165] FASB Statement of Financial Accounting Concepts 6 also notes that an asset has three essential characteristics: (1) it embodies a probable future benefit to contribute directly or indirectly to future net cash flows; (2) an entity can obtain the benefit and control others' access to it; and (3) the transaction or other event giving rise to the entity's right to or control of the benefit has already occurred.[166] Underlying the accounting concept of an asset is the premise that the asset is owned by an entity who has the right to use the asset and obtain returns from its use.

Consistent with this definition, valuation literature and standards focus on determining the value of an asset based on the benefit that can be realized by the **owner** of the asset or right. This concept can be stated as:

> In the simplest sense, the theory surrounding the value of an interest in a business depends on the future benefits that will accrue to the *owner* of it. The value of the business interest, then, depends

---

[165] Financial Accounting Standards Board. Statement of Financial Accounting Concepts No. 6, December 1985, paragraph 25.
[166] Financial Accounting Standards Board. Statement of Financial Accounting Concepts No. 6, December 1985, paragraph 26.

on an estimate of the future benefits and the required rate of return at which those future benefits are discounted back to the valuation date. (emphasis added)

Thus, the theoretically correct approach is to project some category or categories of the future benefits of _ownership_ (usually some measure of economic income, such as cash flow, earnings, or dividends) and to estimate the present value of those future benefits by discounting them based upon the time value of money and the risks of ownership.[167] (emphasis added)

The overarching objective of any valuation is to determine the current worth or the amount of money that could be obtained from the exercise of the rights attached to the ownership of the asset.  To take the simplest example, the value of cash is determined simply by its face value.  Determining the values of other assets becomes more complex to the extent that there are any constraints on the owner's ability to earn money from the exploitation of the asset.  But despite the complexity of certain assets, the objective is always to determine the value that could be realized by the owner's exercise of his rights to the asset in question.

Thus, as a starting point in any asset valuation, it is necessary to identify the assets that are owned by the entity in question and the benefits of ownership to which the owner is entitled.  The benefits of ownership of an asset are typically based on the type of assets and the rights that are conferred by virtue of ownership of that type of asset.  This process of asset identification and evaluation of rights is well documented in the relevant accounting and valuation guidance.  For example:

- The Internal Revenue Service of the United States ("IRS") has outlined the approach, methods, and factors to be considered when valuing shares of stock.  These include, among others, examining: (1) the nature of the business and the history of the enterprise from its inception; (2) the book value of the stock and the financial condition of the business; (3) the earning capacity of the company; and (4) the dividend-paying capacity;[168]

- According to the American Institute of Certified Public Accountants ("AICPA"), ownership of the relevant assets is one of the items that should be determined in a valuation.  In determining ownership interests, a valuation analyst should:  (1) determine the type of ownership interest being valued; (2) analyze the different ownership interests of other owners; (3) understand the classes of equity ownership interests and associated rights; and (4) understand the rights included in, or excluded from, each intangible asset.[169]

- The Uniform Standards of Professional Appraisal Practice ("USPAP") requires that in developing an appraisal of an interest in a business enterprise or intangible asset, an appraiser must "identify the characteristics of the subject property that are relevant to the standard type and definition of value and intended use of the appraisal including (i)

---

[167] Pratt, Reilly, and Schweihs. Valuing a Business: The Analysis and Appraisal of Closely Held Companies, Third Edition. Irwin Professional Publishing, 1996. p. 36.
[168] IRS Rev. Rul. 59-60, 12959-1 CB 237 – IRC Sec. 2031
[169] American Institute of Certified Public Accountants. Statement on Standards for Valuation Services: Valuation of a Business, Business Ownership Interest, Security, or Intangible Asset. June 2007. paragraph 28.

Contains Highly Confidential Information Subject to Protective Order

the subject business or intangible asset if applicable;  (ii) the interest in the business enterprise, equity, or asset, or liability to be valued… [170]

The guidance focuses on rights that are attributable to ownership and the values of partial or encumbered ownership are determined on a regular basis. For example, although the entire value of a corporation may be determined, the value of a smaller (e.g., 5%) equity interest in the corporation would be determined based on the rights that inure to an owner of that equity interest.  In general, a partial or minority interest, unless it can control the operation of the business, will be subject to discounts causing it to be worth less than a controlling interest.  Similarly, the value of a license right to intellectual property fundamentally depends upon the particular rights conferred by the terms of the license.  Such an analysis derives the value of the "owned" license right and not the value of the underlying intellectual property that is subject to the license.


B.    Accounting and Valuation Guidance Relevant to Tangible Assets Transferred

1.    Relevant Accounting and Valuation Guidance

With respect to the tangible assets generally transferred in the Business Sales, the accounting guidance provides that these assets be accounted for as follows:

- Inventories – Under US GAAP, inventory accounting is currently codified under Accounting Standards Codification ("ASC") section 330.  ASC-330-10-30 generally provides that the primary basis of "accounting for inventories is cost, which has been defined to be the price paid or consideration given to acquire an asset". [171]  When the "utility of the goods is no longer as great as their cost," inventory is reported at its market value. [172]

- Prepaid Expenses – ASC Section 340 applies to the recognition and valuation of prepaid expenses.  Prepaid expenses are assets for which payment has already been made that "are typically used up or expire within the normal operating cycle of an entity". [173]   In general, the value of a prepaid expense is the remaining unused portion of the cash payment that has been made.

- Plant, Property, and Equipment ("PP&E") – ASC Section 360 applies to the recognition and valuation of plant, property and equipment.  This section states that these assets are to be valued at their historical cost, which "includes the costs necessarily incurred to bring [them] to the condition and location necessary for [their] intended use." [174]

---

[170] Uniform Standards of Professional Appraisal Practice 2014-2015 Edition, Standard 9, Rule 9-2
[171] ASC 330-10-30
[172] ASC 330-10-35
[173] ASC 340-10-05-4
[174] ASC 360-10-30-1

Contains Highly Confidential Information Subject to Protective Order                    40

GAAP also provides for the recognition of depreciation expense on these assets, balanced to "spread" the cost of the assets over their expected useful lives.[175]

I understand that the liabilities transferred in the Business Sales consisted primarily of warranty obligations and costs associated with ongoing contracts. Liabilities are typically recorded for accounting purposes at their expected cash settlement amounts.

Guidance regarding business valuation standards such as those promulgated by the American Society of Appraisers requires that financial statements used for business valuation purposes be "adjusted." Among the reasons for these adjustments are to bring the balance sheet amounts to "current values" that reflect the actual operation of the entity at the time of the valuation. Thus, in a valuation, balance sheet data are intended to present the current and most reliable values of the tangible and intangible assets and liabilities as necessary for the assignment.[176]

### 2.    Application of Guidance to Tangible Assets Transferred

To prepare my analysis of the values of the tangible assets transferred, I have relied on the "Carve-Out Statements" and the associated underlying accounting records, including "Gain/Loss" statements evidencing the changes in ledger balances resulting from the Business Sales. The "carve out" financial statements prepared for each of the Major Business Sales were prepared in accordance with US GAAP. Thus, as discussed further below, the tangible asset balances recorded on the "carve out" balance sheets, as adjusted by the gain/loss analyses, reflect the current values of the tangible assets transferred. Thus, they provide a reliable basis for the valuation of these assets.

The tangible assets generally transferred in the business sales included:

- Inventories – Nortel inventories typically included electronic devices and related parts either waiting to be sold, used in repair operations or parts and other items used in finally assembly of equipment sold by Nortel. In accordance with US GAAP, the inventory balances transferred in the business sales reflected their current cost or market values.[177]

- Prepaid Expenses – These include items used in the operation of the business for which payment had been made and the asset balance reduced on a monthly, or as-used, basis. In accordance with US GAAP,  the values of prepaid expenses transferred in the Business Sales would have closely reflected their current values.

- Plant, Property, and Equipment – These include electronic equipment, tools and office-related materials used by the sold businesses.  As required by US GAAP,  the values of the plant and equipment transferred  in the Business Sales were based on historical cost less related deprecation.  I understand that much of the PP&E transferred in the Business

---

[175] ASC 360-10-35-4
[176] American Society of Appraisers, Business Valuation Standards II – Financial Statement Adjustments
[177] It is important to note that, in connection with all of the Business Sales, post-closing working capital adjustments occurred. To the extent that values of current assets were impaired, these reductions in value would have reduced the overall working capital transferred and resulted in a purchase price reduction.

Sales included recently purchased equipment with short expected useful lives. Accordingly, the values of the PP&E transferred in the Business Sales reflect that then-current market value.

In addition to tangible assets, certain liabilities that were primarily related to ongoing customer contractt of each sold business were also transferred. Nortel retained all other liabilities. The values of the liabilities transferred in the Business Sales reflected the cash amounts that would have been necessary to settle these obligations. For example, the notes to the "carve out" financial statements indicate that warranty costs reflected the amounts that were expected to be paid based on "historical material replacement costs and the associated labor costs to correct the product defect."[178]

For purposes of my analysis, I have not made any adjustments to the balance sheet values of the tangible assets transferred reported on the Carve-Out Statements and Gain/Loss analyses, because they appear to closely reflect the values that could have been obtained from the cash sale of the assets or settlement of any transferred liability.

The liabilities associated with the tangible assets have not been included in my valuation of the tangible assets because of the measurement uncertainty associated with the quantum of such liabilities. This approach results in the value attributable to the tangible assets being overstated, predominantly to the benefit of the US Debtors. If I receive information that sufficiently reduces the measurement uncertainty related to these liabilities, I would adjust my valuation accordingly.

C. Accounting and Valuation Guidance Related to Intangible Assets

1. Introduction – Accounting and Valuation Concepts

In addition to the allocation of tangible asset values among the Debtors, I have also allocated the values of certain intangible assets transferred, and the values of the license rights surrendered by the US Debtors and the EMEA Debtors. The Financial Accounting Standards Board Accounting Standard Codification 350 (ASC 350) defines an intangible asset as "an asset, other than a financial asset, that lacks physical substance". In contrast to tangible assets, intangibles are non-physical assets that grant rights and privileges and have value for the owner.[179] From an accounting and finance perspective, intangible assets that can be valued can typically be identified and associated with a specific bundle of legal property rights that prevent others from using the intangible asset without penalty.[180] The value of an intangible asset thus stems from the property rights associated with its ownership.[181]

From an accounting perspective, the values of intangible assets are often considered in the context of whether they are of sufficient economic substance to provide the owner with rights

---

[178] See for example NNC-NNL06001448_0019.
[179] Hitchner, James. Financial Valuation: Applications and Models, Second Edition. John Wiley & Sons, Inc., 2006. p. 21.
[180] Reilly and Schweihs. Valuing Intangible Assets. McGraw-Hill, 1999, p. 5.
[181] Reilly and Schweihs. Valuing Intangible Assets. McGraw-Hill, 1999, p. 11.

that can be transferred from the entity itself. The accounting guidance deems an intangible asset to be "identifiable" and recognizable as separate from goodwill if it arises from contractual or other legal rights. In addition, an asset can be recognized as "identifiable" if it is "separable," meaning that it is capable of being separated from the acquired entity and sold, transferred, licensed, rented, or exchanged.[182]

Similar to other asset valuations, in considering the value of intangibles, it is necessary to clearly define the rights obtained and the economic substance of the intangible. Guidance from the American Society of Appraisers ("ASA") identifies certain factors to be considered when valuing an intangible asset, including: (1) the bundle of legal rights, protections, and limitations pertaining to the intangible asset to be valued; (2) the history of the intangible asset; (3) the intangible asset's expected remaining economic (useful) and legal life; (4) the economic benefits, direct or indirect, that the intangible asset is expected to provide to its owner during the asset's life; and (5) additional factors relating to the specific type of intangible asset to be valued.[183]

Contract rights, such as patent licenses or customer contracts, are typically considered intangible assets and are subject to the above guidance. These agreements give the holder a defined right to the use of an intangible or to future revenues and the related profits from performance under a contract. In general, the value of these types of intangibles is derived from the present value of the cash flows (profits) that results from the rights or contract.

### 2.   Guidance Relevant to Types of Intangible Assets Transferred

As discussed above, the main types of intangible assets that are at issue and that require valuation are: in-place workforce and the license rights surrendered by the US and EMEA Debtors.

In contrast to the tangible assets, US GAAP provides that the "costs of internally developing, maintaining or restoring intangible assets that are not specifically identifiable, that have indeterminate lives, or that are inherent in a continuing business and related to an entity as a whole shall be expensed as incurred."[184] This means that the workforce transferred and the license rights surrendered by the US and EMEA Debtors would not have been recognized on the books of the sold businesses. In fact, US GAAP provides that only intangible assets obtained through a business combination or separately purchased are recognized on a company's balance sheet. Such assets are normally recorded at their "fair values."[185]

Because the values of an in-place workforce and license rights can be considered or separately recognized in a business combination or purchase, US GAAP has developed significant guidance related to determining the fair values of these types of assets. For example, ASC 820 Section 10

---

[182] An intangible asset is also considered "separable" if it can be sold, transferred, licensed, rented, or exchanged in combination with a related contract, asset, or liability.

[183] American Society of Appraisers ("ASA") Business Valuation Standards, 2009. BUS IX, p. 21.

[184] ASC 350-20-25-3

[185] ASC 350-30-25-1 and ASC350-30-25-2. Fair value is an accounting construct meant to approximate the amount that would be received by the owner of an asset from its sale. It is defined by the Financial Accounting Standards Board as "the price that would be received to sell an asset or paid to transfer a liability as of the measurement date."

Contains Highly Confidential Information Subject to Protective Order

states that in situations in which market prices for an asset are not observable (such as the value of a workforce or a contract right), fair value is to be measured "using another technique that maximizes the use of relevant observable inputs".[186]  These techniques include the use of the three widely used valuation techniques, i.e. the market, cost and income approaches.[187]  ASC 820 however does not prescribe the type of analysis that is required for any particular type of asset. Rather the choice of methodology depends on the facts and circumstances of the valuation.

In addition to accounting guidance related to the recognition and valuation of intangible assets in financial statements, I have considered guidance promulgated by the IRS.  In its valuation training guide for appeals officers, the IRS discusses methods that can be used to value intangibles such as workforces and contract rights.  However, as with US GAAP, this guidance does not prescribe one valuation method over another.[188]

Various professional organizations have also promulgated standards related to the valuation of intangibles.  For example, the American Society of Appraisers valuation standards related to intangible asset valuation indicate that, "in valuing an intangible asset, the appraiser should consider appropriate approaches and methods".[189]  The standard then refers to the income, cost and market approaches to valuation.  The guidance from the American Institute of Certified Public Accountants ("AICPA") indicates that the valuation analyst should "use methods that are appropriate for the valuation engagement".[190]  Again, these reference the market, cost and income approaches but do not specify one particular methodology as being preferable over the others.  Rather, the choice of methodology will depend upon the particular intangible asset being valued.

### 3.   Treatises, Textbooks and Training Manuals

Despite the lack of specific guidance regarding the valuation of specific types of intangibles from accounting and taxing authorities, a number of authoritative treatises, training courses, and textbooks exist which describe methodologies for valuing these assets.  These sources provide guidance as to acceptable and widely used methodologies applicable to the valuation of workforce assets and the surrendered license rights.

### a.   Valuation of In-Place Workforce

Current US GAAP does not allow for the recognition of the value of an assembled workforce as an intangible asset apart from goodwill in a business combination.  However, it is necessary to recognize that there is value in an in-place or assembled workforce.

Generally speaking, the cost approach is applied to the valuation of an assembled or in-place workforce.  The particular cost being measured is the replacement cost, i.e. the cost to recreate

---

[186] ASC 820-10-05-1C
[187] ASC820-10-35-24A
[188] IRS Valuation Guide for Income, Estate and Gift Taxes – Valuation Training for Appeals Officers, (Chicago: Commerce Clearing House, 1994) Chapters 13 and 14.
[189] American Society of Appraisers, Business Valuation Standards, BVS-IX
[190] AICPA Statement on Standards for Valuation Services No. 1, June 2007, paragraph 31.

Contains Highly Confidential Information Subject to Protective Order                    44

the property with an equivalent utility.[191]  Valuing workforce based on replacement cost is consistent with the theory that the value of an in-place workforce is at least the amount that it would cost to recruit and train replacements.  Thus, valuations of in-place workforces usually include the recruiting expenses, human resources costs to manage the process, and the cost associated with lost efficiency.[192]

The guidance indicates that recruiting costs are usually measured based on the costs to pay commissions to employment agencies, advertise open positions and pay for the time of in-house personnel involved in the recruitment process.  Employment agency commissions can amount to between 20% and 30% of the annual salary of the employee recruited through the agency.  Human resources costs (i.e. training costs) are the costs incurred to "train employees and bring them to the level of performance normally expected from an individual in a given position."[193]  These costs can be measured based on salary expense for the new employee or other measures such as reduced productivity or increased manufacturing costs.

### b.   Contract Intangibles – License Rights

For contract based intangibles, there appears to be agreement that such rights are generally valued using an income approach.  As noted by Parr in the Valuation of Intellectual Property and Intangible Assets, the income approach is "best suited for the appraisal of: 1) contracts; and 2) license and royalty agreements.[194]  The income approach allows for the estimation of the cash flows to be earned from ownership of the license rights, which cash flows can reflect the uncertainties associated with ownership of the particular license and the particular terms that govern the license.  Because of their unique terms, contract intangibles generally do not lend themselves to market approaches to valuation.[195]

### c.   Contract Intangibles – Customer Relationships and Contracts

Customer lists and customer relationships are other intangible assets that in certain instances can be valued separately.  In general, the value of a customer can be separated from other intangibles or activities giving rise to value.  In addition, the income approach is most commonly used to value contract and customer intangibles. There are at least two approaches to the valuation of customer relationships and contracts. The first examines in detail the customer relationship and indicia of its value such as longevity and average sales. Contract and customer intangibles can be specifically identified and valued on an individual customer basis and the value of a specific

---

[191] See discussion in Reilly and Schweihs, Valuing Intangible Assets (McGraw-Hill: New York 1999) pp 399-409

[192] See Mard, Hitchner and Hyden, Valuation for Financial Reporting, Third Edition,  (John Wiley & Sons: Hoboken, 2011) p. 98-101.  These cost categories are consistent with those presented by Pratt, Reilly and Sehweihs in Valuing Small Businesses and Professional Practices Third Edition (McGraw Hill: New York, 1998) p. 657, as well as those described by Parr in Valuation of Intellectual Property and Intangible Assets  (John Wiley & Sons; New York 1994) pp.302-303.

[193] Mard, Hitchner and Hyden, Valuation for Financial Reporting, Third Edition,  (John Wiley & Sons: Hoboken, 2011) p. 98

[194] Parr in Valuation of Intellectual Property and Intangible Assets  (John Wiley & Sons; New York 1994) pp. 154-160, This analysis is consistent with Damadoran, Investment Valuation (John Wiley & Sons: New York 2002) in which he notes that for valuations of assets such as patent license rights, the "income approach is often considered to include the more widely accepted methods and procedures for achieving relevant valuation conclusions.

[195].Parr Valuation of Intellectual Property and Intangible Assets  (John Wiley & Sons; New York 1994) pp. 154-160,

Contains Highly Confidential Information Subject to Protective Order                                45

customer relationship is determined.[196]  Another methodology values customer relationships in the context of a multi-period excess earnings analysis. In this analysis charges for assets employed, including intellectual property charges, are deducted in determining the value of customer relationships.[197]


        D.   Application of Guidance to Allocation of Intangible Assets

            1.  Introduction

The Business Sales resulted in the transfer of intangible assets, including workforce, customer relationships, and intellectual property that was used exclusively in the business in question.  In addition, the purchasers obtained license rights to any remaining Nortel intellectual property that was necessary to the operation of the sold business.  Lastly, in order to facilitate the Business Sales, the US and EMEA Debtors surrendered their respective licenses that were held under the MRDA to the Nortel intellectual property that formed part of the Business Sales.

The asset purchase agreements from the Major Business Sales identify the intangible assets transferred in each sale. Generally speaking, the types of intangible assets identified as being included in the sales were:

- Intellectual property including rights to patents, trademarks, software and other intellectual property;
- License to the Residual Patents;
- Existing customer contracts and relationships;[198]
- In-place workforce;
- Trade secrets and know-how;
- Government consents;
- Tax and employee records;
- Rights flowing from warranties and representations made by suppliers;
- Existing supplier agreements and relationships;
- Rights under NDA's, non-competes and non-solicitation agreements;
- Goodwill, to the extent it is separable from other operations; and
- Rights to pursue causes of action against third parties.

The asset purchase agreements note that it was the sellers' intention to provide the buyers with rights to the intangible assets necessary for the operation of the business acquired.  Thus, the intangible assets transferred to the buyers included necessary intellectual property and know-how

---

[196] See discussion in Reilly and Schweihs, Valuing Intangible Assets, (McGraw Hill: New York 1999) pp. 338-61

[197] See Mard, Hitchner and Hyden, Valuation for Financial Reporting, Third Edition, (John Wiley & Sons: Hoboken, 2011) pp 110-112 and Pratt in Valuing Small Businesses and Professional Practices (McGraw Hill: New York, 1998) p. 658

[198] Generally accepted accounting principles require that for an intangible to be recognized as a separate asset, it must be separable from the entity and be able to be sold. For example existing supply agreements often are not transferrable to third parties and have no value apart from the transferred business. Ordinarily such assets are accounted for as part of goodwill by the buyer.

Contains Highly Confidential Information Subject to Protective Order       

related to operation of the business sold, in addition to operating intangibles such as customer and supplier contracts, and existing workforce. Based on my review of the books and records, I am not aware of any other separable intangibles transferred in the Business Sales.

In my analysis, I have only derived the values of the intellectual property transferred by the Canadian debtor and the workforce transferred by each Debtor in the Business Sales. I have offset the value of the intellectual property transferred by the Canadian Debtor by the values of the license rights surrendered by the US and EMEA Debtors. Thus, I have separately valued the workforce transferred and the license rights surrendered.

### 2. Workforce Valuation

The value of the workforce transferred by the Debtors in the Business Sales is described in Appendix I. As discussed more fully in the appendix, my analysis computes the value of the workforce based on its replacement cost. This cost includes recruiting costs that would have been incurred to replace the workforce, based on the salaries of the employees transferred. I have also included values for start-up inefficiencies and the internal costs of recruitment.

While I have separately valued the workforce transferred, the costs of the workforce in terms of payroll are included in the valuation of the license rights surrendered by the US and EMEA Debtors. Separately valuing the workforce transferred and allocating value to the US and EMEA Debtors may therefore result in some double recovery by the US and EMEA Debtors on this asset.

### 3. License Rights Surrendered

Consistent with the guidance, the license rights surrendered by the US and EMEA Debtors are valued using the income approach. As discussed in Appendixes J and K, this analysis projects the operating income that would have been earned by the US and EMEA Debtors, if they had continued to exploit their license rights in accordance with the terms of the MRDA, and then discounts that income to present value.[199] This provides a value for the contract rights surrendered. Included in these contract rights are the values of customer relationships, which are not separable from the values of the license rights. In my opinion, a separate valuation of customer relationships would be duplicative of the values of the license rights surrendered, because it would be based on the same revenues and operating profits as used in the license rights valuation.

---

[199] For purposes of my analysis I have used operating income as a proxy for cash flow. In my opinion, based on the level of investment by the businesses sold in plant and equipment, cash flow and operating income are not materially different.

## VI.    Opinion and Related Support

### A.  The Business Sales – Overview

As noted above, the purpose of my analysis is to provide an independent and objective opinion of the values of the assets transferred and the value of the licenses surrendered by each of the Canadian, US and EMEA Debtors so that the proceeds from the Business Sales can be properly allocated among them.

The accounting and valuation guidance discussed above provides the framework and methodology for determining the values of the assets transferred and the licenses surrendered in connection with the Business Sales.

With respect to tangible assets, as is discussed above, each Nortel Entity would be entitled to the book value (i.e. the value shown on its balance sheet) of the tangible assets that it had owned.

With respect to intangible assets, as discussed above, the value of the workforce transferred is the cost to the debtor to replace those employees.

Once the value of the tangible assets and value of the workforce are deducted, the remainder of the sale proceeds are attributable to IP (the primary driver of Nortel's value) and customer relationships, the latter of which I do not believe had a value separate from the IP for the reasons discussed herein.

Virtually all of the intellectual property transferred was owned by NNL. Accordingly, all of the residual proceeds (i.e., the net sales proceeds less the value of the tangible assets and workforce transferred) would be allocable to the Canadian Debtors. However, it is necessary to recognize the fact that, in order to facilitate the transfer of ownership of the intellectual property to the purchasers, the US and EMEA Participants surrendered their license rights under the MRDA. I have, accordingly, deducted the values of these license rights from the residual proceeds (which, as noted above, are attributable to the intellectual property transferred) and allocated the values of these rights surrendered to the Nortel US Estate and the Nortel EMEA Estate. The remaining proceeds are then allocable to the Nortel Canadian Estate.

This valuation and thus the allocation methodology for the Business Sales can be broken down to the following steps:

Step 1:    Identify the tangible assets transferred by each debtor in each Business Sale based on asset purchase agreements and related accounting records.

Step 2:    Value the tangible assets transferred in the sales. These values are taken from the accounting records of the businesses sold, which generally present tangible assets at their "fair" or market values at the time of sale.

Step 3:    Identify the intangible assets transferred by each debtor in each sale based on asset sale agreements and related accounting records. Generally speaking, the intangible assets transferred were limited to: in-place workforce, intellectual property and customer relationships.[200]

Step 4:    Value the in-place workforce using "replacement cost" metrics.

Step 5:    Derive the remaining value from the Business Sale (i.e. proceeds less (1) tangible asset value and (2) the in-place workforce). This amount is the value of the intellectual property and customer relationships transferred in the Business Sales. Since NNL owned the intellectual property transferred, IP was the primary driver of value, and customer relationships did not have value separate from the IP, all of the remaining value would be allocated to NNL and Canadian Debtors. However the US Debtors and the EMEA Debtors surrendered license rights under the MRDA in order to facilitate the Business Sales. Accordingly, the value of the rights they surrendered must be deducted from the remaining value and allocated to the US and EMEA Debtors

Step 6:    Value the license rights surrendered by the EMEA Debtors and the US Debtors using an income approach. This valuation is based on projections of the revenues and profits that would have resulted from continued operation of the businesses (instead of their sale) by Nortel, since continued operation was the way that the licensees could have derived any value from their license rights.

Step 7:    Allocate to the EMEA Debtors and the US Debtors the values of the license rights surrendered. The revised remaining value from the business sales (i.e. proceeds less (1) tangible asset value; (2) the in-place workforce; and (3) the value of the license rights surrendered) is the amount that should be allocated to the Canadian Debtors for the intellectual property (and any Canadian Debtor's customer relationships) transferred.

As discussed more fully herein, the process results in an allocation of proceeds among the US, EMEA and Canadian Debtors that is consistent with the actual operations of Nortel and the rights that each debtor had to the assets transferred or surrendered.  Because of the types of tangible assets transferred in the business sales, their book values effectively reflect their market values.  The value of the workforce transferred is based on the compensation and replacement costs for the employees transferred and thus reflects the costs saved in the transfer. The values of the license rights surrendered reflects their non-transferable nature and other terms and restrictions, and are valued with the customer relationships transferred in a manner derived from their actual expected use if Nortel had continued to operate and all parties had respected the MRDA formula for the results of their operations.

---

[200] There were other intangible assets transferred, as discussed above.  However, given the fact that assets of this nature (e.g. supplier relationships) are easily replicated  and therefore transferred as a matter of convenience, I do not believe that their value would be material to my analysis.

B.  Net Book Value of Tangible Assets Transferred

1.  Methodology

Nortel's Business Sales generally included the transfer of tangible assets related to the operation of the business. As noted above, by 2009, Nortel was functionally a technology company and did not own any direct manufacturing operations.  Thus, its primary tangible assets consisted of financial assets, such as accounts receivable, inventories, and certain laboratory and office equipment.

Because these are primarily operating assets either accounted for at the lower of cost or market or are subject to depreciation, the book values, on the whole, closely represent the actual values of the assets that would be obtained if sold by the Debtors.[201]  To prepare my analysis of the values of the tangible assets, I have used the "Gain/Loss" statements that were prepared in connection with each business sales. These Gain/Loss statements identify, for each selling Entity, the values of the assets transferred at the time of each business sale. For purpose of my analysis, I have consolidated these values to reflect the each debtor's ownership. In addition, I have compared these balances to those presented in the "carve out" financial statements.  The accounting for tangible assets in the Gain/Loss statements and the "carve out" financial statements is discussed below:

2.  Accounting for Tangible Assets in the "Carve Out" Financial Statements

After the filing for creditor protection, Nortel had "carve out" financial statements prepared for each of its major businesses.[202] These financial statements separated the assets and liabilities and revenues and expenses by geography of the businesses being considered for sale.  The statements were prepared in accordance with US GAAP and were ultimately audited by an independent accounting firm.[203]

In addition, after the businesses were sold, Gain,/Loss statements were prepared. These statements identified the net values of tangible assets transferred by each corporate Entity involved in the business sales.  The net values were based on the assets' book values at the time of the sales, and made use of the same supporting information that formed the basis of the "carve out" financial statements.

---

[201] Examples included in guidance related to the reporting of intangibles acquired in business acquisitions indicates that separate valuations may be undertaken for material tangible assets if book values do not represent fair value. This suggests that for many acquired tangible assets boot value reflects the value that would be recorded for the acquisition and represents the exit value of the asset. See Mard, Hitchner and Hyden, Valuation for Financial Reporting (Second Edition) p.62

[202] The "carve out" term derives from the fact that Nortel did not ordinarily have separate financial reports prepared for each business sold.  These "carve out" financial statements contained financial information for the individual business lines that were being considered for sale, which information had been "carved out" from Nortel's books and records.

[203] Carve-out statements were prepared by PWC for all of the Major Business Sales.  Audited carve-out statements were prepared by KPMG for the Enterprise, MEN and CVAS Business Sales.  To my knowledge, audited carve-out statements were not prepared for the CDMA/LTE and GSM transactions.

For the minor businesses sold (for which carve out financial statements were not prepared), Nortel's accounting records provided a sufficient basis for determining the values of tangible assets transferred.

For all of these tangible asset valuations:

- Inventories were valued at the lower of cost or market and provisions were made for obsolete inventory or changes in customer demand, which would reduce the market value of carried inventories.

- Plant, property and equipment balances were valued at cost less accumulated depreciation. Depreciation was calculated on a straight-line basis over the expected useful lives of the assets. In addition the balances related to long-lived assets were tested for impairment and their values reduced to recoverable values.

As discussed above, these accounting records follow methodologies that can be used to reliably determine the values of the tangible assets transferred in the Business Sales.

3.    Summary of Values of Tangible Assets Transferred

| NET BOOK VALUE OF TANGIBLE ASSETS TRANSFERRED ($ Millions) | | | | |
|---|---|---|---|---|
| SALE | CANADA | US | EMEA | TOTAL |
| CDMA & LTE | $27.84 | $63.82 | - | $91.66 |
| Enterprise Solutions | 17.41 | 126.30 | 37.21 | 180.92 |
| Optical Networking & Carrier Ethernet | 52.50 | 69.32 | 31.57 | 153.39 |
| CVAS | 12.06 | 34.98 | 5.93 | 52.97 |
| North America GSM | 0.46 | 16.01 | 0.17 | 16.64 |
| European & Taiwanese GSM | 3.45 | 0.65 | 11.98 | 16.08 |
| Multiservice Switch | 7.23 | 5.10 | 8.00 | 20.33 |
| Next Generation Packet Core | 0.79 | 1.41 | - | 2.20 |
| **Total** | **$121.74** | **$317.59** | **$94.86** | **$534.19** |

The details of the assets transferred are presented in Appendix H.

Contains Highly Confidential Information Subject to Protective Order                51

C.  In-Place Workforce and Human Capital Intangibles

1.  Introduction

As noted above, as part of the Business Sales, the Debtors transferred significant portions of their workforces. Although accounting guidance does not specifically allow for recognition of in-place workforce as a separate asset in a purchase price allocation, "a trained and assembled work force is a highly valuable intangible asset for many companies."[204]

I understand that each Nortel Entity hired and was responsible for its employees. Accordingly, I have assumed that the intangible rights related to in-place workforces and other human capital intangibles were owned by the Debtors who owned the related workforce.

From the asset sale documents I have identified the types of human capital and workforce intangibles transferred in each transaction.  The table below summarizes the number of employees transferred and valued in each of the Business Sales.

| Business Sale | No. Of Employees Valued |
|---|---|
| Layer 4-7 | 8 |
| CDMA and LTE Access | 2,227 |
| Enterprise Solutions | 4,117 |
| Optical Networking and Carrier Ethernet | 1,862 |
| Next Generation Packet Core | 15 |
| GSM and GSM-R | 579 |
| CVAS | 1,484 |
| Residual IP Assets | 26 |
| Multi-Service Switch | 127 |
| Other | 228 |
| **Total** | 10,673 |

2.  Valuations of In-Place Workforce and Human Capital Intangibles

I have separately valued the in-place workforces transferred in each of the major business sales. In order to do so, I have first identified the employees who were transferred, along with their related salaries and the degree of difficulty of their jobs as determined by Nortel. I have then calculated the cost to replace such a work force, by considering employment agency

---

[204] See Reilly and Schweihs' p. 400.  Paragraph A25 of FAS 141R provides that "The acquirer subsumes into goodwill the value of an acquired intangible asset that is not identifiable as of the acquisition date. For example, an acquirer may attribute value to the existence of an assembled workforce, which is an existing collection of employees that permits the acquirer to continue to operate an acquired business from the acquisition date. An assembled workforce does not represent the intellectual capital of the skilled workforce—the (often specialized) knowledge and experience that employees of an acquiree bring to their jobs. Because the assembled workforce is not an identifiable asset to be recognized separately from goodwill, any value attributed to it is subsumed into goodwill." Thus even though a workforce may have intangible value it is not separated from acquired goodwill in a purchase price allocation.  In this instance, the Debtors surrendered separable rights to the workforce that can be valued and recognized.

Contains Highly Confidential Information Subject to Protective Order

commissions, human resources costs and costs associated with inefficiencies of hiring and training new employees in terms of lost productivity.  In connection with this analysis, I have made a number of assumptions, including the following:

- No employment agency commissions would be payable for non-R&D employees.

- For R&D employees, I have assumed employment agency fees of 20% of salaries. Although there was significant unemployment in the telecommunications equipment industry at the time, there is little evidence that employment agencies decreased their fees. I have also assumed that agency fees for high-level executives would amount to 40% or less of employee compensation.

- I have assumed that lost productivity for R&D employees would extend to 16 weeks or less from the date of hire at all levels.

- I have assumed that employees with jobs with low degrees of complexity would be trained and productive within four weeks.

The details of this analysis are set forth in Appendix I.

3.   Summary of Value of In-Place Workforce Transferred

The value of the in-place workforce transferred by Debtor is presented in the table below.

| VALUE OF IN-PLACE WORKFORCE TRANSFERRED ($ Millions) | | | |
|---|---|---|---|
| SALE | CANADIAN DEBTORS | US DEBTORS | EMEA DEBTORS | TOTAL |
| Major Business Sales | $77.51 | $133.91 | $40.92 | $252.34 |
| Minor Business Sales | 1.17 | 0.83 | 0.99 | 2.99 |
| Residual IP Sale | 0.39 | 0.43 | - | 0.82 |
| **Total** | **$79.07** | **$135.17** | **$41.91** | **$256.15** |

D.  IP Rights and Customer Relationships

1.   Introduction

In connection with the Business Sales, the US and EMEA Debtors surrendered their license rights to Nortel intellectual property resulting from the MRDA.  As noted above, the values of license rights surrendered are effectively the value that would have been obtained from continued exercise of the rights under the license. Thus, the values of the license rights surrendered by the US and EMEA Debtors are the amounts that they would have received from

the continued use of their license rights, and from complying with their obligations, under the MRDA. The amounts that the US and EMEA Debtors would receive under the MRDA are derived from continued sales in existing customer agreements and sales from customer agreements in the future. Thus, the values of the MRDA license rights surrendered by the US and EMEA Debtors are not separable from the values of the customer relationships transferred. Accordingly, I have derived the values of these intangibles together.

### 2.  Owner Gets Value of IP Rights Less Value of License

The purchaser in each Business Sale paid for ownership of intellectual property that was directly related to the operations of the business that was transferred in the sale. The purchaser also received a license to any IP remaining at Nortel as part of the Residual Portfolio that was necessary for the operation of the purchased business.

Within Nortel, NNL was the legal owner of the IP and had granted licenses to other Nortel Entities including the EMEA Debtors and the US Debtors. That license grant was made by, and defined in, the MRDA. The RPS transfer pricing methodology imposed obligations to share the results of operations conducted with the licenses and therefore must be considered in evaluating the cost to conduct that business.

In order to facilitate the Business Sales, the licenses held by US and EMEA Debtors were terminated (or "surrendered") allowing the owner, NNL, to transfer unencumbered ownership of the IP related to the businesses sold to the purchasers.

If there had been no license rights under the MRDA, all of the proceeds related to the transfer of intellectual property from the Business Sales would be allocated to the Canadian Debtors. However the termination of the license rights requires consideration of the value of the rights that were surrendered by the US Debtors and the EMEA Debtors to facilitate the Business Sales. Thus, the value allocated to the Canadian Debtors related to the IP transferred should be reduced by the value of the licenses surrendered by the US and EMEA Debtors.

### 3.  Process to Value Exclusive Licenses Surrendered by the Debtors

The methodologies that can be used to determine the value of a contractual right such as a license generally focus on determining the income or cash flow or other benefit that the holder of the license obtained or expects to obtain from the exploitation of the rights conveyed by the license. In the present case, the value of the exclusive licenses surrendered by the U.S. and EMEA Debtors can be valued using an income approach, which measures value according to the license holder's ability to generate operating profits from exercising the license rights. This is especially appropriate because the license rights could not be transferred.

#### a.  Description of the Exclusive License Rights Surrendered

As discussed above, the MRDA set out the terms of the licenses granted to the Participants, as well as the terms pursuant to which the Participants would share in Nortel's residual profits (or

losses), based on their respective contributions to Nortel's R&D activities.  Therefore, in order to determine the value of each Debtor's exclusive license, I have estimated the operating results from continuing the businesses and the amounts under the MRDA that would have been earned by each of the license holders from the continued operation of each of the sold businesses.

The MRDA provides a number of relevant guidelines and restrictions including:

- Each Participant would receive certain guaranteed, normal returns and a portion of the residual profits determined under the RPSM as the measure of the benefit to which it was entitled in return for its R&D activities.

- Each Participant was granted a royalty free, exclusive license to make, have made, use lease, license, offer to sell and sell "Products" in its "Territory" using "NN Technology".

- As noted above, "Products" were defined as "all products, software and services designed, developed, manufactured or marketed, or proposed to be designed, developed, manufactured or marketed, at any time by, or for, any of the Participants, and all components, parts, sub-assemblies, features, software associated with or incorporated in any of the foregoing, and all improvements, upgrades, updates, enhancements or other derivatives associated with or incorporated in any of the foregoing".

- "NN Technology" was defined as "any and all intangible assets including, but not limited to patents, industrial designs, copyrights and applications thereof, derivative works, technical know-how, drawings, reports, practices, specifications, designs software and other documentation or information produced, or conceived as a result of research and development by or for any of the Participants but excluding trademarks and any associated goodwill."[205]

- All legal title to any and all NN Technology developed pursuant to the terms of the agreement would be vested in NNL.  NNL granted the Participants to the MRDA an exclusive license (and not ownership) to the NN Technology.

- The exclusive license rights held by the Participants were restricted to a specific territory.

- The exclusive license rights held by the Participants were restricted to specific fields of use as required to operate the Nortel operating business as managed by the licensee.

- Lastly, the exclusive license rights granted to each of the Participants could not be assigned except with the written consent of each of the other Participants.

---

[205] NNC-NNL06001514, Master R&D Agreement – Definitions (f).

           b.  Customer Relationships and Other Intangible Customer-Related Assets
               Do Not Have Separate Value

In each of the Business Sales, customer-related intangibles such as distribution agreements were
transferred to the purchasers. I understand that each of the businesses sold was responsible for
developing and maintaining its customer contracts and relationships. The value of these
"customer intangibles" is the value of ongoing customer relationships in which the sellers (i.e.
the Nortel businesses) provided products and services to their respective customers.

Customer intangibles differ from goodwill in that they are "separable from the business" because
they represent historical relationships in which the customer files and ongoing agreements
exist.[206]  However, in the present case, because I have used projected revenues and related cash
flows for the sold businesses to determine the value of the license rights and because those
projected revenues flowed from customer contracts and customer relationships, the value of the
customer-related intangibles for the Nortel US and EMEA entities are included and, therefore,
already accounted for, in the value of their respective license rights.  It follows that Canadian
customer relationship values are included in the residual portion of the proceeds allocated to
Canada.

In addition to customer-related and human capital intangibles, the Debtors also transferred rights
to contract intangibles. Contract intangibles are "rights accruing to an individual or business
entity as a result of a written, legally enforceable contractual arrangement."[207]  In certain of the
asset sales, rights to leases and other contract intangibles were transferred to the buyers.  I
understand that each of the operating businesses developed contracts and supply agreements
specific to their needs and requirements. Thus from a valuation point of view, the Debtors owned
the contract rights related to the businesses sold.

Accounting guidance provides for the recognition of the value of the contracts in purchase price
allocations when the contract is legally separable from the entity and capable of being sold or
transferred.[208]  In the present case, the Debtors transferred contract rights related to leases and
supply agreements.  However, as is the case with the value of customer relationships, the value
of these contract intangibles as far as the Nortel US and EMEA entities are concerned is
subsumed in the value of their license rights.  The value of the Canadian Debtor's shares of these
assets forms part of the balance of the proceeds allocated to it.

The asset purchase agreements indicate that other intangible assets were transferred in the asset
sales. These other intangibles include government consents, tax and employee records, rights
under warranties and representations made by suppliers, all rights under NDA's, non-competes
or non-solicitation agreements and rights to pursue causes of action against third parties. The
disclosure schedules in the asset sales did not specifically identify any of these types of

---

[206] Reilly and Schweihs, Valuating Intangible Assets pp. 341 -343.
[207] Reilly & Schweihs p. 312.
[208] FAS 141R paragraphs, 3k, and 12-15.

intangibles. Accordingly I have not been able to derive separate values for these intangibles and have not considered their value in my analysis.

c.    Valuation of Exclusive License Rights Surrendered

I have determined the value of the exclusive license rights surrendered (which includes any value of customer relationships transferred) by the U.S. and EMEA Debtors using a discounted cash flow approach.  The valuation exercise consisted of the following steps:

Step 1:    Project revenues and expenses for each Major Business sold.

Step 2:    Derive the cumulative operating profits that would have been earned based on projected revenues, and then aggregate by Debtor.

Step 3:    Compute the transfer pricing (i.e. MRDA-imposed) adjustments that would be due based on the RPSM for each debtor.

Step 4:    Compute the operating profits after the transfer pricing adjustments.

Step 5:    Discount the earnings to present value.  The result is the discounted present value of the exclusive license rights that were surrendered and of the customer relationships that were transferred.

The first step in the process requires projecting future revenues and expenses for each business. Different types of projections were considered:

- The first type is a "Safe Hands" projection, referred to above.  These project the revenues, expenses and operating profits based on an assumption that the operating business was sold to an acquiring company viewed by the customers as safe and well capitalized.  The Safe Hands forecasts are found in presentations prepared for potential investors and in certain of the valuations prepared by Lazard.

- The second type is referred to as a "Retained by Nortel" scenario.  This type projects what revenues and expenses would be if the operating business was either retained by Nortel or spun-out on its own as a stand-alone company.  The Retained by Nortel forecasts generally have lower revenues and profits compared to the Safe Hands scenarios.

- The third type of forecast consists of management projections of a downside or of downside sensitivities, which consider the possibility of results that are less favorable than are otherwise expected by management.  In certain businesses where no explicit Retained by Nortel forecasts were developed, there are management projections that show lower revenues and profits than the Safe Hands scenarios.

Descriptions of the various projections prepared by Nortel for each of the Major Businesses are presented in Appendices A through E.

I also considered, but ultimately did not rely upon, a number of valuations or allocations that Nortel prepared in the past with respect to particular sales or proposed sales. A full description of these valuations and allocations is contained in Appendix L.

The specific forecasts for each business used to value the license rights are described below:

- CDMA/LTE – As described in Appendix A, Nortel considered establishing a stand-alone CDMA business referred to as CDMA Co. This represents a Retained by Nortel scenario. Additionally, in the Retained by Nortel scenario, it is assumed the LTE business is essentially shut down and that further R&D development ceases.

- Enterprise – As described in Appendix B, Nortel prepared a forecast for the Enterprise Business associated with the Project Equinox sales transaction. Because of the ongoing losses being incurred by the business, no Retained by Nortel forecast was developed.[209] The Safe Hands projections in Project Equinox show the Enterprise Business earnings operating profits starting in 2010 and continuing throughout the projection period. However, based on the carve-out financial statements, the Enterprise business had consistently generated a 20% or greater loss in the preceding three years. It is my opinion that the Safe Hands projection showing near immediate profitability of the Enterprise business is too optimistic to be a realistic outcome if Nortel is assumed to have retained the business. I have assumed that Nortel's Enterprise business would experience significant margin improvement in the forecast period, but I find the improvement in the internal projections to be too optimistic. I have assumed a margin improvement from the historical -20% operating margin to a near break-even profit level. This assumes that the Enterprise business captures approximately 70% of the margin improvement in the Safe Hands forecast and would reflect margins that are consistent with other enterprise level telecommunications providers.

- MEN – As described in Appendix C, Nortel prepared a Retained by Nortel forecast for the MEN business.

- CVAS – As described in Appendix D, Nortel prepared Safe Hands forecasts and a management downside forecast for the CVAS business. No specific Retained by Nortel forecast for the CVAS business has been identified. I have used the management downside scenario in the valuation analysis for two reasons. First, the projection of 2009 revenue in the downside scenario is closer to actual 2009 results than in the Safe Hands scenario. Second, in other business lines where both a Safe Hands scenario and a Retained by Nortel Scenario are available, the Retained by Nortel Scenario has lower revenues and profits. This suggests that, if a Retained by Nortel scenario existed for CVAS, it would be below the Safe Hands forecast.

---

[209] Instead, a liquidation analysis was prepared.

- GSM – As described in Appendix E, there are two contemporaneous forecasts of the GSM business. A Safe Hands forecast is included in an Information Memorandum prepared for potential investors and an internal business plan has a lower forecast. I consider the lower forecast from the business plan to be a more appropriate proxy for a Retained by Nortel scenario and am using the lower forecast in the valuation analysis.

In Appendix J and the related exhibits, the individual forecasts from the Major Business Sales are aggregated (Step 2). In aggregate, the combination of the Retained by Nortel and downside forecasts prepared by management result in a reasonable projection for Nortel collectively. Overall, revenues are assumed to be relatively flat while operating profits improve slightly.

A number of explanatory comments on the approach are warranted.

First, I did not base my valuation on the Safe Hands projections for the following reasons:

- The value of the surrendered license rights is directly related to the profits that the license holders (i.e. the US and EMEA Debtors) could have earned, had they retained those rights. Because of the non-transferable nature of the license rights, their value is not related to the profits that some well-capitalized competitor could earn exploiting that IP, but rather is derived from the operating profits that the US and EMEA Debtors could have earned had they continued to operate the sold businesses. Accordingly, the assumption inherent in the Safe Hands forecasts (i.e. that the rights to the IP would be exercised by a non-Nortel entity) is inapplicable to a valuation of the license rights surrendered. Deriving the values of the surrendered license rights using the Safe Hands projections would necessarily overvalue the rights, because it would assume operation of the businesses by someone other than Nortel – someone who had financial capabilities that were beyond Nortel's, and someone for whom the business in question might operate synergistically with other operations. Therefore, the appropriate set of forecasts to use to value the license rights surrendered are the Retained by Nortel scenarios, when available.

- The Safe Hands projections were often included in presentations intended to be shown to entities who might have been considering acquiring the Nortel IP. These forecasts may accordingly represent rather optimistic views of future potential profits. In the aggregate, the Safe Hands projections suggest a Nortel operating business with increasing revenues and greater than 11% operating margins by 2011. However, for the three year period from 2007 to 2009, revenues fell 35% and operating margins decreased from 2.7% to a loss of 3.3% in 2009.

Second, the RPS transfer pricing methodology that was in place at the time is applied to the forecasted operating profits for each debtor estate (Steps 3 and 4). This includes forecasting the routine returns per the RPSM agreement as well as allocating the residual profit/(loss) based on the RPS percentages.

Third, the fifth step of the valuation process involves determining the present value of the operating profits of the U.S. and EMEA Debtors after applying the RPS transfer pricing methodology. This process is discussed in more detail in Appendix J.

Contains Highly Confidential Information Subject to Protective Order                    59

Fourth, in general, the operating profits in the forecasts derive from two different types of technology.  A declining fraction of the operating profits over time relate to technology that existed at the time of the surrender of the license rights.  An increasing fraction of the operating profits over time relate to technology that would be derived from the future R&D spending included in the forecasts.  These two different types of technologies have different risks associated with their resulting cash flows and are therefore discounted at different rates to determine the present value.  Operating profits derived from existing technology at the time of the license surrender are discounted at 12% to determine the present value of those profits.  Operating profits derived from yet to be invented technology carry a 30% discount commensurate with the higher risk associated with converting R&D investments into market acceptable products.

### 4.  Minor Business Sales

Carve-Out financial statements were not prepared for the Minor Business Sales, and as a result, the MRDA license rights surrendered and customer relationships transferred by the U.S. and EMEA Debtors cannot be valued with the same approach as is used for the Major Business Sales.  Instead, for the Minor Business Sales, I have allocated IP rights and customer relationships among the Debtor Estates in the same proportion as the allocated IP rights and customer relationships are in the Major Business Sales.[210]  Appendix F presents additional details on the Minor Business Sales.

### 5.  Conclusion

For the reasons set out above, these assets should be allocated as follows.

| VALUES OF IP LICENSE RIGHTS AND CUSTOMER INTANGIBLES TRANSFERRED OR SURRENDERED *(In Millions of USD)* | | | | |
|---|---|---|---|---|
| SALE | CANADA | US | EMEA | TOTAL |
| Major Business Sales | $1,380.03 | $456.24 | $97.12 | $1,933.39 |
| Minor Business Sale | 34.95 | 11.55 | 2.45 | 48.95 |
| **Total** | $1,414.98 | $467.79 | $99.57 | $1,982.34 |

---

[210] The Minor Business Sales account for only 2.5% of the net proceeds to be allocated in the business sales and only 1% of the net proceeds to be allocated overall.

Contains Highly Confidential Information Subject to Protective Order

E.   Conclusion and Reconciliation of Values for the Business Sales

1.   Allocation Based on Projected Earnings

The table below presents my allocation of the sales proceeds based on the projected earnings of the businesses:

| ALLOCATION OF BUSINESS SALE PROCEEDS[211] | | | |
|---|---|---|---|
| *(In Millions of USD)* | | | |
| ASSET | CANADA | US | EMEA | TOTAL |
| Net Tangible Assets[212] | $121.74 | $317.59 | $94.86 | $534.19 |
| IP Rights and Customer Relationships | 1,414.98 | 467.79 | 99.57 | 1,982.34 |
| In-Place Workforce | 78.68 | 134.74 | 41.91 | 255.33 |
| Wholly-Owned Businesses | - | 110.97 | - | 110.97 |
| **Total Allocation** | **$1,615.40** | **$1,031.09** | **$236.34** | **$2,882.83** |

As discussed above, this allocation is based on:

- Valuation and allocation of tangible assets based on their net book values;
- Valuation and allocation of the in-place workforce transferred based on replacement cost;
- Attributing the remaining sale proceeds to the IP and customer relationships transferred by the Canadian Debtors; and
- Allocating to the US and EMEA Debtors the values of customer relationships and license rights surrendered through the termination of their license rights under the MRDA.

In my opinion, this allocation of the proceeds is analytically and internally consistent as it is based on:

- The values of tangible assets owned by the transferring Debtors and appearing on their individual balance sheets;
- The replacement cost of employees transferred to the purchasers by each of the Debtors;
- The values of license rights surrendered, which in turn are based on projections that are consistent with the continued operation of the businesses by Nortel.  Considering the restrictions in transferring the license rights the value the US and EMEA Debtors could

---

[211] The allocation above is based on valuations as of December 31, 2009 for the IP rights and customer relationships.  Net tangible assets, in-place workforce and residual intellectual property are valued as of the date of the transactions in which they were transferred or surrendered by the various Debtors. These transactions occurred in 2009 and 2010.

[212] The values of the net tangible assets surrendered include values of intangibles not internally developed by Nortel.

have derived from these licenses is limited to the value that could be realized through ongoing operations of the business by Nortel;

- A proper allocation of the remaining IP and customer relationship values to the Nortel Canadian Estate, as NNL was the owner of Nortel's intellectual property.

Therefore, in my opinion the above section presents the appropriate allocation of the proceeds of the Major and Minor Business Sales.

> 2.  Maximum Allocation Assuming the Business Sale Proceeds Were Capitalized Earnings that Nortel Would Have Achieved

In addition to the foregoing analysis, I have also calculated an allocation of the sales proceeds assuming that the proceeds from the business sales represented the present value of the businesses' expected future earnings.  That calculation is set out below.

The table below presents what the allocation of the sale proceeds would be, if the entire excess of the sale price over the value of the tangible assets was treated as the present value of the amount that could have been earned by the continued operation of the Nortel businesses.  For the reasons below, I do not agree with this hypothesis, but have included the calculation as a data point.

| MAXIMUM ALLOCATION OF BUSINESS SALE PROCEEDS[213] | | | | |
|---|---|---|---|---|
| *(In Millions of USD)* | | | | |
| ASSET | CANADA | US | EMEA | TOTAL |
| Net Tangible Assets[214] | $121.74 | $317.59 | $94.86 | $534.19 |
| Intangible Assets at RPS % | 1,116.59 | 861.51 | 259.57 | 2,237.67 |
| Wholly-Owned Businesses | - | 110.97 | - | 110.97 |
| **Total Allocation** | **$1,238.33** | **$1,290.07** | **$354.43** | **$2,882.83** |

This alternative allocation of intangible assets assumes that:

- The purchase price represents capitalized future cash flows of the businesses; and
- Normal/routine returns are in approximately the same relative proportion as RPS percentages.

---

[213] The allocation above is based on valuations as of December 31, 2009 for the IP rights and customer relationships.  Net tangible assets, in-place workforce and residual intellectual property are valued as of the date of the transactions in which they were transferred or surrendered by the various Debtors. These transactions occurred in 2009 and 2010.

[214] The values of the net tangible assets surrendered include values of intangibles not internally developed by Nortel.

I believe that this approach is inappropriate because it is based on projected earnings for the businesses that are inconsistent with what Nortel itself could have achieved and, therefore, fails to recognize that the U.S. and EMEA Debtors had exclusive, but limited licenses which could not be transferred, yet would allocate value to them as though they did.  The value of the license rights surrendered by the U.S. and EMEA Debtors is limited to the amount they could have earned from exercising those rights.  There is no theoretical basis upon which to assume that the value of the surrendered license rights would reach as high as what the purchasers paid for the IP, multiplied by the respective license holders' RPS allocation percentages.  As has been shown above, reasonable financial projections suggest that value of the license rights and customer relationships surrendered by the U.S. and EMEA Debtors is less than the amounts that the purchasers paid for the entire group of IP assets.

## F.   The Rockstar Transaction - Residual Intellectual Property

### 1.   The Allocation/Valuation Methodology is the Same

Once the business sales had been completed, there remained a portfolio of more than 6,000 patents and patent applications ("Residual Patents").  These Residual Patents included technology related to wireless, wireless 4G, data networking, optical, voice, Internet, service provider, semiconductors, and other products.[215]  The Residual Patents involved nearly every aspect of telecommunications as well as other fields, including Internet searching and social networking.[216]  I understand that the Residual Patents did not exclusively or predominately relate to any of the business lines that had already been sold.

On June 30, 2011 a consortium of technology companies entered into an asset sale agreement to purchase the Residual Patent Portfolio for $4.5 billion.[217]  The consortium consisting of Apple Inc., EMC Corporation, Ericsson, Microsoft Corporation, Research In Motion Limited, and Sony Corporation formed a single purpose entity, Rockstar Bidco, LP, to purchase the patents and patent applications.  The deal closed on July 29, 2011.[218]

In order to allocate the proceeds from the sale of the Residual IP to Rockstar, I followed the same analytical approach that I applied to the allocation of the proceeds from the business sales. This required me to value tangible assets and the in-place workforce transferred, and then to value any license rights surrendered and finally to allocate the remaining proceeds to the owner of the IP.

---

[215] Nortel Networks Corporation 2011 Form 10-K.
[216] Nortel Networks Corporation 2011 Form 10-K.
[217] NNC-NNL06002492, Rockstar Agreement.
[218] NNC-NNL06002577, Form 8-K for Nortel Networks Corporation, dated July 29, 2011.

Contains Highly Confidential Information Subject to Protective Order          63

### 2. Tangible Residual Assets

There were no tangible assets transferred in conjunction with the sale of the Residual IP assets to Rockstar.

### 3. Intangible Residual Assets – In-Place Workforce

Nortel transferred a total of 26 employees to Rockstar. Of these, eight related to R&D, while the rest had other functions.[219]  See Appendix I for a valuation of the workforce transferred.

### 4. Owner Gets IP Value Less the Value of Surrendered License Rights

Two categories of patents were included in the Rockstar transaction:

- Residual Patents applicable to multiple operating business lines. Limited license rights to these patents were provided to the purchasers in the business sales; and
- Residual Patents not used in Products in any of Nortel's sold operating businesses.

As part of the allocation of proceeds from the business sales, the U.S. and EMEA Debtors have already been compensated for the value of the MRDA license rights that they surrendered relating to the Residual Patents. Specifically under the MRDA the US and EMEA Debtors had obtained license rights to patents owned by NNL for use in their business operations. In each business sale the income used to determine the values of the license rights surrendered includes access to the Residual Patents as allowed under the terms of the MRDA. Therefore, determining the value of the surrendered license rights using those cash flows has compensated the U.S. and EMEA Debtors for the profits that they could have earned exploiting this group of patents based on their rights under the MRDA.

As for those Residual Patents that were not used in any of Nortel's operating businesses, they have no value allocable to the U.S. or EMEA Debtors since, based on the assumptions that I have been asked to make, their license rights were limited to using NN Technology to sell Products and generate operating profits in their respective territories.  It is my understanding that the U.S. and EMEA Debtors' licenses did not include rights to patents not used in any of their operating businesses under the MRDA.  Put another way, the rights would have no value. Therefore, when license termination agreements were signed for the Rockstar Transaction, no rights of value were surrendered relating to the Residual Patents, as the only rights surrendered related to IP not used by Nortel in its operating businesses, or rights to patents already licensed to the purchasers of the businesses and therefore beyond the reach of the EMEA Debtors' and the US Debtors' licenses.

The U.S. and EMEA Debtors have already been compensated for the MRDA license rights they surrendered in the business sales.  The remaining patents (except for those that were licensed and

---

[219] NNI_00568602, Excel Chart re: File Summary; NNC-NNL11151754, Excel Chart re: Transferred Employees.

in respect of which the US Debtors and the EMEA Debtors have already been compensated) did not generate operating profits for the U.S. and EMEA Debtors (before the Business Sales and after). Therefore, the entirety of proceeds from the Rockstar Transaction should be allocated to the owners of Residual Patents, the Canadian Debtors (less a workforce allocation).

G. Conclusion

Based on the above analyses, I have allocated the sales proceeds among the Debtors in the following manner:

| ALLOCATION OF SALE PROCEEDS[220] | | | | |
| *(In Millions of USD)* | | | | |
| ASSET | CANADA | US | EMEA | TOTAL |
| Tangible Assets[221] | $121.74 | $317.59 | $94.86 | $534.19 |
| IP Rights and Customer Relationships | 1,414.98 | 467.79 | 99.57 | 1,982.34 |
| In-Place Workforce | 79.07 | 135.17 | 41.91 | 256.15 |
| Wholly-Owned Businesses | - | 110.97 | - | 110.97 |
| Residual Intellectual Property | 4,453.45 | - | - | 4,453.45 |
| **Total Allocation** | **$6,069.24** | **$1,031.52** | **$236.34** | **$7,337.10** |
| | | | | |
| % of Total – Excluding Residual IP | 56.0% | 35.8% | 8.2% | |
| % of Total – Including Residual IP | 82.7% | 14.1% | 3.2% | |

---

[220] The allocation above is based on valuations as of December 31, 2009 for the IP rights and customer relationships. Net tangible assets, in-place workforce and residual intellectual property are valued as of the date of the transactions in which they were transferred or surrendered by the various Debtors. These transactions occurred in 2009 and 2010.

[221] The values of the net tangible assets surrendered include values of intangibles not internally developed by Nortel.

## VII.    <u>Exhibits</u>

I expect to use this report, the attached exhibits, and the reports prepared behalf of any Nortel Entities or Nortel's creditors in support of any testimony that may be offered at trial.  In addition, documents and deposition testimony listed in Exhibits B and B-1 may also be used as exhibits. However, a final determination of the documents and exhibits that may be used at trial has not been made.  Additional demonstrative exhibits to be used at trial will be provided in accordance with the schedule provided by the Court.

_____

Philip Green

January 24, 2014 as to the original report and exhibit

February 28, 2014 as to the change to footnote 48.

Date

Contains Highly Confidential Information Subject to Protective Order

## Major Assumptions in Green Analysis

In preparing my analysis I have made the following major assumptions:

- The terms of the Master Research and Development Agreement ("MRDA") remain in force and are binding on the parties.

- The purchase prices paid in the Business and Residual IP sales is the fair market value of each of the operating businesses and intellectual property sold.

- The Business and Residual IP sales are final.  There are no further post-closing adjustments and all assets, liabilities and rights have been transferred.

- Nortel's financial records, as provided to me, are accurate representations of the company's financial circumstances at the time.

- The financial records, including the Carve-Out Statements and Gain / Loss Statements prepared after the Business Sales, accurately reflect the legal ownership of both tangible and intangible assets.

As part of the valuation analysis, I relied on projections of Nortel's operations for the certain of the business sold. With regard to these projections, I have assumed:

- The Nortel entities had sufficient access to capital to continue operating the businesses for the projection period.

- Nortel management is both prudent and effective in operating the businesses during the projection period.

- The Residual Profit Split percentages contained in the Q1 2010 RPS calculation (see NNC-NNL11756409) are accurate and are appropriate for use in determining transfer pricing adjustments in 2010 and future periods.

Highly Confidential

## Production Documents Considered

| # | Document Date | Doctitle | Docid | Exhibit |
|---|---|---|---|---|
| 1. | 9/21/2010 | Ericsson Passport Bid.zip?Ericsson Passport Bid\Bid Letter and Exhibits\Exhibit A-Annual Report.pdf | BHG0088011 | |
| 2. | 6/9/2009 | 2061056_22(Interim Funding and Settlement Agreement - EXECUTION VERSION).DOC | BHG0110589 | |
| 3. | | Project Iceberg \| Revised Model 3.0 | BHG0124157 | Riedel 12012 |
| 4. | | Equinox - updated charts July 6 vf.pdf | BHG0134492 | |
| 5. | | NNC Form 10-Q.PDF | BHG0160712 | |
| 6. | 6/25/2009 | Equinox - updated charts June 25 v3.PPT | BHG0186025 | |
| 7. | 4/3/2011 | GOODMANS-#5947002-v10-Iceberg_Side_Agreement_re__Unknown_Licenses.doc | BHG0253465 | |
| 8. | 5/28/2009 | Creditor Stakeholder Meetings May28-29 2009 Ver5 FINAL.pdf | BHG0384176 | |
| 9. | | IP Aspects of Residual Co July 2009 & All Previous Presentations.pptx | CCC0001356 | Cianciolo 11150 |
| 10. | | Equinox Liquidation Schedules Privileged Draft for Discussion Aug 27 09.pdf | CCC0001679 | |
| 11. | | 2008 - Nortel_Networks_Corp_-_Form_10-K(Mar-02-2009).pdf | CCC0057851 | |
| 12. | | 2009 - Nortel_Networks_Corp_-_Form_10-K(Mar-15-2010).pdf | CCC0058796 | |
| 13. | | 2011 - Nortel_Networks_Corp_-_Form_10-K(Mar-08-2012).pdf | CCC0059954 | |
| 14. | 12/16/2002 | Proces-Verbal de la Reunion du Conseil D'Administration du 16 December 2002 | EMEA1000004790 | Debon 31599; Clement 31599 |
| 15. | | Allocation Response of Monitor and Canadian Debtors.pdf | EMEAPRIV0000354 | |
| 16. | 12/17/2001 | RE: Year-end adjustment of Nortel Networks SA statutory results | EMEAPRIV0004816 | Lebrun 31563; Debon 31563 |
| 17. | 1/17/2006 | NNSA Support Letter | EMEAPRIV0073509 | Freemantle 31423; Debon 31423 |
| 18. | 8/7/2008 | FW: Uk pension Plan - Funding | EMEAPRIV0101759 | Binning 22072 |
| 19. | 12/3/2008 | RE: UK Funding Discussions | EMEAPRIV0103082 | Binning 22074; Binning 22064 |
| 20. | 10/1/2003 | IP Migration Update - Tax Impact of UK/France Transfer | EMEAPRIV0150321 | Doolittle 21526 |
| 21. | 2/2/2004 | RE: Tax form | EMEAPRIV0155093 | Jensen 11111; Anderson 11111 |
| 22. | 10/7/2002 | IMPORTANT MESSAGE FROM BRIAN MCFADDEN | EMEAPROD0127495 | McFadden 21208 |

**Exhibit B**

| # | Document Date | Doctitle | Docid | Exhibit |
|---|---|---|---|---|
| 23. | 6/6/2003 | WIRELESS OSP - GLOBAL | EMEAPROD0155381 | Debon 31619 |
| 24. | 11/3/2003 | WLAN Continues Tradition of Innovation | EMEAPROD0178988 | Debon 31608 |
| 25. | 6/9/2004 | 18028000.tiff | EMEAPROD0223089 | Debon 31610 |
| 26. | 10/12/2005 | FW: R&D Cabinet agenda themes for 2nd Face to Face meeting of 2005 in Baltimore | EMEAPROD0320502 | McFadden 21183; Pusey 21183 |
| 27. | 7/17/2013 | 814 subordinated loan.pdf | EMEAPROD0628957 | Edwards 32085; Lebrun 32085; Debon 32085 |
| 28. | 12/12/2002 | General Manager Market Focus and New Wireless R&D organization for Efficiency | EMEAPROD0644279 | Richardson 21264; Debon 21264 |
| 29. | | 8.00E+11 | EMEAPROD0980050 | Anderson 31310 |
| 30. | | JAR Memo follow-up (7 June).doc | EMEAPROD0995584 | Debon 31592 |
| 31. | | TMobile_June_4_2003_v4.ppt | EMEAPROD1046351 | Debon 31603 |
| 32. | | RE: Update of Global cash by country | EMEAPROD1057615 | Culina 21159; Beatty 21252; Stephens 21159; Debon 21252; Widdowson 21159 |
| 33. | | TR : Transfer Pricing | EMEAPROD1077395 | Debon 31614 |
| 34. | | RE: Equinox structuring call | EMEAPROD1522204 | Dadyburjor 21020 |
| 35. | | United States Bankruptcy Court- District of Delaware 09-10138 | | Debon 31587 |
| 36. | | Nortel Networks Inc., et all United States Bankruptcy Court District of Delaware | | Debon 31588 |
| 37. | | Nortel Charts to Jon Bayless.ppt | EMEAPROD1868581 | Debon 31589 |
| 38. | | RE: charts from Friday | EMEAPROD2096181 | Dadyburjor 21025 |
| 39. | | Master EY Presentation May 14.ppt | EMEAPROD2096186 | Fox 31051; Dadyburjor 21022 |
| 40. | | Avaya Gain Loss.xls | EMEAPROD2126928 | |
| 41. | | 2009 Q4 Avaya Accounting Memo.doc | EMEAPROD2126930 | |
| 42. | | Avaya Gain Loss.xls | EMEAPROD2126959 | |

| # | Document Date | Doctitle | Docid | Exhibit |
|---|---|---|---|---|
| 43. | | Cash_summary_31MAY2013.xlsx | EMEAPROD2171248 | |
| 44. | | NY-#11477901-v3-Iceberg_-_HSR_4c-6_(IP_Co_Update_-_March_12__2010).PDF | GIP_Nortel_00050218 | Veschi 22096 |
| 45. | | 4c-2 Patent Portfolio Phase One, Ottawa Presentation 12.16.2009.pdf | GIP_Nortel_00051954 | Veschi 22097 |
| 46. | 2/26/2011 | Fw: Iceberg: Asset Sale Agreement Issues | GIP_Nortel_00136187 | Riedel 12013; Cianciolo 11173; Lee 12013 |
| 47. | | 3GPP_TS_136_213_Ltr_&_Statement_to_ETSI_re_12280RO,_12648RO.pdf | GIP_Nortel_00211542 | Lee 22090 |
| 48. | | Rockstar Winter 2012 Sales Prospects | | Lee 22091 |
| 49. | | Nortel-PatentRatings_IPQscores.pdf | GIP_Nortel_00232564 | McColgan 22115 |
| 50. | | | LAZ-NRTL-00018337 | |
| 51. | | | LAZ-NRTL-00018811 | |
| 52. | | | LAZ-NRTL-00018812 | |
| 53. | | | LAZ-NRTL-00018813 | |
| 54. | | | LAZ-NRTL-00018814 | |
| 55. | | | LAZ-NRTL-00018817 | |
| 56. | | | LAZ-NRTL-00037453 | |
| 57. | | | LAZ-NRTL-00037463 | |
| 58. | | | LAZ-NRTL-00037491 | |
| 59. | | | LAZ-NRTL-00037502 | |
| 60. | | | LAZ-NRTL-00037507 | |
| 61. | | | LAZ-NRTL-00037522 | |
| 62. | | Advance Pricing Arrangement Responses to Questions Posed by Inland Revenue Internal Revenue Service Canada Customs and Revenue Agency | NNC-NNL002707 | Fortier 21080; Cianciolo 11169; Mumford 11169 |
| 63. | 1/1/1992 | Amended Research and Development Cost Sharing Agreement | NNC-NNL006440 | Horn 21002; Sparagna 21002 |
| 64. | 11/10/2008 | Joint Request for US-Canada Bilateral Advance Pricing Agreement / Arrangement 2007-2011 [with Rollback to 2006] | NNC-NNL011359 | Lee 22077 |
| 65. | 6/9/2009 | Nortel TP Forecast Based on March Outlook [as of April 21, 2009] Profit / [Loss] | NNC-NNL033365 | |
| 66. | 1/8/2010 | Alcatel Valuation of Certain Assets of Nortel Networks' UMTS Business as of December 31, 2006 | NNC-NNL034788 | |
| 67. | 10/15/2009 | Project Isis IM - Final.pdf | NNC-NNL05153143 | |
| 68. | | Nortel Proceeds Allocation - Key Factual Documents Index | NNC-NNL06001101 | |
| 69. | 12/31/2004 | NORTEL NETWORKS Functional Analysis For the years ended December 31, 2000 - 2004 | NNC-NNL06001102 | |
| 70. | 3/14/2002 | Economic Analysis of Nortel Networks' Intercompany Transactions | NNC-NNL06001103 | |
| 71. | 1/5/2009 | Entity Structure as of January 5, 2009 | NNC-NNL06001104 | |
| 72. | | ENTERPRISE SOLUTIONS PROJECT EQUINOX | NNC-NNL06001105 | |

| # | Document Date | Doctitle | Docid | Exhibit |
|---|---|---|---|---|
| 73. | 6/9/2009 | Nortel CDMA - Project Zenith Information Memorandum | NNC-NNL06001106 | |
| 74. | 7/7/2009 | Nortel LTE - Project MilkyWay Information Memorandum | NNC-NNL06001107 | |
| 75. | | Nortel Government Solutions United States Federal Government Vertical Wholly Owned Subsidiary of Nortel Networks | NNC-NNL06001108 | |
| 76. | 8/12/2009 | Enterprise Solutions Business Update | NNC-NNL06001109 | |
| 77. | 4/15/2009 | Carrier Networks - Wireless Business Plan | NNC-NNL06001110 | |
| 78. | | Project Paragon - Carrier Voice & Application Solutions Management Presentation | NNC-NNL06001111 | Dadyburjor 21024 |
| 79. | | Project Isis Information Memorandum | NNC-NNL06001112 | |
| 80. | | METRO ETHERNET NETWORKS PROJECT SNOW | NNC-NNL06001113 | |
| 81. | 10/3/2007 | Analysis of Nortel's Transfer Pricing for Years After 2005 | NNC-NNL06001114 | |
| 82. | 4/9/2003 | NNJ Buyout | NNC-NNL06001115 | |
| 83. | | 10.1.3 Sw - Image_ NNI_00018470.pdf | NNC-NNL06001116 | |
| 84. | 5/16/2008 | Nortel Multilateral APA | NNC-NNL06001117 | |
| 85. | 4/27/2010 | IP Co. - Preliminary Summary Valuation | NNC-NNL06001118 | |
| 86. | 4/27/2010 | IP Co. Update to Nortel Leadership Team | NNC-NNL06001119 | |
| 87. | 12/31/2005 | Valuation of NN Ireland, NN Australia, NNUK and NNSA (The Participants) Intellectual Property Rights/Participation in RPS as of December 31, 2005 | NNC-NNL06001120 | |
| 88. | 12/16/2009 | Patent Portfolio Analysis Phase One Ottawa Presentation | NNC-NNL06001121 | |
| 89. | 1/17/2009 | 11.2 Deal based headcount 2010.xls | NNC-NNL06001122 | |
| 90. | | Fringe Benefit Rates | NNC-NNL06001123 | |
| 91. | | CVAS - People Overview | NNC-NNL06001124 | |
| 92. | | GSM H/C by Country / Entity | NNC-NNL06001125 | |
| 93. | | 96 ANNUAL REPORT Talk about solutions | NNC-NNL06001421 | |
| 94. | 1/10/2005 | FORM 10-K Annual report pursuant to Section 13 or 15(d) of the Securities Exchange Act of 1934 For the fiscal year ended December 31, 2003 | NNC-NNL06001422 | |
| 95. | 1/10/2005 | FORM 10-K Annual report pursuant to Section 13 or 15(d) of the Securities Exchange Act of 1934 For the fiscal year ended December 31, 2003 | NNC-NNL06001423 | |
| 96. | 4/28/2006 | FORM 10-K Annual report pursuant to Section 13 or 15(d) of the Securities Exchange Act of 1934 For the fiscal year ended December 31, 2004 | NNC-NNL06001424 | |
| 97. | 5/1/2006 | FORM 10-K/A Amendment No. 1 ANNUAL REPORT PURSUANT TO SECTION 13 or 15(d) OF THE SECURITIES EXCHANGE ACT OF 1934 For the fiscal year ended December 31, 2005 | NNC-NNL06001425 | |
| 98. | 2/16/2011 | FORM 10-K ANNUAL REPORT PURSUANT TO SECTION 13 OR 15(d) OF THE SECURITIES EXCHANGE ACT OF 1934 For the fiscal year ended December 31, 2006 | NNC-NNL06001426 | |
| 99. | 3/2/2009 | FORM 10-K ANNUAL REPORT PURSUANT TO SECTION 13 OR 15(d) OF THE SECURITIES EXCHANGE ACT OF 1934 For the fiscal year ended December 31, 2008 | NNC-NNL06001427 | |

| # | Document Date | Doctitle | Docid | Exhibit |
|---|---|---|---|---|
| 100. | 2/16/2011 | FORM 10-K ANNUAL REPORT PURSUANT TO SECTION 13 OR 15(d) OF THE SECURITIES EXCHANGE ACT OF 1934 For the fiscal year ended December 31, 2009 | NNC-NNL06001428 | |
| 101. | 2/27/2008 | NORTEL NETWORKS LIMITED 2007 ANNUAL REPORT | NNC-NNL06001429 | |
| 102. | 8/10/2009 | NORTEL NETWORKS LIMITED UNAUDITED CONDENSED COMBINED AND CONSOLIDATED FINANCIAL STATEMENTS FOR THE THREE AND SIX MONTHS ENDED JUNE 30, 2009 | NNC-NNL06001430 | |
| 103. | | 1997 ANNUAL REPORT | NNC-NNL06001431 | |
| 104. | | 3.1.3 1998annualreport.pdf | NNC-NNL06001432 | |
| 105. | 12/31/1999 | Annual Report 1999 YEAR ENDED DECEMBER 31, 1999 | NNC-NNL06001433 | |
| 106. | 2/16/2011 | Search Results | NNC-NNL06001434 | |
| 107. | 2/16/2011 | FORM 10-K ANNUAL REPORT PURSUANT TO SECTION 13 OR 15 (D) OF THE SECURITIES EXCHANGE ACT OF 1934 For the fiscal year ended DECEMBER 31, 2000 | NNC-NNL06001435 | |
| 108. | 2/16/2011 | FORM 10-K Annual report pursuant to Section 13 or 15(d) of the Securities Exchange Act of 1934 For the fiscal year ended December 31, 2001 | NNC-NNL06001436 | |
| 109. | 2/16/2011 | FORM 10-K Annual report pursuant to Section 13 or 15(d) of the Securities Exchange Act of 1934 For the fiscal year ended December 31, 2002 | NNC-NNL06001437 | |
| 110. | 2/16/2011 | FORM 10-K/A Annual report pursuant to Section 13 or 15(d) of the Securities Exchange Act of 1934 For the fiscal year ended December 31, 2002 | NNC-NNL06001438 | |
| 111. | | DISCLAIMER | NNC-NNL06001439 | |
| 112. | | DISCLAIMER | NNC-NNL06001440 | |
| 113. | 9/15/2009 | OPTICAL AND CARRIER ETHERNET, BUSINESSES OF NORTEL NETWORKS CORPORATION COMBINED FINANCIAL STATEMENTS FOR THE YEARS ENDED DECEMBER 31, 2008 AND 2007 Independent Auditors' Report | NNC-NNL06001441 | |
| 114. | 2/11/2010 | OPTICAL AND CARRIER ETHERNET, BUSINESSES OF NORTEL NETWORKS CORPORATION COMBINED FINANCIAL STATEMENTS FOR THE NINE MONTHS ENDED SEPTEMBER 30, 2009 AND THE YEARS ENDED DECEMBER 31, 2008 AND 2007 Independent Auditors' Report | NNC-NNL06001442 | |
| 115. | 4/12/2010 | OPTICAL AND CARRIER ETHERNET, BUSINESSES OF NORTEL NETWORKS CORPORATION COMBINED FINANCIAL STATEMENTS FOR THE YEARS ENDED DECEMBER 31, 2009, 2008 AND 2007 Independent Auditors' Report | NNC-NNL06001443 | |

| # | Document Date | Doctitle | Docid | Exhibit |
|---|---|---|---|---|
| 116. | 11/3/2009 | CARRIER VOIP, APPLICATIONS AND SOLUTIONS, A BUSINESS OF NORTEL NETWORKS CORPORATION COMBINED FINANCIAL STATEMENTS FOR THE YEARS ENDED DECEMBER 31, 2008 AND 2007 Independent Auditors' Report | NNC-NNL06001444 | |
| 117. | 4/21/2010 | CARRIER VOIP, APPLICATIONS AND SOLUTIONS, A BUSINESS OF NORTEL NETWORKS CORPORATION COMBINED FINANCIAL STATEMENTS FOR THE YEARS ENDED DECEMBER 31, 2009, 2008 AND 2007 Independent Auditors' Report | NNC-NNL06001445 | |
| 118. | 8/17/2010 | CARRIER VOIP AND APPLICATIONS SOLUTIONS, A BUSINESS OF NORTEL NETWORKS CORPORATION COMBINED FINANCIAL STATEMENTS FOR THE THREE MONTHS ENDED MARCH 31, 2010 AND 2009 Independent Auditors' Report | NNC-NNL06001446 | |
| 119. | 7/30/2009 | ENTERPRISE AND GOVERNMENT SOLUTIONS, BUSINESSES OF NORTEL NETWORKS CORPORATION COMBINED FINANCIAL STATEMENTS FOR THE YEARS ENDED DECEMBER 31, 2008 AND 2007 | NNC-NNL06001447 | |
| 120. | 12/7/2009 | ENTERPRISE AND GOVERNMENT SOLUTIONS, BUSINESSES OF NORTEL NETWORKS CORPORATION COMBINED FINANCIAL STATEMENTS FOR THE NINE MONTHS ENDED SEPTEMBER 30, 2009 AND THE YEARS ENDED DECEMBER 31, 2008 AND 2007 | NNC-NNL06001448 | |
| 121. | 6/30/2009 | ENTERPRISE AND GOVERNMENT SOLUTIONS, BUSINESSES OF NORTEL NETWORKS CORPORATION CONDENSED COMBINED FINANCIAL STATEMENTS FOR THE THREE AND SIX MONTHS ENDED JUNE 30, 2009 AND 2008 | NNC-NNL06001449 | |
| 122. | | DISCLAIMER | NNC-NNL06001450 | |
| 123. | | DISCLAIMER | NNC-NNL06001451 | |
| 124. | | DISCLAIMER | NNC-NNL06001452 | |
| 125. | | DISCLAIMER | NNC-NNL06001453 | |
| 126. | | DISCLAIMER | NNC-NNL06001454 | |
| 127. | | DISCLAIMER | NNC-NNL06001455 | |
| 128. | | DISCLAIMER | NNC-NNL06001456 | |
| 129. | | DISCLAIMER | NNC-NNL06001457 | |
| 130. | 7/30/2009 | ENTERPRISE AND GOVERNMENT SOLUTIONS, BUSINESSES OF NORTEL NETWORKS CORPORATION COMBINED FINANCIAL STATEMENTS FOR THE YEARS ENDED DECEMBER 31, 2008 AND 2007 | NNC-NNL06001458 | |
| 131. | | CARRIER NETWORKS P&L TREND - TOTAL CDMA incl Services | NNC-NNL06001459 | |
| 132. | 3/24/2010 | FY09 Unaudited Revenue by Project (current as of 3/24/2010) | NNC-NNL06001460 | |
| 133. | 1/1/2001 | Distribution Agreement | NNC-NNL06001464 | |
| 134. | 1/1/2001 | Distribution Agreement | NNC-NNL06001465 | |
| 135. | 1/1/2001 | Distribution Agreement | NNC-NNL06001466 | |

| # | Document Date | Doctitle | Docid | Exhibit |
|---|---|---|---|---|
| 136. | 1/1/2002 | Distribution Agreement | NNC-NNL06001467 | |
| 137. | 1/1/2001 | Distribution Agreement | NNC-NNL06001468 | |
| 138. | 1/1/1999 | Distribution Agreement | NNC-NNL06001469 | |
| 139. | 1/1/2001 | Distribution Agreement | NNC-NNL06001470 | |
| 140. | 10/4/2003 | Distribution Agreement | NNC-NNL06001471 | |
| 141. | 5/23/2003 | Distribution Agreement | NNC-NNL06001472 | |
| 142. | 1/1/2001 | Distribution Agreement | NNC-NNL06001473 | |
| 143. | 1/1/2000 | Distribution Agreement | NNC-NNL06001474 | |
| 144. | 11/3/2005 | DISTRIBUTION AGREEMENT | NNC-NNL06001475 | |
| 145. | 1/1/2001 | Distribution Agreement | NNC-NNL06001476 | |
| 146. | 12/17/2007 | Termination of Distribution Agreement | NNC-NNL06001477 | |
| 147. | 1/1/2000 | Distribution Agreement | NNC-NNL06001478 | |
| 148. | 12/22/2003 | Distribution Agreement | NNC-NNL06001479 | Haitsma 31496 |
| 149. | 12/22/2003 | Distribution Agreement | NNC-NNL06001480 | |
| 150. | 1/1/2001 | Distribution Agreement | NNC-NNL06001481 | |
| 151. | 8/31/2000 | DISTRIBUTION AGREEMENT | NNC-NNL06001482 | |
| 152. | 9/19/2005 | Addendum to Distribution Agreement | NNC-NNL06001483 | |
| 153. | 12/17/2007 | Termination of Distribution Agreement | NNC-NNL06001484 | |
| 154. | 6/21/2007 | DISTRIBUTION AGREEMENT | NNC-NNL06001485 | |
| 155. | 1/1/2001 | Distribution Agreement | NNC-NNL06001486 | |
| 156. | 2/9/2001 | Distribution Agreement | NNC-NNL06001487 | |
| 157. | 1/1/2001 | Distribution Agreement | NNC-NNL06001488 | I. Stevenson 32012 |
| 158. | 11/18/2003 | LETTER OF AMENDMENTS | NNC-NNL06001489 | |
| 159. | 8/23/2005 | Addendum to Distribution Agreement | NNC-NNL06001490 | |
| 160. | 1/1/2001 | Distribution Agreement | NNC-NNL06001491 | |
| 161. | 1/1/2000 | Distributor Agreement | NNC-NNL06001492 | |
| 162. | 1/1/2001 | Distribution Agreement | NNC-NNL06001493 | |
| 163. | 1/1/1996 | DISTRIBUTION AGREEMENT | NNC-NNL06001494 | |
| 164. | 1/1/2002 | Distribution Agreement | NNC-NNL06001495 | |
| 165. | 1/1/2002 | Distribution Agreement | NNC-NNL06001496 | |
| 166. | 1/1/2001 | Distribution Agreement | NNC-NNL06001497 | |
| 167. | 1/1/2001 | Distribution Agreement | NNC-NNL06001498 | |
| 168. | 1/1/2001 | Distribution Agreement | NNC-NNL06001499 | |
| 169. | 1/1/2001 | Distribution Agreement | NNC-NNL06001500 | |
| 170. | 4/9/2013 | Nortel Networks List of Distribution Agreements - April 9, 2013 | NNC-NNL06001501 | |
| 171. | 6/29/2007 | Distribution Agreement | NNC-NNL06001502 | |
| 172. | 1/1/2001 | Distributor Agreement | NNC-NNL06001503 | |
| 173. | 1/1/2001 | Distributor Agreement | NNC-NNL06001504 | |
| 174. | 1/1/2001 | Distribution Agreement | NNC-NNL06001505 | |
| 175. | 1/1/2001 | Distribution Agreement | NNC-NNL06001506 | |
| 176. | 3/28/2000 | AMENDED AND RESTATED DISTRIBUTION AGREEMENT | NNC-NNL06001507 | |
| 177. | 3/28/2000 | AMENDED AND RESTATED DISTRIBUTION AGREEMENT | NNC-NNL06001508 | |
| 178. | 10/24/2003 | Distribution Agreement | NNC-NNL06001509 | |
| 179. | 10/24/2003 | Distribution Agreement | NNC-NNL06001510 | |
| 180. | 10/24/2003 | Distribution Agreement | NNC-NNL06001511 | |
| 181. | 12/30/2008 | Distribution Agreement | NNC-NNL06001512 | |
| 182. | 12/30/2008 | Distribution Agreement | NNC-NNL06001513 | |

| # | Document Date | Doctitle | Docid | Exhibit |
|---|---|---|---|---|
| 183. | 12/22/2004 | MASTER R&D AGREEMENT | NNC-NNL06001514 | Horn 21003; Raimondo 21038; Cianciolo 21038; De Roma 21003; Lee 21003; Anderson 21003; Lebrun 21003; Sparagna 21003 |
| 184. | 12/20/2007 | Schedule A Calculation of Arm's Length R&D Allocation to each Participant | NNC-NNL06001515 | |
| 185. | 12/30/2006 | Agreement With Respect to Certain NN Technology | NNC-NNL06001516 | |
| 186. | | APPENDIX C: RESEARCH AND DEVELOPMENT | NNC-NNL06001517 | |
| 187. | | 5.3.10 2006 r&d rebuild.xls | NNC-NNL06001518 | |
| 188. | | 5.3.11 2007 hyperview.xls | NNC-NNL06001519 | |
| 189. | | 5.3.12 2008 hyperview adj.xls | NNC-NNL06001520 | |
| 190. | | 5.3.13 2008 hyperview.xls | NNC-NNL06001521 | |
| 191. | | 5.3.14 2009 r&d v2.xls | NNC-NNL06001522 | |
| 192. | | 5.3.15 2009 r&d.xls | NNC-NNL06001523 | |
| 193. | | 5.3.16 1999-dec1999final.xls | NNC-NNL06001524 | |
| 194. | | 5.3.17 2000-actfxdec2000final010105.xls | NNC-NNL06001525 | |
| 195. | | 5.3.18 actfxdec2001final_020111.xls | NNC-NNL06001526 | |
| 196. | | 2007$'s K USD | NNC-NNL06001527 | |
| 197. | | R&D Spend Detail by Product Group | NNC-NNL06001528 | |
| 198. | | 5.3.4 2002 hyperview.xls | NNC-NNL06001529 | |
| 199. | | 5.3.5 2003 hyperview.xls | NNC-NNL06001530 | |
| 200. | | 5.3.6 2004 hyperview.xls | NNC-NNL06001531 | |
| 201. | | 5.3.7 2005 hyperview.xls | NNC-NNL06001532 | |
| 202. | | 5.3.8 2006 hyperview.xls | NNC-NNL06001533 | |
| 203. | | 5.3.9 2004 ocnis rebuild.xls | NNC-NNL06001534 | |
| 204. | | Residual Profit Model Purpose of Spreadsheets | NNC-NNL06001535 | |
| 205. | | Nortel Q1'10 Transfer Pricing Adjustments (TPA) Forecast R&D Asset Allocation Per New APA Methodology (post 2005 TPM) US$ | NNC-NNL06001536 | |
| 206. | 2/26/2009 | Nortel Residual Profit Split Model Explanation of Tabs within Model | NNC-NNL06001537 | |
| 207. | | Residual Profit Model Purpose of Spreadsheets | NNC-NNL06001538 | |
| 208. | | Nortel Networks Parameters used in Post 2005 TPM Applied to FYE 2006 | NNC-NNL06001539 | |
| 209. | | 5.4.14 NOR_53648323_2007 TP Calculation-MLTN_-v01.xlsx | NNC-NNL06001540 | |
| 210. | | 5.4.2 2002 FY RPS.xls | NNC-NNL06001541 | |
| 211. | | 5.4.3 2003 FY RPS.xls | NNC-NNL06001542 | |
| 212. | | Residual Profit Model Purpose of Spreadsheets | NNC-NNL06001543 | |
| 213. | | Residual Profit Model Purpose of Spreadsheets | NNC-NNL06001544 | |
| 214. | | Nortel Networks Parameters used in Post 2005 TPM Applied to FYE | NNC-NNL06001545 | |
| 215. | | 5.4.7 2007 TP Calc.xls | NNC-NNL06001546 | |

Highly Confidential

| # | Document Date | Doctitle | Docid | Exhibit |
|---|---|---|---|---|
| 216. | 2/26/2009 | Nortel Residual Profit Split Model Explanation of Tabs within Model | NNC-NNL06001547 | |
| 217. | | 5.4.9 NOR_53648323_2007 RPS.xls | NNC-NNL06001548 | |
| 218. | 7/18/2003 | Transfer Pricing Report Nortel Networks U.K Ltd | NNC-NNL06001549 | |
| 219. | 3/22/2006 | Nortel Networks, Inc. (APA-148919-02) Proposed U.S.-Canada Bilateral APA | NNC-NNL06001550 | |
| 220. | 3/14/2002 | Nortel Networks' Request for Advance Pricing Agreement Pursuant to Revenue Procedure 96-53 | NNC-NNL06001551 | |
| 221. | 12/31/2000 | Position Paper Bilateral Advance Pricing Arrangement(s) | NNC-NNL06001552 | |
| 222. | 12/31/2009 | NORTEL NETWORKS LIMITED Transfer Pricing Report For the taxation year ended December 31, 2009 | NNC-NNL06001553 | |
| 223. | 10/3/2007 | Analysis of Nortel's Transfer Pricing for Years After 2005 | NNC-NNL06001554 | |
| 224. | 10/2/2007 | Nortel Pre-filing Conference with CRA October 2, 2007 Online Meeting via Centra | NNC-NNL06001555 | |
| 225. | 9/30/2008 | 5.6.1 20080930__CRA Position Paper.pdf | NNC-NNL06001556 | |
| 226. | | Advance Pricing Arrangement Responses to Questions Posed by Inland Revenue Internal Revenue Service Canada Customs and Revenue Agency | NNC-NNL06001557 | |
| 227. | | APPENDIX F Five Step Process for Application of the Proposed Profit Split Method | NNC-NNL06001558 | |
| 228. | | Advance Pricing Arrangement (APA) Request Nortel Networks Limited (Canada) Nortel Networks Inc. (United Stated) and Nortel Networks U.K. Limited (United Kingdom) | NNC-NNL06001559 | |
| 229. | 10/31/2008 | JOINT REQUEST FOR U.S.-CANADA BILATERAL ADVANCE PRICING AGREEMENT/ARRANGEMENT 2007 - 2011 (with rollback to 2006) | NNC-NNL06001560 | |
| 230. | 4/26/2004 | Nortel Networks Multilateral APA Responses to IRS Information and Document Request | NNC-NNL06001561 | |
| 231. | 2/15/2008 | Nortel Multilateral APA | NNC-NNL06001562 | |
| 232. | 10/14/2009 | 2.2.1.1 GSM Total 2007-2009H1 edr.xls | NNC-NNL06001587 | |
| 233. | | Management Order/Revenue/Margin Report - PEG | NNC-NNL06001588 | |
| 234. | 3/25/2009 | Top 20 Customer Details | NNC-NNL06001589 | |
| 235. | | 7.2.2 CVAS significant customer wins.pdf | NNC-NNL06001590 | |
| 236. | | 7.3.1 Consolidatd In Scope CDMA Customer List US and CAN - CDMAv11.xls | NNC-NNL06001591 | |
| 237. | | Section 2.1.5(a) of the Sellers Disclosure Schedule 365 Contracts 365 Customer Contract List | NNC-NNL06001592 | |
| 238. | 12/18/2009 | MASTER SUBCONTRACT AGREEMENT | NNC-NNL06001593 | |
| 239. | 3/13/2009 | Equinox | NNC-NNL06001594 | |
| 240. | | ENTERPRISE SOLUTIONS PROJECT EQUINOX | NNC-NNL06001595 | |
| 241. | | 8.3 4.15 SMB Volume by Country_Channel.pdf | NNC-NNL06001596 | |
| 242. | | SALES OUT ($M) | NNC-NNL06001597 | |
| 243. | 4/7/2009 | Optical Revenue by Indirect Partner | NNC-NNL06001598 | |
| 244. | 11/6/2008 | Report for Nortel Networks (UK) Limited Valuation of EMEA subsidiaries | NNC-NNL06001600 | |
| 245. | | Nortel Networks December 2007 Project Swift Summary for the Auditors | NNC-NNL06001601 | |

| # | Document Date | Doctitle | Docid | Exhibit |
|---|---|---|---|---|
| 246. | | APPENDIX Q-3 SEARCH FOR COMPARABLE UNCONTROLLED EMEA RESELLERS OF INFORMATION TECHNOLOGY PRODUCTS | NNC-NNL06001602 | |
| 247. | 3/6/2002 | Appendix K: Explanation of Sales Growth Rate Adjustment | NNC-NNL06001603 | |
| 248. | 4/30/2007 | Nortel Networks Corporation - Transfer Pricing - Comparable Company Search Update for the year ended December 31, 2006. | NNC-NNL06001604 | |
| 249. | 5/1/2003 | Transfer Pricing APA | NNC-NNL06001605 | |
| 250. | 9/27/2005 | Nortel EMEA Distributor Comparables Search Strategies and Results, 2001-2003 | NNC-NNL06001606 | |
| 251. | 1/26/2006 | Review of Updated Financial Information for Comparable Distributors | NNC-NNL06001607 | |
| 252. | | Project Paragon Closing Documents Sale of Nortel's CVAS Business to GENBAND Inc. | NNC-NNL06001608 | |
| 253. | | ASSET SALE AGREEMENT | NNC-NNL06001609 | |
| 254. | | EXHIBIT A Other Sellers* | NNC-NNL06001610 | |
| 255. | | EXHIBIT B EMEA Sellers | NNC-NNL06001611 | |
| 256. | | EXHIBIT C Canadian Debtors; U.S. Debtors; EMEA Debtors; Israeli Companies; Non-Debtor Sellers | NNC-NNL06001612 | |
| 257. | | ASSET SALE AGREEMENT RELATING TO THE SALE AND PURCHASE OF THE EMEA ASSETS | NNC-NNL06001613 | |
| 258. | | EXHIBIT E Adjusted Net Working Capital | NNC-NNL06001614 | |
| 259. | | CONTRACT MANUFACTURING INVENTORY AGREEMENTS TERM SHEET 3-WAY INVENTORY AGREEMENT (''AGREEMENT'') BETWEEN NORTEL, (PURCHASER'') AND (''CM'') | NNC-NNL06001615 | |
| 260. | | INTELLECTUAL PROPERTY LICENSE AGREEMENT | NNC-NNL06001616 | |
| 261. | | EXHIBIT I Knowledge of the Purchaser | NNC-NNL06001617 | |
| 262. | | LOANED EMPLOYEE AGREEMENT | NNC-NNL06001618 | |
| 263. | | Exhibit K Mandatory Antitrust Filings | NNC-NNL06001619 | |
| 264. | | Exhibit L Other Seller Revenue | NNC-NNL06001620 | |
| 265. | | Exhibit M PROJECT PARAGON: REAL ESTATE TERMS AND CONDITIONS | NNC-NNL06001621 | |
| 266. | | TRANSITIONAL TRADEMARK LICENSE AGREEMENT | NNC-NNL06001622 | |
| 267. | | TRANSITION SERVICES AGREEMENT | NNC-NNL06001623 | |
| 268. | | Financing Commitment Letter - Asset Sale Agreements | NNC-NNL06001624 | |
| 269. | | EXHIBIT 1 (Bidding Procedures) | NNC-NNL06001625 | |
| 270. | | ORDER AUTHORIZING AND APPROVING (A) THE SALE OF CERTAIN ASSETS OF THE DEBTORS' CARRIER VOICE OVER IP AND COMMUNICATIONS SOLUTIONS BUSINESS FREE AND CLEAR OF ALL LIENS, CLAIMS AND ENCUMBRANCES, AND (B) THE ASSUMPTION AND ASSIGNMENT OF CERTAIN EXECUTORY CONTRACTS | NNC-NNL06001626 | |
| 271. | | MOTION RECORD Approval and Vesting Order CVAS Business (returnable March 3, 2010) | NNC-NNL06001627 | |
| 272. | | ORDER (CVAS Business Bidding Procedures Order) | NNC-NNL06001628 | |

Exhibit B

| # | Document Date | Doctitle | Docid | Exhibit |
|---|---|---|---|---|
| 273. | | 17650-008 - JM - Project Paragon.zip?I. North America, CALA & APAC\A. Asset Sale Agreement\1. ASA\1.t. Exh 5.4(a).pdf | NNC-NNL06001629 | |
| 274. | | EXHIBIT 5.4(c) Patent Cross License Agreement dated as of July 16, 2006 (the ''Agreement'') among Microsoft Corporation (''Microsoft''), Nortel Networks Corporation (''NNC'') and Nortel Networks Limited (''Nortel'') | NNC-NNL06001630 | |
| 275. | | EXHIBIT 5.4(d) | NNC-NNL06001631 | |
| 276. | | Exhibit 5.7 Public Announcements | NNC-NNL06001632 | |
| 277. | | EXHIBIT 5.15(c) | NNC-NNL06001633 | |
| 278. | | 17650-008 - JM - Project Paragon.zip?I. North America, CALA & APAC\A. Asset Sale Agreement\1. ASA\1.y. Exh 5.23.XLS | NNC-NNL06001634 | |
| 279. | | Exhibit 5.27 Transition Services Agreement. | NNC-NNL06001635 | |
| 280. | | AMENDMENT NO. 1 TO THE ASSET SALE AGREEMENT | NNC-NNL06001636 | |
| 281. | | SELLERS DISCLOSURE SCHEDULE TO ASSET SALE AGREEMENT | NNC-NNL06001637 | |
| 282. | | 17650-008 - JM - Project Paragon.zip?I. North America, CALA & APAC\A. Asset Sale Agreement\3. Seller Disclosure Schedule\3.a. Sched 1.1(f).XLS | NNC-NNL06001638 | |
| 283. | | Nortel Networks - Outstanding bonds As of: 5/18/2010 | NNC-NNL06001639 | |
| 284. | | Paragon (NA) - Pending Litigation | NNC-NNL06001640 | |
| 285. | | CARRIER VOIP, APPLICATIONS AND SOLUTIONS, A BUSINESS OF NORTEL NETWORKS CORPORATION COMBINED FINANCIAL STATEMENTS FOR THE YEAR ENDED DECEMBER 31, 2008 AND 2007 | NNC-NNL06001641 | |
| 286. | | 17650-008 - JM - Project Paragon.zip?I. North America, CALA & APAC\A. Asset Sale Agreement\3. Seller Disclosure Schedule\3.e. Sched 4.7(b)-1.XLS | NNC-NNL06001642 | |
| 287. | | CVAS P&L | NNC-NNL06001643 | |
| 288. | | 2009 YTD excluding JV's - Total CVAS | NNC-NNL06001644 | |
| 289. | | Section 4.11 (b) of the Sellers Disclosure Schedule -- Paragon List of Employees; Employee Information | NNC-NNL06001645 | |
| 290. | | Section 7.1.2 (c) (iii) of the Sellers Disclosure Schedule -- PARAGON Accrued and Unused Vacation Hours | NNC-NNL06001646 | |
| 291. | | Section 7.1.2 (c)(v) - Specified Employee Liabilities I. Australian Long Service Leave and Sick Leave | NNC-NNL06001647 | |
| 292. | | Paragon - Schedule 7.1.2 (d) - Employees in the U.S. by location as of the signing who during the last 90 days prior to the closing date (and including the closing date) were involuntarily terminated by Nortel. | NNC-NNL06001648 | |
| 293. | | Estimated Purchase Price Statement pursuant to Section 2.2.2 of the Asset Sale Agreement | NNC-NNL06001649 | |
| 294. | | DESIGNATED PURCHASERS SCHEDULE | NNC-NNL06001650 | |
| 295. | | Annex A Applicable to all Sellers under the North American ASA | NNC-NNL06001651 | |
| 296. | | Annex B | NNC-NNL06001652 | |
| 297. | | Annex C | NNC-NNL06001653 | |
| 298. | | COUNTERPART TO ASSET SALE AGREEMENT | NNC-NNL06001654 | |
| 299. | | TRANSITION SERVICES AGREEMENT | NNC-NNL06001655 | |

| # | Document Date | Doctitle | Docid | Exhibit |
|---|---|---|---|---|
| 300. | | SCHEDULE 1 CERTAIN SERVICES | NNC-NNL06001656 | |
| 301. | | TSA ESCROW AGREEMENT | NNC-NNL06001657 | |
| 302. | | INTELLECTUAL PROPERTY LICENSE AGREEMENT | NNC-NNL06001658 | |
| 303. | | TRANSITIONAL TRADEMARK LICENSE AGREEMENT | NNC-NNL06001659 | |
| 304. | | PATENT ASSIGNMENT | NNC-NNL06001660 | |
| 305. | | TRADEMARK ASSIGNMENT | NNC-NNL06001661 | |
| 306. | | PATENT ASSIGNMENT | NNC-NNL06001662 | |
| 307. | | TRADEMARK ASSIGNMENT | NNC-NNL06001663 | |
| 308. | | CONFIRMATION AGREEMENT | NNC-NNL06001664 | |
| 309. | | LOANED EMPLOYEE AGREEMENT | NNC-NNL06001665 | |
| 310. | | Letter Agreement Regarding Temporary Employees | NNC-NNL06001666 | |
| 311. | | SERVICES AGREEMENT | NNC-NNL06001667 | |
| 312. | | Letter Agreement Regarding Saudi Employee | NNC-NNL06001668 | |
| 313. | | 17650-008 - JM - Project Paragon.zip?I. North America, CALA & APAC\D. Employees\21. Employment Issues Side Letter.pdf | NNC-NNL06001669 | |
| 314. | | MASTER PURCHASE AGREEMENT | NNC-NNL06001670 | |
| 315. | | Development and Support Agreement | NNC-NNL06001671 | |
| 316. | | MASTER BACK-TO-BACK AGREEMENT | NNC-NNL06001672 | |
| 317. | | CVAS SUBCONTRACT AGREEMENT | NNC-NNL06001673 | |
| 318. | | CONTRACT MANUFACTURING INVENTORY AGREEMENT | NNC-NNL06001674 | |
| 319. | | CONTRACT MANUFACTURING INVENTORY AGREEMENT | NNC-NNL06001675 | |
| 320. | | BILL OF SALE | NNC-NNL06001676 | |
| 321. | | CONVEYANCE, ASSIGNMENT AND ASSUMPTION AGREEMENT | NNC-NNL06001677 | |
| 322. | | SELLER CLOSING CERTIFICATE | NNC-NNL06001678 | |
| 323. | | CERTIFICATE OF NORTEL NETWORKS CORPORATION AND NORTEL NETWORKS LIMITED Monitor's Certificate in connection with the asset sale agreement dated as of December 22, 2009 (as amended, the ''Sale Agreement'') among NNC, NNL and Nortel Networks Inc. and ce certain of their affiliates (the ''Sellers''), as vendors, and GENBAND US LLC (f/k/a GENBAND Inc.), purchase (the ''Purchaser''), as amended. | NNC-NNL06001679 | |
| 324. | | PURCHASER CLOSING CERTIFICATE | NNC-NNL06001680 | |
| 325. | | CERTIFICATE OF GENBAND INC. Monitor's Certificate in connection with the asset sale agreement dated as of December 22, 2009 (as amended, the ''Sale Agreement'') among NNC, NNL and Nortel Networks Inc. and certain of their affiliates (the ''Sellers''), as vendors, and GENBAND US LLC (f/k/a GENBAND Inc.), as purchaser (the ''Purchaser''), as amended. | NNC-NNL06001681 | |
| 326. | | MONITOR'S CERTIFICATE (CVAS) | NNC-NNL06001682 | |
| 327. | | ACCESSION AGREEMENT | NNC-NNL06001683 | |
| 328. | | RESOLUTIONS OF THE BOARD OF DIRECTORS OF NORTEL NETWORKS (CALA) INC. (the ''Company'') Adopted May 27, 2010 | NNC-NNL06001684 | Ricaurte 11322 |
| 329. | | ACCESSION AGREEMENT | NNC-NNL06001685 | |

| # | Document Date | Doctitle | Docid | Exhibit |
|---|---|---|---|---|
| 330. | | RESOLUTIONS OF THE BOARD OF DIRECTORS OF NORTEL NETWORKS INTERNATIONAL INC. (the ''Company'') Adopted May 27, 2010 | NNC-NNL06001686 | |
| 331. | | ACCESSION AGREEMENT | NNC-NNL06001687 | |
| 332. | | RESOLUTIONS OF THE BOARD OF DIRECTORS OF NORTEL NETWORKS TECHNOLOGY CORPORATION/CORPORATION TECHNOLOGIE NORTEL NETWORKS (the ''Company'') Adopted May 27, 2010 | NNC-NNL06001688 | |
| 333. | | ACCESSION AGREEMENT | NNC-NNL06001689 | |
| 334. | | RESOLUTIONS IN WRITING OF ALL THE DIRECTORS NORTEL NETWORKS (ASIA) LIMITED (the ''Company'') passed on 27 May 2010 pursuant to Article 113 of the Articles of Association of the Company | NNC-NNL06001690 | |
| 335. | | DEED OF PARTIAL RELEASE OF DEBENTURE | NNC-NNL06001691 | |
| 336. | | Memorandum of Satisfaction or Release of Property from Charge Form M2 | NNC-NNL06001692 | |
| 337. | | ACCESSION AGREEMENT | NNC-NNL06001693 | |
| 338. | | NORTEL NETWORKS AUSTRALIA PTY LIMITED ACN 003 164 145 (''COMPANY'') WRITTEN RESOLUTIONS OF THE DIRECTORS OF THE COMPANY UNDER SECTION 248A OF THE CORPORATIONS ACT 2001 (CTH) | NNC-NNL06001694 | |
| 339. | | ACCESSION AGREEMENT | NNC-NNL06001695 | |
| 340. | | ACTION BY UNANIMOUS WRITTEN CONSENT OF THE BOARD OF DIRECTORS OF NORTEL NETWORKS (CHINA) LIMITED (the ''Corporation'') | NNC-NNL06001696 | |
| 341. | | LOCAL ASSET TRANSFER AGREEMENT | NNC-NNL06001697 | |
| 342. | | ACCESSION AGREEMENT | NNC-NNL06001698 | |
| 343. | | Consent for shorter notice under Section 171(2) of the Companies Act, 1956 | NNC-NNL06001699 | |
| 344. | | 17650-008 - JM - Project Paragon.zip?I. North America, CALA & APAC\G. Other Sellers\40. NN India\40.c. EGM Notice.pdf | NNC-NNL06001700 | |
| 345. | | NORTEL NETWORKS SINGAPORE PTE LTD CERTIFIED TRUE COPY OF THE WRITTEN RESOLUTION OF THE DIRECTORS | NNC-NNL06001701 | |
| 346. | | Minutes of the meeting of the Board of Directors (Board) of NORTEL NETWORKS (INDIA) PRIVATE LIMITED held on May 27, 2010 at | NNC-NNL06001702 | |
| 347. | | ASSET SALE AGREEMENT | NNC-NNL06001703 | |
| 348. | | ACCESSION AGREEMENT | NNC-NNL06001704 | |
| 349. | | UNANIMOUS WRITTEN RESOLUTIONS OF THE BOARD OF DIRECTORS PT NORTEL NETWORKS INDONESIA | NNC-NNL06001705 | |
| 350. | | UNANIMOUS WRITTEN RESOLUTIONS OF THE SHAREHOLDERS PT NORTEL NETWORKS INDONESIA | NNC-NNL06001706 | |
| 351. | | UNANIMOUS WRITTEN RESOLUTIONS OF THE BOARD OF COMMISSIONERS PT NORTEL NETWORKS INDONESIA | NNC-NNL06001707 | |
| 352. | | ACCESSION AGREEMENT | NNC-NNL06001708 | |

| # | Document Date | Doctitle | Docid | Exhibit |
|---|---|---|---|---|
| 353. | | DECISION OF DIRECTOR OF NORTEL NETWORKS JAPAN | NNC-NNL06001709 | |
| 354. | | Proposal of and Manifestation of Intention of Agreement on the matters which are the purpose of the shareholders meeting | NNC-NNL06001710 | |
| 355. | | Minutes of Written Resolution of Shareholders Meeting | NNC-NNL06001711 | |
| 356. | | 17650-008 - JM - Project Paragon.zip?I. North America, CALA & APAC\G. Other Sellers\42. NN Japan\42.e. Side Letter.pdf | NNC-NNL06001712 | |
| 357. | | ACCESSION AGREEMENT | NNC-NNL06001713 | |
| 358. | | DIRECTORS' CIRCULAR RESOLUTION MADE PURSUANT TO ARTICLE 108 OF THE COMPANY'S ARTICLES OF ASSOCIATION | NNC-NNL06001714 | |
| 359. | | MINUTES BY REPRESENTATIVES OF NORTEL NETWORKS LIMITED RELATING TO THE PROCEEDINGS OF NORTEL NETWORKS MALAYSIA SDN. BHD. PURSUANT TO SECTION 147 (6) OF THE COMPANIES ACT, 1965. | NNC-NNL06001715 | |
| 360. | | ACCESSION AGREEMENT | NNC-NNL06001716 | |
| 361. | | Directors' unanimous written resolutions passed in accordance with Schedule 3 of the Companies Act and Schedule 3 of the Company's Constitution and deed to severally appoint Nortel Networks Limited and any officer of Nortel Networks Limited as the Corporation's attorney | NNC-NNL06001717 | |
| 362. | | Deed of Partial Release | NNC-NNL06001718 | |
| 363. | | ACCESSION AGREEMENT | NNC-NNL06001719 | |
| 364. | | DIRECTORS' RESOLUTIONS IN WRITING PURSUANT TO ARTICLE 92 OF THE COMPANY'S ARTICLES OF ASSOCIATION | NNC-NNL06001720 | |
| 365. | | EXTRAORDINARY GENERAL MEETING | NNC-NNL06001721 | |
| 366. | | AGREEMENT BY MEMBERS TO SHORTER NOTICE THAN IS REQUIRED UNDER SECTION 177(2) OF THE COMPANIES ACT, CAP. 50 TO BE GIVEN FOR A GENERAL MEETING TO PASS AN ORDINARY RESOLUTION | NNC-NNL06001722 | |
| 367. | | MINUTES OF EXTRAORDINARY GENERAL MEETING MINUTES BY REPRESENTATIVE OF HOLDING COMPANY RELATING TO PROCEEDINGS OF SUBSIDIARY COMPANY UNDER SECTION 179(6) OF THE COMPANIES ACT, CAP.50 | NNC-NNL06001723 | |
| 368. | | DEED OF PARTIAL DISCHARGE, REASSIGNMENT AND RELEASE | NNC-NNL06001724 | |
| 369. | | ACCESSION AGREEMENT | NNC-NNL06001725 | |
| 370. | | Invitation to the Board of Directors Meeting No. 1/2553 | NNC-NNL06001726 | |
| 371. | | MINUTES OF BOARD OF DIRECTORS MEETING NO. 1/253 OF NORTEL NETWORKS (THAILAND) LTD | NNC-NNL06001727 | |
| 372. | | ACCESSION AGREEMENT | NNC-NNL06001728 | |
| 373. | | 17650-008 - JM - Project Paragon.zip?I. North America, CALA & APAC\G. Other Sellers\47. NN Vietnam\47.b. Resol of Management.pdf | NNC-NNL06001729 | |

| # | Document Date | Doctitle | Docid | Exhibit |
|---|---|---|---|---|
| 374. | | 17650-008 - JM - Project Paragon.zip?I. North America, CALA & APAC\G. Other Sellers\47. NN Vietnam\47.c. Resols of NNL.pdf | NNC-NNL06001730 | |
| 375. | | ACCESSION AGREEMENT | NNC-NNL06001731 | |
| 376. | | LOCAL ASSET TRANSFER AGREEMENT | NNC-NNL06001732 | |
| 377. | | LOCAL ASSET TRANSFER AGREEMENT | NNC-NNL06001733 | |
| 378. | | ACCESSION AGREEMENT | NNC-NNL06001734 | |
| 379. | | JUNTA GENERAL DE ACCIONISTAS | NNC-NNL06001735 | |
| 380. | | CV AS DISTRIBUTION ESCROW AGREEMENT | NNC-NNL06001736 | |
| 381. | | CONFIRMATION OF CERTAIN MATTERS RELATING TO CVAS DISTRIBUTION ESCROW AGREEMENT | NNC-NNL06001737 | |
| 382. | | Joint Instructions Under the Distribution Escrow Agreement | NNC-NNL06001738 | |
| 383. | | ESCROW AGREEMENT | NNC-NNL06001739 | |
| 384. | | AMENDMENT NO. 1 TO THE ESCROW AGREEMENT | NNC-NNL06001740 | |
| 385. | | Joint Instructions Under the Escrow Agreement | NNC-NNL06001741 | |
| 386. | | INCENTIVE FEE SIDE AGREEMENT | NNC-NNL06001742 | |
| 387. | | Certification that Transferor is Not a Foreign Person | NNC-NNL06001743 | |
| 388. | | 17650-008 - JM - Project Paragon.zip?I. North America, CALA & APAC\I. Other\60. Funds Flow Memo.XLS | NNC-NNL06001744 | |
| 389. | | LICENSE AGREEMENT | NNC-NNL06001745 | |
| 390. | | LICENSE AGREEMENT | NNC-NNL06001746 | |
| 391. | | 17650-008 - JM - Project Paragon.zip?I. North America, CALA & APAC\J. Real Estate\63. CHAO-LL Consent.pdf | NNC-NNL06001747 | |
| 392. | | LICENSE AGREEMENT | NNC-NNL06001748 | |
| 393. | | LICENSE AGREEMENT | NNC-NNL06001749 | |
| 394. | | CONSENT TO LICENSE | NNC-NNL06001750 | |
| 395. | | TRANSITIONAL SUBLEASE AGREEMENT | NNC-NNL06001751 | |
| 396. | | LICENSE AGREEMENT | NNC-NNL06001752 | |
| 397. | | LICENSE AGREEMENT | NNC-NNL06001753 | |
| 398. | | SAS Trustee Corporation (landlord) consent to licence from Nortel Networks Ny Ltd (tenant) to GENBAND Telecommunications (Australia) Pty Ltd (licensee) Premises: Part 1 Innovation Road, North Ryde | NNC-NNL06001754 | |
| 399. | | LICENSE AGREEMENT | NNC-NNL06001755 | |
| 400. | | EMEA MASTER SUBCONTRACT AGREEMENT | NNC-NNL06001756 | |
| 401. | | CONTRACTOR'S AGREEMENT | NNC-NNL06001757 | |
| 402. | | TSA EMEA EMPLOYMENT ESCROW AGREEMENT | NNC-NNL06001758 | |
| 403. | | PURCHASER CLOSING CERTIFICATE | NNC-NNL06001759 | |
| 404. | | Acceptance of Irrevocable Offer by Nortel Networks B.V. (in Administration) | NNC-NNL06001760 | |
| 405. | | Application of certificate under Section 980 Taxes Consolidation Act 1997 | NNC-NNL06001761 | |
| 406. | | 17650-008 - JM - Project Paragon.zip?II. EMEA Sellers\B. Tax Docs\7. Israeli Cert.pdf | NNC-NNL06001762 | |
| 407. | | LETTER AGREEMENT | NNC-NNL06001763 | |
| 408. | | Accession Agreement | NNC-NNL06001764 | |

| # | Document Date | Doctitle | Docid | Exhibit |
|---|---|---|---|---|
| 409. | | MASTER TECHNOLOGY DEVELOPMENT AND TECHNICAL SUPPORT AGREEMENT | NNC-NNL06001765 | |
| 410. | | NORTEL - Appendix A Agreement SET OF SCHEDULES | NNC-NNL06001766 | |
| 411. | | PRODUCTION DISTRIBUTION AGREEMENT | NNC-NNL06001767 | |
| 412. | | OEP Holding Corporation, USA; Erwerb der Mehrheit der Anteile an der Genband Inc., Plano, USA Anmeldung gem. 39 GWB | NNC-NNL06001768 | |
| 413. | | DETERMINATION OF MERGER NOTIFICATION M/10/002 - OEP / Genband/CVAS Business Section 21 of the Competition Act 2002 Acquisition by One Equity Partners III L.P. of Genband Inc. USA and certain assets of Nortel Networks Inc. | NNC-NNL06001769 | |
| 414. | | 17650-008 - JM - Project Paragon.zip?II. EMEA Sellers\D. Regulatory Approvals\14. Israel.pdf | NNC-NNL06001770 | |
| 415. | | CONTRAT DE CESSION D'ELEMENTS D'ACTIF | NNC-NNL06001771 | |
| 416. | | Notification de Cession | NNC-NNL06001772 | |
| 417. | | BUSINESS TRANSFER AGREEMENT (''CONTRACT DE CESSION DE FONDS DE COMMERCE'') | NNC-NNL06001773 | |
| 418. | | ASSET TRANSFER AGREEMENT | NNC-NNL06001774 | |
| 419. | | CONTRACTS TRANSFER AGREEMENT | NNC-NNL06001775 | |
| 420. | | ASSET TRANSFER AGREEMENT | NNC-NNL06001776 | |
| 421. | | 17650-008 - JM - Project Paragon.zip?II. EMEA Sellers\E. LATA\21. Italy LATA.pdf | NNC-NNL06001777 | |
| 422. | | 17650-008 - JM - Project Paragon.zip?II. EMEA Sellers\E. LATA\22. Italy Power of Attorney.pdf | NNC-NNL06001778 | |
| 423. | | Sale and Purchase of an ongoing branch of business | NNC-NNL06001779 | |
| 424. | | ASSET TRANSFER DEED | NNC-NNL06001780 | |
| 425. | | ASSETS SALE AGREEMENT for Russian Assets | NNC-NNL06001781 | |
| 426. | | ASSET TRANSFER AGREEMENT | NNC-NNL06001782 | |
| 427. | | UNANIMOUS WRITTEN CONSENT OF THE SOLE DIRECTOR IN LIEU OF SPECIAL MEETING | NNC-NNL06001783 | |
| 428. | | UNANIMOUS WRITTEN CONSENT OF THE DIRECTORS IN LIEU OF SPECIAL MEETING | NNC-NNL06001784 | |
| 429. | | UNANIMOUS WRITTEN CONSENT OF SOLE DIRECTOR IN LIEU OF SPECIAL MEETING | NNC-NNL06001785 | |
| 430. | | UNANIMOUS WRITTEN CONSENT OF THE SOLE DIRECTOR IN LIEU OF SPECIAL MEETING | NNC-NNL06001786 | |
| 431. | | UNANIMOUS WRITTEN CONSENT OF THE DIRECTORS IN LIEU OF SPECIAL MEETING | NNC-NNL06001787 | |
| 432. | | EMEA Designated Purchasers | NNC-NNL06001788 | |
| 433. | | DEED OF ACCESSION | NNC-NNL06001789 | |
| 434. | | UNDERLEASE OF Part of the premises known as Building 1 (MOPI), Maidenhead Office Park, Westacott Way, Maidenhead, England | NNC-NNL06001790 | |
| 435. | | Licence to Underlet relating to premises within Building 1, Maidenhead Office Park | NNC-NNL06001791 | |
| 436. | | DEED OF DEPOSIT | NNC-NNL06001792 | |
| 437. | | Sublease | NNC-NNL06001793 | |
| 438. | | LICENCE | NNC-NNL06001794 | |
| 439. | | INDEX TO CLOSING DOCUMENTS | NNC-NNL06001795 | |

| # | Document Date | Doctitle | Docid | Exhibit |
|---|---|---|---|---|
| 440. | | DEBTORS' MOTION FOR ORDERS (I)(A) AUTHORIZING DEBTORS' ENTRY INTO THE ASSET SALE AGREEMENT, (B) AUTHORIZING AND APPROVING THE BIDDING PROCEDURES, (C) AUTHORIZING AND APPROVING THE NOTICE PROCEDURES, (E) APPROVING THE ASSUMPTION AND ASSIGNMENT PROCEDURES, (F) AUTHORIZING THE FILING OF CERTAIN DOCUMENTS UNDER SEAL AND (G) SETTING A DATE FOR THE SALE HEARING, AND (II) AUTHORIZING AND APPROVING (A) THE SALE OF CERTAIN ASSETS OF DEBTORS' CDMA AND LTE BUSINESS FREE AND CLEAR OF ALL LIENS, CLAIMS AND ENCUMBRANCES, (B) THE ASSUMPTION AND ASSIGNMENT OF CERTAIN CONTRACTS AND (C) THE ASSUMPTION AND SUBLEASE OF CERTAIN LEASES | NNC-NNL06001796 | |
| 441. | | ORDER PURSUANT TO BANKRUPTCY CODE SECTIONS 105, 363 AND 365 (A) AUTHORIZING DEBTORS' ENTRY INTO THE ASSET SALE AGREEMENT, (B) AUTHORIZING AND APPROVING THE BIDDING PROCEDURES, (C) AUTHORIZING AND APPROVING A BREAK-UP FEE AND EXPENSE REIMBURSEMENT, (D) APPROVING THE NOTICE PROCEDURES, (E) AUTHORIZING THE FILING OF CERTAIN DOCUMENTS UNDER SEAL AND (G) SETTING A DATE FOR THE SALE HEARING | NNC-NNL06001797 | |
| 442. | | EXHIBIT 1 (Bidding Procedures) | NNC-NNL06001798 | |
| 443. | | ORDER AUTHORIZING AND APPROVING (A) THE SALE OF CERTAIN ASSETS OF THE DEBTORS' CDMA AND LTE BUSINESS FREE AND CLEAR OF ALL LIENS, CLAIMS AND ENCUMBRANCES, (B) THE ASSUMPTION AND ASSIGNMENT OF CONTRACTS AND (C) THE ASSUMPTION AND SUBLEASE OF CERTAIN LEASES | NNC-NNL06001799 | |
| 444. | | ASSET SALE AGREEMENT | NNC-NNL06001800 | |
| 445. | | SELLERS DISCLOSURE SCHEDULE TO ASSET SALE AGREEMENT | NNC-NNL06001801 | |
| 446. | | CDMA and LTE fixed asset summary Sep 09 NBV in $USD | NNC-NNL06001802 | |
| 447. | | AMENDMENT NO. 1 TO THE ASSET SALE AGREEMENT | NNC-NNL06001803 | |
| 448. | | AMENDMENT NO. 2 TO THE ASSET SALE AGREEMENT | NNC-NNL06001804 | |
| 449. | | Section 1.1(b) of the Sellers Disclosure Schedule | NNC-NNL06001805 | |
| 450. | | Designated Purchasers | NNC-NNL06001806 | |
| 451. | | COUNTERPART TO ASSET SALE AGREEMENT | NNC-NNL06001807 | |
| 452. | | CFIUS Case 09-42 - Ericsson's Acquisition of Certain Telecom Equipment Businesses from Nortel | NNC-NNL06001808 | |
| 453. | | TRANSITION SERVICES AGREEMENT | NNC-NNL06001809 | |
| 454. | | Exhibit E ESCROW AGREEMENT | NNC-NNL06001810 | |

| # | Document Date | Doctitle | Docid | Exhibit |
|---|---|---|---|---|
| 455. | | INTELLECTUAL PROPERTY LICENSE AGREEMENT | NNC-NNL06001811 | |
| 456. | | TRANSITIONAL TRADEMARK LICENSE AGREEMENT | NNC-NNL06001812 | |
| 457. | | TRANSFERRING EMPLOYEE AGREEMENT | NNC-NNL06001813 | |
| 458. | | CDMA Products and Services Supply Agreement | NNC-NNL06001814 | |
| 459. | | 13a. CDMA Supply Agreement (Appendix 2(B) - Product Pricing).XLS | NNC-NNL06001815 | |
| 460. | | MASTER PURCHASE AGREEMENT | NNC-NNL06001816 | |
| 461. | | ENTERPRISE MASTER PURCHASE AGREEMENT | NNC-NNL06001817 | |
| 462. | | Development and Support Agreement | NNC-NNL06001818 | |
| 463. | | MASTER BACK-TO-BACK AGREEMENT | NNC-NNL06001819 | |
| 464. | | FLEXTRONICS TELECOM SYSTEMS LTD. BACK-TO-BACK AGREEMENT (the ''Agreement'') | NNC-NNL06001820 | |
| 465. | | GUANGDONG NORTEL TELECOMMUNICATIONS EQUIPMENT CO. LTD (''GDNT'') BACK-TO-BACK AGREEMENT | NNC-NNL06001821 | |
| 466. | | CHINA ASSET SALE AGREEMENT | NNC-NNL06001822 | |
| 467. | | CERTIFICATE OF NORTEL NETWORKS [CHINA] LIMITED | NNC-NNL06001823 | |
| 468. | | ESCROW AGREEMENT | NNC-NNL06001824 | |
| 469. | | Nortel: Flextronics Objections | NNC-NNL06001825 | |
| 470. | | 24. Verizon Letter Agreement.pdf | NNC-NNL06001826 | |
| 471. | | Wireless General Purchase Agreement | NNC-NNL06001827 | |
| 472. | | ASSIGNMENT AND ASSUMPTION AGREEMENT | NNC-NNL06001828 | |
| 473. | | 27. Alltel Letter Agreement.pdf | NNC-NNL06001829 | |
| 474. | | ASSIGNMENT AND ASSUMPTION AGREEMENT | NNC-NNL06001830 | |
| 475. | | 29. Rural Letter Agreement.pdf | NNC-NNL06001831 | |
| 476. | | ASSIGNMENT AND ASSUMPTION AGREEMENT | NNC-NNL06001832 | |
| 477. | | 31. Motorola Consent.pdf | NNC-NNL06001833 | |
| 478. | | PURCHASER CLOSING CERTIFICATE | NNC-NNL06001834 | |
| 479. | | SELLER CLOSING CERTIFICATE | NNC-NNL06001835 | |
| 480. | | CERTIFICATE OF NORTEL NETWORKS CORPORATION AND NORTEL NETWORKS LIMITED Monitor's Certificate in connection with the asset sale agreement dated as of July 24, 2009 (the ''Agreement'') among NNC, NNL and Nortel Networks Inc. and certain of their affiliates (the ''Sellers''), as vendors, and Telefonaktiebolaget L M Ericsson (publ), as purchaser (the ''Buyer'') | NNC-NNL06001836 | |
| 481. | | MONITOR'S CERTIFICATE (CDMA & LTE Business Sale Transaction) | NNC-NNL06001837 | |
| 482. | | ASSIGNMENT OF PATENTS | NNC-NNL06001838 | |
| 483. | | CESSION DE BREVET | NNC-NNL06001839 | |
| 484. | | ASSIGNMENT OF PATENTS | NNC-NNL06001840 | |
| 485. | | ASSIGNMENT OF PATENTS | NNC-NNL06001841 | |
| 486. | | ASSIGNMENT OF PATENTS | NNC-NNL06001842 | |
| 487. | | BILL OF SALE | NNC-NNL06001843 | |
| 488. | | ASSUMED LIABILITIES AGREEMENT | NNC-NNL06001844 | |
| 489. | | CONTRACT ASSIGNMENT AGREEMENT | NNC-NNL06001845 | |
| 490. | | BILL OF SALE | NNC-NNL06001846 | |
| 491. | | ASSUMED LIABILITIES AGREEMENT | NNC-NNL06001847 | |

| # | Document Date | Doctitle | Docid | Exhibit |
|---|---|---|---|---|
| 492. | | CONTRACT ASSIGNMENT AGREEMENT | NNC-NNL06001848 | |
| 493. | | BILL OF SALE | NNC-NNL06001849 | |
| 494. | | ASSUMED LIABILITIES AGREEMENT | NNC-NNL06001850 | |
| 495. | | CONTRACT ASSIGNMENT AGREEMENT | NNC-NNL06001851 | |
| 496. | | GENERAL CONVEYANCE | NNC-NNL06001852 | |
| 497. | | GENERAL CONVEYANCE | NNC-NNL06001853 | |
| 498. | | GENERAL CONVEYANCE | NNC-NNL06001854 | |
| 499. | | CONFIRMATORY COPYRIGHT ASSIGNMENT | NNC-NNL06001855 | |
| 500. | | Certification that Transferor is Not a Foreign Person | NNC-NNL06001856 | |
| 501. | | CERTIFICATE AS TO CERTAIN TAX MATTERS | NNC-NNL06001857 | |
| 502. | | SECTION 2.3.2(a)(II) CERTIFICATE | NNC-NNL06001858 | |
| 503. | | Election Respecting the Acquisition of a Business or Part of a Business | NNC-NNL06001859 | |
| 504. | | ONTARIO RETAIL SALES TAX PURCHASE EXEMPTION CERTIFICATE | NNC-NNL06001860 | |
| 505. | | LICENSE TERMINATION AGREEMENT | NNC-NNL06001861 | |
| 506. | | Estimated Purchase Price Statement as of November 13, 2009 | NNC-NNL06001862 | |
| 507. | | Estimated Purchase Price Statement as of November 13, 2009 | NNC-NNL06001863 | |
| 508. | | Funds Flow Memorandum | NNC-NNL06001864 | |
| 509. | | ESCROW AGREEMENT | NNC-NNL06001865 | |
| 510. | | Landlord Consent to License Agreements | NNC-NNL06001866 | |
| 511. | | GUARANTY | NNC-NNL06001867 | |
| 512. | | BAN ST. LAURENT LICENSE AGREEMENT | NNC-NNL06001868 | |
| 513. | | Proposed license (the ''License'') by and between Nortel Networks Limited, as licensor (the ''Licensor''), and Ericsson Canada Inc., as licensee (the ''Licensee''), with respect to the use of a certain portion of the premises referred to in the License (the ''Licensed Space'') of the building located at the 3rd and 4th floors of the North Tower of the Building municipally known as 2351 Alfred Nobel Blvd., St. Laurent, Quebec and a portion of the South Tower (the ''Building''). | NNC-NNL06001869 | |
| 514. | | Proposed license (the ''License'') by and between Nortel Networks Inc., as licensor (the ''Licensor''), and Ericsson Inc., as licensee (the ''Licensee''), with respect to the use of a certain portion of the premises referred to in the License (the ''Licensed Space'') of the building located at 600 Technology Park Dr., Billerica, Massachusetts (the ''Building''). | NNC-NNL06001870 | |
| 515. | | LICENSE AGREEMENT | NNC-NNL06001871 | |
| 516. | | OTTAWA CARLING LICENSE AGREEMENT | NNC-NNL06001872 | |
| 517. | | Proposed License (''License Agreement'') from Nortel Networks Limited (''Licensor'') to Ericsson Canada Inc. (''Licensee'') in connection with the Amended and Restated Ground Lease (''Ground Lease'') dated as of January 2, 1998 between Licensor, as tenant, and the National Capital Commission (the ''NCC''), as landlord, for premises in the Nortel Carling Campus at 3500 Carling Avenue, Ottawa referred to in the License (the ''Licensed Premises'') | NNC-NNL06001873 | |
| 518. | | LICENSE AGREEMENT | NNC-NNL06001874 | |

| # | Document Date | Doctitle | Docid | Exhibit |
|---|---|---|---|---|
| 519. | | 10. CARAM LL Consent.pdf | NNC-NNL06001875 | |
| 520. | | LICENSE AGREEMENT | NNC-NNL06001876 | |
| 521. | | Proposed license (the ''License'') by and between NORTEL DE MEXICO, S DE R.L. DE C.V , as licensor (the ''Licensor''), and ERICSSON TELECOM, SA. DE C.V., as licensee (the ''Licensee''), with respect to the use of a certain portion of the premises referred to in the License (the ''Licensed Space'') of the building located at Modulo 9, Condommo CROESO, Carretera Base Area #5850, Colonia La Mora, Zapopan, Jalisco, Mexico, C.P. (the ''Building'') | NNC-NNL06001877 | |
| 522. | | LICENSE AGREEMENT | NNC-NNL06001878 | |
| 523. | | 14. CHAO LL Consent (English and Chinese).pdf | NNC-NNL06001879 | |
| 524. | | LICENSE AGREEMENT | NNC-NNL06001880 | |
| 525. | | Proposed license (the ''License'') by and between Nortel Networks Inc., as licensor (the ''Licensor''), and Ericsson Inc., as licensee (the ''Licensee''), with respect to the use of a certain portion of the premises referred to in the License (the ''Licensed Space'') of the building located at 4001 E. Chapel Hill-Nelson Highway, Research Triangle Park, North Carolina (the ''Building''). | NNC-NNL06001881 | |
| 526. | | LICENSE AGREEMENT | NNC-NNL06001882 | |
| 527. | | Proposed license (the ''License'') by and between Nortel Networks Inc., as licensor (the ''Licensor''), and Ericsson Inc , as licensee (the ''Licensee''), with respect to the use of a certain portion of the premises referred to in the License (the ''Licensed Space'') of the building located at 82 Corporate Woods Suite 800, 10851 Mastin Boulevard. Overland Park, Kansas (the ''Building'') | NNC-NNL06001883 | |
| 528. | | LICENSE AGREEMENT | NNC-NNL06001884 | |
| 529. | | Proposed license (the ''License'') by and between Nortel Networks Inc., as licensor (the ''Licensor''), and Ericsson Inc., as licensee (the ''Licensee''), with respect to the use of a certain portion of the premises referred to in the License (the ''Licensed Space'') of the building located at 4010 E. Chapel Hill-Nelson Highway, Research Triangle Park, North Carolina (the ''Building''). | NNC-NNL06001885 | |
| 530. | | Proposed license (the ''License'') by and between Nortel Networks Inc., as licensor (the ''Licensor''), and Ericsson Inc., as licensee (the ''Licensee''), with respect to the use of a certain portion of the premises referred to in the License (the ''Licensed Space'') of the building located at 4010 E. Chapel Hill-Nelson Highway, Research Triangle Park, North Carolina (the ''Building''). | NNC-NNL06001886 | |
| 531. | | LICENSE AGREEMENT | NNC-NNL06001887 | |
| 532. | | LICENSE AGREEMENT | NNC-NNL06001888 | |
| 533. | | LICENSE AGREEMENT | NNC-NNL06001889 | |
| 534. | | LICENSE AGREEMENT | NNC-NNL06001890 | |
| 535. | | LICENSE AGREEMENT | NNC-NNL06001891 | |

**Exhibit B**

| # | Document Date | Doctitle | Docid | Exhibit |
|---|---|---|---|---|
| 536. | | CONSENT TO LICENSE | NNC-NNL06001892 | |
| 537. | | LICENSE AGREEMENT | NNC-NNL06001893 | |
| 538. | | Proposed license (the ''License'') by and between Nortel Networks Inc., as licensor (the ''Licensor''), and Ericsson Inc., as licensee (the ''Licensee''), with respect to the use of a certain portion of the premises referred to in the License (the ''Licensed Space'') of the building located at 200 Summit Lake Drive, Valhalla, New York (the ''Building''). | NNC-NNL06001894 | |
| 539. | | LICENSE AGREEMENT | NNC-NNL06001895 | |
| 540. | | CONSENT TO LICENSE | NNC-NNL06001896 | |
| 541. | | LICENSE AGREEMENT | NNC-NNL06001897 | |
| 542. | | Supplemental Agreement | NNC-NNL06001898 | |
| 543. | | SDS - 5.14 - Folder of Bundled Contracts.zip?03. k. Attachments to SDS - 5.14 - Folder of Bundled Contracts\3. Bundled Contracts - 5. 14 - 19.19.1.11 U.S. Pre Bundled Services Agreements (other).xls | NNC-NNL06001899 | |
| 544. | | US Pre Bundled Service Agreements (052109) | NNC-NNL06001900 | |
| 545. | | US Pre Petition Bundled Sales Agreements (071509) | NNC-NNL06001901 | |
| 546. | | US Pre Bundled Reseller Agreements (071509) | NNC-NNL06001902 | |
| 547. | | CALA Bundled Direct Sale and Resale Agreements (050609) | NNC-NNL06001903 | |
| 548. | | Canada Bundled Service Agreements (050609) | NNC-NNL06001904 | |
| 549. | | SDS - 5.14 - Folder of Bundled Contracts.zip?03. k. Attachments to SDS - 5.14 - Folder of Bundled Contracts\3. Bundled Contracts - 5. 14 - 19.19.2.17 Asiapac Bundled Services Agreements (other).xls | NNC-NNL06001905 | |
| 550. | | SDS - 5.14 - Folder of Bundled Contracts.zip?03. k. Attachments to SDS - 5.14 - Folder of Bundled Contracts\3. Bundled Contracts - 5. 14 - 19.19.2.18 Cala Bundled Services Agreements (other).xls | NNC-NNL06001906 | |
| 551. | | SDS - 5.14 - Folder of Bundled Contracts.zip?03. k. Attachments to SDS - 5.14 - Folder of Bundled Contracts\3. Bundled Contracts - 5. 14 - 19.19.2.19 Canada Bundled Services Agreements (other).xls | NNC-NNL06001907 | |
| 552. | | SDS - 5.14 - Folder of Bundled Contracts.zip?03. k. Attachments to SDS - 5.14 - Folder of Bundled Contracts\3. Bundled Contracts - 5. 14 - 19.19.2.21 US Post-Bundled Services Agreements (other).xls | NNC-NNL06001908 | |
| 553. | | AsiaPac Bundled Direct Sales Agreements (050909) | NNC-NNL06001909 | |
| 554. | | US Post Bundled Service Agreements (052209) | NNC-NNL06001910 | |
| 555. | | Canada Bundled Reseller Agreements (052809) | NNC-NNL06001911 | |
| 556. | | Canada Bundled Sales Agreements (042709) | NNC-NNL06001912 | |
| 557. | | 19.19.1.14 - US Pre Bundled Sales Agreements (120709) | NNC-NNL06001913 | |
| 558. | | 19.19.1.15 - US Pre Bundled Reseller Agreements (111509) | NNC-NNL06001914 | |
| 559. | | 19.19.1.16 - US Pre Bundled Reseller Agreements (120309) - Global | NNC-NNL06001915 | |
| 560. | | 19.19.1.17 - US Pre Bundled Sales Agreements (111509) - Global | NNC-NNL06001916 | |
| 561. | | CALA Bundled Direct Sale and Resale Agreements (120709) | NNC-NNL06001917 | |

| # | Document Date | Doctitle | Docid | Exhibit |
|---|---|---|---|---|
| 562. | | 19.19.2.25 - AsiaPac Bundled Direct Sales Agreements (120709) | NNC-NNL06001918 | |
| 563. | | 19.19.2.27 - Canada Bundled Reseller Agreements (111509) | NNC-NNL06001919 | |
| 564. | | 19.19.2.28 - Asia Bundled Reseller Agreements (120709) | NNC-NNL06001920 | |
| 565. | | SDS - 5.14 revised Bundled Contracts.zip?07. h. Amended SDS - 5.14 revised Bundled Contracts\19.19.2.29 Canada Bundle...s (111309) - Global.xls | NNC-NNL06001921 | |
| 566. | | 19.19.2.30 - US Post Bundled Reseller Agreements (111509) | NNC-NNL06001922 | |
| 567. | | 19.19.2.31 - US Post Bundled Sales Agreements (111509) | NNC-NNL06001923 | |
| 568. | | 19.19.2.5 - Canada Bundled Sales Agreements (120709) | NNC-NNL06001924 | |
| 569. | | ACCESSION AGREEMENT | NNC-NNL06001925 | |
| 570. | | ACCESSION AGREEMENT | NNC-NNL06001926 | |
| 571. | | ACCESSION AGREEMENT | NNC-NNL06001927 | |
| 572. | | ACCESSION AGREEMENT | NNC-NNL06001928 | |
| 573. | | ACCESSION AGREEMENT | NNC-NNL06001929 | |
| 574. | | ACCESSION AGREEMENT | NNC-NNL06001930 | |
| 575. | | ACCESSION AGREEMENT | NNC-NNL06001931 | |
| 576. | | ACCESSION AGREEMENT | NNC-NNL06001932 | |
| 577. | | ACCESSION AGREEMENT | NNC-NNL06001933 | |
| 578. | | ACCESSION AGREEMENT | NNC-NNL06001934 | |
| 579. | | ACCESSION AGREEMENT | NNC-NNL06001935 | |
| 580. | | ACCESSION AGREEMENT | NNC-NNL06001936 | |
| 581. | | ACCESSION AGREEMENT | NNC-NNL06001937 | |
| 582. | | ACCESSION AGREEMENT | NNC-NNL06001938 | |
| 583. | | ACCESSION AGREEMENT | NNC-NNL06001939 | |
| 584. | | ACCESSION AGREEMENT | NNC-NNL06001940 | |
| 585. | | ACCESSION AGREEMENT | NNC-NNL06001941 | |
| 586. | | ACCESSION AGREEMENT | NNC-NNL06001942 | |
| 587. | | ACCESSION AGREEMENT | NNC-NNL06001943 | |
| 588. | | ACCESSION AGREEMENT | NNC-NNL06001944 | |
| 589. | | AMENDMENT No. 1 TO THE AMENDED AND RESTATED ASSET AND SHARE SALE AGREEMENT | NNC-NNL06001945 | |
| 590. | | ESCROW AGREEMENT | NNC-NNL06001946 | |
| 591. | | INTELLECTUAL PROPERTY LICENSE AGREEMENT | NNC-NNL06001947 | |
| 592. | | MASTER SUBCONTRACT AGREEMENT | NNC-NNL06001948 | |
| 593. | | Master Subcontract Agreement SCHEDULE A OTHER SELLERS | NNC-NNL06001949 | |
| 594. | | MASTER PURCHASE AGREEMENT | NNC-NNL06001950 | |
| 595. | | Development and Support Agreement | NNC-NNL06001951 | |
| 596. | | STATEMENT OF WORK (''SOW'') effective December 18th, 2009 (''Work Statement Date'') for Design Technical Support and Design Sustaining Support | NNC-NNL06001952 | |
| 597. | | CONTRACT MANUFACTURING INVENTORY AGREEMENT | NNC-NNL06001953 | |

| # | Document Date | Doctitle | Docid | Exhibit |
|---|---|---|---|---|
| 598. | | CONTRACT MANUFACTURING INVENTORY AGREEMENT | NNC-NNL06001954 | |
| 599. | | LOANED EMPLOYEE AGREEMENT | NNC-NNL06001955 | |
| 600. | | Development and Support Agreement | NNC-NNL06001956 | |
| 601. | | STATEMENT OF WORK (''SOW'') effective December 18th, 2009 (''Work Statement Date'') for Design Technical Support and Design Sustaining Support | NNC-NNL06001957 | |
| 602. | | SCHEDULE 1 GENERAL SCOPE OF INCLUDED SERVICES | NNC-NNL06001958 | |
| 603. | | MONITOR'S CERTIFICATE (Enterprises Solutions Business) | NNC-NNL06001959 | |
| 604. | | APPROVAL AND VESTING ORDER (Enterprise Solutions Business) | NNC-NNL06001960 | |
| 605. | | ORDER AUTHORIZING THE ASSUMPTION AND ASSIGNMENT OF AN UNEXPIRED LEASE OF NONRESIDENTIAL REAL PROPERTY AND A RELATED SUBLEASE PURSUANT TO SECTIONS 105 AND 365 OF THE BANKRUPTCY CODE | NNC-NNL06001961 | |
| 606. | | Standing Offer Agreement No. HC07-006454 SO between the House of Commons and Nortel Networks [Limited] effective April 27, 2007, as amended | NNC-NNL06001962 | |
| 607. | | Notice of Resignation | NNC-NNL06001963 | |
| 608. | | Notice of Resignation | NNC-NNL06001964 | |
| 609. | | Notice of Resignation | NNC-NNL06001965 | |
| 610. | | Bracci Resignation | NNC-NNL06001966 | |
| 611. | | 139 Notice of Resignation L. Egan.pdf | NNC-NNL06001967 | |
| 612. | | 140 Notice of Resignation C. Morfe.pdf | NNC-NNL06001968 | |
| 613. | | 141 Notice of Resignation S. Szeremeta.pdf | NNC-NNL06001969 | |
| 614. | | 142 Notice of Resignation J. Wood.pdf | NNC-NNL06001970 | |
| 615. | | 143 Notice requesting salary increases and termination of Mexican pension plan.pdf | NNC-NNL06001971 | |
| 616. | | 144 Notice requesting distribution of bonus payments earned under the Nortel Government Solutions Incentive Com Plan for ~1.pdf | NNC-NNL06001972 | |
| 617. | | LOANED EMPLOYEE AGREEMENT | NNC-NNL06001973 | |
| 618. | | Specific Jurisdictions In Which The Services of Other Loaned Employees Are Required. | NNC-NNL06001974 | |
| 619. | | 147 Side Letter re Loaned Employee Agreement.pdf | NNC-NNL06001975 | |
| 620. | | SERVICES AGREEMENT | NNC-NNL06001976 | |
| 621. | | 149 Side Letter re the December 11, 2009 Services Agreement by and between PT Nortel Networks Indo and PT Sierra Comm.pdf | NNC-NNL06001977 | |
| 622. | | 150 Side Letter re Employees in Argentina.pdf | NNC-NNL06001978 | |
| 623. | | 151 Side Letter re Payment of sales Comp to transferred employees.pdf | NNC-NNL06001979 | |
| 624. | | 152 Side Letter re payment of sales comp to non-transferred employees.pdf | NNC-NNL06001980 | |
| 625. | | CERTIFICATE OF COMPLIANCE s. 263.1 (1)(a)(b) | NNC-NNL06001981 | |
| 626. | | CERTIFICATE OF COMPLIANCE s. 263.1 (1)(a)(b) | NNC-NNL06001982 | |
| 627. | | 103 certificate of Good Standing NNI (Delaware).pdf | NNC-NNL06001983 | |
| 628. | | 104 Certificate of Good Standing Nortel Altsystems Inc..pdf | NNC-NNL06001984 | |

| # | Document Date | Doctitle | Docid | Exhibit |
|---|---|---|---|---|
| 629. | | CERTIFICATE OF STATUS | NNC-NNL06001985 | |
| 630. | | 106 Certificate of Good Standing of Nortel Networks International Inc. (Delaware).pdf | NNC-NNL06001986 | |
| 631. | | 107 Certificate of Good Standing Mexico SA.pdf | NNC-NNL06001987 | |
| 632. | | 108 Certificate of Good Standing Mexico RL.pdf | NNC-NNL06001988 | |
| 633. | | 109 Certificate of Good Standing AC Technologies.pdf | NNC-NNL06001989 | |
| 634. | | Authentication#: 0935200750 | NNC-NNL06001990 | |
| 635. | | 111 Certificate of Good Standing Nortel Government Solutions Incorporated (Delaware).pdf | NNC-NNL06001991 | |
| 636. | | Resolutions in Writing of the Sole Director of the Company passed pursuant to Article 113 of the Articles of Association of the Company | NNC-NNL06001992 | |
| 637. | | NORTEL NETWORKS AUSTRALIA PTY LIMITED ACN 003 164 145 (''COMPANY'') WRITTEN RESOLUTIONS OF THE SOLE DIRECTOR OF THE COMPANY UNDER SECTION 248B OF THE CORPORATIONS ACT 2001 (CTH) | NNC-NNL06001993 | |
| 638. | | ACTA SESION DE DIRECTORIO NORTEL NETWORKS CHILE S.A. | NNC-NNL06001994 | |
| 639. | | RESOLUTION OF THE BOARD OF DIRECTORS OF NORTEL NETWORKS (CHINA) LIMITED Adopted December 11, 2009 | NNC-NNL06001995 | |
| 640. | | ASSET TRANSFER AGREEMENT | NNC-NNL06001996 | |
| 641. | | PROXY | NNC-NNL06001997 | |
| 642. | | NORTEL NETWORKS KOREAL LIMITED MINUTES OF MEETING OF BOARD OF DIRECTORS | NNC-NNL06001998 | |
| 643. | | MINUTES OF THE MEETING OF THE BOARD OF DIRECTORS OF NORTEL NETWORKS MALAYSIA SDN. BHD. HELD ON THE 21st DAY OF OCTOBER AT 11 AM/PM AT 6th Floor, Cityplaza 4, 12 Taikoo Wan Road, Taikoo Shing - Hong Kong | NNC-NNL06001999 | |
| 644. | | Director's unanimous written resolutions passed in accordance with Schedule 3 of the Companies Act and Schedule 3 of the Company's Constitution | NNC-NNL06002000 | |
| 645. | | JUNTA GENERAL DE ACCIONISTAS | NNC-NNL06002001 | |
| 646. | | MINUTES OF THE DIRECTORS' MEETING OF THE COMPANY | NNC-NNL06002002 | |
| 647. | | RESOLUTION OF THE BOARD OF DIRECTORS OF NORTEL NETWORKS TELECOMMUNICATIONS EQUIPMENT (SHANGHAI) CO., LTD. Adopted December 11, 2009 | NNC-NNL06002003 | |
| 648. | | MINUTES OF BOARD OF DIRECTORS MEETING NO. 4/2552 OF NORTEL NETWORKS (THAILAND) LTD. | NNC-NNL06002004 | |
| 649. | | 125 Nortel Networks Vietnam Board Authorizations.pdf | NNC-NNL06002005 | |
| 650. | | 126 Nortel Technology Excellence Centre Private Limited Board Authorizations.pdf | NNC-NNL06002006 | |
| 651. | | UNANIMOUS WRITTEN RESOLUTIONS OF THE BOARD OF DIRECTORS PT NORTEL NETWORKS INDONESIA | NNC-NNL06002007 | |
| 652. | | SECRETARY'S CERTIFICATE of AVAYA INC. | NNC-NNL06002008 | |

| # | Document Date | Doctitle | Docid | Exhibit |
|---|---|---|---|---|
| 653. | | Exhibit A Resolutions adopted by unanimous written consent of the Board of Directors of Avaya Inc. (the ''Company'') on September 14, 2009: | NNC-NNL06002009 | |
| 654. | | Exhibit B Resolutions adopted during a telephonic meeting of the Board of Directors of Avaya Inc. (the ''Company'') on December 15, 2009: | NNC-NNL06002010 | |
| 655. | | CERTIFICATE OF NORTEL NETWORKS CORPORATION AND NORTEL NETWORKS LIMITED Monitor's Certificate in Connection with the amended and restated asset and share sale agreement dated as of September 14, 2009 (the ''Sale Agreement'') among NNC, NNL and Nortel Networks Inc. and certain of their affiliates (the ''Sellers''), as vendors, and Avaya Inc., as purchaser (the ''Purchaser'') | NNC-NNL06002011 | |
| 656. | | CERTIFICATE OF AVAYA INC. Monitor's Certificate in connection with the amended and restated asset sale agreement dated as of September 14, 2009 (the ''Sale Agreement'') among NNC, NNL and Nortel Networks Inc. and certain of their affiliates (the ''Sellers''), as vendors, and Avaya Inc., as purchaser (the ''Purchaser'') | NNC-NNL06002012 | |
| 657. | | INSTRUMENT OF ACCESSION | NNC-NNL06002013 | |
| 658. | | INSTRUMENT OF ACCESSION | NNC-NNL06002014 | |
| 659. | | INSTRUMENT OF ACCESSION | NNC-NNL06002015 | |
| 660. | | INSTRUMENT OF ACCESSION | NNC-NNL06002016 | |
| 661. | | INSTRUMENT OF ACCESSION | NNC-NNL06002017 | |
| 662. | | INSTRUMENT OF ACCESSION | NNC-NNL06002018 | |
| 663. | | INSTRUMENT OF ACCESSION | NNC-NNL06002019 | |
| 664. | | INSTRUMENT OF ACCESSION | NNC-NNL06002020 | |
| 665. | | INSTRUMENT OF ACCESSION | NNC-NNL06002021 | |
| 666. | | INSTRUMENT OF ACCESSION | NNC-NNL06002022 | |
| 667. | | INSTRUMENT OF ACCESSION | NNC-NNL06002023 | |
| 668. | | INSTRUMENT OF ACCESSION | NNC-NNL06002024 | |
| 669. | | INSTRUMENT OF ACCESSION | NNC-NNL06002025 | |
| 670. | | INSTRUMENT OF ACCESSION | NNC-NNL06002026 | |
| 671. | | INSTRUMENT OF ACCESSION | NNC-NNL06002027 | |
| 672. | | INSTRUMENT OF ACCESSION | NNC-NNL06002028 | |
| 673. | | INSTRUMENT OF ACCESSION | NNC-NNL06002029 | |
| 674. | | INSTRUMENT OF ACCESSION | NNC-NNL06002030 | |
| 675. | | INSTRUMENT OF ACCESSION | NNC-NNL06002031 | |
| 676. | | INSTRUMENT OF ACCESSION | NNC-NNL06002032 | |
| 677. | | INSTRUMENT OF ACCESSION | NNC-NNL06002033 | |
| 678. | | INSTRUMENT OF ACCESSION | NNC-NNL06002034 | |
| 679. | | INSTRUMENT OF ACCESSION | NNC-NNL06002035 | |
| 680. | | INSTRUMENT OF ACCESSION | NNC-NNL06002036 | |
| 681. | | PATENT ASSIGNMENT | NNC-NNL06002037 | |
| 682. | | PATENT ASSIGNMENT | NNC-NNL06002038 | |
| 683. | | PATENT ASSIGNMENT | NNC-NNL06002039 | |
| 684. | | PATENT ASSIGNMENT | NNC-NNL06002040 | |
| 685. | | PATENT ASSIGNMENT | NNC-NNL06002041 | |
| 686. | | PATENT ASSIGNMENT | NNC-NNL06002042 | |
| 687. | | PATENT ASSIGNMENT | NNC-NNL06002043 | |

| # | Document Date | Doctitle | Docid | Exhibit |
|---|---|---|---|---|
| 688. | | PATENT ASSIGNMENT | NNC-NNL06002044 | |
| 689. | | PATENT ASSIGNMENT | NNC-NNL06002045 | |
| 690. | | PATENT ASSIGNMENT | NNC-NNL06002046 | |
| 691. | | TRADEMARK AND DOMAIN NAME ASSIGNMENT | NNC-NNL06002047 | |
| 692. | | PATENT ASSIGNMENT | NNC-NNL06002048 | |
| 693. | | PATENT ASSIGNMENT | NNC-NNL06002049 | |
| 694. | | TRADEMARK AND DOMAIN NAME ASSIGNMENT | NNC-NNL06002050 | |
| 695. | | TRADEMARK AND DOMAIN NAME ASSIGNMENT | NNC-NNL06002051 | |
| 696. | | LOCAL ASSET TRANSFER AGREEMENT | NNC-NNL06002052 | |
| 697. | | BILL OF SALE | NNC-NNL06002053 | |
| 698. | | CONVEYANCE, ASSIGNMENT AND ASSUMPTION AGREEMENT | NNC-NNL06002054 | |
| 699. | | LOCAL ASSET TRANSFER AGREEMENT | NNC-NNL06002055 | |
| 700. | | NOTICE OF TRANSFER OF BUSINESS | NNC-NNL06002056 | |
| 701. | | 94 japan Side Letter Transfer of Assets.pdf | NNC-NNL06002057 | |
| 702. | | BUSINESS TRANSFER AGREEMENT | NNC-NNL06002058 | |
| 703. | | ASSET TRANSFER AGREEMENT | NNC-NNL06002059 | |
| 704. | | LOCAL ASSET TRANSFER AGREEMENT | NNC-NNL06002060 | |
| 705. | | LOCAL ASSET TRANSFER AGREEMENT | NNC-NNL06002061 | |
| 706. | | LOCAL ASSET TRANSFER AGREEMENT | NNC-NNL06002062 | |
| 707. | | AMENDED AND RESTATED ASSET AND SHARE SALE AGREEMENT | NNC-NNL06002063 | |
| 708. | | EXHIBIT A Other Sellers | NNC-NNL06002064 | |
| 709. | | EXHIBIT B EMEA Sellers | NNC-NNL06002065 | |
| 710. | | EXHIBIT C Canadian Debtors; U.S. Debtors; EMEA Debtors; Israeli Companies; Non-Debtor Sellers | NNC-NNL06002066 | |
| 711. | | AMENDMENT AND RESTATEMENT AGREEMENT | NNC-NNL06002067 | |
| 712. | | CONTRACT MANUFACTURING INVENTORY AGREEMENTS TERM SHEET 3-WAY INVENTORY AGREEMENT (''AGREEMENT'') BETWEEN NORTEL, (PURCHASER'') AND (''CM'') | NNC-NNL06002068 | |
| 713. | | ESCROW AGREEMENT | NNC-NNL06002069 | |
| 714. | | EXHIBIT G FORM OF INTELLECTUAL PROPERTY LICENSE AGREEMENT | NNC-NNL06002070 | |
| 715. | | EXHIBIT H Knowledge of the Purchaser | NNC-NNL06002071 | |
| 716. | | EXHIBIT I Form of Letter of Credit | NNC-NNL06002072 | |
| 717. | | EXHIBIT J FORM OF LOANED EMPLOYEE AGREEMENT | NNC-NNL06002073 | |
| 718. | | EXHIBIT K Mandatory Antitrust Approvals - Relevant Antitrust Jurisdictions / Authorities | NNC-NNL06002074 | |
| 719. | | EXHIBIT L EQUINOX PRODUCT INTERDEPENDENCIES - June 30, 2009 Seller Dependencies on Equinox Purchaser (Purchaser Supply Agreement) | NNC-NNL06002075 | |
| 720. | | EXHIBIT N FORM OF LEASE | NNC-NNL06002076 | |
| 721. | | EXHIBIT O FORM OF TRANSITIONAL TRADEMARK LICENSE AGREEMENT | NNC-NNL06002077 | |
| 722. | | TRANSITION SERVICES AGREEMENT | NNC-NNL06002078 | |

**Exhibit B**

| # | Document Date | Doctitle | Docid | Exhibit |
|---|---|---|---|---|
| 723. | | EXHIBIT 5.1 FORM OF U.S SALE ORDER ORDER AUTHORIZING AND APPROVING (A) THE SALE OF CERTAIN ASSETS OF, AND EQUITY INTERESTS IN, DEBTORS' ENTERPRISE SOLUTIONS BUSINESS, (B) THE ASSUMPTION AND ASSIGNMENT OF CERTAIN CONTRACTS AND LEASES (C) THE ASSUMPTION AND SUBLEASE OF CERTAIN LEASES | NNC-NNL06002079 | |
| 724. | | EXHIBIT 5.2.1 FORM OF CANADIAN SALES PROCESS ORDER (Enterprise Solutions Business Bidding Procedures Order) | NNC-NNL06002080 | |
| 725. | | EXHIBIT 5.2.2 FORM OF CANADIAN APPROVAL AND VESTING ORDER (Enterprise Solutions Business) | NNC-NNL06002081 | |
| 726. | | EXHIBIT 5.4(d) Patent Cross License Agreement dated as of July 16, 2006 (the ''Agreement'') among Microsoft Corporation (''Microsoft''), Nortel Networks Corporation (''NNC'') and Nortel Networks Limited (''Nortel''). | NNC-NNL06002082 | |
| 727. | | EXHIBIT 5.7 CERTAIN COMMUNICATIONS | NNC-NNL06002083 | |
| 728. | | EXHIBIT 5.28(G) TERMS AND CONDITIONS OF LEASE A SUBLEASE AND REPLACEMENT CAMPUS CONSOLIDATION | NNC-NNL06002084 | |
| 729. | | EXHIBIT 5.32(c) CONSOLIDATION OF C CAMPUS | NNC-NNL06002085 | |
| 730. | | SELLERS DISCLOSURE SCHEDULE TO AMENDED AND RESTATED ASSET AND SHARE SALE AGREEMENT | NNC-NNL06002086 | |
| 731. | | Section 1.1(r)(iv) of the Sellers Disclosure Schedule Transferred Software - Source Code | NNC-NNL06002087 | |
| 732. | | 2.1.2(o) of the Sellers Disclosure Schedule - Other Excluded Assets (Servers) | NNC-NNL06002088 | |
| 733. | | Schedule 4.5(a)(i) of the Sellers Disclosure Schedule - Material Contracts (Other Material Contracts) | NNC-NNL06002089 | |
| 734. | | Section 4.5(a)(ix) of the Sellers Disclosure Schedule - Material Contracts (Reseller Agreements) | NNC-NNL06002090 | |
| 735. | | Section 4.7 of the Sellers Disclosure Schedule - Litigation Pending litigation affecting any Seller, the Companies, the Business or the Assets | NNC-NNL06002091 | |
| 736. | | Section 4.14(b)(i)(A) of the Sellers Disclosure Schedule - Companies Employee Information (NGS) | NNC-NNL06002092 | |
| 737. | | Section 4.14(b)(i)(B) of the Sellers Disclosure Schedule - Sellers Employee Information (Employees) | NNC-NNL06002093 | |
| 738. | | Section 4.14(b)(i)(C) of the Sellers Disclosure Schedule - Special Agreements (Sellers) | NNC-NNL06002094 | |
| 739. | | Section 4.14(d) of the Sellers Disclosure Schedule - Grievances | NNC-NNL06002095 | |
| 740. | | Section 4.14(e) of the Sellers Disclosure Schedule - Represented Workforce (Union Contract Information) | NNC-NNL06002096 | |
| 741. | | Section 7.1.2(c)(iii) of the Sellers Disclosure Schedule - Accrued Vacation (NGS Employees) NGS Employees Vacation Balances as of July 10, 2009 | NNC-NNL06002097 | |
| 742. | | Section 7.1.2(c)(v) of the Sellers Disclosure Schedule - Australia Long Service and Sick Leave, India Gratuity (Australia LSL Sick Leave) | NNC-NNL06002098 | |

| # | Document Date | Doctitle | Docid | Exhibit |
|---|---|---|---|---|
| 743. | | Allocation Settlement Agreement (APAC/CALA) | NNC-NNL06002099 | |
| 744. | | Joint Instruction and Waiver of Security Procedures - CDMA/LTE Escrow Agreement | NNC-NNL06002100 | |
| 745. | | THIRD AMENDMENT TO CVAS DISTRIBUTION ESCROW AGREEMENT | NNC-NNL06002101 | |
| 746. | | Joint Instruction and Waiver of Security Procedures - CVAS Escrow Agreement | NNC-NNL06002102 | |
| 747. | | THIRD AMENDMENT TO ESCROW AGREEMENT | NNC-NNL06002103 | |
| 748. | | Joint Instruction and Waiver of Security Procedures - Enterprise Escrow Agreement | NNC-NNL06002104 | |
| 749. | | Joint Instruction and Waiver of Security Procedures - GSM Retained Contracts Escrow Agreement | NNC-NNL06002105 | |
| 750. | | SECOND AMENDMENT TO GSM/GSM-R DISTRIBUTION ESCROW AGREEMENT | NNC-NNL06002106 | |
| 751. | | Joint Instruction and Waiver of Security Procedures - GSM/GSM-R Escrow Agreement | NNC-NNL06002107 | |
| 752. | | AMENDMENT TO GSM RETAINED CONTRACTS DISTRIBUTION ESCROW AGREEMENT | NNC-NNL06002108 | |
| 753. | | THIRD AMENDMENT TO MEN DISTRIBUTION ESCROW AGREEMENT | NNC-NNL06002109 | |
| 754. | | Joint Instruction and Waiver of Security Procedures - MEN Escrow Agreement | NNC-NNL06002110 | |
| 755. | | SECOND AMENDMENT TO MSS DISTRIBUTION ESCROW AGREEMENT | NNC-NNL06002111 | |
| 756. | | Joint Instruction and Waiver of Security Procedures - MSS Escrow Agreement | NNC-NNL06002112 | |
| 757. | | Nortel 4th Estate Settlement Agreement (Execution Copy dated June 19, 2012) [MB-AME.FID156738] | NNC-NNL06002113 | |
| 758. | | ALLOCATION SETTLEMENT AGREEMENT (APAC/CALA) | NNC-NNL06002114 | |
| 759. | | Appendix A ESCROW ACCOUNTS Fair Market Value | NNC-NNL06002115 | |
| 760. | | Appendix C-2 | NNC-NNL06002116 | |
| 761. | | Appendix C-3 - Certain Surviving Obligations | NNC-NNL06002117 | |
| 762. | | FULL AND FINAL ACKNOWLEDGMENT AND RELEASE (PARAGUAY) | NNC-NNL06002118 | |
| 763. | | Joint Instruction and Waiver of Security Procedures - MSS Escrow Agreement | NNC-NNL06002119 | |
| 764. | | Authorization of Intermediate Distribution Account, Joint Instruction and Waiver of Security Procedures | NNC-NNL06002120 | |
| 765. | | SECOND AMENDMENT TO RADWARE ESCROW AGREEMENT | NNC-NNL06002121 | |
| 766. | | Joint Instruction and Waiver of Security Procedures - CDMA/LTE Escrow Agreement | NNC-NNL06002122 | |
| 767. | | THIRD AMENDMENT TO CVAS DISTRIBUTION ESCROW AGREEMENT | NNC-NNL06002123 | |
| 768. | | Joint Instruction and Waiver of Security Procedures - CVAS Escrow Agreement | NNC-NNL06002124 | |
| 769. | | THIRD AMENDMENT TO ESCROW AGREEMENT | NNC-NNL06002125 | |
| 770. | | Joint Instruction and Waiver of Security Procedures - Enterprise Escrow Agreement | NNC-NNL06002126 | |
| 771. | | Joint Instruction and Waiver of Security Procedure - GSM Retained Contract Escrow Agreement | NNC-NNL06002127 | |

**Exhibit B**

| # | Document Date | Doctitle | Docid | Exhibit |
|---|---|---|---|---|
| 772. | | SECOND AMENDMENT TO GSM/GSM-R DISTRIBUTION ESCROW AGREEMENT | NNC-NNL06002128 | |
| 773. | | Joint Instruction and Waiver of Security Procedure - GSM/GSM-R Escrow Agreement | NNC-NNL06002129 | |
| 774. | | AMENDMENT TO GSM RETAINED CONTRACTS DISTRIBUTION ESCROW AGREEMENT | NNC-NNL06002130 | |
| 775. | | THIRD AMENDMENT TO MEN DISTRIBUTION ESCROW AGREEMENT | NNC-NNL06002131 | |
| 776. | | Joint Instruction and Waiver of Security Procedures - MEN Escrow Agreement | NNC-NNL06002132 | |
| 777. | | SECOND AMENDMENT TO MSS DISTRUBUTION ESCROW AGREEMENT | NNC-NNL06002133 | |
| 778. | | Authorization of Intermediate Distribution Account, Joint Instruction and Waiver of Security Procedures | NNC-NNL06002134 | |
| 779. | | SECOND AMENDMENT TO RADWARE ESCROW AGREEMENT | NNC-NNL06002135 | |
| 780. | | Letter of Intent (''LOI'') regarding the amendment and reconfirmation of Nortel Networks Limited (''Nortel'' or ''Tenant'') lease of 3rd and 4th floor Premises at 2351 Alfred-Nobel Blvd, Saint-Laurent, Quebec-Lease Agreement dated June 27, 2007, amended October 8, 2008 (the ''Lease'') between the Tenant and BREOF/BELMONT BAN L.P. (''Landlord'') | NNC-NNL06002136 | |
| 781. | | ORDER (Metro Ethernet Networks Business Bidding Procedures Order) | NNC-NNL06002137 | |
| 782. | | LANDLORD CERTIFICATE Lease dated the 27th day of June, 2007 (the ''Original Lease'') between BREOF/Belmont BAN G.P. Limited, as general partner of BREOF/Belmont BAN L.P. (the ''Landlord''), as landlord, and Nortel Networks Limited (the ''Tenant''), as tenant, as amended by a first lease amendment agreement dated October 8, 2008 (the ''First Lease Amendment Agreement''), and by a letter agreement dated October 1, 2009 (the ''LOI''), for the property located at 2351 Alfred-Nobel Blvd., St-Laurent, QC. The word ''Lease'', as used herein, refers collectively to the Original Lease, the First Lease Amendment Agreement and the LOI. | NNC-NNL06002138 | |
| 783. | | AMENDED AND RESTATED LEASE | NNC-NNL06002139 | |
| 784. | | LEASE ASSIGNMENT AND ASSUMPTION AGREEMENT | NNC-NNL06002140 | |

| # | Document Date | Doctitle | Docid | Exhibit |
|---|---|---|---|---|
| 785. | | LANDLORD CERTIFICATE Lease dated as of October 19, 2009 (the ''Amended and Restated Lease'') between BREOF/Belmont BAN G.P. Limited, as general partner of BREOF/Belmont BAN L.P. (the ''Landlord''), as landlord, and Nortel Networks Limited (''Nortel'' or the ''Tenant''), as tenant, for the property located at 2351 Alfred-Nobel Blvd., St-Laurent, QC, as amended and as assigned pursuant to the lease assignment agreement dated as of March 19, 2010 (the ''Lease Assignment Agreement''), entered into between the Landlord, the Tenant (as assignor) and Ciena Canada, Inc. (as assignee), Ciena Corporation having guaranteed the obligations of Ciena Canada, Inc. under a guarantee dated as of March 19, 2010 (the ''Guarantee''). The word ''Lease'', as used herein, shall refer collectively to the Amended and Restated Lease, the Lease Assignment Agreement and the Guarantee. | NNC-NNL06002141 | |
| 786. | | CLOSING & ESCROW AGREEMENT-MONTREAL | NNC-NNL06002142 | |
| 787. | | Snow: Notice regarding Real | NNC-NNL06002143 | |
| 788. | | GUARANTEE AND INDEMNITY AGREEMENT | NNC-NNL06002144 | |
| 789. | | Ciena Corporation (''Guarantor'') | NNC-NNL06002145 | |
| 790. | | AA011 Registration on title of Notice of Assignment and Assumption of Montreal Premises Amended.PDF | NNC-NNL06002146 | |
| 791. | | CERTIFICATE OF LIABILITY INSURANCE | NNC-NNL06002147 | |
| 792. | | LEASE | NNC-NNL06002148 | |
| 793. | | LEASE | NNC-NNL06002149 | |
| 794. | | SUBORDINATION, NON-DISTURBANCE AND ATTORNMENT AGREEMENT-Lab 10 Lease | NNC-NNL06002150 | |
| 795. | | SUBORDINATION, NON-DISTURBANCE AND ATTORNMENT AGREEMENT-Lab 2 Lease | NNC-NNL06002151 | |
| 796. | | SHORT FORM OF LEASE | NNC-NNL06002152 | |
| 797. | | SHORT FORM OF LEASE | NNC-NNL06002153 | |
| 798. | | ACKNOWLEDGEMENT AND DIRECTION Ciena Canada, Inc. (the ''Tenant'') Lease of Lab 10 and part of Lab 2 from Nortel Networks Technology Corporation (the ''Landlord'') - Nortel Carling Campus, 3500 Carling Avenue, Ottawa, Ontario (the ''Property'') | NNC-NNL06002154 | |
| 799. | | IRREVOCABLE STANDBY LETTER OF CREDIT NUMBER: 7114SB105163/10 | NNC-NNL06002155 | |
| 800. | | CERTIFICATE OF LIABILITY INSURANCE | NNC-NNL06002156 | |
| 801. | | CLOSING & ESCROW AGREEMENT-CARLING | NNC-NNL06002157 | |
| 802. | | Snow: Notice regarding Real | NNC-NNL06002158 | |
| 803. | | GWRTP LICENSE AGREEMENT | NNC-NNL06002159 | |
| 804. | | SUBLEASE | NNC-NNL06002160 | |
| 805. | | JAPAN LICENSE AGREEMENT | NNC-NNL06002161 | |
| 806. | | INNOVATION LICENSE AGREEMENT | NNC-NNL06002162 | |
| 807. | | BUENOS AIRES SUBLEASE AGREEMENT | NNC-NNL06002163 | |
| 808. | | RICHARDSON LICENSE AGREEMENT | NNC-NNL06002164 | |
| 809. | | CONSENTIMIENTO PARA SUBARRENDAR | NNC-NNL06002165 | |
| 810. | | CC008 (b) Osaki, Japan.PDF | NNC-NNL06002166 | |
| 811. | | Deed of consent to licence | NNC-NNL06002167 | |

| # | Document Date | Doctitle | Docid | Exhibit |
|---|---|---|---|---|
| 812. | | CC010 (d) Buenos Aires, Argentina.PDF | NNC-NNL06002168 | |
| 813. | | CERTIFICATE OF LIABILITY INSURANCE | NNC-NNL06002169 | |
| 814. | | HONG KONG LICENSE AGREEMENT | NNC-NNL06002170 | |
| 815. | | SINGAPORE LICENSE AGREEMENT | NNC-NNL06002171 | |
| 816. | | Proposed license (the ''License'') by and between Nortel Networks (Asia) Limited, as licensor (''Licensor''), and Ciena (Asia) Limited, as licensee (''Licensee''), with respect to the use of the Licensed Premises (as hereinafter described forming part of the premises being All That the 5th Floor of the building known as Cityplaza Four (the ''Building''), Taikoo Shing, Island East, Hong Kong (the ''Leased Premises'') leased by Licensor under the tenancy agreement dated as of December 9, 2009 (the ''Lease'') from Cityplaza Holdings Limited (''Landlord'') | NNC-NNL06002172 | |
| 817. | | LEASE OF #06-01/06 UNITED SQUARE | NNC-NNL06002173 | |
| 818. | | CERTIFICATE OF LIABILITY INSURANCE | NNC-NNL06002174 | |
| 819. | | EE001 Argentina Side Offer.PDF | NNC-NNL06002175 | |
| 820. | | TAX INVOICE | NNC-NNL06002176 | |
| 821. | | SUBCONTRACT AGREEMENT | NNC-NNL06002177 | |
| 822. | | METRO ETHERNET NETWORKS SIDE AGREEMENT | NNC-NNL06002178 | |
| 823. | | Second Amendment to Side Letter Concerning Appropriate License Terminations and Shortfall Payments | NNC-NNL06002179 | |
| 824. | | Nonbinding Effect of Ciena Corporation Initial Valuation Calculation | NNC-NNL06002180 | |
| 825. | | Settlement and License Agreement | NNC-NNL06002181 | |
| 826. | | DEED OF PARTIAL DISCHARGE, REASSIGNMENT AND RELEASE | NNC-NNL06002182 | |
| 827. | | DEED OF PARTIAL RELEASE OF DEBENTURE | NNC-NNL06002183 | |
| 828. | | Deed of Partial Release | NNC-NNL06002184 | |
| 829. | | Index.log | NNC-NNL06002185 | |
| 830. | | Index.pdx | NNC-NNL06002186 | |
| 831. | | AMENDED AND RESTATED ASSET SALE AGREEMENT | NNC-NNL06002187 | |
| 832. | | EXHIBIT A OTHER SELLERS | NNC-NNL06002188 | |
| 833. | | SELLERS DISCLOSURE SCHEDULE to AMENDED AND RESTATED ASSET SALE AGREEMENT | NNC-NNL06002189 | |
| 834. | | Amendment No. 1 to the Amended and Restated Asset Sale Agreement | NNC-NNL06002190 | |
| 835. | | Amendment No. 2 to the Amended and Restated Asset Sale Agreement | NNC-NNL06002191 | |
| 836. | | Amendment No. 3 to the Amended and Restated Asset Sale Agreement | NNC-NNL06002192 | |
| 837. | | Amendment No. 4 to the Amended and Restated Asset Sale Agreement | NNC-NNL06002193 | |
| 838. | | Amendment No. 5 to the Amended and Restated Asset Sale Agreement | NNC-NNL06002194 | |
| 839. | | Designated Purchasers | NNC-NNL06002195 | |
| 840. | | ACCESSION AGREEMENT | NNC-NNL06002196 | |
| 841. | | ACCESSION AGREEMENT | NNC-NNL06002197 | |
| 842. | | Notice Pursuant to Section 5.9 | NNC-NNL06002198 | |

Highly Confidential

| # | Document Date | Doctitle | Docid | Exhibit |
|---|---|---|---|---|
| 843. | | RE: Notice Pursuant to Section 5.9 | NNC-NNL06002199 | |
| 844. | | Section 2.1.6 | NNC-NNL06002200 | |
| 845. | | Notice re Flextronics Settlement and Release Agreement | NNC-NNL06002201 | |
| 846. | | Settlement and Release Agreement dated November 20, 2009 | NNC-NNL06002202 | |
| 847. | | Flextronics Agreement | NNC-NNL06002203 | |
| 848. | | Confidentiality Agreement | NNC-NNL06002204 | |
| 849. | | CLEAN TEAM CONFIDENTIALITY AGREEMENT | NNC-NNL06002205 | |
| 850. | | SECOND CLEAN TEAM CONFIDENTIALITY AGREEMENT | NNC-NNL06002206 | |
| 851. | | THIRD CLEAN TERM CONFIDENTIALITY AGREEMENT | NNC-NNL06002207 | |
| 852. | | FOURTH CLEAN TERM CONFIDENTIALITY AGREEMENT | NNC-NNL06002208 | |
| 853. | | Amendment No. 1 to the Fourth Clean Term Confidentiality Agreement | NNC-NNL06002209 | |
| 854. | | Common Interest Confidentiality Agreement | NNC-NNL06002210 | |
| 855. | | COMMON LEGAL INTEREST/JOINT DEFENSE AGREEMENT | NNC-NNL06002211 | |
| 856. | | DEPOSIT ESCROW AGREEMENT | NNC-NNL06002212 | |
| 857. | | Memorandum of Understanding | NNC-NNL06002213 | |
| 858. | | Snow - Notice of Distribution Agent | NNC-NNL06002214 | |
| 859. | | Cash Replacement Election and Section 2.2.7 | NNC-NNL06002215 | |
| 860. | | Excluded Other Sellers | NNC-NNL06002216 | |
| 861. | | EMEA Designated Purchasers | NNC-NNL06002217 | |
| 862. | | Snow: Notice regarding FY09 Financial Statements Escrow Amount | NNC-NNL06002218 | |
| 863. | | _F001 Resolutions of the Board of Purchaser approving the transaction.PDF | NNC-NNL06002219 | |
| 864. | | _F002 Resolutions of the Boards of each of the following Designated Purchasers (a) Ciena (Asia).PDF | NNC-NNL06002220 | |
| 865. | | _F003 Resolutions of the Boards and-or appropriate corporate authority of each of the following.PDF | NNC-NNL06002221 | |
| 866. | | DEBTORS' MOTION FOR ORDERS (I)(A) AUTHORIZING DEBTORS' ENTRY INTO THE STALKING HORSE ASSET SALE AGREEMENT, (B) AUTHORIZING AND APPROVING THE BIDDING PROCEDURES AND BID PROTECTIONS, (C) APPROVING THE NOTICE PROCEDURES AND THE ASSUMPTION AND ASSIGNMENT PROCEDURES, (D) AUTHORIZING THE FILING OF CERTAIN DOCUMENTS UNDER SEAL AND (E) SETTING A DATE FOR THE SALE HEARING, AND (II) AUTHORIZING AND APPROVING (A) THE SALE OF CERTAIN ASSETS OF DEBTORS' METRO ETHERNET NETWORKS BUSINESS FREE AND CLEAR OF ALLLIENS, CLAIMS AND ENCUMBRANCES AND (B) THE ASSUMPTION AND ASSIGNMENT OF CERTAIN EXECUTORY CONTRACTS | NNC-NNL06002222 | |

| # | Document Date | Doctitle | Docid | Exhibit |
|---|---|---|---|---|
| 867. | | ORDER PURSUANT TO BANKRUPTCY CODE SECTIONS 105, 363 AND 365 (A) AUTHORIZING DEBTORS' ENTRY INTO THE STALKING HORSE ASSET SALE AGREEMENT, (B) AUTHORIZING AND APPROVING THE BIDDING PROCEDURES AND BID PROTECTIONS, (C) APPROVING THE NOTICE PROCEDURES AND THE ASSUMPTION AND ASSIGNMENT PROCEDURES, (D) AUTHORIZING THE FILING OF CERTAIN DOCUMENTS UNDER SEAL AND (E) SETTING A DATE FOR THE SALE HEARING | NNC-NNL06002223 | |
| 868. | | MOTION RECORD Metro Ethernet Networks Business Third Party Bidding Procedures (returnable October 15, 2009) | NNC-NNL06002224 | |
| 869. | | APPROVAL AND VESTING ORDER (Metro Ethernet Networks Business) | NNC-NNL06002225 | |
| 870. | | EARLY TERMINATION GRANTED Transaction Identification Number 20100054 Ciena Corporation / Nortel Networks Corporation | NNC-NNL06002226 | |
| 871. | | Proposed Acquisition by Ciena Corporation and/or one or more wholly-owned subsidiaries thereof of certain assets comprising the optical networking solutions and carrier Ethernet switching divisions of the Metro Ethernet Networks business of Nortel Networks Corporation | NNC-NNL06002227 | |
| 872. | | Investment by Ciena Corporation to Acquire Control of the Canadian Business Carried on by Nortel Networks Corporation's Metro Ethernet Networks Division | NNC-NNL06002228 | |
| 873. | | The NASDAQ Stock Market Notification Form: Listing of Additional Shares | NNC-NNL06002229 | |
| 874. | | First Day Ready | NNC-NNL06002230 | |
| 875. | | Appointment of Neutral Arbitrator pursuant to the Asset Sale Agreement by and Among Nortel Networks Inc., Nortel Networks Limited, and Affiliates and Ciena Corporation and Affiliates | NNC-NNL06002231 | |
| 876. | | INTERIM LICENSE AGREEMENT (''ILA'') | NNC-NNL06002232 | |
| 877. | | Seller Third Party Consents | NNC-NNL06002233 | |
| 878. | | RE: Snow - Estimated Closing Date Net Working Capital Transferred UPDATED | NNC-NNL06002234 | |
| 879. | | Wire Information | NNC-NNL06002235 | |
| 880. | | Audited Financial Statements | NNC-NNL06002236 | |
| 881. | | Notice Pursuant to Section 5.9 of the Amended and Restated Asset Sale Agreement | NNC-NNL06002237 | |
| 882. | | Identified Employees | NNC-NNL06002238 | |
| 883. | | Closing Checklist Item | NNC-NNL06002239 | |
| 884. | | FW: Confirmation of Receipt of Wire Transfer | NNC-NNL06002240 | |
| 885. | | CONTRACT MANUFACTURING INVENTORY AGREEMENT | NNC-NNL06002241 | |
| 886. | | CONTRACT MANUFACTURING INVENTORY AGREEMENT | NNC-NNL06002242 | |
| 887. | | CONTRACT MANUFACTURING INVENTORY AGREEMENT | NNC-NNL06002243 | |
| 888. | | SUBCONTRACT AGREEMENT | NNC-NNL06002244 | |

| # | Document Date | Doctitle | Docid | Exhibit |
|---|---|---|---|---|
| 889. | | SUBCONTRACT AGREEMENT | NNC-NNL06002245 | |
| 890. | | ESCROW AGREEMENT | NNC-NNL06002246 | |
| 891. | | MEN DISTRIBUTION ESCROW AGREEMENT | NNC-NNL06002247 | |
| 892. | | CONFIRMATION OF CERTAIN MATTERS RELATING TO MEN DISTRIBUTION ESCROW AGREEMENT | NNC-NNL06002248 | |
| 893. | | EXHIBIT Q TRANSITION SERVICES AGREEMENT TERMS AND CONDITIONS | NNC-NNL06002249 | |
| 894. | | _R002 Exhibits to the TSA (a) Exhibit A IT Spaces (b) Exhibit B Additional Employees (c) Exhibit.PDF | NNC-NNL06002250 | |
| 895. | | Schedule B Services | NNC-NNL06002251 | |
| 896. | | ASSIGNMENT OF PATENT RIGHTS | NNC-NNL06002252 | |
| 897. | | ASSIGNMENT OF PATENT RIGHTS | NNC-NNL06002253 | |
| 898. | | ASSIGNMENT OF PATENT RIGHTS | NNC-NNL06002254 | |
| 899. | | ASSIGNMENT OF PATENT RIGHTS | NNC-NNL06002255 | |
| 900. | | ASSIGNMENT OF TRADEMARK RIGHTS | NNC-NNL06002256 | |
| 901. | | INTELLECTUAL PROPERTY LICENSE AGREEMENT | NNC-NNL06002257 | |
| 902. | | _S007 Exhibits and Schedule to the Intellectual Property License Agreement (a) Exhibit I.PDF | NNC-NNL06002258 | |
| 903. | | TRADEMARK LICENSE AGREEMENT | NNC-NNL06002259 | |
| 904. | | _S009 Schedules to the Trademark License Agreement (a) Schedule 1 License Trademarks.PDF | NNC-NNL06002260 | |
| 905. | | CONFIRMATION AGREEMENT | NNC-NNL06002261 | |
| 906. | | LICENSE TERMINATION AGREEMENT | NNC-NNL06002262 | |
| 907. | | _S012 China (a) Declaration to revoke former agency in China (assignor) (b) General Power of.PDF | NNC-NNL06002263 | |
| 908. | | ASSIGNMENT DEED | NNC-NNL06002264 | |
| 909. | | _S014 Japan (a) Power of Attorney (assignee).PDF | NNC-NNL06002265 | |
| 910. | | DEED OF ASSIGNMENT | NNC-NNL06002266 | |
| 911. | | ASSIGNMENT | NNC-NNL06002267 | |
| 912. | | Form W-8BEN Certificate of Foreign Status of Beneficial Owner for United States Tax Withholding | NNC-NNL06002268 | |
| 913. | | Form W-8BEN Certificate of Foreign Status of Beneficial Owner for United States Tax Withholding | NNC-NNL06002269 | |
| 914. | | Italian Escrow Amount | NNC-NNL06002270 | |
| 915. | | _T004 FIRPTA Certificates.PDF | NNC-NNL06002271 | |
| 916. | | LOANED EMPLOYEE AGREEMENT | NNC-NNL06002272 | |
| 917. | | _U002 Exhibits to the Loaned Employee Agreement (a) Exhibit A Other Sellers-To be listed.PDF | NNC-NNL06002273 | |
| 918. | | CONVEYANCE, ASSIGNMENT AND ASSUMPTION AGREEMENT | NNC-NNL06002274 | |
| 919. | | U.S. ASSUMPTION AGREEMENT | NNC-NNL06002275 | |
| 920. | | U.S. ASSIGNMENT AGREEMENT | NNC-NNL06002276 | |
| 921. | | U.S. BILL OF SALE | NNC-NNL06002277 | |
| 922. | | BILL OF SALE, ASSIGNMENT AND ASSUMPTION AGREEMENT | NNC-NNL06002278 | |
| 923. | | ASSIGNMENT AGREEMENT | NNC-NNL06002279 | |
| 924. | | STIPULATION AMONG THE DEBTORS, CERTAIN AFFILIATES AND PENSION BENEFIT GUARANTY CORPORATION | NNC-NNL06002280 | |
| 925. | | _V008 Local Sale Agreements.PDF | NNC-NNL06002281 | |

| # | Document Date | Doctitle | Docid | Exhibit |
|---|---|---|---|---|
| 926. | | OFFICER'S CERTIFICATE OF CIENA CORPORATION | NNC-NNL06002282 | |
| 927. | | OFFICER'S CERTIFICATE OF NORTEL NETWORKS LIMITED | NNC-NNL06002283 | |
| 928. | | Document Not Available | NNC-NNL06002284 | |
| 929. | | Certification that Transferor is Not a Foreign Person | NNC-NNL06002285 | |
| 930. | | CERTIFICATE OF NORTEL NETWORKS CORPORATION AND NORTEL NETWORKS LIMITED Monitor's Certificate in connection with the amended and restated asset sale agreement dated as of November 24, 2009, as amended from time to time (the ''Sale Agreement'') among NNC, NNL and Nortel Networks Inc. (the ''Main Sellers'') and the affiliates of the Main Sellers listed in Exhibit A to the Sale Agreement (the ''Other Sellers'', together with the Main Sellers, the ''Sellers'') and Ciena Corporation (the ''Purchaser'') | NNC-NNL06002286 | |
| 931. | | MONITOR'S CERTIFICATE (Metro Ethernet Networks Business) | NNC-NNL06002287 | |
| 932. | | SECRETARY'S CERTIFICATE OF CIENA CORPORATION | NNC-NNL06002288 | |
| 933. | | SECRETARY'S CERTIFICATE OF CIENA CORPORATION ON BEHALF OF THE DESIGNATED PURCHASERS | NNC-NNL06002289 | |
| 934. | | SECRETARY'S CERTIFICATE OF NORTEL NETWORKS CORPORATION | NNC-NNL06002290 | |
| 935. | | SECRETARY'S CERTIFICATE OF NORTEL NETWORKS LIMITED | NNC-NNL06002291 | |
| 936. | | SECRETARY'S CERTIFICATE OF NORTEL NETWORKS INC. | NNC-NNL06002292 | |
| 937. | | SECRETARY'S CERTIFICATE OF NORTEL NETWORKS CORPORATION ON BEHALF OF CERTAIN OF THE OTHER SELLERS | NNC-NNL06002293 | |
| 938. | | SECRETARY'S CERTIFICATE OF NORTEL NETWORKS LIMITED ON BEHALF OF CERTAIN OF THE OTHER SELLERS | NNC-NNL06002294 | |
| 939. | | SECRETARY'S CERTIFICATE OF NORTEL NETWORKS INC. ON BEHALF OF CERTAIN OF THE OTHER SELLERS | NNC-NNL06002295 | |
| 940. | | RE: Call to initiate wires -asap | NNC-NNL06002296 | |
| 941. | | Cash Replacement Election and Section 2.2.7 | NNC-NNL06002297 | |
| 942. | | CITI CONFIRMATION OF ESCROW FUNDS | NNC-NNL06002298 | |
| 943. | | JOINT WRITTEN INSTRUCTIONS Deposit Escrow Agreement | NNC-NNL06002299 | |
| 944. | | LETTER OF DIRECTION Distribution Escrow Agreement | NNC-NNL06002300 | |
| 945. | | Flow of Funds Memo | NNC-NNL06002301 | |
| 946. | | GLOBAL NON-EMEA ASSIGNMENT AND ASSUMPTION AGREEMENT | NNC-NNL06002302 | |
| 947. | | _Z001 Argentina (a) Local Offer and Acceptance Letter.PDF | NNC-NNL06002303 | |
| 948. | | LOCAL ASSET TRANSFER AGREEMENT | NNC-NNL06002304 | |
| 949. | | LOCAL ASSET TRANSFER AGREEMENT | NNC-NNL06002305 | |

| # | Document Date | Doctitle | Docid | Exhibit |
|---|---|---|---|---|
| 950. | | Invoice#: 3116 | NNC-NNL06002306 | |
| 951. | | BILL OF SALE | NNC-NNL06002307 | |
| 952. | | _Z006 Japan (a) Side Letter.PDF | NNC-NNL06002308 | |
| 953. | | LOCAL ASSET TRANSFER AGREEMENT | NNC-NNL06002309 | |
| 954. | | BILL OF SALE | NNC-NNL06002310 | |
| 955. | | BILL OF SALE | NNC-NNL06002311 | |
| 956. | | BILL OF SALE | NNC-NNL06002312 | |
| 957. | | LOCAL ASSET SALE AND TRANSFER AGREEMENT | NNC-NNL06002313 | |
| 958. | | INDEX OF CLOSING DOCUMENTS | NNC-NNL06002314 | |
| 959. | | AGREEMENT ON TRANSFER PRICING AMENDMENTS AND CERTAIN OTHER MATTERS | NNC-NNL06002315 | |
| 960. | | Joint Instruction and Waiver of Security Procedures | NNC-NNL06002316 | |
| 961. | | Joint Instruction and Waiver of Security Procedures | NNC-NNL06002317 | |
| 962. | | Joint Instruction and Waiver of Security Procedures | NNC-NNL06002318 | |
| 963. | | Joint Instruction and Waiver of Security Procedures | NNC-NNL06002319 | |
| 964. | | Joint Instruction and Waiver of Security Procedures | NNC-NNL06002320 | |
| 965. | | Joint Instruction and Waiver of Security Procedures | NNC-NNL06002321 | |
| 966. | | Joint Instruction and Waiver of Security Procedures | NNC-NNL06002322 | |
| 967. | | Joint Instruction and Waiver of Security Procedures | NNC-NNL06002323 | |
| 968. | | Joint Instruction and Waiver of Security Procedures | NNC-NNL06002324 | |
| 969. | | Joint Instruction and Waiver of Security Procedures | NNC-NNL06002325 | |
| 970. | | Joint Instruction and Waiver of Security Procedures | NNC-NNL06002326 | |
| 971. | | Joint Instruction and Waiver of Security Procedures | NNC-NNL06002327 | |
| 972. | | Joint Instruction and Waiver of Security Procedures | NNC-NNL06002328 | |
| 973. | | Joint Instruction and Waiver of Security Procedures | NNC-NNL06002329 | |
| 974. | | Q1 2010 TRANSFER PRICING SETTLEMENT AGREEMENT | NNC-NNL06002330 | |
| 975. | | SECOND AMENDMENT TO CVAS DISTRIBUTION ESCROW AGREEMENT | NNC-NNL06002331 | |
| 976. | | Joint Instruction and Waiver of Security Procedures | NNC-NNL06002332 | |
| 977. | | Site Letter concerning the CVAS Distribution Escrow Agreement | NNC-NNL06002333 | |
| 978. | | SECOND AMENDMENT TO ESCROW AGREEMENT | NNC-NNL06002334 | |
| 979. | | Side Letter concerning the Escrow Agreement | NNC-NNL06002335 | |
| 980. | | FIRST AMENDMENT TO GSM/GSM-R DISTRIBUTION ESCROW AGREEMENT | NNC-NNL06002336 | |
| 981. | | Site Letter concerning the GSM/GSM-R Distribution Escrow Agreement | NNC-NNL06002337 | |
| 982. | | SECOND AMENDMENT TO MEN DISTRIBUTION ESCROW AGREEMENT | NNC-NNL06002338 | |
| 983. | | Joint Instruction and Waiver of Security Procedures | NNC-NNL06002339 | |
| 984. | | Site Letter concerning the MEN Distribution Escrow Agreement | NNC-NNL06002340 | |
| 985. | | SOLVENCY CERTIFICATE | NNC-NNL06002341 | |
| 986. | | DEED OF AMENDMENT AND RESTATEMENT | NNC-NNL06002342 | |
| 987. | | SECOND DEED OF AMENDMENT AND RESTATEMENT | NNC-NNL06002343 | |
| 988. | | Nortel Networks (Ireland) Limited CG50A Certificate | NNC-NNL06002344 | |
| 989. | | B2. Israeli Certificate for Exemption of Withholding Tax.pdf | NNC-NNL06002345 | |

| # | Document Date | Doctitle | Docid | Exhibit |
|---|---|---|---|---|
| 990. | | DIRRECCAO-GERAL DOS IMPOSTOS Servicos de Financas de Lisboa 3 Transmissao relativa a Estabelecimento | NNC-NNL06002346 | |
| 991. | | B4. Purchasing entity VAT registration evidence.pdf | NNC-NNL06002347 | |
| 992. | | Mergers: Commission approves the acquisition of Nortel's Multi-Service Switching business by Ericsson | NNC-NNL06002348 | |
| 993. | | C2. Israeli Court approval.pdf | NNC-NNL06002349 | |
| 994. | | C3. French Foreign Investment approval.pdf | NNC-NNL06002350 | |
| 995. | | Acceptance of Irrevocable Offer by Nortel Networks France S.A.S (in administration) | NNC-NNL06002351 | |
| 996. | | BUSINESS TRANSFER AGREEMENT | NNC-NNL06002352 | |
| 997. | | ASSET TRANSFER AGREEMENT | NNC-NNL06002353 | |
| 998. | | CESSIONE DI RAMO DI AZIENDA REPUBBLICA ITALIANA Repertorio n. 216507 | NNC-NNL06002354 | |
| 999. | | ATTO DI ACCERTAMENTO DI VERIFICATA CONDIZIONE REPUBBLICA ITALIANA Repertorio n. 216561 | NNC-NNL06002355 | |
| 1000. | | PROJECT PLUTO BIBLE OF EMEA CLOSING DOCUMENTS | NNC-NNL06002356 | |
| 1001. | | EMEA Designated Purchaser Notices pursuant to Agreement dated 24 September, 2010 | NNC-NNL06002357 | |
| 1002. | | DEED OF ACCESSION | NNC-NNL06002358 | |
| 1003. | | SUPPLEMENTARY DEED | NNC-NNL06002359 | |
| 1004. | | Lease relating to Premises at Doagh Road Monkstown Newtownabbey | NNC-NNL06002360 | |
| 1005. | | EMEA MASTER SUBCONTRACT AGREEMENT | NNC-NNL06002361 | |
| 1006. | | ASSET SALE AGREEMENT | NNC-NNL06002362 | |
| 1007. | | CESSION DE BREVET | NNC-NNL06002363 | |
| 1008. | | 11. Global Patent Assignment.PDF | NNC-NNL06002364 | |
| 1009. | | ASSIGNMENT OF PATENTS | NNC-NNL06002365 | |
| 1010. | | ASSIGNMENT OF PATENTS | NNC-NNL06002366 | |
| 1011. | | ASSIGNMENT OF PATENTS | NNC-NNL06002367 | |
| 1012. | | TRADEMARK ASSIGNMENT | NNC-NNL06002368 | |
| 1013. | | CONFIRMATORY COPYRIGHT ASSIGNMENT | NNC-NNL06002369 | |
| 1014. | | ASSIGNMENT | NNC-NNL06002370 | |
| 1015. | | ASSIGNMENT and CONSENT | NNC-NNL06002371 | |
| 1016. | | ASSIGNMENT and CONSENT | NNC-NNL06002372 | |
| 1017. | | Patents Form 21 Patents Act 1977 (Rule 47) Application to register or give notice of rights acquired in a patent or in an application for a patent | NNC-NNL06002373 | |
| 1018. | | Patents Form 21 Patents Act 1977 (Rule 47) Application to register or give notice of rights acquired in a patent or in an application for a patent | NNC-NNL06002374 | |
| 1019. | | CHINA INVENTORY SALE AGREEMENT | NNC-NNL06002375 | |
| 1020. | | 18b. China Inventory ASA (CN).pdf | NNC-NNL06002376 | |
| 1021. | | 18c. China Inventory ASA Schedule.pdf | NNC-NNL06002377 | |
| 1022. | | CHINA ASSET SALE AGREEMENT | NNC-NNL06002378 | |
| 1023. | | 19b. MSS China ASA [CN].pdf | NNC-NNL06002379 | |
| 1024. | | 19c. MSS China ASA Schedules.pdf | NNC-NNL06002380 | |
| 1025. | | LOCAL ASSET TRANSFER AGREEMENT | NNC-NNL06002381 | |
| 1026. | | LOCAL ASSET TRANSFER AGREEMENT | NNC-NNL06002382 | |

| # | Document Date | Doctitle | Docid | Exhibit |
|---|---|---|---|---|
| 1027. | | AMENDMENT NO. 1 TO LOCAL ASSET TRANSFER AGREEMENT | NNC-NNL06002383 | |
| 1028. | | GENERIC BACK-TO-BACK AGREEMENT | NNC-NNL06002384 | |
| 1029. | | BILL OF SALE | NNC-NNL06002385 | |
| 1030. | | ASSUMED LIABILITIES AGREEMENT | NNC-NNL06002386 | |
| 1031. | | BILL OF SALE | NNC-NNL06002387 | |
| 1032. | | ASSUMED LIABILITIES AGREEMENT | NNC-NNL06002388 | |
| 1033. | | CANADIAN GENERAL CONVEYANCE AGREEMENT | NNC-NNL06002389 | |
| 1034. | | CERTIFICATE Sale Agreement dated September 24, 2010 (as amended, the ''Sale Agreement'') by and among Nortel Networks Corporation (''NNC''), Nortel Networks Limited (''NNL''), Nortel Networks Inc. (''NNI'' and, together with NNC and NNL, the ''Main Sellers'') and the affiliates of the Main Sellers identified in the Sale Agreement as Other Sellers (together with the Main Sellers, the ''Sellers'') and Telefonaktiebolaget L M Ericsson (publ) (the ''Purchaser'') for the sale (the ''Sale'') of certain assets of the Sellers' MSS business. | NNC-NNL06002390 | |
| 1035. | | SELLERS DISCLOSURE SCHEDULE TO THE ASSET SALE AGREEMENT | NNC-NNL06002391 | |
| 1036. | | Section 1.1(a) of the Sellers Disclosure Schedule | NNC-NNL06002392 | |
| 1037. | | SCHEDULE 1.1(n)(iii)(B) | NNC-NNL06002393 | |
| 1038. | | Section 4.5(h) of the Sellers Disclosure Schedule Public Software | NNC-NNL06002394 | |
| 1039. | | Section 4.5(g)(ii)(B) of the Sellers Disclosure Schedule Transferred Patent and Certain Software Licenses | NNC-NNL06002395 | |
| 1040. | | Section 4.11 (b) of the Sellers Disclosure Schedule - Passport List of Employees; Employee Information Data as of March 3, 2011 | NNC-NNL06002396 | |
| 1041. | | Section 7.1.2 (c)(ii) of the Sellers Disclosure Schedule - - Passport Accrued and Unused Vacation Hours Vacation balances as of March 11, 2011 | NNC-NNL06002397 | |
| 1042. | | Sellers Disclosure Schedule 7.1.2(c)(v) Australia Long Service and Sick Leave | NNC-NNL06002398 | |
| 1043. | | AMENDMENT NO. 1 TO THE ASSET SALE AGREEMENT | NNC-NNL06002399 | |
| 1044. | | SELLER CLOSING CERTIFICATE | NNC-NNL06002400 | |
| 1045. | | CERTIFICATE Sale Agreement dated September 24, 2010 (as amended, the ''Sale Agreement'') by and among Nortel Networks Corporation (''NNC''), Nortel Networks Limited (''NNL''), Nortel Networks Inc. (''NNI'' and, together with NNC and NNL, the ''Main Sellers'') and the affiliates of the Main Sellers identified in the Sale Agreement as Other Sellers (together with the Main Sellers, the ''Sellers'') and Telefonaktiebolaget L M Ericsson (publ) (the ''Purchaser'') for the sale (the ''Sale'') of certain assets of the Sellers' MSS business. | NNC-NNL06002401 | |
| 1046. | | PURCHASER CLOSING CERTIFICATE | NNC-NNL06002402 | |

Exhibit B

| # | Document Date | Doctitle | Docid | Exhibit |
|---|---|---|---|---|
| 1047. | | CERTIFICATE Sale Agreement dated September 24, 2010 (as amended, the ''Sale Agreement'') by and among Nortel Networks Corporation (''NNC''), Nortel Networks Limited (''NNL''), Nortel Networks Inc. (''NNI'', and, together with NNC and NNL, the ''Main Sellers'') and the affiliates of the Main Sellers identified in the Sale Agreement as Other Sellers (together with the Main Sellers, the ''Sellers'') and Telefonaktiebolaget L M Ericsson (publ) (''Ericsson'' or the ''Purchaser'') for the sale (the ''Sale'') of certain assets of the Sellers' MSS business. | NNC-NNL06002403 | |
| 1048. | | MONITOR'S CERTIFICATE (MSS Business) | NNC-NNL06002404 | |
| 1049. | | ACCESSION AGREEMENT | NNC-NNL06002405 | |
| 1050. | | RESOLUTIONS IN WRITING OF ALL THE DIRECTORS OF NORTEL NETWORKS (ASIA) LIMITED (the ''Company'') passed on January 6, 2011 pursuant to Article 113 of the Articles of Association of the Company | NNC-NNL06002406 | |
| 1051. | | ACCESSION AGREEMENT | NNC-NNL06002407 | |
| 1052. | | RESOLUTIONS OF THE BOARD OF DIRECTORS OF NORTEL NETWORKS AUSTRALIA PTY LIMITED (ACN 003 164 145) (the ''Company'') UNDER SECTION 248A OF THE CORPORATIONS ACT 2001 (CTH) | NNC-NNL06002408 | |
| 1053. | | ACCESSION AGREEMENT | NNC-NNL06002409 | |
| 1054. | | RESOLUTIONS OF THE BOARD OF DIRECTORS OF NORTEL NETWORKS (CALA), INC. (the ''Company'') Adopted January 6, 2011 | NNC-NNL06002410 | Ricaurte 11323 |
| 1055. | | ACCESSION AGREEMENT | NNC-NNL06002411 | |
| 1056. | | ACTION BY UNANIMOUS WRITTEN CONSENT OF THE BOARD OF DIRECTORS OF NORTEL NETWORKS (CHINA) LIMITED (the ''Corporation'') | NNC-NNL06002412 | |
| 1057. | | ACCESSION AGREEMENT | NNC-NNL06002413 | |
| 1058. | | UNANIMOUS WRITTEN RESOLUTIONS OF THE BOARD OF DIRECTORS PT NORTEL NETWORKS INDONESIA | NNC-NNL06002414 | |
| 1059. | | UNANIMOUS WRITTEN RESOLUTIONS OF THE BOARD OF COMMISSIONERS PT NORTEL NETWORKS INDONESIA | NNC-NNL06002415 | |
| 1060. | | UNANIMOUS WRITTEN RESOLUTIONS OF THE SHAREHOLDERS PT NORTEL NETWORKS INDONESIA | NNC-NNL06002416 | |
| 1061. | | TRANSITION SERVICES AGREEMENT | NNC-NNL06002417 | |
| 1062. | | ACCESSION AGREEMENT | NNC-NNL06002418 | |
| 1063. | | RESOLUTIONS OF THE BOARD OF DIRECTORS OF NORTEL NETWORKS INTERNATIONAL, INC. (the ''Corporation'') Adopted February 25, 2011 | NNC-NNL06002419 | Ricaurte 11324 |
| 1064. | | ACCESSION AGREEMENT | NNC-NNL06002420 | |
| 1065. | | DECISION OF REPRESENTATIVE DIRECTOR OF NORTEL NETWORKS KABUSHIKI KAISHA | NNC-NNL06002421 | |
| 1066. | | Proposal of and Manifestation of Intention of Agreement on the matters which are the purpose of the shareholders meeting | NNC-NNL06002422 | Ricaurte 11325 |
| 1067. | | Minutes of Written Resolution of Shareholders Meeting | NNC-NNL06002423 | |

| # | Document Date | Doctitle | Docid | Exhibit |
|---|---|---|---|---|
| 1068. | | COUNTERPART TO ASSET SALE AGREEMENT | NNC-NNL06002424 | |
| 1069. | | MINUTES BY REPRESENTATIVE OF NORTEL NETWORKS LIMITED RELATING TO THE PROCEEDINGS OF NORTEL NETWORKS MALAYSIA SDN. BHD. PURSUANT TO SECTION 147 (6) OF THE COMPANIES ACT, 1965. | NNC-NNL06002425 | |
| 1070. | | DIRECTORS' CIRCULAR RESOLUTION MADE PURSUANT TO ARTICLE 108 OF THE COMPANY'S ARTICLES OF ASSOCIATION | NNC-NNL06002426 | |
| 1071. | | ACCESSION AGREEMENT TO ASSET SALE AGREEMENT | NNC-NNL06002427 | |
| 1072. | | TESTIMONIO NUM. 107,147 | NNC-NNL06002428 | |
| 1073. | | ACCESSION AGREEMENT TO ASSET SALE AGREEMENT | NNC-NNL06002429 | |
| 1074. | | TESTIMONIO NUM. 107,146 | NNC-NNL06002430 | |
| 1075. | | ACCESSION AGREEMENT | NNC-NNL06002431 | |
| 1076. | | Directors' unanimous written resolutions passed in accordance with Schedule 3 of the Companies Act and Schedule 3 of the Company's Constitution and deed to severally appoint Nortel Networks Limited and any officer of Nortel Networks Limited as the Company's attorney | NNC-NNL06002432 | |
| 1077. | | ACCESSION AGREEMENT | NNC-NNL06002433 | |
| 1078. | | JUNTA GENERAL DE ACCIONISTAS | NNC-NNL06002434 | |
| 1079. | | ACCESSION AGREEMENT | NNC-NNL06002435 | |
| 1080. | | ACTION BY UNANIMOUS WRITTEN CONSENT OF THE BOARD OF DIRECTORS OF NORTEL NETWORKS TELECOMMUNICATIONS EQUIPMENT (SHANGHAI) CO., LTD. (The ''Corporation'') | NNC-NNL06002436 | |
| 1081. | | ACCESSION AGREEMENT | NNC-NNL06002437 | |
| 1082. | | AGREEMENT BY MEMBERS TO SHORTER NOTICE THAN IS REQUIRED UNDER SECTION 172(2) OF THE COMPANIES ACT, CAP. 50 TO BE GIVEN FOR A GENERAL MEETING TO PASS ON ORDINARY RESOLUTION | NNC-NNL06002438 | |
| 1083. | | AGREEMENT BY MEMBERS TO SHORTER NOTICE THAN IS REQUIRED UNDER SECTION 172(2) OF THE COMPANIES ACT, CAP. 50 TO BE GIVEN FOR A GENERAL MEETING TO PASS ON ORDINARY RESOLUTION | NNC-NNL06002439 | |
| 1084. | | DIRECTORS' RESOLUTIONS IN WRITING PURSUANT TO ARTICLE 92 OF THE COMPANY'S ARTICLES OF ASSOCIATION | NNC-NNL06002440 | |
| 1085. | | SCHEDULE 1 CERTAIN SERVICES | NNC-NNL06002441 | |
| 1086. | | ACCESSION AGREEMENT | NNC-NNL06002442 | |
| 1087. | | Invitation to the Board of Directors Meeting No. [4]/2553 | NNC-NNL06002443 | |
| 1088. | | ACCESSION AGREEMENT | NNC-NNL06002444 | |
| 1089. | | DIRECTORS' RESOLUTION NORTEL NETWORKS TECHNOLOGY CORPORATION/CORPORATION TECHNOLOGIE NORTEL NETWORKS (the ''Company'') | NNC-NNL06002445 | |

| # | Document Date | Doctitle | Docid | Exhibit |
|---|---|---|---|---|
| 1090. | | COUNTERPART TO ASSET SALE AGREEMENT | NNC-NNL06002446 | |
| 1091. | | COUNTERPART TO ASSET SALE AGREEMENT | NNC-NNL06002447 | |
| 1092. | | COUNTERPART TO ASSET SALE AGREEMENT | NNC-NNL06002448 | |
| 1093. | | COUNTERPART TO ASSET SALE AGREEMENT | NNC-NNL06002449 | |
| 1094. | | COUNTERPART TO ASSET SALE AGREEMENT | NNC-NNL06002450 | |
| 1095. | | COUNTERPART TO ASSET SALE AGREEMENT | NNC-NNL06002451 | |
| 1096. | | COUNTERPART TO ASSET SALE AGREEMENT | NNC-NNL06002452 | |
| 1097. | | COUNTERPART TO ASSET SALE AGREEMENT | NNC-NNL06002453 | |
| 1098. | | TSA ESCROW AGREEMENT | NNC-NNL06002454 | |
| 1099. | | COUNTERPART TO ASSET SALE AGREEMENT | NNC-NNL06002455 | |
| 1100. | | COUNTERPART TO ASSET SALE AGREEMENT | NNC-NNL06002456 | |
| 1101. | | COUNTERPART TO ASSET SALE AGREEMENT | NNC-NNL06002457 | |
| 1102. | | COUNTERPART TO ASSET SALE AGREEMENT | NNC-NNL06002458 | |
| 1103. | | COUNTERPART TO ASSET SALE AGREEMENT | NNC-NNL06002459 | |
| 1104. | | COUNTERPART TO ASSET SALE AGREEMENT | NNC-NNL06002460 | |
| 1105. | | ESCROW AGREEMENT | NNC-NNL06002461 | |
| 1106. | | Development Agreement with Nortel Networks Limited dated December 19, 2006 (including Project Addendum Number 4R and Project Addendum Number 6R thereto) | NNC-NNL06002462 | |
| 1107. | | OEM Agreement with Nortel Networks Limited dated December 19, 2006 | NNC-NNL06002463 | |
| 1108. | | SETTLEMENT AND INVENTORY AGREEMENT | NNC-NNL06002464 | |
| 1109. | | TSA EMEA EMPLOYMENT ESCROW AGREEMENT | NNC-NNL06002465 | |
| 1110. | | Form W-8BEN Certificate of Foreign Status of Beneficial Owner for United States Tax Withholding | NNC-NNL06002466 | |
| 1111. | | Estimated Closing Statement | NNC-NNL06002467 | |
| 1112. | | PROJECT PLUTO CLOSING DAY FUND TRANSFER SUMMARY MARCH 11, 2011 | NNC-NNL06002468 | |
| 1113. | | INDEMNITY | NNC-NNL06002469 | |
| 1114. | | SETTLEMENT AND INVENTORY AGREEMENT | NNC-NNL06002470 | |
| 1115. | | Certification that Transferor is Not a Foreign Person | NNC-NNL06002471 | |
| 1116. | | Certification that Transferor is Not a Foreign Person | NNC-NNL06002472 | |
| 1117. | | SECTION 2.3.2(e) CERTIFICATE | NNC-NNL06002473 | |
| 1118. | | 78. NNI Transfer Tax Certificate.pdf | NNC-NNL06002474 | |
| 1119. | | Certification that Transferor is Not a Foreign Person | NNC-NNL06002475 | |
| 1120. | | INTELLECTUAL PROPERTY LICENSE AGREEMENT | NNC-NNL06002476 | |
| 1121. | | 80. Note of Designated Purchasers.pdf | NNC-NNL06002477 | |
| 1122. | | SECTION 2.3.2(e) CERTIFICATE | NNC-NNL06002478 | |
| 1123. | | Termination of Ericsson Contracts | NNC-NNL06002479 | |
| 1124. | | LICENSE AGREEMENT | NNC-NNL06002480 | |
| 1125. | | 83b. Nortel CHAO Equipment Access License Agreement (CN).PDF | NNC-NNL06002481 | |
| 1126. | | LICENSE AGREEMENT | NNC-NNL06002482 | |
| 1127. | | 84b. Nortel CHAO License (CN).PDF | NNC-NNL06002483 | |
| 1128. | | LICENSE AGREEMENT | NNC-NNL06002484 | |
| 1129. | | 86. CHAO Landlord Consent Letter.PDF | NNC-NNL06002485 | |
| 1130. | | 87. CAR Consent.PDF | NNC-NNL06002486 | |
| 1131. | | MSS DISTRIBUTION ESCROW AGREEMENT | NNC-NNL06002487 | |
| 1132. | | LICENSE TERMINATION AGREEMENT | NNC-NNL06002488 | Rogeau 31671 |

| # | Document Date | Doctitle | Docid | Exhibit |
|---|---|---|---|---|
| 1133. | | TRANSITIONAL TRADEMARK LICENSE AGREEMENT | NNC-NNL06002489 | |
| 1134. | | Project Pluto Closing Index | NNC-NNL06002490 | |
| 1135. | | ICEBERG AUCTION CLOSING | NNC-NNL06002491 | |
| 1136. | | ASSET SALE AGREEMENT | NNC-NNL06002492 | |
| 1137. | | AMENDMENT TO ASSET SALE AGREEMENT | NNC-NNL06002493 | |
| 1138. | | PATENT LICENSE AGREEMENT | NNC-NNL06002494 | |
| 1139. | | PATENT LICENSE AGREEMENT | NNC-NNL06002495 | |
| 1140. | | PATENT LICENSE AGREEMENT | NNC-NNL06002496 | |
| 1141. | | PATENT LICENSE AGREEMENT | NNC-NNL06002497 | |
| 1142. | | PATENT LICENSE AGREEMENT | NNC-NNL06002498 | |
| 1143. | | PATENT LICENSE AGREEMENT | NNC-NNL06002499 | |
| 1144. | | PATENT LICENSE AGREEMENT | NNC-NNL06002500 | |
| 1145. | | BILL OF SALE | NNC-NNL06002501 | |
| 1146. | | ASSUMED LIABILITIES AGREEMENT | NNC-NNL06002502 | |
| 1147. | | CONTRACT ASSIGNMENT AGREEMENT | NNC-NNL06002503 | |
| 1148. | | CDMA INTELLECTUAL PROPERTY LICENSE AGREEMENT ASSUMPTION AGREEMENT | NNC-NNL06002504 | |
| 1149. | | CLOSING DATE LICENSE AGREEMENT | NNC-NNL06002505 | |
| 1150. | | AMENDED AND RESTATED EMPLOYEE TRANSFER SIDE AGREEMENT | NNC-NNL06002506 | |
| 1151. | | TRANSITION SERVICES AGREEMENT | NNC-NNL06002507 | |
| 1152. | | COMMON INTEREST AGREEMENT | NNC-NNL06002508 | |
| 1153. | | COMMON INTEREST AGREEMENT | NNC-NNL06002509 | |
| 1154. | | COMMON INTEREST AGREEMENT | NNC-NNL06002510 | |
| 1155. | | COMMON INTEREST AGREEMENT | NNC-NNL06002511 | |
| 1156. | | COMMON INTEREST AGREEMENT | NNC-NNL06002512 | |
| 1157. | | PATENT ASSIGNMENT | NNC-NNL06002513 | |
| 1158. | | PATENT ASSIGNMENT | NNC-NNL06002514 | |
| 1159. | | PATENT ASSIGNMENT | NNC-NNL06002515 | |
| 1160. | | PATENT ASSIGNMENT | NNC-NNL06002516 | |
| 1161. | | PATENT ASSIGNMENT | NNC-NNL06002517 | |
| 1162. | | PATENT ASSIGNMENT | NNC-NNL06002518 | |
| 1163. | | PATENT ASSIGNMENT | NNC-NNL06002519 | |
| 1164. | | PATENT ASSIGNMENT | NNC-NNL06002520 | |
| 1165. | | PATENT ASSIGNMENT | NNC-NNL06002521 | |
| 1166. | | PATENT ASSIGNMENT | NNC-NNL06002522 | |
| 1167. | | PATENT ASSIGNMENT | NNC-NNL06002523 | |
| 1168. | | PATENT ASSIGNMENT | NNC-NNL06002524 | |
| 1169. | | PATENT ASSIGNMENT | NNC-NNL06002525 | |
| 1170. | | ASSIGNMENT OF PATENTS | NNC-NNL06002526 | |
| 1171. | | ASSIGNMENT OF PATENTS | NNC-NNL06002527 | |
| 1172. | | ASSIGNMENT OF PATENTS | NNC-NNL06002528 | |
| 1173. | | ASSIGNMENT OF PATENTS | NNC-NNL06002529 | |
| 1174. | | ASSIGNMENT OF PATENTS | NNC-NNL06002530 | |
| 1175. | | CESSION DE BREVET | NNC-NNL06002531 | |
| 1176. | | CESSION DE BREVET | NNC-NNL06002532 | |
| 1177. | | CESSION DE BREVET | NNC-NNL06002533 | |
| 1178. | | PATENT ASSIGNMENT | NNC-NNL06002534 | |
| 1179. | | PURCHASER CLOSING CERTIFICATE | NNC-NNL06002535 | |
| 1180. | | SELLER CLOSING CERTIFICATE | NNC-NNL06002536 | |

| # | Document Date | Doctitle | Docid | Exhibit |
|---|---|---|---|---|
| 1181. | | CERTIFICATE OF NORTEL NETWORKS CORPORATION Monitor's Certificate in connection with the asset sale transaction (the ''Transaction'') contemplated by an asset sale agreement dated as of June 30, 2011 (the ''Sale Agreement'') among NNC, Nortel Networks Limited, Nortel Networks, Inc., Nortel Networks UK Limited, Nortel Networks (Ireland) Limited, Nortel Networks S.A., the other entities identified therein as sellers (collectively, the ''Sellers''), Alan Robert Bloom, Stephen John Harris, Alan Michael Hudson, Maitre Cosme Rogeau, as French Liquidator, and Rockstar Bidco, LP, as purchase (the ''Purchaser'') providing for the sale to the Purchaser of the Purchased Assets (as defined in the Canadian Approval and Vesting Order (but excluding any Undisclosed Patent Interests for which the Purchaser pays the Exercise Price after Closing (the ''Closing Date Assets'')). | NNC-NNL06002537 | |
| 1182. | | MONITOR'S CERTIFICATE (Certain Patents and Other Assets) | NNC-NNL06002538 | |
| 1183. | | MONITOR'S CERTIFICATE (Certain Patents and Other Assets) | NNC-NNL06002539 | |
| 1184. | | ORDER AUTHORIZING AND APPROVING (A) THE SALE OF CERTAIN PATENT AND RELATED ASSETS FREE AND CLEAR OF ALL CLAIMS AND INTERESTS, (B) THE ASSUMPTION AND ASSIGNMENT OF CERTAIN EXECUTORY CONTRACTS, (C) THE REJECTION OF CERTAIN PATENT LICENSES AND (D) THE LICENSE NON-ASSIGNMENT AND NON-RENEWAL PROTECTIONS | NNC-NNL06002540 | |
| 1185. | | APPROVAL AND VESTING ORDER (Certain Patents and Other Assets) | NNC-NNL06002541 | |
| 1186. | | 26. Patent Power of Attorney.pdf | NNC-NNL06002542 | |
| 1187. | | LICENSE TERMINATION AGREEMENT | NNC-NNL06002543 | McDonald 21508; Bloom 21508; Rogeau 21508; Ray 21508 |
| 1188. | | Nortel Patent Asset Sale | NNC-NNL06002544 | |
| 1189. | | Relevant Patent Number: US 5,790,544 Litigation Summary Information | NNC-NNL06002545 | |
| 1190. | | PROJECT ICEBERG Closing Flow of Funds | NNC-NNL06002546 | |
| 1191. | | PATENT PORTFOLIO DISTRIBUTION ESCROW AGREEMENT | NNC-NNL06002547 | |
| 1192. | | Joint Instructions for Payment of Escrow Funds | NNC-NNL06002548 | |
| 1193. | | Joint Instructions for Payment of Escrow Funds | NNC-NNL06002549 | |
| 1194. | | Joint Instructions for Payment of Escrow Funds | NNC-NNL06002550 | |
| 1195. | | PROJECT ICEBERG - CLOSING CHECKLIST | NNC-NNL06002551 | |
| 1196. | | Annex to Sellers Disclosure Schedule Annex 1.1(c) Excluded Patents | NNC-NNL06002552 | |

| # | Document Date | Doctitle | Docid | Exhibit |
|---|---|---|---|---|
| 1197. | | Annex to Sellers Disclosure Schedule Annex 1.1(d) Listed Jointly Owned Patents | NNC-NNL06002553 | |
| 1198. | | Annex to Sellers Disclosure Schedule Annex 1.1(h) Listed Patents, Assets Tab | NNC-NNL06002554 | |
| 1199. | | Annex 2.1.1(g).XLS | NNC-NNL06002555 | |
| 1200. | | Global Standards Bodies (External) | NNC-NNL06002556 | |
| 1201. | | Annex to Sellers Disclosure Schedule Annex A.I(c) Patents That May Require Recordation of One of the Sellers as the Owner | NNC-NNL06002557 | |
| 1202. | | Annex to Sellers Disclosure Schedule Annex A.I(h) Abandoned/Expired, Transferred Patents Tab | NNC-NNL06002558 | |
| 1203. | | Nortel Confidential - Provided under transaction NDA | NNC-NNL06002559 | |
| 1204. | | Annex to Sellers Disclosure Schedule Annex A.I(u) Email Correspondence with Ericsson Relating to Transferred Patents, Jointly Owned Patents or Specified UK Patents | NNC-NNL06002560 | |
| 1205. | | SELLERS DISCLOSURE SCHEDULE TO ASSET SALE AGREEMENT | NNC-NNL06002561 | |
| 1206. | | MUTUAL NON-DISCLOSURE AGREEMENT | NNC-NNL06002562 | |
| 1207. | | RECIPROCAL NON-DISCLOSURE AGREEMENT | NNC-NNL06002563 | |
| 1208. | | AMENDMENT NO. 1 TO MUTUAL NON-DISCLOSURE AGREEMENT | NNC-NNL06002564 | |
| 1209. | | MUTUAL NON-DISCLOSURE AGREEMENT | NNC-NNL06002565 | |
| 1210. | | MUTUAL NON-DISCLOSURE AGREEMENT | NNC-NNL06002566 | |
| 1211. | | NON DISCLOSURE AND CONFIDENTIALITY AGREEMENT | NNC-NNL06002567 | |
| 1212. | | MUTUAL NON-DISCLOSURE AGREEMENT | NNC-NNL06002568 | |
| 1213. | | AMENDMENT to the MUTUAL NONDISCLOSURE AGREEMENT | NNC-NNL06002569 | |
| 1214. | | MUTUAL NON-DISCLOSURE AGREEMENT | NNC-NNL06002570 | |
| 1215. | | D. Nokia.pdf | NNC-NNL06002571 | |
| 1216. | | SUBLICENSE AGREEMENT | NNC-NNL06002572 | |
| 1217. | | LICENSE AGREEMENT | NNC-NNL06002573 | |
| 1218. | | LICENSE AGREEMENT | NNC-NNL06002574 | |
| 1219. | | SUBLICENSE AGREEMENT | NNC-NNL06002575 | |
| 1220. | | NORTEL COMPLETES SALE OF PATENTS AND PATENT APPLICATIONS | NNC-NNL06002576 | |
| 1221. | | FORM 8-K CURRENT REPORT Pursuant to Section 13 or 15(d) of the Securities Exchange Act of 1934 Date of Report (Date of earliest event reported) July 29, 2011 Commission File Number 001-07260 | NNC-NNL06002577 | |
| 1222. | | 43. RM 1150 Kabal Agreement.pdf | NNC-NNL06002578 | |
| 1223. | | SUPPLEMENTAL IP TRANSACTION SIDE AGREEMENT re CERTAIN TRANSACTION COSTS AND RELATED MATTERS | NNC-NNL06002579 | |
| 1224. | | SECOND AMENDED AND RESTATED IP TRANSACTIONS SIDE AGREEMENT RE: CERTAIN STRUCTURAL MATTERS | NNC-NNL06002580 | |
| 1225. | | Project ISIS Nortel Networks November 24, 2009 | NNC-NNL06002581 | |
| 1226. | | ASSET SALE AGREEMENT | NNC-NNL06002582 | |
| 1227. | | EXHIBIT A OTHERS SELLERS | NNC-NNL06002583 | |
| 1228. | | EXHIBIT B EMEA SELLERS | NNC-NNL06002584 | |

| # | Document Date | Doctitle | Docid | Exhibit |
|---|---|---|---|---|
| 1229. | | EXHIBIT C CANADIAN DEBTORS; U.S. DEBTORS; EMEA DEBTORS; NON-DEBTOR SELLERS | NNC-NNL06002585 | |
| 1230. | | ASSET SALE AGREEMENT RELATING TO THE SALE AND PURCHASE OF THE EMEA ASSETS | NNC-NNL06002586 | |
| 1231. | | EXHIBIT E CONTRACT MANUFACTURING INVENTORY AGREEMENTS (TERM SHEET) | NNC-NNL06002587 | |
| 1232. | | EXHIBIT F INTELLECTUAL PROPERTY LICENSE AGREEMENT | NNC-NNL06002588 | |
| 1233. | | Exhibit G PROJECT ISIS: REAL ESTATE AGREEMENTS TERM SHEET (UNITED STATES, LATIN AMERICA AND ASIA LOCATIONS) | NNC-NNL06002589 | |
| 1234. | | EXHIBIT H LOANED EMPLOYEE AGREEMENT | NNC-NNL06002590 | |
| 1235. | | Exhibit I Antitrust Approvals - Relevant Antitrust Jurisdictions/Authorities | NNC-NNL06002591 | |
| 1236. | | EXHIBIT J SUBCONTRACT AGREEMENT | NNC-NNL06002592 | |
| 1237. | | EXHIBIT K TRANSITIONAL TRADEMARK LICENSE AGREEMENT | NNC-NNL06002593 | |
| 1238. | | TRANSITION SERVICES AGREEMENT | NNC-NNL06002594 | |
| 1239. | | MASTER PURCHASE AGREEMENT | NNC-NNL06002595 | |
| 1240. | | Development and Support Agreement | NNC-NNL06002596 | |
| 1241. | | EXHIBIT O Adjusted Net Working Capital Statement | NNC-NNL06002597 | |
| 1242. | | EXHIBIT P CONTRACT MANUFACTURING AGREEMENTS TERM SHEETS | NNC-NNL06002598 | |
| 1243. | | EXHIBIT Q GDNT AGREEMENTS TERM SHEET | NNC-NNL06002599 | |
| 1244. | | ORDER AUTHORIZING AND APPROVING SALE OF DEBTOR'S GSM/GSM-R FREE AND CLEAR OF ALL LIENS, CLAIMS AND ENCUMBRANCES | NNC-NNL06002600 | |
| 1245. | | APPROVAL AND VESTING ORDER (GSM/GSM-R Business) | NNC-NNL06002601 | |
| 1246. | | Exhibit 5.9 Purchaser's Representatives for Interim Covenants Consents | NNC-NNL06002602 | |
| 1247. | | SELLERS DISCLOSURE SCHEDULE TO ASSET SALE AGREEMENT | NNC-NNL06002603 | |
| 1248. | | PROJECT VELOCITY NORTEL NETWORKS and RADWARE February 19, 2009 EXECUTION DOCUMENTS | NNC-NNL06002604 | |
| 1249. | | ASSET PURCHASE AGREEMENT | NNC-NNL06002605 | |
| 1250. | | EXHIBIT A SELLERS AND THEIR RELEVANT AFFILIATES | NNC-NNL06002606 | |
| 1251. | | EXHIBIT B PRODUCTS VIRTUAL SERVICES SWITCH (Release 1.0 except where footnoted) | NNC-NNL06002607 | |
| 1252. | | EXHIBIT C MASTER PURCHASE AND SALE AGREEMENT | NNC-NNL06002608 | |
| 1253. | | EXHIBIT D INTELLECTUAL PROPERTY LICENSE AGREEMENT | NNC-NNL06002609 | |
| 1254. | | EXHIBIT E TRADEMARK LICENSE AGREEMENT | NNC-NNL06002610 | |
| 1255. | | EXHIBIT F TRANSITION SERVICES AGREEMENT | NNC-NNL06002611 | |
| 1256. | | EXHIBIT G CONTRACT MANUFACTURER INVENTORY AGREEMENT | NNC-NNL06002612 | |
| 1257. | | EXHIBIT H PATENT ASSIGNMENT AGREEMENT | NNC-NNL06002613 | |
| 1258. | | EXHIBIT I TRADEMARK ASSIGNMENT AGREEMENT | NNC-NNL06002614 | |

**Exhibit B**

| # | Document Date | Doctitle | Docid | Exhibit |
|---|---|---|---|---|
| 1259. | | EXHIBIT J INTERIM PRODUCT PURCHASE AGREEMENT | NNC-NNL06002615 | |
| 1260. | | EXHIBIT K-1 ASSIGNMENT AND ASSUMPTION AGREEMENT | NNC-NNL06002616 | |
| 1261. | | EXHIBIT L-1 BILL OF SALE | NNC-NNL06002617 | |
| 1262. | | EXHIBIT M SELLERS CLOSING CERTIFICATE | NNC-NNL06002618 | |
| 1263. | | EXHIBIT N BUYER CLOSING CERTIFICATE | NNC-NNL06002619 | |
| 1264. | | EXHIBIT O ADDITIONAL EMPLOYEE RELATED PROVISIONS | NNC-NNL06002620 | |
| 1265. | | EXHIBIT P NNUK AND EMEA SELLER PROVISIONS | NNC-NNL06002621 | |
| 1266. | | NORTEL NETWORKS INC., et al. BIDDING PROCEDURES | NNC-NNL06002622 | |
| 1267. | | SELLERS' DISCLOSURE SCHEDULES | NNC-NNL06002623 | |
| 1268. | | DEBTORS' MOTION FOR ORDERS (I) AUTHORIZING AND APPROVING (A) PURCHASE AGREEMENT, (B) BIDDING PROCEDURES, (C) BREAK-UP FEE AND EXPENSE REIMBURSEMENT, (D) NOTICE PROCEDURES, (E) ASSUMPTION AND ASSIGNMENT PROCEDURES, (F) FILING OF CERTAIN SCHEDULES UNDER SEAL AND (G) DATE FOR THE SALE HEARING, AND (II) AUTHORIZING AND APPROVING (A) SALE OF CERTAIN NON-CORE ASSETS FREE AND CLEAR OF ALL LIENS, CLAIMS AND ENCUMBRANCES AND (B) ASSUMPTION AND ASSIGNMENT OF CERTAIN CONTRACTS | NNC-NNL06002624 | |
| 1269. | | Exhibit A Asset Purchase Agreement | NNC-NNL06002625 | |
| 1270. | | Exhibit B Declaration of Hyacinth DeAlmeida DECLARATION OF HYACINTH DEALMEIDA IN SUPPORT OF DEBTORS' MOTION FOR ORDERS (I) AUTHORIZING AND APPROVING (A) PURCHASE AGREEMENT, (B) BIDDING PROCEDURES, (C) BREAK-UP FEE AND EXPENSE REIMBURSEMENT, (D) NOTICE PROCEDURES, (E) ASSUMPTION AND ASSIGNMENT PROCEDURES, (F) TIME DATE AND PLACE FOR SALE HEARING, AND (G) FILING OF CERTAIN SCHEDULES UNDER SEAL AND (II) AUTHORIZING AND APPROVING (A) SALE OF CERTAIN NON-CORE ASSETS FREE AND CLEAR OF ALL LIENS, CLAIMS AND ENCUMBRANCES AND (B) ASSUMPTION AND ASSIGNMENT OF CERTAIN CONTRACTS | NNC-NNL06002626 | |
| 1271. | | Exhibit C Proposed Form of Sale Procedures Order PROPOSED ORDER AUTHORIZING AND APPROVING (A) BIDDING PROCEDURES, (B) BREAK-UP FEE AND EXPENSE REIMBURSEMENT, (C) NOTICE PROCEDURES, (D) ASSUMPTION AND ASSIGNMENT PROCEDURES (E) FILING OF CERTAIN SCHEDULES UNDER SEAL AND (F) SETTING TIME, DATE AND PLACE FOR SALE HEARING | NNC-NNL06002627 | |

| # | Document Date | Doctitle | Docid | Exhibit |
|---|---|---|---|---|
| 1272. | | Exhibit D Proposed Form of Sale Order PROPOSED ORDER AUTHORIZING AND APPROVING (A) CERTAIN NON-CORE ASSETS FREE AND CLEAR OF ALL LIENS, CLAIMS AND ENCUMBRANCES AND (B) ASSUMPTION AND ASSIGNMENT OF CERTAIN CONTRACTS | NNC-NNL06002628 | |
| 1273. | | Exhibit E Form of Notice of Auction and Sale Hearing NOTICE OF (I) SOLICITATION OF INITIAL BIDS; (II) BIDDING PROCEDURES; (III) AUCTION; (IV) SALE HEARING AND (V) RELATED RELIEF AND SALE | NNC-NNL06002629 | |
| 1274. | | Exhibit F Form of Assumption and Assignment Notice NOTICE OF (I) DEBTORS' REQUEST FOR AUTHORITY TO ASSUME, ASSIGN AND SELL CERTAIN CONTRACTS, AND (II) DEBTORS' PROPOSED CURE AMOUNTS | NNC-NNL06002630 | |
| 1275. | 6/28/2007 | Corporate Procedure No. 252.06 MERGERS, ACQUISITIONS AND DIVESTITURES (MA&D) | NNC-NNL06003567 | Riedel 12009 |
| 1276. | 7/30/2004 | NORTEL NETWORKS CORPORATION MEETING OF THE BOARD OF DIRECTORS | NNC-NNL06003922 | Debon 31593 |
| 1277. | 5/24/2007 | FW_ CTO Organization - New Structure Aligns to Nortel's Target Markets.msg | NNC-NNL06037464 | Roese 11281 |
| 1278. | 11/15/2007 | Summary of Customer Relationship Intangible.doc | NNC-NNL06056509 | Dadyburjor 21018 |
| 1279. | 6/9/2008 | Announcing the 2008 Nortel Technical Fellows and Distinguished Members of Technical Staff.msg | NNC-NNL06067572 | Roese 11283 |
| 1280. | 3/16/2009 | CDMA Co V12.1.ppt | NNC-NNL06072974 | |
| 1281. | 11/30/2007 | FW: Updated Swift Slides.msg | NNC-NNL06135960 | Binning 22066 |
| 1282. | 5/3/2011 | Nortel's Patent Portfolio: An Overview | NNC-NNL06139422 | Cianciolo 11153 |
| 1283. | 5/3/2011 | Nortel's IP Team and Patent Portfolio | NNC-NNL06139423 | Cianciolo 11151 |
| 1284. | 3/1/2002 | FW: McFadden Letter.msg | NNC-NNL06163045 | McFadden 21207 |
| 1285. | 9/2/2003 | Wireless Targets.msg | NNC-NNL06165940 | Debon 31606 |
| 1286. | 12/11/2008 | Snow Management Presentation.zip?Snow - Management Presentation v7.ppt | NNC-NNL06212206 | Dadyburjor 21023 |
| 1287. | 8/7/2009 | 32 Proposed Sale of Certain Nortel Networks Assets 2009-08-07.doc | NNC-NNL06223226 | Riedel 12004 |
| 1288. | 12/11/2008 | Nortel Financial Health.pdf | NNC-NNL06229934 | Binning 22060 |
| 1289. | 5/19/2009 | RE: Bondholder Committee issues--request for follow up.msg | NNC-NNL06232470 | |
| 1290. | 5/19/2009 | 2009-2012 Optical Business Plan v1.ppt | NNC-NNL06232471 | |
| 1291. | 2/28/2008 | RE: Richardson Townhall - advanced employee questions.msg | NNC-NNL06233853 | Binning 22063 |
| 1292. | 3/16/2008 | Fw: Updated: (10:00 a.m. UK time) Pavi to meet with Mark Cooper via conf call.msg | NNC-NNL06233986 | Binning 22070 |
| 1293. | 11/21/2008 | S&P ELT note v2.doc | NNC-NNL06235629 | Binning 22059 |

| # | Document Date | Doctitle | Docid | Exhibit |
|---|---|---|---|---|
| 1294. | 11/21/2008 | S&P Sales note v2.doc | NNC-NNL06235630 | Binning 22058 |
| 1295. | 11/27/2008 | Re: Copperhead - Working Party List.msg | NNC-NNL06235743 | Binning 22068 |
| 1296. | 12/10/2008 | Re: today's news.msg | NNC-NNL06235840 | Binning 22061 |
| 1297. | 12/28/2008 | Letter and Submission.pdf | NNC-NNL06236054 | |
| 1298. | 1/2/2009 | CVAS Copperhead Strategy v6.ppt | NNC-NNL06236109 | |
| 1299. | 7/29/2008 | BOD July 31 Business Update.v3.ppt | NNC-NNL06240588 | Binning 22054 |
| 1300. | 9/26/2008 | BOD Oct 108v7.ppt | NNC-NNL06241167 | Binning 22055 |
| 1301. | 11/6/2008 | P2009 Restructuring Plan BOD (v4-Nov 6) FINAL for Board.ppt | NNC-NNL06242037 | Binning 22056 |
| 1302. | 6/25/2009 | Equinox - updated charts June 25 BOD.PPT | NNC-NNL06242605 | |
| 1303. | 3/4/2009 | CN S4 5 MAR 4 V15.ppt | NNC-NNL06243148 | Richardson 21276 |
| 1304. | 6/4/2009 | CDMA Presentation to FTI Jun 4 V1.0.ppt | NNC-NNL06244515 | |
| 1305. | 4/15/2009 | April 2009 - CVAS Creditors Meeting final.pdf | NNC-NNL06245719 | |
| 1306. | 3/15/2009 | CDMA Co v9.ppt | NNC-NNL06251968 | |
| 1307. | 3/6/2009 | Strategic Discussion 020609 Backup.ppt | NNC-NNL06259787 | Cianciolo 11162 |
| 1308. | 11/17/2008 | Moody's Nov 12,08 final.ppt | NNC-NNL06262802 | Binning 22057 |
| 1309. | 6/11/2009 | Stand Alone Plan to UCC June 11th v4.ppt | NNC-NNL06265576 | |
| 1310. | 11/28/2007 | RD Lab Strategy Site Implications v1.22.ppt | NNC-NNL06267341 | Roese 11286 |
| 1311. | 4/1/2008 | Global R&D Site Strategy - Communications Tomorrow.msg | NNC-NNL06267361 | Jeffries 31030; Riedel 12016 |
| 1312. | 2/18/2008 | Re: Cash Flow/Pension.msg | NNC-NNL06272255 | Binning 22069 |
| 1313. | 11/17/2008 | StatementToTrusteesOct08.pdf | NNC-NNL06272335 | Binning 22065; Poos 22065 |
| 1314. | 3/5/2009 | CN Wireless Plan FINAL.ppt | NNC-NNL06272681 | |
| 1315. | 10/21/2008 | RE: MEN Divestiture & Dependencies - Private.msg | NNC-NNL06273326 | Riedel 12011 |
| 1316. | 11/12/2008 | RE: ATT.msg | NNC-NNL06273430 | Riedel 12007 |
| 1317. | 4/8/2009 | Mar 26 CDMA-CVAS 2009 03 27 1000.zip?Mar 26 CDMA-CVAS 2009 03 27 1000.ppt | NNC-NNL06273841 | |
| 1318. | 4/22/2009 | Filing Entites_Mar 5_09_.xls | NNC-NNL06322794 | |
| 1319. | 12/20/2004 | R&D Site Charges for this morning.msg | NNC-NNL06444716 | McFadden 21201 |
| 1320. | | Nortel Global R&D Site Strategy Discussion, Mike Langlois and Lee Clark | | McFadden 21201A |
| 1321. | 6/26/2002 | RE: Ciena X-License; ONI Settlement Discussions.msg | NNC-NNL06491142 | Cianciolo 11157 |
| 1322. | 8/9/2002 | CSA Summary.doc | NNC-NNL06491238 | Collins 22143 |

**Exhibit B**

| # | Document Date | Doctitle | Docid | Exhibit |
|---|---|---|---|---|
| 1323. | 2/15/2000 | RE: ES Presentation To Delorenzi - 2-15-00.msg | NNC-NNL06519095 | Anderson 31314 |
| 1324. | 2/15/2000 | Delorenzi Meeting 2-15-00.ppt | NNC-NNL06519096 | Anderson 31315 |
| 1325. | 11/7/2000 | FF Practice Note.msg | NNC-NNL06521051 | Anderson 31313 |
| 1326. | 12/12/2000 | FW: Issuance of Foreign Filing Practice Note.msg | NNC-NNL06521384 | Anderson 31304 |
| 1327. | 12/20/2000 | Organization Announcement.msg | NNC-NNL06521479 | Anderson 31312 |
| 1328. | 4/17/2002 | FW: Tech Expo Patent Showcase.msg | NNC-NNL06525716 | Anderson 31320 |
| 1329. | 12/4/2001 | RE: Confidential -- IPR Impacts of the New Residual Profit Splitting Model -- Reply Requested.msg | NNC-NNL06542807 | Collins 22144 |
| 1330. | 11/6/2002 | RE: NNI's rights under NNL's patents.msg | NNC-NNL06542905 | Jensen 11112 |
| 1331. | 8/13/2004 | FW: Modification of Nortel Networks' R&D Cost Sharing Arrangement.msg | NNC-NNL06542925 | Jensen 11114; Lee 22079 |
| 1332. | 8/31/2001 | Tax and Licensing Guide.msg | NNC-NNL06543943 | Lee 22082 |
| 1333. | 6/9/2000 | Practice Groups Listing 060900.doc | NNC-NNL06544137 | Anderson 31311 |
| 1334. | 11/29/2000 | URGENT - Nortel Inside Initiative (Gemstone).msg | NNC-NNL06557035 | McFadden 21211 |
| 1335. | 6/25/2001 | RE: PPG patent procurement guidelines to address budget situation - response requested by COB Tuesday, June 26th.msg | NNC-NNL06569428 | Anderson 31324 |
| 1336. | 3/1/2002 | 2002 IPR Business Plan presentation & Discussion.msg | NNC-NNL06570453 | Anderson 31318 |
| 1337. | 4/25/2002 | Tech Expo Patent Showcase - Proposal Based on Your Inputs.msg | NNC-NNL06570644 | Anderson 31305 |
| 1338. | 6/11/2002 | Tech Expo.msg | NNC-NNL06570834 | McFadden 21193 |
| 1339. | | TechExpo Events and Plan June 12, 2002 | | McFadden 21194 |
| 1340. | | 2005 Significant Patent Awards November 11, 2005 | | McFadden 21198 |
| 1341. | 5/24/2002 | Patent Litigations.ppt | NNC-NNL06571773 | McFadden 21192 |
| 1342. | 5/28/2002 | Bernie's presentation: 'Patent Litigations in Support of Nortel's Patent Licensing Program'.msg | NNC-NNL06571774 | McFadden 21191 |
| 1343. | 3/14/2002 | FW: Xros Intellectual Property.msg | NNC-NNL06576354 | Cianciolo 11155 |
| 1344. | | US Debtors Supplementary Responses to the Witness Identification Interrogatories | | Cianciolo 11156 |
| 1345. | | Original Complain for Patent Infringement | | Cianciolo 11158 |
| 1346. | 12/8/2005 | 2005 Summary .msg | NNC-NNL06585483 | DeWilton 21450 |
| 1347. | 11/12/2005 | RE: Significant Patent Awards.msg | NNC-NNL06598673 | McFadden 21197 |
| 1348. | 11/12/2005 | Significant Patent Awards 2005 Recommendations 05-11-11.ppt | NNC-NNL06598674 | DeWilton 21454 |

| # | Document Date | Doctitle | Docid | Exhibit |
|---|---|---|---|---|
| 1349. | 11/21/2005 | Significant Patent Awards.msg | NNC-NNL06599446 | Collins 22147 |
| 1350. | 2/14/2006 | IP Benchmarking Feb 2006 v.14.ppt | NNC-NNL06605679 | DeWilton 21455 |
| 1351. | 2/28/2006 | RE: URGENT - Intro to Patent Booklet - going to print Wednesday Morning. .msg | NNC-NNL06607282 | DeWilton 21451 |
| 1352. | 3/6/2006 | DE_WILTON,_ANGELA_(0139448)_-_2006-02_Leadership_Profile.xls | NNC-NNL06607956 | DeWilton 21446 |
| 1353. | 5/2/2006 | FW: WLA Cull Notice 14536RNCA.msg | NNC-NNL06614842 | DeWilton 21462 |
| 1354. | 5/12/2006 | RE: Top 100.msg | NNC-NNL06615572 | Cianciolo 11172 |
| 1355. | 6/15/2006 | Patent activity metrics by location - update.msg | NNC-NNL06618299 | DeWilton 21452 |
| 1356. | 6/15/2006 | R&D headcount data 2003 to present.msg | NNC-NNL06618308 | DeWilton 21459 |
| 1357. | 5/27/2006 | RE: URGENT: Information needed on several patents being licensed.msg | NNC-NNL06620007 | Cianciolo 11164 |
| 1358. | | Nortel Networks Corporation Advance Pricing Arrangement Request | | Cianciolo 11165 |
| 1359. | 11/16/2006 | Cumulative Awards and names of 'Top 10 inventors'.msg | NNC-NNL06628209 | Collins 22148 |
| 1360. | 3/16/2007 | RE: Ownership of IP by NNI?.msg | NNC-NNL06638388 | Jensen 11110 |
| 1361. | 9/5/2007 | RE: Content for John's Remarks at Patents Award Ceremonies.msg | NNC-NNL06650137 | Cianciolo 11159 |
| 1362. | 9/20/2007 | Patent Awards Speaking Notes v3.doc | NNC-NNL06651042 | Cianciolo 11154 |
| 1363. | 9/26/2007 | John's background talking notes.msg | NNC-NNL06651521 | Roese 11282 |
| 1364. | 10/15/2007 | Nortel Intellectual Property Review Council.msg | NNC-NNL06652342 | Cianciolo 11171 |
| 1365. | 11/5/2007 | GIS Charts for tomorrow.msg | NNC-NNL06653593 | Roese 11289 |
| 1366. | 2/6/2008 | Inputs for Tech Conference.msg | NNC-NNL06658936 | Cianciolo 11163 |
| 1367. | 7/15/2008 | RE: Nortel v. TelQuest .msg | NNC-NNL06666372 | Collins 22145 |
| 1368. | 12/15/2008 | Entity structure and funding.ppt | NNC-NNL06695102 | Binning 22075 |
| 1369. | 1/20/2010 | NNL support for EMEA.xls | NNC-NNL06733143 | |
| 1370. | 1/12/2010 | FW: Patent questions.msg | NNC-NNL06740124 | Veschi 22107 |
| 1371. | 9/15/2003 | Congratulations!.msg | NNC-NNL06789731 | Debon 31607 |
| 1372. | 8/9/2002 | VzW Info Request V7.0 For Legal Clean.zip?VzW Info Request V7.0 For Legal Clean.doc | NNC-NNL06816069 | Debon 31604 |
| 1373. | 3/4/2005 | RE: Top Strategic R&D sites.msg | NNC-NNL06891124 | McFadden 21203 |
| 1374. | 3/8/2005 | FW: .msg | NNC-NNL06891421 | McFadden 21186 |
| 1375. | 1/10/2005 | RE: Adaptive antennas for T-Mobile US - internal meeting.msg | NNC-NNL06893851 | McFadden 21182 |

| # | Document Date | Doctitle | Docid | Exhibit |
|---|---|---|---|---|
| 1376. | 1/16/2005 | Re: FINAL Letter to the Editor.msg | NNC-NNL06894301 | McFadden 21202 |
| 1377. | 4/24/2005 | RE: DRIVE form - Mobile Network Optimisation Through Advanced Simulation.msg | NNC-NNL06896595 | McFadden 21214 |
| 1378. | 5/15/2005 | Revised Portfolio Strategy Presentation.msg | NNC-NNL06898148 | McFadden 21209 |
| 1379. | 6/15/2005 | R&D Cabinet now kicked off formally...UPDATE.msg | NNC-NNL06900351 | McFadden 21184 |
| 1380. | 6/15/2005 | RD Cabinet V1 June 15th 2005 RD call.ppt | NNC-NNL06900352 | McFadden 21185 |
| 1381. | 6/16/2005 | RE: Prestigious Award for Harlow Engineer.msg | NNC-NNL06900384 | McFadden 21196 |
| 1382. | 8/8/2005 | (No subject/filename).msg | NNC-NNL06904004 | McFadden 21213 |
| 1383. | 8/17/2005 | Quarterly 'Further Filing' Meeting, August 24, 2005.msg | NNC-NNL06904417 | McFadden 21190 |
| 1384. | 8/30/2005 | RUSH --- RD input for Chairman discussion.msg | NNC-NNL06904922 | McFadden 21205 |
| 1385. | 10/20/2005 | Re: Important - Maidenhead Layoffs.msg | NNC-NNL06908261 | McFadden 21189 |
| 1386. | 11/11/2005 | ITAC Outsourcing R and D - Draft 1.ppt | NNC-NNL06909847 | McFadden 21206 |
| 1387. | 4/7/2005 | tech05_012v1_0.zip?Mobile_Network_DRIVE_#ND-1093_v1_0.doc | NNC-NNL06919829 | McFadden 21215 |
| 1388. | 9/29/2005 | 2002-2004 Minutes.zip?2002-2004 Minutes\f-nncboardoct28.doc | NNC-NNL06995772 | Debon 31595 |
| 1389. | | Board of Directors Meeting Report of October 30, 2001 | | Debon 31596 |
| 1390. | | Board of Directors Meeting Report of April 17, 2002 | | Debon 31598 |
| 1391. | | Board of Directors Meeting Report of April 29, 2003 | | Debon 31600 |
| 1392. | | Report of the Deliberations of the Board of Directors of June 8, 2005 | | Debon 31601 |
| 1393. | 9/29/2005 | 2002-2004 Minutes.zip?2002-2004 Minutes\f-nncnnlstratsept22.doc | NNC-NNL06995781 | Debon 31594 |
| 1394. | | Nortel Networks – Deposition of Eric Jensen | | Jensen 11101 |
| 1395. | 6/15/2006 | IP Law Group Busniess Analysis 06-06-15.ppt | NNC-NNL07022190 | Jensen 11102 |
| 1396. | 1/18/2006 | 2005 joint audit board.zip?d-jtnncnnlboardapr22-05.doc | NNC-NNL07048862 | McFadden 21200 |
| 1397. | 4/18/2007 | IP Law Group Technical Fellowship Nominations.msg | NNC-NNL07055454 | Collins 22150 |
| 1398. | 12/18/2007 | Final Briefing Note for NNL Board (2).doc | NNC-NNL07064244 | Binning 22067 |
| 1399. | 12/3/2008 | RE: Communication with Clearwire.msg | NNC-NNL07110418 | Veschi 22103 |
| 1400. | 12/4/2008 | FW: IP Org Update.msg | NNC-NNL07110653 | Veschi 22102 |
| 1401. | | Complaint for Patent Infringement against Google, Inc. | | Veschi 22092 |

Highly Confidential

| # | Document Date | Doctitle | Docid | Exhibit |
|---|---|---|---|---|
| 1402. | | Plaintiff Rockstar Consortium US LP's Rule 7.1 Disclosure Statement | | Veschi 22093 |
| 1403. | | Plaintiff Netstar Technologies LLC's Rule 7.1 Disclosure Statement | | Veschi 22094 |
| 1404. | 7/3/2008 | FW: John Veschi.msg | NNC-NNL07121185 | Veschi 22095 |
| 1405. | 1/12/2009 | FW: Term Sheet.msg | NNC-NNL07160255 | Veschi 22105 |
| 1406. | 12/8/2003 | ** CERTIFICATION OF NNC & NNL Form 10-K/A and Forms 10-Q/A **.msg | NNC-NNL07244410 | McFadden 21199 |
| 1407. | 11/26/2002 | Training Package.ppt | NNC-NNL07321512 | Debon 31597 |
| 1408. | 2/24/2004 | Spending.msg | NNC-NNL07353341 | Debon 31609 |
| 1409. | 2/27/2003 | Wireless Q1 2003 BoD final.ppt | NNC-NNL07356820 | Debon 31605 |
| 1410. | 1/2/2003 | Frank Dunn cabinet action regarding consistent Global R&D Site Strategy across LC's.msg | NNC-NNL07376623 | M. Collins 33056; McFadden 21187; Mumford 21237; Debon 33056, Hall 33056 |
| 1411. | 1/2/2003 | Global R&D Strategy Mike Langlois Summary.ppt | NNC-NNL07376624 | McFadden 21188 |
| 1412. | 3/9/2003 | NN President Accountabilities (v.1-030603).ppt | NNC-NNL07377903 | Debon 31591 |
| 1413. | 4/29/2007 | ROESE BoD Pres May 2007 - FINAL (updated with DCarey suggestions).ppt | NNC-NNL07388067 | Roese 11279 |
| 1414. | 12/13/2006 | RE: Congratulations! You have won the 1H06 Technology Award of Excellence.msg | NNC-NNL07412581 | Roese 11284 |
| 1415. | 2/13/2007 | Fw: HSS/HLR Opportunity, plus comments on IP Priorities.msg | NNC-NNL07416830 | Riedel 12010 |
| 1416. | 1/2/2007 | RE: Our Time to Lead.msg | NNC-NNL07422842 | Roese 11280 |
| 1417. | 3/28/2007 | 07-03-21 R&D Leaders Meeting Minutes.msg | NNC-NNL07435350 | Roese 11287 |
| 1418. | 5/2/2007 | FW: Priorities and expectations.msg | NNC-NNL07441169 | Roese 11288 |
| 1419. | 10/10/2006 | FINAL BOARD CHARTS.msg | NNC-NNL07453772 | Briard 21016; Roese 11278 |
| 1420. | 3/8/2007 | RE: TAE for Harlow side of PBT.msg | NNC-NNL07460799 | Roese 11285 |
| 1421. | 5/1/2002 | Tax support letter for NNSA.msg | NNC-NNL07490082 | Debon 31611 |
| 1422. | 5/6/2002 | Position Profiles.msg | NNC-NNL07492773 | Horn 21001 |
| 1423. | 6/10/2002 | Harlow.pdf | NNC-NNL07494467 | McFadden 21195 |

| # | Document Date | Doctitle | Docid | Exhibit |
|---|---|---|---|---|
| 1424. | 5/9/2002 | France - Tax Representation.msg | NNC-NNL07495447 | Debon 31612 |
| 1425. | 3/15/2001 | CCM Minutes 022801.doc | NNC-NNL07500480 | Debon 31602 |
| 1426. | 6/18/2006 | IP Strategy Final 06-07-21.ppt | NNC-NNL07601785 | Cianciolo 11152 |
| 1427. | 8/1/2008 | First Week.msg | NNC-NNL07758871 | Veschi 22101 |
| 1428. | 6/4/2010 | Project Horus Closing Documents | NNC-NNL07789312 | |
| 1429. | 5/11/2010 | ASSET SALE AGREEMENT | NNC-NNL07789313 | |
| 1430. | 6/1/2010 | Horus Closing Docs - 02 - Notice of Designated Purchasers.PDF | NNC-NNL07789314 | |
| 1431. | 6/4/2010 | COUNTERPART TO ASSET SALE AGREEMENT | NNC-NNL07789315 | |
| 1432. | 6/2/2010 | COUNTERPART TO ASSET SALE AGREEMENT | NNC-NNL07789316 | |
| 1433. | 6/2/2010 | COUNTERPART TO ASSET SALE AGREEMENT | NNC-NNL07789317 | |
| 1434. | 6/2/2010 | COUNTERPART TO ASSET SALE AGREEMENT | NNC-NNL07789318 | |
| 1435. | 6/3/2010 | COUNTERPART TO ASSET SALE AGREEMENT | NNC-NNL07789319 | |
| 1436. | 6/2/2010 | COUNTERPART TO ASSET SALE AGREEMENT | NNC-NNL07789320 | |
| 1437. | 6/2/2010 | COUNTERPART TO ASSET SALE AGREEMENT | NNC-NNL07789321 | |
| 1438. | 6/2/2010 | COUNTERPART TO ASSET SALE AGREEMENT | NNC-NNL07789322 | |
| 1439. | 6/3/2010 | COUNTERPART TO ASSET SALE AGREEMENT | NNC-NNL07789323 | |
| 1440. | 5/27/2010 | COUNTERPART TO ASSET SALE AGREEMENT | NNC-NNL07789324 | |
| 1441. | 5/18/2010 | COUNTERPART TO ASSET SALE AGREEMENT | NNC-NNL07789325 | |
| 1442. | 6/2/2010 | COUNTERPART TO ASSET SALE AGREEMENT | NNC-NNL07789326 | |
| 1443. | | Horus Closing Docs - 05 - Sellers Disclosure Schedule - Section 1.1(c) - Telmar.XLS | NNC-NNL07789327 | |
| 1444. | | Horus Closing Docs - 05 - Sellers Disclosure Schedule - Section 1.1(c) - Trin.XLS | NNC-NNL07789328 | |
| 1445. | 6/4/2010 | Horus Employee Information | NNC-NNL07789329 | |
| 1446. | 6/4/2010 | Horus Employee Listing - Names/GIDs | NNC-NNL07789330 | |
| 1447. | 5/11/2010 | SELLERS DISCLOSURE SCHEDULE TO ASSET SALE AGREEMENT | NNC-NNL07789331 | |
| 1448. | 6/3/2010 | Update to Section 4.3(b) of the Sellers Disclosure Schedule pursuant to Section 2.3.2(c)(i) of the Asset Sale Agreement | NNC-NNL07789332 | |
| 1449. | 6/4/2010 | PURCHASER CLOSING CERTIFICATE | NNC-NNL07789333 | |
| 1450. | | MAIN SELLERS CLOSING CERTIFICATE | NNC-NNL07789334 | |
| 1451. | | CERTIFICATE OF NORTEL NETWORKS LIMITED Monitor's Certificate in connection with the asset sale agreement dated as of May 11, 2010 (the ''Sale Agreement'') among NNL, Nortel Networks Inc. (''NNI''), Nortel networks (CALA) Inc. (''NN CALA'' and collectively, with NNL and NNI, the ''Main Sellers'') and the affiliates of the Main Sellers identified in the Sale Agreement as ''Other Sellers'' (and together with the Main Sellers, the ''Sellers''), as vendors, and Telefonaktiebolaget 1, M Ericsson (publ), as purchaser (the ''Purchaser''), in respect of the sale of certain assets relating to the Sellers' GSM and GSM-R business | NNC-NNL07789335 | |
| 1452. | 6/4/2010 | MONITOR'S CERTIFICATE (GSM/GSM-R Remaining Contracts) | NNC-NNL07789336 | |
| 1453. | | Certification that Transferor is Not a Foreign Person | NNC-NNL07789337 | |

| # | Document Date | Doctitle | Docid | Exhibit |
|---|---|---|---|---|
| 1454. | | Certification that Transferor is Not a Foreign Person | NNC-NNL07789338 | |
| 1455. | 12/15/2000 | Certificate#: 78-8012122366-2 | NNC-NNL07789339 | |
| 1456. | 6/4/2010 | Extension of Certain GSM Ancillary Agreements to CALA Business (the ''CALA Letter Agreement'') | NNC-NNL07789340 | |
| 1457. | 6/4/2010 | AMENDMENT NO.1 TO THE GSM PRODUCTS AND SERVICES SUPPLY AGREEMENT | NNC-NNL07789341 | |
| 1458. | 3/31/2010 | AMENDED AND RESTATED INTELLECTUAL PROPERTY LICENSE AGREEMENT | NNC-NNL07789342 | |
| 1459. | 6/4/2010 | SECOND AMENDED AND RESTATED INTELLECTUAL PROPERTY LICENSE AGREEMENT | NNC-NNL07789343 | |
| 1460. | | BILL OF SALE | NNC-NNL07789344 | |
| 1461. | | BILL OF SALE | NNC-NNL07789345 | |
| 1462. | | BILL OF SALE | NNC-NNL07789346 | |
| 1463. | | ASSUMED LIABILITIES AGREEMENT | NNC-NNL07789347 | |
| 1464. | | CONTRACT ASSIGNMENT AGREEMENT | NNC-NNL07789348 | |
| 1465. | | CONTRACT ASSIGNMENT AGREEMENT | NNC-NNL07789349 | |
| 1466. | | CONTRACT ASSIGNMENT AGREEMENT | NNC-NNL07789350 | |
| 1467. | | CONTRACT ASSIGNMENT AGREEMENT | NNC-NNL07789351 | |
| 1468. | | CONTRACT ASSIGNMENT AGREEMENT | NNC-NNL07789352 | |
| 1469. | 3/2/2010 | Horus Closing Docs - 26 - Mexico Asset Transfer Agreement - Schedule I.PDF | NNC-NNL07789353 | |
| 1470. | | Horus Closing Docs - 26 - Mexico Asset Transfer Agreement - Schedule III.XLS | NNC-NNL07789354 | |
| 1471. | 6/4/2010 | ASSET TRANSFER AGREEMENT | NNC-NNL07789355 | |
| 1472. | 5/24/2010 | ORDER (I) AUTHORIZING THE SALE OF CERTAIN ASSETS OF DEBTORS' GSM/GSM-R BUSINESS FREE AND CLEAR OF ALL LIENS, CLAIMS AND ENCUMBRANCES; (II) AUTHORIZING AND APPROVING THE ASSET SALE AGREEMENT; (III) AUTHORIZING AND APPROVING THE ASSUMPTION AND ASSIGNMENT OF CERTAIN EXECUTORY CONTRACTS; AND (IV) AUTHORIZAING THE FILING OR CERTAIN DCOUMENTS UNDER SEAL | NNC-NNL07789356 | |
| 1473. | 5/20/2010 | APPROVAL AND VESTING ORDER (GSM/GSM-R Remaining Contracts) | NNC-NNL07789357 | |
| 1474. | | ACTA DE ASAMBLEA GENERAL ORDINARIA N 38 | NNC-NNL07789358 | |
| 1475. | | Acta Numero Quince (15) Junta General de Socios Totalitaria de la Entidad Nortel Networks de Guatemala, Limitada. | NNC-NNL07789359 | |
| 1476. | 5/18/2010 | LIQUIDATOR'S RESOLUTION Nortel Networks del Paraguay SA (the ''Company'') | NNC-NNL07789360 | |
| 1477. | | Acta de Directorio | NNC-NNL07789361 | |
| 1478. | 6/3/2010 | GSM RETAINED CONTRACTS DISTRIBUTION ESCROW AGREEMENT | NNC-NNL07789362 | |
| 1479. | 12/8/2009 | Project Seville Closing Documents | NNC-NNL07789363 | |
| 1480. | 10/25/2009 | TRANSACTION AGREEMENT | NNC-NNL07789364 | |
| 1481. | 11/27/2009 | AMENDMENT NO.1 TO THE TRANSACTION AGREEMENT | NNC-NNL07789365 | |
| 1482. | 12/8/2009 | TRANSITION SERVICES AGREEMENT | NNC-NNL07789366 | |

| # | Document Date | Doctitle | Docid | Exhibit |
|---|---|---|---|---|
| 1483. | 12/8/2009 | INTELLECTUAL PROPERTY LICENSE AGREEMENT | NNC-NNL07789367 | |
| 1484. | 12/8/2009 | Bill of Sale | NNC-NNL07789368 | |
| 1485. | 12/8/2009 | IP Assignment Agreement | NNC-NNL07789369 | |
| 1486. | 12/8/2009 | CONFIRMATORY COPYRIGHT ASSIGNMENT | NNC-NNL07789370 | |
| 1487. | 11/27/2009 | SELLERS DISCLOSURE SCHEDULE RELATING TO THE TRANSACTION AGREEMENT | NNC-NNL07789371 | |
| 1488. | | PURCHASER CLOSING CERTIFICATE | NNC-NNL07789372 | |
| 1489. | 12/8/2009 | SELLER CLOSING CERTIFICATE | NNC-NNL07789373 | |
| 1490. | 12/8/2009 | CERTIFICATE Transaction Agreement dated October 25, 2009, as amended on November 27, 2009 (the ''Transaction Agreement''), by and among Nortel Networks Limited (''NNL''), Nortel Networks Inc. (''NNI''), Nortel Networks Technology Corporation (''NNTC'' and, together with NNL and NNI, the ''Sellers'') and Hitachi, Ltd. (the ''Purchaser'') | NNC-NNL07789374 | |
| 1491. | 12/8/2009 | CERTIFICATE Transaction Agreement dated October 25, 2009, as amended on November 27, 2009 (the ''Transaction Agreement''), by and among Nortel Networks Limited (''NNL''), Nortel Networks Inc. (''NNI''), Nortel Networks Technology Corporation (''NNTC'' and, together with NNL and NNI, the ''Sellers'') and Hitachi, Ltd. (the ''Purchaser'') | NNC-NNL07789375 | |
| 1492. | 12/8/2009 | MONITOR'S CERTIFICATE (Next Generation Packet Core Business) | NNC-NNL07789376 | |
| 1493. | 11/22/2010 | Certification that Transferor is Not a Foreign Person | NNC-NNL07789377 | |
| 1494. | 12/8/2009 | CERTIFICATE Certificate pursuant to section 2.3.2(b)(ii) of the Transaction Agreement dated October 25, 2009 as amended on November 27, 2009 and as may be further amended from time to time in accordance with its terms, by and among Nortel Networks Limited (''NNL''), Nortel Networks Inc., Nortel Networks Technology Corporation and Hitachi, Ltd. (the ''Transaction Agreement'') | NNC-NNL07789378 | |
| 1495. | 12/8/2009 | CERTIFICATE Certificate pursuant to section 2.3.2(b)(ii) of the Transaction Agreement dated October 25, 2009 as amended on November 27, 2009 and as may be further amended from time to time in accordance with its terms, by and among Nortel Networks Limited (''NNL''), Nortel Networks Inc., Nortel Networks Technology Corporation and Hitachi, Ltd. (the ''Transaction Agreement'') | NNC-NNL07789379 | |
| 1496. | 12/8/2009 | CERTIFICATE Certificate pursuant to section 2.3.2(b)(ii) of the Transaction Agreement dated October 25, 2009 as amended on November 27, 2009 and as may be further amended from time to time in accordance with its terms, by and among Nortel Networks Limited (''NNL''), Nortel Networks Inc., Nortel Networks Technology Corporation and Hitachi, Ltd. (the' 'Transaction Agreement'') | NNC-NNL07789380 | |
| 1497. | | SALE PROCEDURES | NNC-NNL07789381 | |

| # | Document Date | Doctitle | Docid | Exhibit |
|---|---|---|---|---|
| 1498. | 10/28/2009 | ORDER AUTHORIZING AND APPROVING SALE OF DEBTORS' NEXT GENERATION PACKET CORE NETWORK COMPONENTS FREE AND CLEAR OF ALL LIENS, CLAIMS AND INTERESTS | NNC-NNL07789382 | |
| 1499. | 10/28/2009 | APPROVAL AND VESTING ORDER (Next Generation Packet Core Business) | NNC-NNL07789383 | |
| 1500. | 10/28/2009 | AMENDED APPROVAL AND VESTING ORDER (Next Generation Packet Core Business) | NNC-NNL07789384 | |
| 1501. | 12/2/2009 | ORDER (Approval of Next Generation Packet Core Business Escrow Agreement) | NNC-NNL07789385 | |
| 1502. | 12/2/2009 | ORDER PURSUANT TO 11 U.S.C. 105(A) AND 363(B) (A) APPROVING DEBTORS' ENTRY INTO THE NEXT GENERATION PACKET CORE NETWORK COMPONENTS ESCROW AGREEMENT AND (B) GRANTING RELATED RELIEF | NNC-NNL07789386 | |
| 1503. | 10/15/2009 | Proposed Sale of Certain Long Term Evolution Next Generation Assets | NNC-NNL07789387 | |
| 1504. | 10/27/2009 | Nortel Networks Inc. | NNC-NNL07789388 | |
| 1505. | 11/18/2009 | 26 Purchaser's Letter to Sellers re Transfer of NEW TEchnology and Source Code.pdf | NNC-NNL07789389 | |
| 1506. | 12/8/2009 | License Transfer Request for Export Licenses | NNC-NNL07789390 | |
| 1507. | 10/25/2009 | Consent to Disclose Confidential Information under May License Agreement | NNC-NNL07789391 | |
| 1508. | 11/26/2009 | Purchase Price Invoice | NNC-NNL07789392 | |
| 1509. | 11/26/2009 | LETTER AGREEMENT | NNC-NNL07789393 | |
| 1510. | 12/11/2009 | Invoice for Sales tax on Tangible Assets | NNC-NNL07789394 | |
| 1511. | 12/8/2009 | Consent to Supply | NNC-NNL07789395 | |
| 1512. | 12/8/2009 | Consent to Supply | NNC-NNL07789396 | |
| 1513. | 12/4/2009 | 35 Notice of Change of Address to Hitachi, Ltd.pdf | NNC-NNL07789397 | |
| 1514. | 12/4/2009 | 36 Notice of Change of Address to HCTA.pdf | NNC-NNL07789398 | |
| 1515. | 12/1/2009 | ESCROW AGREEMENT | NNC-NNL07789399 | |
| 1516. | | LICENSE TERMINATION AGREEMENT | NNC-NNL07789400 | |
| 1517. | 11/30/2009 | Amendment to Side Letter Concerning Appropriate License Terminations and Shortfall Payments | NNC-NNL07789401 | |
| 1518. | 7/1/2006 | RE: Osiris LOI Markup.msg | NNC-NNL07872326 | Riedel 12002 |
| 1519. | 8/19/2006 | Talking notes for PC.msg | NNC-NNL07873976 | Dadyburjor 21017 |
| 1520. | 6/9/2006 | RE: Any word on the Osiris front?.msg | NNC-NNL07883307 | Riedel 12001 |
| 1521. | 11/16/2008 | Harvest DCF Analysis 2008-09-22 v5 0.ppt | NNC-NNL07911122 | |
| 1522. | 11/17/2008 | Moody's Nov 12,08 final.ppt | NNC-NNL07913610 | |
| 1523. | 2/13/2009 | Proposal February 2009.pdf | NNC-NNL07918794 | Dadyburjor 21019 |
| 1524. | 4/24/2009 | Project Equinox - Draft Working Capital Forecast - April 21 (Assumes No Deal_Post Nortel Assumption Changes).pdf | NNC-NNL07931886 | |
| 1525. | 5/19/2009 | RE: Emea analysis.msg | NNC-NNL07942630 | Dadyburjor 21021 |
| 1526. | 3/13/2009 | 2008 - 2011 Equinox portfolio PL trends final.xls | NNC-NNL07982049 | |
| 1527. | 3/13/2009 | 2[1].1.3.xls | NNC-NNL07982230 | |

| # | Document Date | Doctitle | Docid | Exhibit |
|---|---|---|---|---|
| 1528. | | TERMINATION OF RESEARCH AND DEVELOPMENT COST SHARING AGREEMENT | NNC-NNL08000141 | Barton 31016; LaSalle 31016; Anderson 31016 |
| 1529. | 10/4/2004 | Nortel Networks Leadership Call | NNC-NNL08001687 | M. Collins 33058; Debon 33058 |
| 1530. | 7/10/2006 | Osiris update plus some G2 on Siemens.msg | NNC-NNL08123787 | Riedel 12003 |
| 1531. | 11/26/2009 | FW: TMO feedback on E/// purchase.msg | NNC-NNL08126555 | Riedel 12006 |
| 1532. | 6/22/2009 | RE: Narnia Agreement.msg | NNC-NNL08140190 | Riedel 12005 |
| 1533. | 2/12/2009 | Fw: Good chatting with you yesterday.msg | NNC-NNL08150565 | Riedel 12014 |
| 1534. | 2/22/2006 | Document.pdf | NNC-NNL08184514 | Debon 31616 |
| 1535. | | Board of Directors April 17, 2002 | | Debon 31617 |
| 1536. | | Board of Directors June 8, 2005 | | Debon 31618 |
| 1537. | | Termination of Amended Research and Development Cost Sharing Agreement | NNC-NNL098174 | Jensen 11103 |
| 1538. | 11/29/2010 | 2009_Q4_Ericsson_Accounting.doc^WordDocument.doc^WordDocument(1).doc | NNC-NNL10016393 | |
| 1539. | 4/18/2011 | 2011 Q1 MSS Accounting memo.doc | NNC-NNL10017526 | |
| 1540. | 5/25/2011 | 2010 Q1 GSM-Kapsch Accounting Memo.doc | NNC-NNL10017893 | |
| 1541. | 5/25/2011 | 2010 Q1 GSM-Ericsson Accounting Memo.doc | NNC-NNL10017898 | |
| 1542. | 5/25/2011 | 2010 Q1 Ciena Accounting Memo.doc | NNC-NNL10017903 | |
| 1543. | 9/15/2004 | Exec. Org. Charts October 1, 2004.ppt | NNC-NNL10566835 | Kerr 11014; McFadden 11014; Debon 11014; Clement 11014 |
| 1544. | 2/8/2002 | Cleghorn - Briefing Key Exec.ppt | NNC-NNL10633488 | Watkins 31364; Debon 31590 |
| 1545. | 12/2/2008 | Narnia Presentation ver 3.msg | NNC-NNL10888363 | Binning 22073 |
| 1546. | 12/2/2008 | Narnia Pension Review ver3.ppt | NNC-NNL10888364 | Binning 22062; Poos 22062 |
| 1547. | 1/5/2005 | FW: France Tax Audit - Draft Translation of Notice of 22nd December 2004.msg | NNC-NNL11028296 | Debon 31615 |
| 1548. | 12/4/2003 | RE: Recapitalisation de NNSA avant fin 2003.msg | NNC-NNL11103632 | Debon 31613 |

| # | Document Date | Doctitle | Docid | Exhibit |
|---|---|---|---|---|
| 1549. | 4/25/2003 | IP Survey | NNC-NNL11144206 | Horn 21012; Fortier 21012 |
| 1550. | 4/25/2003 | Life of IP.xls | NNC-NNL11144207 | Horn 21013 (worksheet 1 only); Henderson 21013; Fortier 21013; Gatley 21013 |
| 1551. | 4/25/2003 | FW: The Life (Longevity) of Nortel's R&D | NNC-NNL11144208 | Horn 21011; Henderson 21011 |
| 1552. | 2/10/2004 | RE: Legal agreements for IP | NNC-NNL11148882 | Jensen 11105 |
| 1553. | 2/12/2004 | RE: Summing up on actions required following our meeting on TAX and IP licensing | NNC-NNL11148904 | Jensen 11104 |
| 1554. | 4/5/2004 | RE: R&D spending: 2000 - 2002 | NNC-NNL11150588 | Horn 21008 |
| 1555. | 4/12/2004 | RE: Legal agreements for IP | NNC-NNL11150795 | Jensen 11113 |
| 1556. | 4/24/2013 | | NNC-NNL11151754 | |
| 1557. | 5/22/2013 | | NNC-NNL11152149 | |
| 1558. | 7/3/2013 | Revenue by Customer-Portfolio-Region-Entity-Market_2000.xls | NNC-NNL11428742 | |
| 1559. | 7/5/2013 | Revenue by Customer-Portfolio-Region-Entity-Market_2001.xls | NNC-NNL11428743 | |
| 1560. | 7/5/2013 | Revenue by Customer-Portfolio-Region-Entity-Market_2002.xls | NNC-NNL11428744 | |
| 1561. | 7/4/2013 | Revenue by Customer-Portfolio-Region-Entity-Market_2003.xls | NNC-NNL11428745 | |
| 1562. | 7/4/2013 | Revenue by Customer-Portfolio-Region-Entity-Market_2004.xls | NNC-NNL11428746 | |
| 1563. | 7/4/2013 | Revenue by Customer-Portfolio-Region-Entity-Market_2005.xls | NNC-NNL11428747 | |
| 1564. | 7/4/2013 | Revenue by Customer-Portfolio-Region-Entity-Market_2006.xls | NNC-NNL11428748 | |
| 1565. | 7/4/2013 | Revenue by Customer-Portfolio-Region-Entity-Market_2007.xls | NNC-NNL11428749 | |
| 1566. | 7/4/2013 | Revenue by Customer-Portfolio-Region-Entity-Market_2008.xls | NNC-NNL11428750 | |
| 1567. | 7/5/2013 | Revenue by Customer-Portfolio-Region-Entity-Market_2009.xls | NNC-NNL11428751 | |
| 1568. | 3/3/2010 | 0216192244100000000499.doc^WordDocument.doc | NNC-NNL11676530 | |
| 1569. | 8/9/2010 | 0216192244100000000547.doc^WordDocument.doc^WordDocument(1).doc | NNC-NNL11676647 | |
| 1570. | 2/23/2005 | | NNC-NNL11732359 | Collins 22149 |
| 1571. | 6/3/2011 | SIXTY-EIGHTH REPORT OF THE MONITOR DATED JUNE 3, 2011 | NNC-NNL11755873 | |
| 1572. | 7/4/2001 | 2352137.pdf | NNC-NNL11756002 | Jensen 11115 |

| # | Document Date | Doctitle | Docid | Exhibit |
|---|---|---|---|---|
| 1573. | 7/7/2010 | | NNC-NNL11756409 | |
| 1574. | | NNI_00018470.pdf | NNI_00018470 | |
| 1575. | 5/19/2008 | Nortel Response to CRA Question | NNI_00018540 | |
| 1576. | 5/16/2008 | Nortel Multilateral APA | NNI_00018541 | |
| 1577. | 4/22/2009 | Project Equinox - Enterprise Division Summary of Assumptions for 2009 Monthly Cash Flow Model Assumes No Deal Occurring in 2009 | NNI_00068079 | |
| 1578. | | 2009_Q4_Avaya_Accounting_Memo.doc | NNI_00216465 | |
| 1579. | | Functional Analysis Nortel Networks 2006-2010 Version 1.0.doc | NNI_00219932 | Cianciolo 11166 |
| 1580. | | RE: Need assistance regarding Trademark/Patent portion of APA submission.msg | NNI_00268343 | Lee 22086 |
| 1581. | | Functional Analysis - Nortel Law Group portion.doc | NNI_00268345 | Lee 22087 |
| 1582. | | RD Site Strategy - Storyboard - v.10 (Apr 1) FINAL.doc | NNI_00319466 | McColgan 22119 |
| 1583. | | RE: Significant Patent Awards - Meeting Notes.msg | NNI_00320890 | McColgan 22112 |
| 1584. | | Re: Patent award question #2.msg | NNI_00322991 | McColgan 22116 |
| 1585. | 10/15/2010 | Global's List of patents in sales bucket..msg | NNI_00325619 | McColgan 22113 |
| 1586. | 3/30/2006 | Appendix G - HF Analysis.doc | NNI_00373228 | Raimondo 21026; Lee 21026; Sparagna 21026 |
| 1587. | | A126 -Prepaids-REGION-Q3-09.xls | NNI_00376035 | Doolittle 21534 |
| 1588. | | Nortel - related party transactions_ Feb 24, 2009.ppt | NNI_00403302 | |
| 1589. | | Canadian Patent Filings - Tax Impact.msg | NNI_00429972 | Horn 21005 |
| 1590. | | FW_ Functional Analysis_ R&D.msg | NNI_00430039 | Horn 21007; Weisz 21007 |
| 1591. | | RE French FA info needed - Updated.msg | NNI_00432958 | Horn 21010 |
| 1592. | | RE: Latest IP Budget version (v12.0) - FA Charts.msg | NNI_00437659 | McColgan 22118 |
| 1593. | 7/18/2013 | Master HC Court Filing through 2010-06-26 (2010-07-09)Subset - for Chilmark.xlsx | NNI_00568602 | |
| 1594. | | Nortel 2009 carve out P&Ls 10.5.10 CHILMARK.xls | NNI_00577735 | |
| 1595. | 8/20/2009 | RE: IP Spend in AUG OL.msg | NNI_00600993 | McColgan 22117 |
| 1596. | 2/10/2010 | RE: NNUK contribution .msg | NNI_00625588 | McColgan 22111 |
| 1597. | 11/16/2004 | RE: Functional Analysis: R&D | NNI_00692770 | Horn 21006 |
| 1598. | 3/30/2005 | RE: IRS APA Questions | NNI_00693212 | Horn 21004; Stephens 21004 |
| 1599. | 6/19/2001 | FW: UK Definition of R&D | NNI_00696093 | Horn 21009 |
| 1600. | 5/10/2010 | 242 CSA - NNL & UK.pdf | NNI_00794545 | Anderson 31309; Badiani 33067 |

Exhibit B

| # | Document Date | Doctitle | Docid | Exhibit |
|---|---|---|---|---|
| 1601. | | Copy of Nortel 2009 carve out P&Ls 10.5.10 CHILMARK.xls | NNI_00796399 | |
| 1602. | 4/9/2010 | 1002 JM00335521380310 CienaMar19.xls | NNI_00803581 | |
| 1603. | 8/29/2011 | 1. Asset Sale Agreement.pdf | NNI_00825094 | Lee 22085 |
| 1604. | 7/17/2013 | British Telecommunications Technology License Nov.5.2002.pdf | NNI_00837748 | Anderson 31308 |
| 1605. | 2/1/2010 | IP_Discussion_August122009.ppt.pptx | NNI_01290069 | Veschi 22106 |
| 1606. | 3/5/2004 | RE: Final 2003 Patent Report Card ~ Optical | NNI_01310482 | McFadden 21212 |
| 1607. | 10/17/2007 | RE: Input Regarding Patented Technology Needed for Nortel's APA Submission | NNI_01314503 | Cianciolo 11170 |
| 1608. | 4/22/2009 | FW: Internal Deck for CDMA Co. discussion with VzW | NNI_01323328 | Riedel 12015 |
| 1609. | 10/26/2010 | Model v3.1 Distributed.xls | NNI_01323513 | Veschi 22108 |
| 1610. | 5/30/2009 | Fw: | NNI_01326204 | Riedel 12008 |
| 1611. | 8/26/2009 | RE: Carbon Defensive patents list | NNI_01375540 | Cianciolo 11160 |
| 1612. | | United States Patent Number 5,367,544 | | Cianciolo 11161 |
| 1613. | 5/13/2005 | RE: Software development in China | NNI_01381982 | McFadden 21204 |
| 1614. | 1/19/2009 | RIM - Nortel_v1 1.ppt | NNI_01391535 | Veschi 22104 |
| 1615. | 8/4/2010 | FW: InterDigital IP Charts.msg | NNI_01395295 | Veschi 22100 |
| 1616. | | Top 100 | NNI_01456048 | Collins 22146 |
| 1617. | | Equinox IP valuation .msg | NNI_01462708 | Doolittle 21532 |
| 1618. | 11/22/2010 | IP Organization Resumes.zip?Chris Cianciolo.doc | NNI_01470483 | Cianciolo 11149 |
| 1619. | | RE: Apple/Rockstar Employee Info Request.msg | NNI_01470557 | Lee 22076 |
| 1620. | 9/5/2008 | APA Bilateral Submission - version 2d.doc | NNI_01511079 | Lee 22088 |
| 1621. | 3/5/2012 | PIC_minutes_2008-07-23_(signed).pdf | NNI_01525487 | Binning 22071 |
| 1622. | | Project Pluto MSS [Multi-Service Switch] Management Presentation | NOR_54180450 | |
| 1623. | | Nortel Multilateral APA | NOR_54402905.110 | |
| 1624. | 5/27/2004 | RE: Legal agreements for IP | NOR-CAN00051349 | Jensen 11108 |
| 1625. | 12/31/1998 | 000800000.tif - 000800029.tif | PC0088606 | Allen 21100 |
| 1626. | | HeinOnline | | Allen 21101 |

| # | Document Date | Doctitle | Docid | Exhibit |
|---|---|---|---|---|
| 1627. | 12/5/2006 | 000706075.tif - 000706115.tif | PC0100650 | Morgan 31243; Binning 31243; Stevenson 31243; Poos 31243; Gardener 31243 |
| 1628. | 3/30/1999 | 000821674.tif - 000821678.tif | PC0108534 | Allen 21099 |
| 1629. | 10/31/2008 | 5.pdf | PC0184853 | Lee 22078; Sparagna 22078 |
| 1630. | | Tab 01A Warning Notice.pdf.PDF | PC0242388 | McColgan 22110 |
| 1631. | | OPENING ALLOCATION POSITION OF AD HOC GROUP OF BONDHOLDERS | PLD00000003 | |
| 1632. | | NOTICE OF MOTION TO APPROVE ALLOCATION POSITION OF US DEBTORS AND OFFICIAL COMMITTEE OF UNSECURED CREDITORS | PLD00000004 | Ray 11368 |
| 1633. | | R. Horn, - 24 Sept 2013.txt | TRAN20130924RHORN | |
| 1634. | | K.Dadyburjor - 03 Oct 2013.txt | TRAN20131003KDADYBURJOR | |
| 1635. | | E. Jensen - 08 Oct 2013.txt | TRAN20131008EJENSEN | |
| 1636. | | G. Riedel - 10 Oct 2013.txt | TRAN20131010GRIEDEL | |
| 1637. | | C. Allen - 11 Oct 2013.txt | TRAN20131011CALLEN | |
| 1638. | | C. Cianciolo - 15 Oct 2013.txt | TRAN20131015CCIANCIOLO | |
| 1639. | | B. Mcfadden - 21 Oct 2013.txt | TRAN20131021BMCFADDEN | |
| 1640. | | P. Binning - 24 Oct 2013.txt | TRAN20131024PBINNING | |
| 1641. | | M. Lee - 28 Oct 2013.txt | TRAN20131028MLEE | |
| 1642. | | A. Anderson - 31 Oct 2013.txt | TRAN20131031AANDERSON | |
| 1643. | | G. Mccolgan - 08 Nov 2013.txt | TRAN20131107GMCCOLGAN | |
| 1644. | | J. Veschi - 07 Nov 2013.txt | TRAN20131107JVESCHI | |
| 1645. | | J. Roese - 11 Nov 2013.txt | TRAN20131111JROESE | |
| 1646. | | J. Roese - 12 Nov 2013.txt | TRAN20131112JROESE | |
| 1647. | | T. Collins - 15 Nov 2013.txt | TRAN20131115TCOLLINS | |
| 1648. | | A. DeWilton - 20 Nov 2013.txt | TRAN20131120ADEWILTON | |
| 1649. | | P. Debon - 25 Nov 2013.txt | TRAN20131125PDEBON | |
| 1650. | | J. Ray – 13 Dec 2013 | TRAN20131213JRAY | |
| 1651. | | FW: Legal agreements for IP | US_Canada_PRIV_00015574 | Jensen 11107 |
| 1652. | | RE: Legal agreements for IP | US_Canada_PRIV_00016317 | Jensen 11106 |
| 1653. | | RE: 2002 Corporate IPR Plan Slides & Other Good Stuff | US_Canada_PRIV_00018346 | DeWilton 21461 |

Exhibit B

| # | Document Date | Doctitle | Docid | Exhibit |
|---|---|---|---|---|
| 1654. | | Value Info from Dbase on Patents Honoured in Harlow and Ottawa Events | US_Canada_PRIV_000279 33 | Anderson 31307 |
| 1655. | | RE: Strategic Thrusts from CRO? | US_Canada_PRIV_000757 46 | DeWilton 21460 |
| 1656. | 7/17/2007 | Significant Patent Awards 2005 Winners 21 Feb 2006.ppt | US_Canada_PRIV_000825 73 | Anderson 31316 |
| 1657. | | FW: Further Filing Plan | US_Canada_PRIV_000826 20 | DeWilton 21463 |
| 1658. | 5/9/2006 | FF proposal May 2006v3.xls | US_Canada_PRIV_000887 92 | DeWilton 21448; DeWilton 21449 |
| 1659. | | RE: Foreign Filing - Do we need to rethink our emphasis on countries/regions? | US_Canada_PRIV_000979 39 | DeWilton 21464 |
| 1660. | 4/20/2006 | 2006 04 17 Nortel Org Comp.pdf | US_Canada_PRIV_001610 69 | Lee 11158 |
| 1661. | | RE: NT-FDRY | US_Canada_PRIV_001748 48 | Collins 22153 |
| 1662. | | Kyocera Patent Infringement Lawsuit | US_Canada_PRIV_002054 93 | DeWilton 21456 |
| 1663. | | RE: IP Ownership.msg | US_Canada_PRIV_002996 73 | Veschi 22109 |
| 1664. | | RE: Master R&DSA.msg | US_Canada_PRIV_003516 34 | Lee 22089 |
| 1665. | | RE: Master R&D A .msg | US_Canada_PRIV_003517 88 | Lee 22081 |
| 1666. | | IP Valuation.msg | US_Canada_PRIV_003519 37 | Collins 22152 |
| 1667. | 10/5/2000 | RE: Tech License template comments | US_Canada_PRIV_003605 44 | Collins 22154 |
| 1668. | 6/4/2002 | Kyocera - Patent Mapping | US_Canada_PRIV_003688 52 | DeWilton 21457 |
| 1669. | 10/20/2004 | RE_ IP Functional Analysis_ .msg | US_Canada_PRIV_004930 94 | Jensen 11109 |
| 1670. | 4/6/2004 | Tax Scenarios | US_EMEA_Canada_PRIV _00003755 | Anderson 31326 |
| 1671. | 6/8/2004 | RE: Harlow Patents event - Article for World News Network ? | US_EMEA_Canada_PRIV _00006051 | Mumford 21230; DeWilton 21458 |
| 1672. | 2/10/2004 | RE: Summing up on actions required following our meeting on TAX and IP licensing | US_EMEA_Canada_PRIV _00006225 | Anderson 31327 |
| 1673. | 7/1/2004 | FW: Interim R&D Residual Profit sharing Agreement | US_EMEA_Canada_PRIV _00006602 | Anderson 31328 |
| 1674. | 12/9/2002 | SENT ON BEHALF OF ART FISHER | US_EMEA_Canada_PRIV _00006997 | McFadden 21210 |
| 1675. | 12/19/2002 | FW: 2003 Budget and Changes in Harlow Working Practices | US_EMEA_Canada_PRIV _00008939 | Anderson 31322 |
| 1676. | 12/4/2002 | RE: Value Info from Dbase on Patents Honoured in Harlow and Ottawa Events | US_EMEA_Canada_PRIV _00009119 | Anderson 31306 |
| 1677. | 11/7/2002 | RE: NNI's rights under NNL's patents | US_EMEA_Canada_PRIV _00009402 | Lee 22083 |
| 1678. | | Complaint against Foundry Networks, Inc. | | Lee 22084 |

Highly Confidential

| # | Document Date | Doctitle | Docid | Exhibit |
|---|---|---|---|---|
| 1679. | 11/14/2002 | Cost Sharing Agreement and the Effect on Patent Infringement Litigation | US_EMEA_Canada_PRIV_00010700 | Collins 22151 |
| 1680. | 9/16/2004 | Minutes of PPG Meeting of September 2, 2004 | US_EMEA_Canada_PRIV_00011932 | Anderson 31321 |
| 1681. | 9/1/2004 | RE: Innovation Metrics - Patent filings by Inventor location/"lab" | US_EMEA_Canada_PRIV_00011982 | DeWilton 21453 |
| 1682. | 5/11/2006 | Further Filing Proposal - in words and detailed reasoning | US_EMEA_Canada_PRIV_00036489 | DeWilton 21447 |
| 1683. | 11/6/2006 | RE: Osiris IP | US_EMEA_Canada_PRIV_00038078 | Cianciolo 11168 |
| 1684. | 2/27/2009 | Strategic Discussion 020609V1.ppt | US_EMEA_Canada_PRIV_00044182 | |
| 1685. | 11/1/2004 | RE: Value assessment of your patent application 15257ID: "An optical coupler" | US_EMEA_Canada_PRIV_00047868 | Anderson 31319 |
| 1686. | 11/10/2004 | 2005 IP Program Structure and Process | US_EMEA_Canada_PRIV_00048628 | Anderson 31323 |
| 1687. | 8/12/2002 | RE: patent license question | US_EMEA_Canada_PRIV_00071352 | Lee 22080 |
| 1688. | 8/13/2002 | RE: Confidential -- IPR Impacts of the New Residual Profit Splitting Model -- Reply Requested | US_EMEA_Canada_PRIV_00083573 | Collins 22142 |
| 1689. | 5/3/2010 | 100/40 Patent List.msg | US_EMEA_Canada_PRIV_00185519 | McColgan 22114 |
| 1690. | 3/17/2010 | Nortel: Discussion Materials for the IP Meeting today (Mar 17th).msg | US_EMEA_Canada_PRIV_00186787 | Veschi 22098 |
| 1691. | 5/3/2010 | RE: IP GROUP GIS.msg | US_EMEA_Canada_PRIV_00191385 | Veschi 22099 |
| 1692. | | Minutes of PPG Meeting of June 12, 2003 | US_EMEA_PRIV_00000482 | Anderson 31317 |
| 1693. | | RE: Osiris IP | US_EMEA_PRIV_00009564 | Cianciolo 11167 |
| 1694. | | RE: Technology License Agreement | US_EMEA_PRIV_00043034 | Anderson 31325 |

# Other Documents Considered

## COMPANY FILINGS AND ANNUAL REPORTS
Alcatel-Lucent 20F (2009, 2010, 2011, 2012)
Aspect 10K fiscal year ending (2011, 2012)
AT&T Annual Report (2009, 2010, 2011, 2012)
Avaya 10K fiscal year end (9/3/10, 9/3/11, 9/3/12)
Broadsoft Inc 10K fiscal year ending (2010, 2011, 2012)
BT Annual Report & 20F (2009, 2010, 2011, 2012)
Ciena 10K fiscal year end (10/31/09, 10/31/10, 10/31/11, 10/31/12)
Cisco Annual Report (2009, 2010, 2011, 2012, 2013)
Embarq Annual Report (2008-2009, 2009-2010)
Ericsson 20F fiscal year end (12/31/09, 12/31/10, 12/31/11), Annual Report (2009, 2010, 2011, 2012)
Ericsson Mobility Report 2013
Fujitsu (2009, 2010, 2011)
Hitachi Annual Report  (2009, 2010, 2011, 2012
Huawei Annual Report (2009, 2010, 2011, 2012)
IBM Annual Report (2009, 2010, 2011, 2012
Juniper 10-K (2009, 2010, 2011, 2012)
Kapsch Annual Report (2010-2011, 2011-2012, 2012-2013)
Microsoft 10K fiscal year ending (2009, 2010, 2011, 2012)
Motorola 10K (2009, 2010, 2011, 2012)
Nokia 20-F fiscal year ending (2009, 2010, 2011, 2012)
Nortel Financial Statement year end (2002, 2009, 2010, 2011)
Radware 20F fiscal year end (12/31/09, 12/31/10, 12/31/11, 12/31/12)
ShoreTel 10K year end (2009, 2010, 2011, 2012, 2013)
Siemens Annual Report (2009, 2010, 2011, 2012)
Sonus 10K year end (2009, 2010, 2011, 2012
Spring 10K (2009, 2010, 2011, 2012)
Swisscom Annual Report (2009, 2010, 2011, 2012)
Telus Financial Review (2009, 2010, 2011)
Verizon Annual Report (2009, 2010, 2011, 2012)
ZTE Annual Report (2009, 2010, 2011, 2012)

## ANALYST REPORTS
Argus 10/7/09 Ciena Corp. Analyst Notes
Avondale 11/25/09 Ciena - Combining Ciena and Nortel on a Pro-forma Basis
Avondale 12/11/09 Ciena - Higher OpEx Weighs on Better Than Expected Top Line
Barclay 12/18/09 No pickup seen yet; Sony Ericsson weakness offsets Nortel acquisitions
Barclays 10/8/09 CIENA Corp. (CIEN - US$13.44) 1-Overweight
Barclays 11/23/09 CIENA Corp. (CIEN - US$13.17) 1-Overweight
Barclays 12/10/09 CIENA Corp. (CIEN - US$13.23) 1-Overweight
Barclays 12/12/13 Nothing Overly Specific on Cash, Yet (Cisco Systems, Inc.)
Bureau of Labor Statistics, Computer and Electronic Product Manufacturing: NAICS 334, Accessed at:  http://www.bls.gov/iag/tgs/iag334.htm
Bureau of Labor Statistics, Labor Force Statistics from the Current Population Survey, Accessed at: http://data.bls.gov/timeseries/LNS14000000
Bureau of Labor Statistics, Labor Force Statistics from the Current Population Survey, Accessed at:
http://data.bls.gov/timeseries/LNU04034188?data_tool=Xgtable
Bureau of Labor Statistics, Telecommunications: NAICS 517, Accessed at:  http://www.bls.gov/iag/tgs/iag517.htm
Canaccord Genuity 12/6/13 Increasing Price Target and Estimates on Merger Potential (Mitel Networks)
CIBC 11/12/13 Mitel Networks Corporation, Mitel Merging with Aastra; Raising Our Price Target Again
CIBC 2008 8/18/08 Should You Act Now Or Can You Wait? (Nortel Networks)
Communications Equipment 10/22/13 Juniper Networks Outlook and Model before the Call
Connected Plant 7/27/09 Ericsson on CDMA purchase: This time will be different
Cowen & Co Nortel 6/23/09 Nortel Revenue by Segment
Cowen 10/7/09 Ciena - Neutral (2) Quick Take: Ciena to Buy Nortel Optical Business
Cowen 12/23/09 ERIC Model Update: Now Including Nortel Acquisitions
Cowen and Company 10/23/13 3Q13: Signs of Progress (Juniper Networks)
Cowen and Company 11/5/13 3Q13: Disappointing Results and Outlook (Broadsoft)
Credit Suisse 10/9/09 MEN Acquisition: When the Dust Settles
Credit Suisse 12/11/09 Ciena Corp.
Credit Suisse 12/8/09 FY4Q09 Earnings Preview (Ciena Corp.)
DataMonitor August 2009 Global Networking Equipment Industry Profile
Deutsche Bank 10/5/10 Nortel Avaya

# Other Documents Considered

Deutsche Bank 10/5/10 Projections for Avaya
Ericsson 9/25/10 Acquisition of Nortel's Multi-Service Switch Business, Accessed at: http://www.ericsson.com/news/1446864
Ericsson Press Release 7/25/09 Ericsson to acquire majority of Nortel's North American wireless business
Eurostat 11/13 Unemployment Statistics, Accessed at:
http://epp.eurostat.ec.europa.eu/statistics_explained/index.php/Unemployment_statistics#Unemployment_trends
Eurostat 4/29/10 Impact on the crisis on unemployment so far less pronounced in the EU than in the US, Accessed at:
http://epp.eurostat.ec.europa.eu/cache/ITY_OFFPUB/KS-SF-10-020/EN/KS-SF-10-020-EN.PDF
Eurostat Statistics in Focus 07/17/09 Sharp increase in unemployment in the EU, Accessed at:
http://epp.eurostat.ec.europa.eu/cache/ITY_OFFPUB/KS-SF-09-053/EN/KS-SF-09-053-EN.PDF
Eurostat, Employment and Unemployment Database, Accessed at:
http://epp.eurostat.ec.europa.eu/portal/page/portal/employment_unemployment_lfs/data/database
First Research 11/16/09 Telecommunications Equipment Manufacturers
Gigaom 7/24/09 Ericsson Agrees to Buy Nortel's Wireless Biz
IFRS, Accessed at: http://annualreporting.info/definiciones/value-in-use
IFRS, IAS 36 Value in Use, Accessed at: http://annualreporting.info/impairment-asset/measuring-recoverable-amount/value-in-use/value-in-use
Industry Canada March 2013 Canadian ICT Sector Profile, Accessed at: http://www.ic.gc.ca/eic/site/ict-tic.nsf/eng/h_it07229.html
Industry Canada October 2012 ICT Sector Employment, Accessed at: http://www.ic.gc.ca/eic/site/ict-tic.nsf/vwapj/0105840e.pdf/$FILE/0105840e.pdf
Industry Canada, Employment Computer and Electronic Product Manufacturing (NAICS 334), Accessed at: http://www.ic.gc.ca/cis-sic/cis-sic.nsf/IDE/cis-sic334empe.html
Industry Canada, NAICS 2007 Legend based on 2006 OECD definition, Accessed at: http://www.ic.gc.ca/eic/site/ict-tic.nsf/eng/it07971.html
It World Canada 7/29/10 Telecom Industry Revenue Slowed in 2009, Accessed at: http://www.itworldcanada.com/article/telecom-industry-revenue-slowed-in-2009-says-study/42000
Jefferies 11/17/09 Ciena Left at the Altar?... Maintain Hold Rating
Jefferies 11/24/09 Downgrading To Underperform on Deal Risks (Ciena Corp.)
Jefferies 11/5/13 BSFT Target Estimate Change
Jefferies and Company Nortel 2008 Report
JP Morgan 11/25/09 Ericsson aqcuires Nortel's N. American GSM Assets
JP Morgan 12/10/10 FQ4'10 Wrap: Strong Nortel MEN and 40 Gig offset by higher opex and lower CoreDirector; raising PT
JP Morgan 7/27/09 First Kansas and now Canada: Ericsson wins Nortel CMDA auction with $1.13bn - ALERT
Juniper Networks, Inc. 6/6/13 Juniper Report In-Line Third Quarter; Maintaining Fair Value Estimate
KPMG, April 2010, Volume One, Issues Monitor - Communications & Media, Accessed at:
http://www.kpmg.com/MT/en/IssuesAndInsights/ArticlesPublications/Documents/IM_Comms_Media_Jun10_sec.pdf
MF Global 11/25/09 Wireless Consolidation
Morgan Keegan 10/7/09 CIEN: Stalking Horse Bid for Nortel Assets - Potentially Transformational
Morgan Keegan 11/23/09 CIEN: Ponies Up for Nortel Optical, Downgrade to Market Perform
Morgan Keegan 12/10/09 CIEN: Q4FY09 Results, Awaiting Nortel Optical
Morgan Keegan 12/16/09 CIEN: Getting Ready for the Nortel Integration
Morgan Keegan 12/6/09 CIEN: Q4: FY09 Quarterly Preview, A Tad Uneasy
Morgan Keegan 12/9/10 CIEN: Q4FY10 Results, Nortel to the Rescue
Morgan Keegan 4/12/10 CIEN: Establishing Post-Nortel Estimates, Preview Analyst Meeting (Ciena Corporation)
Morgan Stanley 10/1/09 Underperformance Poised to Continue (Ericsson)
MorningStar 11/14/13 Cisco's Shockingly Weak 2Q Guidance Doesn't Alter Our Long-Term Thesis
Nortel Networks Corporation 12/18/09 Nortel Completes Sale of Substantially All of Enterprise Solutions Business to Avaya, Accessed at:
http://www.nortel-canada.com/2009/12/nortel-completes-sale-of-substantially-all-of-enterprise-solutions-business-to-avaya/
Nortel Networks Corporation 3/11/11 Nortel Completes Sale of Multi-Service Switch Business to Ericsson, Accessed at: http://www.nortel-canada.com/2011/03/nortel-completes-sale-of-multi-service-switch-business-to-ericsson/
Nortel Networks Corporation, History of Nortel, Accessed at: http://www.nortel-canada.com/about/history/
Piper Jaffray 7/27/09 Ericsson Purchases Nortel CDMA and LTE Assets
RCR Wireless 4/5/10 Telecom unemployment rate better than nation average, Accessed at:
http://www.rcrwireless.com/article/20100405/wireless_facts_and_figures/telecom-unemployment-rate-better-than-national-average/
Societe Generale 7/27/09 Nortel acquisition adds to profitability and hinders competition
Standard & Poor's 12/12/12 The Credit Overhang: U.S. Corporations Have Underinvested By $175 Billion to Bolster Cash, Accessed at:
http://www.standardandpoors.com/spf/upload/Ratings_EMEA/2012-12-12_TheCreditOverhangUSCorporations.pdf
Statistics Canada 12/6/13 Description of Chart 2-unemployment rate, Accessed at: http://www.statcan.gc.ca/daily-quotidien/131206/longdesc-cg131206a002-eng.htm
The Economist 10/9/03 Beyond the Bubble, Accessed at http://www.economist.com/node/2098913
The Wall Street Journal 12/13/13 Mitel Receives Canadian Government Approval for Merger with Aastra, Accessed at:
http://online.wsj.com/article/PR-CO-20131213-905976.html
TheJudaGroup, Sonus Networks, Inc. Income Statement
Think 20.20 10/7/09 Nortel-Ciena MEN Acquisition: Doesn't Matter What the Price is, Transaction Makes No Sense

# Other Documents Considered

Verizon 2009 Management's Discussion and Analysis of Financial Condition and Results of Operations, Accessed at:
http://www.verizon.com/investor/app_resources/interactiveannual/2009/mda01.html
Verizon 4/1/09 Verizon Wireless LTE Innovation Center to Drive 4G Next Generation Wireless Product Development, Accessed at:
http://www.verizonwireless.com/news/2009/04/pr2009-03-31d.html
WedBush 9/27/13 Increasing Target to Better Reflect Value of Individual Business units and Catalysts on the Horizon
Wells Fargo 5/28/13 Ciena Company Description
William Blair 10/8/13 ShoreTel, Inc. Continues to Execute Well; New Products Should Accelerate Growth in Fiscal 2014
World Economic Outlook, October 2009, Sustaining the Recovery, Accessed at: http://www.imf.org/external/pubs/ft/weo/2009/02/pdf/text.pdf

## STANDARDS AND REFERENCE

AICPA Statement on Standards for Valuation Services No. 1 June 2007
American Society of Appraisers ("ASA") Business Valuation Standards, 2009
Assets Acquired in a Business Combination to be Used in Research and Development Activities: A Focus on Software, Electronic Devices & Pharmaceutical Industries
Business Valuation Resources "Economic Outlook Update" for the Q4, 2009
Damadoran, Investment Valuation (John Wiley & Sons: New York 2002)
FAS 141R
Financial Account Standards Board Glossary "F" Terms, pg. 1-18
Financial Accounting Series May 2011 Fair Value Measurement, pg. 34-78
Financial Accounting Standards Board ASC-310-10-05, pg. 1-2
Financial Accounting Standards Board ASC-310-10-30, pg. 1-2
Financial Accounting Standards Board ASC-310-10-35, pg. 1-12
Financial Accounting Standards Board ASC-330-10-30, pg. 1-3
Financial Accounting Standards Board ASC-330-10-35, pg. 1-5
Financial Accounting Standards Board ASC-340-10-05, pg. 1-2
Financial Accounting Standards Board ASC-340-10-25, pg. 1-2
Financial Accounting Standards Board ASC-340-10-35, pg. 1-2
Financial Accounting Standards Board ASC-350-10-05, pg. 1-2
Financial Accounting Standards Board ASC-350-20-25, pg. 1
Financial Accounting Standards Board ASC-350-20-35, pg. 1-15
Financial Accounting Standards Board ASC-350-30-25, pg. 1-2
Financial Accounting Standards Board ASC-350-30-30, pg. 1
Financial Accounting Standards Board ASC-360-10-25, pg. 1-2
Financial Accounting Standards Board ASC-360-10-30
Financial Accounting Standards Board ASC-360-10-30, pg. 1-2
Financial Accounting Standards Board ASC-360-10-35, pg. 1-8
Financial Accounting Standards Board ASC-450-20-25, pg. 1-3
Financial Accounting Standards Board ASC-802-20-25, pg. 1-6
Financial Accounting Standards Board ASC-805-10-25, pg. 1-5
Financial Accounting Standards Board ASC-805-10-55, pg. 1-13
Financial Accounting Standards Board ASC-805-20-30, pg. 1-5
Financial Accounting Standards Board ASC-805-20-35, pg. 1-4
Financial Accounting Standards Board ASC-820-10-05, pg. 1-2
Financial Accounting Standards Board ASC-820-10-30, pg. 1-2
Financial Accounting Standards Board ASC-820-10-35
Financial Standards Board, Statement of Financial Account (Concept 6), pg. CON6-1to CON6-57
Hitchner, James. Financial Valuation: Applications and Methods, Second Edition. John Wiley & Sons, Inc., 2006
Investment Valuation Second Edition
IRS Valuation Guide for Income, Estate and Gift Taxes – Valuation Training for Appeals Officers, (Chicago: Commerce Clearing House 1994)
Mard, Hitchner and Hyden, Valuation for Financial Reporting (Second Edition)
Mard, Hitchner and Hyden, Valuation for Financial Reporting, Third Edition,  (John Wiley & Sons: Hoboken, 2011)
Parr in Valuation of Intellectual Property and Intangible Assets  (John Wiley & Sons; New York 1994)
Pratt in Valuing Small Businesses and Professional Practices  (McGraw Hill: New York, 1998)
Pratt, Reilly, and Schweihs. Valuing a Business: The Analysis and Appraisal of Closely Held Companies, Third Edition. Irwin Professional
Pratt, Valuing Small Businesses and Professional Practices (New York: Dow Jones Irwin 2001)
Reilly and Schwiehs, Valuing Intangible Assets, (McGraw Hill: New York. 1999)
Standard 9: Business Appraisal, Development, U-60 to U-69
Uniform Standards of Professional Appraisal Practice 2014-2015 Edition, Standard 9
Valuation of a Business, Business Ownership Interest, Security, or Intangible Asset, June 2007
World Economic Outlook (October 2009) http://www.imf.org/external/pubs/ft/weo/2009/02/pdf/text.pdf

## Other Documents Considered

**ALLOCATION POSITIONS**

    Affirmative Claims Pleading of the U.K. Pension Claimants, May 16, 2013
    Allocation Position of Ad Hoc Group of Bondholders, May 16, 2013
    Allocation Position of Nortel Networks Inc. and the Other U.S. Debtors, May 16, 2013
    Allocation Position of Nortel Networks UK Pension Trust Limited, May 16, 2013
    Allocation Position of the Canadian Creditors' Committee, May 16, 2013
    Allocation Position of the Joint Administrators, May 16, 2013
    Allocation Position of the Monitor and Canadian Debtors, May 16, 2013
    Dispute Notice Form U.K. Pension Claimants, May 16, 2013
    Joinder of the Bank of New York Mellon, as Indenture Trustee, May 16, 2013
    Joinder of the Wilmington Trust, as Successor Indenture Trustee, May 17, 2013
    Reasons for Dispute of the U.K. Pension Claimants, May 16, 2013

**RESPONSES TO ALLOCATION POSITIONS**

    Ad Hoc Bonderholder Allocation Response
    Allocation Response of Monitor and Canadian Debtors
    CCC Response (Allocation Position)
    Law Debenture Response
    Nortel - Allocation Response of UK Pension Claimants
    Nortel - Joint Administrators - Allocation Response (As Filed)
    Reply of the NNC NNL Boards of Directors to the EMEA Claims
    Responding Submission of Wilmington Trust, National Association
    Response of U.S. Debtors and Official Committee of Unsecured Creditors to the Core Parties' Allocation Positions

**OTHER PLEADINGS AND REPORTS**

    Affidavit of John Doolittle, January 14, 2009, Application under the Companies' Creditors Arrangement Act, R.S.C. 1985, c. C-36, as Amended
    Declaration of John Doolittle in Support of Chapter 11 Petitions and First Day Motions, January 14, 2009, United States Bankruptcy Court for the District of Delaware, Case No. 09-10138 (KG)
    Endorsement of Initial Order, January 14, 2009, Application under the Companies' Creditors Arrangement Act, R.S.C. 1985, c. C-36, as Amended
    Nortel - Monitor Pre-Filing Report - Final Signed, January 14, 2009, Application under the Companies' Creditors Arrangement Act, R.S.C. 1985, c. C-36, as Amended
    Seventy-First Report of the Monitor
    Sixty-Third Report of the Monitor

Highly Confidential

Exhibit C
**PHILIP GREEN**

| | |
|---|---|
| **POSITION** | Principal of Hoffman Alvary & Company LLC |
| **EDUCATION** | B.A., History, 1984 - Rutgers College<br>M.B.A., Accounting, 1987 - Rutgers Graduate School of Management |
| **PROFESSIONAL AND BUSINESS HISTORY** | 1996 – Present:  Principal Hoffman Alvary & Company LLC, Newton, MA |
| | 1994 - 1996:  Price Waterhouse LLP, Manager/Senior Manager, Dispute Analysis and Corporate Recovery Services, New York |
| | 1988 - 1994: Executive Consultant, Peterson Consulting Limited Partnership, New York |
| | 1987 - 1988: Staff Accountant, Ernst & Whinney, New York |
| | 1984 - 1985: Paralegal, Anderson, Russell, Kill & Olick, Washington, D.C. and New York |
| | Dispute Analysis Consulting - Accounting and financial analysis assistance in connection with litigation matters focusing on intellectual property infringements, contract breaches, business interruption and construction delay claims. Work has included the calculation of lost profits and other economic damages, forensic and investigative accounting and evaluation of royalties. This assistance has been provided to a broad range of industries including: computer software, banking, insurance, pharmaceutical, steel and other manufacturers as well as service organizations. Served as expert witness on damages and accounting related issues. |
| | Other Consulting – Engagements related to intangibles have included preparation of valuations in connection with purchases, sales and donations, royalty auditing and development of patent and intellectual property licensing strategies. Other consulting assistance has included business valuations, evaluations of real estate appraisals, and implementation of accounting systems and assistance with the operation and management of bankrupt or troubled companies. |
| **PROFESSIONAL AND BUSINESS AFFILIATIONS** | Certified Public Accountant - Registered to Practice by the State of New York<br>Certified Management Accountant<br>Accredited in Business Valuation by the AICPA<br>Accredited Senior Appraiser – Business Valuation<br>Member, American Institute of Certified Public Accountants<br>Member, New York State Society of Certified Public Accountants<br>Member, Institute of Certified Management Accountants<br>Member, American Society of Appraisers<br>Member, Licensing Executive Society |

**Exhibit C**

## Philip Green

## <u>Testimony – January 2010 – Present</u>

*<u>Lightlab Imaging, Inc. v. Axsun Technologies, Inc. and Volcano Corporation</u> – Superior Court, Suffolk County Massachusetts – Deposition

*<u>Certain Digital Television and Certain Products Containing Same and Methods of Using Same, Inv.  No. 337-TA-617 Enforcement Proceeding</u> – International Trade Commission – Deposition and Trial before Judge Charneski

*<u>Zamora LLC v. CBS Radio, Inc, Pandora, Inc., Real Networks, Inc. et al</u>. – Federal Court – District of Florida – Deposition

<u>McNamee v. McNamee</u> – Probate and Family Court, Suffolk County Massachusetts – Deposition and Trial before Judge Moriarity

*<u>Certain Video Display, Components Thereof, and Products Containing Same, Inv. 337-TA-687</u> - International Trade Commission – Deposition

*<u>Liquidnet Holdings, Inc.  v. Pulse Trading, Inc., et al.</u> – Federal Court, Southern District of New York - Deposition

*<u>ePlus, Inc.  v. Lawson Software, Inc..</u> – Federal Court, Eastern  District of Virginia – Deposition

<u>Transched Systems Limited v. Versyss Transit Systems et al.</u> – Superior Court, New Castle County Delaware – Deposition and Trial before Judge Carpenter

<u>Wayne Spiegel v. Fort Point Commercial Company, Inc.</u> – Superior Court, Suffolk County Massachusetts – Deposition

*<u>Certain Large Scale Integrated Circuit Semiconductor Chips and Products Containing the Same, Inv. No. 337-TA-716</u>, International Trade Commission – Deposition

*<u>Hon Hai Precision Industry Company, Ltd. v. TPV Technology Ltd., et al.</u> – Federal Court – Eastern District of Texas – Deposition

*<u>Mondis Technology Limited v. TPV Technology Ltd. et al.</u> Federal Court – Eastern District of Texas – Deposition

*<u>Atlantic Research Marketing Systems, Inc. v. LaRue Tactical, Inc.</u> – Federal Court – District of Massachusetts – Deposition

<u>SMH Fine Foods v. Boston Baking, Inc., et al</u> – Superior Court, Suffolk County Massachusetts – Deposition

*<u>comScore v. The Nielsen Companies</u> – Federal Court – Eastern District of Virginia – Deposition

*<u>Cooper Notification, Inc. v. Federal Signal Corp., et. al.</u> – District of Delaware   – Deposition

<u>INC Research Holdings, Inc. v Shareholder Representative Services, LLC</u> – Court of Chancery of the State of Delaware – Deposition

* Denotes matter involving intellectual property

**Exhibit C**

*Uniloc USA, Inc. v. Microsoft Corporation – Federal Court – District of Rhode Island – Deposition and Trial Before Judge Young

*Lee Valley Tools, et. al. v. Industrial Blade Company, et. al. – Federal Court – Western District of New York – Deposition

*Certain Universal Serial Bus Portable Storage Devices, Including USB Flash Drives and Components Thereof, Inv. No. 337-TA-788 – International Trade Commission - Deposition

*Atlantic Research Marketing Systems, Inc. v. Troy Industries, Inc. et, al.  – Federal Court – District of Massachusetts – Deposition

*Ambato Media LLC v. Garmin International Inc., et al.  – Federal Court – Eastern District of Texas – Deposition and Trial before Judge Gilstrap

*Certain Digital Televisions and Components Thereof .–Inv. No. 337-TA–789 – International Trade Commission – Deposition

*Pacific Coast Marine Windshields Incorporated v. Malibu Boats, Inc.  – Federal Court – Middle District of Florida – Deposition

*AIA Engineering Limited.  v. Magotteaux, Intc.  et al.  – Federal Court – Middle District of Tennessee – Trial before Judge Haynes

*Certain Digital Photo Frames and Image Display Devices and Components Thereof – Inv. No. 337-TA-807 – International Trade Commission – Deposition

*Certain Silicon Microphone Packages And Products Containing Same – Inv. No. 337-TA-825 – International Trade Commission – Deposition and Trial Before Judge Pender

Thomas Bochnowski and Edward Muhlner v. Global Rescue Corp. – JAMS Arbitration – Hearing before Judge Van Gestel

*Realtime Data, LLC d/b/a IXO v. Bloomberg LLP, et al. – Federal Court – Southern District of New York - Deposition

*Certain Consumer Electronics and Display Devices and Products Containing Same – Inv. No. 337-TA-836 – International Trade Commission – Deposition

ECi, Inc.  et al v. MWAi, Inc. – Chancery Court of the State of Delaware – Deposition and Trial before Judge Parsons

*EdiSync Systems, LLC v. Saba Software, Inc.,  – Federal Court – District of Colorado – Deposition

*Mondis Technology Limited v. TPV Technology Ltd. et al. – JAMS Arbitration – Hearing before Judge Daniel Weinstein

*Keurig Corporation v. Sturm Foods, Inc. – Federal Court – District of Delaware – Deposition

*Blake v. PCGS et al. – Federal Court – District of Massachusetts – Trial before Judge Young

*Smartphone Technologies LLC v. Apple Inc. and LG Electronics, Inc. – Federal Court - Eastern District of Texas – Deposition

* Denotes matter involving intellectual property

**Exhibit C**

*Endo Pharmaceuticals, Inc.  v. Mylan Pharmaceuticals, Inc. – Federal Court – District of Delaware – Deposition

*Galderma Laboratories Inc. et al v. Amneal Pharmaceuticals, LLC et al.- Federal Court - District of Delaware – Deposition

*Ventria Bioscience v. Daichang  Yang -  Superior Court of the State of California,  County of Sacramento – Deposition

*In the Matter of Certain Electronic Devices, Including Wireless Communication Devices, Tablet Computers, Media Players, and Televisions, and Components Thereof,   Investigation No. 337-TA-862, International Trade Commission – Deposition and Trial before Judge Shaw

*Alcon Pharmaceuticals LTD  et al v. Apotex Inc. et al., Federal Court – District of Delaware, Deposition

*GeoTag, Inc. v. Frontier Communications Corp., et. al., Federal Court – Eastern District of Texas – Deposition

Paige Landscape Company, Inc. v. Apple D'Or Maintenance, Inc. – Superior Court – Worcester County Massachusetts - Trial

*Certain Wireless Communication Base Stations and Components Thereof – Investigation No. 337-TA-871 International Trade Commission – Deposition

*Google, Inc. v. Geotag, Inc. –Federal Court – District of Delaware  - Deposition

*Ethox Chemicals LLC v. The Coca-Cola Company – Federal Court – District of South Carolina – Deposition

*Columbia Data Products, Inc. v. Autonomy Corporation Limited et al. – Federal Court – District of Massachusetts - Deposition

*Mass Engineered, Inc. v. Humanscale, Inc. – Federal Court – Eastern District of Virginia – Deposition

Ascion LLP, et al v. Rouey Lung, Inc. et al. – Federal Court – District of Massachusetts – Trial before Judge O'Toole

## **Publications Within the Past Ten Years**

"Evaluating Reasonable Royalties After ResQNet," Philip Green and Rachel C. Hughey, IP Law 360, October 14, 2010

"The 25% Rule is Dead - Now What?"  Philip Green and Creighton G. Hoffman, IP Law 360, January 26, 2011

Page **3** of **3**

* Denotes matter involving intellectual property

Exhibit C

**Addendum to Green Resume**
**Examples of Related Experience**

In addition to the cases in which he has testified, Mr. Green has been retained to provide opinions and analysis regarding the values of intangibles in a variety of circumstances.

These retentions have included valuations in connection with transactions involving intellectual property. Examples of these assignments include:

- Valuation of software used to determine the efficiency of nursing home care for the owner in connection with a sale transaction.
- Valuation of patents related to back-up software technology in connection with evaluating potential future financing of the patent holder.
- Derived the value of business method patents held by College Savings Bank in connection with a restructuring by its owner.
- Determined fair market value of patented monitor screen technology for donation of the patents to an educational institution.

In addition to determining the values of patented technologies for transaction purposes, he has also been asked to derive the values of license rights on a number of occasions. Examples of these assignments include:

- Determined the values of patents and license rights obtained in connection with settlement of trade secret and patent infringement litigation on technology related to baggage screening devices. This valuation was used as the basis for recognizing the values of these rights on the balance sheet of the owner, which was sold to a publicly traded company.
- Determined the value of license rights obtained from the settlement of patent infringement litigation related to patents on medical devices for eye surgery. This analysis was used by a publicly traded company to recognize the value of these rights on its balance sheets.
- Calculated the value of license rights from a portfolio of patents related to TV audio sound transmission. This analysis was used by a bank to support of the collateral value a loan.
- Assisted Rush University Medical Center to value its license rights to Ampyra, a drug used in the treatment of multiple sclerosis. This analysis has been used in the management of its portfolio and ultimately in the monetization of the license.

Mr. Green also has provided opinions regarding the "fairness" of compensation paid for the use of intellectual properties that have been used by taxing authorities and others in various circumstances. Examples of these assignments include:

- Provided an opinion regarding the fairness compensation paid to the president of a non-profit by the non-profit for the use of software he developed. This analysis

served as the basis for negotiating a settlement with the IRS over fair compensation.

- Prepared an opinion regarding fairness of royalties received by orthopedic surgeon from a medical implant company.  This analysis was used by the New Jersey Attorney General's office as evidence of fair compensation and enabled the surgeon to receive payments for his inventions.

- Prepared opinions regarding the fairness of compensation paid to the president of a non-profit educational institution for textbooks and curricula that he developed.  These valuations were used as the basis for supporting the fairness of his compensation in connection with inquiries by the IRS.

Although his work touches many industries, over the past decade a significant portion of his activities have related to issues in the telecommunications equipment industry. Examples of these assignments include:

- Prepared analysis of damages from infringement of patents related to various features in "smart phones" including signal processing, power monitoring and usage and phone related functions.

- Evaluated existence of domestic industry and remedy in ITC matters related to base station technology in 3G and 4G wireless networks.

- Analyzed damages from alleged infringement of patents related to controllers for efficient routing of packets in Internet routers.  This technology is used in large-scale Internet routers to control and direct traffic.

- Evaluated damages from alleged theft of trade secrets related to software used for running voice over IP systems.

- Derived fair market value of long distance phone service reseller in connection with recession action brought by former owners.

# Allocation of Net Sales Proceeds
## - Summary -
*(In Millions of USD)*

|  |  | CA | US | EMEA | TOTAL |
|---|---|---|---|---|---|
| Tangible Assets | [1] | $121.74 | $317.59 | $94.86 | $534.19 |
| *% of Total* |  | *22.8%* | *59.5%* | *17.8%* |  |
| In-Place Workforce | [2] | 79.07 | 135.17 | 41.91 | 256.15 |
| *% of Total* |  | *30.9%* | *52.8%* | *16.4%* |  |
| IP Rights and Customer Relationships | [3] | 5,868.43 | 467.79 | 99.57 | 6,435.79 |
| *% of Total* |  | *91.2%* | *7.3%* | *1.5%* |  |
| Wholly-Owned Subsidiaries | [4] | - | 110.97 | - | 110.97 |
| *% of Total* |  | *0.0%* | *100.0%* | *0.0%* |  |
| Total Allocation |  | $6,069.24 | $1,031.52 | $236.34 | $7,337.10 |
| *% of Total* |  | *82.7%* | *14.1%* | *3.2%* |  |

**Sources/Notes:**

[1] Exhibit D-3.

[2] Exhibit D-4.

[3] Exhibit D-5.

[4] Nortel Government Solutions ("NGS") and Diamondware, Ltd. ("Diamondware") were wholly-owned subsidiaries of NNI and their shares were sold as part of the Enterprise Solutions business sale. The allocations to the Debtor Estates for the other asset categories do not include assets transferred by NGS or Diamondware. See Appendix B for details on the values of NGS and Diamondware.

Highly Confidential

# Allocation of Net Sales Proceeds
## - Business Sales and Residual IP Sale -
### *(In Millions of USD)*

| | | CA | US | EMEA | TOTAL |
|---|---|---:|---:|---:|---:|
| **TANGIBLE ASSETS** | | | | | |
| Major Business Sales | [1] | $113.72 | $311.08 | $86.86 | $511.66 |
| Minor Business Sales | [1] | 8.02 | 6.51 | 8.00 | 22.53 |
| Residual IP Sale | [1] | - | - | - | - |
| Total | | $121.74 | $317.59 | $94.86 | $534.19 |
| *% of Total* | | *22.8%* | *59.5%* | *17.8%* | |
| | | | | | |
| **IN-PLACE WORKFORCE** | | | | | |
| Major Business Sales | [2] | 77.51 | 133.91 | 40.92 | 252.34 |
| Minor Business Sales | [2] | 1.17 | 0.83 | 0.99 | 2.99 |
| Residual IP Sale | [2] | 0.39 | 0.43 | - | 0.82 |
| Total | | $79.07 | $135.17 | $41.91 | $256.15 |
| *% of Total* | | *30.9%* | *52.8%* | *16.4%* | |
| | | | | | |
| **IP RIGHTS AND CUSTOMER RELATIONSHIPS** | | | | | |
| Major Business Sales | [3] | 1,380.03 | 456.24 | 97.12 | 1,933.39 |
| Minor Business Sales | [3] | 34.95 | 11.55 | 2.45 | 48.95 |
| Residual IP Sale | [3] | 4,453.45 | - | - | 4,453.45 |
| Total | | $5,868.43 | $467.79 | $99.57 | $6,435.79 |
| *% of Total* | | *91.2%* | *7.3%* | *1.5%* | |
| | | | | | |
| **WHOLLY-OWNED SUBSIDIARIES** | | | | | |
| Nortel Government Solutions | [4] | - | 105.70 | - | $105.70 |
| Diamondware | [4] | - | 5.27 | - | 5.27 |
| Total | | - | $110.97 | - | $110.97 |
| *% of Total* | | *0.0%* | *100.0%* | *0.0%* | |
| | | | | | |
| **TOTAL ALLOCATION** | | | | | |
| Major Business Sales | [5] | 1,571.26 | 1,012.20 | 224.90 | 2,808.36 |
| Minor Business Sales | | 44.14 | 18.89 | 11.44 | 74.47 |
| Residual IP Sale | | 4,453.84 | 0.43 | - | 4,454.27 |
| Total | | 6,069.24 | 1,031.52 | 236.34 | $7,337.10 |
| *% of Total* | | *82.7%* | *14.1%* | *3.2%* | |

**Sources/Notes:**
[1] Exhibit D-3.
[2] Exhibit D-4.
[3] Exhibit D-5.
[4] Nortel Government Solutions ("NGS") and Diamondware, Ltd. ("Diamondware") were wholly-owned
   subsidiaries of NNI and their shares were sold as part of the Enterprise Solutions business sale.  The
   allocations to the Debtor Estates for the other asset categories do not include assets transferred by NGS
   or Diamondware.  See Appendix B for details on the values of NGS and Diamondware.
[5] Includes the values of NGS and Diamondware allocated to the U.S. Debtors.

Highly Confidential

# Allocation of Net Sales Proceeds
## - Business Sales -
### *(In Millions of USD)*

|  |  | CA | US | EMEA | TOTAL |
|---|---|---|---|---|---|
| **TANGIBLE ASSETS** |  |  |  |  |  |
| Major Business Sales | [1] | $113.72 | $311.08 | $86.86 | 511.66 |
| Minor Business Sales | [1] | 8.02 | 6.51 | 8.00 | 22.53 |
| Total |  | $121.74 | $317.59 | $94.86 | $534.19 |
| *% of Total* |  | *22.8%* | *59.5%* | *17.8%* |  |
|  |  |  |  |  |  |
| **IN-PLACE WORKFORCE** |  |  |  |  |  |
| Major Business Sales | [2] | 77.51 | 133.91 | 40.92 | 252.34 |
| Minor Business Sales | [2] | 1.17 | 0.83 | 0.99 | 2.99 |
| Total |  | $78.68 | $134.74 | $41.91 | $255.33 |
| *% of Total* |  | *30.8%* | *52.8%* | *16.4%* |  |
|  |  |  |  |  |  |
| **IP RIGHTS AND CUSTOMER RELATIONSHIPS** |  |  |  |  |  |
| Major Business Sales | [3] | 1,380.03 | 456.24 | 97.12 | 1,933.39 |
| Minor Business Sales | [3] | 34.95 | 11.55 | 2.45 | 48.95 |
| Total |  | $1,414.98 | $467.79 | $99.57 | $1,982.34 |
| *% of Total* |  | *71.4%* | *23.6%* | *5.0%* |  |
|  |  |  |  |  |  |
| **WHOLLY-OWNED BUSINESSES** |  |  |  |  |  |
| Nortel Government Solutions | [4] | - | 105.70 | - | 105.70 |
| Diamondware | [4] | - | 5.27 | - | 5.27 |
| Total |  | - | $110.97 | - | $110.97 |
| *% of Total* |  | *0.0%* | *100.0%* | *0.0%* |  |
|  |  |  |  |  |  |
| **TOTAL ALLOCATION** |  |  |  |  |  |
| Major Business Sales | [5] | 1,571.26 | 1,012.20 | 224.90 | 2,808.36 |
| Minor Business Sales |  | 44.14 | 18.89 | 11.44 | 74.47 |
| Total |  | $1,615.40 | $1,031.09 | $236.34 | $2,882.83 |
| *% of Total* |  | *56.0%* | *35.8%* | *8.2%* |  |

**Sources/Notes:**
[1] Exhibit D-3.
[2] Exhibit D-4.
[3] Exhibit D-5.
[4] Nortel Government Solutions ("NGS") and Diamondware, Ltd. ("Diamondware") were wholly-owned
    subsidiaries of NNI and their shares were sold as part of the Enterprise Solutions business sale.  The
    allocations to the Debtor Estates for the other asset categories do not include assets transferred by NGS
    or Diamondware.  See Appendix B for details on the values of NGS and Diamondware.
[5] Includes the values of NGS and Diamondware allocated to the U.S. Debtors.

Highly Confidential

# Net Book Value of Tangible Assets Transferred
*(In Millions of USD)*

|  | CA | US | EMEA | TOTAL |
|---|---|---|---|---|
| **MAJOR BUSINESS SALES** | | | | |
| CDMA & LTE | $27.84 | $63.82 | - | $91.66 |
| Enterprise Solutions | 17.41 | 126.30 | $37.21 | 180.92 |
| Optical Networking & Carrier Ethernet | 52.50 | 69.32 | 31.57 | 153.39 |
| CVAS | 12.06 | 34.98 | 5.93 | 52.97 |
| North American GSM | 0.46 | 16.01 | 0.17 | 16.64 |
| European and Taiwanese GSM | 3.45 | 0.65 | 11.98 | 16.08 |
| Residual GSM Assets | - | - | - | - |
| Total | $113.72 | $311.08 | $86.86 | $511.66 |
| | | | | |
| **MINOR BUSINESS SALES** | | | | |
| Multiservice Switch | 7.23 | 5.10 | 8.00 | 20.33 |
| Next-Generation Packet Core | 0.79 | 1.41 | - | 2.20 |
| Layer 4-7 | - | - | - | - |
| Total | $8.02 | $6.51 | $8.00 | $22.53 |
| | | | | |
| **TOTAL** | $121.74 | $317.59 | $94.86 | $534.19 |
| *% of Total* | *22.8%* | *59.5%* | *17.8%* | |

**Sources/Notes:**

[1] Appendix H Exhibit 1.

# Value of In-Place Workforce Transferred
### *(In Millions of USD)*

|  | CA | US | EMEA | TOTAL |
|---|---|---|---|---|
| Major Business Sales | $77.51 | $133.91 | $40.92 | $252.34 |
| *% of Total* | *30.7%* | *53.1%* | *16.2%* | |
| Minor Business Sales | 1.17 | 0.83 | 0.99 | 2.99 |
| *% of Total* | *39.1%* | *27.8%* | *33.1%* | |
| Residual IP Sale | 0.39 | 0.43 | - | 0.82 |
| *% of Total* | *47.6%* | *52.4%* | *0.0%* | |
| Total | $79.07 | $135.17 | $41.91 | $256.15 |
| *% of Total* | *30.9%* | *52.8%* | *16.4%* | |

**Sources/Notes:**

[1]  Appendix I Exhibit 1.

Highly Confidential

# Value of IP Rights and Customer Relationships
*(In Millions of USD)*

|  | CA | [1] | US |  | EMEA |  | TOTAL ALLOCABLE [2] |
|---|---|---|---|---|---|---|---|
| Major Business Sales | $1,380.03 |  | $456.24 | [3] | $97.12 | [4] | $1,933.39 |
| *% of Total* | *71.4%* |  | *23.6%* |  | *5.0%* |  |  |
| Minor Business Sales | 34.95 | [5] | 11.55 | [5] | 2.45 | [5] | 48.95 |
| *% of Total* | *71.4%* |  | *23.6%* |  | *5.0%* |  |  |
| Residual IP Sale | 4,453.45 | [6] | - |  | - |  | 4,453.45 |
| *% of Total* | *100.0%* |  | *0.0%* |  | *0.0%* |  |  |
| Total | $5,868.43 |  | $467.79 |  | $99.57 |  | $6,435.79 |
| *% of Total* | *91.2%* |  | *7.3%* |  | *1.5%* |  |  |

**Sources/Notes:**

[1]  The value of the Canadian Debtors' IP rights and customer relationships is calculated by deducting the values of the MRDA license rights and customer relationships surrendered by the U.S. and EMEA Debtors from the total amounts allocable to IP rights and customer relationships.

[2]  Exhibit D-6 presents calculations of the total amounts allocable to IP rights and customer relationships for the Major Business Sales, Minor Business Sales, and Residual IP Sale.

[3]  Appendix K Exhibit 1.

[4]  Appendix K Exhibit 2.

[5]  In the Minor Business Sales, total IP rights and customer relationships are allocated among the Debtor Estates using the allocation percentages from the Major Business Sales.

[6]  As discussed in the report, the Canadian Debtors are allocated 100% of the net proceeds related to IP rights in the Residual IP Sale.

Highly Confidential

## Amounts Allocable to IP Rights and Customer Relationships
*(In Millions of USD)*

|  |  | AMOUNTS ALLOCABLE |
|---|---|---|
| **MAJOR BUSINESS SALES** |  |  |
| Total Net Proceeds | [1] | $2,808.36 |
| *Less:* Net Tangible Assets | [2] | 511.66 |
| *Less:* In-Place Workforce | [3] | 252.34 |
| *Less:* NGS | [4] | 105.70 |
| *Less:* Diamondware | [4] | 5.27 |
| IP Rights and Customer Relationships |  | $1,933.39 |
|  |  |  |
| **MINOR BUSINESS SALES** |  |  |
| Total Net Proceeds | [1] | 74.47 |
| *Less:* Net Tangible Assets | [2] | 22.53 |
| *Less:* In-Place Workforce | [3] | 2.99 |
| IP Rights and Customer Relationships |  | $48.95 |
|  |  |  |
| **RESIDUAL IP SALE** |  |  |
| Total Net Proceeds | [1] | 4,454.27 |
| *Less:* Net Tangible Assets | [2] | - |
| *Less:* In-Place Workforce | [3] | 0.82 |
| IP Rights and Customer Relationships |  | $4,453.45 |

**Sources/Notes:**

[1] Exhibit E.

[2] Exhibit D-3.

[3] Exhibit D-4.

[4] NGS and Diamondware were wholly-owned subsidiaries of NNI and their shares were sold as part of the Enterprise Solutions business sale. Therefore, the values of NGS and Diamondware have been deducted from the total net proceeds to determine the total amounts allocable to IP rights and customer relationships in the Major Business Sales. See Appendix B for details on the values of NGS and Diamondware.

Highly Confidential

# Proceeds to be Allocated Among the Canadian, U.S., and EMEA Debtors
## *(In Millions of USD)*

| Agreement Date | Closing Date | Purchase Price [1] | Proceeds to be Allocated [2] | Business / Assets | Purchaser | Transaction Type | |
|---|---|---|---|---|---|---|---|
| **MAJOR BUSINESS SALES** | | | | | | | |
| July 24, 2009 | November 13, 2009 | $1,130.00 | $1,087.71 [3] | CDMA and LTE Businesses | Telefonaktiebolaget L M Ericsson | Asset Sale Agreement | [5] |
| September 14, 2009 | December 18, 2009 | $900.00 | $842.81 | Enterprise Solutions Business | Avaya Inc. | Asset and Share Sale Agreement | [6] |
| November 23, 2009 | March 19, 2010 | $774.00 | $631.82 | Optical Networking and Carrier Ethernet Businesses | Ciena Corporation | Asset Sale Agreement | [7] |
| December 22, 2009 | May 28, 2010 | $282.00 | $140.06 | Carrier VoIP and Application Solutions Business | Genband, Inc. | Asset Sale Agreement | [8] |
| November 25, 2009 | March 31, 2010 | $70.00 ⎫ | $104.46 [4] | North American GSM Business | Telefonaktiebolaget L M Ericsson | Asset Sale Agreement | [9] |
| November 25, 2009 | March 31, 2010 | $33.00 ⎭ | | EMEA and Taiwanese GSM and Global GSM-R Businesses | Kapsch CarrierCom AG | Asset Sale Agreement | [10] |
| May 11, 2010 | June 4, 2010 | $2.00 | $1.50 | Residual GSM Assets | Telefonaktiebolaget L M Ericsson | Asset Sale Agreement | [11] |
| | | | $2,808.36 | | | | |
| **MINOR BUSINESS SALES** | | | | | | | |
| September 24, 2010 | March 11, 2011 | $65.00 | $46.01 | Multiservice Switch Business | Telefonaktiebolaget L M Ericsson | Asset Sale Agreement | [12] |
| February 19, 2009 | March 31, 2009 | $17.65 | $18.09 | Layer 4-7 Application Delivery Business | Radware Ltd. | Asset Purchase Agreement | [13] |
| October 25, 2009 | December 8, 2009 | $10.00 | $10.37 | Next-Generation Packet Core Business | Hitachi Ltd. | Transaction Agreement | [14] |
| | | | $74.47 | | | | |
| **RESIDUAL IP SALE** | | | | | | | |
| June 30, 2011 | July 29, 2011 | $4,500.00 | $4,454.27 | Residual IP | Rockstar Bidco, LP | Asset Sale Agreement | [15] |
| **TOTAL** | | | $7,337.10 | | | | |

**Sources/Notes:**

[1]  The base purchase prices were subject to various adjustments, allocations, and payments.

[2]  Proceeds remaining to be allocated are per EMEAPROD2171248, tab "Escrow Accounts."

[3]  Includes $35 million in the Cascading Directors D&O Trust account.

[4]  The proceeds remaining to be allocated for the November 24, 2009 sales of portions of the GSM business to Ericsson and Kapsch have been presented in a combined amount.  See EMEAPROD2171248, tab "Escrow Accounts."

[5]  NNC-NNL10016393.  The base purchase price is per NNC-NNL06001800 / 45.

[6]  NNI_00216465.  The transaction included shares of Nortel Government Solutions and Diamondware, Ltd.  In addition to the $900 million purchase price, $15 million was reserved for an employee retention program.

[7]  NNC-NNL10017903.  The asset sale agreement signed on November 23, 2009 was an amended and restated asset sale agreement.

[8]  NNC-NNL11676647.

[9]  NNC-NNL10017898.

[10]  NNC-NNL10017893.

[11]  NNC-NNL07789313 / 28 and NNC-NNL07789312.

[12]  NNC-NNL10017526.

[13]  NNC-NNL06002605 and Radware press release: http://www.radware.com/SiteCode/Templates/PressReleaseDetail.aspx?id=7001.  The asset purchase agreement stipulated a base purchase price of $17.65 million.  See NNC-NNL06002605 / 29.

[14]  NNC-NNL11676530.  The transaction agreement stipulated a base purchase price of $10.00 million.  See NNC-NNL07789364 / 22.

[15]  NNC-NNL06002492 / 36 and NNC-NNL06002536.  The initial asset sale agreement was signed on June 30, 2011.  An amendment to the asset sale agreement was signed on July 29, 2011.  See NNC-NNL06002493.

Highly Confidential

# Nortel Networks Corporation
## Consolidated Statements of Operations
*(In Millions of USD)*

|  | 2004 [1] | 2005 [2] | 2006 [3] | 2007 [3] | 2008 [3] | TOTAL |
|---|---|---|---|---|---|---|
| **Revenues:** | | | | | | |
| Products | $8,511 | $9,338 | $10,158 | $9,654 | $9,189 | $46,850 |
| Services | 967 | 1,171 | 1,260 | 1,294 | 1,232 | 5,924 |
| Total | 9,478 | 10,509 | 11,418 | 10,948 | 10,421 | 52,774 |
| **Cost of Revenues:** | | | | | | |
| Products | 5,037 | 5,590 | 6,267 | 5,650 | 5,483 | 28,027 |
| Services | 519 | 641 | 712 | 684 | 653 | 3,209 |
| Total | 5,556 | 6,231 | 6,979 | 6,334 | 6,136 | 31,236 |
| **Gross Profit (Loss)** | 3,922 | 4,278 | 4,439 | 4,614 | 4,285 | 21,538 |
| *% of Total Revenues* | *41.4%* | *40.7%* | *38.9%* | *42.1%* | *41.1%* | *40.8%* |
| **Operating Expenses:** | | | | | | |
| Selling, General and Administrative Expense | 2,146 | 2,429 | 2,503 | 2,490 | 2,153 | 11,721 |
| *% of Total Revenues* | *22.6%* | *23.1%* | *21.9%* | *22.7%* | *20.7%* | *22.2%* |
| Research and Development Expense | 1,975 | 1,874 | 1,939 | 1,723 | 1,573 | 9,084 |
| *% of Total Revenues* | *20.8%* | *17.8%* | *17.0%* | *15.7%* | *15.1%* | *17.2%* |
| Amortization of Intangible Assets | 9 | 17 | 26 | 50 | 46 | 148 |
| In-Process Research and Development Expense | - | - | 22 | - | - | 22 |
| Special Charges | 181 | 169 | 105 | 210 | 302 | 967 |
| Loss (Gain) on Sales of Businesses and Assets | (91) | 47 | (206) | (31) | (11) | (292) |
| Shareholder Litigation Settlement Expense (Recovery) | | 2,474 | (219) | (54) | - | 2,201 |
| Regulatory Investigation Expense | - | - | - | 35 | - | 35 |
| Goodwill Impairment | - | - | - | - | 2,379 | 2,379 |
| Other Operating Expense (Income), Net | - | (23) | (13) | (35) | 25 | (46) |
| Total | 4,220 | 6,987 | 4,157 | 4,388 | 6,467 | 26,219 |
| **Operating Earnings (Loss)** | ($298) | ($2,709) | $282 | $226 | ($2,182) | ($4,681) |
| *% of Total Revenues* | *-3.1%* | *-25.8%* | *2.5%* | *2.1%* | *-20.9%* | *-8.9%* |

**Sources/Notes:**
[1]  Nortel Networks Corporation 2006 Form 10-K, p. 90.
[2]  Nortel Networks Corporation 2007 Form 10-K, p. 88.
[3]  NNC-NNL06001427_0116.

Highly Confidential

Exhibit F-1

# Nortel Networks Corporation
## Consolidated Balance Sheets
### *(In Millions of USD)*

|  | As of December 31, | | | |
| --- | --- | --- | --- | --- |
|  | **2005** [1] | **2006** [2] | **2007** [3] | **2008** [4] |
| **ASSETS** | | | | |
| **Current Assets** | | | | |
| Cash and Cash Equivalents | $2,951 | $3,492 | $3,532 | $2,397 |
| Short-Term Investments | - | - | - | 65 |
| Restricted Cash and Cash Equivalents | 77 | 639 | 76 | 36 |
| Accounts Receivable - Net | 2,826 | 2,785 | 2,583 | 2,154 |
| Inventories - Net | 2,080 | 1,989 | 2,002 | 1,477 |
| Deferred Income Taxes - Net | 377 | 276 | 487 | 44 |
| Other Current Assets | 798 | 742 | 467 | 455 |
| **Total Current Assets** | **$9,109** | **$9,923** | **$9,147** | **$6,628** |
| Investments | $244 | $204 | $194 | $127 |
| Plant and Equipment - Net | 1,560 | 1,530 | 1,532 | 1,272 |
| Goodwill | 2,586 | 2,529 | 2,559 | 180 |
| Intangible Assets - Net | 172 | 241 | 213 | 143 |
| Deferred Income Taxes - Net | 3,664 | 3,863 | 2,868 | 12 |
| Other Assets | 800 | 689 | 555 | 475 |
| **Total Assets** | **$18,135** | **$18,979** | **$17,068** | **$8,837** |
| | | | | |
| **LIABILITIES** | | | | |
| **Current Liabilities** | | | | |
| Trade and Other Accounts Payable | $1,181 | $1,125 | $1,187 | $1,001 |
| Payroll and Benefit-Related Liabilities | 803 | 640 | 690 | 453 |
| Contractual Liabilities | 348 | 243 | 272 | 213 |
| Restructuring Liabilities | 99 | 97 | 100 | 146 |
| Other Accrued Liabilities | 4,232 | 4,603 | 3,825 | 2,674 |
| Long-Term Debt Due Within One Year | 1,446 | 18 | 698 | 19 |
| **Total Current Liabilities** | **$8,109** | **$6,726** | **$6,772** | **$4,506** |
| Long-Term Debt | $2,439 | $4,446 | $3,816 | $4,501 |
| Deferred Income Taxes - Net | 104 | 97 | 17 | 11 |
| Other Liabilities | 5,937 | 5,810 | 2,875 | 2,948 |
| **Total Liabilities** | **$16,589** | **$17,079** | **$13,480** | **$11,966** |
| | | | | |
| Minority Interests in Subsidiary Companies | $783 | $779 | $830 | $822 |
| | | | | |
| **SHAREHOLDERS' EQUITY (DEFICIT)** | | | | |
| Common Shares, without Par Value | $33,932 | $33,938 | $34,028 | $35,593 |
| Additional Paid-In Capital | 3,281 | 3,378 | 5,025 | 3,547 |
| Accumulated Deficit | (35,602) | (35,574) | (36,532) | (42,362) |
| Accumulated Other Comprehensive Income (Loss) | (848) | (621) | 237 | (729) |
| **Total Shareholders' Equity (Deficit)** | **$763** | **$1,121** | **$2,758** | **($3,951)** |
| | | | | |
| **Total Liabilities and Shareholders' Equity (Deficit)** | **$18,135** | **$18,979** | **$17,068** | **$8,837** |

**Sources/Notes:**
[1] Nortel Networks Corporation 2006 Form 10-K, p. 91.
[2] Nortel Networks Corporation 2007 Form 10-K, p. 89.
[3] NNC-NNL06001427_0118.
[4] NNC-NNL06001428_0113. Minority interests not included as part of shareholder's equity to be consistent with prior years.

# Nortel Networks Corporation

## Nortel's Long-Term Debt by Component [1]

## As of December 31,

*(In Millions of USD)*

| | **2008** | **2007** |
|---|---|---|
| 4.25% Convertible Senior Notes due September 1, 2008 | - | $675 |
| LIBOR + 4.25% Floating Rate Notes due July 15, 2011 | $1,000 | 1,000 |
| 1.75% Convertible Senior Notes due April 15, 2012 | 575 | 575 |
| 10.125% Fixed Rate Notes due July 15, 2013 | 550 | 550 |
| 2.125% Convertible Senior Notes due April 15, 2014 | 575 | 575 |
| 10.75% Fixed Rate Notes due July 15, 2016 | 1,119 | 450 |
| 6.875% Notes due September 1, 2023 | 200 | 200 |
| 7.875% Notes due June 15, 2026 | 150 | 150 |
| Other Long-Term Debt with Various Repayment Terms and a Weighted-Average Interest Rate of 7.54% for 2008 and 7.17% for 2007 | 1 | 4 |
| Fair Value Adjustment Attributable to Hedged Debt Obligations | 65 | 20 |
| Obligation Associated with a Consolidated VIE with Interest Rate of 4.86% for 2008 and 4.60% for 2007 | 82 | 92 |
| Obligations under Capital Leases and Sale Leasebacks with a Weighted-Average Interest Rate of 9.48% for 2008 and 9.16% for 2007 | 203 | 223 |
| Subtotal | $4,520 | $4,514 |
| *Less:* Long-Term Debt due within One Year | 19 | 698 |
| Long-Term Debt | $4,501 | $3,816 |

**Sources/Notes:**
[1]  NNC-NNL06001427_0177.

**Exhibit F-3**

# Nortel Networks Corporation

## Nortel's Long-Term Debt by Nortel Entity [1]

## As of December 31,

*(In Millions of USD)*

| | 2008 | | | | | 2007 | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| | **Nortel Networks Corporation** | **Nortel Networks Limited** | **Guarantor Subsidiary (NNI)** | **Non-Guarantor Subsidiaries** | **Total** | **Nortel Networks Corporation** | **Nortel Networks Limited** | **Guarantor Subsidiary (NNI)** | **Non-Guarantor Subsidiaries** | **Total** |
| Long-Term Debt | $1,150 | $2,951 | $85 | $315 | $4,501 | $1,150 | $2,243 | $94 | $329 | $3,816 |
| Long-Term Debt due within One Year | - | $1 | $9 | $9 | $19 | $675 | $1 | $12 | $10 | $698 |

**Sources/Notes:**
[1]  NNC-NNL06001427_0211, 0212.

Highly Confidential

# Nortel Networks Corporation

## Revenue and Management Operating Margin by Reportable Segment [1]

### *(In Millions of USD)*

| | 2006 | *% of Total* | 2007 | *% of Total* | 2008 | *% of Total* |
|---|---|---|---|---|---|---|
| **Revenue:** | | | | | | |
| Carrier Networks | $5,157 | *45.2%* | $4,493 | *41.0%* | $4,312 | *41.4%* |
| Enterprise Solutions | 2,292 | *20.1%* | 2,620 | *23.9%* | 2,402 | *23.0%* |
| Global Services | 2,132 | *18.7%* | 2,087 | *19.1%* | 2,089 | *20.0%* |
| Metro Ethernet Networks | 1,591 | *13.9%* | 1,525 | *13.9%* | 1,393 | *13.4%* |
| Total Reportable Segments | $11,172 | *97.8%* | $10,725 | *98.0%* | $10,196 | *97.8%* |
| Other | 246 | *2.2%* | 223 | *2.0%* | 225 | *2.2%* |
| **Total Revenue** | $11,418 | | $10,948 | | $10,421 | |
| | | | | | | |
| **Management Operating Margin:** | | | | | | |
| Carrier Networks | $477 | *4.2%* | $840 | *7.7%* | $867 | *8.3%* |
| Enterprise Solutions | (45) | *-0.4%* | (8) | *-0.1%* | (75) | *-0.7%* |
| Global Services | 337 | *3.0%* | 385 | *3.5%* | 303 | *2.9%* |
| Metro Ethernet Networks | 55 | *0.5%* | (19) | *-0.2%* | (53) | *-0.5%* |
| Total Reportable Segments | $824 | *7.2%* | $1,198 | *10.9%* | $1,042 | *10.0%* |
| Other | (827) | *-7.2%* | (797) | *-7.3%* | (483) | *-4.6%* |
| **Total Management Operating Margin** [2] | ($3) | *0.0%* | $401 | *3.7%* | $559 | *5.4%* |

**Sources/Notes:**

[1] NNC-NNL06001427_0058, 0153.

[2] Management Operating Margin is not a recognized measure under U.S. GAAP.  It is defined by Nortel as total revenues, less total cost of revenues, SG&A, and R&D expense.

Exhibit F-5

# Nortel Networks Corporation

## Revenue by Geographic Region [1]

### (In Millions of USD)

| Region: | | 2006 | % of Total | 2007 | % of Total | 2008 | % of Total |
|---|---|---|---|---|---|---|---|
| U.S. | | $5,092 | 44.6% | 4,974 | 45.4% | 4,427 | 42.5% |
| EMEA | | 3,239 | 28.4% | 2,740 | 25.0% | 2,422 | 23.2% |
| Canada | | 720 | 6.3% | 822 | 7.5% | 693 | 6.7% |
| Korea | | 411 | 3.6% | 657 | 6.0% | 1,145 | 11.0% |
| Asia | [2] | 1,325 | 11.6% | 1,111 | 10.1% | 1,155 | 11.1% |
| Caribbean and Latin America | | 631 | 5.5% | 644 | 5.9% | 579 | 5.6% |
| Total Revenue | | $11,418 | | $10,948 | | $10,421 | |

**Sources/Notes:**

[1]  NNC-NNL06001427_0154.  This exhibit shows external revenues by geographic region based on the location of the customer.

[2]  Excludes Korea.

Highly Confidential

# Maximum Values of Net Sales Proceeds
# Allocated to the U.S. and EMEA Debtors
# - Summary -
*(In Millions of USD)*

|  |  | CA | US | EMEA | TOTAL |
|---|---|---|---|---|---|
| Tangible Assets | [1] | $121.74 | $317.59 | $94.86 | $534.19 |
| *% of Total* |  | *22.8%* | *59.5%* | *17.8%* |  |
| Intangible Assets | [1] | 5,570.86 | 861.51 | 259.57 | 6,691.94 |
| *% of Total* |  | *83.2%* | *12.9%* | *3.9%* |  |
| Wholly-Owned Subsidiaries | [1] | - | 110.97 | - | 110.97 |
| *% of Total* |  | *0.0%* | *100.0%* | *0.0%* |  |
| Total Allocation |  | $5,692.60 | $1,290.07 | $354.43 | $7,337.10 |
| *% of Total* |  | *77.6%* | *17.6%* | *4.8%* |  |

**Sources/Notes:**

[1]  Data presented is the summary of the data shown in Exhibit G-1.

Highly Confidential

Exhibit G-1

# Maximum Values of Net Sales Proceeds
## Allocated to the U.S. and EMEA Debtors
## - Business Sales and Residual IP Sale -
### (In Millions of USD)

| | | CA | US | EMEA | TOTAL |
|---|---|---|---|---|---|
| **TANGIBLE ASSETS** | | | | | |
| Major Business Sales | [1] | $113.72 | $311.08 | $86.86 | $511.66 |
| Minor Business Sales | [1] | 8.02 | 6.51 | 8.00 | 22.53 |
| Residual IP | [1] | - | - | - | - |
| Total | | $121.74 | $317.59 | $94.86 | $534.19 |
| *% of Total* | | *22.8%* | *59.5%* | *17.8%* | |
| | | | | | |
| **INTANGIBLE ASSETS** | | | | | |
| Major Business Sales | [2] | 1,090.68 | 841.51 | 253.54 | 2,185.73 [4] |
| Minor Business Sales | [2] | 25.91 | 20.00 | 6.03 | 51.94 [4] |
| Residual IP Sale | [3] | 4,454.27 | - | - | 4,454.27 [4] |
| Total | | $5,570.86 | $861.51 | $259.57 | $6,691.94 |
| *% of Total* | | *83.2%* | *12.9%* | *3.9%* | |
| | | | | | |
| **WHOLLY-OWNED SUBSIDIARIES** | | | | | |
| Nortel Government Solutions | [5] | - | 105.70 | - | 105.70 |
| Diamondware | [5] | - | 5.27 | - | 5.27 |
| Total | | - | $110.97 | - | $110.97 |
| *% of Total* | | *0.0%* | *100.0%* | *0.0%* | |
| | | | | | |
| **TOTAL ALLOCATION** | | | | | |
| Major Business Sales | [6] | 1,204.40 | $1,263.56 | 340.40 | $2,808.36 [7] |
| Minor Business Sales | | 33.93 | 26.51 | 14.03 | 74.47 [7] |
| Residual IP | | 4,454.27 | - | - | 4,454.27 [7] |
| Total | | $5,692.60 | $1,290.07 | $354.43 | $7,337.10 |
| *% of Total* | | *77.6%* | *17.6%* | *4.8%* | |

**Sources/Notes:**
[1] Exhibit D-3.
[2] Exhibit G-2.
[3] As discussed in the report, the Canadian Debtors are allocated 100% of the net proceeds related to IP
    rights in the Residual IP Sale.
[4] Total intangible assets to be allocated are calculated as the total net proceeds to be allocated less the values of
    total tangible assets and wholly-owned subsidiaries.
[5] Nortel Government Solutions ("NGS") and Diamondware, Ltd. ("Diamondware") were wholly-owned
    subsidiaries of NNI and their shares were sold as part of the Enterprise Solutions business sale.  The
    allocations to the Debtor Estates for the other asset categories do not include assets transferred by NGS
    or Diamondware.  See Appendix B for details on the values of NGS and Diamondware.
[6] Includes the values of NGS and Diamondware allocated to the U.S. Debtors.
[7] Exhibit E presents the total net proceeds to be allocated from the Business Sales.

Highly Confidential

# Maximum Values of Net Sales Proceeds
# Allocated to the U.S. and EMEA Debtors
# - Business Sales -
### *(In Millions of USD)*

|  |  | CA | US | EMEA | TOTAL |
|---|---|---|---|---|---|
| **TANGIBLE ASSETS** |  |  |  |  |  |
| Major Business Sales | [1] | $113.72 | $311.08 | $86.86 | $511.66 |
| Minor Business Sales | [1] | 8.02 | 6.51 | 8.00 | 22.53 |
| Total |  | $121.74 | $317.59 | $94.86 | $534.19 |
| *% of Total* |  | *22.8%* | *59.5%* | *17.8%* |  |
|  |  |  |  |  |  |
| **INTANGIBLE ASSETS** |  |  |  |  |  |
| Major Business Sales | [2] | 1,090.68 | 841.51 | 253.54 | 2,185.73 [3] |
| Minor Business Sales | [2] | 25.91 | 20.00 | 6.03 | 51.94 [3] |
| Total |  | $1,116.59 | $861.51 | $259.57 | $2,237.67 |
| *% of Total* |  | *49.9%* | *38.5%* | *11.6%* |  |
|  |  |  |  |  |  |
| **WHOLLY-OWNED SUBSIDIARIES** |  |  |  |  |  |
| Nortel Government Solutions | [4] | - | 105.70 | - | 105.70 |
| Diamondware | [4] | - | 5.27 | - | 5.27 |
| Total |  | - | $110.97 | - | $110.97 |
| *% of Total* |  | *0.0%* | *100.0%* | *0.0%* |  |
|  |  |  |  |  |  |
| **TOTAL ALLOCATION** |  |  |  |  |  |
| Major Business Sales | [5] | 1,204.40 | 1,263.56 | 340.40 | 2,808.36 [6] |
| Minor Business Sales |  | 33.93 | 26.51 | 14.03 | 74.47 [6] |
| Total |  | $1,238.33 | $1,290.07 | $354.43 | $2,882.83 |
| *% of Total* |  | *43.0%* | *44.8%* | *12.3%* |  |

**Sources/Notes:**

[1] Exhibit D-3.

[2] For the Major and Minor Business Sales, intangible assets have been allocated to the U.S. and EMEA Debtors based on the RPS shares included in the 2010 RPS calculation. See the Q1 2010 RPS Calculation, NNC-NNL11756409. The Canadian Debtors have been allocated the remainder.

[3] Total intangible assets to be allocated are calculated as the total net proceeds to be allocated less the values of total tangible assets and wholly-owned subsidiaries.

[4] Nortel Government Solutions ("NGS") and Diamondware, Ltd. ("Diamondware") were wholly-owned subsidiaries of NNI and their shares were sold as part of the Enterprise Solutions business sale. The allocations to the Debtor Estates for the other asset categories do not include assets transferred by NGS or Diamondware. See Appendix B for details on the values of NGS and Diamondware.

[5] Includes the values of NGS and Diamondware allocated to the U.S. Debtors.

[6] Exhibit E presents the total net proceeds to be allocated from the Business Sales.

Highly Confidential

**APPENDIX A:**

**Background and Projections Related to the Sale of the
CDMA and LTE Businesses**

**Note: Exhibits cited in this Appendix are labeled "Appendix A Exhibit __"**

Highly Confidential

## TABLE OF CONTENTS

I.    SUMMARY ........................................................................................................................1

II.   DESCRIPTION OF NORTEL'S CDMA AND LTE BUSINESSES ..............................................1

    A.   NORTEL'S CDMA BUSINESS ..........................................................................................1
        1.   General Description ...............................................................................................1
        2.   Customers and Competitors ...................................................................................2
        3.   Financial Circumstances........................................................................................2
    B.   NORTEL'S LTE BUSINESS ..............................................................................................3
        1.   General Description ...............................................................................................3
        2.   Customers and Competitors ...................................................................................4
        3.   LTE Operating Circumstances ...............................................................................4

III.  THE BUSINESS SALE TRANSACTION AND NET PROCEEDS OBTAINED ...................................5

    A.   THE TRANSACTION .........................................................................................................5
    B.   ASSETS AND LIABILITIES TRANSFERRED IN THE TRANSACTION ........................................5
        1.   Tangible Assets and Liabilities Transferred...........................................................5
        2.   In-Place Workforce Transferred ............................................................................5
        3.   IP Rights and Customer Relationships Transferred.................................................6

IV.   PROJECTIONS FOR THE BUSINESSES SOLD .......................................................................6

    A.   CDMA BUSINESS FORECASTS ........................................................................................6
    B.   LTE BUSINESS FORECASTS ............................................................................................8

V.    PROJECTIONS AND FORECASTS USED TO VALUE SURRENDERED IP RIGHTS ....................8

    A.   INDUSTRY SIZE AND PROJECTIONS...................................................................................9
        1.   The CDMA Industry ...............................................................................................9
        2.   The LTE Industry....................................................................................................9
    B.   INDUSTRY PROFITABILITY ..............................................................................................9
    C.   Effect on Analysis and Projections Used .........................................................................11

Highly Confidential

## I.    Summary

Nortel's Code Division Multiple Access ("CDMA") and Long Term Evolution ("LTE") businesses operated within Nortel's Carrier Networks segment. These businesses provided infrastructure products for the operation of wireless networks including base stations, switches and other products as well as related services to wireless telephone carriers, including T-Mobile and Verizon.

On July 24, 2009, Nortel agreed to sell its North American CDMA business and certain of its LTE assets to Telefonaktiebolaget LM Ericsson ("Ericsson") for $1.13 billion.[1] The transaction was approved by the Canadian and U.S. bankruptcy courts on July 28, 2009 and closed on November 13, 2009.[2] After post-closing adjustments and other allocations, $1.087 billion remains to be allocated.[3]

As part of the sale of the CDMA and LTE businesses, the Sellers transferred tangible and intangible assets and liabilities to the buyers.[4] The major assets transferred/liabilities assumed included:

- Intellectual property;
- Inventory and equipment of the CDMA and LTE businesses;
- Certain CDMA customer contracts;
- Warranties, royalty-payments, and certain employment-related liabilities;[5] and
- Work force of over 2,500 people.

The remainder of this appendix provides information about the CDMA and LTE businesses sold and the sale transaction.  It also describes the projections and rationale used to derive the values of the license rights surrendered by the EMEA and U.S. Debtors in the CDMA/LTE transaction.

## II.    Description of Nortel's CDMA and LTE Businesses

### A.  Nortel's CDMA Business

#### 1.  General Description

Nortel's CDMA business provided infrastructure equipment and related services for mobile networks using the CDMA method.[6]  These products included indoor and outdoor base stations,

---

[1] NNC-NNL10016393 / 1.
[2] NNC-NNL10016393 / 1.
[3] Exhibit E.
[4] The Sellers included Nortel Networks Corporation, Nortel Networks Limited, Nortel Networks, Inc. and certain other entities. See NNC-NNL06001800/1-139
[5] NNC-NNL10016393 / 4.
[6] Nortel Networks Limited, 2008 Form 10-K, p. 7. The CDMA method allows for the simultaneous transmission of information by multiple transmitters over a single communication channel.

as well as wireless core nodes.[7]   As of July 2009, Nortel had deployed over 100,000 base stations and over 350 wireless core nodes within over 200 networks globally.[8] In addition to hardware, Nortel provided services and business development teams that were responsible for technical and commercial support.[9]   Nortel was strong in CDMA, which was a second generation wireless technology (also known as "2G").  Nortel sold its 3G technology to Alcatel. Therefore the business strategy before the bankruptcy filing date was to migrate the CDMA customers from 2G to Nortel's 4G, LTE technology.[10]

An investor presentation dated July 9, 2009 indicates that in 2008, Nortel had a 30% share of the North American CDMA equipment market.[11]  In 2008, Nortel had a 20% share of the global CDMA equipment market.  In 2008, Nortel generated 81% of its CDMA revenue in North America, 10% in Asia, 5% from Europe and the Middle East, and 4% in the Caribbean and Latin America. Approximately 82% of total CDMA revenue came from products, while 18% came from services.[12]

2.   Customers and Competitors

In 2009, Nortel's largest CDMA customers in North America were Verizon, Sprint, and U.S. Cellular Company.[13] Together, these entities accounted for approximately 59% of Nortel's total CDMA revenue in 2008. Outside North America, Nortel customers included Bakrie Telecom and Telefonica.[14]   Nortel's competitors for its CDMA business were other large providers of telecommunications network equipment and services. In 2009, Nortel identified its major competitors in the CDMA business as Alcatel-Lucent, Motorola, ZTE, and Huawei.[15]

3.   Financial Circumstances

Nortel prepared "Carve-Out" financial statements for the combined CDMA and LTE businesses for the years ended December 31, 2007 and 2008, and the nine months ended September 30, 2009 (the "Carve-Out Statements").[16]   These Carve-Out Statements show that during this period, CDMA revenue fell from $2.47 billion in 2007 to $1.75 billion in 2009.  Gross profit also declined from 59% in 2007 to 52% in 2009.  Since Nortel had not released its LTE products, this revenue decline and increasing pressure on margins reflects the decreasing demand for CDMA

---

[7] A wireless base station is essentially a computer that serves as a hub for a local wireless network. It controls the sending and receipt of signals and may serve as a gateway to landlines and other functionality.  A core node is essentially a computer in a wireless network that serves as a router among other things.

[8] NNC-NNL06001106_0014.

[9] NNC-NNL06001106_0017.

[10] Deposition of Pavi Binning, October 24, 2013, pp. 117-118.

[11] NNC-NNL06001106 / 14.

[12] NNC-NNL06001106_0006, NNC-NNL06001106_0017.

[13] By mid-2009, Verizon and others had selected Nortel's competitors as their supplier of LTE technology.  (See Section II. B. 1. for more information).

[14] NNC-NNL06001106_0019.

[15] NNC-NNL06001106_0015.

[16] These Carve-Out Statements are summarized in Appendix A Exhibits 3.1 – 3.3. Q4 2009 results have been adjusted to estimate the full quarter accordingly.

equipment as 3G networks matured.[17]  During this period operating earnings fell from 24% in 2007 to 11% in 2008, and partially recovered to 15.8% in 2009 as a result of significant expense reductions.[18]

| CDMA/LTE Carve-Out Income Statement Summary[19] | | | |
| ($ millions) | 2007 | 2008 | 2009 |
| Revenue | $2,474.2 | $2,319.8 | $1,747.9 |
| Gross Margin | $1,463.4 | $1,257.0 | $913.6 |
| % of Revenue | 59.1% | 54.2% | 52.3% |
| Operating Profits | $589.9 | $247.4 | $275.8 |
| % of Revenue | 23.8% | 10.8% | 15.8% |

Since Nortel did not generate revenue from its LTE business, all revenue shown in the Carve-Out Statements came from the CDMA business, while the costs shown were incurred by both businesses.  Specifically, the LTE business was incurring significant R&D expenses.  Modified Carve-Out Statements have been prepared showing income statement information for the CDMA and LTE businesses separately.  These modified Carve-Out Statements are summarized in Appendix A Exhibits 3.4 and 3.5. This modified Carve-Out Statement shows Nortel's CDMA business with $1.75 billion in revenue and 29.2% operating margin in 2009.

B.  Nortel's LTE Business

1.  General Description

Nortel's LTE business focused on research and development of technology relating to LTE mobile networks. Nortel owned Radio Access, ePacket Core, and OAM technologies and was in the process of developing commercial LTE products.[20] Nortel anticipated that it would conduct field trials of LTE products in mid-2009 and planned to have an end-to-end LTE solution ready for commercial use as early as Q1 2010.[21]  At the time of the sale of the LTE business, LTE technology was not yet widely deployed and was seen as the next generation technology.

In 2008 and early 2009, Nortel received positive technical reviews for its LTE products and was competing for a contract with Verizon to supply infrastructure for the first LTE deployment in North America.[22]  However, Verizon, Nortel's largest CDMA customer, decided not to use Nortel for its LTE networks, citing concerns about Nortel's financial viability.[23]  Verizon

---

[17] See, for example, NNC-NNL06001106_0013.
[18] Appendix A Exhibit 3.1 – 3.3.
[19] See Appendix A Exhibit 3.1 – 3.3.
[20] NNC-NNL06001107_0005.
[21] NNC-NNL06001107_0015,  17.
[22] Deposition of George Riedel, p. 144.
[23] Deposition of George Riedel, p. 144.

announced in April 2009 that it was working with Ericsson and Alcatel-Lucent on its LTE network.[24]  The loss of key potential customers had a significant impact on Nortel's LTE business.  An April 15, 2009, Nortel business plan states that the "LTE business plan [is] not viable."[25]  The remaining LTE customer opportunities were perceived insufficient to justify the significant R&D investments.[26]  This made it necessary for Nortel to suspend its LTE development while it searched for a partner or buyer for the business.[27]

Nortel never generated revenue from its LTE business. At the time of bankruptcy filing, Nortel's LTE business incurred significant R&D expenses approaching $200 million annually but had not obtained a single long-term contract.  As of June 2009, more than 97% of the 983 Nortel employees associated with Nortel's LTE business were in research and development roles.  This included over 500 R&D employees in Canada and over 300 employees in China.[28]

## 2.  Customers and Competitors

The primary competitors in the LTE market are similar to those in the CDMA business, i.e. large multinational providers of telecommunications network equipment and services including Alcatel-Lucent, Ericsson, Siemens and Nokia, among others.

Both prior to and shortly after filing for bankruptcy protection, Nortel projected that it would obtain contracts for LTE products and services from Verizon and T-Mobile as these CDMA customers transitioned to the new LTE platform.[29]  However, in 2009, Verizon, Nortel's largest CDMA customer, selected Ericsson and Alcatel-Lucent as its LTE providers.[30]  Nortel's management's view was that Nortel's LTE technology "will not be selected for commercial opportunities due to Nortel's Chapter 11 situation."[31]

## 3.  LTE Operating Circumstances

Since Nortel did not have customer contracts for its LTE products and services, the Carve-Out Statements only present CDMA revenues.  The costs however were incurred by both businesses. Modified Carve-Out Statements have been prepared showing income statement information for the CDMA and LTE businesses separately.  These modified Carve-Out Statements are summarized in Appendix A Exhibits 3.4 and 3.5 and show that the LTE business incurred over $230 million in expenses with no revenues.  Over $190 million of these expenses related to Research and Development.

---

[24] http://www.verizonwireless.com/news/2009/04/pr2009-03-31d.html.
[25] NNC-NNL06001110_0040.
[26] NNC-NNL06001110_0041.
[27] NNC-NNL06001107_0005.
[28] NNC-NNL06001107_0049.
[29] NNC-NNL06001110_0041.
[30] http://www.verizonwireless.com/news/2009/04/pr2009-03-31d.html.
[31] NNC-NNL06001110_0041.

### III.   The Business Sale Transaction and Net Proceeds Obtained

#### A.  The Transaction

On July 24, 2009, Nortel agreed to sell its CDMA and LTE businesses to Ericsson for $1.13 billion. [32] Ericsson was the winner of the auction sale process that was approved by the Canadian and U.S. Bankruptcy Courts.  The Asset Sale Agreement ("ASA") indicates that Nortel agreed to sell specific assets (including intellectual property rights, equipment, fixed assets, and inventory) and assign certain customer contracts related to the CDMA and LTE businesses (although as noted above, there were no LTE customer contracts). Ericsson also made employment offers to about 2,500 of Nortel's employees in the CDMA and LTE businesses in conjunction with the agreement.

The transaction closed on November 13, 2009. [33] Adjustments were made to the purchase price and the net proceeds to be allocated amount to $1.087 billion. [34]

#### B.  Assets and Liabilities Transferred in the Transaction

##### 1.  Tangible Assets and Liabilities Transferred

Ericsson purchased a substantial portion of the inventory and equipment of the CDMA and LTE businesses. [35] These included lab assets relating to the CDMA research and development and LTE Access groups; inventory that was held or used predominantly in relation to the CDMA businesses, including inventory owned by Nortel but held by contracting manufacturers; and certain inventory used in CDMA products but not predominantly used in the CDMA business. [36] The total value allocated to tangible assets for the CDMA and LTE businesses is $95.74 million as shown on Appendix H Exhibit 2.

Under the ASA, Ericsson acquired rights to and assumed future liabilities associated with certain customer contracts. [37]  Other transferred liabilities related to warranties, royalty-payments, and certain employment-related liabilities. [38]

##### 2.  In-Place Workforce Transferred

Pursuant to the ASA, Ericsson made employment offers to more than 2,500 of Nortel's employees. [39]  Nortel's tracking files of transferred employees indicate that 2,537 employees in the CDMA/LTE business actually transferred from Nortel to Ericsson, 2,227 of whom were

---

[32] NNC-NNL06001800 / 45.
[33] NNC-NNL10016393 / 1.
[34] Exhibit E.
[35] NNC-NNL10016393 / 1.
[36] NNC-NNL06001800 / 26, 35; NNC-NNL06001801 / 44; NNC-NNL06001805 / 29-214.
[37] NNC-NNL10016393 / 1; NNC-NNL06001800 / 38.
[38] NNC-NNL10016393 / 4.
[39] NNC-NNL10016393 / 4.

employees of the Debtor Estates.  Of the 2,227 employees, approximately 52% worked in R&D.[40]

### 3.  IP Rights and Customer Relationships Transferred

Ericsson acquired substantially all of the intellectual property predominately related to Nortel's CDMA and LTE businesses, including 237 patents.[41]  Ericsson also acquired software related to CDMA and LTE access products.[42] Ericsson was not assigned any trademarks, but it did license certain trademarks from Nortel for a transitional period following the close of the asset sale (November 13, 2009).[43]  Ericsson also acquired a license to certain patents in the Residual IP portfolio for use in the CDMA and LTE fields of use.

Ericsson acquired the majority of the customer and supplier relationships of the CDMA and LTE businesses.

## IV.    **Projections for the Businesses Sold**

Numerous projections of future financial results for the CDMA and LTE businesses were prepared by Nortel management as well as by consultants and investment bankers.  These forecasts changed over-time to reflect the changing business conditions faced by the CDMA and LTE businesses and their expected circumstances.

### A.  CDMA Business Forecasts

The key forecasts produced for the CDMA business post-bankruptcy filing are summarized in the following table:

| | | Revenue | | | Operating Profits | | |
|---|---|---|---|---|---|---|---|
| | **Date** | **2010** | **2011** | **2012** | **2010** | **2011** | **2012** |
| | | | | | | | |
| *Safe Hands Forecasts* | | | | | | | |
| Business Plan[44] | 3/5/09 | 1,282 | 1,106 | | 269 | 241 | |
| Business Plan[45] | 3/16/09 | 1,280 | 1,104 | | 331 | 328 | |
| Business Plan[46] | 4/14/09 | 1,280 | 1,104 | 835 | 332 | 328 | 247 |
| CDMA Co. Business Plan[47] | 6/4/09 | 1,280 | 1,104 | 835 | 332 | 328 | 247 |
| Lazard Valuation[48] | 6/09 | 1,280 | 1,104 | 835 | 332 | 328 | 247 |
| Project Zenith – Info. Mem.[49] | 7/9/09 | 1,280 | 1,104 | | 332 | 328 | |

---

[40] NNC-NNL11151754.xlsx, NNI_00568602.xlsx.

[41] NNC-NNL10016393 / 1; NNC-NNL06001805 / 1-23.

[42] NNC-NNL06001801 / 5-11.

[43] NNC-NNL06001801 / 35, NNC-NNL06001812 / 1-13.

[44] NNC-NNL06272681.

[45] NNC-NNL06072974.

[46] NNC-NNL06001110 / 9 and 48.

[47] NNC-NNL06244515, p. 64.

[48] LAZ-NRTL00037453.

| | Date | Revenue | | | Operating Profits | | |
| --- | --- | --- | --- | --- | --- | --- | --- |
| | | 2010 | 2011 | 2012 | 2010 | 2011 | 2012 |
| | | | | | | | |
| *McKinsey Forecast* | 3/16/09 | 1,496 | 1,402 | | 525 | 508 | |
| | | | | | | | |
| *Retained by Nortel Forecasts* | | | | | | | |
| CDMA Co. Business Plan[50] | 6/4/09 | 1,024 | 884 | 668 | 211 | 221 | 169 |
| Lazard Valuation[51] | 6/09 | 1,024 | 884 | 668 | 211 | 221 | 169 |

### Safe Hands Forecasts

Certain business plans prepared by Nortel management forecast the CDMA business as early as March 5, 2009.  These Nortel management forecasts were modified on March 16, 2009 and again on April 14, 2009.  These forecasts generally expected revenue declines for the CDMA business from $1.28 billion in 2010 to $1.1 billion in 2011.  The April 14th management forecast included an estimate for 2012 revenues of $835 million.  Each of these forecasts anticipated that the CDMA business would earn operating profits of approximately $250 million or more.

These projections appear to be used in the information sent to potential purchasers and present the potential revenues, expenses and profits of Nortel's CDMA business if it were sold to a sufficiently capitalized third party.  In the context of the other Major Business sales, this projection set is a so-called "Safe Hands" scenario – one where the CDMA business is sold to an acquiring firm and put in Safe Hands which could invest adequate capital into the business. In my opinion, these forecasts present revenues and profits greater than those that could have been earned if the CDMA business had continued to be operated by Nortel. After speaking to Verizon, Nortel's largest CDMA customer, it was clear to Nortel management that some customers would leave if Nortel did not put the business in Safe Hands.[52]

### McKinsey Forecast

In March 2009, McKinsey & Company also prepared forecasts for Nortel's CDMA business.[53] The McKinsey forecasts contained more favorable revenue and expense assumptions than the management forecasts.  In management presentations, the McKinsey forecasts are presented as a potential "High" scenario.  I have found these projections to be unreasonably optimistic given the circumstances of Nortel's CDMA business in 2009.  Revenue declines are forecast to be 8% to 10% per year while Nortel and third party analysts were projecting declines of 15% to 20% per year, or more.[54]  McKinsey also assumes an ability to lock in Tier 2 customers for several year commitments with a significant price increase.[55]  I find this unlikely given Verizon's

---

[49] NNC-NNL06001106_0008
[50] NNC-NNL06244515, p. 59.
[51] LAZ-NRTL00037453
[52] NNC-NNL06244515, pp. 5-6.
[53] NNC-NNL06273841
[54] See Section V. B. of this Appendix.
[55] NNC-NNL06273841, p. 2.

statement that they would reduce purchases to a Retained by Nortel CDMA business. Additionally, the McKinsey forecasts assume operating margins of 35% or greater in a business that in 2009 earned 29% only after significant expense reductions relative to 2008.

*Retained by Nortel Forecasts*

At the end of May 2009, management revised the forecasts downward for the CDMA business. These forecasts essentially project that Nortel's CDMA operations would continue as a separate business ("CDMA Co.") that was either not affiliated with a large telecommunications equipment provider or would be retained by Nortel (the "Retained by Nortel" projections). These May 2009 projections are referred to in a June 2009 presentation to management and in a June 2009 Lazard analysis. In these projections CDMA revenues declined from $1.02 billion in 2010 to $668 million in 2012.

The Retained by Nortel forecasts include a 20% revenue reduction compared to the Safe Hands forecasts. The Retained by Nortel projections are presented in Appendix A Exhibit 2.

> B.  LTE Business Forecasts

The LTE business was still in the development stage at the time of the bankruptcy filing.  A September 2008 forecast prepared for Nortel's LTE business projected that it would first earn revenues in 2010. This forecast assumed Nortel would win trials for certain key clients, including Verizon, T-Mobile and KDDI.  However, by March 2009, Nortel had lost the opportunity for the Verizon and T-Mobile LTE business. [56]   By April 15, 2009, Nortel business plan states that the "LTE business plan [is] not viable"[57] given the loss of its key potential customers. The remaining LTE customer opportunities were perceived insufficient to justify the significant R&D investments.[58]  For purposes of consistency with my other analyses, I have considered forecasts that include LTE revenue as a Safe Hands scenario.

> V.      **Projections and Forecasts Used to Value Surrendered IP Rights**

The analysis of the values of license rights surrendered by the EMEA and U.S. Debtors is in part based on projections of the future operating profits that would result from continued operation of these businesses.  As noted above, a number of projections of the future operations of the CDMA and LTE businesses are available. In addition to the information already discussed, to evaluate these estimates for purposes of determining the value of the license rights surrendered, I have also considered third party information regarding expectations for the CDMA and LTE markets. The following describes this information and their effect on my analysis.

---

[56] NNC-NNL06272681.
[57] NNC-NNL06001110_0040.
[58] NNC-NNL06001110_0041.

A. Industry Size and Projections

1. The CDMA Industry

Nortel estimated that in 2008 the total market for CDMA equipment amounted to $9.5 billion. This market was projected to decrease at a cumulative average growth rate ("CAGR") of negative 10% per year to $6.2 billion in 2012.

Nortel listed several reasons for forecasting this decline in the CDMA market:

- First, carriers had largely completed upgrades to their 3G network infrastructure, such as the "EVDO Rev A" standard.

- Second, competition in China was driving high price erosion.

- Finally, mobile operators such as Verizon would be investing capital in new LTE networks rather than in CDMA networks.[59]

2. The LTE Industry

Nortel estimated that the overall size of the LTE market in 2008 was less than $1 billion.[60] However, several sources predicted significant growth for the industry in the following years:

- Ericsson estimated that LTE subscriptions (i.e. subscribers or users of LTE enabled handsets) grew from 9 million in 2011 to 65 million in 2012. Ericsson projected that LTE subscriptions would reach 2 billion by 2018.[61]

- 4G Americas, a wireless trade association, estimated that the total number of LTE networks grew from 2 in 2009 to 200 in August 2013. 4G Americas predicted that there would be 425 LTE networks in 2016.[62]

- Infonetics Research estimated that overall revenue for the LTE market grew 115% from 2011 to 2012. Infonetics anticipates the LTE market to double by 2013.[63]

B. Industry Profitability

Research and development costs can have a significant impact on profit margins in the telecom equipment industry. Companies in the industry can expect to earn higher profits on fully developed technologies, since on-going research and development requirements are lower. For instance, a July 2009 report by J.P. Morgan estimated that Alcatel-Lucent earns roughly 20%

---

[59] NNC-NNL06001106_0013.
[60] NNC-NNL06001110_0003.
[61] Ericsson Mobility Report, June 2013, p. 26.
[62] http://www.4gamericas.org/index.cfm?fuseaction=page&pageid=2246.
[63] http://www.infonetics.com/pr/2013/4Q12-Mobile-Infrastructure-Market-Highlights.asp.

EBIT margin on its CDMA business due to low R&D expenses. The report assumes similar margins for Ericsson's CDMA business.[64] For the LTE business, R&D costs would likely be higher and therefore profits lower.

Business segments of telecommunications equipment manufacturers with CDMA and LTE products reported the following profits in the years after the asset sale:

- In 2009, Ericsson recorded operating profit of 11% for its Networks segment, which is includes network equipment products and services such as CDMA and LTE.[65] In 2010 this operating profits in this segment increased to 15%.[66]

- In 2009, Alcatel-Lucent's Networks segment, which includes its CDMA and LTE businesses, reported an operating loss of -3.2%. In 2010, this segment reported operating income of 1.9% of sales.[67]

The reportable segments for both Ericsson and Alcatel-Lucent include a broader mix of products and services than just the CDMA / LTE businesses sold by Nortel.

Industry analyst reports released near the time of the asset sale gave projections for Nortel's CDMA business:

- In July 2009, J.P. Morgan forecasted that Nortel specific CDMA sales would be $1.4 billion in 2009 and $1.2 billion in 2010. The report also estimated that it would earn an EBIT of 20% of sales due to low R&D requirements for CDMA technology.[68]

- A December 2009 report by Barclay's Capital predicted Nortel's CDMA revenue to decline to $1.3 billion or by 15% in 2010 from 2009.[69]

- A July 2009 report by Societe Generale predicted that Nortel's CDMA revenue would decrease by 20% per year, but the company would earn CDMA operating margins of as much as 20% of sales.[70]

The projections prepared by Nortel and its advisors are roughly consistent with projections prepared by industry analysts. Revenues were expected to decline 15% to 20% per year for the CDMA business and operating margins were forecast to be approximately 20% of revenue.

---

[64] "Ericsson: First Kansas and now Canada: Ericsson wins Nortel CDMA Auction with $1.13 bn," J.P. Morgan, July 27, 2009, p. 1.
[65] BHG0088011 - Ericsson Annual Report 2009, p. 21.
[66] Ericsson Annual Report 2010, p. 31.
[67] Alcatel-Lucent Form Annual Report Form 20-F 2010, pp. 5 and 54.
[68] "Ericsson: First Cansas and now Canada: Ericsson wins Nortel CDMA auction with $1.13bn," J.P. Morgan, July 27, 2009, p. 1.
[69] "Ericsson: No pickup seen yet; Sony Ericsson weakness offsets Nortel Acquisitions," Barclays Capital, December 18, 2009, p.2.
[70] "Ericsson: Nortel Acquisition Adds to Profitability and Hinders Competition," Societe General, July 27, 2009.

C. Effect on Analysis and Projections Used

The value of the exclusive license rights surrendered by the U.S. and EMEA Debtors is derived from the operating profits they could have earned had they continued to operate the businesses that were sold.  The terms of the MRDA prevented the transfer by the EMEA and US Debtors of their license rights to third parties. The value of these license rights is therefore limited to the operating profits that would result from the ongoing operations of the businesses as operated by Nortel.

The future operating profits that would have resulted from the operation of Nortel's CDMA and LTE businesses are projected in the various forecasts described above.  As noted, Nortel and its advisors projected its future operations using both a Safe Hands approach and one which considered continued operation of the businesses by Nortel, i.e. the Retained by Nortel projections.

To be consistent with the limiting terms of the MRDA it is my opinion that the Retained by Nortel projections would apply to the valuation of the license rights surrendered by the EMEA and U.S. Debtors in connection with the sale of the CDMA and LTE businesses.   Use of the Safe Hands projections would necessarily overvalue the rights because it would assume operation of the businesses beyond Nortel's financial capabilities.

I have analyzed the forecasts of the Retained by Nortel analyses and have concluded that they are reasonable for the purpose of determining the values of the license rights surrendered by the EMEA and U.S. Debtors for at least the following reasons:

- The Retained by Nortel projections assume operation of the CDMA business only. Without the key potential customers and limited (or no) access to capital, Nortel was not in position to continue to invest hundreds of millions of dollars in R&D for LTE related technologies in the hope of finding new potential customers at some point in the future. Nortel likely would have ceased LTE R&D spending and effectively shut down the LTE business.

- The Retained by Nortel forecasts assume revenues fall 37% in 2010 and fall 14% to 24% per year thereafter.[71]  This is consistent with the 25% decline in actual Nortel CDMA revenues between 2008 and 2009.  This revenue forecast is also consistent with third party projections of Nortel's CDMA business and the declining overall CDMA market as customers invest in LTE.

- The Safe Hands revenue forecasts project a smaller decline in revenues in 2010.  This impacts the pace of the decline in revenues in each subsequent year of the forecast.  In my opinion, these revenue projections would not be consistent with the actual operations of the CDMA business if it continued to be operated by Nortel.  The largest CDMA

---

[71] Appendix A Exhibit 1.

customer, Verizon, had already informed Nortel that it would reduce purchasing if the business was not placed in Safe Hands.  This makes the Safe Hands revenue projections inappropriate for forecasting a Retained by Nortel scenario.

- The Retained by Nortel scenario forecasts operating profit margins of 28.8% in 2011. Operating margins erode in the forecast to 24.6% in 2017 but this is the result of the continually falling revenue estimates.[72]  This is consistent with the CDMA only Carve-Out Statements that shows the CDMA business earned operating profits in 2009 of 29.2%.[73]  The Retained by Nortel forecasts for operating profits are also consistent with third party forecasts of Nortel's CDMA business prepared at the time.

Based on the above, the Retained by Nortel projections provide a reasonable forecast of the revenues and related operating profits that would have been earned by the EMEA and U.S. Debtors for the purpose of determining the values of their surrendered license rights.

---

[72] Appendix A Exhibit 1.
[73] Appendix A Exhibit 3.4.

# CDMA Business
## Projected Operating Earnings
### *(In Millions of USD)*

| | Actual [1] | --- Estimated [2] --- | | | | | | | | | COMPUTATIONS AND SOURCES |
|---|---|---|---|---|---|---|---|---|---|---|---|
| | **2009** | **2010** | **2011** | **2012** | ▮ | ▮ | **2015** | **2016** | **2017** | **2018** | |
| Total Revenue | $1,747.92 | $1,102.94 | $951.84 | $719.59 | ▮ | ▮ | $328.09 | $252.63 | $194.53 | $149.79 | **[A]** = [Prior A] x [B] |
| *% Change* | | *-36.9%* | *-13.7%* | *-24.4%* | | | *-23.0%* | *-23.0%* | *-23.0%* | *-23.0%* | **[B]**   Appendix A Ex. 2 |
| Total Cost of Sales | 834.32 | | | | | | | | | | |
| Gross Profit | $913.60 | $568.26 | $502.34 | $369.22 | ▮ | ▮ | $150.45 | $116.30 | $89.32 | $68.15 | **[C]** = [Prior C] x [E] |
| *% of Revenue* | *52.3%* | *51.5%* | *52.8%* | *51.3%* | | | *45.9%* | *46.0%* | *45.9%* | *45.5%* | **[D]** = [C] / [A] |
| *% Change* | | *-37.8%* | *-11.6%* | *-26.5%* | | | *-22.9%* | *-22.7%* | *-23.2%* | *-23.7%* | **[E]**   Appendix A Ex. 2 |
| Operating Expenses: | | | | | | | | | | | |
| Selling, General & Administrative | 189.86 | 151.13 | 135.87 | 99.59 | ▮ | ▮ | 44.52 | 33.97 | 26.94 | 19.91 | **[F]** = [Prior F] x [H] |
| *% of Revenue* | *10.9%* | *13.7%* | *14.3%* | *13.8%* | | | *13.6%* | *13.4%* | *13.8%* | *13.3%* | **[G]** = [F] / [A] |
| *% Change* | | *-20.4%* | *-10.1%* | *-26.7%* | | | *-24.0%* | *-23.7%* | *-20.7%* | *-26.1%* | **[H]**   Appendix A Ex. 2 |
| Research & Development | 195.38 | 147.51 | 92.49 | 62.34 | ▮ | ▮ | 23.90 | 18.71 | 14.56 | 10.40 | **[I]** = [Prior I] x [K] |
| *% of Revenue* | *11.2%* | *13.4%* | *9.7%* | *8.7%* | | | *7.3%* | *7.4%* | *7.5%* | *6.9%* | **[J]** = [I] / [A] |
| *% Change* | | *-24.5%* | *-37.3%* | *-32.6%* | | | *-23.3%* | *-21.7%* | *-22.2%* | *-28.6%* | **[K]**   Appendix A Ex. 2 |
| In-Process R&D | - | | | | | | | | | | |
| Special Charges (Restructuring) | - | | | | | | | | | | |
| (Gain) Loss on Sale of Businesses & Assets | - | | | | | | | | | | |
| Goodwill Impairment | - | | | | | | | | | | |
| Other Operating Expenses | 18.36 | | | | | | | | | | |
| Total Operating Expenses | $403.60 | $298.64 | $228.36 | $161.93 | ▮ | ▮ | $68.42 | $52.68 | $41.50 | $30.31 | **[L]** = [F] + [I] |
| *% of Revenue* | *23.1%* | *27.1%* | *24.0%* | *22.5%* | | | *20.9%* | *20.9%* | *21.3%* | *20.2%* | **[M]** = [L] / [A] |
| Total Operating Earnings | $510.00 | $269.62 | $273.98 | $207.29 | ▮ | ▮ | $82.03 | $63.62 | $47.82 | $37.84 | **[N]** = [C] - [L] |
| *% of Revenue* | *29.2%* | *24.4%* | *28.8%* | *28.8%* | | | *25.0%* | *25.2%* | *24.6%* | *25.3%* | **[O]** = [N] / [A] |

Sources/Notes:
[1]  Actual revenues and costs are per Appendix A Exhibit 3.4.
[2]  Revenues and costs for 2010-2018 are projected by applying the projected growth rates calculated in Appendix A Exhibit 2.

Highly Confidential

# CDMA Business - Retained by Nortel Forecast
## Projected Income Statement Percentages
*(In Millions of USD)*

| | *--- Nortel Estimate [1] ---* | | | | | | *--- Extension of Estimate [2] ---* | | | | | **COMPUTATIONS** |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | **2009** | **2010** | **2011** | **2012** | | | **2015** | **2016** | **2017** | **2018** | | **AND SOURCES** |
| Revenue | $1,623 | $1,024 | $884 | $668 | | | $305 | $235 | $181 | $139 | | **[A]** = [Prior A] x [B] |
| *% Change* | *n/a* | *-36.9%* | *-13.7%* | *-24.4%* | | | *-23.0%* | *-23.0%* | *-23.0%* | *-23.0%* | | **[B]**    Assumption (2014-2018) |
| Gross Profit | 777 | 483 | 427 | 314 | | | 128 | 99 | 76 | 58 | | **[C]** = [A] x [D] |
| *% of Revenue* | *47.9%* | *47.2%* | *48.3%* | *47.0%* | | | *42.0%* | *42.0%* | *42.0%* | *42.0%* | | **[D]**    Assumption (2014-2018) |
| *% Change* | *n/a* | *-37.8%* | *-11.6%* | *-26.5%* | | | *-22.9%* | *-22.7%* | *-23.2%* | *-23.7%* | | **[E]** = ([C] / [Prior C]) - 1 |
| SG&A Expense | 162 | 129 | 116 | 85 | | | 38 | 29 | 23 | 17 | | **[F]** = [A] x [G] |
| *% of Revenue* | *10.0%* | *12.6%* | *13.1%* | *12.7%* | | | *12.5%* | *12.5%* | *12.5%* | *12.5%* | | **[G]**    Assumption (2014-2018) |
| *% Change* | *n/a* | *-20.4%* | *-10.1%* | *-26.7%* | | | *-24.0%* | *-23.7%* | *-20.7%* | *-26.1%* | | **[H]** = ([F] / [Prior F]) - 1 |
| R&D Expense | 188 | 142 | 89 | 60 | | | 23 | 18 | 14 | 10 | | **[I]** = [A] x [J] |
| *% of Revenue* | *11.6%* | *13.9%* | *10.1%* | *9.0%* | | | *7.5%* | *7.5%* | *7.5%* | *7.5%* | | **[J]**    Assumption (2014-2018) |
| *% Change* | *n/a* | *-24.5%* | *-37.3%* | *-32.6%* | | | *-23.3%* | *-21.7%* | *-22.2%* | *-28.6%* | | **[K]** = ([I] / [Prior I]) - 1 |
| Operating Income | $427 | $212 | $222 | $169 | | | $67 | $52 | $39 | $31 | | **[L]** = [C] - [F] - [I] |
| *% of Revenue* | *26.3%* | *20.7%* | *25.1%* | *25.3%* | | | *22.0%* | *22.1%* | *21.5%* | *22.3%* | | **[M]** = [L] / [A] |

**Sources/Notes:**

[1] 2009-2013 per NNC-NNL06244515, p. 59.  Presented on June 4, 2009 as part of a presentation entitled "CDMA-Co" by R. Lowe and L. Mathers.  These projections superceded prior projections from April 2009.  See NNC-NNL06244515, p. 64 for details on the April projections.

[2] Management estimates have been extended through 2018 based on reasonable revenue growth rates and costs as a percentage of revenue.

Highly Confidential

Appendix A Exhibit 3.1

## CDMA and LTE Businesses
## 2007 Carve-Out Statements of Operations
### *(In Millions of USD)*

| | CANADA | | | | U.S. | | | | EMEA | | | | ROW | | | | TOTAL | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | RPS | DIST | EXCL | TOTAL | RPS | DIST | EXCL | TOTAL | RPS | DIST | EXCL | TOTAL | RPS | DIST | EXCL | TOTAL | RPS | DIST | EXCL | TOTAL |
| Total Revenue | $296.83 | - | - | $296.83 | $1,953.61 | $48.11 | $7.69 | $2,009.41 | $9.06 | $6.53 | $13.77 | $29.36 | - | $68.21 | $70.38 | $138.59 | $2,259.50 | $122.85 | $91.84 | $2,474.19 |
| Total Cost of Sales | 68.63 | - | - | 68.63 | 770.39 | 38.28 | 2.79 | 811.46 | 5.96 | (0.14) | 1.50 | 7.32 | - | 53.78 | 69.65 | 123.43 | 844.98 | 91.92 | 73.94 | 1,010.84 |
| Gross Profit (Loss) | 228.20 | - | - | 228.20 | 1,183.22 | 9.83 | 4.90 | 1,197.95 | 3.10 | 6.67 | 12.27 | 22.04 | - | 14.43 | 0.73 | 15.16 | 1,414.52 | 30.93 | 17.90 | 1,463.35 |
| *% of Revenue* | *76.9%* | | | *76.9%* | *60.6%* | *20.4%* | *63.7%* | *59.6%* | *34.2%* | *102.1%* | *89.1%* | *75.1%* | | *21.2%* | *1.0%* | *10.9%* | *62.6%* | *25.2%* | *19.5%* | *59.1%* |
| Operating Expenses: | | | | | | | | | | | | | | | | | | | | |
| Selling, General & Admin. | 57.39 | - | - | 57.39 | 169.19 | 11.35 | 1.40 | 181.94 | 29.64 | 6.58 | 9.37 | 45.59 | - | 18.25 | 20.08 | 38.33 | 256.22 | 36.18 | 30.85 | 323.25 |
| *% of Revenue* | *19.3%* | | | *19.3%* | *8.7%* | *23.6%* | *18.2%* | *9.1%* | *327.2%* | *100.8%* | *68.0%* | *155.3%* | | *26.8%* | *28.5%* | *27.7%* | *11.3%* | *29.5%* | *33.6%* | *13.1%* |
| Research and Development | 285.63 | - | - | 285.63 | 187.80 | 0.01 | 0.59 | 188.40 | 17.39 | 0.02 | 0.13 | 17.54 | - | 1.66 | 8.02 | 9.68 | 490.82 | 1.69 | 8.74 | 501.25 |
| *% of Revenue* | *96.2%* | | | *96.2%* | *9.6%* | *0.0%* | *7.7%* | *9.4%* | *191.9%* | *0.3%* | *0.9%* | *59.7%* | | *2.4%* | *11.4%* | *7.0%* | *21.7%* | *1.4%* | *9.5%* | *20.3%* |
| In-Process R&D | - | - | - | - | 0.70 | - | - | 0.70 | - | - | - | - | - | - | - | - | 0.70 | - | - | 0.70 |
| Special Charges (Restructuring) | 9.75 | - | - | 9.75 | 19.45 | 0.14 | 0.01 | 19.60 | 11.70 | 2.19 | 2.35 | 16.24 | - | 1.91 | 1.59 | 3.50 | 40.90 | 4.24 | 3.95 | 49.09 |
| (Gain) Loss on Sale of Businesses & Assets | - | - | - | - | (0.17) | - | - | (0.17) | - | - | - | - | - | - | - | - | (0.17) | - | - | (0.17) |
| Goodwill Impairment | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| Other Operating Expenses | (0.44) | - | - | (0.44) | (0.18) | - | - | (0.18) | - | - | - | - | - | - | - | - | (0.62) | - | - | (0.62) |
| Total Operating Expenses | 352.33 | - | - | 352.33 | 376.79 | 11.50 | 2.00 | 390.29 | 58.73 | 8.79 | 11.85 | 79.37 | - | 21.82 | 29.69 | 51.51 | 787.85 | 42.11 | 43.54 | 873.50 |
| Total Operating Earnings (Loss) | ($124.13) | - | - | ($124.13) | $806.43 | ($1.67) | $2.90 | $807.66 | ($55.63) | ($2.12) | $0.42 | ($57.33) | - | ($7.39) | ($28.96) | ($36.35) | $626.67 | ($11.18) | ($25.64) | $589.85 |
| *% of Revenue* | *-41.8%* | | | *-41.8%* | *41.3%* | *-3.5%* | *37.7%* | *40.2%* | *-614.0%* | *-32.5%* | *3.1%* | *-195.3%* | | *-10.8%* | *-41.1%* | *-26.2%* | *27.7%* | *-9.1%* | *-27.9%* | *23.8%* |

**Sources/Notes:**

[1] Data per the carve-out statements for the CDMA and LTE businesses shown in NNC-NNL06001450.  The carve-out statements have been sorted by Debtor Estate and RPS entity type per Appendix M Exhibits 1 and 2, respectively.  Rounding differences may be present.

Highly Confidential

# CDMA and LTE Businesses
# 2008 Carve-Out Statements of Operations
## *(In Millions of USD)*

| | CANADA | | | | U.S. | | | | EMEA | | | | ROW | | | | TOTAL | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | RPS | DIST | EXCL | TOTAL | RPS | DIST | EXCL | TOTAL | RPS | DIST | EXCL | TOTAL | RPS | DIST | EXCL | TOTAL | RPS | DIST | EXCL | TOTAL |
| Total Revenue | $173.66 | - | - | $173.66 | $1,762.09 | $53.58 | $4.32 | $1,819.99 | $84.03 | $6.63 | $9.64 | $100.30 | - | $125.57 | $100.29 | $225.86 | $2,019.78 | $185.78 | $114.25 | $2,319.81 |
| Total Cost of Sales | 108.04 | - | $0.01 | 108.05 | 698.58 | 36.40 | 2.45 | 737.43 | 41.73 | 0.05 | 1.90 | 43.68 | - | 102.15 | 71.49 | 173.64 | 848.35 | 138.60 | 75.85 | 1,062.80 |
| Gross Profit (Loss) | 65.62 | - | (0.01) | 65.61 | 1,063.51 | 17.18 | 1.87 | 1,082.56 | 42.30 | 6.58 | 7.74 | 56.62 | - | 23.42 | 28.80 | 52.22 | 1,171.43 | 47.18 | 38.40 | 1,257.01 |
| *% of Revenue* | *37.8%* | | | *37.8%* | *60.4%* | *32.1%* | *43.3%* | *59.5%* | *50.3%* | *99.2%* | *80.3%* | *56.5%* | | *18.7%* | *28.7%* | *23.1%* | *58.0%* | *25.4%* | *33.6%* | *54.2%* |
| Operating Expenses: | | | | | | | | | | | | | | | | | | | | |
| Selling, General & Admin. | 46.05 | - | 0.15 | 46.20 | 156.74 | 8.17 | 1.84 | 166.75 | 25.66 | 5.47 | 8.68 | 39.81 | - | 18.65 | 16.92 | 35.57 | 228.45 | 32.29 | 27.59 | 288.33 |
| *% of Revenue* | *26.5%* | | | *26.6%* | *8.9%* | *15.2%* | *42.6%* | *9.2%* | *30.5%* | *82.5%* | *90.0%* | *39.7%* | | *14.9%* | *16.9%* | *15.7%* | *11.3%* | *17.4%* | *24.1%* | *12.4%* |
| Research and Development | 298.64 | - | - | 298.64 | 154.02 | - | 0.40 | 154.42 | 11.35 | 0.19 | 0.37 | 11.91 | - | 2.64 | 28.35 | 30.99 | 464.01 | 2.83 | 29.12 | 495.96 |
| *% of Revenue* | *172.0%* | | | *172.0%* | *8.7%* | *0.0%* | *9.3%* | *8.5%* | *13.5%* | *2.9%* | *3.8%* | *11.9%* | | *2.1%* | *28.3%* | *13.7%* | *23.0%* | *1.5%* | *25.5%* | *21.4%* |
| In-Process R&D | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| Special Charges (Restructuring) | 26.01 | - | - | 26.01 | 32.34 | 0.61 | 0.08 | 33.03 | 8.15 | 1.15 | 0.81 | 10.11 | - | 4.29 | 3.90 | 8.19 | 66.50 | 6.05 | 4.79 | 77.34 |
| (Gain) Loss on Sale of Businesses & Assets | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| Goodwill Impairment | - | - | - | - | 149.60 | - | - | 149.60 | - | - | - | - | - | - | - | - | 149.60 | - | - | 149.60 |
| Other Operating Expenses | (0.63) | - | - | (0.63) | (0.26) | - | - | (0.26) | - | - | (0.71) | (0.71) | - | - | - | - | (0.89) | - | (0.71) | (1.60) |
| Total Operating Expenses | 370.07 | - | 0.15 | 370.22 | 492.44 | 8.78 | 2.32 | 503.54 | 45.16 | 6.81 | 9.15 | 61.12 | - | 25.58 | 49.17 | 74.75 | 907.67 | 41.17 | 60.79 | 1,009.63 |
| Total Operating Earnings (Loss) | ($304.45) | - | ($0.16) | ($304.61) | $571.07 | $8.40 | ($0.45) | $579.02 | ($2.86) | ($0.23) | ($1.41) | ($4.50) | - | ($2.16) | ($20.37) | ($22.53) | $263.76 | $6.01 | ($22.39) | $247.38 |
| *% of Revenue* | *-175.3%* | | | *-175.4%* | *32.4%* | *15.7%* | *-10.4%* | *31.8%* | *-3.4%* | *-3.5%* | *-14.6%* | *-4.5%* | | *-1.7%* | *-20.3%* | *-10.0%* | *13.1%* | *3.2%* | *-19.6%* | *10.7%* |

**Sources/Notes:**

[1] Data per the carve-out statements for the CDMA and LTE businesses shown in NNC-NNL06001450.  The carve-out statements have been sorted by Debtor Estate and RPS entity type per Appendix M Exhibits 1 and 2, respectively.  Rounding differences may be present.

# CDMA and LTE Businesses
# 2009 Estimated Carve-Out Statements of Operations
### *(In Millions of USD)*

| | CANADA | | | | U.S. | | | | EMEA | | | | ROW | | | | TOTAL | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | RPS | DIST | EXCL | TOTAL | RPS | DIST | EXCL | TOTAL | RPS | DIST | EXCL | TOTAL | RPS | DIST | EXCL | TOTAL | RPS | DIST | EXCL | TOTAL |
| Total Revenue | $90.66 | - | - | $90.66 | $1,395.98 | $29.77 | $2.68 | $1,428.43 | $53.27 | $2.57 | $5.91 | $61.75 | $0.78 | $41.85 | $124.45 | $167.08 | $1,540.69 | $74.19 | $133.04 | $1,747.92 |
| Total Cost of Sales | 44.34 | - | $0.04 | 44.38 | 615.31 | 14.90 | 1.13 | 631.34 | 34.10 | 1.63 | 3.71 | 39.44 | 1.39 | 38.23 | 79.54 | 119.16 | 695.14 | 54.76 | 84.42 | 834.32 |
| Gross Profit (Loss) | 46.32 | - | (0.04) | 46.28 | 780.67 | 14.87 | 1.55 | 797.09 | 19.17 | 0.94 | 2.20 | 22.31 | (0.61) | 3.62 | 44.91 | 47.92 | 845.55 | 19.43 | 48.62 | 913.60 |
| *% of Revenue* | *51.1%* | | | *51.0%* | *55.9%* | *49.9%* | *57.8%* | *55.8%* | *36.0%* | *36.6%* | *37.2%* | *36.1%* | *-78.2%* | *8.6%* | *36.1%* | *28.7%* | *54.9%* | *26.2%* | *36.5%* | *52.3%* |
| Operating Expenses: | | | | | | | | | | | | | | | | | | | | |
| Selling, General & Admin. | 40.63 | - | - | 40.63 | 111.27 | 6.17 | 0.34 | 117.78 | 26.22 | 5.28 | 5.22 | 36.72 | 0.06 | 12.17 | 20.89 | 33.12 | 178.18 | 23.62 | 26.45 | 228.25 |
| *% of Revenue* | *44.8%* | | | *44.8%* | *8.0%* | *20.7%* | *12.7%* | *8.2%* | *49.2%* | *205.4%* | *88.3%* | *59.5%* | *7.7%* | *29.1%* | *16.8%* | *19.8%* | *11.6%* | *31.8%* | *19.9%* | *13.1%* |
| Research and Development | 206.35 | - | - | 206.35 | 138.51 | - | 0.05 | 138.56 | 13.47 | 0.16 | 0.10 | 13.73 | 0.39 | 0.88 | 31.24 | 32.51 | 358.72 | 1.04 | 31.39 | 391.15 |
| *% of Revenue* | *227.6%* | | | *227.6%* | *9.9%* | *0.0%* | *1.9%* | *9.7%* | *25.3%* | *6.2%* | *1.7%* | *22.2%* | *50.0%* | *2.1%* | *25.1%* | *19.5%* | *23.3%* | *1.4%* | *23.6%* | *22.4%* |
| In-Process R&D | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| Special Charges (Restructuring) | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| (Gain) Loss on Sale of Businesses & Assets | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| Goodwill Impairment | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| Other Operating Expenses | 19.47 | - | - | 19.47 | (0.19) | - | - | (0.19) | - | - | (0.92) | (0.92) | - | - | - | - | 19.28 | - | (0.92) | 18.36 |
| Total Operating Expenses | 266.45 | - | - | 266.45 | 249.59 | 6.17 | 0.39 | 256.15 | 39.69 | 5.44 | 4.40 | 49.53 | 0.45 | 13.05 | 52.13 | 65.63 | 556.18 | 24.66 | 56.92 | 637.76 |
| Total Operating Earnings (Loss) | ($220.13) | - | ($0.04) | ($220.17) | $531.08 | $8.70 | $1.16 | $540.94 | ($20.52) | ($4.50) | ($2.20) | ($27.22) | ($1.06) | ($9.43) | ($7.22) | ($17.71) | $289.37 | ($5.23) | ($8.30) | $275.84 |
| *% of Revenue* | *-242.8%* | | | *-242.9%* | *38.0%* | *29.2%* | *43.3%* | *37.9%* | *-38.5%* | *-175.1%* | *-37.2%* | *-44.1%* | *-135.9%* | *-22.5%* | *-5.8%* | *-10.6%* | *18.8%* | *-7.0%* | *-6.2%* | *15.8%* |

**Sources/Notes:**

[1] The sale of the CDMA and LTE businesses closed on November 13, 2009.  Full year 2009 revenues and costs are estimated by summing actual Q1 - Q3 2009 revenues and costs and estimated Q4 2009 revenues and costs.
Full Q4 2009 revenues and costs have been estimated from a partial Q4 2009 carve-out statement based on days.  See Appendix A Exhibits 3.3.1, 3.3.2, 3.3.3, and 3.3.5 for the Q1 2009, Q2 2009, Q3 2009, and estimated Q4 2009 carve-out statements, respectively.  Rounding differences may be present.

Highly Confidential

Appendix A Exhibit 3.3.1

## CDMA and LTE Businesses
## Q1 2009 Carve-Out Statements of Operations
### *(In Millions of USD)*

| | CANADA | | | | U.S. | | | | EMEA | | | | ROW | | | | TOTAL | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | RPS | DIST | EXCL | TOTAL | RPS | DIST | EXCL | TOTAL | RPS | DIST | EXCL | TOTAL | RPS | DIST | EXCL | TOTAL | RPS | DIST | EXCL | TOTAL |
| Total Revenue | $10.67 | - | - | $10.67 | $327.84 | $9.42 | $0.71 | $337.97 | $8.97 | $1.40 | $2.70 | $13.07 | - | $19.46 | $7.11 | $26.57 | $347.48 | $30.28 | $10.52 | $388.28 |
| Total Cost of Sales | 3.91 | - | $0.02 | 3.93 | 168.51 | 6.72 | 0.22 | 175.45 | 9.74 | 0.05 | 1.13 | 10.92 | - | 19.49 | (19.92) | (0.43) | 182.16 | 26.26 | (18.55) | 189.87 |
| Gross Profit (Loss) | 6.76 | - | (0.02) | 6.74 | 159.33 | 2.70 | 0.49 | 162.52 | (0.77) | 1.35 | 1.57 | 2.15 | - | (0.03) | 27.03 | 27.00 | 165.32 | 4.02 | 29.07 | 198.41 |
| *% of Revenue* | *63.4%* | | | *63.2%* | *48.6%* | *28.7%* | *69.0%* | *48.1%* | *-8.6%* | *96.4%* | *58.1%* | *16.4%* | | *-0.2%* | *380.2%* | *101.6%* | *47.6%* | *13.3%* | *276.3%* | *51.1%* |
| Operating Expenses: | | | | | | | | | | | | | | | | | | | | |
|   Selling, General & Admin. | 11.22 | - | - | 11.22 | 34.74 | 2.06 | (0.10) | 36.70 | 7.18 | 1.29 | 1.90 | 10.37 | - | 4.35 | 7.96 | 12.31 | 53.14 | 7.70 | 9.76 | 70.60 |
|   *% of Revenue* | *105.2%* | | | *105.2%* | *10.6%* | *21.9%* | *-14.1%* | *10.9%* | *80.0%* | *92.1%* | *70.4%* | *79.3%* | | *22.4%* | *112.0%* | *46.3%* | *15.3%* | *25.4%* | *92.8%* | *18.2%* |
|   Research and Development | 58.45 | - | - | 58.45 | 35.76 | - | 0.01 | 35.77 | 2.23 | 0.04 | 0.08 | 2.35 | - | 0.25 | 7.06 | 7.31 | 96.44 | 0.29 | 7.15 | 103.88 |
|   *% of Revenue* | *547.8%* | | | *547.8%* | *10.9%* | *0.0%* | *1.4%* | *10.6%* | *24.9%* | *2.9%* | *3.0%* | *18.0%* | | *1.3%* | *99.3%* | *27.5%* | *27.8%* | *1.0%* | *68.0%* | *26.8%* |
|   In-Process R&D | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
|   Special Charges (Restructuring) | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
|   (Gain) Loss on Sale of Businesses & Assets | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
|   Goodwill Impairment | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
|   Other Operating Expenses | (0.63) | - | - | (0.63) | - | - | - | - | - | - | (0.21) | (0.21) | - | - | - | - | (0.63) | - | (0.21) | (0.84) |
|   Total Operating Expenses | 69.04 | - | - | 69.04 | 70.50 | 2.06 | (0.09) | 72.47 | 9.41 | 1.33 | 1.77 | 12.51 | - | 4.60 | 15.02 | 19.62 | 148.95 | 7.99 | 16.70 | 173.64 |
| Total Operating Earnings (Loss) | ($62.28) | - | ($0.02) | ($62.30) | $88.83 | $0.64 | $0.58 | $90.05 | ($10.18) | $0.02 | ($0.20) | ($10.36) | - | ($4.63) | $12.01 | $7.38 | $16.37 | ($3.97) | $12.37 | $24.77 |
| *% of Revenue* | *-583.7%* | | | *-583.9%* | *27.1%* | *6.8%* | *81.7%* | *26.6%* | *-113.5%* | *1.4%* | *-7.4%* | *-79.3%* | | *-23.8%* | *168.9%* | *27.8%* | *4.7%* | *-13.1%* | *117.6%* | *6.4%* |

**Sources/Notes:**

[1] Data per the carve-out statements for the CDMA and LTE businesses shown in NNC-NNL06001450.  The carve-out statements have been sorted by Debtor Estate and RPS entity type per Appendix M Exhibits 1 and 2, respectively.  Rounding differences may be present.

**Appendix A Exhibit 3.3.2**

# CDMA and LTE Businesses
## Q2 2009 Carve-Out Statements of Operations
### *(In Millions of USD)*

| | CANADA | | | | U.S. | | | | EMEA | | | | ROW | | | | TOTAL | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | RPS | DIST | EXCL | TOTAL | RPS | DIST | EXCL | TOTAL | RPS | DIST | EXCL | TOTAL | RPS | DIST | EXCL | TOTAL | RPS | DIST | EXCL | TOTAL |
| Total Revenue | $37.46 | - | - | $37.46 | $380.87 | $9.16 | $0.69 | $390.72 | $26.09 | $0.17 | $1.23 | $27.49 | $0.36 | $6.31 | $84.95 | $91.62 | $444.78 | $15.64 | $86.87 | $547.29 |
| Total Cost of Sales | 3.92 | - | $0.02 | 3.94 | 138.92 | 1.95 | 0.34 | 141.21 | 10.74 | 0.53 | 1.14 | 12.41 | 0.22 | 8.71 | 71.26 | 80.19 | 153.80 | 11.19 | 72.76 | 237.75 |
| Gross Profit (Loss) | 33.54 | - | (0.02) | 33.52 | 241.95 | 7.21 | 0.35 | 249.51 | 15.35 | (0.36) | 0.09 | 15.08 | 0.14 | (2.40) | 13.69 | 11.43 | 290.98 | 4.45 | 14.11 | 309.54 |
| *% of Revenue* | *89.5%* | | | *89.5%* | *63.5%* | *78.7%* | *50.7%* | *63.9%* | *58.8%* | *-211.8%* | *7.3%* | *54.9%* | *38.9%* | *-38.0%* | *16.1%* | *12.5%* | *65.4%* | *28.5%* | *16.2%* | *56.6%* |
| Operating Expenses: | | | | | | | | | | | | | | | | | | | | |
| Selling, General & Admin. | 7.17 | - | - | 7.17 | 27.80 | 1.81 | 0.11 | 29.72 | 9.57 | 2.33 | 2.63 | 14.53 | (0.01) | 4.75 | 5.04 | 9.78 | 44.53 | 8.89 | 7.78 | 61.20 |
| *% of Revenue* | *19.1%* | | | *19.1%* | *7.3%* | *19.8%* | *15.9%* | *7.6%* | *36.7%* | *1370.6%* | *213.8%* | *52.9%* | *-2.8%* | *75.3%* | *5.9%* | *10.7%* | *10.0%* | *56.8%* | *9.0%* | *11.2%* |
| Research and Development | 50.85 | - | - | 50.85 | 31.19 | - | 0.02 | 31.21 | 3.30 | 0.10 | 0.01 | 3.41 | (0.45) | 0.34 | 6.81 | 6.70 | 84.89 | 0.44 | 6.84 | 92.17 |
| *% of Revenue* | *135.7%* | | | *135.7%* | *8.2%* | *0.0%* | *2.9%* | *8.0%* | *12.6%* | *58.8%* | *0.8%* | *12.4%* | *-125.0%* | *5.4%* | *8.0%* | *7.3%* | *19.1%* | *2.8%* | *7.9%* | *16.8%* |
| In-Process R&D | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| Special Charges (Restructuring) | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| (Gain) Loss on Sale of Businesses & Assets | - | - | - | - | - | - | - | - | - | - | (0.09) | (0.09) | - | - | - | - | - | - | (0.09) | (0.09) |
| Goodwill Impairment | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| Other Operating Expenses | (0.75) | - | - | (0.75) | (0.03) | - | - | (0.03) | - | - | - | - | - | - | - | - | (0.78) | - | - | (0.78) |
| Total Operating Expenses | 57.27 | - | - | 57.27 | 58.96 | 1.81 | 0.13 | 60.90 | 12.87 | 2.43 | 2.55 | 17.85 | (0.46) | 5.09 | 11.85 | 16.48 | 128.64 | 9.33 | 14.53 | 152.50 |
| Total Operating Earnings (Loss) | ($23.73) | - | ($0.02) | ($23.75) | $182.99 | $5.40 | $0.22 | $188.61 | $2.48 | ($2.79) | ($2.46) | ($2.77) | $0.60 | ($7.49) | $1.84 | ($5.05) | $162.34 | ($4.88) | ($0.42) | $157.04 |
| *% of Revenue* | *-63.3%* | | | *-63.4%* | *48.0%* | *59.0%* | *31.9%* | *48.3%* | *9.5%* | *-1641.2%* | *-200.0%* | *-10.1%* | *166.7%* | *-118.7%* | *2.2%* | *-5.5%* | *36.5%* | *-31.2%* | *-0.5%* | *28.7%* |

**Sources/Notes:**

[1] Data per the carve-out statements for the CDMA and LTE businesses shown in NNC-NNL06001450.  The carve-out statements have been sorted by Debtor Estate and RPS entity type per Appendix M Exhibits 1 and 2, respectively.  Rounding differences may be present.

Highly Confidential

Appendix A Exhibit 3.3.3

# CDMA and LTE Businesses
# Q3 2009 Carve-Out Statements of Operations
*(In Millions of USD)*

| | CANADA | | | | U.S. | | | | EMEA | | | | ROW | | | | TOTAL | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | RPS | DIST | EXCL | TOTAL | RPS | DIST | EXCL | TOTAL | RPS | DIST | EXCL | TOTAL | RPS | DIST | EXCL | TOTAL | RPS | DIST | EXCL | TOTAL |
| Total Revenue | $21.76 | - | - | $21.76 | $395.54 | $7.00 | $0.57 | $403.11 | $5.86 | $0.38 | $0.93 | $7.17 | $0.16 | $5.36 | $6.61 | $12.13 | $423.32 | $12.74 | $8.11 | $444.17 |
| Total Cost of Sales | 10.66 | - | - | 10.66 | 161.34 | 3.79 | 0.14 | 165.27 | 9.53 | 0.49 | 0.05 | 10.07 | (0.05) | 5.94 | 11.96 | 17.85 | 181.48 | 10.22 | 12.15 | 203.85 |
| Gross Profit (Loss) | 11.10 | - | - | 11.10 | 234.20 | 3.21 | 0.43 | 237.84 | (3.67) | (0.11) | 0.88 | (2.90) | 0.21 | (0.58) | (5.35) | (5.72) | 241.84 | 2.52 | (4.04) | 240.32 |
| *% of Revenue* | *51.0%* | | | *51.0%* | *59.2%* | *45.9%* | *75.4%* | *59.0%* | *-62.6%* | *-28.9%* | *94.6%* | *-40.4%* | *131.3%* | *-10.8%* | *-80.9%* | *-47.2%* | *57.1%* | *19.8%* | *-49.8%* | *54.1%* |
| Operating Expenses: | | | | | | | | | | | | | | | | | | | | |
| Selling, General & Admin. | 9.81 | - | - | 9.81 | 23.57 | 1.34 | 0.14 | 25.05 | 6.09 | 1.49 | 0.05 | 7.63 | 0.01 | 2.00 | 4.57 | 6.58 | 39.48 | 4.83 | 4.76 | 49.07 |
| *% of Revenue* | *45.1%* | | | *45.1%* | *6.0%* | *19.1%* | *24.6%* | *6.2%* | *103.9%* | *392.1%* | *5.4%* | *106.4%* | *6.3%* | *37.3%* | *69.1%* | *54.2%* | *9.3%* | *37.9%* | *58.7%* | *11.0%* |
| Research and Development | 48.25 | - | - | 48.25 | 35.34 | - | 0.04 | 35.38 | 4.41 | 0.02 | 0.01 | 4.44 | 0.33 | 0.40 | 6.33 | 7.06 | 88.33 | 0.42 | 6.38 | 95.13 |
| *% of Revenue* | *221.7%* | | | *221.7%* | *8.9%* | *0.0%* | *7.0%* | *8.8%* | *75.3%* | *5.3%* | *1.1%* | *61.9%* | *206.3%* | *7.5%* | *95.8%* | *58.2%* | *20.9%* | *3.3%* | *78.7%* | *21.4%* |
| In-Process R&D | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| Special Charges (Restructuring) | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| (Gain) Loss on Sale of Businesses & Assets | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| Goodwill Impairment | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| Other Operating Expenses | 20.85 | - | - | 20.85 | (0.03) | - | - | (0.03) | - | - | - | - | - | - | - | - | 20.82 | - | - | 20.82 |
| Total Operating Expenses | 78.91 | - | - | 78.91 | 58.88 | 1.34 | 0.18 | 60.40 | 10.50 | 1.51 | 0.06 | 12.07 | 0.34 | 2.40 | 10.90 | 13.64 | 148.63 | 5.25 | 11.14 | 165.02 |
| Total Operating Earnings (Loss) | ($67.81) | - | - | ($67.81) | $175.32 | $1.87 | $0.25 | $177.44 | ($14.17) | ($1.62) | $0.82 | ($14.97) | ($0.13) | ($2.98) | ($16.25) | ($19.36) | $93.21 | ($2.73) | ($15.18) | $75.30 |
| *% of Revenue* | *-311.6%* | | | *-311.6%* | *44.3%* | *26.7%* | *43.9%* | *44.0%* | *-241.8%* | *-426.3%* | *88.2%* | *-208.8%* | *-81.3%* | *-55.6%* | *-245.8%* | *-159.6%* | *22.0%* | *-21.4%* | *-187.2%* | *17.0%* |

**Sources/Notes:**

[1] Data per the carve-out statements for the CDMA and LTE businesses shown in NNC-NNL06001450.  The carve-out statements have been sorted by Debtor Estate and RPS entity type per Appendix M Exhibits 1 and 2, respectively.  Rounding differences may be present.

Highly Confidential

# CDMA and LTE Businesses
## Partial Q4 2009 Carve-Out Statements of Operations
### *(In Millions of USD)*

| | CANADA | | | | U.S. | | | | EMEA | | | | ROW | | | | TOTAL | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | RPS | DIST | EXCL | TOTAL | RPS | DIST | EXCL | TOTAL | RPS | DIST | EXCL | TOTAL | RPS | DIST | EXCL | TOTAL | RPS | DIST | EXCL | TOTAL |
| Total Revenue | $9.71 | - | - | $9.71 | $136.35 | $1.96 | $0.33 | $138.64 | $5.77 | $0.29 | $0.49 | $6.55 | $0.12 | $5.01 | $12.05 | $17.18 | $151.95 | $7.26 | $12.87 | $172.08 |
| Total Cost of Sales | 12.08 | - | - | 12.08 | 68.49 | 1.14 | 0.20 | 69.83 | 1.91 | 0.26 | 0.65 | 2.82 | 0.57 | 1.91 | 7.59 | 10.07 | 83.05 | 3.31 | 8.44 | 94.80 |
| Gross Profit (Loss) | (2.37) | - | - | (2.37) | 67.86 | 0.82 | 0.13 | 68.81 | 3.86 | 0.03 | (0.16) | 3.73 | (0.45) | 3.10 | 4.46 | 7.11 | 68.90 | 3.95 | 4.43 | 77.28 |
| *% of Revenue* | *-24.4%* | | | *-24.4%* | *49.8%* | *41.8%* | *39.4%* | *49.6%* | *66.9%* | *10.3%* | *-32.7%* | *56.9%* | *-375.0%* | *61.9%* | *37.0%* | *41.4%* | *45.3%* | *54.4%* | *34.4%* | *44.9%* |
| Operating Expenses: | | | | | | | | | | | | | | | | | | | | |
| Selling, General & Admin. | 5.81 | - | - | 5.81 | 11.76 | 0.45 | 0.09 | 12.30 | 1.58 | 0.08 | 0.30 | 1.96 | 0.03 | 0.50 | 1.55 | 2.08 | 19.18 | 1.03 | 1.94 | 22.15 |
| *% of Revenue* | *59.8%* | | | *59.8%* | *8.6%* | *23.0%* | *27.3%* | *8.9%* | *27.4%* | *27.6%* | *61.2%* | *29.9%* | *25.0%* | *10.0%* | *12.9%* | *12.1%* | *12.6%* | *14.2%* | *15.1%* | *12.9%* |
| Research and Development | 22.81 | - | - | 22.81 | 16.93 | - | (0.01) | 16.92 | 1.65 | - | - | 1.65 | 0.24 | (0.05) | 5.16 | 5.35 | 41.63 | (0.05) | 5.15 | 46.73 |
| *% of Revenue* | *234.9%* | | | *234.9%* | *12.4%* | *0.0%* | *-3.0%* | *12.2%* | *28.6%* | *0.0%* | *0.0%* | *25.2%* | *200.0%* | *-1.0%* | *42.8%* | *31.1%* | *27.4%* | *-0.7%* | *40.0%* | *27.2%* |
| In-Process R&D | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| Special Charges (Restructuring) | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| (Gain) Loss on Sale of Businesses & Assets | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| Goodwill Impairment | - | - | - | - | (0.06) | - | - | (0.06) | - | - | (0.29) | (0.29) | - | - | - | - | (0.06) | - | (0.29) | (0.35) |
| Other Operating Expenses | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| Total Operating Expenses | 28.62 | - | - | 28.62 | 28.63 | 0.45 | 0.08 | 29.16 | 3.23 | 0.08 | 0.01 | 3.32 | 0.27 | 0.45 | 6.71 | 7.43 | 60.75 | 0.98 | 6.80 | 68.53 |
| Total Operating Earnings (Loss) | ($30.99) | - | - | ($30.99) | $39.23 | $0.37 | $0.05 | $39.65 | $0.63 | ($0.05) | ($0.17) | $0.41 | ($0.72) | $2.65 | ($2.25) | ($0.32) | $8.15 | $2.97 | ($2.37) | $8.75 |
| *% of Revenue* | *-319.2%* | | | *-319.2%* | *28.8%* | *18.9%* | *15.2%* | *28.6%* | *10.9%* | *-17.2%* | *-34.7%* | *6.3%* | *-600.0%* | *52.9%* | *-18.7%* | *-1.9%* | *5.4%* | *40.9%* | *-18.4%* | *5.1%* |

**Sources/Notes:**

[1] The sale of the CDMA and LTE businesses closed on November 13, 2009.  Therefore, the Q4 2009 carve-out statement shown in this exhibit represents only a partial quarter.  Data included in this exhibit is per the carve-out statements for the CDMA and LTE businesses shown in NNC-NNL06001450.  The carve-out statements have been sorted by Debtor Estate and RPS entity type per Appendix M Exhibits 1 and 2, respectively. Rounding differences may be present.

Highly Confidential

# CDMA and LTE Businesses
## Estimated Full Q4 2009 Carve-Out Statements of Operations
### *(In Millions of USD)*

| | CANADA | | | | U.S. | | | | EMEA | | | | ROW | | | | TOTAL | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | RPS | DIST | EXCL | TOTAL | RPS | DIST | EXCL | TOTAL | RPS | DIST | EXCL | TOTAL | RPS | DIST | EXCL | TOTAL | RPS | DIST | EXCL | TOTAL |
| Total Revenue | $20.77 | - | - | $20.77 | $291.73 | $4.19 | $0.71 | $296.63 | $12.35 | $0.62 | $1.05 | $14.02 | $0.26 | $10.72 | $25.78 | $36.76 | $325.11 | $15.53 | $27.54 | $368.18 |
| Total Cost of Sales | 25.85 | - | - | 25.85 | 146.54 | 2.44 | 0.43 | 149.41 | 4.09 | 0.56 | 1.39 | 6.04 | 1.22 | 4.09 | 16.24 | 21.55 | 177.70 | 7.09 | 18.06 | 202.85 |
| Gross Profit (Loss) | (5.08) | - | - | (5.08) | 145.19 | 1.75 | 0.28 | 147.22 | 8.26 | 0.06 | (0.34) | 7.98 | (0.96) | 6.63 | 9.54 | 15.21 | 147.41 | 8.44 | 9.48 | 165.33 |
| *% of Revenue* | *-24.5%* | | | *-24.5%* | *49.8%* | *41.8%* | *39.4%* | *49.6%* | *66.9%* | *9.7%* | *-32.4%* | *56.9%* | *-369.2%* | *61.8%* | *37.0%* | *41.4%* | *45.3%* | *54.3%* | *34.4%* | *44.9%* |
| Operating Expenses: | | | | | | | | | | | | | | | | | | | | |
| Selling, General & Admin. | 12.43 | - | - | 12.43 | 25.16 | 0.96 | 0.19 | 26.31 | 3.38 | 0.17 | 0.64 | 4.19 | 0.06 | 1.07 | 3.32 | 4.45 | 41.03 | 2.20 | 4.15 | 47.38 |
| *% of Revenue* | *59.8%* | | | *59.8%* | *8.6%* | *22.9%* | *26.8%* | *8.9%* | *27.4%* | *27.4%* | *61.0%* | *29.9%* | *23.1%* | *10.0%* | *12.9%* | *12.1%* | *12.6%* | *14.2%* | *15.1%* | *12.9%* |
| Research and Development | 48.80 | - | - | 48.80 | 36.22 | - | (0.02) | 36.20 | 3.53 | - | - | 3.53 | 0.51 | (0.11) | 11.04 | 11.44 | 89.06 | (0.11) | 11.02 | 99.97 |
| *% of Revenue* | *235.0%* | | | *235.0%* | *12.4%* | *0.0%* | *-2.8%* | *12.2%* | *28.6%* | *0.0%* | *0.0%* | *25.2%* | *196.2%* | *-1.0%* | *42.8%* | *31.1%* | *27.4%* | *-0.7%* | *40.0%* | *27.2%* |
| In-Process R&D | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| Special Charges (Restructuring) | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| (Gain) Loss on Sale of Businesses & Assets | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| Goodwill Impairment | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| Other Operating Expenses | - | - | - | - | (0.13) | - | - | (0.13) | - | - | (0.62) | (0.62) | - | - | - | - | (0.13) | - | (0.62) | (0.75) |
| Total Operating Expenses | 61.23 | - | - | 61.23 | 61.25 | 0.96 | 0.17 | 62.38 | 6.91 | 0.17 | 0.02 | 7.10 | 0.57 | 0.96 | 14.36 | 15.89 | 129.96 | 2.09 | 14.55 | 146.60 |
| Total Operating Earnings (Loss) | ($66.31) | - | - | ($66.31) | $83.94 | $0.79 | $0.11 | $84.84 | $1.35 | ($0.11) | ($0.36) | $0.88 | ($1.53) | $5.67 | ($4.82) | ($0.68) | $17.45 | $6.35 | ($5.07) | $18.73 |
| *% of Revenue* | *-319.3%* | | | *-319.3%* | *28.8%* | *18.9%* | *15.5%* | *28.6%* | *10.9%* | *-17.7%* | *-34.3%* | *6.3%* | *-588.5%* | *52.9%* | *-18.7%* | *-1.8%* | *5.4%* | *40.9%* | *-18.4%* | *5.1%* |

### Sources/Notes:

[1] The transaction for the CDMA and LTE Businesses closed on November 13, 2009.  Therefore, the actual Q4 2009 revenues and costs in Appendix A Exhibit 3.3.4 represent only a partial quarter.  Full Q4 2009 revenues and costs are estimated based on days.

Highly Confidential

# CDMA Business
## 2009 Estimated Carve-Out Statements of Operations
### *(In Millions of USD)*

| | CANADA | | | | U.S. | | | | EMEA | | | | ROW | | | | TOTAL | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | RPS | DIST | EXCL | TOTAL | RPS | DIST | EXCL | TOTAL | RPS | DIST | EXCL | TOTAL | RPS | DIST | EXCL | TOTAL | RPS | DIST | EXCL | TOTAL |
| Total Revenue | $90.66 | - | - | $90.66 | $1,395.98 | $29.77 | $2.68 | $1,428.43 | $53.27 | $2.57 | $5.91 | $61.75 | $0.78 | $41.85 | $124.45 | $167.08 | $1,540.69 | $74.19 | $133.04 | $1,747.92 |
| Total Cost of Sales | 44.34 | - | $0.04 | 44.38 | 615.31 | 14.90 | 1.13 | 631.34 | 34.10 | 1.63 | 3.71 | 39.44 | 1.39 | 38.23 | 79.54 | 119.16 | 695.14 | 54.76 | 84.42 | 834.32 |
| Gross Profit (Loss) | 46.32 | - | (0.04) | 46.28 | 780.67 | 14.87 | 1.55 | 797.09 | 19.17 | 0.94 | 2.20 | 22.31 | (0.61) | 3.62 | 44.91 | 47.92 | 845.55 | 19.43 | 48.62 | 913.60 |
| *% of Revenue* | *51.1%* | | | *51.0%* | *55.9%* | *49.9%* | *57.8%* | *55.8%* | *36.0%* | *36.6%* | *37.2%* | *36.1%* | *-78.2%* | *8.6%* | *36.1%* | *28.7%* | *54.9%* | *26.2%* | *36.5%* | *52.3%* |
| Operating Expenses: | | | | | | | | | | | | | | | | | | | | |
| Selling, General & Admin. | 28.51 | - | - | 28.51 | 87.03 | 6.17 | 0.34 | 93.54 | 24.19 | 5.28 | 5.22 | 34.69 | 0.06 | 12.17 | 20.89 | 33.12 | 139.79 | 23.62 | 26.45 | 189.86 |
| *% of Revenue* | *31.4%* | | | *31.4%* | *6.2%* | *20.7%* | *12.7%* | *6.5%* | *45.4%* | *205.4%* | *88.3%* | *56.2%* | *7.7%* | *29.1%* | *16.8%* | *19.8%* | *9.1%* | *31.8%* | *19.9%* | *10.9%* |
| Research and Development | 38.15 | - | - | 38.15 | 116.80 | - | 0.05 | 116.85 | 10.54 | 0.16 | 0.10 | 10.80 | (2.54) | 0.88 | 31.24 | 29.58 | 162.95 | 1.04 | 31.39 | 195.38 |
| *% of Revenue* | *42.1%* | | | *42.1%* | *8.4%* | *0.0%* | *1.9%* | *8.2%* | *19.8%* | *6.2%* | *1.7%* | *17.5%* | *-325.6%* | *2.1%* | *25.1%* | *17.7%* | *10.6%* | *1.4%* | *23.6%* | *11.2%* |
| In-Process R&D | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| Special Charges (Restructuring) | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| (Gain) Loss on Sale of Businesses & Assets | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| Goodwill Impairment | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| Other Operating Expenses | 19.47 | - | - | 19.47 | (0.19) | - | - | (0.19) | - | - | (0.92) | (0.92) | - | - | - | - | 19.28 | - | (0.92) | 18.36 |
| Total Operating Expenses | 86.13 | - | - | 86.13 | 203.64 | 6.17 | 0.39 | 210.20 | 34.73 | 5.44 | 4.40 | 44.57 | (2.48) | 13.05 | 52.13 | 62.70 | 322.02 | 24.66 | 56.92 | 403.60 |
| Total Operating Earnings (Loss) | ($39.81) | - | ($0.04) | ($39.85) | $577.03 | $8.70 | $1.16 | $586.89 | ($15.56) | ($4.50) | ($2.20) | ($22.26) | $1.87 | ($9.43) | ($7.22) | ($14.78) | $523.53 | ($5.23) | ($8.30) | $510.00 |
| *% of Revenue* | *-43.9%* | | | *-44.0%* | *41.3%* | *29.2%* | *43.3%* | *41.1%* | *-29.2%* | *-175.1%* | *-37.2%* | *-36.0%* | *239.7%* | *-22.5%* | *-5.8%* | *-8.8%* | *34.0%* | *-7.0%* | *-6.2%* | *29.2%* |

**Sources/Notes:**

[1] Estimated by deducting the estimated carve-out statement for the LTE business from the combined carve-out statement for the CDMA and LTE businesses.  See Appendix A Exhibit 3.5 for the estimated LTE carve-out statement and Appendix A Exhibit 3.3 for the estimated carve-out statement for the combined CDMA and LTE businesses.

Highly Confidential

# LTE Business
## 2009 Estimated Carve-Out Statements of Operations
*(In Millions of USD)*

| | CANADA | | | | U.S. | | | | EMEA | | | | ROW | | | | TOTAL | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | RPS | DIST | EXCL | TOTAL | RPS | DIST | EXCL | TOTAL | RPS | DIST | EXCL | TOTAL | RPS | DIST | EXCL | TOTAL | RPS | DIST | EXCL | TOTAL |
| Total Revenue | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| Total Cost of Sales | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| Gross Profit (Loss) | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| Operating Expenses: | | | | | | | | | | | | | | | | | | | | |
| Selling, General & Admin. | $12.12 | - | - | $12.12 | $24.24 | - | - | $24.24 | $2.03 | - | - | $2.03 | - | - | - | - | $38.39 | - | - | $38.39 |
| *% of Revenue* | | | | | | | | | | | | | | | | | | | | |
| Research and Development | 168.20 | - | - | 168.20 | 21.71 | - | - | 21.71 | 2.93 | - | - | 2.93 | $2.93 | - | - | $2.93 | 195.77 | - | - | 195.77 |
| *% of Revenue* | | | | | | | | | | | | | | | | | | | | |
| In-Process R&D | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| Special Charges (Restructuring) | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| (Gain) Loss on Sale of Businesses & Assets | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| Goodwill Impairment | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| Other Operating Expenses | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| Total Operating Expenses | 180.32 | - | - | 180.32 | 45.95 | - | - | 45.95 | 4.96 | - | - | 4.96 | 2.93 | - | - | 2.93 | 234.16 | - | - | 234.16 |
| Total Operating Earnings (Loss) | ($180.32) | - | - | ($180.32) | ($45.95) | - | - | ($45.95) | ($4.96) | - | - | ($4.96) | ($2.93) | - | - | ($2.93) | ($234.16) | - | - | ($234.16) |
| *% of Revenue* | | | | | | | | | | | | | | | | | | | | |

**Sources/Notes:**

[1] The LTE business did not earn any revenues in 2009.  SG&A and R&D expenses have been estimated for the LTE business from the combined carve-out statement for the CDMA and LTE businesses.  See Appendix A Exhibit 3.7 for details on the method used to estimate total SG&A and R&D expenses for the LTE business.  Total SG&A and R&D expenses have been allocated among the geographies based on headcounts in each region.  See Appendix A Exhibit 3.6 for details related to the allocation of LTE SG&A and R&D expenses among the Debtor Estates.

**Allocation of LTE-Related SG&A and R&D Expenses**
**Among the Debtor Estates**
*(In Millions of USD)*

| | | TOTAL | --- *Allocation Among Debtor Estates* --- | | | | COMPUTATIONS AND SOURCES | |
| --- | --- | --- | --- | --- | --- | --- | --- | --- |
| | | | Canada | U.S. | EMEA | ROW | | |
| **Allocation of LTE-Related SG&A Expenses** | | | | | | | | |
| Total LTE-Related SG&A To Be Allocated | [1] | $38.35 | | | | | **[A]** | Appendix A Exhibit 3.7 |
| LTE SG&A Headcount by Region | [2] | | 31.6% | 63.2% | 5.3% | 0.0% | **[B]** | Appendix A Exhibit 3.8 |
| SG&A Allocated to Each Debtor Estate | [3] | | $12.12 | $24.24 | $2.03 | - | **[C]** | = [A] x [B] |
| **Allocation of LTE-Related R&D Expenses** | | | | | | | | |
| Total LTE-Related R&D To Be Allocated | [1] | $195.58 | | | | | **[D]** | Appendix A Exhibit 3.7 |
| LTE R&D Headcount by Region | [2] | | 86.0% | 11.1% | 1.5% | 1.5% | **[E]** | Appendix A Exhibit 3.8 |
| R&D Allocated to Each Debtor Estate | [3] | | $168.20 | $21.71 | $2.93 | $2.93 | **[F]** | = [D] x [E] |

**Sources/Notes:**
[1] Appendix A Exhibit 3.7 presents the total SG&A and R&D expenses to be allocated in the LTE business.
[2] Appendix A Exhibit 3.8 presents detail related to the headcount percentages for LTE-related SG&A and R&D expenses shown in this exhibit.
[3] Since the amounts allocated to each Debtor Estate are rounded to the hundredth, the sum of the allocated amounts may not equal the total SG&A and R&D amounts.

Highly Confidential

# Estimated 2009 LTE-Related Expenses
## Based on the 2009 Combined Carve-Out Statement of Operations for CDMA and LTE

| | | SG&A | *% of Total* | R&D | *% of Total* | COMPUTATIONS AND SOURCES | |
|---|---|---|---|---|---|---|---|
| **2009 Expenses Estimated by Nortel** | | | | | | | |
| CDMA Business | [1] | $168 | *83.2%* | $190 | *50.0%* | **[A]** | Project Zenith Information Memorandum |
| LTE Business | [2] | 34 | *16.8%* | 190 | *50.0%* | **[B]** | Project MilkyWay Information Memorandum |
| Total | | $202 | | $380 | | **[C]** | = [A] + [B] |
| | | | | | | | |
| **Estimated LTE-Related Expenses** | | | | | | | |
| Combined CDMA / LTE Carve-Out | [3] | $228.25 | | $391.15 | | **[D]** | Appendix A Ex. 3.3 |
| Estimated % of Total | [4] | 16.8% | | 50.0% | | **[E]** | = [B] (% of Total Column) |
| Estimated LTE | | $38.35 | | $195.58 | | **[F]** | = [D] x [E] |

**Sources/Notes:**

[1] The 2009 estimated SG&A and R&D expenses for the CDMA business are per NNC-NNL06001106_00072.

[2] The 2009 estimated SG&A and R&D expenses for the LTE business are per NNC-NNL06001107_0057.

[3] The SG&A and R&D expenses shown are per the 2009 carve-out statement of operations for the combined CDMA and LTE businesses.  See Appendix A Exhibit 3.3.

[4] The LTE business did not earn revenue in 2009.  SG&A and R&D expenses are estimated for the LTE business based on estimated costs for the LTE business compared to estimated costs for the CDMA and LTE businesses combined.

Highly Confidential

# LTE Headcount Overview [1]

| | --- As of June 11, 2009 --- | | | | | | | *Total R&D and SG&A HC by Region* | | | |
| | **Carrier R&D** | **Carrier SG&A** | **Sales** | **Total (Ex. JV)** | **JV R&D** [2] | **Total** | *% of Total* | **Total R&D** [3] | *% of Total* | **Total SG&A** [4] | *% of Total* |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Canada | 512 | 6 | | 518 | 317 | 835 | *84.9%* | 829 | *86.0%* | 6 | *31.6%* |
| U.S. | 107 | 11 | 1 | 119 | | 119 | *12.1%* | 107 | *11.1%* | 12 | *63.2%* |
| France | 14 | 1 | | 15 | | 15 | *1.5%* | 14 | *1.5%* | 1 | *5.3%* |
| China | 14 | | | 14 | | 14 | *1.4%* | 14 | *1.5%* | - | *0.0%* |
| Total | 647 | 18 | 1 | 666 | 317 | 983 | | 964 | | 19 | |

**Sources/Notes:**

[1] NNC-NNL06001107_0049.  In-scope headcount view as of June 11, 2009.

[2] I understand that the Guangdong-Nortel Telecom Equipment Company, Limited ("GDNT") essentially acted as a contract R&D entity for the Candian entities.  See NNI_00403302, a November 2008 presentation related to Nortel's operations in China, specifically slide 2.  Accordingly, the joint venture R&D expenses in China are categorized under Canada.

[3] Includes employees categorized under "Carrier R&D" and "JV."

[4] Includes employees categorized under "Carrier SG&A" and "Sales."

Highly Confidential

**APPENDIX B:**

**Background and Projections Related to the Sale of the
Enterprise Solutions Business**

**Note: Exhibits cited in this Appendix are labeled "Appendix B Exhibit __"**

Highly Confidential

## TABLE OF CONTENTS

I.   SUMMARY ...............................................................................................................................1

II.  DESCRIPTION OF THE ENTERPRISE BUSINESS ....................................................................2

   A.   INTRODUCTION ...........................................................................................................2
   B.   CUSTOMERS AND COMPETITORS ..................................................................................3
   C.   FINANCIAL CIRCUMSTANCES .......................................................................................3

III.  THE BUSINESS SALE AND NET PROCEEDS OBTAINED ..........................................................4

   A.   DESCRIPTION OF THE TRANSACTION .............................................................................4
   B.   ASSETS AND LIABILITIES TRANSFERRED IN THE TRANSACTION .....................................5
      1.   Description of Tangible Assets and Liabilities Transferred ..................................5
      2.   In-Place Workforce Transferred ..........................................................................5
      3.   IP Rights and Customer Relationships Transferred .............................................5

IV.  PROJECTIONS FOR THE BUSINESS SOLD ...............................................................................6

V.   PROJECTIONS AND FORECASTS USED TO VALUE SURRENDERED LICENSE RIGHTS ............6

   A.   INDUSTRY SIZE ..........................................................................................................7
   B.   INDUSTRY PROFITABILITY ...........................................................................................7
   C.   EFFECT ON ANALYSIS AND PROJECTIONS USED ............................................................8

VI.  VALUATIONS OF NGS AND DIAMONDWARE .....................................................................10

## I.  **Summary**

Nortel's Enterprise Solutions business ("Enterprise business") provided customers with handsets, and other hardware necessary for businesses to communicate internally and externally.  It also assisted with the development and implementation of these systems for its customers.

On September 14, 2009, Nortel agreed to sell the Enterprise business to Avaya Inc. ("Avaya") for approximately $900 million.[1] The U.S. and Canadian Bankruptcy Courts approved the transaction on September 15, 2009 and it closed on December 18, 2009.[2] After various post-closing adjustments, allocations, and payments, the amount remaining to be allocated is $842.79 million.[3]

As part of the sale of the Enterprise business, the Debtor Estates transferred both tangible and intangible assets and liabilities including:

- Intellectual Property;
- Inventory and equipment including raw materials, manufactured and purchased parts, work in process, packaging, and unassigned finished goods inventories;[4]
- Tangible property located at the network operating centers, lab facilities, or at other specified locations.[5] Avaya also acquired real property owned by Nortel in Bohemia, New York;[6]
- Liabilities including transferred customer contracts, prepaid expenses, and deferred revenue;
- Obligations relating to warranties, royalty-payments, and certain employment-related liabilities;[7]
- A workforce consisting of over 4,700 people; and
- Investments in Nortel Government Solutions ("NGS") and Diamondware, Ltd. ("Diamondware") (a software company).

The remainder of this appendix provides information about the Enterprise business sold, the sale transaction, and the projections used to derive the values of the license rights surrendered by the EMEA and U.S. Debtors in the Enterprise transaction.

---

[1] The assets sold included all of the shares of two recently acquired entities owned directly by the U.S. Debtors - Nortel Government Solutions and Diamondware, Ltd.
[2] NNI_00216465.
[3] Exhibit E.
[4] NNI_00216471.
[5] NNI_00216479 – 80.
[6] NNC-NNL06002063 / 42, 57.
[7] NNI_00216465, 76; NNC-NNL06002063 / 57.

II.    **Description of the Enterprise Business**

A.  Introduction

Nortel's Enterprise business sold communications products that enabled businesses to communicate internally and with other businesses. These products included:

- Desk phones;
- IP phones, which transmit telephone calls over Internet protocols;
- Applications that enable video calls over the Internet;
- Video conferencing tools with instant messaging;
- Interfaces combining voicemail, fax, and email in a single inbox;
- Servers supporting a large number of simultaneous telephone calls (e.g. for call centers or other large businesses);
- Ethernet routing and multiservice switches (equipment that filters and forwards information from one computer to another); and
- Wireless networks of computers ("WLAN").[8]

The Enterprise business provided communications services for small and large businesses in a variety of industries, including retailers, manufacturers, healthcare and financial service providers, utilities companies, educational institutions, and government agencies.[9] These services entailed building new communications networks to transmit data or voice and making existing ones more cost-effective.[10]

At the time of the asset sale, the revenue of the Enterprise business was driven by products and services tailored toward unified communications.[11] The Enterprise business had partnerships with industry leaders in unified communications, such as Microsoft, IBM, and Dell.[12]

Like all Nortel businesses, technological innovation was the core driver for the Enterprise business. Employees of the Enterprise business had invented and led the standardization of protocols for:

- Ethernet and Networking Protocols ("IEEE");
- SIP and Unified Communication Protocols and Standards ("IETS"); and
- WS / SPA and Communication Integration ("OASIS").[13]

At the end of 2008, the Enterprise business had approximately 8,700 employees; 3,200 of which were involved in R&D at more than 20 locations around the world.[14] In 2008, 48% of the

---

[8] NNC-NNL06001553_0056; NNC-NNL06001448_0008; NNC-NNL06001105_0020-22, 24-25, 27-28.
[9] NNC-NNL06001448_0008.
[10] NNC-NNL06001553_0010.
[11] NNC-NNL06001105_0010.
[12] NNC-NNL06001105_0011.
[13] NNC-NNL06001105_0013.
[14] NNC-NNL06001105_0045 and NNC-NNL06001105_0093.  R&D headcount includes outsourced partners.

revenue for the Enterprise business was generated in North America, 28% in EMEA, 21% in Asia, and 3% in the Caribbean and Latin America.[15]

### B. Customers and Competitors

The customers of Nortel's Enterprise business ranged from small companies with a few employees to large multinational corporations. These business entities belonged to a wide variety of industries, including financial services, manufacturing, media and communications, and government.[16] Nortel's customers included Shell, Verizon Wireless, Deloitte, Rolls-Royce, Tandberg, and the State of Georgia.[17]  The majority (89%) of Nortel's Enterprise customers were distributors and resellers.[18]

The competitors of Nortel's Enterprise business included traditional enterprise voice communications providers, such as Siemens Enterprise Communications Group, Alcatel-Lucent, and NEC Corporation. Competition also included software companies, such as Microsoft Corporation, and data networking companies, such as Cisco Systems, Inc.; Juniper Networks, Inc.; and Brocade Communications Systems, Inc. Nortel also experienced competition serving small and medium enterprises (enterprises with up to 250 employees). In this niche  competition included Cisco, Alcatel-Lucent, NEC, Matsushita Electric Corporation of America, Mitel Networks Corp., and Shoretel, Inc. In specific geographies there were local competitors like Huawei Technologies Co., Ltd. in China and Intelbras S.A. in Latin America. [19]

As unified communications permeates the market, current market leaders in information technology, information technology infrastructure and software connecting that infrastructure to personal and business applications may become competitive in the enterprise communications market. The rapidly changing technology in the enterprise communications market creates a population of competitors that is subject to change on a short timescale.[20]

### C. Financial Circumstances

Nortel prepared separate financial statements for the Enterprise business for the years ended December 31, 2007 through 2009 (the "Carve-Out Statements").[21]  A summary of the Carve-Out Statements excluding NGS and Diamondware, two wholly owned subsidiaries of NNI, is shown in Appendix B Exhibits 3.1 - 3.4.1.  Excluding NGS and Diamondware, in 2007 the Enterprise business earned revenues of $2.64 billion. Subsequently, its revenues declined to $2.56 billion in 2008, and $1.78 billion in 2009.  From 2007 to 2009, the Enterprise business' gross margins ranged from 42.7% to 43.5%. Excluding one-time charges for goodwill impairment, from 2007 through 2009 the Enterprise business suffered annual operating losses of between $464 million

---

[15] NNC-NNL06001105_0053.
[16] Avaya Inc., 2010 Form 10-K, p. 5.
[17] NNC-NNL06001105_0029.
[18] NNC-NNL06001105_0065.
[19] Avaya Inc., 2010 Form 10-K, pp. 3, 6.
[20] Avaya Inc., 2010 Form 10-K, p. 7.
[21] NNC-NNL06001456.

and $624 million.  These losses corresponded to operating margins of between -22.5% and -26.1%.

| Enterprise Carve-Out Income Statement Summary[22] | | | |
|---|---|---|---|
| ($ millions) | 2007 | 2008 | 2009 |
| Revenue | $2,638.6 | $2,556.2 | $1,777.9 |
| Gross Margin | $1,146.5 | $1,092.2 | $768.4 |
| % of Revenue | 43.5% | 42.7% | 43.2% |
| Operating Profits | ($594.7) | ($623.7)[23] | ($464.2) |
| % of Revenue | -22.5% | -24.4% | -26.1% |

## III.    The Business Sale and Net Proceeds Obtained

### A.    Description of the Transaction

Nortel's Board of Directors announced its decision to sell the Enterprise business on July 20, 2009. After a an auction process approved by the Canadian and U.S. Bankruptcy Courts, on September 14, 2009, Nortel agreed to sell the Enterprise business to Avaya for approximately $900 million. An additional reserve of $15 million was also established for an employee retention program.

The assets sold included the shares of NGS and Diamondware that were owned directly by Nortel Networks Inc. ("NNI").  The U.S. and Canadian Bankruptcy Courts approved the transaction on September 15, 2009.[24]  On December 19, 2009, the transaction closed and Avaya acquired certain assets of and assumed certain liabilities of the Enterprise business for $943 million in cash consideration.[25]  After accounting for certain post-closing working capital adjustments, interest income, allocations to Nortel's CALA and APAC entities, and certain other post-closing transactions, Exhibit E shows that the amount remaining to be allocated is $842.79 million.

---

[22] See Appendix B Exhibit 3.1 – 3.3; excludes NGS and Diamondware.
[23] Excludes a Goodwill Impairment charge of $808 million.
[24] NNI_00216465.
[25] Avaya Inc., 2010 Form 10-K, p. 79.

B. <u>Assets and Liabilities Transferred in the Transaction</u>

1.   Description of Tangible Assets and Liabilities Transferred

Avaya purchased a substantial portion of the Enterprise business inventory and equipment.[26] These included raw materials, manufactured and purchased parts, work in process, packaging, and unassigned finished goods inventories.[27] All finished goods related to the Enterprise business were transferred to Avaya, including inventory owned by Nortel but held by contract manufacturers.[28] Additionally, predominant Enterprise business tangible property was transferred to Avaya if located at the network operating centers, lab facilities, or at other specified locations.[29] Avaya also acquired real property owned by Nortel in Bohemia, New York.[30]   The total value allocated to tangible assets for the Enterprise business is $200.98 million – see Appendix H Exhibit 3.

Avaya assumed certain assets and liabilities associated with transferred customer contracts, including prepaid expenses and deferred revenue. Other transfer-specific business obligations were related to warranties, royalty-payments, and certain employment-related liabilities.[31]

2.   In-Place Workforce Transferred

Nortel's tracking files of transferred employees indicate that 4,755 employees in the Enterprise business transferred from Nortel to Avaya, 4,117 of whom were employed by the Debtor Estates. Of the 4,117 employees, approximately 31% worked in R&D.[32]

3.   IP Rights and Customer Relationships Transferred

Avaya acquired a significant number of Nortel's patents and obtained license rights to certain other patents.[33] Certain domain names[34] and software[35] were also transferred to Avaya. No copyrights were transferred.[36] Avaya also obtained a license to use certain Nortel trademarks for a transitional period of no longer than 18 months following the close of the transaction (December 18, 2009). This usage is restricted to certain purposes, non-exclusive, royalty-free, nontransferable, and non-sub-licensable.[37]

---

[26] NNI_00216468, NNC-NNL06002063 / 57.

[27] NNI_00216471.

[28] NNI_00216478 – 79.

[29] NNI_00216479 – 80.

[30] NNC-NNL06002063 / 42, 57.

[31] NNI_00216465, 76; NNC-NNL06002063 / 57.

[32] NNC-NNL11151754.xlsx, NNI_00568602.xlsx.

[33] NNI_00216482; NNC-NNL06002086 / 43-84.

[34] NNC-NNL06002086 / 98-99.

[35] NNC-NNL06002086 / 99, NNC-NNL06002087 / 1-28.

[36] NNC-NNL06002086 / 124.

[37] NNI_00216482, NNC-NNL06002086 / 85-98.

Avaya acquired the majority of the customer and supplier relationships of the Enterprise business. These contracts were associated with deferred revenue and prepaid expenses.[38]

## IV.    Projections for the Business Sold

In February 2009, in connection with a potential sale, Nortel prepared a forecast for the Enterprise business.[39]  This projection allows one to separate NGS from the rest of the Enterprise business forecast.[40]  The forecast for the Enterprise business excluding NGS is shown on Appendix B Exhibit 2.  This forecast projects a decrease in operating losses between 2009 and 2010 of nearly $390 million (i.e. a change from loss of $355.9 million in 2009 to operating profits of $27.7 million). This change is fundamentally driven by increases in gross margin from 36.8% of sales to 43.8% of sales. The forecast also anticipates declines in research and development and administrative expenses of greater than 10% of sales.  The net effect is that even though the Carve-Out Statements show negative operating margins of over 20% in each of 2007, 2008 and 2009, the forecast suggests a return to profitability in 2010 and a greater than 7% operating margin in 2011.

This optimistic projection for the Enterprise business anticipates margins far in excess of the actual recent historical operation of the business. In the context of the other Major Business Sales, these projections appear to anticipate a "Safe Hands" circumstance in which the Enterprise business is acquired by a third party with sufficient capital and that the Enterprise business would achieve significantly improved profitability  in the near term.

As an alternative to this optimistic forecast, Nortel management prepared potential liquidation scenarios instead of lower forecasts for a going-concern operating business.[41]  These projections do not forecast the continued operation of the Enterprise business and therefore are not representative of revenues and operating profits that would be earned in a "Retained by Nortel" circumstance in which the business was operated by Nortel.

## V.    Projections and Forecasts Used to Value Surrendered License Rights

The analysis of the values of license rights surrendered by the EMEA and U.S. Debtors is in part based on projections of the future operating profits that would result from continued operation of these businesses.  As noted above only one projection of the future on-going operations of the Enterprise business appears to have been prepared.  In addition to the information already discussed, to evaluate this forecast for purposes of determining the value of the license rights

---

[38] NNI_00216468, 76; NNC-NNL06002086 / 41, 108-109, 112; NNC-NNL06002063 / 57.
[39] NNC-NNL07982049.
[40] Specifically, Appendix B Exhibit 2 excludes the "Federal Business" from the forecasts as a proxy for NGS and its related product sales.  It was not possible to exclude Diamondware from the projections, but given its small size its impact is assumed to be negligible.
[41] See for example, CCC0001679.

surrendered, I have also considered third party information.  The following describes this information and its effect on my analysis.

A.  Industry Size

The Enterprise business effectively sold three categories of products:

- Voice – phones, IP telephony, conference calling tools, telephony software and servers;
- Data – Ethernet routing switches, WLAN; and
- Applications – software and servers for contact centers, voice-activated dialing.

In 2008, the worldwide market for voice related communications equipment was estimated to amount to $13.6 billion.  VoIP devices accounted for 69% of that market. Nortel projected that the voice market would decrease by 8% in 2009.  At the time of the asset sale, the voice market was driven by mobile voice (leading to an increase in WLAN and in the integration of wired with wireless) and VoIP (leading to an increase in IP telephony).[42]

The worldwide market for data related telecommunications equipment was estimated to amount to $17.7 billion.  Nortel anticipated that the market for data equipment would decline by 11% in 2009. However, at the time of the asset sale, analyst reports expected the enterprise switch market to grow by 9% in 2010.[43]

The worldwide market for applications related to telecommunications equipment was estimated to amount to $3.5 billion.   Although Nortel anticipated a 0% growth rate in 2009, it projected a 25% CAGR in the applications market from 2008 to 2011.[44]

B.  Industry Profitability

Businesses in the enterprise communications industry experienced a decline in operating margins from 2008 to 2009.  Like the Nortel Enterprise business, the enterprise segment of Alcatel-Lucent provided unified communications software and products, voice telephony, data networking technology, and call center software. In 2009, the enterprise segment of Alcatel-Lucent had an operating margin of -1.6%. In 2008, the segment had an operating margin of 6.9%.[45] Analyst reports at the time of the asset sale described continually improving operating margins, projected  revenue growth of 1% in 2010, and stated that a macroeconomic recovery could yield results better than this estimate. At that time, Alcatel-Lucent followed Cisco and Avaya and tied with Siemens in market share for this business segment.[46]

---

[42] NNC-NNL06001105_0019.
[43] NNC-NNL06001105_0023.
[44] NNC-NNL06001105_0019-28.
[45] Alcatel-Lucent, 2009 Form 10-F, pp. 37, 58.
[46] "ALU: Deeper Dive Improves Confidence," Morgan Keegan, September 17, 2009, p. 5; "ALU: Q4:09 Results, Light Sales Might Overshadow Some Positives," Morgan Keegan, February 11, 2010, p. 3.

The product line of the Microsoft Business Division included communications servers, communications software, unified communications as well as other business and consumer software. In 2009, the Microsoft Business Division had an operating margin of 64.3%. In 2008, the division had an operating margin of 65.3%. In 2007, the division had an operating margin of 65.8%.[47]

The Infrastructure segment of Juniper Networks offered switching products, IP routing, and carrier Ethernet routing for enterprises. In 2009, the Infrastructure segment had an operating margin of 22.2%. In 2008, the segment had an operating margin of 29.6%. In 2007, the segment had an operating margin of 28.8%.[48]

The global economic downturn from 2008 through 2010 had a negative impact on the capital expenditures of many customers and, accordingly, businesses in the communications market experienced declines in market size. During the economic recession, many customers experienced reduced access to credit, rising energy prices, and employment variability. In order to conserve cash and optimize earnings, customers were less willing to spend on information technology and, particularly, on enterprise communications technology. As a result, certain enterprise communications businesses experienced lower revenues and lower profit margins.[49]

Profitability in the Enterprise space varies significantly based on the sub-market(s) each competing firm addresses in their respective product offerings. Microsoft, as software company, has very high margins. Juniper and other network switch and router equipment companies also have high margins. Alcatel-Lucent may represent a closer peer to Nortel's Enterprise business and Alcatel had a 1.6% operating loss in its Enterprise segment in 2009. Meanwhile, Nortel's Enterprise business had been operating at a loss of 20% or more for at least the three years preceding the sale. In this competitive environment, the 28 percentage point improvement in operating profit margin projected in the Safe Hands forecast between 2009 and 2011 appears to be optimistic.

C.  Effect on Analysis and Projections Used

The value of the exclusive license rights surrendered by the U.S. and EMEA Debtors is derived from the operating profits they could have earned had they continued to operate the sold businesses. This is because the terms of the MRDA prevented the transfer by the EMEA and U.S. Debtors of their license rights to third parties. The value of these license rights is therefore limited to the operating profits that would result from the ongoing operations of the businesses as operated by Nortel.

The only Nortel-prepared operating forecast available to me anticipates margin changes that are not consistent with the operation or profits actually experienced by the Enterprise business as operated by Nortel. Considering that this projection reflects operating margins Nortel had not

---

[47] Microsoft, 2009 Form 10-K, pp. 6, 25.
[48] Juniper Networks, Inc., 2009 Form 10-K, pp. 3, 5, 51.
[49] Avaya Inc., 2010 Form 10-K, p. 36; NNC-NNL06001105_0008.

been able to obtain on its own I have considered it a "Safe Hands" projection (see Appendix B Exhibit 2).

The only other Nortel forecast for the Enterprise business assumes that the business would be liquidated.  This forecast suggests that the license rights surrendered by the EMEA and U.S. Debtors would be of no value. Use of a liquidation forecast is also not consistent with deriving the value of the license rights assuming ongoing operations.

As an alternative to either relying solely on either one of these forecasts, I have prepared a projection that assumes the same revenue as the Safe Hands forecast but applies historical expense ratios instead of the margin improvement.  This is presented in Appendix B Exhibit 1.2. Consistent with the significant negative operating margins actually incurred by the Enterprise business, this alternate forecast projects negative operating margins into the future.  This is effectively a "Retained by Nortel" forecast.

Considering the wide variance in operating margins for these projections, I have weighted them in my analysis.  The Nortel projections are internally prepared and result in operating margins that are not inconsistent with the industry. For example, Alcatel's Enterprise segment had a 1.6% operating loss in 2009.  I have assumed that Nortel's Enterprise business would experience significant margin improvement in the forecast period but I find the margin improvement in the internal projections to be too optimistic.  I have assumed a margin improvement from the historical -20% operating margin to a near break-even profit level.  This assumes that the Enterprise business captures approximately 70% of the margin improvement in the Safe Hands forecast.  Therefore, I have given the Safe Hands forecast a weight of 70% in my analysis.  The alternative lower projections are therefore given a weight of 30%.  The results of this analysis are presented in Appendix B Exhibit 1.[50]

The results of this analysis are appropriate for determining the value of the license rights surrendered by the U.S. and EMEA Debtors in connection with the Enterprise business sale. The weighted forecast assumes some margin improvement that results in approximately breakeven operating profits. As noted above, historically Nortel's Enterprise business had suffered significant operating losses.  A breakeven operating margin is consistent with those earned by Alcatel (loss of 1.6%) or other competitors in the Enterprise market.

It is my opinion that the Safe Hands projection showing near immediate profitability in the Enterprise business is too optimistic given the historical losses and industry margins to be a realistic outcome if Nortel had retained the Enterprise business.  I have compared the operating margins of the Enterprise business historically to the operating margins in the Safe Hands projections.  I have determined that allowing 70% of the projected margin improvement results

---

[50] Appendix B Exhibit 1 applies the weighted revenue and expense growth rates to the Carve-Out Statements results for Enterprise excluding the NGS company code.  However, it is my understanding that approximately $100 million of product revenue per year is included in the Enterprise revenues for products actually sold by NGS.  Given the stand-alone valuation of NGS also includes this product revenue there is a likely double count.  However, since I have assumed that the Enterprise business becomes breakeven in this analysis, the impact of double counting the product revenue on the Enterprise projections is assumed to be insignificant.

in the Enterprise business being forecast at a near breakeven profit level.  I have used this breakeven forecast in the valuation even though it suggests dramatic margin improvements from historical results.

## VI.    Valuations of NGS and Diamondware

The shares of NGS and Diamondware were wholly owned by NNI.  Additionally, both NGS and Diamondware are excluded entities in the context of the MRDA and RPS methodology.  Therefore, the entire proceeds from the sales of the shares of NGS and Diamondware are appropriately allocated to the U.S. Debtors.

However, the Enterprise business sale to Avaya included both NGS and Diamondware without a specifically identified allocation of the sales proceeds to the two businesses.  Therefore, I have relied on prior valuations of these two businesses to determine what portion of the Enterprise sales proceeds should be allocated to NGS and Diamondware.

- In August 2009, Lazard prepared a stand-alone valuation of the NGS business.[51]  Based on a trading comparables valuation methodology, Lazard determined the value of NGS to be between $107 million and $133 million.  Based on a premium to trading comparables valuation methodology, Lazard determined the value of NGS to be between $132 million and $165 million.  For purposes of the analysis in this report, I have assumed the total enterprise value of NGS to be $133 million.  However, in the Enterprise transaction, Avaya assumed $27.3 million in NGS long-term debt.  Therefore, the value NGS equity is $105.7 million and is 100% allocable to the U.S. Debtors.

- In August 2008, Nortel acquired 100% of the issued and outstanding stock of Diamondware.  The total investment in the subsidiary was $5,265,000.[52]  I am aware of no separate valuation of Diamondware after the bankruptcy filing.  Given that it was purchased in the second half of 2008, I have assumed that the purchase price continues to be a reasonable proxy for Diamondware's value in 2009.  For purposes of the analysis in this report, I have assumed the value of Diamondware to be $5.265 million and 100% allocable to the U.S. Debtors.

---

[51] LAZ-NRTL-00037502.
[52] EMEAPROD2126928.

# Enterprise Solutions Business
## Projected Operating Earnings
## Weighted Average: 70% Weight to the Safe Hands Projections, 30% Weight to Historical Margins
### *(In Millions of USD)*

|  | Actual [1] | --- Estimated [2] --- | | | | | | | | | COMPUTATIONS |
|  | 2009 | 2010 | 2011 | 2012 | 2013 | 2014 | 2015 | 2016 | 2017 | 2018 | AND SOURCES |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Total Revenue | $1,777.94 | $2,041.08 | $2,222.74 | $2,267.19 | $2,312.53 | $2,358.78 | $2,405.96 | $2,454.08 | $2,503.16 | $2,553.22 | **[A]** = Appendix B Exs. 1.1 & 1.2 |
| *% Change* |  | *14.8%* | *8.9%* | *2.0%* | *2.0%* | *2.0%* | *2.0%* | *2.0%* | *2.0%* | *2.0%* | **[B]** = ([A] / [Prior A]) - 1 |
| Total Cost of Sales | 1,009.50 |  |  |  |  |  |  |  |  |  |  |
| Gross Profit | $768.44 | $999.24 | $1,129.35 | $1,150.25 | $1,173.25 | $1,196.72 | $1,220.66 | $1,245.07 | $1,269.97 | $1,295.38 | **[C]** = Weighted Avg. of Appendix B Exs. 1.1 & 1.2 |
| *% of Revenue* | *43.2%* | *49.0%* | *50.8%* | *50.7%* | *50.7%* | *50.7%* | *50.7%* | *50.7%* | *50.7%* | *50.7%* | **[D]** = [C] / [A] |
| *% Change* |  | *30.0%* | *13.0%* | *1.9%* | *2.0%* | *2.0%* | *2.0%* | *2.0%* | *2.0%* | *2.0%* | **[E]** = ([C] / [Prior C]) - 1 |
| Operating Expenses: |  |  |  |  |  |  |  |  |  |  |  |
| Selling, General & Administrative | 805.35 | 753.97 | 782.60 | 793.40 | 809.27 | 825.45 | 841.96 | 858.80 | 875.98 | 893.50 | **[F]** = Weighted Avg. of Appendix B Exs. 1.1 & 1.2 |
| *% of Revenue* | *45.3%* | *36.9%* | *35.2%* | *35.0%* | *35.0%* | *35.0%* | *35.0%* | *35.0%* | *35.0%* | *35.0%* | **[G]** = [F] / [A] |
| *% Change* |  | *-6.4%* | *3.8%* | *1.4%* | *2.0%* | *2.0%* | *2.0%* | *2.0%* | *2.0%* | *2.0%* | **[H]** = ([F] / [Prior F]) - 1 |
| Research & Development | 380.25 | 344.54 | 345.08 | 344.60 | 351.49 | 358.52 | 365.69 | 373.00 | 380.47 | 388.08 | **[I]** = Weighted Avg. of Appendix B Exs. 1.1 & 1.2 |
| *% of Revenue* | *21.4%* | *16.9%* | *15.5%* | *15.2%* | *15.2%* | *15.2%* | *15.2%* | *15.2%* | *15.2%* | *15.2%* | **[J]** = [I] / [A] |
| *% Change* |  | *-9.4%* | *0.2%* | *-0.1%* | *2.0%* | *2.0%* | *2.0%* | *2.0%* | *2.0%* | *2.0%* | **[K]** = ([I] / [Prior I]) - 1 |
| In-Process R&D | 16.79 |  |  |  |  |  |  |  |  |  |  |
| Special Charges (Restructuring) | - |  |  |  |  |  |  |  |  |  |  |
| (Gain) Loss on Sale of Businesses & Assets | - |  |  |  |  |  |  |  |  |  |  |
| Goodwill Impairment | - |  |  |  |  |  |  |  |  |  |  |
| Other Operating Expenses | 30.20 |  |  |  |  |  |  |  |  |  |  |
| Total Operating Expenses | $1,232.59 | $1,098.51 | $1,127.68 | $1,138.00 | $1,160.76 | $1,183.97 | $1,207.65 | $1,231.80 | $1,256.45 | $1,281.58 | **[L]** = [F] + [I] |
| *% of Revenue* | *69.3%* | *53.8%* | *50.7%* | *50.2%* | *50.2%* | *50.2%* | *50.2%* | *50.2%* | *50.2%* | *50.2%* | **[M]** = [L] / [A] |
| Total Operating Earnings | ($464.15) | ($99.27) | $1.67 | $12.25 | $12.49 | $12.75 | $13.01 | $13.27 | $13.52 | $13.80 | **[N]** = [C] - [L] |
| *% of Revenue* | *-26.1%* | *-4.9%* | *0.1%* | *0.5%* | *0.5%* | *0.5%* | *0.5%* | *0.5%* | *0.5%* | *0.5%* | **[O]** = [N] / [A] |

<u>Sources/Notes:</u>

[1] Actual revenues and costs are per Appendix B Exhibit 3.3.

[2] Revenues and costs for 2010-2018 are projected by a 70% wieght and a 30% weight to the scenarios presented in Appendix B Exhibits 1.1 and 1.2, respectively.

Highly Confidential

# Enterprise Solutions Business
## Projected Operating Earnings
## Revenue Growth and Margin Improvement per the Safe Hands Projections
### *(In Millions of USD)*

| | Actual [1] | --- Estimated [2] --- | | | | | | | | | COMPUTATIONS AND SOURCES |
| --- | --- | --- | --- | --- | --- | --- | --- | --- | --- | --- | --- |
| | 2009 | 2010 | 2011 | 2012 | 2013 | 2014 | 2015 | 2016 | 2017 | 2018 | |
| Total Revenue | $1,777.94 | $2,041.08 | $2,222.74 | $2,267.19 | $2,312.53 | $2,358.78 | $2,405.96 | $2,454.08 | $2,503.16 | $2,553.22 | **[A]** = [Prior A] x [B] |
| *% Change* | | *14.8%* | *8.9%* | *2.0%* | *2.0%* | *2.0%* | *2.0%* | *2.0%* | *2.0%* | *2.0%* | **[B]** Appendix B Ex. 2 |
| Total Cost of Sales | 1,009.50 | | | | | | | | | | |
| Gross Profit | $768.44 | $1,050.46 | $1,202.78 | $1,224.43 | $1,248.92 | $1,273.90 | $1,299.38 | $1,325.37 | $1,351.88 | $1,378.92 | **[C]** = [Prior C] x [E] |
| *% of Revenue* | *43.2%* | *51.5%* | *54.1%* | *54.0%* | *54.0%* | *54.0%* | *54.0%* | *54.0%* | *54.0%* | *54.0%* | **[D]** = [C] / [A] |
| *% Change* | | *36.7%* | *14.5%* | *1.8%* | *2.0%* | *2.0%* | *2.0%* | *2.0%* | *2.0%* | *2.0%* | **[E]** Appendix B Ex. 2 |
| **Operating Expenses:** | | | | | | | | | | | |
| Selling, General & Administrative | 805.35 | 686.96 | 693.14 | 700.07 | 714.07 | 728.35 | 742.92 | 757.78 | 772.94 | 788.40 | **[F]** = [Prior F] x [H] |
| *% of Revenue* | *45.3%* | *33.7%* | *31.2%* | *30.9%* | *30.9%* | *30.9%* | *30.9%* | *30.9%* | *30.9%* | *30.9%* | **[G]** = [F] / [A] |
| *% Change* | | *-14.7%* | *0.9%* | *1.0%* | *2.0%* | *2.0%* | *2.0%* | *2.0%* | *2.0%* | *2.0%* | **[H]** Appendix B Ex. 2 |
| Research & Development | 380.25 | 316.37 | 301.50 | 296.98 | 302.92 | 308.98 | 315.16 | 321.46 | 327.89 | 334.45 | **[I]** = [Prior I] x [K] |
| *% of Revenue* | *21.4%* | *15.5%* | *13.6%* | *13.1%* | *13.1%* | *13.1%* | *13.1%* | *13.1%* | *13.1%* | *13.1%* | **[J]** = [I] / [A] |
| *% Change* | | *-16.8%* | *-4.7%* | *-1.5%* | *2.0%* | *2.0%* | *2.0%* | *2.0%* | *2.0%* | *2.0%* | **[K]** Appendix B Ex. 2 |
| In-Process R&D | 16.79 | | | | | | | | | | |
| Special Charges (Restructuring) | - | | | | | | | | | | |
| (Gain) Loss on Sale of Businesses & Assets | - | | | | | | | | | | |
| Goodwill Impairment | - | | | | | | | | | | |
| Other Operating Expenses | 30.20 | | | | | | | | | | |
| Total Operating Expenses | $1,232.59 | $1,003.33 | $994.64 | $997.05 | $1,016.99 | $1,037.33 | $1,058.08 | $1,079.24 | $1,100.83 | $1,122.85 | **[L]** = [F] + [I] |
| *% of Revenue* | *69.3%* | *49.2%* | *44.7%* | *44.0%* | *44.0%* | *44.0%* | *44.0%* | *44.0%* | *44.0%* | *44.0%* | **[M]** = [L] / [A] |
| Total Operating Earnings | ($464.15) | $47.13 | $208.14 | $227.38 | $231.93 | $236.57 | $241.30 | $246.13 | $251.05 | $256.07 | **[N]** = [C] - [L] |
| *% of Revenue* | *-26.1%* | *2.3%* | *9.4%* | *10.0%* | *10.0%* | *10.0%* | *10.0%* | *10.0%* | *10.0%* | *10.0%* | **[O]** = [N] / [A] |

**Sources/Notes:**
[1] Actual revenues and costs are per Appendix B Exhibit 3.3.
[2] Revenues and costs for 2010-2018 are projected by applying the projected growth rates calculated in Appendix B Exhibit 2.

Highly Confidential

Appendix B Exhibit 1.2

# Enterprise Solutions Business
## Projected Operating Earnings
## Revenue Growth per the Safe Hands Projections at Historical Margins
### *(In Millions of USD)*

| | Actual [1] | --- Estimated [2] --- | | | | | | | | | COMPUTATIONS AND SOURCES |
| --- | --- | --- | --- | --- | --- | --- | --- | --- | --- | --- | --- |
| | 2009 | 2010 | 2011 | 2012 | 2013 | 2014 | 2015 | 2016 | 2017 | 2018 | |
| Total Revenue | $1,777.94 | $2,041.08 | $2,222.74 | $2,267.19 | $2,312.53 | $2,358.78 | $2,405.96 | $2,454.08 | $2,503.16 | $2,553.22 | **[A]** = [Prior A] x [B] |
| *% Change* | | *14.8%* | *8.9%* | *2.0%* | *2.0%* | *2.0%* | *2.0%* | *2.0%* | *2.0%* | *2.0%* | **[B]** Appendix B Ex. 2 |
| Total Cost of Sales | 1,009.50 | | | | | | | | | | |
| Gross Profit | $768.44 | $879.71 | $958.00 | $977.16 | $996.70 | $1,016.63 | $1,036.97 | $1,057.71 | $1,078.86 | $1,100.44 | **[C]** = [A] x [D] |
| *% of Revenue* | *43.2%* | *43.1%* | *43.1%* | *43.1%* | *43.1%* | *43.1%* | *43.1%* | *43.1%* | *43.1%* | *43.1%* | **[D]** Appendix B Ex. 3.5 |
| *% Change* | | *14.5%* | *8.9%* | *2.0%* | *2.0%* | *2.0%* | *2.0%* | *2.0%* | *2.0%* | *2.0%* | **[E]** = ([C] / [Prior C]) - 1 |
| Operating Expenses: | | | | | | | | | | | |
| Selling, General & Administrative | 805.35 | 910.32 | 991.34 | 1,011.17 | 1,031.39 | 1,052.02 | 1,073.06 | 1,094.52 | 1,116.41 | 1,138.74 | **[F]** = [A] x [G] |
| *% of Revenue* | *45.3%* | *44.6%* | *44.6%* | *44.6%* | *44.6%* | *44.6%* | *44.6%* | *44.6%* | *44.6%* | *44.6%* | **[G]** Appendix B Ex. 3.5 |
| *% Change* | | *13.0%* | *8.9%* | *2.0%* | *2.0%* | *2.0%* | *2.0%* | *2.0%* | *2.0%* | *2.0%* | **[H]** = ([F] / [Prior F]) - 1 |
| Research & Development | 380.25 | 410.26 | 446.77 | 455.71 | 464.82 | 474.11 | 483.60 | 493.27 | 503.14 | 513.20 | **[I]** = [A] x [J] |
| *% of Revenue* | *21.4%* | *20.1%* | *20.1%* | *20.1%* | *20.1%* | *20.1%* | *20.1%* | *20.1%* | *20.1%* | *20.1%* | **[J]** Appendix B Ex. 3.5 |
| *% Change* | | *7.9%* | *8.9%* | *2.0%* | *2.0%* | *2.0%* | *2.0%* | *2.0%* | *2.0%* | *2.0%* | **[K]** = ([I] / [Prior I]) - 1 |
| In-Process R&D | 16.79 | | | | | | | | | | |
| Special Charges (Restructuring) | - | | | | | | | | | | |
| (Gain) Loss on Sale of Businesses & Assets | - | | | | | | | | | | |
| Goodwill Impairment | - | | | | | | | | | | |
| Other Operating Expenses | 30.20 | | | | | | | | | | |
| Total Operating Expenses | $1,232.59 | $1,320.58 | $1,438.11 | $1,466.88 | $1,496.21 | $1,526.13 | $1,556.66 | $1,587.79 | $1,619.55 | $1,651.94 | **[L]** = [F] + [I] |
| *% of Revenue* | *69.3%* | *64.7%* | *64.7%* | *64.7%* | *64.7%* | *64.7%* | *64.7%* | *64.7%* | *64.7%* | *64.7%* | **[M]** = [L] / [A] |
| Total Operating Earnings | ($464.15) | ($440.87) | ($480.11) | ($489.72) | ($499.51) | ($509.50) | ($519.69) | ($530.08) | ($540.69) | ($551.50) | **[N]** = [C] - [L] |
| *% of Revenue* | *-26.1%* | *-21.6%* | *-21.6%* | *-21.6%* | *-21.6%* | *-21.6%* | *-21.6%* | *-21.6%* | *-21.6%* | *-21.6%* | **[O]** = [N] / [A] |

**Sources/Notes:**
[1] Actual revenues and costs are per Appendix B Exhibit 3.3.
[2] Revenues and costs for 2010-2018 are projected by applying the revenue growth rates calculated in Appendix B Exhibit 2 and the average margins from 2007-2009 calculated on Appendix B Exhibit 3.5.

Highly Confidential

## Enterprise Solutions Business - Safe Hands Forecast
## Projected Income Statement Percentages
### (In Millions of USD)

| | --- Nortel Estimate [1] --- | | | | --- Extension of Estimate [2] --- | | | | | | | COMPUTATIONS AND SOURCES | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | **2008** | **2009** | **2010** | **2011** | **2012** | **2013** | **2014** | **2015** | **2016** | **2017** | **2018** | | |
| Revenue | $2,438.4 | $1,717.2 | $1,971.3 | $2,147.1 | $2,190.0 | $2,233.8 | $2,278.5 | $2,324.1 | $2,370.6 | $2,418.0 | $2,466.4 | **[A]** | = [Prior A] x [B] |
| *% Change* | *n/a* | *-29.6%* | *14.8%* | *8.9%* | *2.0%* | *2.0%* | *2.0%* | *2.0%* | *2.0%* | *2.0%* | *2.0%* | **[B]** | Assumption (2012-2018) |
| Standard Margin | 1,273.9 | 861.1 | 1,056.5 | 1,183.9 | | | | | | | | | |
| *% of Revenue* | *52.2%* | *50.1%* | *53.6%* | *55.1%* | | | | | | | | | |
| *% Change* | *n/a* | *-32.4%* | *22.7%* | *12.1%* | | | | | | | | | |
| OCNIS / Variances | 261.1 | 229.1 | 192.4 | 194.2 | | | | | | | | | |
| *% of Revenue* | *10.7%* | *13.3%* | *9.8%* | *9.0%* | | | | | | | | | |
| *% Change* | *n/a* | *-12.3%* | *-16.0%* | *0.9%* | | | | | | | | | |
| Gross Margin | 1,012.8 | 632.0 | 864.1 | 989.7 | 1,007.4 | 1,027.5 | 1,048.1 | 1,069.1 | 1,090.5 | 1,112.3 | 1,134.5 | **[C]** | = [A] x [D] |
| *% of Revenue* | *41.5%* | *36.8%* | *43.8%* | *46.1%* | *46.0%* | *46.0%* | *46.0%* | *46.0%* | *46.0%* | *46.0%* | *46.0%* | **[D]** | Assumption (2012-2018) |
| *% Change* | *n/a* | *-37.6%* | *36.7%* | *14.5%* | *1.8%* | *2.0%* | *2.0%* | *2.0%* | *2.0%* | *2.0%* | *2.0%* | **[E]** | = ([C] / [Prior C]) - 1 |
| SG&A | 901.6 | 679.4 | 579.8 | 585.2 | 591.3 | 603.1 | 615.2 | 627.5 | 640.1 | 652.9 | 665.9 | **[F]** | = [A] x [G] |
| *% of Revenue* | *37.0%* | *39.6%* | *29.4%* | *27.3%* | *27.0%* | *27.0%* | *27.0%* | *27.0%* | *27.0%* | *27.0%* | *27.0%* | **[G]** | Assumption (2012-2018) |
| *% Change* | *n/a* | *-24.6%* | *-14.7%* | *0.9%* | *1.0%* | *2.0%* | *2.0%* | *2.0%* | *2.0%* | *2.0%* | *2.0%* | **[H]** | = ([F] / [Prior F]) - 1 |
| R&D | 432.4 | 308.5 | 256.6 | 244.6 | 240.9 | 245.7 | 250.6 | 255.7 | 260.8 | 266.0 | 271.3 | **[I]** | = [A] x [J] |
| *% of Revenue* | *17.7%* | *18.0%* | *13.0%* | *11.4%* | *11.0%* | *11.0%* | *11.0%* | *11.0%* | *11.0%* | *11.0%* | *11.0%* | **[J]** | Assumption (2012-2018) |
| *% Change* | *n/a* | *-28.7%* | *-16.8%* | *-4.7%* | *-1.5%* | *2.0%* | *2.0%* | *2.0%* | *2.0%* | *2.0%* | *2.0%* | **[K]** | = ([I] / [Prior I]) - 1 |
| Mgmt. Operating Margin | ($321.2) | ($355.9) | $27.7 | $159.9 | $175.2 | $178.7 | $182.3 | $185.9 | $189.6 | $193.4 | $197.3 | **[L]** | = [C] - [F] - [I] |
| *% of Revenue* | *-13.2%* | *-20.7%* | *1.4%* | *7.4%* | *8.0%* | *8.0%* | *8.0%* | *8.0%* | *8.0%* | *8.0%* | *8.0%* | **[M]** | = [L] / [A] |

**Sources/Notes:**
[1] 2008-2011 per NNC-NNL07982049. It appears that NNC-NNL07982049 was created in February 2009. Revenues and costs associated with the "Federal" business have been excluded. Rounding differences may be present.
[2] The estimates have been extended through 2018 based on reasonable revenue growth rates and costs as a percentage of revenue.

Highly Confidential

Appendix B Exhibit 3.1

# Enterprise Solutions Business
# 2007 Carve-Out Statements of Operations
### (In Millions of USD)

| | CANADA | | | | U.S. | | | | EMEA | | | | ROW | | | | TOTAL | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | RPS | DIST | EXCL | TOTAL | RPS | DIST | EXCL | TOTAL | RPS | DIST | EXCL | TOTAL | RPS | DIST | EXCL | TOTAL | RPS | DIST | EXCL | TOTAL |
| Total Revenue | $220.97 | - | - | $220.97 | $1,139.17 | $106.70 | $12.91 | $1,258.78 | $683.73 | $51.65 | $89.00 | $824.38 | $1.34 | $312.55 | $20.59 | $334.48 | $2,045.21 | $470.90 | $122.50 | $2,638.61 |
| Total Cost of Sales | 104.15 | - | - | 104.15 | 634.70 | 55.78 | 7.03 | 697.51 | 388.36 | 30.01 | 50.28 | 468.65 | 0.84 | 203.23 | 17.74 | 221.81 | 1,128.05 | 289.02 | 75.05 | 1,492.12 |
| Gross Profit (Loss) | 116.82 | - | - | 116.82 | 504.47 | 50.92 | 5.88 | 561.27 | 295.37 | 21.64 | 38.72 | 355.73 | 0.50 | 109.32 | 2.85 | 112.67 | 917.16 | 181.88 | 47.45 | 1,146.49 |
| *% of Revenue* | *52.9%* | | | *52.9%* | *44.3%* | *47.7%* | *45.5%* | *44.6%* | *43.2%* | *41.9%* | *43.5%* | *43.2%* | *37.3%* | *35.0%* | *13.8%* | *33.7%* | *44.8%* | *38.6%* | *38.7%* | *43.5%* |
| Operating Expenses: | | | | | | | | | | | | | | | | | | | | |
| Selling, General & Admin. | 158.57 | - | $1.95 | 160.52 | 617.28 | 16.65 | 9.11 | 643.04 | 141.15 | 34.28 | 58.10 | 233.53 | 0.52 | 74.91 | 48.33 | 123.76 | 917.52 | 125.84 | 117.49 | 1,160.85 |
| *% of Revenue* | *71.8%* | | | *72.6%* | *54.2%* | *15.6%* | *70.6%* | *51.1%* | *20.6%* | *66.4%* | *65.3%* | *28.3%* | *38.8%* | *24.0%* | *234.7%* | *37.0%* | *44.9%* | *26.7%* | *95.9%* | *44.0%* |
| Research and Development | 222.21 | - | - | 222.21 | 234.61 | (0.72) | 12.02 | 245.91 | 48.56 | 0.10 | 0.09 | 48.75 | 0.49 | 5.69 | 7.21 | 13.39 | 505.87 | 5.07 | 19.32 | 530.26 |
| *% of Revenue* | *100.6%* | | | *100.6%* | *20.6%* | *-0.7%* | *93.1%* | *19.5%* | *7.1%* | *0.2%* | *0.1%* | *5.9%* | *36.6%* | *1.8%* | *35.0%* | *4.0%* | *24.7%* | *1.1%* | *15.8%* | *20.1%* |
| In-Process R&D | - | - | - | - | 9.88 | - | - | 9.88 | - | - | 0.91 | 0.91 | - | - | 0.55 | 0.55 | 9.88 | - | 1.46 | 11.34 |
| Special Charges (Restructuring) | 6.73 | - | - | 6.73 | 22.89 | 0.09 | 0.02 | 23.00 | 18.34 | 3.97 | 2.55 | 24.86 | - | 2.80 | 2.58 | 5.38 | 47.96 | 6.86 | 5.15 | 59.97 |
| (Gain) Loss on Sale of Businesses & Assets | - | - | - | - | - | - | - | - | 0.01 | - | - | 0.01 | - | - | - | - | 0.01 | - | - | 0.01 |
| Goodwill Impairment | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| Other Operating Expenses | (13.98) | - | - | (13.98) | (5.88) | - | - | (5.88) | (1.53) | - | 0.42 | (1.11) | - | (0.04) | (0.27) | (0.31) | (21.39) | (0.04) | 0.15 | (21.28) |
| Total Operating Expenses | 373.53 | - | 1.95 | 375.48 | 878.78 | 16.02 | 21.15 | 915.95 | 206.53 | 38.35 | 62.07 | 306.95 | 1.01 | 83.36 | 58.40 | 142.77 | 1,459.85 | 137.73 | 143.57 | 1,741.15 |
| Total Operating Earnings (Loss) | ($256.71) | - | ($1.95) | ($258.66) | ($374.31) | $34.90 | ($15.27) | ($354.68) | $88.84 | ($16.71) | ($23.35) | $48.78 | (0.51) | $25.96 | ($55.55) | ($30.10) | ($542.69) | $44.15 | ($96.12) | ($594.66) |
| *% of Revenue* | *-116.2%* | | | *-117.1%* | *-32.9%* | *32.7%* | *-118.3%* | *-28.2%* | *13.0%* | *-32.4%* | *-26.2%* | *5.9%* | *-38.1%* | *8.3%* | *-269.8%* | *-9.0%* | *-26.5%* | *9.4%* | *-78.5%* | *-22.5%* |

**Sources/Notes:**

[1] Data per the carve-out statements for the Enterprise Solutions businesses shown in NNC-NNL06001456.  Revenues and costs related to Nortel Government Solutions and Diamondware have been excluded.

The carve-out statements have been sorted by Debtor Estates and RPS entity type per Appendix M Exhibits 1 and 2, respectively.  Rounding differences may be present.

Highly Confidential

# Enterprise Solutions Business
# 2008 Carve-Out Statements of Operations
## *(In Millions of USD)*

| | CANADA | | | | U.S. | | | | EMEA | | | | ROW | | | | TOTAL | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | RPS | DIST | EXCL | TOTAL | RPS | DIST | EXCL | TOTAL | RPS | DIST | EXCL | TOTAL | RPS | DIST | EXCL | TOTAL | RPS | DIST | EXCL | TOTAL |
| Total Revenue | $214.25 | - | - | $214.25 | $1,137.70 | $109.04 | $10.15 | $1,256.89 | $651.98 | $46.68 | $68.93 | $767.59 | ($10.27) | $293.85 | $33.93 | $317.51 | $1,993.66 | $449.57 | $113.01 | $2,556.24 |
| Total Cost of Sales | 122.86 | - | $0.08 | 122.94 | 645.44 | 60.85 | 5.42 | 711.71 | 352.30 | 33.67 | 41.80 | 427.77 | (4.90) | 177.51 | 29.02 | 201.63 | 1,115.70 | 272.03 | 76.32 | 1,464.05 |
| Gross Profit (Loss) | 91.39 | - | (0.08) | 91.31 | 492.26 | 48.19 | 4.73 | 545.18 | 299.68 | 13.01 | 27.13 | 339.82 | (5.37) | 116.34 | 4.91 | 115.88 | 877.96 | 177.54 | 36.69 | 1,092.19 |
| *% of Revenue* | *42.7%* | | | *42.6%* | *43.3%* | *44.2%* | *46.6%* | *43.4%* | *46.0%* | *27.9%* | *39.4%* | *44.3%* | | *39.6%* | *14.5%* | *36.5%* | *44.0%* | *39.5%* | *32.5%* | *42.7%* |
| Operating Expenses: | | | | | | | | | | | | | | | | | | | | |
| Selling, General & Admin. | 144.34 | - | 0.42 | 144.76 | 637.68 | 15.05 | 13.38 | 666.11 | 92.52 | 42.43 | 60.75 | 195.70 | (1.36) | 75.59 | 57.77 | 132.00 | 873.18 | 133.07 | 132.32 | 1,138.57 |
| *% of Revenue* | *67.4%* | | | *67.6%* | *56.0%* | *13.8%* | *131.8%* | *53.0%* | *14.2%* | *90.9%* | *88.1%* | *25.5%* | *13.2%* | *25.7%* | *170.3%* | *41.6%* | *43.8%* | *29.6%* | *117.1%* | *44.5%* |
| Research and Development | 174.80 | - | - | 174.80 | 239.76 | (0.77) | 11.58 | 250.57 | 40.38 | 0.63 | (0.38) | 40.63 | (1.42) | 5.26 | 9.99 | 13.83 | 453.52 | 5.12 | 21.19 | 479.83 |
| *% of Revenue* | *81.6%* | | | *81.6%* | *21.1%* | *-0.7%* | *114.1%* | *19.9%* | *6.2%* | *1.3%* | *-0.6%* | *5.3%* | *13.8%* | *1.8%* | *29.4%* | *4.4%* | *22.7%* | *1.1%* | *18.8%* | *18.8%* |
| In-Process R&D | 0.06 | - | - | 0.06 | 11.36 | - | - | 11.36 | - | - | 0.99 | 0.99 | - | - | 0.43 | 0.43 | 11.42 | - | 1.42 | 12.84 |
| Special Charges (Restructuring) | 18.13 | - | - | 18.13 | 64.34 | 0.14 | 0.50 | 64.98 | 17.76 | 0.84 | 1.83 | 20.43 | - | 4.85 | (0.35) | 4.50 | 100.23 | 5.83 | 1.98 | 108.04 |
| (Gain) Loss on Sale of Businesses & Assets | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| Goodwill Impairment | - | - | - | - | 808.00 | - | - | 808.00 | - | - | - | - | - | - | - | - | 808.00 | - | - | 808.00 |
| Other Operating Expenses | (12.88) | - | - | (12.88) | (8.06) | (0.20) | - | (8.26) | (2.07) | (0.11) | 0.03 | (2.15) | - | (0.08) | - | (0.08) | (23.01) | (0.39) | 0.03 | (23.37) |
| Total Operating Expenses | 324.45 | - | 0.42 | 324.87 | 1,753.08 | 14.22 | 25.46 | 1,792.76 | 148.59 | 43.79 | 63.22 | 255.60 | (2.78) | 85.62 | 67.84 | 150.68 | 2,223.34 | 143.63 | 156.94 | 2,523.91 |
| Total Operating Earnings (Loss) | ($233.06) | - | ($0.50) | ($233.56) | ($1,260.82) | $33.97 | ($20.73) | ($1,247.58) | $151.09 | ($30.78) | ($36.09) | $84.22 | ($2.59) | $30.72 | ($62.93) | ($34.80) | ($1,345.38) | $33.91 | ($120.25) | ($1,431.72) |
| *% of Revenue* | *-108.8%* | | | *-109.0%* | *-110.8%* | *31.2%* | *-204.2%* | *-99.3%* | *23.2%* | *-65.9%* | *-52.4%* | *11.0%* | *25.2%* | *10.5%* | *-185.5%* | *-11.0%* | *-67.5%* | *7.5%* | *-106.4%* | *-56.0%* |

### Sources/Notes:

[1] Data per the carve-out statements for the Enterprise Solutions businesses shown in NNC-NNL06001456.  Revenues and costs related to Nortel Government Solutions and Diamondware have been excluded.
The carve-out statements have been sorted by Debtor Estates and RPS entity type per Appendix M Exhibits 1 and 2, respectively.  Rounding differences may be present.

## Enterprise Solutions Business
## 2009 Estimated Carve-Out Statements of Operations
*(In Millions of USD)*

| | CANADA | | | | U.S. | | | | EMEA | | | | ROW | | | | TOTAL | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | RPS | DIST | EXCL | TOTAL | RPS | DIST | EXCL | TOTAL | RPS | DIST | EXCL | TOTAL | RPS | DIST | EXCL | TOTAL | RPS | DIST | EXCL | TOTAL |
| Total Revenue | $151.56 | - | - | $151.56 | $849.59 | $52.38 | $20.36 | $922.33 | $403.02 | $44.37 | $48.35 | $495.74 | ($0.96) | $182.01 | $27.26 | $208.31 | $1,403.21 | $278.76 | $95.97 | $1,777.94 |
| Total Cost of Sales | 80.17 | - | - | 80.17 | 408.21 | 22.78 | 15.36 | 446.35 | 267.91 | 36.83 | 35.22 | 339.96 | 0.26 | 99.73 | 43.03 | 143.02 | 756.55 | 159.34 | 93.61 | 1,009.50 |
| Gross Profit (Loss) | 71.39 | - | - | 71.39 | 441.38 | 29.60 | 5.00 | 475.98 | 135.11 | 7.54 | 13.13 | 155.78 | (1.22) | 82.28 | (15.77) | 65.29 | 646.66 | 119.42 | 2.36 | 768.44 |
| *% of Revenue* | *47.1%* | | | *47.1%* | *52.0%* | *56.5%* | *24.6%* | *51.6%* | *33.5%* | *17.0%* | *27.2%* | *31.4%* | | *45.2%* | *-57.9%* | *31.3%* | *46.1%* | *42.8%* | *2.5%* | *43.2%* |
| Operating Expenses: | | | | | | | | | | | | | | | | | | | | |
|   Selling, General & Admin. | 105.78 | - | $0.08 | 105.86 | 394.01 | 16.52 | 10.31 | 420.84 | 108.33 | 31.19 | 45.56 | 185.08 | 0.28 | 48.65 | 44.64 | 93.57 | 608.40 | 96.36 | 100.59 | 805.35 |
|   *% of Revenue* | *69.8%* | | | *69.8%* | *46.4%* | *31.5%* | *50.6%* | *45.6%* | *26.9%* | *70.3%* | *94.2%* | *37.3%* | *-29.2%* | *26.7%* | *163.8%* | *44.9%* | *43.4%* | *34.6%* | *104.8%* | *45.3%* |
|   Research and Development | 113.39 | - | - | 113.39 | 200.63 | - | 11.68 | 212.31 | 41.93 | 0.32 | 0.19 | 42.44 | (0.49) | 0.35 | 12.25 | 12.11 | 355.46 | 0.67 | 24.12 | 380.25 |
|   *% of Revenue* | *74.8%* | | | *74.8%* | *23.6%* | *0.0%* | *57.4%* | *23.0%* | *10.4%* | *0.7%* | *0.4%* | *8.6%* | *51.0%* | *0.2%* | *44.9%* | *5.8%* | *25.3%* | *0.2%* | *25.1%* | *21.4%* |
|   In-Process R&D | 0.32 | - | - | 0.32 | 11.87 | - | 3.45 | 15.32 | - | - | 0.78 | 0.78 | - | - | 0.37 | 0.37 | 12.19 | - | 4.60 | 16.79 |
|   Special Charges (Restructuring) | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
|   (Gain) Loss on Sale of Businesses & Assets | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
|   Goodwill Impairment | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
|   Other Operating Expenses | 33.80 | - | - | 33.80 | (2.98) | (0.05) | - | (3.03) | (0.57) | - | - | (0.57) | - | - | - | - | 30.25 | (0.05) | - | 30.20 |
|   Total Operating Expenses | 253.29 | - | 0.08 | 253.37 | 603.53 | 16.47 | 25.44 | 645.44 | 149.69 | 31.51 | 46.53 | 227.73 | (0.21) | 49.00 | 57.26 | 106.05 | 1,006.30 | 96.98 | 129.31 | 1,232.59 |
| Total Operating Earnings (Loss) | ($181.90) | - | ($0.08) | ($181.98) | ($162.15) | $13.13 | ($20.44) | ($169.46) | ($14.58) | ($23.97) | ($33.40) | ($71.95) | ($1.01) | $33.28 | ($73.03) | ($40.76) | ($359.64) | $22.44 | ($126.95) | ($464.15) |
| *% of Revenue* | *-120.0%* | | | *-120.1%* | *-19.1%* | *25.1%* | *-100.4%* | *-18.4%* | *-3.6%* | *-54.0%* | *-69.1%* | *-14.5%* | *105.2%* | *18.3%* | *-267.9%* | *-19.6%* | *-25.6%* | *8.0%* | *-132.3%* | *-26.1%* |

**Sources/Notes:**

[1] The Q3 YTD 2009 carve-out statement has been used to estimate full year revenues and costs for 2009.  Full year 2009 revenues and expenses are estimated based on the projected Q4 2009 revenues and expenses as a percentage of the projected full year 2009 revenues and expenses.  Appendix B Exhibit 3.4.1 presents the projected 2009 quarterly revenues and expenses prepared for the Enterprise Solutions business in February 2009.  Appendix B Exhibit 3.3.1 presents the Q3 YTD 2009 carve-out statement for the Enterprise Solutions business.

Highly Confidential

# Enterprise Solutions Business
## Q3 YTD 2009 Carve-Out Statements of Operations
### *(In Millions of USD)*

| | CANADA | | | | U.S. | | | | EMEA | | | | ROW | | | | TOTAL | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | RPS | DIST | EXCL | TOTAL | RPS | DIST | EXCL | TOTAL | RPS | DIST | EXCL | TOTAL | RPS | DIST | EXCL | TOTAL | RPS | DIST | EXCL | TOTAL |
| Total Revenue | $103.97 | - | - | $103.97 | $582.82 | $35.93 | $13.97 | $632.72 | $276.47 | $30.44 | $33.17 | $340.08 | ($0.66) | $124.86 | $18.70 | $142.90 | $962.60 | $191.23 | $65.84 | $1,219.67 |
| Total Cost of Sales | 57.85 | - | - | 57.85 | 297.69 | 16.81 | 10.74 | 325.24 | 189.19 | 25.57 | 24.69 | 239.45 | 0.13 | 71.71 | 28.89 | 100.73 | 544.86 | 114.09 | 64.32 | 723.27 |
| Gross Profit (Loss) | 46.12 | - | - | 46.12 | 285.13 | 19.12 | 3.23 | 307.48 | 87.28 | 4.87 | 8.48 | 100.63 | (0.79) | 53.15 | (10.19) | 42.17 | 417.74 | 77.14 | 1.52 | 496.40 |
| *% of Revenue* | *44.4%* | | | *44.4%* | *48.9%* | *53.2%* | *23.1%* | *48.6%* | *31.6%* | *16.0%* | *25.6%* | *29.6%* | | *42.6%* | *-54.5%* | *29.5%* | *43.4%* | *40.3%* | *2.3%* | *40.7%* |
| Operating Expenses: | | | | | | | | | | | | | | | | | | | | |
|   Selling, General & Admin. | 81.77 | - | $0.06 | 81.83 | 304.57 | 12.77 | 7.97 | 325.31 | 83.74 | 24.11 | 35.22 | 143.07 | 0.22 | 37.61 | 34.51 | 72.34 | 470.30 | 74.49 | 77.76 | 622.55 |
|   *% of Revenue* | *78.6%* | | | *78.7%* | *52.3%* | *35.5%* | *57.1%* | *51.4%* | *30.3%* | *79.2%* | *106.2%* | *42.1%* | *-33.3%* | *30.1%* | *184.5%* | *50.6%* | *48.9%* | *39.0%* | *118.1%* | *51.0%* |
|   Research and Development | 88.33 | - | - | 88.33 | 156.29 | - | 9.10 | 165.39 | 32.66 | 0.25 | 0.15 | 33.06 | (0.38) | 0.27 | 9.54 | 9.43 | 276.90 | 0.52 | 18.79 | 296.21 |
|   *% of Revenue* | *85.0%* | | | *85.0%* | *26.8%* | *0.0%* | *65.1%* | *26.1%* | *11.8%* | *0.8%* | *0.5%* | *9.7%* | *57.6%* | *0.2%* | *51.0%* | *6.6%* | *28.8%* | *0.3%* | *28.5%* | *24.3%* |
|   In-Process R&D | 0.25 | - | - | 0.25 | 9.25 | - | 2.69 | 11.94 | - | - | 0.61 | 0.61 | - | - | 0.29 | 0.29 | 9.50 | - | 3.59 | 13.09 |
|   Special Charges (Restructuring) | - | | | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
|   (Gain) Loss on Sale of Businesses & Assets | - | | | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
|   Goodwill Impairment | - | | | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
|   Other Operating Expenses | 26.13 | - | - | 26.13 | (2.30) | (0.04) | - | (2.34) | (0.44) | - | - | (0.44) | - | - | - | - | 23.39 | (0.04) | - | 23.35 |
|   Total Operating Expenses | 196.48 | - | 0.06 | 196.54 | 467.81 | 12.73 | 19.76 | 500.30 | 115.96 | 24.36 | 35.98 | 176.30 | (0.16) | 37.88 | 44.34 | 82.06 | 780.09 | 74.97 | 100.14 | 955.20 |
| Total Operating Earnings (Loss) | ($150.36) | - | (0.06) | ($150.42) | ($182.68) | $6.39 | ($16.53) | ($192.82) | ($28.68) | ($19.49) | ($27.50) | ($75.67) | ($0.63) | $15.27 | ($54.53) | ($39.89) | (362.35) | $2.17 | (98.62) | ($458.80) |
| *% of Revenue* | *-144.6%* | | | *-144.7%* | *-31.3%* | *17.8%* | *-118.3%* | *-30.5%* | *-10.4%* | *-64.0%* | *-82.9%* | *-22.3%* | *95.5%* | *12.2%* | *-291.6%* | *-27.9%* | *-37.6%* | *1.1%* | *-149.8%* | *-37.6%* |

<u>Sources/Notes:</u>

[1] Data per the carve-out statements for the Enterprise Solutions businesses shown in NNC-NNL06001456.  Revenues and costs related to Nortel Government Solutions and Diamondware have been excluded.

Highly Confidential

## Enterprise Solutions Business

## Q3 YTD 2009 as a Percentage of Estimated Full Year 2009 Revenues and Expenses [1]

|  | PROJECTED ENTERPRISE BUSINESS |  |
|---|---|---|
| Revenue | 68.6% | |
| Gross Profit | 64.6% | |
| Selling, General & Admin. | 77.3% | |
| Research and Development | 77.9% | |
| In-Process R&D | 77.9% | [2] |
| Special Charges (Restructuring) | 100.0% | [3] |
| (Gain) Loss on Sale of Businesses and Assets | 100.0% | [3] |
| Goodwill Impairment | 100.0% | [3] |
| Other Operating (Income) Expenses | 77.3% | [4] |

**Sources/Notes:**

[1] Only Q3 YTD 2009 income statements were provided for the Enterprise Solutions business.  Full year 2009 revenues and expenses are estimated for this business based on projected Q4 2009 revenues and expenses as a percentage of the projected full year 2009 revenues and expenses. Appendix B Exhibit 3.4.1 presents projected 2009 quarterly revenues and expenses prepared for the Enterprise Solutions business in February 2009.

[2] Assumed to be the same as R&D expenses.

[3] It is assumed that no non-recurring expenses were booked in Q4 2009.

[4] Assumed to be the same as SG&A expenses.

**Enterprise Solutions Business**
**Projected Quarterly Income Statement Percentages for 2009**
*(In Millions of USD)*

| | Q1 2009 | % of Total 2009 | Q2 2009 | % of Total 2009 | Q3 2009 | % of Total 2009 | Q4 2009 | % of Total 2009 | TOTAL 2009 |
|---|---|---|---|---|---|---|---|---|---|
| Revenue | $350.8 | 20.4% | $383.9 | 22.4% | $442.5 | 25.8% | $540.0 | 31.4% | $1,717.2 |
| Standard Margin | 173.3 | 20.1% | 190.7 | 22.1% | 222.3 | 25.8% | 274.8 | 31.9% | 861.1 |
| *% of Revenue* | *49.4%* | | *49.7%* | | *50.2%* | | *50.9%* | | *50.1%* |
| OCNIS / Variances | 62.0 | 27.1% | 61.7 | 26.9% | 54.2 | 23.7% | 51.2 | 22.3% | 229.1 |
| *% of Revenue* | *17.7%* | | *16.1%* | | *12.2%* | | *9.5%* | | *13.3%* |
| Gross Margin | 111.3 | 17.6% | 129.0 | 20.4% | 168.1 | 26.6% | 223.6 | 35.4% | 632.0 |
| *% of Revenue* | *31.7%* | | *33.6%* | | *38.0%* | | *41.4%* | | *36.8%* |
| SG&A | 194.9 | 28.7% | 173.5 | 25.5% | 156.7 | 23.1% | 154.2 | 22.7% | 679.3 |
| *% of Revenue* | *55.6%* | | *45.2%* | | *35.4%* | | *28.6%* | | *39.6%* |
| R&D | 94.7 | 30.7% | 76.1 | 24.7% | 69.5 | 22.5% | 68.2 | 22.1% | 308.5 |
| *% of Revenue* | *27.0%* | | *19.8%* | | *15.7%* | | *12.6%* | | *18.0%* |
| Mgmt. Operating Margin | ($178.3) | 50.1% | ($120.6) | 33.9% | ($58.1) | 16.3% | $1.2 | -0.3% | ($355.8) |
| *% of Revenue* | *-50.8%* | | *-31.4%* | | *-13.1%* | | *0.2%* | | *-20.7%* |

**Sources/Notes:**
[1]  NNC-NNL07982049.  Calculated as total revenues and costs less revenues and costs related to the "Federal" business.  Rounding differences may be present.

# Enterprise Solutions Business
## Average Gross Margin, SG&A, and R&D Percentages for 2007-2009

|  | --- Percentage of Revenue --- | | | AVERAGE |
| --- | --- | --- | --- | --- |
|  | 2007 [1] | 2008 [2] | 2009 [3] |  |
| Gross Profit | 43.5% | 42.7% | 43.2% | 43.1% |
| Selling, General & Admin. | 44.0% | 44.5% | 45.3% | 44.6% |
| Research & Development | 20.1% | 18.8% | 21.4% | 20.1% |

**Sources/Notes:**
[1]  Appendix B Exhibit 3.1.
[2]  Appendix B Exhibit 3.2.
[3]  Appendix B Exhibit 3.3.

**APPENDIX C:**

**Background and Projections Related to the Sale of the**
**Optical Networking and Carrier Ethernet ("MEN") Businesses**

**Note: Exhibits cited in this Appendix are labeled "Appendix C Exhibit __"**

Highly Confidential

## TABLE OF CONTENTS

I. SUMMARY ...................................................................................................................................1

II. DESCRIPTION OF THE MEN BUSINESS ...........................................................................1

    A.   INTRODUCTION ...........................................................................................................................1
    B.   CUSTOMERS AND COMPETITORS ...............................................................................................2
    C.   FINANCIAL CIRCUMSTANCES .....................................................................................................2

III. THE TRANSACTION AND NET PROCEEDS OBTAINED .................................................3

    A.   THE TRANSACTION .....................................................................................................................3
    B.   ASSETS AND LIABILITIES TRANSFERRED IN THE TRANSACTION .................................................3
        1.   Tangible Assets and Liabilities Transferred ...................................................................3
        2.   In-Place Workforce Transferred ....................................................................................4
        3.   IP Rights and Customer Relationships Transferred ........................................................4

IV. PROJECTIONS FOR THE BUSINESS SOLD ......................................................................4

V. PROJECTIONS AND FORECASTS USED TO VALUE SURRENDERED IP RIGHTS .........6

    A.   INDUSTRY SIZE ..........................................................................................................................6
    B.   INDUSTRY PROFITABILITY ..........................................................................................................6
    C.   EFFECT ON ANALYSIS AND PROJECTIONS USED ..........................................................................7

Highly Confidential

I.    <u>**Summary**</u>

Nortel's Optical Networking and Carrier Ethernet businesses ("MEN business") focused on the technological infrastructure of high-speed data networks managed by telecommunication companies, cable operators and other large public and private organizations.

On November 23, 2009, Nortel agreed to sell the MEN business to Ciena Corporation for $774 million.[1]  This transaction was approved by the Canadian and U.S. Bankruptcy Courts on December 2, 2009 and closed on March 19, 2010. After post-closing adjustments and allocations of transaction costs, the amount remaining to be allocated is $631.82 million.[2]

As part of the sale of the MEN business, the debtor transferred both tangible and intangible assets and liabilities.  The major assets transferred/liabilities assumed included:

- Intellectual Property;
- Inventory and equipment;
- Certain customer contracts;
- Warranties, royalty-payments, and certain employment-related liabilities; and
- Work force of over 2,000 people. [3]

The remainder of this appendix provides information about the MEN business sold, the sale transaction, and describes the projections used to derive the values of the license rights surrendered by the EMEA and U.S. Debtors.


II.    <u>**Description of the MEN Business**</u>

A. <u>Introduction</u>

Nortel's MEN business focused on the technological infrastructure of high-speed data networks managed by telecommunication companies, cable operators and other large public and private organizations.  The MEN business had a portfolio of optical network equipment for use on fiber optic networks as well as carrier-level Ethernet and data products.  In addition to product revenue, the MEN business provided services related to supporting the Nortel products.

At the time of the sale to Ciena, the largest revenue-generating product platform in the MEN business was the optical networking group.  Revenue from optical products in 2008 comprised nearly 80% of the MEN's product based revenue.[4]  The MEN business was one of the largest providers of optical networking equipment in the world.  Prior to the sale, Nortel had deployed over 430,000 optical nodes to over 1,000 customers in more than 65 countries.

---

[1] NNC-NNL10017903 / 1.
[2] Exhibit E.
[3] NNC-NNL10017903 / 1,4.
[4] NNC-NNL06001113_0065.

Although the primary R&D center was in Canada, the revenue for the MEN business was spread across the globe.  In 2008, 39% of MEN revenue was generated in North America, 37% in EMEA, 17% in Asia and 7% in the Caribbean and Latin America.[5]

Like all Nortel businesses, technological innovation was the core driver for the MEN business. At the time of the asset sale, the MEN business sold technology that allowed 40GB data transfer speeds over existing optical networks rated for 10GB. Additionally, successful field trials had already been completed for the next generation 100GB equipment.[6]  These products had been well-received in the market and were expected to drive MEN sales into the future. In addition to the 40GB and 100GB technologies, the optical fiber product portfolio included the next generation OME 6500, OM 5000 and CPL platforms and related services.[7]

B.  Customers and Competitors

The customers of the MEN business included communications service providers, cable operators, other large enterprises and certain public entities including governments, research organizations and educational institutions.[8]

The primary competitors of Nortel's MEN business were a small number of large, multinational companies.  In the communications networks services space, these competitors included Alcatel-Lucent, Cisco, Ericsson, Huawei, Nokia Siemens Networks, Tellabs, Fujitsu and Juniper Networks.[9]  In specific niches, there were smaller competitors like ADVA and Infinera as well as competition from first generation providers like Stratalight and Mintera.[10]

C.  Financial Circumstances

| MEN Carve-Out Income Statement Summary[11] | | | |
|---|---|---|---|
| ($ millions) | 2007 | 2008 | 2009 |
| Revenue | $1,436.7 | $1,360.4 | $1,066.1 |
| Gross Margin | $479.3 | $415.4 | $375.9 |
| % of Revenue | 33.4% | 30.5% | 35.3% |
| Operating Profits | ($108.7) | ($112.4)[12] | ($104.2) |
| % of Revenue | -7.6% | -8.3% | -9.8% |

---

[5] NNC-NNL06001113_029.
[6] NNC-NNL10017903 / 26.
[7] NNC-NNL10017903 / 25.
[8] Ciena Corporation, 2010 Form 10-K, p. 7.
[9] Ciena Corporation, 2010 Form 10-K, p. 12 and NNC-NNL0600113_016.
[10] Ciena Corporation, 2010 Form 10-K, p. 12 and NNC-NNL0600113_016.
[11] See Appendix C Exhibit 3.1 – 3.3
[12] Excludes a Goodwill Impairment charge of $1,036 million.

Nortel prepared financial statements for the MEN business for the years ended December 31, 2007 through 2009 (the "Carve-Out Statements").[13]  The Carve-Out Statements are summarized on Appendix C Exhibits 3.1 through Appendix C Exhibit 3.3.  From 2007 through 2009, MEN revenues fell from $1.44 billion to $1.07 billion.  The MEN business suffered operating losses of over $100 million per year from 2007 to 2009.


### III.   The Transaction and Net Proceeds Obtained

A.  The Transaction

Nortel and Ciena executed the Amended and Restated Asset Sale Agreement (the "ASA") on November 23, 2009.  The original decision to explore the divestiture of the MEN business was announced in late 2008.  However, the sale to Ciena was completed after an auction sale process approved by both the Canadian and U.S. Bankruptcy Courts.  The U.S. and Canadian Bankruptcy Courts approved the ASA on December 2, 2009 and the closing date was March 19, 2010.[14]   At the closing, the parties entered into various ancillary agreements including agreements related to real estate, local sale agreements, IP rights, inventory transfer and employment obligations.[15]

The ASA provided that Ciena was to pay $530 million in cash and an additional $239 million in convertible notes for Nortel's MEN business.  In accordance with the ASA, Ciena substituted $244 million in cash for the convertible notes which brought the cash purchase price to $774 million.[16] A sequence of adjustments was made to the cash purchase price.  This includes both pre and post-closing working capital adjustments and an adjustment relating to the Carling property.  Including interest income and after deducting amounts allocated to Nortel's CALA and APAC affiliates, the amount remaining to be allocated is $631.80 million.[17]

B.  Assets and Liabilities Transferred in the Transaction

1.  Tangible Assets and Liabilities Transferred

Ciena purchased a substantial portion of the MEN business inventory and equipment.[18] This included all finished good related to the MEN business, including inventory owned by Nortel but held by contract manufacturers. Chinese inventory was not transferred.[19]  The total value allocated to the tangible assets for the MEN business is $164.91 million – see Appendix H Exhibit 4.

---

[13] NNC-NNL06001443.
[14] NNC-NNL10017903 / 1.
[15] NNC-NNL10017903 / 2.
[16] NNC-NNL10017903 / 1.
[17] Exhibit E.
[18] NNC-NNL10017903 / 4.
[19] NNC-NNL10017903 / 15.

Under the ASA, Nortel agreed to assign certain customer contracts to Ciena. Ciena agreed to assume certain liabilities associated with these customer contracts, including buy back obligations, warranty obligations, and outstanding purchase orders.[20]

### 2.  In-Place Workforce Transferred

Pursuant to the ASA, Ciena made employment offers to more than 2,000 of Nortel's employees.[21] Nortel's tracking files of transferred employees indicate that 2,030 employees in the MEN business actually transferred from Nortel to Ciena; 1,862 of whom were employed by the Debtor Estates. Of the 1,862 employees, approximately 54% worked in R&D.[22]

### 3.  IP Rights and Customer Relationships Transferred

Ciena acquired substantially all of the intellectual property rights predominately related to the MEN business.[23] These intellectual property rights included a significant number of patents throughout the world.[24] These intellectual property rights also included registered assigned trademarks and unregistered names.[25] Finally, Ciena acquired software and other related tools from the agreement.[26]

Ciena also acquired certain of Nortel's customer contracts that were in force at the closing date of the agreement.[27] These customer contracts included purchase and license agreements, supply agreements, master services agreements, and others.[28]

## IV.    Projections for the Business Sold

There are several financial forecasts for the MEN business.  These forecasts were revised over time to reflect the changing conditions of the MEN business while still managed by Nortel prior to the sale.  These forecasts include certain pre-bankruptcy filing forecasts, forecasts and business plans prepared by management and forecasts included as part of valuations prepared by Lazard.

In late 2008, prior to filing for bankruptcy, MEN forecasts were prepared and presented to the Canadian government.  These forecasts predict that in 2010, the MEN business would earn revenues of $1.67 billion and operating margins of 7.5% of sales.[29]  This forecast includes the

---

[20] NNC-NNL10017903 / 1, NNC-NNL06002187.
[21] NNC-NNL10017903 / 1.
[22] NNC-NNL11151754.xlsx, NNI_00568602.xlsx.
[23] NNC-NNL10017903 / 4.
[24] NNC-NNL06002189 / 200-236.
[25] NNC-NNL06002189 / 237-239.
[26] NNC-NNL06002188 / 302-314.
[27] NNC-NNL06002187 / 45-46.
[28] NNL06002189 / 162-164.
[29] NNC-NNL06236054/17.

MSS business as part of MEN, however, the MSS business was eventually sold separately from the rest of the MEN business.

A March 2009 Management Presentation for the MEN business was prepared for potential purchasers of the MEN business.[30] It refers to the code name "Project Snow". This investor presentation includes forecasts of the entire MEN business (including the MSS business) and forecasts for the Optical Portfolio. Of particular note, a revised forecast for the Optical Portfolio titled "Quality of Earnings Analysis – Optical"[31] anticipates the Optical business earning revenues of $1.225 billion and operating margins of 9.1% in 2010.

In May 2009, Nortel prepared another business plan for the Optical business.[32] This business plan includes the same set of financial forecasts presented in the Quality of Earnings analysis from the March 2009 Management Presentation. However, these projections are further revised and presented in two scenarios:

- A "Safe Hands" scenario in which the MEN business is acquired by a third party with sufficient capital to profitably operate the business in the near term. The Safe Hands scenario shows forecasted revenues, expenses and operating margins for 2009 through 2012. This scenario is a revised version of the Quality of Earnings analysis from the March 2009 Management Presentation. For 2010, revenues are forecast to be $1.225 billion (the same as the earlier forecast) and the operating margin is forecast to be higher at 10.8%.

- A "Retained by Nortel" scenario in which the business is retained and operated by Nortel. The Retained by Nortel scenario shows alternative revenues, expenses and operating margins for 2009 through 2012. This scenario assumes the MEN business is carved out into an entity primarily focused on the Optical Portfolio of the Nortel MEN business. Revenues and operating margins in the Retained by Nortel scenario are lower than the Safe Hands scenario. For 2010, revenues are forecast to be $1.133 billion and the operating margin is forecast to be 6.7%. Appendix C Exhibit 2 shows the Retained by Nortel scenario with the projections extended through 2018.

In May 2009, Lazard also prepared certain valuation materials related to Project Snow.[33] The Lazard valuations use the same Safe Hands and Retained by Nortel forecasts as represented in the May 4, 2009 business plan, while a June 11, 2009 presentation includes the Quality of Earnings forecasts that were originally from the March 2009 Management Presentation. This continued use of the same Safe Hands forecast suggests that it has not been superseded.

All of these forecasts were prepared before the 2009 full year financial results were available and therefore include forecasts for 2009. In the analysis in this report, the growth rates from the

---

[30] NNC-NNL06001113.
[31] NNC-NNL06001113_0063.
[32] NNC-NNL06232471.
[33] LAZ-NRTL-00037522.

relevant projections for 2010 and later are applied to the actual results for 2009 as presented in the Carve-Out Statements.


### V.    Projections and Forecasts Used to Value Surrendered IP Rights

The analysis of the values of license rights surrendered by the EMEA and U.S. Debtors is in part based on projections of the future operating profits that would result from continued operation of the MEN business. To evaluate the forecasts discussed above for purposes of determining the value of the license rights surrendered, I have also considered third party information.  The following describes this information and its effect on my analysis.

### A.  Industry Size

Nortel projected the potential worldwide market for MEN products and services to grow from $16 billion in 2008 to $17 billion in 2011.[34]  The Optical Market was the largest segment and was projected to be a $13 billion in 2010.  Nortel projected that the market for the 40GB / 100 GB technology platform was $2.3 billion annually.[35]

### B.  Industry Profitability

Businesses in the optical and data newtorking industry experienced a decline in operating margins from 2008 to 2009. Below are operating margins of some business segments comparable to the MEN business:

- The Carrier segment of Alcatel-Lucent provides IP routers and switches, carrier Ethernet products, and terrestrial optical products. Alcatel-Lucent's Form 10-K does not separate operating profits generated by these products from the Carrier segment that also included CDMA and GSM products. In 2009, the Carrier segment of Alcatel-Lucent had an operating margin of -3.3%. In 2008, the segment had an operating margin of 2.3%.[36]

- The Systems Platforms sub-segment of the Technology Solutions segment of Fujitsu offers systems products such as optical transmission systems. In 2009, the Systems Platforms sub-segment had an operating margin of 3.5%. In 2008, the division had an operating margin of 3.9%.[37]

- The Infrastructure segment of Juniper Networks offers switching products, IP routing, and carrier Ethernet routing. In 2009, the Infrastructure segment had an operating margin of 22.2%. In 2008, the segment had an operating margin of 29.6%. In 2007, the segment had an operating margin of 28.8%.[38]

---

[34] NNC-NNL06001113_0010.
[35] NNC-NNL06001113_0013.
[36] Alcatel-Lucent, 2009 Form 10-F, pp. 33-36, 58.
[37] Fujitsu Limited, FY 2009 Full-Year Financial Results, pp. 32-33.
[38] Juniper Networks, Inc., 2009 Form 10-K, pp. 3, 5, 51.

Analyst reports around the time of the asset sale anticipated both a short-term and long-term beneficial impact from Ciena's acquisition of the MEN business. Specifically:

- Credit Suisse forecast a 10% growth in the MEN business's revenues following the close of the acquisition (fiscal years 2010 and 2011), with the growth percentage possibly being as high as 15% or as low as 0%. In addition, Credit Suisse forecast that the MEN assets carry between 35% and 40% gross margin.[39]

- Morgan Keegan had a similar projection, forecasting the MEN business's gross margin at 39%.[40] Morgan Keegan also projected that Nortel's MEN business would deliver an operating margin between 4% and 8% in 2011.[41]

- Barclays Capital's forecasts MEN's revenue from 2009 to 2010 to fall 20% and then increase from 2010 to 2011 by 5% to 10%.[42]

The Retained by Nortel forecast shown on Appendix C Exhibit 1 project gross margins 37.4% to 40.4% which are consistent with the analyst projections of the MEN business at the time. Additionally, the revenue forecasts in the Retained by Nortel scenario range from essentially 2% to 4% growth per year.  This is on the lower end of the analyst forecasts.  However, a Retained by Nortel forecast would be expected to have lower revenues than a Safe Hands forecast.

C.    Effect on Analysis and Projections Used

The value of the exclusive license rights surrendered by the U.S. and EMEA Debtors is derived from the operating profits they could have earned had they continued to operate the sold businesses.  This is because the terms of the MRDA prevented the transfer by the EMEA and US Debtors of their license rights to third parties. The value of these license rights is therefore limited to the operating profits that would result from the ongoing operations of the businesses as operated by Nortel.

The future operating profits that would have resulted from the operation of Nortel's MEN business are projected in the various forecasts described above.  As noted, Nortel and its advisors projected its future operations using a Safe Hands approach and one which considered continued operation of the businesses by Nortel, i.e. the Retained by Nortel analysis.  To be consistent with the limiting terms of the MRDA it is my opinion that the Retained by Nortel projections would apply to the valuation of the license rights surrendered the EMEA and U.S. Debtors in connection with the sale of the MEN business.  Use of the Safe Hands projections would

---

[39] "MEN Acquisition: When the Dust Settles," Credit Suisse, October 8, 2009, p. 2.; "FY4Q09 Earnings Preview," Credit Suisse, December 8, 2009, p. 4.

[40] "CIEN: Getting Ready for Nortel Integration," Morgan Keegan, December 16, 2009, p. 2.

[41] "CIEN: Stalking Horse Bid for Nortel Assets – Potentially Transformational," Morgan Keegan, October 7, 2009, p. 2; "CIEN: Ponies Up for Nortel Optical, Downgrade to Market Perform," Morgan Keegan, November 23, 2009, p. 2.

[42] "Post NT, an Execution Story," Barclays Capital, October 8, 2009, pp. 2-3.

necessarily overvalue the rights because it would assume operation of the businesses beyond Nortel's financial capabilities.

I have analyzed the forecasts of the Retained by Nortel analyses and have concluded that they are reasonable for the purpose of determining the values of the license rights surrendered by the EMEA and U.S. Debtors for at least the following reasons:

- The Retained by Nortel forecasts assume revenue growth rates of 4% in 2010, 5.6% in 2011 and 1.8% in 2012. These revenue growth rates are in contrast to actual declines in revenue from 2007 through 2009 of nearly 30%. However, they also are consistent with the approximate mid-points of projections by third party analysts for the MEN business.

- The Safe Hands projections assume revenue growth rates of 11% in 2010, 10.4% in 2011 and 6.6% in 2012. These are not consistent with MEN's recent historical revenue trends and are greater than projections by third party analysts. In my opinion these revenue projections would not be consistent with the actual operation of the MEN business if operated by Nortel.

- In 2009, the MEN business' actual gross and operating margins were 35.3% and -9.8%, respectively. The Retained by Nortel projections anticipate 2010 gross margins and operating profits of 35.6% and 6.7%, respectively. By contrast, the Safe Hands projection anticipates operating and gross margins of 38.0% and 10.9% in 2010, respectively. The operating margin in the Safe Hands forecast is significantly greater than those generated in the MEN business' historical operations. The Safe Hands operating margins are also not consistent with industry profitability, which appears to result in operating profits of approximately 5% of sales. [43]

Based on the above, the Retained by Nortel projections provide a reasonable forecast of the revenues and related operating profits that would have been earned by the EMEA and U.S. Debtors for the purpose of determining the values of their surrendered license rights.

---

[43] NNC-NNL0623471.

# Optical Networking and Carrier Ethernet Business
# Projected Operating Earnings
### (In Millions of USD)

| | Actual [1] | | | | --- Estimated [2] --- | | | | | | COMPUTATIONS AND SOURCES |
| --- | --- | --- | --- | --- | --- | --- | --- | --- | --- | --- | --- |
| | 2009 | 2010 | 2011 | 2012 | 2013 | 2014 | 2015 | 2016 | 2017 | 2018 | |
| Total Revenue | $1,066.14 | $1,108.79 | $1,170.88 | $1,191.96 | $1,215.80 | $1,240.12 | $1,264.92 | $1,290.22 | $1,316.02 | $1,342.34 | [A] = [Prior A] x [B] |
| % Change | | 4.0% | 5.6% | 1.8% | 2.0% | 2.0% | 2.0% | 2.0% | 2.0% | 2.0% | [B]  Appendix C Ex. 2 |
| Total Cost of Sales | 690.27 | | | | | | | | | | |
| Gross Profit | $375.87 | $414.96 | $473.47 | $480.57 | $485.86 | $495.09 | $505.49 | $515.60 | $525.91 | $536.43 | [C] = [Prior C] x [E] |
| % of Revenue | 35.3% | 37.4% | 40.4% | 40.3% | 40.0% | 39.9% | 40.0% | 40.0% | 40.0% | 40.0% | [D] = [C] / [A] |
| % Change | | | 10.4% | 14.1% | 1.5% | 1.1% | 1.9% | 2.1% | 2.0% | 2.0% | 2.0% | [E]  Appendix C Ex. 2 |
| Operating Expenses: | | | | | | | | | | | |
| Selling, General & Administrative | 190.37 | 176.09 | 181.55 | 183.73 | 184.83 | 188.16 | 191.55 | 195.96 | 199.29 | 203.67 | [F] = [Prior F] x [H] |
| % of Revenue | 17.9% | 15.9% | 15.5% | 15.4% | 15.2% | 15.2% | 15.1% | 15.2% | 15.1% | 15.2% | [G] = [F] / [A] |
| % Change | | -7.5% | 3.1% | 1.2% | 0.6% | 1.8% | 1.8% | 2.3% | 1.7% | 2.2% | [H]  Appendix C Ex. 2 |
| Research & Development | 248.82 | 240.11 | 242.99 | 242.99 | 241.53 | 245.88 | 250.31 | 256.07 | 260.42 | 266.15 | [I] = [Prior I] x [K] |
| % of Revenue | 23.3% | 21.7% | 20.8% | 20.4% | 19.9% | 19.8% | 19.8% | 19.8% | 19.8% | 19.8% | [J] = [I] / [A] |
| % Change | | -3.5% | 1.2% | 0.0% | -0.6% | 1.8% | 1.8% | 2.3% | 1.7% | 2.2% | [K]  Appendix C Ex. 2 |
| In-Process R&D | 1.14 | | | | | | | | | | |
| Special Charges (Restructuring) | - | | | | | | | | | | |
| (Gain) Loss on Sale of Businesses & Assets | - | | | | | | | | | | |
| Goodwill Impairment | - | | | | | | | | | | |
| Other Operating Expenses | 39.76 | | | | | | | | | | |
| Total Operating Expenses | $480.09 | $416.20 | $424.54 | $426.72 | $426.36 | $434.04 | $441.86 | $452.03 | $459.71 | $469.82 | [L] = [F] + [I] |
| % of Revenue | 45.0% | 37.5% | 36.3% | 35.8% | 35.1% | 35.0% | 34.9% | 35.0% | 34.9% | 35.0% | [M] = [L] / [A] |
| Total Operating Earnings | ($104.22) | ($1.24) | $48.93 | $53.85 | $59.50 | $61.05 | $63.63 | $63.57 | $66.20 | $66.61 | [N] = [C] - [L] |
| % of Revenue | -9.8% | -0.1% | 4.2% | 4.5% | 4.9% | 4.9% | 5.0% | 4.9% | 5.0% | 5.0% | [O] = [N] / [A] |

Sources/Notes:
[1]  Actual revenues and costs are per Appendix C Exhibit 3.3.
[2]  Revenues and costs for 2010-2018 are projected by applying the revenue and cost growth rates calculated in Appendix C Exhibit 2.

**Optical Business - Retained by Nortel Forecast**
**Projected Income Statement Percentages**
*(In Millions of USD)*

| | --- Nortel Estimate [1] -- | | | | --- Extension of Estimate [2] --- | | | | | | COMPUTATIONS AND SOURCES | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | **2009** | **2010** | **2011** | **2012** | **2013** | **2014** | **2015** | **2016** | **2017** | **2018** | | |
| Revenue | $1,089 | $1,133 | $1,196 | $1,218 | $1,242 | $1,267 | $1,292 | $1,318 | $1,344 | $1,371 | **[A]** = [Prior A] x [B] | |
| *% Change* | *n/a* | *4.0%* | *5.6%* | *1.8%* | *2.0%* | *2.0%* | *2.0%* | *2.0%* | *2.0%* | *2.0%* | **[B]** Assumption (2013-2018) | |
| **Gross Margin** | | | | | | | | | | | | |
| Optical Business | 389 | 427 | 484 | 492 | | | | | | | | |
| Corporate Allocation | (24) | (24) | (24) | (25) | | | | | | | | |
| Total | 365 | 403 | 460 | 467 | 472 | 481 | 491 | 501 | 511 | 521 | **[C]** = [A] x [D] | |
| *% of Revenue* | *33.5%* | *35.6%* | *38.5%* | *38.3%* | *38.0%* | *38.0%* | *38.0%* | *38.0%* | *38.0%* | *38.0%* | **[D]** Assumption (2013-2018) | |
| *% Change* | *n/a* | *10.4%* | *14.1%* | *1.5%* | *1.1%* | *1.9%* | *2.1%* | *2.0%* | *2.0%* | *2.0%* | **[E]** = ([C] / [Prior C]) - 1 | |
| **SG&A** | | | | | | | | | | | | |
| Optical Business | 101 | 87 | 90 | 91 | | | | | | | | |
| Corporate Allocation | 72 | 73 | 75 | 76 | | | | | | | | |
| Total | 173 | 160 | 165 | 167 | 168 | 171 | 174 | 178 | 181 | 185 | **[F]** = [A] x [G] | |
| *% of Revenue* | *15.9%* | *14.1%* | *13.8%* | *13.7%* | *13.5%* | *13.5%* | *13.5%* | *13.5%* | *13.5%* | *13.5%* | **[G]** Assumption (2013-2018) | |
| *% Change* | *n/a* | *-7.5%* | *3.1%* | *1.2%* | *0.6%* | *1.8%* | *1.8%* | *2.3%* | *1.7%* | *2.2%* | **[H]** = ([F] / [Prior F]) - 1 | |
| **R&D** | | | | | | | | | | | | |
| Optical Business | 146 | 140 | 142 | 142 | | | | | | | | |
| Corporate Allocation | 27 | 27 | 27 | 27 | | | | | | | | |
| Total | 173 | 167 | 169 | 169 | 168 | 171 | 174 | 178 | 181 | 185 | **[I]** = [A] x [J] | |
| *% of Revenue* | *15.9%* | *14.7%* | *14.1%* | *13.9%* | *13.5%* | *13.5%* | *13.5%* | *13.5%* | *13.5%* | *13.5%* | **[J]** Assumption (2013-2018) | |
| *% Change* | *n/a* | *-3.5%* | *1.2%* | *0.0%* | *-0.6%* | *1.8%* | *1.8%* | *2.3%* | *1.7%* | *2.2%* | **[K]** = ([I] / [Prior I]) - 1 | |
| Operating Margin | $19 | $76 | $126 | $131 | $136 | $139 | $143 | $145 | $149 | $151 | **[L]** = [C] - [F] - [I] | |
| *% of Revenue* | *1.7%* | *6.7%* | *10.5%* | *10.8%* | *11.0%* | *11.0%* | *11.1%* | *11.0%* | *11.1%* | *11.0%* | **[M]** = [L] / [A] | |

**Sources/Notes:**

[1] 2009-2012 per the Nortel presentation entitled "2009-2012 Optical - Business Plan," specifically NNC-NNL06232471-12. Presented on May 4, 2009. Rounding differences may be present.

[2] The estimates from the Nortel presentation have been extended through 2018 based on reasonable revenue growth rates and costs as a percentage of revenue.

Highly Confidential

# Optical Networking and Carrier Ethernet Business
# 2007 Carve-Out Statements of Operations
## *(In Millions of USD)*

| | CANADA | | | | U.S. | | | | EMEA | | | | ROW | | | | TOTAL | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | RPSM | DIST | EXCL | TOTAL | RPSM | DIST | EXCL | TOTAL | RPSM | DIST | EXCL | TOTAL | RPSM | DIST | EXCL | TOTAL | RPSM | DIST | EXCL | TOTAL |
| Total Revenue | $239.62 | - | - | $239.62 | $486.33 | $18.96 | $0.92 | $506.21 | $196.94 | $115.89 | $92.04 | $404.87 | $0.92 | $219.09 | $65.96 | $285.97 | $923.81 | $353.94 | $158.92 | $1,436.67 |
| Total Cost of Sales | 121.66 | - | - | 121.66 | 312.74 | 20.01 | 0.87 | 333.62 | 153.66 | 65.94 | 68.37 | 287.97 | (0.41) | 174.17 | 40.37 | 214.13 | 587.65 | 260.12 | 109.61 | 957.38 |
| Gross Profit (Loss) | 117.96 | - | - | 117.96 | 173.59 | (1.05) | 0.05 | 172.59 | 43.28 | 49.95 | 23.67 | 116.90 | 1.33 | 44.92 | 25.59 | 71.84 | 336.16 | 93.82 | 49.31 | 479.29 |
| *% of Revenue* | *49.2%* | | | *49.2%* | *35.7%* | *-5.5%* | *5.4%* | *34.1%* | *22.0%* | *43.1%* | *25.7%* | *28.9%* | *144.6%* | *20.5%* | *38.8%* | *25.1%* | *36.4%* | *26.5%* | *31.0%* | *33.4%* |
| Operating Expenses: | | | | | | | | | | | | | | | | | | | | |
| Selling, General & Admin. | 63.56 | - | - | 63.56 | 66.39 | 3.50 | 0.75 | 70.64 | 32.69 | 6.89 | 8.92 | 48.50 | 0.35 | 19.23 | 12.43 | 32.01 | 162.99 | 29.62 | 22.10 | 214.71 |
| *% of Revenue* | *26.5%* | | | *26.5%* | *13.7%* | *18.5%* | *81.5%* | *14.0%* | *16.6%* | *5.9%* | *9.7%* | *12.0%* | *38.0%* | *8.8%* | *18.8%* | *11.2%* | *17.6%* | *8.4%* | *13.9%* | *14.9%* |
| Research and Development | 277.52 | - | - | 277.52 | 60.04 | - | 0.58 | 60.62 | 8.90 | - | - | 8.90 | 0.49 | (0.20) | 0.28 | 0.57 | 346.95 | (0.20) | 0.86 | 347.61 |
| *% of Revenue* | *115.8%* | | | *115.8%* | *12.3%* | *0.0%* | *63.0%* | *12.0%* | *4.5%* | *0.0%* | *0.0%* | *2.2%* | *53.3%* | *-0.1%* | *0.4%* | *0.2%* | *37.6%* | *-0.1%* | *0.5%* | *24.2%* |
| In-Process R&D | - | - | - | - | 1.08 | - | - | 1.08 | - | - | 0.67 | 0.67 | - | - | 0.52 | 0.52 | 1.08 | - | 1.19 | 2.27 |
| Special Charges (Restructuring) | 6.52 | - | - | 6.52 | 5.20 | 0.51 | 0.01 | 5.72 | 8.09 | 1.58 | 1.12 | 10.79 | - | 1.30 | 1.45 | 2.75 | 19.81 | 3.39 | 2.58 | 25.78 |
| (Gain) Loss on Sale of Businesses & Assets | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| Goodwill Impairment | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| Other Operating Expenses | (2.30) | - | - | (2.30) | (0.59) | - | (0.35) | (0.94) | - | - | (0.19) | (0.19) | - | - | 1.07 | 1.07 | (2.89) | - | 0.53 | (2.36) |
| Total Operating Expenses | 345.30 | - | - | 345.30 | 132.12 | 4.01 | 0.99 | 137.12 | 49.68 | 8.47 | 10.52 | 68.67 | 0.84 | 20.33 | 15.75 | 36.92 | 527.94 | 32.81 | 27.26 | 588.01 |
| Total Operating Earnings (Loss) | ($227.34) | - | - | ($227.34) | $41.47 | ($5.06) | ($0.94) | $35.47 | ($6.40) | $41.48 | $13.15 | $48.23 | $0.49 | $24.59 | $9.84 | $34.92 | ($191.78) | $61.01 | $22.05 | ($108.72) |
| *% of Revenue* | *-94.9%* | | | *-94.9%* | *8.5%* | *-26.7%* | *-102.2%* | *7.0%* | *-3.2%* | *35.8%* | *14.3%* | *11.9%* | *53.3%* | *11.2%* | *14.9%* | *12.2%* | *-20.8%* | *17.2%* | *13.9%* | *-7.6%* |

**Sources/Notes:**

[1] Data per the carve-out statements for the MEN business shown in NNC-NNL06001458.  The carve-out statements have been sorted by Debtor Estate and RPS entity type per Appendix M Exhibits 1 and 2, respectively.  Rounding differences may be present.

Appendix C Exhibit 3.2

# Optical Networking and Carrier Ethernet Business
# 2008 Carve-Out Statements of Operations
### (In Millions of USD)

| | CANADA | | | | U.S. | | | | EMEA | | | | ROW | | | | TOTAL | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | RPSM | DIST | EXCL | TOTAL | RPSM | DIST | EXCL | TOTAL | RPSM | DIST | EXCL | TOTAL | RPSM | DIST | EXCL | TOTAL | RPSM | DIST | EXCL | TOTAL |
| Total Revenue | $252.52 | - | - | $252.52 | $419.64 | $29.73 | 1.27 | $450.64 | $194.78 | $115.57 | $91.81 | $402.16 | ($8.38) | $185.45 | $78.03 | $255.10 | $858.56 | $330.75 | $171.11 | $1,360.42 |
| Total Cost of Sales | 215.40 | - | - | 215.40 | 246.09 | 26.34 | 0.99 | 273.42 | 145.90 | 70.98 | 61.23 | 278.11 | (6.32) | 122.74 | 61.66 | 178.08 | 601.07 | 220.06 | 123.88 | 945.01 |
| Gross Profit (Loss) | 37.12 | - | - | 37.12 | 173.55 | 3.39 | 0.28 | 177.22 | 48.88 | 44.59 | 30.58 | 124.05 | (2.06) | 62.71 | 16.37 | 77.02 | 257.49 | 110.69 | 47.23 | 415.41 |
| *% of Revenue* | *14.7%* | | | *14.7%* | *41.4%* | *11.4%* | *22.0%* | *39.3%* | *25.1%* | *38.6%* | *33.3%* | *30.8%* | *24.6%* | *33.8%* | *21.0%* | *30.2%* | *30.0%* | *33.5%* | *27.6%* | *30.5%* |
| Operating Expenses: | | | | | | | | | | | | | | | | | | | | |
| Selling, General & Admin. | 59.02 | - | - | 59.02 | 61.24 | 2.89 | 1.34 | 65.47 | 34.93 | 9.47 | 12.28 | 56.68 | (0.47) | 17.15 | 15.87 | 32.55 | 154.72 | 29.51 | 29.49 | 213.72 |
| *% of Revenue* | *23.4%* | | | *23.4%* | *14.6%* | *9.7%* | *105.5%* | *14.5%* | *17.9%* | *8.2%* | *13.4%* | *14.1%* | *5.6%* | *9.2%* | *20.3%* | *12.8%* | *18.0%* | *8.9%* | *17.2%* | *15.7%* |
| Research and Development | 260.44 | - | - | 260.44 | 24.26 | - | 0.12 | 24.38 | 5.73 | - | (0.32) | 5.41 | (1.03) | (0.07) | 0.27 | (0.83) | 289.40 | (0.07) | 0.07 | 289.40 |
| *% of Revenue* | *103.1%* | | | *103.1%* | *5.8%* | *0.0%* | *9.4%* | *5.4%* | *2.9%* | *0.0%* | *-0.3%* | *1.3%* | *12.3%* | *0.0%* | *0.3%* | *-0.3%* | *33.7%* | *0.0%* | *0.0%* | *21.3%* |
| In-Process R&D | - | - | - | - | - | - | - | - | - | - | 0.60 | 0.60 | - | - | 0.75 | 0.75 | - | - | 1.35 | 1.35 |
| Special Charges (Restructuring) | 10.74 | - | - | 10.74 | 8.11 | 0.03 | 0.04 | 8.18 | 6.12 | 0.29 | 0.53 | 6.94 | - | 1.67 | (0.73) | 0.94 | 24.97 | 1.99 | (0.16) | 26.80 |
| (Gain) Loss on Sale of Businesses & Assets | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| Goodwill Impairment | 1,036.31 | - | - | 1,036.31 | - | - | - | - | - | - | - | - | - | - | - | - | 1,036.31 | - | - | 1,036.31 |
| Other Operating Expenses | (2.64) | - | - | (2.64) | (0.92) | - | - | (0.92) | - | - | - | - | - | - | 0.14 | 0.14 | (3.56) | - | 0.14 | (3.42) |
| Total Operating Expenses | 1,363.87 | - | - | 1,363.87 | 92.69 | 2.92 | 1.50 | 97.11 | 46.78 | 9.76 | 13.09 | 69.63 | (1.50) | 18.75 | 16.30 | 33.55 | 1,501.84 | 31.43 | 30.89 | 1,564.16 |
| Total Operating Earnings (Loss) | ($1,326.75) | - | - | ($1,326.75) | $80.86 | $0.47 | ($1.22) | $80.11 | $2.10 | $34.83 | $17.49 | $54.42 | ($0.56) | $43.96 | $0.07 | $43.47 | ($1,244.35) | $79.26 | $16.34 | ($1,148.75) |
| *% of Revenue* | *-525.4%* | | | *-525.4%* | *19.3%* | *1.6%* | *-96.1%* | *17.8%* | *1.1%* | *30.1%* | *19.1%* | *13.5%* | *6.7%* | *23.7%* | *0.1%* | *17.0%* | *-144.9%* | *24.0%* | *9.5%* | *-84.4%* |

**Sources/Notes:**

[1] Data per the carve-out statements for the MEN business shown in NNC-NNL06001458.  The carve-out statements have been sorted by Debtor Estate and RPS entity type per Appendix M Exhibits 1 and 2, respectively.  Rounding differences may be present.

Highly Confidential

Appendix C Exhibit 3.3

# Optical Networking and Carrier Ethernet Business
## 2009 Carve-Out Statements of Operations
### (In Millions of USD)

| | CANADA | | | | U.S. | | | | EMEA | | | | ROW | | | | TOTAL | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | RPSM | DIST | EXCL | TOTAL | RPSM | DIST | EXCL | TOTAL | RPSM | DIST | EXCL | TOTAL | RPSM | DIST | EXCL | TOTAL | RPSM | DIST | EXCL | TOTAL |
| Total Revenue | $214.06 | - | - | $214.06 | $376.67 | $18.67 | $0.68 | $396.02 | $113.68 | $60.12 | $68.44 | $242.24 | $1.23 | $114.65 | $97.94 | $213.82 | $705.64 | $193.44 | $167.06 | $1,066.14 |
| Total Cost of Sales | 99.26 | - | - | 99.26 | 267.26 | 29.58 | 0.65 | 297.49 | 100.28 | 31.51 | 44.57 | 176.36 | 0.41 | 57.39 | 59.36 | 117.16 | 467.21 | 118.48 | 104.58 | 690.27 |
| Gross Profit (Loss) | 114.80 | - | - | 114.80 | 109.41 | (10.91) | 0.03 | 98.53 | 13.40 | 28.61 | 23.87 | 65.88 | 0.82 | 57.26 | 38.58 | 96.66 | 238.43 | 74.96 | 62.48 | 375.87 |
| *% of Revenue* | *53.6%* | | | *53.6%* | *29.0%* | *-58.4%* | *4.4%* | *24.9%* | *11.8%* | *47.6%* | *34.9%* | *27.2%* | *66.7%* | *49.9%* | *39.4%* | *45.2%* | *33.8%* | *38.8%* | *37.4%* | *35.3%* |
| Operating Expenses: | | | | | | | | | | | | | | | | | | | | |
|   Selling, General & Admin. | 49.88 | - | - | 49.88 | 58.58 | 4.98 | 0.05 | 63.61 | 30.96 | 7.98 | 9.58 | 48.52 | 0.12 | 18.85 | 9.39 | 28.36 | 139.54 | 31.81 | 19.02 | 190.37 |
|   *% of Revenue* | *23.3%* | | | *23.3%* | *15.6%* | *26.7%* | *7.4%* | *16.1%* | *27.2%* | *13.3%* | *14.0%* | *20.0%* | *9.8%* | *16.4%* | *9.6%* | *13.3%* | *19.8%* | *16.4%* | *11.4%* | *17.9%* |
|   Research and Development | 222.72 | - | - | 222.72 | 20.50 | - | 0.12 | 20.62 | 5.06 | 0.04 | 0.05 | 5.15 | (0.06) | 0.16 | 0.23 | 0.33 | 248.22 | 0.20 | 0.40 | 248.82 |
|   *% of Revenue* | *104.0%* | | | *104.0%* | *5.4%* | *0.0%* | *17.6%* | *5.2%* | *4.5%* | *0.1%* | *0.1%* | *2.1%* | *-4.9%* | *0.1%* | *0.2%* | *0.2%* | *35.2%* | *0.1%* | *0.2%* | *23.3%* |
|   In-Process R&D | - | - | - | - | - | - | - | - | - | - | 0.51 | 0.51 | - | - | 0.63 | 0.63 | - | - | 1.14 | 1.14 |
|   Special Charges (Restructuring) | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
|   (Gain) Loss on Sale of Businesses & Assets | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
|   Goodwill Impairment | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
|   Other Operating Expenses | 39.89 | - | - | 39.89 | (0.12) | - | - | (0.12) | - | - | - | - | (0.01) | - | - | (0.01) | 39.76 | - | - | 39.76 |
|   Total Operating Expenses | 312.49 | - | - | 312.49 | 78.96 | 4.98 | 0.17 | 84.11 | 36.02 | 8.02 | 10.14 | 54.18 | 0.05 | 19.01 | 10.25 | 29.31 | 427.52 | 32.01 | 20.56 | 480.09 |
| Total Operating Earnings (Loss) | ($197.69) | - | - | ($197.69) | $30.45 | ($15.89) | ($0.14) | $14.42 | ($22.62) | $20.59 | $13.73 | $11.70 | $0.77 | $38.25 | $28.33 | $67.35 | ($189.09) | $42.95 | $41.92 | ($104.22) |
| *% of Revenue* | *-92.4%* | | | *-92.4%* | *8.1%* | *-85.1%* | *-20.6%* | *3.6%* | *-19.9%* | *34.2%* | *20.1%* | *4.8%* | *62.6%* | *33.4%* | *28.9%* | *31.5%* | *-26.8%* | *22.2%* | *25.1%* | *-9.8%* |

**Sources/Notes:**

[1] Data per the carve-out statements for the MEN business shown in NNC-NNL06001458.  The carve-out statements have been sorted by Debtor Estate and RPS entity type per Appendix M Exhibits 1 and 2, respectively.  Rounding differences may be present.

Highly Confidential

**APPENDIX D:**

**Background and Projections Related to the Sale of the
Carrier VoIP and Application Solutions Business**

**Note: Exhibits cited in this Appendix are labeled "Appendix D Exhibit __"**

Highly Confidential

## TABLE OF CONTENTS

I.      SUMMARY ............................................................................................................................. 1

II.     DESCRIPTION OF THE CVAS BUSINESS ...................................................................... 1

     A.    INTRODUCTION ......................................................................................................................... 1
     B.    CUSTOMERS AND COMPETITION ............................................................................................... 2
     C.    FINANCIAL CIRCUMSTANCES .................................................................................................... 3

III.    THE TRANSACTION AND NET PROCEEDS OBTAINED ............................................ 3

     A.    THE TRANSACTION ................................................................................................................... 3
     B.    ASSETS AND LIABILITIES TRANSFERRED IN THE TRANSACTION ................................................ 4
        1.    Tangible Assets and Liabilities Transferred ................................................................... 4
        2.    In-Place Workforce Transferred ..................................................................................... 4
        3.    IP Rights and Customer Relationships Transferred ........................................................ 4

IV.     PROJECTIONS FOR THE BUSINESS SOLD .................................................................. 5

V.      PROJECTIONS AND FORECASTS USED TO VALUE SURRENDERED IP RIGHTS ................... 6

     A.    INDUSTRY SIZE ....................................................................................................................... 6
     B.    INDUSTRY PROFITABILITY ....................................................................................................... 6
     C.    DRIVERS OF DEMAND .............................................................................................................. 7
     D.    EFFECT ON ANALYSIS AND PROJECTIONS USED ........................................................................ 7

Highly Confidential

## I.     Summary

The Carrier VoIP and Application Solutions ("CVAS") business offered IP-based products, including the delivery of voice and multimedia elements (e.g. voice, video, chat) over the Internet. These products were offered to various carrier types, including Internet service providers, cable operators, and other regional operators.

On December 22, 2009, Nortel agreed to sell CVAS to Genband Inc. ("Genband") for approximately $282 million.  The U.S. and Canadian Bankruptcy Courts approved the transaction on March 3, 2010 and it closed on May 28, 2010.[1] After various post-closing adjustments, allocations, and payments, the amount remaining to be allocated is $140.06 million.[2]

As part of the sale of the CVAS business, Nortel transferred tangible and intangible assets and liabilities to the buyers. The major assets transferred/liabilities assumed included:

- Intellectual Property;
- Inventory and equipment;
- Certain customer contracts;
- Warranties, royalty-payments, and certain employment-related liabilities; and
- Work force of over 1,600 people.

The remainder of this appendix provides information about the CVAS business sold, the sale transaction, and describes the projections used to derive the values of the license rights surrendered by the EMEA and U.S. Debtors in the CVAS transaction.

## II.     Description of the CVAS Business

### A.  Introduction

The CVAS business offered IP-based products, including the delivery of voice and multimedia elements (e.g. voice, video, chat) over the Internet. These products were offered to various carrier types, including Internet service providers, cable operators, and other regional operators. The products sold by the CVAS business included:

- Soft switches, which are software-based routers for telephone calls;
- Media gateways, which transfer multimedia content across wireline or wireless data networks;
- Applications for converging voice and video over the Internet; and
- Time-division multiplexing switching systems, for transmitting and receiving signals in a telephone system.

---

[1] NNC-NNL11676647 / 1.
[2] Exhibit E.

The CVAS business also offered services to implement and support networks. These solutions helped telecom service providers improve operational efficiency, reduce costs, and generate new revenue through the deployment of multimedia applications and VoIP solutions.[3]

From 2002 to 2008, the CVAS business was consistently ranked as the #1 Carrier VoIP and Softswitch leader.[4]  As of February 2010, the CVAS business had shipped more than 121 million Carrier VoIP and Multimedia ports. These shipments included more than 10 million SIP lines to wireline and wireless carriers. According to International Data Corporation, in 2010 the CVAS business provided VoIP solutions to 80% of the top twenty carriers by revenue.[5]

Nortel's CVAS business operated globally. In 2008, 58% of the revenue for the CVAS business was generated in North America, 28% in EMEA, 8% in Asia, and 6% in the Caribbean and Latin America.[6] Although the CVAS business generated revenues globally, 65% of the employees of the CVAS business were employed in North America.[7]

Like all Nortel businesses, technological innovation was the core driver for the CVAS business. The CVAS business established an intellectual property portfolio as a byproduct of its technological innovation.[8] For example, the employees of the CVAS business invented and led key technical standards.[9] Nortel conducted R&D related to its CVAS business in Ottawa, Richardson (TX), Raleigh (NC), Istanbul, Vietnam, India, and China.[10] At the end of 2009, the CVAS business had 2,430 employees, 30% of whom worked in research and development.[11] In 2009, the CVAS business made 31 product releases.[12]

## B. Customers and Competition

Customers of the CVAS business included carriers like Internet service providers and multi-service operators (which operate multiple cable systems). Due in part to high cost of entry, many customers in the CVAS market are large enterprises.  At the time of the asset sale, customers of the CVAS business included Verizon, AT&T, Sprint, Bell, Telefonica, and other carriers globally.[13] The top ten customers of Nortel's CVAS business accounted for 45% of the revenue in 2008.[14]

---

[3] NNC-NNL06001446_0008, 1111_0004, 1111_0008; Nortel Networks Corporation, 2010 Form 10-K, p. 4.
[4] NNC-NNL11676647 / 22, NNC-NNL06001111_0004.
[5] NNC-NNL11676647 / 22.
[6] NNC-NNL06001111_0004. The total revenue listed is preliminary and therefore not consistent with the Carve-Out Statements in Appendix D Exhibits 3.1 through 3.3
[7] NNC-NNL06001111_0075.
[8] NNC-NNL06001111_0059-0061.
[9] NNC-NNL06001111_0051.
[10] NNC-NNL06001111_0050.
[11] NNC-NNL06001111_0004.
[12] NNC-NNL06001111_0062.
[13] NNC-NNL06001111_0007.
[14] NNC-NNL0600111_0039.

The principal competitors to the CVAS business included Alcatel-Lucent, Cisco, Huawei Technologies, Nokia Siemens Networks, Ericsson, Sonus Networks, Genband, and Broadsoft. Numerous factors affected competition in this market including product quality and reliability, customer relationships, and regulatory certification.[15] Nortel's CVAS business was in a leading market position with the largest market share and having been deployed at two-thirds of the top 20 global carriers.[16]

C. Financial Circumstances

Nortel prepared financial statements for the CVAS business for the years ended December 31, 2007 through 2009 (the "Carve-Out Statements").[17] The Carve-Out Statements are summarized on Appendix D Exhibits 3.1 through 3.3.

| CVAS Carve-Out Income Statement Summary[18] | | | |
|---|---|---|---|
| ($ millions) | 2007 | 2008 | 2009 |
| Revenue | $983.3 | $847.6 | $687.3 |
| Gross Margin | $389.6 | $283.0 | $255.2 |
| % of Revenue | 39.6% | 33.4% | 37.1% |
| Operating Profits | ($120.3) | ($172.4) | ($133.5) |
| % of Revenue | -12.2% | -20.3% | -19.4% |

From 2007 to 2009, the revenues and gross margin from the CVAS business declined, and the CVAS business suffered operating losses of more than $100 million annually.[19]

III. **The Transaction and Net Proceeds Obtained**

A.  The Transaction

Nortel first announced its decision to sell the CVAS business to Genband in late 2009. On December 22, 2009, Nortel entered into an Asset Sale Agreement ("ASA") to sell the CVAS business to Genband for approximately $282 million. The U.S. and Canadian Bankruptcy Courts approved the ASA on March 3, 2010 and the transaction closed on May 28, 2010.[20]

---

[15] Nortel Networks Corporation, 2009 Form 10-K, p. 6.
[16] NNC-NNL0601111_0007.
[17] NNC-NNL06001454 and Appendix D Exhibits 3.1 through 3.3.
[18] Appendix D Exhibits 3.1 through 3.3.
[19] Appendix D Exhibits 3.1 through 3.3.
[20] NNC-NNL11676647 / 1.

The ASA specified a purchase price of $282 million.[21] A sequence of adjustments was made to the purchase price, including pre-closing working capital adjustments and certain other post-closing transactions. Exhibit E shows that, including interest and after a deduction of amounts allocated to Nortel's CALA and APAC entities, the amount remaining to be allocated is $140.06 million.

### B. Assets and Liabilities Transferred in the Transaction

#### 1. Tangible Assets and Liabilities Transferred

Genband purchased a substantial portion of the CVAS business inventory and equipment.[22] This included Nortel's inventory held by Nortel and its contract manufacturers.[23] This also included equipment held or used exclusively in connection with the CVAS business, equipment located at shared labs, equipment on loan to Nortel Networks Turkey, and equipment on loan to Nortel's contract manufacturers.[24] All finished goods related to the CVAS business were transferred to Genband, including inventory owned by Nortel but held by contract manufacturers.[25] The total value allocated to tangible assets for the CVAS business is $56.13 million – see Appendix H Exhibit 5.

Genband assumed certain assets and liabilities associated with transferred customer contracts, including prepaid expenses and deferred revenue. Other transfer-specific business obligations were related to warranties, royalty-payments, and certain employment-related liabilities.[26]

#### 2. In-Place Workforce Transferred

Nortel's tracking files of transferred employees indicate that 1,652 employees in the CVAS business actually transferred from Nortel to Genband; 1,484 of who were employed by the Debtor Estates. Of these 1,484 employees, approximately 39% worked in R&D.[27]

#### 3. IP Rights and Customer Relationships Transferred

Genband acquired substantially all of the intellectual property rights related to the CVAS business.[28] Genband acquired 206 of Nortel's patents.[29] Genband also obtained a license free of charge to use certain Nortel trademarks for a transitional period of no longer than          following the close of the transaction (May 28, 2010). These included unregistered trademarks

---

[21] NNC-NNL11676647 / 1.
[22] NNC-NNL11676647 / 4.
[23] NNC-NNL06001609 / 32, 42.
[24] NNC-NNL06001609 / 31, 42; NNC-NNL06001638.xls.
[25] NNC-NNL11676647 / 13.
[26] NNC-NNL11676647 / 1, 10, 13.
[27] NNC-NNL11151754.xlsx, NNI_00568602.xlsx.
[28] NNC-NNL11676647 / 4.
[29] NNC-NNL06001637 / 32-47.

used exclusively by the CVAS business. This usage is restricted to certain purposes, and is non-exclusive, royalty-free, nontransferable, and not sub-licensable.[30]

Genband negotiated agreements with the majority of Nortel's customer and supplier base, as applicable to the CVAS business. These included purchase and license agreements, customer service agreements, product testing agreements maintenance agreements, master purchase agreements, equipment contracts, installation agreements, testing agreements, non-disclosure agreements, source code licenses, distributorship agreements, general purchase agreements, consent letters, and consulting agreements. Certain contracts were associated with deferred revenue and prepaid expenses. Most of Nortel's global CVAS contracts were transferred to Genband, as were certain inbound licenses from third-party suppliers.[31]

### IV.    Projections for the Business Sold

Nortel prepared many projections for the CVAS business during 2009.  These projections changed and were refined over the course of the first half of the year.  For purposes of determining the value of the license rights surrendered by the EMEA and U.S. Debtors, there are two relevant projections.

- During May 2009 and the "Project Paragon" analysis, Nortel prepared a set of forecasts for 2009 through 2011 assuming the CVAS business was sold to a telecommunications company with sufficient capital to operate it profitably (i.e., a "Safe Hands" scenario). This May 2009 forecast assumes revenues of $811 million and an operating margin of 17% in 2011.[32] The forecast from the Project Paragon analysis also appears in a contemporaneous analysis prepared by Lazard.[33]  A prior Management Presentation from April 2009 presents a forecast with the same revenue assumptions but a lower operating margin.[34]  It appears this April forecast is superseded by the May forecast used in the Project Paragon and Lazard analyses.

- The April 2009 Management Presentation also presented a "downside" scenario as part of a sensitivity analysis.[35]  The downside scenario was not revised in the Safe Hands analysis in May.  This forecast shows revenues of $759 million and operating margins of 6.0% in 2011.  Appendix D Exhibit 2 shows this forecast.

Both sets of projections were prepared during 2009 and included forecasts of year-end 2009 results.  Actual 2009 results are more consistent with the downside projection from the April 2009 Management Presentation than with the projections included in the Safe Hands analysis.

---

[30] NNC-NNL11676647 / 17, NNC-NNL06001637 / 29-30.
[31] NNC-NNL11676647 / 4, 10, 13; NNC-NNL06001609 / 32, 42; NNC-NNL06001637 / 54-62, 65-74, 77, 92-109, 198.
[32] NNC-NNL06001111 / 77.
[33] LAZ-NRTL 00037499.
[34] NNC-NNL06245719 / 20.
[35] NNC-NNL06245719 / 22.

Where appropriate, revenue and expense growth rates from the forecasts have been applied to actual 2009 results in order to project 2010 and later periods (see Appendix D Exhibit 1).

### V.    Projections and Forecasts Used to Value Surrendered IP Rights

The analysis of the values of license rights surrendered by the EMEA and U.S. Debtors is in part based on projections of the future operating profits that would result from continued operation of these businesses.  As noted above a number of projections of the future operations of the CVAS businesses are available. In addition to the information already discussed, to evaluate these estimates for purposes of determining the value of the license rights surrendered, I have also considered third party information regarding expectations for the CVAS business.  The following describes this information and its effect on my analysis.

#### A.    Industry Size

In 2008, CVAS was part of a $5.9 billion worldwide market.[36] Nortel measured three segments of this market in 2009:

- The VoIP products segment of the CVAS market was a $2.6 billion market. Nortel expected this segment of the market to grow at a 5% cumulative average growth rate ("CAGR") through 2011.
- The segment of the market covering telephony application servers and unified communications (i.e. products integrating real-time voice and messaging with non-real-time data) was a $0.7 billion market. Nortel expected this segment of the market to grow at a 20% CAGR through 2011.
- The legacy time-division multiplexing segment was sized at $1.8 billion. Nortel expected this segment of the market to decline, with a projected CAGR of -27% through 2011.[37]

#### B.    Industry Profitability

Businesses in the CVAS industry experienced a decline in operating margins from 2008 to 2009. Presented below are operating margins of some business segments comparable to the Nortel CVAS business:

Like the Nortel CVAS business, Sonus Networks offers IP-based and VoIP infrastructure solutions. In 2009, Sonus had a negative operating margin of -5.0%. In 2008, Sonus also suffered negative operating margins of -15.7%. In 2007, Sonus had a positive operating margin of 15.9%.[38] At the time of the CVAS sale, analyst reports estimated that Sonus' revenues would grow by 4.3% in 2010, by 8.0% in 2011, and by 8.1% in 2012.[39]

---

[36] NNC-NNL06001111_0004.
[37] NNC-NNL06001111_0010.
[38] Sonus Networks, 2009 Form 10-K, p. 33.
[39] "SONS: 4Q09 Earnings Results," Credit Suisse, February 26, 2010, p. 3.

The Carrier segment of Alcatel-Lucent provides IP routers and switches, carrier Ethernet products, and terrestrial optical products. The Alcatel-Lucent's Form 10-K does not separately report operating profits related to these products from others in the Carrier segment which includes CDMA and GSM products.  In 2009, the Carrier segment of Alcatel-Lucent had an operating margin of -3.3%. In 2008, the segment had an operating margin of 2.3%.[40] At the time of the CVAS sale, analyst reports estimated that revenues in the Carrier segment of Alcatel-Lucent would grow by 1.9% in 2010 and 4.2% in 2011.[41]

Broadsoft, Inc. provides software enabling service providers to deliver voice and multimedia services over IP-based networks. In 2010, Broadsoft had an operating margin of 10.5%. In 2007, 2008, and 2009, the company suffered operating margins of -0.7%, -16.8%, and -7.3%, respectively.[42] At the time of the asset sale, analysts projected Broadsoft's revenue to grow by 19% in fiscal year 2010 and 25% in fiscal year 2011, with actual results likely to exceed these forecasts as the technological landscape shifts  to IP-based networks. The revenue growth would be driven by subscriber additions to service provider networks and by the addition of new applications in the product line.[43]

Nortel's CVAS business experienced operating losses of more than 12% of revenues for the period 2007 through 2009.  The projections for CVAS shown on Appendix D Exhibit 1 show a reduction in the operating losses to a loss of less than 5% per year by 2013.  This profit margin is consistent with the low end of the industry profitability.  These profit margins appear reasonable given the lower revenue forecasts in the downside scenario.

C.  Drivers of Demand

At the time of the CVAS business sale, the CVAS market was driven by several trends among both end users and service providers. Among end users, consumers were shifting increasingly from narrowband access to voice over broadband ("VoBB") and to wireless communication. Enterprises were also driven by the growing complexity of IP communications technology to seek IP-based solutions. In turn, service operators were responding to the needs of consumers and enterprises by offering VoBB and communications-enabled services.

In addition to end user-driven market demand, carriers were driving demand for telephony application servers to reduce the cost of voice delivery. Nortel also projected that the migration of time-division multiplexing to IP would account for more than 30% of the market opportunity through 2011. Combined with trends among end user consumers and enterprises at the time of the asset sale, these factors generated demand for the VoIP solutions of the CVAS market.[44]

D.  Effect on Analysis and Projections Used

---

[40] Alcatel-Lucent, 2009 Form 10-F, pp. 33-36, 58.
[41] "ALU: Q1:10 Results, Still Too Cheap," Morgan Keegan, May 6, 2010, pp. 3-4.
[42] Broadsoft, Inc., 2010 Form 10-K, p.38.
[43] "Broadsoft – IPO Initial Opinion," Renaissance Capital LLC, June 28, 2010, pp. 1, 3
[44] NNC-NNL0600111_0010.

The value of the exclusive license rights surrendered by the U.S. and EMEA Debtors is derived from the operating profits they could have earned had they continued to operate the sold businesses.  This is because the terms of the MRDA prevented the transfer by the EMEA and U.S. Debtors of their license rights to third parties. The value of these license rights is therefore limited to the operating profits that would result from the ongoing operations of the businesses as operated by Nortel.

The future operating profits that would have resulted from the operation of Nortel's CVAS businesses are projected in the various forecasts described above.  As noted, Nortel and its advisors projected its future operations using a Safe Hands approach and a downside projection in the April 2009 Management Presentation which I have considered to be a Retained by Nortel analysis.  The difference between these projections is fundamentally consistent with the differences between Safe Hands and Retained by Nortel projections for other businesses.

To be consistent with the limiting terms of the MRDA, it is my opinion that the Retained by Nortel projections would apply to the valuation of the license rights surrendered the EMEA and U.S. Debtors in connection with the sale of the CVAS business.  Use of the Safe Hands projections would necessarily overvalue the rights because it would assume operation of the businesses beyond Nortel's financial capabilities.

I have analyzed the Retained by Nortel forecast and have concluded that it is reasonable for the purpose of determining the values of the license rights surrendered by the EMEA and U.S. Debtors for at least the following reasons:

- The Retained by Nortel forecast assumes operation of the CVAS business in a manner that is consistent with its actual operations. CVAS had historically suffered operating losses. The Retained by Nortel projection only results in modest operating losses throughout the projection period. Additionally, the projection of 2009 revenue in the downside scenario is closer to actual 2009 results than the projection of 2009 revenue in the Safe Hands scenario.

- The Safe Hands projections assume positive operating margins by 2011 and revenue growth that is also not consistent with the CVAS business actual recent historical results.

Based on the above, the Retained by Nortel projections provide a reasonable forecast of the revenues and related operating profits that would have been earned by the EMEA and U.S. Debtors for the purpose of determining the values of their surrendered license rights.

# Carrier VoIP and Application Solutions Business
## Projected Operating Earnings
### *(In Millions of USD)*

| | Actual [1] | --- Estimated [2] --- | | | | | | | | | COMPUTATIONS AND SOURCES |
|---|---|---|---|---|---|---|---|---|---|---|---|
| | 2009 | 2010 | 2011 | 2012 | 2013 | 2014 | 2015 | 2016 | 2017 | 2018 | |
| Total Revenue | $687.28 | $681.78 | $724.73 | $768.21 | $814.30 | $863.16 | $914.95 | $969.85 | $1,028.04 | $1,089.72 | **[A]** = [Prior A] x [B] |
| *% Change* | | *-0.8%* | *6.3%* | *6.0%* | *6.0%* | *6.0%* | *6.0%* | *6.0%* | *6.0%* | *6.0%* | **[B]** Appendix D Ex. 2 |
| Total Cost of Sales | 432.09 | | | | | | | | | | |
| Gross Profit | $255.19 | $260.80 | $284.79 | $310.42 | $328.73 | $348.78 | $369.01 | $391.15 | $415.01 | $439.91 | **[C]** = [Prior C] x [E] |
| *% of Revenue* | *37.1%* | *38.3%* | *39.3%* | *40.4%* | *40.4%* | *40.4%* | *40.3%* | *40.3%* | *40.4%* | *40.4%* | **[D]** = [C] / [A] |
| *% Change* | | *2.2%* | *9.2%* | *9.0%* | *5.9%* | *6.1%* | *5.8%* | *6.0%* | *6.1%* | *6.0%* | **[E]** Appendix D Ex. 2 |
| Operating Expenses: | | | | | | | | | | | |
| Selling, General & Administrative | 171.70 | 163.12 | 166.71 | 176.38 | 187.32 | 198.18 | 209.08 | 222.46 | 235.81 | 249.25 | **[F]** = [Prior F] x [H] |
| *% of Revenue* | *25.0%* | *23.9%* | *23.0%* | *23.0%* | *23.0%* | *23.0%* | *22.9%* | *22.9%* | *22.9%* | *22.9%* | **[G]** = [F] / [A] |
| *% Change* | | *-5.0%* | *2.2%* | *5.8%* | *6.2%* | *5.8%* | *5.5%* | *6.4%* | *6.0%* | *5.7%* | **[H]** Appendix D Ex. 2 |
| Research & Development | 189.80 | 177.84 | 169.84 | 171.20 | 180.44 | 192.35 | 202.93 | 214.90 | 228.22 | 242.83 | **[I]** = [Prior I] x [K] |
| *% of Revenue* | *27.6%* | *26.1%* | *23.4%* | *22.3%* | *22.2%* | *22.3%* | *22.2%* | *22.2%* | *22.2%* | *22.3%* | **[J]** = [I] / [A] |
| *% Change* | | *-6.3%* | *-4.5%* | *0.8%* | *5.4%* | *6.6%* | *5.5%* | *5.9%* | *6.2%* | *6.4%* | **[K]** Appendix D Ex. 2 |
| In-Process R&D | 0.23 | | | | | | | | | | |
| Special Charges (Restructuring) | - | | | | | | | | | | |
| (Gain) Loss on Sale of Businesses & Assets | - | | | | | | | | | | |
| Goodwill Impairment | - | | | | | | | | | | |
| Other Operating Expenses | 26.97 | | | | | | | | | | |
| Total Operating Expenses | $388.70 | $340.96 | $336.55 | $347.58 | $367.76 | $390.53 | $412.01 | $437.36 | $464.03 | $492.08 | **[L]** = [F] + [I] |
| *% of Revenue* | *56.6%* | *50.0%* | *46.4%* | *45.2%* | *45.2%* | *45.2%* | *45.0%* | *45.1%* | *45.1%* | *45.2%* | **[M]** = [L] / [A] |
| Total Operating Earnings | ($133.51) | ($80.16) | ($51.76) | ($37.16) | ($39.03) | ($41.75) | ($43.00) | ($46.21) | ($49.02) | ($52.17) | **[N]** = [C] - [L] |
| *% of Revenue* | *-19.4%* | *-11.8%* | *-7.1%* | *-4.8%* | *-4.8%* | *-4.8%* | *-4.7%* | *-4.8%* | *-4.8%* | *-4.8%* | **[O]** = [N] / [A] |

Sources/Notes:
[1]  Actual revenues and costs are per Appendix D Exhibit 3.3.
[2]  Revenues and costs for 2010-2018 are projected by applying the projected growth rates calculated in Appendix D Exhibit 2.

Highly Confidential

Appendix D Exhibit 2

## Carrier VoIP and Application Solutions Business - Retained by Nortel Forecast
## Projected Income Statement Percentages
### *(In Millions of USD)*

| | --- Nortel Estimate [1] --- | | | --- Extension of Estimate [2] --- | | | | | | | COMPUTATIONS AND SOURCES | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | **2009** | **2010** | **2011** | **2012** | **2013** | **2014** | **2015** | **2016** | **2017** | **2018** | | |
| Revenue | $720 | $714 | $759 | $805 | $853 | $904 | $958 | $1,015 | $1,076 | $1,141 | **[A]** | = [Prior A] x [B] |
| *% Change* | *n/a* | *-0.8%* | *6.3%* | *6.0%* | *6.0%* | *6.0%* | *6.0%* | *6.0%* | *6.0%* | *6.0%* | **[B]** | Assumption (2012-2018) |
| Gross Margin | 278 | 284 | 310 | 338 | 358 | 380 | 402 | 426 | 452 | 479 | **[C]** | = [A] x [D] |
| *% of Revenue* | *38.6%* | *39.8%* | *40.8%* | *42.0%* | *42.0%* | *42.0%* | *42.0%* | *42.0%* | *42.0%* | *42.0%* | **[D]** | Assumption (2012-2018) |
| *% Change* | *n/a* | *2.2%* | *9.2%* | *9.0%* | *5.9%* | *6.1%* | *5.8%* | *6.0%* | *6.1%* | *6.0%* | **[E]** | = ([C] / [Prior C]) - 1 |
| SG&A | | | | | | | | | | | | |
| S&M | 86 | 79 | 82 | | | | | | | | | |
| G&A | 55 | 55 | 55 | | | | | | | | | |
| Total | 141 | 134 | 137 | 145 | 154 | 163 | 172 | 183 | 194 | 205 | **[F]** | = [A] x [G] |
| *% of Revenue* | *19.6%* | *18.8%* | *18.1%* | *18.0%* | *18.0%* | *18.0%* | *18.0%* | *18.0%* | *18.0%* | *18.0%* | **[G]** | Assumption (2012-2018) |
| *% Change* | *n/a* | *-5.0%* | *2.2%* | *5.8%* | *6.2%* | *5.8%* | *5.5%* | *6.4%* | *6.0%* | *5.7%* | **[H]** | = ([F] / [Prior F]) - 1 |
| R&D Spending | 143 | 134 | 128 | 129 | 136 | 145 | 153 | 162 | 172 | 183 | **[I]** | = [A] x [J] |
| *% of Revenue* | *19.9%* | *18.8%* | *16.9%* | *16.0%* | *16.0%* | *16.0%* | *16.0%* | *16.0%* | *16.0%* | *16.0%* | **[J]** | Assumption (2012-2018) |
| *% Change* | *n/a* | *-6.3%* | *-4.5%* | *0.8%* | *5.4%* | *6.6%* | *5.5%* | *5.9%* | *6.2%* | *6.4%* | **[K]** | = ([I] / [Prior I]) - 1 |
| Operating Margin | ($6) | $16 | $45 | $64 | $68 | $72 | $77 | $81 | $86 | $91 | **[L]** | = [C] - [F] - [I] |
| *% of Revenue* | *-0.8%* | *2.2%* | *5.9%* | *8.0%* | *8.0%* | *8.0%* | *8.0%* | *8.0%* | *8.0%* | *8.0%* | **[M]** | = [L] / [A] |

**Sources/Notes:**

[1] 2009-2011 per NNC-NNL06245719_00022.  Presented in April 2009.

[2] The estimates from the investor deck have been extended through 2018 based on reasonable revenue growth rates and costs as a percentage of revenue.

Highly Confidential

# Carrier VoIP and Application Solutions Business
## 2007 Carve-Out Statements of Operations
### (In Millions of USD)

| | CANADA | | | | U.S. | | | | EMEA | | | | ROW | | | | TOTAL | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | RPS | DIST | EXCL | TOTAL | RPS | DIST | EXCL | TOTAL | RPS | DIST | EXCL | TOTAL | RPS | DIST | EXCL | TOTAL | RPS | DIST | EXCL | TOTAL |
| Total Revenue | $175.24 | - | - | $175.24 | $510.79 | $24.17 | $14.55 | $549.51 | $100.10 | $41.78 | $38.74 | $180.62 | - | $63.40 | $14.52 | $77.92 | $786.13 | $129.35 | $67.81 | $983.29 |
| Total Cost of Sales | 87.38 | - | - | 87.38 | 269.01 | 21.60 | 8.86 | 299.47 | 89.93 | 19.62 | 31.28 | 140.83 | - | 49.94 | 16.07 | 66.01 | 446.32 | 91.16 | 56.21 | 593.69 |
| Gross Profit (Loss) | 87.86 | - | - | 87.86 | 241.78 | 2.57 | 5.69 | 250.04 | 10.17 | 22.16 | 7.46 | 39.79 | - | 13.46 | (1.55) | 11.91 | 339.81 | 38.19 | 11.60 | 389.60 |
| *% of Revenue* | *50.1%* | | | *50.1%* | *47.3%* | *10.6%* | *39.1%* | *45.5%* | *10.2%* | *53.0%* | *19.3%* | *22.0%* | | *21.2%* | *-10.7%* | *15.3%* | *43.2%* | *29.5%* | *17.1%* | *39.6%* |
| Operating Expenses: | | | | | | | | | | | | | | | | | | | | |
| Selling, General & Admin. | 45.13 | - | - | 45.13 | 107.81 | 7.24 | 2.33 | 117.38 | 31.21 | 7.09 | 13.91 | 52.21 | - | 15.42 | 9.49 | 24.91 | 184.15 | 29.75 | 25.73 | 239.63 |
| *% of Revenue* | *25.8%* | | | *25.8%* | *21.1%* | *30.0%* | *16.0%* | *21.4%* | *31.2%* | *17.0%* | *35.9%* | *28.9%* | | *24.3%* | *65.4%* | *32.0%* | *23.4%* | *23.0%* | *37.9%* | *24.4%* |
| Research and Development | 119.74 | - | - | 119.74 | 112.24 | - | 0.39 | 112.63 | 13.35 | - | (3.87) | 9.48 | - | 0.20 | 7.13 | 7.33 | 245.33 | 0.20 | 3.65 | 249.18 |
| *% of Revenue* | *68.3%* | | | *68.3%* | *22.0%* | *0.0%* | *2.7%* | *20.5%* | *13.3%* | *0.0%* | *-10.0%* | *5.2%* | | *0.3%* | *49.1%* | *9.4%* | *31.2%* | *0.2%* | *5.4%* | *25.3%* |
| In-Process R&D | - | - | - | - | 0.70 | - | - | 0.70 | - | - | 0.12 | 0.12 | - | - | - | - | 0.70 | - | 0.12 | 0.82 |
| Special Charges (Restructuring) | 3.66 | - | - | 3.66 | 8.42 | 0.04 | 0.01 | 8.47 | 6.55 | 1.36 | 1.51 | 9.42 | - | 0.99 | 0.61 | 1.60 | 18.63 | 2.39 | 2.13 | 23.15 |
| (Gain) Loss on Sale of Businesses & Assets | - | - | - | - | (0.02) | - | - | (0.02) | 0.06 | - | - | 0.06 | - | - | - | - | 0.04 | - | - | 0.04 |
| Goodwill Impairment | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| Other Operating Expenses | (1.65) | - | - | (1.65) | (0.95) | - | - | (0.95) | - | - | (0.01) | (0.01) | - | - | (0.27) | (0.27) | (2.60) | - | (0.28) | (2.88) |
| Total Operating Expenses | 166.88 | - | - | 166.88 | 228.20 | 7.28 | 2.73 | 238.21 | 51.17 | 8.45 | 11.66 | 71.28 | - | 16.61 | 16.96 | 33.57 | 446.25 | 32.34 | 31.35 | 509.94 |
| Total Operating Earnings (Loss) | ($79.02) | - | - | ($79.02) | $13.58 | ($4.71) | $2.96 | $11.83 | ($41.00) | $13.71 | ($4.20) | ($31.49) | - | ($3.15) | ($18.51) | ($21.66) | ($106.44) | $5.85 | ($19.75) | ($120.34) |
| *% of Revenue* | *-45.1%* | | | *-45.1%* | *2.7%* | *-19.5%* | *20.3%* | *2.2%* | *-41.0%* | *32.8%* | *-10.8%* | *-17.4%* | | *-5.0%* | *-127.5%* | *-27.8%* | *-13.5%* | *4.5%* | *-29.1%* | *-12.2%* |

<u>Sources/Notes:</u>

[1] Data per the carve-out statements for the CVAS business shown in NNC-NNL06001454.  The carve-out statements have been sorted by Debtor Estates and RPS entity type per Appendix M Exhibits 1 and 2, respectively.  Rounding differences may be present.

# Carrier VoIP and Application Solutions Business
## 2008 Carve-Out Statements of Operations
### *(In Millions of USD)*

| | CANADA | | | | U.S. | | | | EMEA | | | | ROW | | | | TOTAL | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | RPS | DIST | EXCL | TOTAL | RPS | DIST | EXCL | TOTAL | RPS | DIST | EXCL | TOTAL | RPS | DIST | EXCL | TOTAL | RPS | DIST | EXCL | TOTAL |
| Total Revenue | $135.35 | - | - | $135.35 | $386.91 | $19.72 | 5.92 | $412.55 | $102.86 | $56.73 | $46.39 | $205.98 | - | $73.66 | $20.07 | $93.73 | $625.12 | $150.11 | $72.38 | $847.61 |
| Total Cost of Sales | 69.13 | - | - | 69.13 | 252.17 | 18.54 | 4.68 | 275.39 | 80.69 | 38.95 | 31.21 | 150.85 | - | 51.51 | 17.76 | 69.27 | 401.99 | 109.00 | 53.65 | 564.64 |
| Gross Profit (Loss) | 66.22 | - | - | 66.22 | 134.74 | 1.18 | 1.24 | 137.16 | 22.17 | 17.78 | 15.18 | 55.13 | - | 22.15 | 2.31 | 24.46 | 223.13 | 41.11 | 18.73 | 282.97 |
| *% of Revenue* | *48.9%* | | | *48.9%* | *34.8%* | *6.0%* | *20.9%* | *33.2%* | *21.6%* | *31.3%* | *32.7%* | *26.8%* | | *30.1%* | *11.5%* | *26.1%* | *35.7%* | *27.4%* | *25.9%* | *33.4%* |
| Operating Expenses: | | | | | | | | | | | | | | | | | | | | |
| Selling, General & Admin. | 30.63 | - | $0.06 | 30.69 | 86.67 | 5.31 | 2.60 | 94.58 | 28.66 | 7.90 | 11.96 | 48.52 | - | 17.17 | 8.75 | 25.92 | 145.96 | 30.38 | 23.37 | 199.71 |
| *% of Revenue* | *22.6%* | | | *22.7%* | *22.4%* | *26.9%* | *43.9%* | *22.9%* | *27.9%* | *13.9%* | *25.8%* | *23.6%* | | *23.3%* | *43.6%* | *27.7%* | *23.3%* | *20.2%* | *32.3%* | *23.6%* |
| Research and Development | 102.02 | - | - | 102.02 | 99.88 | - | 0.18 | 100.06 | 14.18 | - | (1.19) | 12.99 | - | (0.18) | 7.85 | 7.67 | 216.08 | (0.18) | 6.84 | 222.74 |
| *% of Revenue* | *75.4%* | | | *75.4%* | *25.8%* | *0.0%* | *3.0%* | *24.3%* | *13.8%* | *0.0%* | *-2.6%* | *6.3%* | | *-0.2%* | *39.1%* | *8.2%* | *34.6%* | *-0.1%* | *9.5%* | *26.3%* |
| In-Process R&D | - | - | - | - | - | - | - | - | - | - | 0.30 | 0.30 | - | - | - | - | - | - | 0.30 | 0.30 |
| Special Charges (Restructuring) | 6.11 | - | - | 6.11 | 16.62 | 0.17 | 0.07 | 16.86 | 5.16 | 0.34 | 0.54 | 6.04 | - | 1.92 | 2.49 | 4.41 | 27.89 | 2.43 | 3.10 | 33.42 |
| (Gain) Loss on Sale of Businesses & Assets | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| Goodwill Impairment | - | - | - | - | 21.50 | - | - | 21.50 | - | - | - | - | - | - | - | - | 21.50 | - | - | 21.50 |
| Other Operating Expenses | (0.22) | - | - | (0.22) | (0.60) | - | - | (0.60) | - | - | - | - | - | - | - | - | (0.82) | - | - | (0.82) |
| Total Operating Expenses | 138.54 | - | 0.06 | 138.60 | 224.07 | 5.48 | 2.85 | 232.40 | 48.00 | 8.24 | 11.61 | 67.85 | - | 18.91 | 19.09 | 38.00 | 410.61 | 32.63 | 33.61 | 476.85 |
| Total Operating Earnings (Loss) | ($72.32) | - | (0.06) | ($72.38) | ($89.33) | ($4.30) | ($1.61) | ($95.24) | ($25.83) | $9.54 | $3.57 | ($12.72) | - | $3.24 | ($16.78) | ($13.54) | ($187.48) | $8.48 | ($14.88) | ($193.88) |
| *% of Revenue* | *-53.4%* | | | *-53.5%* | *-23.1%* | *-21.8%* | *-27.2%* | *-23.1%* | *-25.1%* | *16.8%* | *7.7%* | *-6.2%* | | *4.4%* | *-83.6%* | *-14.4%* | *-30.0%* | *5.6%* | *-20.6%* | *-22.9%* |

**Sources/Notes:**

[1] Data per the carve-out statements for the CVAS business shown in NNC-NNL06001454. The carve-out statements have been sorted by Debtor Estates and RPS entity type per Appendix M Exhibits 1 and 2, respectively. Rounding differences may be present.

Highly Confidential

# Carrier VoIP and Application Solutions Business
# 2009 Carve-Out Statements of Operations
### (In Millions of USD)

| | CANADA | | | | U.S. | | | | EMEA | | | | ROW | | | | TOTAL | | | |
| --- | --- | --- | --- | --- | --- | --- | --- | --- | --- | --- | --- | --- | --- | --- | --- | --- | --- | --- | --- | --- |
| | RPS | DIST | EXCL | TOTAL | RPS | DIST | EXCL | TOTAL | RPS | DIST | EXCL | TOTAL | RPS | DIST | EXCL | TOTAL | RPS | DIST | EXCL | TOTAL |
| Total Revenue | $94.61 | - | - | $94.61 | $346.81 | $22.77 | $3.92 | $373.50 | $85.19 | $38.67 | $28.96 | $152.82 | $1.14 | $46.10 | $19.11 | $66.35 | $527.75 | $107.54 | $51.99 | $687.28 |
| Total Cost of Sales | 54.51 | - | - | 54.51 | 197.90 | 14.36 | 2.31 | 214.57 | 72.69 | 22.45 | 18.98 | 114.12 | 0.77 | 31.61 | 16.51 | 48.89 | 325.87 | 68.42 | 37.80 | 432.09 |
| Gross Profit (Loss) | 40.10 | - | - | 40.10 | 148.91 | 8.41 | 1.61 | 158.93 | 12.50 | 16.22 | 9.98 | 38.70 | 0.37 | 14.49 | 2.60 | 17.46 | 201.88 | 39.12 | 14.19 | 255.19 |
| *% of Revenue* | *42.4%* | | | *42.4%* | *42.9%* | *36.9%* | *41.1%* | *42.6%* | *14.7%* | *41.9%* | *34.5%* | *25.3%* | *32.5%* | *31.4%* | *13.6%* | *26.3%* | *38.3%* | *36.4%* | *27.3%* | *37.1%* |
| Operating Expenses: | | | | | | | | | | | | | | | | | | | | |
| Selling, General & Admin. | 33.43 | - | - | 33.43 | 64.95 | 4.26 | 2.00 | 71.21 | 23.77 | 9.66 | 11.60 | 45.03 | 0.06 | 14.25 | 7.72 | 22.03 | 122.21 | 28.17 | 21.32 | 171.70 |
| *% of Revenue* | *35.3%* | | | *35.3%* | *18.7%* | *18.7%* | *51.0%* | *19.1%* | *27.9%* | *25.0%* | *40.1%* | *29.5%* | *5.3%* | *30.9%* | *40.4%* | *33.2%* | *23.2%* | *26.2%* | *41.0%* | *25.0%* |
| Research and Development | 77.10 | - | - | 77.10 | 97.24 | - | (0.01) | 97.23 | 6.06 | 0.05 | 0.11 | 6.22 | (0.27) | 0.14 | 9.38 | 9.25 | 180.13 | 0.19 | 9.48 | 189.80 |
| *% of Revenue* | *81.5%* | | | *81.5%* | *28.0%* | *0.0%* | *-0.3%* | *26.0%* | *7.1%* | *0.1%* | *0.4%* | *4.1%* | *-23.7%* | *0.3%* | *49.1%* | *13.9%* | *34.1%* | *0.2%* | *18.2%* | *27.6%* |
| In-Process R&D | - | - | - | - | - | - | - | - | - | - | 0.23 | 0.23 | - | - | - | - | - | - | 0.23 | 0.23 |
| Special Charges (Restructuring) | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| (Gain) Loss on Sale of Businesses & Assets | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| Goodwill Impairment | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| Other Operating Expenses | 27.50 | - | - | 27.50 | (0.53) | - | - | (0.53) | - | - | - | - | - | - | - | - | 26.97 | - | - | 26.97 |
| Total Operating Expenses | 138.03 | - | - | 138.03 | 161.66 | 4.26 | 1.99 | 167.91 | 29.83 | 9.71 | 11.94 | 51.48 | (0.21) | 14.39 | 17.10 | 31.28 | 329.31 | 28.36 | 31.03 | 388.70 |
| Total Operating Earnings (Loss) | ($97.93) | - | - | ($97.93) | ($12.75) | $4.15 | ($0.38) | ($8.98) | ($17.33) | $6.51 | ($1.96) | ($12.78) | $0.58 | $0.10 | ($14.50) | ($13.82) | ($127.43) | $10.76 | ($16.84) | ($133.51) |
| *% of Revenue* | *-103.5%* | | | *-103.5%* | *-3.7%* | *18.2%* | *-9.7%* | *-2.4%* | *-20.3%* | *16.8%* | *-6.8%* | *-8.4%* | *50.9%* | *0.2%* | *-75.9%* | *-20.8%* | *-24.1%* | *10.0%* | *-32.4%* | *-19.4%* |

**Sources/Notes:**

[1] Data per the carve-out statements for the CVAS business shown in NNC-NNL06001454. The carve-out statements have been sorted by Debtor Estates and RPS entity type per Appendix M Exhibits 1 and 2, respectively. Rounding differences may be present.

**APPENDIX E:**

**Background and Projections Related to the Sale of the
GSM Business**

**Note: Exhibits cited in this Appendix are labeled "Appendix E Exhibit __"**

Highly Confidential

**TABLE OF CONTENTS**

I.   SUMMARY ...................................................................................................................1

II.  DESCRIPTION OF THE GSM BUSINESS .............................................................1

   A.   INTRODUCTION ...................................................................................................1
   B.   CUSTOMERS AND COMPETITORS.........................................................................2
   C.   FINANCIAL CIRCUMSTANCES ..............................................................................3

III. THE TRANSACTIONS AND NET PROCEEDS OBTAINED.................................3

   A.   THE TRANSACTIONS ............................................................................................3
      1.   North American GSM Sale to Ericsson .........................................................3
      2.   GSM and GSM-R Sale to Kapsch Carrier Com AG.......................................4
      3.   Residual GSM Asset Sale to Ericsson ...........................................................4
   B.   ASSETS AND LIABILITIES TRANSFERRED IN THE TRANSACTIONS.........................4
      1.   North American GSM Sale to Ericsson .........................................................4
      2.   GSM and GSM-R Sale to Kapsch Carrier Com AG.......................................5
      3.   Residual GSM Asset Sale to Ericsson ...........................................................6

IV.  PROJECTIONS FOR THE BUSINESS SOLD..........................................................7

V.   INDUSTRY AND COMPETITIVE ANALYSIS........................................................8

   A.   INDUSTRY SIZE AND PROJECTIONS ......................................................................8
   B.   INDUSTRY PROFITABILITY ..................................................................................8
   C.   DRIVERS OF DEMAND .........................................................................................9
   D.   EFFECT ON ANALYSIS AND PROJECTIONS USED ...................................................9

Highly Confidential

## I.    Summary

Nortel's Global System for Mobile ("GSM") business provided equipment and services for networks using Global System for Mobile communications technology. Nortel's portfolio of GSM equipment included indoor and outdoor base stations, as well as wireless core nodes.[1]

Nortel sold its GSM business in three transactions. These were:

- On November 25, 2009, Nortel entered into an Asset Sale Agreement ("ASA") to sell its North American GSM business to Telefonaktiebolaget L.M. Ericsson ("Ericsson") in exchange for approximately $70 million. The transaction closed on March 31, 2010.[2]

- On November 25, 2009, Nortel entered into an Asset Sale Agreement to sell its GSM business outside of North America, as well as its GSM for Railways ("GSM-R") business, to Kapsch Carrier Com AG ("Kapsch") for $33 million. The transaction closed on March 31, 2010.[3]

- On May 11, 2010, Nortel entered an agreement to sell the residual GSM assets to Ericsson for $2 million.[4]  The transaction closed on June 4, 2010.[5]

As part of the sales of the GSM business, Nortel transferred tangible and intangible assets and liabilities to the buyers. The major assets transferred/liabilities assumed included:

- Intellectual property;
- Inventory and equipment;
- Certain customer contracts;
- Warranties, royalty-payments, and certain employment-related liabilities; and
- Work force of over 600 people

The remainder of this appendix provides information about the GSM business sold and the sale transactions.  It also describes the projections used to derive the values of the license rights surrendered by EMEA and U.S. Debtors.


## II.    Description of the GSM Business

### A.  Introduction

Nortel's GSM business provided equipment and services for networks using Global System for Mobile communications technology. Nortel's portfolio of GSM equipment included indoor and

---

[1] Nortel Networks Limited, 2008 Form 10-K, p. 7; NNC-NNL06001112_0021.
[2] NNC-NNL10017898 / 1.
[3] NNC-NNL10017893 / 1.
[4] NNC-NNL07789313 / 7, 28.
[5] Exhibit E.

outdoor base stations, as well as wireless core nodes.[6] At the time of the asset sales, Nortel's GSM business had installed 116,000 base transceiver stations; 2,157 base station controllers; and 960 Mobile switching centers.[7]

Nortel's GSM-R business, was a portion of  Nortel's GSM business that provided network equipment and services for railways. Nortel's GSM-R technology allowed for secure voice and data transmission between railway drivers, dispatchers, and other operational staff using the GSM standard.[8]  In 2008, Nortel was the largest global provider of GSM-R technology.[9]

According to management presentations prepared for prospective buyers of the business, Nortel had the sixth largest market share in GSM globally with only 4% global market share.[10] Nortel's GSM business was geographically dispersed. In 2008, 29% of revenue was generated in North America; 37% in Europe, the Middle East, and Africa; 22% in Asia; and 12% in the Caribbean and Latin America. Approximately 73% of this revenue came from products and 27% came from services.[11] Nortel noted that service revenue as a percentage of total revenue was likely to increase over time.[12]

B.  Customers and Competitors

The customers in the market for GSM technology are primarily mobile network operators. These customers tend to be a small number of large, multinational companies. In April 2009, Nortel's GSM customers in North America included T-Mobile and AT&T. Outside North America, Nortel's GSM customers included the telecoms Bouygues and Orange.[13]

The customers for Nortel's GSM-R business were railway companies, many of whom are entirely or partially state-owned. In April 2009, Nortel had contracts with a number of railway companies throughout Europe and Asia. These companies included Lithuanian Railways, Deutsche Bahn in Germany, and China's Ministry of Railways.[14]

Nortel's competitors in the GSM business were other providers of network equipment. In 2009, Nortel listed its key competitors as Ericsson, Nokia Siemens Networks, Alcatel-Lucent, Huawei and Motorola.

The competitors specific to the GSM-R business include some of the same network equipment providers such as Nokia Siemens Networks and Huawei.[15] In addition, some smaller regional

---

[6] Nortel Networks Limited, 2008 Form 10-K, p. 7; NNC-NNL06001112_0021.
[7] NNC-NNL06001112_0005.
[8] Nortel Networks Limited, 2008 Form 10-K, p. 17.
[9] Nortel Networks Limited, 2008 Form 10-K, p. 6.
[10] NNC-NNL06001110_0003.
[11] NNC-NNL06001112_0008.
[12] NNC-NNL06001110_0036.
[13] NNC-NNL06001112_0015.
[14] NNC-NNL06001112_0017.
[15] http://nsn.com/portfolio/industries/railways, http://enterprise.huawei.com/en/products/network/gsm-r/index.htm.

companies such as Slovenia's Iskratel and Italy's Sirti also provide GSM-R equipment to railways.[16]

C. Financial Circumstances

| GSM Carve-Out Income Statement Summary[17] | | | |
|---|---|---|---|
| ($ millions) | 2007 | 2008 | 2009 |
| Revenue | $1,676.3 | $1,357.1 | $754.4 |
| Gross Margin | $783.4 | $707.4 | $323.7 |
| % of Revenue | 46.7% | 52.1% | 42.9% |
| Operating Profits | $272.8 | $257.06 | $93.19 |
| % of Revenue | 16.3% | 18.9% | 12.4% |

Nortel prepared financial statements for the GSM business for the years ended December 31, 2007 through 2009 (the "Carve-Out Statements"). The Carve-Out Statements are summarized in Appendix E Exhibits 3.1. – 3.3. The Carve-Out Statements show that GSM revenue decreased by over 50% from 2007 to 2009. This decline is consistent with the global decline in demand for GSM equipment, as carriers switched to newer technologies.[18] Operating income as a percentage of revenue decreased from 16.3% in 2007 to 12.4% in 2009.[19]

During 2008, GSM-R Products and Services revenue was $88 million, which is approximately 6.6% of overall GSM revenue.[20]

III.    **The Transactions and Net Proceeds Obtained**

A. The Transactions

1. North American GSM Sale to Ericsson

On November 25, 2009, following a sales process approved by the Canadian and U.S. Bankruptcy Courts, Nortel entered into an Asset Sale Agreement with Ericsson for its North American GSM business. Under the agreement, Ericsson paid $70 million in cash and made employment offers to 382 of Nortel's employees. The transaction closed on March 31, 2010.[21] The purchase price was adjusted to include working capital adjustments and certain other post-

---

[16] http://www.uic.org/spip.php?article438.
[17] See Appendix E Exhibit 3.1 – 3.3.
[18] See NNC-NNL06001110_0036.
[19] Appendix E Exhibits 3.1 – 3.3.
[20] NNC-NNL06001110_00039.
[21] NNC-NNL10017898 / 1.

closing transactions. When combined with the European GSM and GSM-R sale below, there remains $104.46 million to be allocated.[22]

## 2. GSM and GSM-R Sale to Kapsch Carrier Com AG

On November 25, 2009, Nortel entered into an Asset Sale Agreement with Kapsch. Pursuant to the agreement, Kapsch purchased Nortel's GSM business outside North America, as well as its GSM-R business, for $33 million in cash and made employment offers to 288 Nortel employees. The transaction closed on March 31, 2010.[23] No adjustments were made to the purchase price. When combined with the North American GSM sale above, there remains $104.46 million to be allocated.[24]

## 3. Residual GSM Asset Sale to Ericsson

On May 11, 2010, Ericsson and Nortel entered into an Asset Sale Agreement in which Nortel agreed to sell its residual GSM assets to Ericsson for $2 million. The transaction closed on June 4, 2010.[25] After deducting allocations to Nortel entities in CALA, the amount remaining to be allocated is $1.5 million.[26]

## B. Assets and Liabilities Transferred in the Transactions

### 1. North American GSM Sale to Ericsson

#### a. Tangible Assets and Liabilities Transferred

Ericsson purchased a substantial portion of the GSM business inventory and equipment.[27] This included Nortel's inventory and equipment held or used exclusively in connection with the GSM business, as well as inventory used in GSM products but not held or used primarily in the GSM business.[28] All finished goods related to the GSM business were transferred to Ericsson, including inventory owned by Nortel but held by contract manufacturers.[29] The total value allocated to tangible assets for the North American GSM business is $16.82 million – see Appendix H Exhibit 6.

Ericsson assumed certain assets and liabilities associated with transferred customer contracts, including prepaid expenses and deferred revenue. Other transfer-specific business obligations were related to warranties, royalty-payments, and certain employment-related liabilities.[30]

---

[22] Exhibit E.
[23] NNC-NNL10017893 / 1.
[24] Exhibit E.
[25] NNC-NNL07789313 / 7, NNC-NNL07789313 / 28, Exhibit E.
[26] Exhibit E.
[27] NNC-NNL10017898 / 4.
[28] NNC-NNL06002582 / 27, 38; NNC-NNL06002603 / 14.
[29] NNC-NNL10017898 / 11.
[30] NNC-NNL10017898 / 1, 8, 12.

### b.  In-Place Workforce Transferred

Pursuant to the Asset Sale Agreement, Ericsson agreed to make employment offers to 382 of Nortel's employees.[31] Nortel's tracking files of transferred employees indicate that 472 employees in the GSM business actually transferred from Nortel to Ericsson, 450 of whom were employed by the Debtor Estates. Of the 450 employees, approximately 37% worked in R&D.[32]

### c.  IP Rights Transferred

Ericsson acquired substantially all of the intellectual property rights that were predominately related to the GSM business.[33] Ericsson acquired 61 patents; software pertaining to GSM Access and other products; and registered, retired, expired, abandoned, and cancelled trademarks.[34] Ericsson also obtained a license free of charge to use certain Nortel trademarks for a transitional period of no longer than            following the close of the transaction.[35]

### d.  Customer Relationships Transferred

Ericsson negotiated agreements with the majority of Nortel's customer and supplier base. Most of Nortel's GSM North America contracts were transferred to Ericsson, except those in the Caribbean and Latin America. The transferred contracts included supply agreements and purchase and license agreements.  Certain contracts were associated with deferred revenue and prepaid expenses.[36]

## 2.  GSM and GSM-R Sale to Kapsch Carrier Com AG

### a.  Tangible Assets and Liabilities Transferred

Kapsch purchased the inventory and equipment associated with the GSM and GSM-R businesses.[37] All finished goods related to the GSM and GSM-R businesses were transferred to Kapsch, including inventory owned by Nortel but held by contract manufacturers.[38]  The total value allocated to tangible assets for the European GSM and GSM-R businesses is $24.76 million – see Appendix H Exhibit 7.

Kapsch also assumed certain assets and liabilities associated with transferred customer contracts, including prepaid expenses and deferred revenue. Other transfer-specific business obligations were related to warranties, royalty-payments, and certain employment-related liabilities.[39]

---

[31] NNC-NNL10017898 / 1.
[32] NNC-NNL11151754.xlsx, NNI_00568602.xlsx.
[33] NNC-NNL10017898 / 4.
[34] NNC-NNL06002603 / 28-52.
[35] NNC-NNL10017898 / 15.
[36] NNC-NNL10017898 / 4, 8; NNC-NNL06002603 / 57-58, 62.
[37] NNC-NNL10017893 / 4.
[38] NNC-NNL10017893 / 11.
[39] NNC-NNL10017893 / 1, 8, 11.

b.   In-Place Workforce Transferred

Pursuant to the Asset Sale Agreement, Kapsch made employment offers to 288 of Nortel's employees.[40] Nortel's tracking files of transferred employees indicate that 164 employees in the GSM business actually transferred from Nortel to Kapsch, 129 of which pertain to the Debtor Estates. Of the 129 employees, approximately 36% worked in R&D.[41]

c.   IP Rights Transferred

Kapsch acquired substantially all of the intellectual property rights related to the European GSM and GSM-R businesses.[42] Kapsch acquired one patent pertaining to a mobile communication system using loss cables as transmission elements.[43] Kapsch also obtained a license free of charge to use certain Nortel trademarks for a transitional period of no longer than ▮▮▮▮ following the close of the transaction.[44]

d.   Customer Relationships Transferred

Kapsch negotiated agreements with the majority of Nortel's customer and supplier base. Most of Nortel's GSM and GSM-R contracts in EMEA and Asia were transferred to Kapsch.[45]

3.   Residual GSM Asset Sale to Ericsson

a.   Tangible Assets and Liabilities Transferred

Ericsson acquired Nortel's net GSM inventory as of the closing date (June 4, 2010). These included radio cabinets, transmission units, electronics modules, and data servers. Ericsson also acquired two Nemo Handy Kits with GPS, desktops and laptops used exclusively by Nortel employees who were transferred to Ericsson, and Hand Held Test Sets assigned to RF engineers who were transferred to Ericsson.[46]

b.   Customer Relationships Transferred

A dozen customer contracts were transferred to Ericsson. These included purchase and license agreements, supply agreements, service agreements, and associated purchase orders. Additionally, Ericsson acquired copies of all books, records, files, ledgers, documentation, sales literature, and other similar information existing as of the closing date (June 4, 2010).[47]

---

[40] NNC-NNL10017893 / 1.

[41] NNC-NNL11151754.xlsx, NNI_00568602.xlsx.

[42] NNC-NNL10017893 / 4.

[43] NNC-NNL06002586 / 153.

[44] NNC-NNL10017893 / 15.

[45] NNC-NNL10017893 / 4, 9.

[46] NNC-NNL07789313 / 14, 22; NNC-NNL07789327.xls; NNC-NNL07789328.xls; NNC-NNL07789331 / 9.

[47] NNC-NNL07789313 / 22, NNC-NNL07789331/11-12 and Exhibit E.

IV.    **Projections for the Business Sold**

In the first half of 2009, Nortel prepared several forecasts of the overall GSM business. These projections are summarized below.

| ($ Millions) | Date | Revenue | | | Operating Profits | | |
|---|---|---|---|---|---|---|---|
| | | 2010 | 2011 | 2012 | 2010 | 2011 | 2012 |
| Business Plan[48] | 3/5/09 | 398 | 232 | | 2 | (11) | |
| Business Plan[49] | 4/15/09 | 468 | 305 | | 36 | 21 | |
| Project Isis – Info. Mem.[50] | 4/09 | 549 | 410 | | 66 | 66 | |
| Isis Info. Mem.[51] | 10/09 | 454 | 393 | 357 | 82 | 75 | 79 |

The March 5, 2009 Wireless Business Plan includes forecasts for the GSM business for the period 2009 through 2011. This forecast includes GSM revenues of $398 million in 2010, and $232 million in 2011. These are the lowest revenue and operating margins of the four forecasts.

The April 2009 Project Isis Information Memorandum also includes a forecast of the GSM business for 2009 through 2011. Of the four forecasts, this Information Memorandum has the most optimistic revenue projections.

The April plan is assumed to supersede the earlier Wireless Business Plan from March. The April plan includes a forecast for the GSM business that has higher revenues and profits than the March business plan but lower revenues and profits than the contemporaneous Information Memorandum.

The Isis Information Memorandum from October 2009 is the projection closest in date to the transactions. This Information Memorandum includes a forecast for GSM for the period 2010 through 2015.[52] This projection was prepared for potential purchasers and in the context of my analysis is a "Safe Hands" projection where the business is assumed to be acquired by a third party with sufficient capital to profitably operate the business in the near term. The forecast has been extended through 2018 using consistent assumptions regarding revenues and expenses. The forecast is shown on Appendix E Exhibit 2.1.

I have not been provided a "Retained by Nortel" projection for the GSM business contemporaneous with the Isis Information Memorandum from October 2009. However, as discussed in Appendix A, there are near contemporaneous "Safe Hands" and "Retained by

---

[48] NNC-NNL06272681, p 17.
[49] NNC-NNL06001110_0038.
[50] NNC-NNL06001112_0057.
[51] NNC-NNL05153143 / 88.
[52] NNC-NNL05153143 / 88.

Nortel" forecasts for the CDMA business. The main difference between the two CDMA forecasts is a 20% reduction in 2010 revenues. Gross margin percentages and actual R&D and SG&A expenses are held constant between the two CDMA scenarios. I have estimated a "Retained by Nortel" forecast for the GSM business based on the same methodology applied in the CDMA Retained by Nortel forecasts. The Retained by Nortel GSM forecast is presented on Appendix E Exhibit 2. This is a reasonable adjustment given that both CDMA and GSM are functionally run-off businesses. Therefore, the discount applied to CDMA revenue in the Retained by Nortel forecast is a reasonable approximation of a revenue discount for a Retained by Nortel forecast for GSM.

The growth rates and trends from the Retained by Nortel forecast for GSM are applied to the actual 2009 results in order to project 2010 and subsequent years (see Appendix E Exhibit 1).

## V.    Industry and Competitive Analysis

The analysis of the values of license rights surrendered by the EMEA and U.S. Debtors is based on projections of the future operating profits that would result from continued operation of these businesses. As noted above a number of projections of the future operations of the GSM business are available. In addition to the information already discussed, to evaluate these estimates for purposes of determining the value of the license rights surrendered, I have also considered third party information regarding expectations for the GSM markets. The following describes this information and its effect on my analysis.

### A.    Industry Size and Projections

Nortel estimated that the worldwide GSM equipment market was a $27.3 billion in 2008. Nortel expected GSM subscribers to decline after 2011, with mobile network operators cutting capital expenditure on network equipment accordingly. Nortel also predicted heavy price erosion resulting from competition. Therefore, Nortel projected that the size of the GSM market would decline at a 14% cumulative average growth rate ("CAGR") to approximately $15.0 billion in 2012.[53]

### B.    Industry Profitability

Like Nortel's GSM business, Ericsson's Networks segment is responsible for network equipment products and services, including GSM. This segment recorded operating profit of 11% in 2009 and 15% in 2010.[54] Alcatel-Lucent's Networks segment, which is responsible for network equipment and services, recorded an operating loss of -3.3% in 2009 and operating margin of 2% in 2010.[55]

Nortel's operating margin based on the GSM Carve-Out Statements was 12.4% in 2009. The Retained by Nortel projection in Appendix E Exhibit 1 anticipate operating margins to range

---

[53] NNC-NNL06001110_0036 and NNC-NNL06001110_0003.
[54] BHG0088011 - Ericsson Annual Report 2009, p. 21; Ericsson Annual Report 2010, p. 31.
[55] Alcatel-Lucent Annual Report Form 20-F for 2009 p. 58, and Alcatel-Lucent Annual Report Form 20-F for 2011.

from 5.4% in 2010 to 19.0% in 2014.  These profitability forecasts are consistent with industry profit margins.

### C.  Drivers of Demand

Major factors driving demand are the number of GSM subscribers and the extent of existing GSM network infrastructure. Although overall traffic on mobile networks is anticipated to increase in coming years, much of this traffic is expected to be for CDMA and LTE networks. In 2009, Nortel forecasted the number of GSM subscribers to begin declining in 2011 and predicted a 14% CAGR decline in the GSM equipment market accordingly.[56] Ericsson estimated that more than 85% of the world's population was covered by GSM networks in 2011. This number was predicted to increase to more than 90% by 2017.[57]

In the GSM-R industry, contracts are generally structured per project or per line.[58] The business therefore depends on the number of contracts that are available. Since many GSM-R customers are entirely or partially state-owned, the number of contracts available can vary based on the size of government budgets and based on the amount they allot to infrastructure spending. Additionally, the number of contracts available in an area can depend on the extent to which railway infrastructure has already been established.

### D.  Effect on Analysis and Projections Used

The value of the exclusive license rights surrendered by the U.S. and EMEA Debtors is derived from the operating profits they could have earned had they continued to operate the sold businesses.  This is because the terms of the MRDA prevented the transfer by the EMEA and U.S. Debtors of their license rights to third parties. The value of these license rights is therefore limited to the operating profits that would result from the ongoing operations of the businesses as operated by Nortel.

The future operating profits that would have resulted from the operation of Nortel's GSM business are projected in the various forecasts described above.  As noted, Nortel and its advisors projected its future operations using a Safe Hands approach and one which could be considered a downside analysis.

To be consistent with the limiting terms of the MRDA it is my opinion that the Retained by Nortel projections would apply to the valuation of the license rights surrendered by the EMEA and U.S. Debtors in connection with the sale of the GSM business.   Use of the Safe Hands projections would necessarily overvalue the rights because it would assume operation of the businesses beyond Nortel's financial capabilities.

I have analyzed the Retained by Nortel forecast created by applying the same methodology used in the creation of the Retained by Nortel forecasts for the CDMA business.   I have concluded

---

[56] NNC-NNL0600110_0036.
[57] Ericsson Annual Report 2012, p. 9.
[58] NNC-NNL06001112_0041.

that it is a reasonable forecast for the purpose of determining the values of the license rights surrendered by the EMEA and U.S. Debtors for at least the following reasons:

- The Retained by Nortel forecast is consistent with the historical operating profits earned by Nortel from the operation of the GSM business. The decline in revenue in 2010 reflects that fact that a number of customers had threatened to switch to an alternative supplier if Nortel retained the GSM business because of Nortel's financial uncertainty.

- The Safe Hands projection assumes greater revenues in 2010, and higher profits throughout the projection period. These profits are not consistent with the actual operation of the GSM business by Nortel.

- The Retained by Nortel revenue forecast is consistent with industry trends and expectations as noted in analyst reports.

- The projected profitability of the GSM business is consistent with the profitability of large telecommunications equipment manufacturers.

Based on the above, the Retained by Nortel projections provide a reasonable forecast of the revenues and related operating profits that would have been earned by the EMEA and U.S. Debtors for the purpose of determining the values of their surrendered license rights.

# GSM Business
## Projected Operating Earnings
### (In Millions of USD)

| | Actual [1] | --- Estimated [2] --- | | | | | | | | | COMPUTATIONS AND SOURCES |
|---|---|---|---|---|---|---|---|---|---|---|---|
| | 2009 | 2010 | 2011 | 2012 | 2013 | 2014 | 2015 | 2016 | 2017 | 2018 | |
| Total Revenue | $754.41 | $377.96 | $326.94 | $297.84 | $270.74 | $250.98 | $221.87 | $194.80 | $171.81 | $151.02 | [A] = [Prior A] x [B] |
| % Change | | -49.9% | -13.5% | -8.9% | -9.1% | -7.3% | -11.6% | -12.2% | -11.8% | -12.1% | [B]    Appendix E Ex. 2 |
| Total Cost of Sales | 430.68 | | | | | | | | | | |
| Gross Profit | $323.73 | $162.51 | $142.03 | $131.24 | $117.20 | $111.81 | $97.83 | $84.92 | $75.24 | $66.66 | [C] = [Prior C] x [E] |
| % of Revenue | 42.9% | 43.0% | 43.4% | 44.1% | 43.3% | 44.5% | 44.1% | 43.6% | 43.8% | 44.1% | [D] = [C] / [A] |
| % Change | | -49.8% | -12.6% | -7.6% | -10.7% | -4.6% | -12.5% | -13.2% | -11.4% | -11.4% | [E]    Appendix E Ex. 2 |
| Operating Expenses: | | | | | | | | | | | |
| Selling, General & Administrative | 118.95 | 78.51 | 70.89 | 65.86 | 60.79 | 56.96 | 51.89 | 45.56 | 40.50 | 35.44 | [F] = [Prior F] x [H] |
| % of Revenue | 15.8% | 20.8% | 21.7% | 22.1% | 22.5% | 22.7% | 23.4% | 23.4% | 23.6% | 23.5% | [G] = [F] / [A] |
| % Change | | -34.0% | -9.7% | -7.1% | -7.7% | -6.3% | -8.9% | -12.2% | -11.1% | -12.5% | [H]    Appendix E Ex. 2 |
| Research & Development | 114.25 | 63.64 | 47.73 | 28.92 | 21.69 | 7.22 | 5.78 | 5.78 | 5.78 | 5.78 | [I] = [Prior I] x [K] |
| % of Revenue | 15.1% | 16.8% | 14.6% | 9.7% | 8.0% | 2.9% | 2.6% | 3.0% | 3.4% | 3.8% | [J] = [I] / [A] |
| % Change | | -44.3% | -25.0% | -39.4% | -25.0% | -66.7% | -20.0% | 0.0% | 0.0% | 0.0% | [K]    Appendix E Ex. 2 |
| In-Process R&D | 0.84 | | | | | | | | | | |
| Special Charges (Restructuring) | - | | | | | | | | | | |
| (Gain) Loss on Sale of Businesses & Assets | - | | | | | | | | | | |
| Goodwill Impairment | - | | | | | | | | | | |
| Other Operating Expenses | (3.50) | | | | | | | | | | |
| Total Operating Expenses | $230.54 | $142.15 | $118.62 | $94.78 | $82.48 | $64.18 | $57.67 | $51.34 | $46.28 | $41.22 | [L] = [F] + [I] |
| % of Revenue | 30.6% | 37.6% | 36.3% | 31.8% | 30.5% | 25.6% | 26.0% | 26.4% | 26.9% | 27.3% | [M] = [L] / [A] |
| Total Operating Earnings | $93.19 | $20.36 | $23.41 | $36.46 | $34.72 | $47.63 | $40.16 | $33.58 | $28.96 | $25.44 | [N] = [C] - [L] |
| % of Revenue | 12.4% | 5.4% | 7.2% | 12.2% | 12.8% | 19.0% | 18.1% | 17.2% | 16.9% | 16.8% | [O] = [N] / [A] |

**Sources/Notes:**
[1] Actual revenues and costs are per Appendix E Exhibit 3.3.
[2] Revenues and costs for 2010-2018 are projected by applying the projected growth rates calculated in Appendix E Exhibit 2.

Highly Confidential

# GSM Business - Estimated Retained by Nortel Forecast
## Projected Income Statement Percentages
### *(In Millions of USD)*

| | *Safe Hands* | --- *Estimated from "Safe Hands" Scenario* [1] --- | | | | | | | | | COMPUTATIONS |
| --- | --- | --- | --- | --- | --- | --- | --- | --- | --- | --- | --- |
| | 2009 | 2010 | 2011 | 2012 | 2013 | 2014 | 2015 | 2016 | 2017 | 2018 | AND SOURCES |
| Revenue | $725 | $363 | $314 | $286 | $260 | $241 | $213 | $187 | $165 | $145 | **[A]** = 80% x Rev. in Appendix E Ex. 2.1 |
| *% Change* | *n/a* | *-49.9%* | *-13.5%* | *-8.9%* | *-9.1%* | *-7.3%* | *-11.6%* | *-12.2%* | *-11.8%* | *-12.1%* | **[B]** = ([A] / [Prior A]) - 1 |
| Gross Margin | 301 | 151 | 132 | 122 | 109 | 104 | 91 | 79 | 70 | 62 | **[C]** = [A] x [D] |
| *% of Revenue* | *41.5%* | *41.6%* | *42.0%* | *42.6%* | *41.8%* | *43.2%* | *42.5%* | *42.5%* | *42.5%* | *42.5%* | **[D]** Appendix E Ex. 2.1 |
| *% Change* | *n/a* | *-49.8%* | *-12.6%* | *-7.6%* | *-10.7%* | *-4.6%* | *-12.5%* | *-13.2%* | *-11.4%* | *-11.4%* | **[E]** = ([C] / [Prior C]) - 1 |
| SG&A | 94 | 62 | 56 | 52 | 48 | 45 | 41 | 36 | 32 | 28 | **[F]** Appendix E Ex. 2.1 |
| *% of Revenue* | *13.0%* | *17.1%* | *17.8%* | *18.2%* | *18.5%* | *18.7%* | *19.2%* | *19.3%* | *19.4%* | *19.3%* | **[G]** = [F] / [A] |
| *% Change* | *n/a* | *-34.0%* | *-9.7%* | *-7.1%* | *-7.7%* | *-6.3%* | *-8.9%* | *-12.2%* | *-11.1%* | *-12.5%* | **[H]** = ([F] / [Prior F]) - 1 |
| R&D | 79 | 44 | 33 | 20 | 15 | 5 | 4 | 4 | 4 | 4 | **[I]** Appendix E Ex. 2.1 |
| *% of Revenue* | *10.9%* | *12.1%* | *10.5%* | *7.0%* | *5.8%* | *2.1%* | *1.9%* | *2.1%* | *2.4%* | *2.8%* | **[J]** = [I] / [A] |
| *% Change* | *n/a* | *-44.3%* | *-25.0%* | *-39.4%* | *-25.0%* | *-66.7%* | *-20.0%* | *0.0%* | *0.0%* | *0.0%* | **[K]** = ([I] / [Prior I]) - 1 |
| Operating Margin | $128 | $45 | $43 | $50 | $46 | $54 | $46 | $39 | $34 | $30 | **[L]** = [C] - [F] - [I] |
| *% of Revenue* | *17.7%* | *12.4%* | *13.7%* | *17.5%* | *17.7%* | *22.4%* | *21.6%* | *20.9%* | *20.6%* | *20.7%* | **[M]** = [L] / [A] |

**Sources/Notes:**

[1] A "Retained by Nortel" scenario is estimated for the GSM business from the "Safe Hands" scenario shown in Appendix E Exhibit 2.1. The GSM Retained by Nortel scenario is estimated based on the same methodology applied in the CDMA Retained by Nortel forecasts. The main difference between the Safe Hands and Retained by Nortel forecasts for the CDMA business is a 20% reduction in 2010 revenues. Gross margin percentages and actual R&D and SG&A expenses are held constant between the two CDMA scenarios. See Appendix A Exhibit 2 for the CDMA Retained by Nortel forecast and NNC-NNL06244515, p. 64 for an example of a CDMA Safe Hands forecast.

# GSM Business - Safe Hands Forecast
## Projected Income Statement Percentages
*(In Millions of USD)*

| | 2009 | 2010 | 2011 | 2012 | | 2016 | 2017 | 2018 | COMPUTATIONS AND SOURCES |
|---|---|---|---|---|---|---|---|---|---|
| | *--- Nortel Estimate [1] ---* | | | | | *--- Ext. of Estimate [2] ---* | | | |
| Revenue | $725 | $454 | $393 | $357 | | $234 | $206 | $181 | **[A]** = [Prior A] x [B] |
| *% Change* | *n/a* | *-37.4%* | *-13.4%* | *-9.2%* | | *-12.0%* | *-12.0%* | *-12.0%* | **[B]** Assumption (2016-2018) |
| Gross Margin | 301 | 189 | 165 | 152 | | 99 | 88 | 77 | **[C]** = [A] x [D] |
| *% of Revenue* | *41.5%* | *41.6%* | *42.0%* | *42.6%* | | *42.5%* | *42.5%* | *42.5%* | **[D]** Assumption (2016-2018) |
| *% Change* | *n/a* | *-37.2%* | *-12.7%* | *-7.9%* | | *-12.4%* | *-11.1%* | *-12.5%* | **[E]** = ([C] / [Prior C]) - 1 |
| SG&A | 94 | 62 | 56 | 52 | | 36 | 32 | 28 | **[F]** = [A] x [G] |
| *% of Revenue* | *13.0%* | *13.7%* | *14.2%* | *14.6%* | | *15.5%* | *15.5%* | *15.5%* | **[G]** Assumption (2016-2018) |
| *% Change* | *n/a* | *-34.0%* | *-9.7%* | *-7.1%* | | *-12.2%* | *-11.1%* | *-12.5%* | **[H]** = ([F] / [Prior F]) - 1 |
| R&D | 79 | 44 | 33 | 20 | | 4 | 4 | 4 | **[I]** Assumption (2016-2018) |
| *% of Revenue* | *10.9%* | *9.7%* | *8.4%* | *5.6%* | | *1.7%* | *1.9%* | *2.2%* | **[J]** = [I] / [A] |
| *% Change* | *n/a* | *-44.3%* | *-25.0%* | *-39.4%* | | *0.0%* | *0.0%* | *0.0%* | **[K]** = ([I] / [Prior I]) - 1 |
| Operating Margin | $128 | $83 | $76 | $80 | | $59 | $52 | $45 | **[L]** = [C] - [F] - [I] |
| *% of Revenue* | *17.7%* | *18.3%* | *19.3%* | *22.4%* | | *25.2%* | *25.2%* | *24.9%* | **[M]** = [L] / [A] |

**Sources/Notes:**

[1] 2009-2015 per NNC-NNL05153143 / 76, 88. Presented in October 2009. Rounding differences may be present.

[2] Nortel's estimates have been extended through 2018 based on reasonable revenue growth rates and costs as a percentage of revenue. R&D expenses have been fixed at $4 million per year in 2016-2018.

Highly Confidential

Appendix E Exhibit 3.1

# GSM Business
## 2007 Carve-Out Statements of Operations
### (In Millions of USD)

| | CANADA | | | | U.S. | | | | EMEA | | | | ROW | | | | TOTAL | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | RPSM | DIST | EXCL | TOTAL | RPSM | DIST | EXCL | TOTAL | RPSM | DIST | EXCL | TOTAL | RPSM | DIST | EXCL | TOTAL | RPSM | DIST | EXCL | TOTAL |
| Total Revenue | $61.47 | - | - | $61.47 | $407.55 | $163.14 | $1.69 | $572.38 | $513.14 | $92.44 | $127.91 | $733.49 | - | $52.23 | $256.77 | $309.00 | $982.16 | $307.81 | $386.37 | $1,676.34 |
| Total Cost of Sales | 18.77 | - | - | 18.77 | 197.27 | 135.85 | (0.39) | 332.73 | 268.59 | 42.40 | 58.95 | 369.94 | - | 71.06 | 100.42 | 171.48 | 484.63 | 249.31 | 158.98 | 892.92 |
| Gross Profit (Loss) | 42.70 | - | - | 42.70 | 210.28 | 27.29 | 2.08 | 239.65 | 244.55 | 50.04 | 68.96 | 363.55 | - | (18.83) | 156.35 | 137.52 | 497.53 | 58.50 | 227.39 | 783.42 |
| *% of Revenue* | *69.5%* | - | - | *69.5%* | *51.6%* | *16.7%* | *123.1%* | *41.9%* | *47.7%* | *54.1%* | *53.9%* | *49.6%* | - | *-36.1%* | *60.9%* | *44.5%* | *50.7%* | *19.0%* | *58.9%* | *46.7%* |
| Operating Expenses: | | | | | | | | | | | | | | | | | | | | |
| Selling, General & Admin. | 36.96 | - | - | 36.96 | 80.32 | 11.89 | 0.71 | 92.92 | 54.18 | 6.80 | 10.82 | 71.80 | - | 14.14 | 10.93 | 25.07 | 171.46 | 32.83 | 22.46 | 226.75 |
| *% of Revenue* | *60.1%* | - | - | *60.1%* | *19.7%* | *7.3%* | *42.0%* | *16.2%* | *10.6%* | *7.4%* | *8.5%* | *9.8%* | - | *27.1%* | *4.3%* | *8.1%* | *17.5%* | *10.7%* | *5.8%* | *13.5%* |
| Research and Development | 66.54 | - | - | 66.54 | 95.56 | - | 0.38 | 95.94 | 75.72 | 0.10 | 4.02 | 79.84 | - | 0.51 | (3.74) | (3.23) | 237.82 | 0.61 | 0.66 | 239.09 |
| *% of Revenue* | *108.2%* | - | - | *108.2%* | *23.4%* | *0.0%* | *22.5%* | *16.8%* | *14.8%* | *0.1%* | *3.1%* | *10.9%* | - | *1.0%* | *-1.5%* | *-1.0%* | *24.2%* | *0.2%* | *0.2%* | *14.3%* |
| In-Process R&D | - | - | - | - | 0.70 | - | - | 0.70 | - | - | 1.66 | 1.66 | - | - | - | - | 0.70 | - | 1.66 | 2.36 |
| Special Charges (Restructuring) | 5.13 | - | - | 5.13 | 12.21 | 0.06 | 0.01 | 12.28 | 19.97 | 1.97 | 2.11 | 24.05 | - | 1.29 | 1.23 | 2.52 | 37.31 | 3.32 | 3.35 | 43.98 |
| (Gain) Loss on Sale of Businesses & Assets | 0.79 | - | - | 0.79 | (0.30) | - | - | (0.30) | 1.38 | - | - | 1.38 | - | - | (0.59) | (0.59) | 1.87 | - | (0.59) | 1.28 |
| Goodwill Impairment | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| Other Operating Expenses | (2.99) | - | - | (2.99) | - | - | - | - | - | 0.14 | - | 0.14 | - | - | - | - | (2.99) | 0.14 | - | (2.85) |
| Total Operating Expenses | 106.43 | - | - | 106.43 | 188.49 | 11.95 | 1.10 | 201.54 | 151.25 | 9.01 | 18.61 | 178.87 | - | 15.94 | 7.83 | 23.77 | 446.17 | 36.90 | 27.54 | 510.61 |
| Total Operating Earnings (Loss) | ($63.73) | - | - | ($63.73) | $21.79 | $15.34 | $0.98 | $38.11 | $93.30 | $41.03 | $50.35 | $184.68 | - | ($34.77) | $148.52 | $113.75 | $51.36 | $21.60 | $199.85 | $272.81 |
| *% of Revenue* | *-103.7%* | - | - | *-103.7%* | *5.3%* | *9.4%* | *58.0%* | *6.7%* | *18.2%* | *44.4%* | *39.4%* | *25.2%* | - | *-66.6%* | *57.8%* | *36.8%* | *5.2%* | *7.0%* | *51.7%* | *16.3%* |

**Sources/Notes:**

[1] Data per the carve-out statements for the GSM business shown in NNC-NNL06001452.  The carve-out statements have been sorted by Debtor Estates and RPS entity type per Appendix M Exhibits 1 and 2, respectively.  Rounding differences may be present.

Highly Confidential

Appendix E Exhibit 3.2

# GSM Business
# 2008 Carve-Out Statements of Operations
### (In Millions of USD)

| | CANADA | | | | U.S. | | | | EMEA | | | | ROW | | | | TOTAL | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | RPSM | DIST | EXCL | TOTAL | RPSM | DIST | EXCL | TOTAL | RPSM | DIST | EXCL | TOTAL | RPSM | DIST | EXCL | TOTAL | RPSM | DIST | EXCL | TOTAL |
| Total Revenue | $29.70 | - | - | $29.70 | $397.77 | $137.09 | - | $534.86 | $311.60 | $95.28 | $100.48 | $507.36 | - | $32.23 | $252.93 | $285.16 | $739.07 | $264.60 | $353.41 | $1,357.08 |
| Total Cost of Sales | (7.87) | - | - | (7.87) | 123.70 | 104.16 | (0.31) | 227.55 | 160.14 | 37.64 | 59.88 | 257.66 | - | 35.05 | 137.28 | 172.33 | 275.97 | 176.85 | 196.85 | 649.67 |
| Gross Profit (Loss) | 37.57 | - | - | 37.57 | 274.07 | 32.93 | 0.31 | 307.31 | 151.46 | 57.64 | 40.60 | 249.70 | - | (2.82) | 115.65 | 112.83 | 463.10 | 87.75 | 156.56 | 707.41 |
| *% of Revenue* | *126.5%* | | | *126.5%* | *68.9%* | *24.0%* | | *57.5%* | *48.6%* | *60.5%* | *40.4%* | *49.2%* | | *-8.7%* | *45.7%* | *39.6%* | *62.7%* | *33.2%* | *44.3%* | *52.1%* |
| Operating Expenses: | | | | | | | | | | | | | | | | | | | | |
| Selling, General & Admin. | 21.40 | - | $0.09 | 21.49 | 57.53 | 9.09 | 0.76 | 67.38 | 38.61 | 5.85 | 8.97 | 53.43 | - | 14.88 | 14.29 | 29.17 | 117.54 | 29.82 | 24.11 | 171.47 |
| *% of Revenue* | *72.1%* | | | *72.4%* | *14.5%* | *6.6%* | | *12.6%* | *12.4%* | *6.1%* | *8.9%* | *10.5%* | | *46.2%* | *5.6%* | *10.2%* | *15.9%* | *11.3%* | *6.8%* | *12.6%* |
| Research and Development | 37.12 | - | - | 37.12 | 78.94 | - | 0.11 | 79.05 | 61.55 | 0.09 | 0.04 | 61.68 | - | 0.25 | 6.30 | 6.55 | 177.61 | 0.34 | 6.45 | 184.40 |
| *% of Revenue* | *125.0%* | | | *125.0%* | *19.8%* | *0.0%* | | *14.8%* | *19.8%* | *0.1%* | *0.0%* | *12.2%* | | *0.8%* | *2.5%* | *2.3%* | *24.0%* | *0.1%* | *1.8%* | *13.6%* |
| In-Process R&D | - | - | - | - | - | - | - | - | - | - | 1.07 | 1.07 | - | - | - | - | - | - | 1.07 | 1.07 |
| Special Charges (Restructuring) | 10.00 | - | - | 10.00 | 23.59 | 0.39 | 0.04 | 24.02 | 5.01 | 0.71 | 0.63 | 6.35 | - | 2.57 | 2.37 | 4.94 | 38.60 | 3.67 | 3.04 | 45.31 |
| (Gain) Loss on Sale of Businesses & Assets | - | - | - | - | - | - | - | - | (0.81) | - | - | (0.81) | - | - | - | - | (0.81) | - | - | (0.81) |
| Goodwill Impairment | - | - | - | - | 49.90 | - | - | 49.90 | - | - | - | - | - | - | - | - | 49.90 | - | - | 49.90 |
| Other Operating Expenses | (0.80) | - | - | (0.80) | (0.01) | - | - | (0.01) | (0.17) | (0.01) | - | (0.18) | - | - | - | - | (0.98) | (0.01) | - | (0.99) |
| Total Operating Expenses | 67.72 | - | 0.09 | 67.81 | 209.95 | 9.48 | 0.91 | 220.34 | 104.19 | 6.64 | 10.71 | 121.54 | - | 17.70 | 22.96 | 40.66 | 381.86 | 33.82 | 34.67 | 450.35 |
| Total Operating Earnings (Loss) | ($30.15) | - | ($0.09) | ($30.24) | $64.12 | $23.45 | ($0.60) | $86.97 | $47.27 | $51.00 | $29.89 | $128.16 | - | ($20.52) | $92.69 | $72.17 | $81.24 | $53.93 | $121.89 | $257.06 |
| *% of Revenue* | *-101.5%* | | | *-101.8%* | *16.1%* | *17.1%* | | *16.3%* | *15.2%* | *53.5%* | *29.7%* | *25.3%* | | *-63.7%* | *36.6%* | *25.3%* | *11.0%* | *20.4%* | *34.5%* | *18.9%* |

**Sources/Notes:**

[1] Data per the carve-out statements for the GSM business shown in NNC-NNL06001452.  The carve-out statements have been sorted by Debtor Estates and RPS entity type per Appendix M Exhibits 1 and 2, respectively.  Rounding differences may be present.

Highly Confidential

Appendix E Exhibit 3.3

# GSM Business
## 2009 Carve-Out Statements of Operations
*(In Millions of USD)*

| | CANADA | | | | U.S. | | | | EMEA | | | | ROW | | | | TOTAL | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | RPSM | DIST | EXCL | TOTAL | RPSM | DIST | EXCL | TOTAL | RPSM | DIST | EXCL | TOTAL | RPSM | DIST | EXCL | TOTAL | RPSM | DIST | EXCL | TOTAL |
| Total Revenue | $19.74 | - | - | $19.74 | $360.93 | $46.68 | $0.13 | $407.74 | $146.92 | $25.70 | $41.16 | $213.78 | $0.43 | $34.33 | $78.39 | $113.15 | $528.02 | $106.71 | $119.68 | $754.41 |
| Total Cost of Sales | 10.76 | - | - | 10.76 | 153.05 | 33.81 | (0.33) | 186.53 | 101.12 | 10.57 | 34.46 | 146.15 | 0.13 | 35.98 | 51.13 | 87.24 | 265.06 | 80.36 | 85.26 | 430.68 |
| Gross Profit (Loss) | 8.98 | - | - | 8.98 | 207.88 | 12.87 | 0.46 | 221.21 | 45.80 | 15.13 | 6.70 | 67.63 | 0.30 | (1.65) | 27.26 | 25.91 | 262.96 | 26.35 | 34.42 | 323.73 |
| *% of Revenue* | *45.5%* | | | *45.5%* | *57.6%* | *27.6%* | *353.8%* | *54.3%* | *31.2%* | *58.9%* | *16.3%* | *31.6%* | *69.8%* | *-4.8%* | *34.8%* | *22.9%* | *49.8%* | *24.7%* | *28.8%* | *42.9%* |
| **Operating Expenses:** | | | | | | | | | | | | | | | | | | | | |
| Selling, General & Admin. | 14.03 | - | - | 14.03 | 31.53 | 4.96 | (0.14) | 36.35 | 37.15 | 4.90 | 2.42 | 44.47 | 0.03 | 8.41 | 15.66 | 24.10 | 82.74 | 18.27 | 17.94 | 118.95 |
| *% of Revenue* | *71.1%* | | | *71.1%* | *8.7%* | *10.6%* | *-107.7%* | *8.9%* | *25.3%* | *19.1%* | *5.9%* | *20.8%* | *7.0%* | *24.5%* | *20.0%* | *21.3%* | *15.7%* | *17.1%* | *15.0%* | *15.8%* |
| Research and Development | 9.51 | - | - | 9.51 | 27.47 | - | (0.59) | 26.88 | 72.74 | 0.05 | 0.12 | 72.91 | (0.09) | 0.12 | 4.92 | 4.95 | 109.63 | 0.17 | 4.45 | 114.25 |
| *% of Revenue* | *48.2%* | | | *48.2%* | *7.6%* | *0.0%* | *-453.8%* | *6.6%* | *49.5%* | *0.2%* | *0.3%* | *34.1%* | *-20.9%* | *0.3%* | *6.3%* | *4.4%* | *20.8%* | *0.2%* | *3.7%* | *15.1%* |
| In-Process R&D | - | - | - | - | - | - | - | - | - | - | 0.84 | 0.84 | - | - | - | - | - | - | 0.84 | 0.84 |
| Special Charges (Restructuring) | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| (Gain) Loss on Sale of Businesses & Assets | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| Goodwill Impairment | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| Other Operating Expenses | (0.28) | - | - | (0.28) | (0.12) | - | - | (0.12) | - | (3.17) | - | (3.17) | - | 0.03 | 0.04 | 0.07 | (0.40) | (3.14) | 0.04 | (3.50) |
| Total Operating Expenses | 23.26 | - | - | 23.26 | 58.88 | 4.96 | (0.73) | 63.11 | 109.89 | 1.78 | 3.38 | 115.05 | (0.06) | 8.56 | 20.62 | 29.12 | 191.97 | 15.30 | 23.27 | 230.54 |
| Total Operating Earnings (Loss) | ($14.28) | - | - | ($14.28) | $149.00 | $7.91 | $1.19 | $158.10 | ($64.09) | $13.35 | $3.32 | ($47.42) | $0.36 | ($10.21) | $6.64 | ($3.21) | $70.99 | $11.05 | $11.15 | $93.19 |
| *% of Revenue* | *-72.3%* | | | *-72.3%* | *41.3%* | *16.9%* | *915.4%* | *38.8%* | *-43.6%* | *51.9%* | *8.1%* | *-22.2%* | *83.7%* | *-29.7%* | *8.5%* | *-2.8%* | *13.4%* | *10.4%* | *9.3%* | *12.4%* |

**Sources/Notes:**

[1] Data per the carve-out statements for the GSM business shown in NNC-NNL06001452.  The carve-out statements have been sorted by Debtor Estates and RPS entity type per Appendix M Exhibits 1 and 2, respectively.  Rounding differences may be present.

**APPENDIX F:**

**Background of the Sales of the Minor Businesses**

- **Layer 4-7 Application Delivery Business**
- **Next Generation Packet Core Business**
- **Multiservice Switch Business**

Highly Confidential

**TABLE OF CONTENTS**

I.      SUMMARY ................................................................................................................1

II.     DESCRIPTIONS OF THE BUSINESSES SOLD .................................................2

    A.    LAYER 4-7 ................................................................................................................2
        *1.    Description of the Business Sold* ..............................................................2
        *2.    Historical Operating Results* ...................................................................2
    B.    MULTISERVICE SWITCH ............................................................................................2
        *1.    Description of the Business Sold* ..............................................................2
        *2.    Historical Operating Results* ...................................................................3
    C.    NEXT GENERATION PACKET CORE ...........................................................................3
        *1.    Description of the Business Sold* ..............................................................3
        *2.    Historical Operating Results* ...................................................................3

III.    THE TRANSACTIONS AND NET PROCEEDS OBTAINED ...............................4

    A.    THE LAYER 4-7 TRANSACTION ................................................................................4
    B.    MULTISERVICE SWITCH ...........................................................................................5
    C.    NEXT GENERATION PACKET CORE ..........................................................................6

    D.    METHODOLOGY USED TO VALUE LICENSE RIGHTS SURRENDERED IN MINOR
TRANSACTIONS ................................................................................................................7

Highly Confidential

**I.    <u>Summary</u>**

As part of the bankruptcy process, Nortel sold three businesses resulting in combined net proceeds of $74.47 million.  These three sales are collectively referred to as the "Minor Business Sales." These include:

- Sale of Layer 4-7 Application to Radware Ltd. - On February 19, 2009, Radware Ltd. ("Radware") acquired portions of Nortel's Layer 4-7 application delivery portfolio for a base purchase price of $17.65 million.[1]  Exhibit E shows that $18.09 million remains to be allocated.

- Sale of Multiservice Switch business to Ericsson - On September 24, 2010, Telefonaktiebolaget L M Ericsson ("Ericsson") acquired Nortel's Multiservice Switch ("MSS") business for a purchase price of $65 million.[2] A sequence of adjustments was made to the purchase price. Exhibit E shows that $46.01 million remains to be allocated.

- Sale of Next Generation Packet Core to Hitachi Ltd.- On October 25, 2009, Hitachi Ltd. ("Hitachi") acquired Nortel's Next Generation Packet Core ("Packet Core") business for a purchase price of $10 million.[3] Exhibit E shows that $10.37 million remains to be allocated.

Because the financial projections and operating information for these businesses is more limited than those of the Major Businesses, I have evaluated them together. In connection with these sales, the Debtors transferred tangible assets including inventory and hardware, intangible assets including intellectual property, customer relationships and workforce. Similar to the Major Business Sales, the U.S. and EMEA Debtors also surrendered license rights under the MRDA related to these businesses.

The remainder of this Appendix describes the businesses sold, the sale transactions, expectations for future performance, and the methodology by which the values of the license rights surrendered by the EMEA and U.S. Debtors in connection with the Minor Business Sales were determined.

---

[1] NNC-NNL06002605 / 1, 25; Nortel Networks Corporation, 2011 Form 10-K; and Radware Press Release: http://www.radware.com/SiteCode/Templates/PressReleaseDetail.aspx?id=7001.
[2] NNC-NNL10017526 / 1.
[3] NNC-NNL11676530 / 1.

II.    **Descriptions of the Businesses Sold**

A. Layer 4-7

1. Description of the Business Sold

The Layer 4-7 business was included in Nortel's Enterprise Solutions business, but excluded from the rest of the Enterprise Sale.[4]  The Layer 4-7 business provided hardware and services related to end-to-end communication between a source and destination application and were used whenever a message passes to or from a user.[5]  These products included the Nortel Application Accelerators 510 and 610; the Nortel Application Switches 3408E, 2424E, 2424 SSL E, 2216E, 2208E; and the Virtual Services Switch 5000.[6]

2. Historical Operating Results

In 2008, the Layer 4-7 business generated $50.2 million in revenue, earned $27.5 million of gross profit, and suffered $700,000 of operating losses. These results correspond to a 54.8% gross margin and a negative operating margin of 1.4% of sales.  In 2007, the Layer 4-7 business generated $69.5 million in revenue, earned $41.7 million of gross profit, and suffered an operating loss of $600,000. These results correspond to a 60.0% gross margin and a -0.9% operating margin.[7]

B. Multiservice Switch

1. Description of the Business Sold

The MSS business was part of Nortel's Optical Networking and Carrier Ethernet ("MEN") businesses but was excluded from the MEN Business Sale.[8]  The MSS business sold and serviced large data networks and switching platforms for core networks. These products and services provided data switching and traffic management necessary to both route and connect traffic to and throughout the Internet.[9] Specifically, the assets sold included the Data Packet Network and Services Edge Router product groups.[10]

The multiservice WAN ("MS-WAN") market, which is focused on network expansion and services, was a $400 - 500 million legacy market in 2010.[11] In late 2008, the global MS-WAN market was projected to have an unfavorable compound annual growth rate ("CAGR") of -18% from 2008 through 2012. The CAGR in regional MS-WAN markets for the same time period

---

[4] Nortel Networks Corporation, 2011 Form 10-K, p. 78.
[5] TechTarget Website: http://whatis.techtarget.com/definition/Layer-4-7-Layer-4-through-Layer-7-services.
[6] Nortel Press Release: http://www.nortel-canada.com/2009/02/nortel-to-divest-layer-4-7-data-portfolio/.
[7] NNC-NNL06002623 / 21.  I understand the Layer 4-7 business was referred to within Nortel as "Velocity."
[8] NOR_54180450, p. 38.
[9] Ericsson Press Release: http://www.ericsson.com/news/1446864.
[10] Nortel Press Release: http://www.nortel-canada.com/2010/09/nortel-announces-ericsson-as-successful-acquirer-of-its-multi-service-switch-business/.
[11] NOR_54180450, p. 4.

was projected to be -19% for North America, -24% for EMEA, -15% for Asia, and -16% for the Caribbean and Latin America.[12]

The customers for multiservice switches include telecom carriers[13], tier one service providers, and large private enterprise networks.[14] Examples of customers in Asia include Air Services Australia, Australia DoD, Telstra, and Taiwan Mobile. Examples of customers in the Americas include Verizon, AT&T, Boeing, and Bank of America. European customers include Telefonica, Portugal Telecom, Vodafone, and Turk Telecom.[15] Other examples of customers in the industry include Alcatel-Lucent, Motorola, and Ericsson.[16]

### 2. Historical Operating Results

In 2009, the MSS business generated $309 million in revenue and earned $103 million and $80 million of gross and operating profits, respectively. These results correspond to gross and operating margins of 33.3% and 25.8%, respectively. In 2008, the MSS business generated $507 million in revenue, and earned $180 million of gross profit, and suffered an operating loss of $177 million. These results correspond to a 35.5% gross margin and a -34.9% operating margin.[17]

### C. Next Generation Packet Core

### 1. Description of the Business Sold

The Next Generation Packet Core business was part of Nortel's Carrier Networks business, but was excluded from the other Major Business Sales.[18] The assets of the Packet Core business are software supporting the transfer of data over existing wireless networks and over the next generation of wireless communications technology. Specifically, the assets sold included the Next Generation Serving GPRS Support Node on Advance TeleComputing Architecture ("ATCA"), the Next Generation Gateway GPRS Support Node on ATCA, the Mobility Manager Element on ATCA, the AGW Serving Gateway on ATCA, the AGW Packet Data Gateway on ATCA, and the Network Element Manager associated with each.[19]

### 2. Historical Operating Results

I am unaware of any financial documents produced by Nortel separately reporting historical operating results for the Next Generation Packet Core business.

---

[12] NOR_54180450, p. 12.
[13] NOR_54180450, pp. 7, 30.
[14] NOR_54180450, p. 4.
[15] NOR_54180450, p. 30.
[16] NOR_54180450, p. 7.
[17] NNC-NNL06002391 / 182 - 184.
[18] NNC-NNL11676530 / 8, 13, 15.
[19] Nortel Press Release: http://www.nortel-canada.com/2009/12/nortel-completes-sale-of-assets-of-next-generation-packet-core-network-components-to-hitachi/.

### III.    The Transactions and Net Proceeds Obtained

The following describes the Minor Business Sale transactions and the assets transferred.

A.    The Layer 4-7 Transaction

On February 19, 2009, Radware entered into an Asset Purchase Agreement ("APA") to acquire portions of Nortel's Layer 4-7 application delivery portfolio for a base purchase price of $17.65 million.[20]  The transaction closed on March 31, 2009.[21] Adjustment were made to the purchase price and Exhibit E shows that $18.09 million remains to be allocated.

1.    Tangible Assets Transferred

Radware acquired certain business tangible property and inventory belonging to Nortel, including inventory owned by Nortel but in the possession of contract manufacturers. Radware also acquired copies of all general and financial records, ledgers, sales invoices, files, books and documents, correspondence, customer lists, sales records, and sales literature pertaining to the Layer 4-7 business. Radware also obtained refunds and rebates relating to the operation of the Layer 4-7 business after closing (March 31, 2009).[22]  No value was allocated to tangible assets for the Layer 4-7 business.[23]

2.    In-Place Workforce Transferred

Nortel's tracking files of transferred employees indicate that 40 employees in the Layer 4-7 business transferred from Nortel to Radware.  Only eight of these employees were employed by the Debtor Estates. Of these eight employees, five employees worked in customer service and three employees worked in sales.[24]

3.    IP Rights Transferred

Radware acquired product-related intellectual property from Nortel, including software, hardware design and layout documents, development tools, test designs, test scripts, build scripts, and software design documents. Radware also acquired six patents and patent applications, one domain name, and nine trademarks.[25] Radware also obtained a license to use the Nortel trademark and logo for a period of twelve months with certain products.[26]

---

[20] NNC-NNL06002605 / 1, 25; Nortel Networks Corporation, 2011 Form 10-K; and Radware Press Release: http://www.radware.com/SiteCode/Templates/PressReleaseDetail.aspx?id=7001.
[21] Nortel Press Release: http://www.nortel-canada.com/2009/03/nortel-completes-divestiture-of-certain-l4-7-data-assets-to-radware/.
[22] NNC-NNL06002605 / 21-23.
[23] Appendix H Exhibit 1.
[24] NNC-NNL11151754.xlsx, NNI_00568602.xlsx.
[25] NNC-NNL06002605 / 22, NNC-NNL06002623 / 12-15.
[26] NNC-NNL06002610 / 4-5.

4.    Customer Relationships Transferred

Radware acquired certain business contracts, any exclusive service contracts made by Nortel after the signing of the ASA and before the close of the transaction, and any non-disclosure agreements pertaining to the asset sale. Radware assumed certain liabilities associated with these business contracts.[27]

B.    Multiservice Switch

On August 26, 2010, Nortel entered into a stalking horse agreement to sell the MSS business. On September 24, 2010, an Asset Sale Agreement ("ASA") with Ericsson was finalized following an auction sale process. The U.S. and Canadian Bankruptcy Courts approved the ASA on September 30, 2010 and the transaction closed on March 11, 2011. The ASA specified a purchase price for the MSS business of $65 million in cash.[28] A sequence of adjustments was made to the purchase price, including pre- and post-closing working capital adjustments.  Exhibit E shows that, following allocations to Nortel's CALA and APAC entities, $46.01 million remains to be allocated.

1.    Tangible Assets and Liabilities Transferred

Ericsson purchased a substantial portion of the inventory and equipment of the MSS business. All finished goods related to the MSS business were transferred to Ericsson, including inventory owned by Nortel but held by contract manufacturers.[29] The equipment transferred included equipment owned by Nortel held or used exclusively in connection with the MSS business, equipment located at shared labs, and equipment on loan to contract manufacturers.[30]  The total value allocated to tangible assets for the MSS business is $21.98 million.[31]

Ericsson assumed certain assets and liabilities associated with transferred customer contracts, including prepaid expenses. Other transfer-specific business obligations were related to warranties, royalty-payments, and certain employment-related liabilities.[32]

2.    In-Place Workforce Transferred

Pursuant to the ASA, Ericsson agreed to make employment offers to 218 of Nortel's employees.[33] Nortel's tracking files of transferred employees indicate that 209 employees in the MSS business actually transferred from Nortel to Ericsson, 127 of whom were employed by the Debtor Estates. Of the 127 employees, approximately 25% worked in R&D.[34]

---

[27] NNC-NNL06002605 / 21-22, 25.
[28] NNC-NNL10017526 / 1.
[29] NNC-NNL10017526 / 4, 13.
[30] NNC-NNL06002362 / 25, 36; NNC-NNL06002391 / 14-15.
[31] Appendix H Exhibit 8.
[32] NNC-NNL10017526 / 1, 13.
[33] NNC-NNL10017526 / 1.
[34] NNC-NNL11151754.xlsx, NNI_00568602.xlsx.

### 3. IP Rights Transferred

Ericsson acquired substantially all of the intellectual property rights predominantly related to the MSS business.[35] These included 96 patents, trademarks in different countries, and software.[36] Ericsson also obtained a license to use certain Nortel trademarks for a transitional period of no longer than ███████ following the close of the transaction. This usage is restricted to certain purposes, non-exclusive, royalty-free, nontransferable, and non-sublicensable.[37]

### 4. Customer Relationships Transferred

Ericsson negotiated agreements with the majority of Nortel's customer and supplier base related to the MSS business. As described above, Ericsson assumed Nortel's prepaid expenses under these customer contracts.[38]

### C. Next Generation Packet Core

Nortel first announced its decision to sell the Next Generation Packet Core business on September 21, 2009. On October 25, 2009, Nortel entered into a Transaction Agreement to sell the Next Generation Packet Core business to Hitachi for $10 million. The U.S. and Canadian Bankruptcy Courts approved the Transaction Agreement on October 28, 2009 and the transaction closed on December 8, 2009.[39] An adjustment was made to the purchase price. Exhibit E shows that $10.37 million remains to be allocated.

### 1. Tangible Assets and Liabilities Transferred

Hitachi acquired a substantial portion of the Next Generation Packet Core business equipment and fixed assets. As described above, the assets sold included certain nodes and frames, including the Next Generation Serving GPRS Support Node on Advance TeleComputing Architecture ("ATCA"), the Next Generation Gateway GPRS Support Node on ATCA, the Mobility Manager Element on ATCA, the AGW Serving Gateway on ATCA, the AGW Packet Data Gateway on ATCA, and the Network Element Manager associated with each. Hitachi also acquired transfer-specific business obligations, including certain employment-related liabilities.[40] The total value allocated to tangible assets for the Next Generation Packet Core business is $2.2 million.[41]

### 2. In-Place Workforce Transferred

Pursuant to the Transaction Agreement, Hitachi agreed to make employment offers to 16 of Nortel's employees.[42] Nortel's tracking files of transferred employees indicate that 16 employees

---

[35] NNC-NNL10017526 / 4.

[36] NNC-NNL06002392 / 3-9, NNC-NNL06002393 / 1-6.

[37] NNC-NNL10017526 / 16.

[38] NNC-NNL10017526 / 4; NNC-NNL06002392 / 13-17, 18, 25-29; NNC-NNL06002362 / 36.

[39] NNC-NNL11676530 / 1.

[40] NNC-NNL11676530 / 1, 3, 9, 11; NNC-NNL07789364 / 18.

[41] Appendix H Exhibit 1.

[42] NNC-NNL11676530 / 1.

in the Packet Core business actually transferred from Nortel to Hitachi, 15 of whom were employed by the Debtor Estates. All of the 15 employees worked in R&D.[43]

### 3.   IP Rights Transferred

Hitachi acquired substantially all of the intellectual property predominantly related to the Next Generation Packet Core business. The intellectual property consisted of software predominantly used in the business and documentation exclusively used in the business.[44] No patents were transferred.

### 4.   Supplier Relationships Transferred

Hitachi assumed the majority of the supplier relationships from Nortel. Hitachi assumed all the liabilities related to or arising from the performance of these business contracts.[45]  The Next Generation Packet Core business had no customer contracts.

### D.   Methodology Used to Value License Rights Surrendered in Minor Transactions

Unlike the Major Business Sales, I am not aware of Carve-Out financial statements with operating results for the legal entities for the Minor Business Sales. As a result, the MRDA license rights and customer relationships surrendered by the U.S. and EMEA Debtors cannot be valued using their operating incomes and the MRDA allocations.  Thus, I have derived the values of the license rights surrendered and customer relationships transferred in relation to the Minor Business Sales by applying the same allocation percentages resulting from Major Business Sale allocations.

To derive these amounts I first determined the value of the IP rights and customer relationships in the Minor Business Sales. This was done by deducting from the total net proceeds received from the Minor Business Sales ($74.47 million), the values of tangible assets and in-place work force.  The table below summarizes these computations:[46]

| Value of IP Rights and Customer Relationships | |
| --- | --- |
| | $ Millions |
| Net Proceeds – All Minor Business Sales | $74.47 |
| Less: Net Tangible Assets | (22.53) |
| Less: In-Place Workforce | (2.99) |
| Value of IP Rights and Customer Relationships | $48.95 |

---

[43] NNC-NNL11151754.xlsx, NNI_00568602.xlsx.

[44] NNC-NNL11676530 / 3; NNC-NNL07789364 / 7, 20; NNC-NNL07789371 / 4-6.

[45] NNC-NNL11676530 / 3; NNC-NNL07789364 / 21.

[46] Exhibit D-6.

The $48.95 million of value of IP Rights and customer relationships is then allocated among the EMEA, U.S. and Canadian Debtors in the same proportion as the amounts derived from the Major Business Sales.  The table below summarizes this allocation:[47]

| Allocation of Value of IP and Customer Relationships In Minor Business Sales ($ Millions) | | | | |
|---|---|---|---|---|
| | Canada | US | EMEA | Total |
| Major Business Sales – IP and Cust. Rights | $1,380.03 | $456.24 | $97.12 | $1,933.39 |
| % of Total | 71.4% | 23.6% | 5.0% | |
| | | | | |
| Minor Business Sales – IP and Cust. Rights | $34.95 | $11.55 | $2.45 | $48.95 |
| % of Total | 71.4% | 23.6% | 5.0% | |

---

[47] Exhibit D-5.

**APPENDIX G:**

**Background on the Residual IP Sale**

Highly Confidential

**TABLE OF CONTENTS**

I.      THE TRANSACTION AND NET PROCEEDS OBTAINED ......................................................1

   A.   DESCRIPTION OF THE TRANSACTION ........................................................................1
   B.   PURCHASE PRICE, ADJUSTMENTS AND CALCULATION OF REMAINING VALUE TO BE ALLOCATED .................1

II.     TANGIBLE ASSETS TRANSFERRED ....................................................................1

III.    IN-PLACE WORKFORCE TRANSFERRED .............................................................1

IV.     IP RIGHTS TRANSFERRED .................................................................................1

   A.   DESCRIPTION OF TRANSFERRED IP ..........................................................................1
   B.   LICENSES TO THE TRANSFERRED IP ..........................................................................2

Highly Confidential

## I.      The Transaction and Net Proceeds Obtained

### A.  Description of the Transaction

On June 30, 2011, Nortel entered into an Asset Sale Agreement ("ASA") with Rockstar Bidco LP ("Rockstar"), a consortium of technology companies.[1] Under the ASA, Nortel sold the intellectual property that remained after the sale of Nortel's operating businesses to Rockstar.  In exchange, Rockstar paid $4.5 billion.[2] The transaction was approved by the Canadian and U.S. Courts on July 11, 2011 and closed on July 29, 2011.[3]

### B.  Purchase Price, Adjustments and Calculation of Remaining Value to be Allocated

Following the closing of the transaction, there were various adjustments to the purchase price, including a $29 million payment to Google Inc. as a break-up fee and expense reimbursement.[4] The remaining net proceeds held for allocation amount to $4.54 billion.[5]

## II.     Tangible Assets Transferred

No significant tangible assets were transferred in the sale of the Residual IP to Rockstar.

## III.    In-Place Workforce Transferred

Nortel transferred a total of 26 employees to Rockstar, eight of whom had R&D-related functions.[6]  The total value allocated to the in-place workforce for the Residual IP is $820,000.[7]

## IV.     IP Rights Transferred

### A.  Description of Transferred IP

The intellectual property transferred under the ASA included more than 6,000 patents and patent applications. The portfolio included patents relating to nearly every aspect of telecommunications such as wireless 4G, data networking, optical, and internet service. In addition, some of the patents related to other markets and businesses where Nortel was not actively operating, such as internet search and social networking.[8]

---

[1] NNC-NNL06002492 / 7, Nortel Form 10-K 2011, p. 26.
[2] NNC-NNL06002492 / 36, Nortel Form 10-K 2011, p. 26.
[3] Nortel Form 10-K 2011, p. 26.
[4] BHG0253465-86, specifically, BHG0253466.
[5] Exhibit E.
[6] NNI_00568602, NNC-NNL11151754.
[7] Appendix I Exhibit 1.
[8] Nortel Form 10-K 2011, p. 4.

A large amount of Nortel's patent portfolio was not related to any products or revenues, serving as "defensive protection against others in the industry."[9]  The Residual IP sold to Rockstar was comprised of these strategic patents not related to products and patents that related to multiple business lines.

### B.  Licenses to the Transferred IP

In connection with the Major and Minor Business Sales, Nortel transferred patents and intellectual property predominantly related to such businesses.  In addition, Nortel provided non-exclusive license rights to certain patents in the residual patent portfolio to the purchasers in the Business Sales. These limited licenses enabled the purchasers to use the intellectual property that was necessary to operate the acquired business. These licenses were of limited scope, only applying to Nortel IP that was specifically used in the business or incorporated in products that the business produced.[10]

The technologies licensed were included in the residual IP portfolio purchased by Rockstar, which also included IP not used by any of the businesses sold. These purchaser licenses were perpetual and irrevocable, and are listed in section A.I(d) of the Sellers Disclosure Schedule for the Residual IP transaction.[11]  Therefore, the patent assets transferred to Rockstar that related to Nortel's operating businesses were encumbered by licenses given to the purchasers in the Major and Minor Business Sales.

---

[9] Deposition of Gillian McColgan, November 8, 2013, p. 59.
[10] NNC-NNL06002257 / 6.
[11] See NNC-NNL06002561 / 40 – 50, NNC-NNL06002257/10, NNC-NNL06001658 / 13, NNC-NNL06002588/10, NNC-NNL06002070 / 9, NNC-NNL07789343 / 9.

**APPENDIX H:**

**Net Book Value of Tangible Assets Transferred**

**Note: Exhibits cited in this Appendix are labeled "Appendix H Exhibit __"**

Highly Confidential

## TABLE OF CONTENTS

I.    INTRODUCTION ................................................................................................................................1

II.   METHODOLOGY .............................................................................................................................1

   A.   Only Tangible Assets Are Included ................................................................................1
   B.   Description of the Data Used ...........................................................................................1
   C.   The Tangible Assets Transferred by Each Debtor Estate Are Aggregated ...................1
   D.   Results ...............................................................................................................................3

Highly Confidential

## I.    <u>Introduction</u>

In connection with the Major and Minor Business Sales, tangible assets were transferred by the Canadian, U.S., and EMEA Debtors to the purchasers.  The following sections explain the methodology and assumptions related to allocating the value of the tangible assets transferred by each Debtor Estate in the Business Sales.[1]

## II.    <u>Methodology</u>

### A.  <u>Only Tangible Assets Are Included</u>

The tangible assets transferred by the legal entities in the Business Sales are allocated to the Debtor Estates based on their net book value.  The primary tangible assets transferred in each transaction generally included fixed assets, inventory, and construction-in-process ("CIP") receivables.  In addition, other assets such as prepaid expenses were also transferred to the purchasers.

Liabilities such as deferred revenue and warranty liabilities were also transferred to the purchasers in the Business Sales.  In general, these liabilities would offset the values of the tangible assets transferred.  However, I understand that not all of the liabilities recorded on the books of the Nortel legal entities were transferred to the purchasers.  Therefore, without further information it is not possible to accurately determine the appropriate value of the liabilities that actually transferred and on which legal entity's books those liabilities were recorded.  Accordingly, all liabilities are excluded for the purpose of this analysis.  Excluding liabilities (especially deferred revenue held predominantly by the U.S. Debtors) increases the values attributable to tangible assets.

### B.  <u>Description of the Data Used</u>

To determine the net book value of the tangible assets transferred, I relied upon Nortel document NNC-NNL11152149 ("Gain / Loss Statement").  This is a spreadsheet showing the net book values of the tangible assets and liabilities de-booked in relation to the sales of Nortel's businesses and assets.[2]  The Gain / Loss Statement is organized by transaction and Nortel legal entity.

### C.  <u>The Tangible Assets Transferred by Each Debtor Estate Are Aggregated</u>

---

[1] No tangible assets are recorded on the Gain / Loss Statements for the Residual IP Sale.

[2] Certain assets included in the Gain / Loss Statements are not tangible but have been included for the purpose of the analysis.  In particular, certain intangible assets are included on the Gain / Loss Statements.  The intangible assets included on the Gain / Loss Statements are of limited value and have been allocated to the Debtor Estates based on net book value.  Under U.S. GAAP, internally developed intellectual property and other intangible assets are generally not recorded on the balance sheet.

It was necessary to aggregate the net book values of the assets included in the Gain / Loss Statement into overall values for the Debtor Estates.[3]  Appendix M Exhibit 1 presents the list of Nortel legal entities comprising each Debtor Estate used to sort and aggregate the data.

Several adjustments were made when determining the net book value of the tangible assets transferred by each Debtor Estate.  These are summarized below:

- Deferred cost of sales amounts are excluded for each transaction.  Deferred cost of sales amounts are costs related to the deferred revenue amounts that have also been excluded in this analysis.

- I understand that Nortel Networks Inc. ("NNI") and Nortel Networks UK ("NNUK") purchased Nortel Networks Israel (Sales and Marketing) Limited's ("NN Israel") interest in various sale proceeds escrows for $2 million.  NNI and NNUK agreed to share any eventual allocation due to NN Israel based on their relative contribution to the purchase price.  Therefore, the net book value of the tangible assets transferred by NN Israel has been allocated to the U.S. and EMEA Debtors based on their respective contributions to this buyout.  Appendix M Exhibit 3 presents details on these allocation percentages.

- I understand that Nortel Networks O.O.O. received payments pursuant to local asset sale agreements for the sale of the Enterprise Solutions business to Avaya and the European and Taiwanese GSM business to Kapsch.  Accordingly, the EMEA Debtors are not allocated proceeds related to the net book value of assets transferred by Nortel Networks O.O.O. in those two transactions.[4]

- Amounts related to NNI's investment in Nortel Government Solutions ("NGS") and Diamondware, Ltd. ("Diamondware") were included under "Other Assets" on the Gain / Loss Statement for the Enterprise Solutions business.[5]  These amounts have been excluded from the calculation of the value of tangible assets transferred by the Debtors.  NGS and Diamondware were wholly-owned subsidiaries of NNI, and therefore the U.S. Debtors are allocated the entire equity values of the NGS and Diamondware businesses.[6]

---

[3] Legal entities that are not included in the Canadian, U.S., or EMEA Debtor Estates shown in Appendix M Exhibit 1 are classified as "Rest of World" ("ROW").

[4] See Appendix H Exhibits 3 and 7 for details on the net book values of the tangible assets transferred in the sale of the Enterprise Solutions business to Avaya and the European and Taiwanese GSM business to Kapsch, respectively.

[5] The total "Other Assets" related to NNI's investment in NGS and Diamondware is $455.07 million.  See EMEAPROD2126928, tab "NGS DW Support" for additional details.

[6] See Appendix B for additional detail on the values of NGS and Diamondware that are allocated to the U.S. Debtors.

D.  Results

The total net book value of the tangible assets transferred by the Canadian, U.S., and EMEA Debtor Estates in the Business Sales are summarized in the following table:[7]

| NET BOOK VALUE OF TANGIBLE ASSETS TRANSFERRED *(In Millions of USD)* | | | | |
|---|---|---|---|---|
| SALE | CANADA | US | EMEA | TOTAL |
| CDMA & LTE | $27.84 | $63.82 | - | $91.66 |
| Enterprise Solutions | 17.41 | 126.30 | $37.21 | 180.92 |
| Optical Networking & Carrier Ethernet | 52.50 | 69.32 | 31.57 | 153.39 |
| CVAS | 12.06 | 34.98 | 5.93 | 52.97 |
| North America GSM | 0.46 | 16.01 | 0.17 | 16.64 |
| European & Taiwanese GSM | 3.45 | 0.65 | 11.98 | 16.08 |
| Multiservice Switch | 7.23 | 5.10 | 8.00 | 20.33 |
| Next Generation Packet Core | 0.79 | 1.41 | - | 2.20 |
| **Total** | **$121.74** | **$317.59** | **$94.86** | **$534.19** |

No tangible assets were recorded on the Gain / Loss Statements for the Layer 4-7, Residual GSM, or Residual IP sales.

---

[7] See Appendix H Exhibit 1.

## Net Book Value of Tangible Assets Transferred

## Business Sales[1]

*(In Millions of USD)*

|  |  | CA | US | EMEA | TOTAL |
|---|---|---|---|---|---|
| **MAJOR BUSINESS SALES** |  |  |  |  |  |
| CDMA & LTE | [2] | $27.84 | $63.82 | - | $91.66 |
| Enterprise Solutions | [3] | 17.41 | 126.30 | $37.21 | 180.92 |
| Optical Networking & Carrier Ethernet | [4] | 52.50 | 69.32 | 31.57 | 153.39 |
| CVAS | [5] | 12.06 | 34.98 | 5.93 | 52.97 |
| North American GSM | [6] | 0.46 | 16.01 | 0.17 | 16.64 |
| European and Taiwanese GSM | [7] | 3.45 | 0.65 | 11.98 | 16.08 |
| Residual GSM Assets | [8] | - | - | - | - |
| Total |  | $113.72 | $311.08 | $86.86 | $511.66 |
| **MINOR BUSINESS SALES** |  |  |  |  |  |
| Multiservice Switch | [9] | 7.23 | 5.10 | 8.00 | 20.33 |
| Next-Generation Packet Core | [10] | 0.79 | 1.41 | - | 2.20 |
| Layer 4-7 | [8] | - | - | - | - |
| Total |  | $8.02 | $6.51 | $8.00 | $22.53 |
| **TOTAL** |  | **$121.74** | **$317.59** | **$94.86** | **$534.19** |

**Sources/Notes:**
[1]  No tangible assets were recorded on the Gain / Loss Statements (NNC-NNL11152149) for the Residual IP Sale.
[2]  Appendix H Exhibit 2.
[3]  Appendix H Exhibit 3.
[4]  Appendix H Exhibit 4.
[5]  Appendix H Exhibit 5.
[6]  Appendix H Exhibit 6.
[7]  Appendix H Exhibit 7.
[8]  No tangible assets were recorded on the Gain / Loss Statements (NNC-NNL11152149) for the Layer 4-7 or Residual GSM transactions.
[9]  Appendix H Exhibit 8.
[10] Appendix H Exhibit 9.

Highly Confidential

# CDMA and LTE Businesses
## Net Book Value of Tangible Assets Transferred
*(In Millions of USD)*

**As of Closing Date:** **November 13, 2009**

|  | CA | US | EMEA | SUBTOTAL | ROW | TOTAL |
|---|---|---|---|---|---|---|
| Fixed Assets | $20.34 | $18.52 | - | $38.86 | $3.54 | $42.40 |
| Inventory | 3.46 | 20.35 | - | 23.81 | - | 23.81 |
| CIP Receivable | 2.71 | 24.85 | - | 27.56 | - | 27.56 |
| Tax | - | - | - | - | 0.54 | 0.54 |
| Prepaid Expenses | 1.33 | 0.15 | - | 1.48 | - | 1.48 |
| Other Assets | - | (0.05) | - | (0.05) | - | (0.05) |
| **Net Book Value** | **$27.84** | **$63.82** | **-** | **$91.66** | **$4.08** | **$95.74** |

**Sources/Notes:**
[1] NNC-NNL11152149.  Rounding differences may be present.  Deferred cost of sales are excluded.  See Appendix  M Exhibit 1 for a list of the Canadian, U.S., and EMEA Debtors.  All other Nortel entities have been categorized under "Rest of World" or "ROW."  The net book value of assets transferred by Nortel Networks Israel (Sales and Marketing) Limited (co. code 5102) has been allocated to the U.S. and EMEA Debtors based on the percentages shown in Appendix M Exhibit 3.

Highly Confidential

# Enterprise Solutions Business
## Net Book Value of Tangible Assets Transferred [1]
### (In Millions of USD)

**As of Closing Date:** December 18, 2009

| | CA | US [2] | EMEA [3] | SUBTOTAL | ROW | TOTAL |
|---|---|---|---|---|---|---|
| Fixed Assets | $9.53 | $37.06 | $9.65 | $56.24 | $9.33 | $65.57 |
| Inventory | 3.78 | 66.20 | 27.29 | 97.27 | 8.01 | 105.28 |
| Accounts Receivable | 0.03 | (9.28) | (4.69) | (13.94) | (0.14) | (14.08) |
| CIP Receivable | 0.18 | 11.64 | 0.04 | 11.86 | 0.96 | 12.82 |
| Tax | - | - | - | - | 0.06 | 0.06 |
| Intangible Assets | 2.43 | 19.77 | 4.79 | 26.99 | 1.41 | 28.40 |
| Deferred Charges | - | - | 0.01 | 0.01 | - | 0.01 |
| Prepaid Expenses | 1.46 | 0.91 | 0.04 | 2.41 | - | 2.41 |
| Other Assets | - | - | 0.08 | 0.08 | 0.43 | 0.51 |
| **Net Book Value** | **$17.41** | **$126.30** | **$37.21** | **$180.92** | **$20.06** | **$200.98** |

**Sources/Notes:**

[1] NNC-NNL11152149.  Rounding differences may be present.  Deferred cost of sales are excluded.  See Appendix M Exhibit 1 for a list of the Canadian, U.S., and EMEA Debtors.  All other Nortel entities have been categorized under "Rest of World" or "ROW."  The net book value of assets transferred by Nortel Networks Israel (Sales and Marketing) Limited (co. code 5102) has been allocated to the U.S. and EMEA Debtors based on the percentages shown in Appendix M Exhibit 3.

[2] $455.07 million in "Other Assets" related to NNI's investment Nortel Government Solutions and Diamondware has been excluded.

[3] I understand that Nortel Networks O.O.O. (co. code 4290) received payments directly pursuant to a local asset sale agreement for the Enterprise Solutions transaction, and therefore has no claim to any allocation of the net sales proceeds from that transaction.  Accordingly, Nortel Networks O.O.O. has been excluded from the EMEA Debtor Estate in this transaction and is included in the "Rest of World" group.

Highly Confidential

# Optical Networking and Carrier Ethernet Businesses
## Net Book Value of Tangible Assets Transferred
*(In Millions of USD)*

**As of Closing Date:  March 19, 2010**

|  | CA | US | EMEA | SUBTOTAL | ROW | TOTAL |
|---|---|---|---|---|---|---|
| Fixed Assets | $34.62 | $3.30 | $0.58 | $38.50 | $0.60 | $39.10 |
| Inventory | 3.63 | 64.42 | 27.63 | 95.68 | 4.16 | 99.84 |
| Accounts Receivable | (15.00) | (0.12) | 1.12 | (14.00) | - | (14.00) |
| CIP Receivable | 0.33 | 1.19 | 0.77 | 2.29 | 4.92 | 7.21 |
| Royalties | - | 0.02 | - | 0.02 | - | 0.02 |
| Intangible Assets | - | - | - | - | 1.84 | 1.84 |
| Prepaid Expenses | 1.48 | 0.51 | - | 1.99 | - | 1.99 |
| Other Assets | 27.44 | - | 1.47 | 28.91 | - | 28.91 |
| **Net Book Value** | **$52.50** | **$69.32** | **$31.57** | **$153.39** | **$11.52** | **$164.91** |

**Sources/Notes:**

[1]  NNC-NNL11152149.  Rounding differences may be present.  Deferred cost of sales are excluded.  See Appendix  M
     Exhibit 1 for a list of the Canadian, U.S., and EMEA Debtors.  All other Nortel entities have been categorized under
     "Rest of World" or "ROW."  The net book value of assets transferred by Nortel Networks Israel (Sales and Marketing)
     Limited (co. code 5102) has been allocated to the U.S. and EMEA Debtors based on the percentages shown in
     Appendix M Exhibit 3.

Highly Confidential

# Carrier VoIP and Application Solutions Business
# Net Book Value of Tangible Assets Transferred
*(In Millions of USD)*

**As of Closing Date:**  **May 28, 2010**

|  | CA | US | EMEA | SUBTOTAL | ROW | TOTAL |
|---|---|---|---|---|---|---|
| Fixed Assets | $9.13 | $8.22 | $0.97 | $18.32 | $0.89 | $19.21 |
| Inventory | 0.74 | 10.38 | 1.84 | 12.96 | 0.92 | 13.88 |
| Accounts Receivable | - | (0.02) | (0.03) | (0.05) | - | (0.05) |
| CIP Receivable | 1.69 | 15.95 | 2.96 | 20.60 | 1.31 | 21.91 |
| Tax | - | - | - | - | 0.04 | 0.04 |
| Deferred Charges | - | - | 0.19 | 0.19 | - | 0.19 |
| Prepaid Expenses | 0.50 | 0.45 | - | 0.95 | - | 0.95 |
| **Net Book Value** | **$12.06** | **$34.98** | **$5.93** | **$52.97** | **$3.16** | **$56.13** |

**Sources/Notes:**

[1]  NNC-NNL11152149.  Rounding differences may be present.  Deferred cost of sales are excluded.  See Appendix  M
     Exhibit 1 for a list of the Canadian, U.S., and EMEA Debtors.  All other Nortel entities have been categorized under
     "Rest of World" or "ROW."  The net book value of assets transferred by Nortel Networks Israel (Sales and Marketing)
     Limited (co. code 5102) has been allocated to the U.S. and EMEA Debtors based on the percentages shown in
     Appendix M Exhibit 3.

Highly Confidential

# North American GSM Business
# Net Book Value of Tangible Assets Transferred
*(In Millions of USD)*

**As of Closing Date:  March 31, 2010**

|  | CA | US | EMEA | SUBTOTAL | ROW | TOTAL |
|---|---|---|---|---|---|---|
| Fixed Assets | $0.24 | $4.20 | $0.17 | $4.61 | $0.13 | $4.74 |
| Inventory | 0.17 | 2.61 | - | 2.78 | - | 2.78 |
| CIP Receivable | - | 8.52 | - | 8.52 | 0.01 | 8.53 |
| Tax | - | - | - | - | 0.04 | 0.04 |
| Prepaid Expenses | 0.05 | 0.67 | - | 0.72 | - | 0.72 |
| Other Assets | - | 0.01 | - | 0.01 | - | 0.01 |
| **Net Book Value** | **$0.46** | **$16.01** | **$0.17** | **$16.64** | **$0.18** | **$16.82** |

**Sources/Notes:**

[1]  NNC-NNL11152149.  Rounding differences may be present.  Deferred cost of sales are excluded.  See Appendix  M
     Exhibit 1 for a list of the Canadian, U.S., and EMEA Debtors.  All other Nortel entities have been categorized under
     "Rest of World" or "ROW."  The net book value of assets transferred by Nortel Networks Israel (Sales and Marketing)
     Limited (co. code 5102) has been allocated to the U.S. and EMEA Debtors based on the percentages shown in
     Appendix M Exhibit 3.

Highly Confidential

# European and Taiwanese GSM and Global GSM-R Businesses

## Net Book Value of Tangible Assets Transferred [1]

*(In Millions of USD)*

**As of Closing Date:** **March 31, 2010**

|  | CA | US | EMEA [2] | SUBTOTAL | ROW | TOTAL |
|---|---|---|---|---|---|---|
| Fixed Assets | $3.45 | - | $2.23 | $5.68 | $0.09 | $5.77 |
| Inventory | - | - | 8.00 | 8.00 | 1.17 | 9.17 |
| CIP Receivable | - | - | 1.75 | 1.75 | 7.39 | 9.14 |
| Tax | - | - | - | - | 0.03 | 0.03 |
| Prepaid Expenses | - | $0.65 | - | 0.65 | - | 0.65 |
| **Net Book Value** | **$3.45** | **$0.65** | **$11.98** | **$16.08** | **$8.68** | **$24.76** |

**Sources/Notes:**

[1] NNC-NNL11152149.  Rounding differences may be present.  Deferred cost of sales are excluded.  See Appendix M Exhibit 1 for a list of the Canadian, U.S., and EMEA Debtors.  All other Nortel entities have been categorized under "Rest of World" or "ROW."  The net book value of assets transferred by Nortel Networks Israel (Sales and Marketing) Limited (co. code 5102) has been allocated to the U.S. and EMEA Debtors based on the percentages shown in Appendix M Exhibit 3.

[2] I understand that Nortel Networks O.O.O. (co. code 4290) received payments directly pursuant to a local asset sale agreement for the GSM-Kapsch transaction, and therefore has no claim to any allocation of the net sales proceeds from that transaction.  Accordingly, Nortel Networks O.O.O. has been excluded from the EMEA Debtor Estate in this transaction and is included in the "Rest of World" group.

Highly Confidential

# Multiservice Switch Business
## Net Book Value of Tangible Assets Transferred
*(In Millions of USD)*

**As of Closing Date:  March 11, 2011**

|  | CA | US | EMEA | SUBTOTAL | ROW | TOTAL |
|---|---|---|---|---|---|---|
| Interest Receivable | - | ($0.50) | - | ($0.50) | - | ($0.50) |
| Fixed Assets | $3.39 | - | $0.02 | 3.41 | $0.60 | 4.01 |
| Inventory | 3.84 | 5.59 | 6.89 | 16.32 | 0.31 | 16.63 |
| CIP Receivable | - | 0.01 | 1.09 | 1.10 | - | 1.10 |
| Tax | - | - | - | - | 0.18 | 0.18 |
| Intangible Assets | - | - | - | - | 0.56 | 0.56 |
| **Net Book Value** | **$7.23** | **$5.10** | **$8.00** | **$20.33** | **$1.65** | **$21.98** |

**Sources/Notes:**
[1]  NNC-NNL11152149.  Rounding differences may be present.  Deferred cost of sales are excluded.  See Appendix  M
Exhibit 1 for a list of the Canadian, U.S., and EMEA Debtors.  All other Nortel entities have been categorized under
"Rest of World" or "ROW."  The net book value of assets transferred by Nortel Networks Israel (Sales and Marketing)
Limited (co. code 5102) has been allocated to the U.S. and EMEA Debtors based on the percentages shown in
Appendix M Exhibit 3.

Highly Confidential

# Next-Generation Packet Core Business
## Net Book Value of Tangible Assets Transferred
*(In Millions of USD)*

**As of Closing Date:** **December 8, 2009**

|  | CA | US | EMEA | SUBTOTAL | ROW | TOTAL |
|---|---|---|---|---|---|---|
| Fixed Assets | $0.64 | $1.41 | - | $2.05 | - | $2.05 |
| Tax | 0.14 | - | - | 0.14 | - | 0.14 |
| Prepaid Expenses | 0.01 | - | - | 0.01 | - | 0.01 |
| **Net Book Value** | **$0.79** | **$1.41** | - | **$2.20** | - | **$2.20** |

**Sources/Notes:**

[1]  NNC-NNL11152149.  Rounding differences may be present.  Deferred cost of sales are excluded.  See Appendix  M
Exhibit 1 for a list of the Canadian, U.S., and EMEA Debtors.  All other Nortel entities have been categorized under
"Rest of World" or "ROW."  The net book value of assets transferred by Nortel Networks Israel (Sales and Marketing)
Limited (co. code 5102) has been allocated to the U.S. and EMEA Debtors based on the percentages shown in
Appendix M Exhibit 3.

Highly Confidential

**APPENDIX I:**

**Workforce Valuation**

**Note: Exhibits cited in this Appendix are labeled "Appendix I Exhibit __"**

# TABLE OF CONTENTS

I.      INTRODUCTION ................................................................................................................1

II.     VALUATION ANALYSIS ...................................................................................................1

    A.    INTRODUCTION ........................................................................................................1
    B.    DATA SOURCES........................................................................................................3
    C.    RELEVANT IDENTIFIER DATA CONSIDERED AND DEFINITIONS OF FIELDS SELECTED FOR ANALYSIS .............3
    D.    CATEGORIZATION AND ADJUSTMENTS TO DATA FOR ANALYSIS ................................................4
        1.    Categorized Fields ...........................................................................4
        2.    Employees Not in Both Files ...........................................................5
    E.    ANALYSIS AND RESULTS...........................................................................................6
    F.    CONCLUSION.............................................................................................................9

Highly Confidential

## I.      Introduction

In connection with the Major and Minor Business Sales and the Residual IP Sale, the Nortel Debtors provided the buyers with access to their existing in-place workforce.  The Asset Purchase Agreements ("APA") indicate that the buyers agreed to offer employment to "Transferred Employees" as of the closing dates of the transactions. Although included as an assumption of a liability in the APAs, and ordinarily not separately valued from goodwill in a purchase price allocation under U.S. GAAP, the assembled workforce was an intangible asset that enabled the buyers to continue to operate the acquired Nortel businesses.

In total, the Nortel debtors transferred 12,233 employees to purchasing entities.[1]  Of those transferred, 10,673 (87%) had been employed by the Debtor Estates.  I have determined the value of transferred workforce by evaluating the cost that would have been incurred to replace the transferred employees. Based on my analysis, the value of the in-place workforce by Major and Minor Business Sales and the Residual IP transaction are:

|  | CA | US | EMEA | Total |
|---|---|---|---|---|
| Major Business Sales | $77,507,106 | $133,913,989 | $40,920,760 | $252,341,855 |
| Minor Business Sales | 1,170,805 | 830,541 | 990,148 | 2,991,494 |
| Residual IP | 391,942 | 426,097 | - | 818,039 |
| **Grand Total** | **$79,069,853** | **$135,170,627** | **$41,910,908** | **$256,151,388** |
| **% of Total** | **30.9%** | **52.8%** | **16.4%** | |

The remainder of this Appendix and related Appendix I Exhibits 1 through 53 describe the methodology used to derive these values and the related accounting and analytical support.

## II.     Valuation Analysis

### A.  Introduction

As of December 31, 2008, Nortel's global workforce included approximately 25,200 employees.[2]  After the bankruptcy applications were filed in January 2009, certain workforce reductions occurred and only certain employees were actually transferred to the buyers in the Business Sales and Residual IP Sale. The tables below present the numbers of employees transferred and their related payroll:[3]

---

[1] NNC-NNL11151754.
[2] NNI_00568602.
[3] NNC-NNL11151754.

| Headcount Transferred | | | | |
|---|---|---|---|---|
| | CA | US | EMEA | Total |
| Major Business Sales | 3,486 | 4,947 | 2,064 | 10,497 |
| Minor Business Sales | 59 | 33 | 58 | 150 |
| Residual IP | 16 | 10 | - | 26 |
| **Grand Total** | **3,561** | **4,990** | **2,122** | **10,673** |
| **% of Total** | **33.4%** | **46.8%** | **19.9%** | |

| Total Payroll (Salary, Bonus, and Fringe) of Headcount Transferred | | | | |
|---|---|---|---|---|
| | CA | US | EMEA | Total |
| Major Business Sales | $402,204,493 | $747,607,662 | $246,153,295 | $1,395,965,450 |
| Minor Business Sales | 6,029,981 | 4,538,347 | 6,145,385 | 16,713,713 |
| Residual IP | 2,170,698 | 2,427,017 | - | 4,597,715 |
| **Grand Total** | **$410,405,172** | **$754,573,026** | **$252,298,680** | **$1,417,276,878** |
| **% of Total** | **29.0%** | **53.2%** | **17.8%** | |

Consistent with Nortel's overall operations, the transferred employees were primarily in Research and Development ("R&D") and Customer Service functions. The table below shows that over 65% of Nortel's transferred employees were engaged in these functions, with over 40% being engaged in R&D.

| Job Categories of Surrendered Employees | | | | | |
|---|---|---|---|---|---|
| | CA | US | EMEA | Total | Job Category % |
| R&D | 2,590 | 1,336 | 378 | 4,304 | 40.3% |
| Customer Service | 278 | 1,698 | 728 | 2,704 | 25.3% |
| Sales | 173 | 888 | 456 | 1,517 | 14.2% |
| Supply Chain | 259 | 226 | 199 | 684 | 6.4% |
| Other | 261 | 842 | 361 | 1,464 | 13.7% |
| **Grand Total** | **3,561** | **4,990** | **2,122** | **10,673** | 100.0% |
| **% of Total** | **33.4%** | **46.8%** | **19.9%** | **100%** | |

In addition, over 80% of the transferred workforce had been with Nortel for five years or more.[4]

---

[4] NNC-NNL11151754 and NNI_00568602. The tenure calculation uses the date of Nortel's bankruptcy filing (January 14, 2009) as the end date and the date from which the person's uninterrupted service begins as the start date.

| Workforce Tenure | | | | | |
|---|---|---|---|---|---|
| Tenure | CA | US | EMEA | Total | Tenure % |
| **0 to 5** | 427 | 731 | 400 | **1,558** | **14.6%** |
| **6 to 9** | 665 | 931 | 597 | **2,193** | **20.5%** |
| **10+** | 2,463 | 3,333 | 1,080 | **6,876** | **64.4%** |
| **Unknown** | 6 | 4 | 45[5] | **55** | **0.5%** |
| **Grand Total** | **3,561** | **4,990** | **2,122** | **10,673[6]** | **100.0%** |

Buyers of Nortel's businesses thus obtained an experienced R&D and Customer Service focused workforce and avoided expenditures that would have been incurred to replace the transferred employees. Specifically, buyers avoided productivity losses due to training and inefficiency of new employees, recruiting fees, and internal HR costs to interview and hire new employees.

B. Data Sources

To value the workforce transferred in the sales, I reviewed Nortel employee records to obtain salary and other employment data. Nortel maintained employee records that provide information on the workforce prior to the sales, as well as a file that tracks the 12,233 employees transferred in the sales. In preparing my analysis, I used two specific employee files. These are:

- *Divestiture Tracking File - NNC-NNL11151754 -* This document is a Divestiture Tracking File that summarizes the final count of employee transfers with each Nortel business sale. The types of employee information included in this file are Global ID, Employee Name, Headcount Category, and Work Region, Country, and Metro.

- *Nortel Headcount Data - NNI_00568602 -* This is a detailed headcount file that includes data from Nortel's SAP and HCM systems. The types of employee information included in this file are Employee ID, Salaries, Fringe Rates, Bonuses, Sales Target Compensations, Geographic information, Job Complexity Levels, Job Family Groups, and Job Titles. However, this file is limited because it does not match the Deal Terms and Divestiture Tracking Files, which were updated during the sales process.

The files described above contained the necessary data to value the transferred in-place workforce. To prepare my analysis, I merged both files to compile a complete data set.

C. Relevant Identifier Data Considered and Definitions of Fields Selected For Analysis

The data fields noted above contained numerous fields and employee records. For purposes of my analysis, I relied on the following data: [7]

---

[5] There are 9 extra employees in the Unknown category due to rounding for Israel headcount.
[6] Rounding differences for total number of employees due to rounding for Israel headcount.
[7] NNI_00568602 – Data Definition tab.

- *Employee ID/Global ID* - This is a unique identifier assigned to each Nortel employee when first hired/contracted by Nortel. This number does not change regardless of location or individual status.

- *Job Family Group* - Nortel categorized its Job Families into groups A, B, and E. Employees in group A have the least impact on decision making and less discretion in their day-to-day responsibilities. Group B is comprised of professional employees and executives that are not considered to hold positions that are key to Nortel's operations. The jobs included in this group are characterized by their discretionary nature. Typically, these roles have greater impact on decision making than the Group A employees. Group E is comprised of key top executives at Nortel.

- *JCI ("Job Complexity Indicator")* - The Job Complexity Indicator was Nortel's system of categorizing the scope and complexity of the work each employee performed. This indicator includes eight categories. Higher numbers indicate greater job complexity. The "55" category primarily reflects top executive-level activities. The Job Complexity Indicator is correlated to the Job Family Group and both measures need to be considered to evaluate an employee's position.

- *Fringe* - Nortel's fringe rates indicate the cost of an employee's benefits in each country. In the headcount file, these amounts are estimated.

- *Total Annual Salary (USD)* - This represents the total annual salary for each employee converted from local currency to USD. Total annual salary also includes 13th and 14th month pay for employees in countries that provide this type of compensation.

- *Total Target Compensation (USD)* - Total Target Compensation applies to employees participating in the Nortel Sales Compensation Plan. In order to derive the total targeted compensation, the base salary is added to the Base Individual Compensation (pay at risk).

- *AIP%* - AIP% is a target percentage used to calculate the estimated Annual Incentive Award Plan bonus. The AIP% aligns with JCI and Job Family Group.

    D.  <u>Categorization and Adjustments to Data for Analysis</u>

To prepare my analysis of the value of the in-place workforce transferred, I categorized individuals by sale, and then by job type, complexity, salary, (etc.) using the employee data set. In addition, 108 employees contained in the Divestiture Tracking File (NNC-NNL11151754) were not in Nortel's detailed headcount file (NNI_00568602). The following describes the calculated fields as well as the adjustments made to the underlying data.

    1. Categorized Fields

The compiled data was classified into different categories to be used in the workforce valuation model. These calculated fields are:

- *Job Category to Return for Valuation* - Of the Nortel workforce transferred in the business sales, 86.2% were in four main job categories: R&D, Sales, Customer Service, and Supply Chain.  These four Job Families were valued separately.  All other Job Families were categorized as "Other" in the analysis.

- *Debtor Estates* - The appropriate Debtor Estates were derived from the country codes assigned to each employee.  This analysis isolates the EMEA, Israel, U.S., and Canada Debtor Estates.  Any country that is not included in the current proceedings was excluded from the analysis.[8]

- *Business Sales* - Nortel's transferred in-place workforce was divided into three categories: Major Business Sales, Minor Business Sales, and Residual IP.  The Major Business sales include CDMA and LTE, Enterprise Solutions Business, MEN, CVAS, and GSM, and the Minor Business sales include MSS, Next-Generation Packet Core, and Layer 4-7.

    2. Employees Not in Both Files

Within the workforce data, information for 108 employees was not in both files.  To evaluate these employees, I made certain adjustments.  Specifically:

- *Adjustments for 13 Executives* - Of these employees, two were employed by the Canadian debtors and 11 were employed by the U.S. debtors.  The annual salary in local currency was translated to USD for the Canadian executives.

- *Adjustments for 95 employees in Divestiture Tracking File but not in Headcount File* - The Divestiture Tracking File contained 95 employees that were not found in the Headcount File containing the detailed employee information.[9]  Each of these employees was added to the data and included in the valuation.  Each employee was assigned the average Job Family Group, Job Complexity Indicator, and Salary (based on the average salary for the specific Job Family Group and Job Complexity Indicator) for the Geography in which they were employed and the business sale with which the employee transferred.  Since AIP% is linked to Job Family and Job Complexity Indicator, the AIP% for each employee was based on the AIP% for the average Job Complexity and Job Family for each Geography and Deal.  The fringe rate applied to each employee was consistent with the fringe rate of other employees within the same work region.  All of these employees were assigned to the "Other" job category.  The Debtor Estates to which each employee was assigned was determined based on the Work Country Description in the Divestiture Tracking file.

---

[8] Appendix M Exhibit 3.
[9] NNL11151754.

E.   Analysis and Results

An in-place workforce is typically valued using a cost approach which considers the costs that the buyers avoided when Nortel's employees were transferred to them.  The costs avoided include: recruiting fees to find new employees, time for inefficiency and training of new employees, and internal HR interview and hiring costs.

Placement fees associated with an external recruiter were based on estimates from industry research.[10]  These fees are expressed as a percentage of the total base salary with bonus of the transferred employee, excluding the costs of the fringe benefits. These cost estimates are based on industry research for Job Categories as well as Job Family Groups.

In my analysis, executive recruiting fees were estimated to be 40% of base salary, since these are the highest-level employees and amongst the most difficult to replace.  Job Group B was assigned a 20% average recruiting fee.  Job Group A is assumed to have no recruiting fees in part related to the depressed economy and employment statistics at the time.

The table below summarizes the recruiting fees by Job Category and Job Family:

| Recruiting Fees as a Percentage of Salary | | | |
|---|---|---|---|
| **Job Category** | **Job Group A** | **Job Group B** | **Job Group E** |
| R&D | 0% | 20% | 40% |
| Customer Service | 0% | 20% | 40% |
| Sales | 0% | 20% | 40% |
| Supply Chain | 0% | 20% | 40% |
| Other | 0% | 20% | 40% |

In addition to placement fees, an experienced in-place workforce provides value to its owner by avoiding lost productivity and inefficiency associated with starting a new job.  Inefficiency costs are expressed as estimates of the percentage of the fully-burdened salary as well as the number of weeks or months it would take to fully train an employee.  A study by Mellon Financial Corp. identified the time it would take an employee to reach full productivity.  Variables studied included job categories as well as internal and external candidates.

---

[10] Estimates based on information obtained from the following sources:
www.bountyjobs.com/information/news/BountyJobs-Headhunter-Index.pdf; blog.hirelite.com/dear-developers-a
free-headhunter-will-cost-y; and www.brighthub.com/office/career-planning/articles/79915.aspx.

The results of the Mellon Financial study are summarized below[11]:

| Job Category | Median Time to Achieve Full Productivity (weeks) |
|---|---|
| Executive External | 26 |
| Executive Internal | 16 |
| Manager External | 25 |
| Manager Internal | 14 |
| Professional External | 20 |
| Professional Internal | 12 |
| Sales Rep External | 16 |
| Sales Rep Internal | 12 |
| Customer Service Rep External | 12 |
| Customer Service Rep Internal | 6 |
| Technician External | 12 |
| Technician Internal | 9 |
| Office & Clerical External | 12 |
| Office & Clerical Internal | 8 |
| Operative External | 8 |
| Operative Internal | 4 |

I have estimated that a portion of each employee's fully-burdened salary would be lost due to training. Training refers to the time inefficiencies sustained by new employees and their new superiors. Training for Employees in Job Group A are estimated to amount to 20% of their fully burdened salaries during the first year of employment. Training for employees in Job Groups B and E are estimated to amount to 10% of fully burdened salaries during the first year. These are reasonable estimates, as even during the training period an employee would likely contribute some value-added services to the company. In addition to the time to become fully productive, an in-place workforce reduces the cost to train workers.

The following table presents estimates of the time to train new employees at Nortel based on job type and complexity.

---

[11] See "Learning Curves Have Significant Financial Impact, Especially for External Hires, Mellon Survey Results Show" at www.prnewswire.com/news-releases/learning-curves-have-significant-financial-impact-especially-for-external-hires-mellon-survey-results-show-73001997.html and "Getting New Hires Up To Speed Quickly" at sloanreview.mit.edu/article/getting-new-hires-up-to-speed-quickly/.

| Qualified Replacement Training | | | | |
|---|---|---|---|---|
| Job Family Group | Job Type | Proportion of Year for Training | Number of Months to Train | Supervisory Training Costs as % of Salary |
| A | R&D | .25 | 3 | .2 |
| | Customer Service | .167 | 2 | .2 |
| | Sales | .167 | 2 | .2 |
| | Supply Chain | .167 | 2 | .2 |
| | Other | .167 | 2 | .2 |
| | Uncoded | .167 | 2 | .2 |
| B | R&D | .167 | 2 | .1 |
| | Customer Service | .083 | 1 | .1 |
| | Sales | .083 | 1 | .1 |
| | Supply Chain | .083 | 1 | .1 |
| | Other | .083 | 1 | .1 |
| E | R&D | .25 | 3 | .1 |
| | Customer Service | .25 | 3 | .1 |
| | Sales | .25 | 3 | .1 |
| | Supply Chain | .25 | 3 | .1 |
| | Other | .25 | 3 | .1 |

The total time lost due to training and start-up inefficiencies is a combination of the time to achieve full productivity and the training period by complexity and job type. For example, employees in Job Group A will take more time to train than employees in Job Group B or E. The training months for Job Group A are derived from the job type. A person hired in Job Group A to an R&D position would take 3 months to train. In contrast, an employee hired into a R&D position in Job Group B would take 2 months to train. The replacement training months are a function of the level of specialization that may be required for each job type. For executives, I estimated that the qualified replacement training months would be .25 years for all job types.

Lastly, an acquirer of an in-place workforce would not incur the costs associated with Human Resources functions to administer the hiring of new employees. Internal Human Resources costs for time spent interviewing and preparing hiring documentation are incurred as job candidates progress through the interview process. Appendix I Exhibit 53 presents the calculation of a cost per hour for internal Nortel Human Resources professionals associated with those employees that were surrendered. To perform this analysis, the total salary and benefits for employees within the Human Resources Job Category was divided by the number of employees in that category to obtain an average salary per Human Resources employee. This salary was divided by 2,080, the average number of work hours in one year. This provided an estimate of $64 dollars per hour for internal Human Resources costs. Human Resources hours estimates are presented in Appendix I Exhibits 50, 51, and 52. These are estimates that reflect Job Category, Job Complexity, and Job Family Group.

The above analysis was performed for each of the three groups of business sales. These analyses derive Nortel's in-place workforce valuation, and can be summarized as follows:

| | CA | US | EMEA | Total |
|---|---|---|---|---|
| Major Business Sales | $77,507,106 | $133,913,989 | $40,920,760 | $252,341,855 |
| Minor Business Sales | 1,170,805 | 830,541 | 990,148 | 2,991,494 |
| Residual IP | 391,942 | 426,097 | - | 818,039 |
| **Total** | **$79,069,853** | **$135,170,627** | **$41,910,908** | **$256,151,388** |

F. Conclusion

The results of the in-place workforce valuation are consistent with the numbers of employees transferred by each of the Debtors with the Business Sales. The Canadian Debtors employed 33% of the workforce, and it is allocated 31% of the total workforce valuation. The U.S. Debtors employed most of the transferred employees at 47% of the workforce, and accounted for 53% of the total value of the workforce transferred. The EMEA Debtors employed the fewest workforce members at 20%, and accounted for 16% of the total workforce valuation. The Major Business Sales transferred 98.4% of the workforce, and 98.5% of the workforce value transferred was with those deals. The employees transferred with the Minor Business Sales accounted for 1.4% of the total workforce, and 1.2% of the total workforce valuation. Since the Residual IP Sale was primarily IP, the fewest number of employees were transferred and the workforce valuation is the lowest at 0.3% of the total valuation.

It is important to note that the value of the workforce is also included in the valuations of the license rights surrendered by the U.S. and EMEA Debtors. This is because the valuation of those rights necessarily relies upon the activities of the workforce that I have separately valued. Thus, my inclusion of this analysis and allocation of the value of the workforce assets to the U.S. and EMEA Debtors could result in a double payment to these Debtors.

# Value of In-Place Workforce Transferred
### *(In Millions of USD)*

|  | CA |  | US |  | EMEA |  | TOTAL |
|---|---|---|---|---|---|---|---|
| Major Business Sales | $77.51 | [1] | $133.91 | [2] | $40.92 | [3] | $252.34 |
| *% of Total* | *30.7%* | | *53.1%* | | *16.2%* | | |
| Minor Business Sales | 1.17 | [4] | 0.83 | [5] | 0.99 | [6] | 2.99 |
| *% of Total* | *39.1%* | | *27.8%* | | *33.1%* | | |
| Residual IP Sale | 0.39 | [7] | 0.43 | [8] | - | [9] | 0.82 |
| *% of Total* | *47.6%* | | *52.4%* | | *0.0%* | | |
| **Total** | **$79.07** | | **$135.17** | | **$41.91** | | **$256.15** |
| *% of Total* | *30.9%* | | *52.8%* | | *16.4%* | | |

**Sources/Notes:**
[1]  Appendix I Exhibit 3.
[2]  Appendix I Exhibit 5.
[3]  Appendix I Exhibit 4.
[4]  Appendix I Exhibit 19.
[5]  Appendix I Exhibit 1.21.
[6]  Appendix I Exhibit 1.20.
[7]  Appendix I Exhibit 1.35.
[8]  Appendix I Exhibit 1.37.
[9]  Appendix I Exhibit 1.36.

# Major Business Sales
## All Debtor Estates Workforce Valuation Job Groups A, B, & E
*(USD)*

| Job Category [1] | Job Complexity Indicator [1] | Total Salary, Bonus & Benefits [1] | Training Cost [1] | Recruiting Cost [1] | Hiring Cost [1] | Total |
|---|---|---|---|---|---|---|
| R&D | 01 | $9,263,323 | $154,698 | $1,505,343 | $183,040 | **$1,843,081** |
| R&D | 02 | 59,833,176 | 999,213 | 9,869,543 | 893,440 | **11,762,196** |
| R&D | 03 | 210,299,513 | 3,512,001 | 34,602,989 | 2,314,240 | **40,429,230** |
| R&D | 04 | 159,475,868 | 2,663,247 | 26,200,128 | 1,376,000 | **30,239,375** |
| R&D | 05 | 78,402,894 | 1,309,328 | 12,968,320 | 810,240 | **15,087,888** |
| R&D | 06 | 22,098,131 | 369,039 | 3,703,296 | 184,320 | **4,256,655** |
| R&D | 55 | 2,490,382 | 41,589 | 428,838 | 17,920 | **488,347** |
| **Total R&D** | | **541,863,287** | **9,049,115** | **89,278,457** | **5,779,200** | **104,106,772** |
| Customer Service | 01 | 2,514,052 | 20,866 | 405,742 | 51,200 | **477,808** |
| Customer Service | 02 | 17,499,779 | 145,248 | 2,757,458 | 298,240 | **3,200,946** |
| Customer Service | 03 | 120,411,309 | 999,414 | 19,436,656 | 1,466,880 | **21,902,950** |
| Customer Service | 04 | 109,999,854 | 912,998 | 17,867,164 | 1,061,120 | **19,841,282** |
| Customer Service | 05 | 57,127,924 | 474,162 | 9,284,627 | 652,800 | **10,411,589** |
| Customer Service | 06 | 16,479,279 | 136,779 | 2,730,386 | 144,000 | **3,011,165** |
| Customer Service | 55 | 3,508,680 | 29,122 | 600,413 | 25,600 | **655,135** |
| **Total Customer Service** | | **327,540,877** | **2,718,589** | **53,082,446** | **3,699,840** | **59,500,875** |
| Sales | 01 | 425,652 | 3,533 | 65,474 | 5,120 | **74,127** |
| Sales | 02 | 2,303,136 | 19,116 | 369,501 | 34,560 | **423,177** |
| Sales | 03 | 20,088,804 | 166,737 | 3,150,297 | 194,560 | **3,511,594** |
| Sales | 04 | 125,281,065 | 1,039,833 | 19,685,643 | 913,920 | **21,639,396** |
| Sales | 05 | 110,596,668 | 917,952 | 17,452,951 | 967,680 | **19,338,583** |
| Sales | 06 | 30,365,537 | 252,034 | 4,841,081 | 201,600 | **5,294,715** |
| Sales | 55 | - | - | - | - | **-** |
| **Total Sales** | | **289,060,862** | **2,399,205** | **45,564,947** | **2,317,440** | **50,281,592** |
| Supply Chain | 01 | 2,334,475 | 19,376 | 373,493 | 58,880 | **451,749** |
| Supply Chain | 02 | 4,214,415 | 34,980 | 678,155 | 92,160 | **805,295** |
| Supply Chain | 03 | 13,730,668 | 113,965 | 2,239,520 | 213,760 | **2,567,245** |
| Supply Chain | 04 | 27,144,387 | 225,298 | 4,425,959 | 298,240 | **4,949,497** |
| Supply Chain | 05 | 16,759,037 | 139,101 | 2,758,217 | 205,440 | **3,102,758** |
| Supply Chain | 06 | 4,407,135 | 36,579 | 729,151 | 38,400 | **804,130** |
| Supply Chain | 55 | - | - | - | - | **-** |
| **Total Supply Chain** | | **68,590,117** | **569,299** | **11,204,495** | **906,880** | **12,680,674** |
| Other | 01 | 685,693 | 7,820 | 93,749 | 14,080 | **115,649** |
| Other | 02 | 3,900,458 | 46,245 | 523,319 | 56,320 | **625,884** |
| Other | 03 | 22,972,259 | 264,935 | 3,129,480 | 245,760 | **3,640,175** |
| Other | 04 | 42,498,077 | 550,373 | 5,590,161 | 340,480 | **6,481,014** |
| Other | 05 | 45,841,323 | 721,372 | 5,291,620 | 362,880 | **6,375,872** |
| Other | 06 | 28,874,995 | 561,451 | 2,660,856 | 136,320 | **3,358,627** |
| Other | 55 | 18,208,358 | 296,389 | 4,574,059 | 106,240 | **4,976,688** |
| Other | Uncoded | 5,929,144 | 198,033 | - | - | **198,033** |
| **Total Other** | | **168,910,307** | **2,646,618** | **21,863,244** | **1,262,080** | **25,771,942** |
| **Total** | | **$1,395,965,450** | **$17,382,826** | **$220,993,589** | **$13,965,440** | **$252,341,855** |

| | | |
|---|---|---|
| Value of Assembled Workforce: | | **$252,341,855** |

**Sources/Notes:**
[1] See Appendix I Exhibits 6, 10 and 14.  Israel's Workforce Valuation is included in EMEA (59.3%) and the US (40.7%).  See Appendix M Exhibit 3.

# Major Business Sales
## Canada Workforce Valuation Job Groups A, B, & E
### (USD)

| Job Category [1] | Job Complexity Indicator [1] | Total Salary, Bonus & Benefits [1] | Training Cost [1] | Recruiting Cost [1] | Hiring Cost [1] | Total |
|---|---|---|---|---|---|---|
| R&D | 01 | $7,078,386 | $118,209 | $1,179,731 | $145,920 | **$1,443,860** |
| R&D | 02 | 48,072,949 | 802,818 | 8,024,776 | 738,560 | **9,566,154** |
| R&D | 03 | 122,504,925 | 2,045,832 | 20,512,453 | 1,416,960 | **23,975,245** |
| R&D | 04 | 73,142,137 | 1,221,474 | 12,301,178 | 669,440 | **14,192,092** |
| R&D | 05 | 30,201,040 | 504,357 | 5,107,529 | 343,680 | **5,955,566** |
| R&D | 06 | 10,462,273 | 174,720 | 1,780,812 | 96,000 | **2,051,532** |
| R&D | 55 | 948,825 | 15,845 | 165,013 | 7,680 | **188,538** |
| **Total R&D** | | 292,410,535 | 4,883,255 | 49,071,492 | 3,418,240 | **57,372,987** |
| Customer Service | 01 | 413,913 | 3,435 | 68,985 | 8,960 | **81,380** |
| Customer Service | 02 | 1,133,890 | 9,411 | 189,279 | 20,480 | **219,170** |
| Customer Service | 03 | 9,816,637 | 81,478 | 1,643,716 | 143,360 | **1,868,554** |
| Customer Service | 04 | 10,337,951 | 85,805 | 1,738,655 | 119,040 | **1,943,500** |
| Customer Service | 05 | 5,212,613 | 43,265 | 881,545 | 69,120 | **993,930** |
| Customer Service | 06 | 2,026,460 | 16,820 | 344,929 | 21,120 | **382,869** |
| Customer Service | 55 | 937,019 | 7,777 | 162,735 | 7,680 | **178,192** |
| **Total Customer Service** | | 29,878,483 | 247,991 | 5,029,844 | 389,760 | **5,667,595** |
| Sales | 01 | - | - | - | - | **-** |
| Sales | 02 | 63,931 | 531 | 10,672 | 1,280 | **12,483** |
| Sales | 03 | 656,719 | 5,451 | 108,549 | 7,680 | **121,680** |
| Sales | 04 | 12,182,898 | 101,118 | 2,016,244 | 107,520 | **2,224,882** |
| Sales | 05 | 12,542,436 | 104,102 | 2,075,347 | 132,480 | **2,311,929** |
| Sales | 06 | 3,191,433 | 26,489 | 528,651 | 24,960 | **580,100** |
| Sales | 55 | - | - | - | - | **-** |
| **Total Sales** | | 28,637,417 | 237,691 | 4,739,463 | 273,920 | **5,251,074** |
| Supply Chain | 01 | 608,527 | 5,051 | 101,421 | 12,800 | **119,272** |
| Supply Chain | 02 | 851,762 | 7,070 | 142,184 | 16,640 | **165,894** |
| Supply Chain | 03 | 6,410,215 | 53,205 | 1,073,338 | 101,120 | **1,227,663** |
| Supply Chain | 04 | 9,007,766 | 74,764 | 1,514,942 | 107,520 | **1,697,226** |
| Supply Chain | 05 | 5,638,655 | 46,801 | 953,596 | 76,800 | **1,077,197** |
| Supply Chain | 06 | 1,251,867 | 10,390 | 213,084 | 13,440 | **236,914** |
| Supply Chain | 55 | - | - | - | - | **-** |
| **Total Supply Chain** | | 23,768,792 | 197,281 | 3,998,565 | 328,320 | **4,524,166** |
| Other | 01 | 325,022 | 2,698 | 54,170 | 7,680 | **64,548** |
| Other | 02 | 1,107,579 | 10,862 | 173,786 | 17,920 | **202,568** |
| Other | 03 | 4,371,421 | 51,846 | 628,133 | 51,200 | **731,179** |
| Other | 04 | 7,231,053 | 101,355 | 939,148 | 62,720 | **1,103,223** |
| Other | 05 | 6,040,126 | 59,300 | 959,727 | 74,880 | **1,093,907** |
| Other | 06 | 2,665,908 | 24,067 | 440,617 | 26,880 | **491,564** |
| Other | 55 | 3,009,772 | 54,366 | 839,879 | 17,920 | **912,165** |
| Other | Uncoded | 2,758,385 | 92,130 | - | - | **92,130** |
| **Total Other** | | 27,509,266 | 396,624 | 4,035,460 | 259,200 | **4,691,284** |
| **Total** | | **$402,204,493** | **$5,962,842** | **$66,874,824** | **$4,669,440** | **$77,507,106** |

| | | | | | | |
|---|---|---|---|---|---|---|
| **Value of Assembled Workforce:** | | **$77,507,106** | | | | |

**Sources/Notes:**
[1] See Appendix I Exhibits 7, 11 and 15.

Highly Confidential

## Major Business Sales
## EMEA Workforce Valuation Job Groups A, B, & E
*(USD)*

| Job Category [1] | Job Complexity Indicator [1] | Total Salary, Bonus & Benefits [1] | Training Cost [1] | Recruiting Cost [1] | Hiring Cost [1] | Total |
|---|---|---|---|---|---|---|
| R&D | 01 | $1,215,124 | $20,293 | $167,735 | $21,760 | $209,788 |
| R&D | 02 | 3,160,081 | 52,773 | 442,282 | 47,360 | 542,415 |
| R&D | 03 | 14,875,886 | 248,427 | 2,158,385 | 188,160 | 2,594,972 |
| R&D | 04 | 16,826,667 | 281,005 | 2,468,899 | 166,400 | 2,916,304 |
| R&D | 05 | 7,318,080 | 122,212 | 1,095,632 | 78,720 | 1,296,564 |
| R&D | 06 | 1,147,696 | 19,167 | 174,457 | 9,600 | 203,224 |
| R&D | 55 | 297,707 | 4,972 | 51,775 | 2,560 | 59,307 |
| **Total R&D** | | **44,841,241** | **748,849** | **6,559,165** | **514,560** | **7,822,574** |
| Customer Service | 01 | 683,065 | 5,669 | 106,170 | 17,920 | 129,759 |
| Customer Service | 02 | 9,095,637 | 75,494 | 1,382,765 | 168,960 | 1,627,219 |
| Customer Service | 03 | 25,581,923 | 212,330 | 3,879,673 | 362,240 | 4,454,243 |
| Customer Service | 04 | 22,045,098 | 182,974 | 3,363,485 | 239,360 | 3,785,819 |
| Customer Service | 05 | 12,440,049 | 103,252 | 1,869,034 | 147,840 | 2,120,126 |
| Customer Service | 06 | 2,325,373 | 19,301 | 364,713 | 21,120 | 405,134 |
| Customer Service | 55 | 274,111 | 2,275 | 45,128 | 2,560 | 49,963 |
| **Total Customer Service** | | **72,445,256** | **601,295** | **11,010,968** | **960,000** | **12,572,263** |
| Sales | 01 | 224,800 | 1,866 | 32,984 | 2,560 | 37,410 |
| Sales | 02 | 438,599 | 3,640 | 68,117 | 7,680 | 79,437 |
| Sales | 03 | 7,200,232 | 59,762 | 1,051,656 | 72,960 | 1,184,378 |
| Sales | 04 | 38,787,690 | 321,938 | 5,625,433 | 295,680 | 6,243,051 |
| Sales | 05 | 28,773,537 | 238,820 | 4,163,233 | 249,600 | 4,651,653 |
| Sales | 06 | 6,784,352 | 56,310 | 1,004,290 | 42,240 | 1,102,840 |
| Sales | 55 | - | - | - | - | - |
| **Total Sales** | | **82,209,210** | **682,336** | **11,945,713** | **670,720** | **13,298,769** |
| Supply Chain | 01 | 1,059,319 | 8,792 | 163,551 | 33,280 | 205,623 |
| Supply Chain | 02 | 2,052,977 | 17,040 | 322,393 | 52,480 | 391,913 |
| Supply Chain | 03 | 3,353,105 | 27,831 | 517,124 | 61,440 | 606,395 |
| Supply Chain | 04 | 5,522,490 | 45,837 | 836,850 | 70,400 | 953,087 |
| Supply Chain | 05 | 2,384,895 | 19,795 | 359,181 | 30,720 | 409,696 |
| Supply Chain | 06 | 435,396 | 3,614 | 65,128 | 3,840 | 72,582 |
| Supply Chain | 55 | - | - | - | - | - |
| **Total Supply Chain** | | **14,808,182** | **122,909** | **2,264,227** | **252,160** | **2,639,296** |
| Other | 01 | 360,671 | 5,122 | 39,579 | 6,400 | 51,101 |
| Other | 02 | 1,224,917 | 10,167 | 173,112 | 20,480 | 203,759 |
| Other | 03 | 8,352,133 | 83,429 | 1,112,582 | 96,000 | 1,292,011 |
| Other | 04 | 9,182,904 | 95,617 | 1,258,349 | 88,320 | 1,442,286 |
| Other | 05 | 6,514,500 | 78,833 | 848,850 | 67,200 | 994,883 |
| Other | 06 | 1,841,417 | 17,278 | 274,905 | 17,280 | 309,463 |
| Other | 55 | 1,202,105 | 9,977 | 173,355 | 5,120 | 188,452 |
| Other | Uncoded | 3,170,759 | 105,903 | - | - | 105,903 |
| **Total Other** | | **31,849,406** | **406,326** | **3,880,732** | **300,800** | **4,587,858** |
| **Total** | | **$246,153,295** | **$2,561,715** | **$35,660,805** | **$2,698,240** | **$40,920,760** |

| | | |
|---|---|---|
| **Value of Assembled Workforce:** | | **$40,920,760** |

**Sources/Notes:**
    [1] See Appendix I Exhibits 8, 12 and 16.  Israel's Workforce Valuation is included in EMEA (59.3%) and the US (40.7%).  See Appendix M Exhibit 3.

Highly Confidential

## Major Business Sales
## U.S. Workforce Valuation Job Groups A, B, & E
### *(USD)*

| Job Category [1] | Job Complexity Indicator [1] | Total Salary, Bonus & Benefits [1] | Training Cost [1] | Recruiting Cost [1] | Hiring Cost [1] | Total |
|---|---|---|---|---|---|---|
| R&D | 01 | $969,813 | $16,196 | $157,877 | $15,360 | $189,433 |
| R&D | 02 | 8,600,146 | 143,622 | 1,402,485 | 107,520 | 1,653,627 |
| R&D | 03 | 72,918,702 | 1,217,742 | 11,932,151 | 709,120 | 13,859,013 |
| R&D | 04 | 69,507,064 | 1,160,768 | 11,430,051 | 540,160 | 13,130,979 |
| R&D | 05 | 40,883,774 | 682,759 | 6,765,159 | 387,840 | 7,835,758 |
| R&D | 06 | 10,488,162 | 175,152 | 1,748,027 | 78,720 | 2,001,899 |
| R&D | 55 | 1,243,850 | 20,772 | 212,050 | 7,680 | 240,502 |
| **Total R&D** | | **204,611,511** | **3,417,011** | **33,647,800** | **1,846,400** | **38,911,211** |
| Customer Service | 01 | 1,417,074 | 11,762 | 230,587 | 24,320 | 266,669 |
| Customer Service | 02 | 7,270,252 | 60,343 | 1,185,414 | 108,800 | 1,354,557 |
| Customer Service | 03 | 85,012,749 | 705,606 | 13,913,267 | 961,280 | 15,580,153 |
| Customer Service | 04 | 77,616,805 | 644,219 | 12,765,024 | 702,720 | 14,111,963 |
| Customer Service | 05 | 39,475,262 | 327,645 | 6,534,048 | 435,840 | 7,297,533 |
| Customer Service | 06 | 12,127,446 | 100,658 | 2,020,744 | 101,760 | 2,223,162 |
| Customer Service | 55 | 2,297,550 | 19,070 | 392,550 | 15,360 | 426,980 |
| **Total Customer Service** | | **225,217,138** | **1,869,303** | **37,041,634** | **2,350,080** | **41,261,017** |
| Sales | 01 | 200,852 | 1,667 | 32,490 | 2,560 | 36,717 |
| Sales | 02 | 1,800,606 | 14,945 | 290,712 | 25,600 | 331,257 |
| Sales | 03 | 12,231,853 | 101,524 | 1,990,092 | 113,920 | 2,205,536 |
| Sales | 04 | 74,310,477 | 616,777 | 12,043,966 | 510,720 | 13,171,463 |
| Sales | 05 | 69,280,695 | 575,030 | 11,214,371 | 585,600 | 12,375,001 |
| Sales | 06 | 20,389,752 | 169,235 | 3,308,140 | 134,400 | 3,611,775 |
| Sales | 55 | - | - | - | - | - |
| **Total Sales** | | **178,214,235** | **1,479,178** | **28,879,771** | **1,372,800** | **31,731,749** |
| Supply Chain | 01 | 666,629 | 5,533 | 108,521 | 12,800 | 126,854 |
| Supply Chain | 02 | 1,309,676 | 10,870 | 213,578 | 23,040 | 247,488 |
| Supply Chain | 03 | 3,967,348 | 32,929 | 649,058 | 51,200 | 733,187 |
| Supply Chain | 04 | 12,614,131 | 104,697 | 2,074,167 | 120,320 | 2,299,184 |
| Supply Chain | 05 | 8,735,487 | 72,505 | 1,445,440 | 97,920 | 1,615,865 |
| Supply Chain | 06 | 2,719,872 | 22,575 | 450,939 | 21,120 | 494,634 |
| Supply Chain | 55 | - | - | - | - | - |
| **Total Supply Chain** | | **30,013,143** | **249,109** | **4,941,703** | **326,400** | **5,517,212** |
| Other | 01 | - | - | - | - | - |
| Other | 02 | 1,567,962 | 25,216 | 176,421 | 17,920 | 219,557 |
| Other | 03 | 10,248,705 | 129,660 | 1,388,765 | 98,560 | 1,616,985 |
| Other | 04 | 26,084,120 | 353,401 | 3,392,664 | 189,440 | 3,935,505 |
| Other | 05 | 33,286,697 | 583,239 | 3,483,043 | 220,800 | 4,287,082 |
| Other | 06 | 24,367,670 | 520,106 | 1,945,334 | 92,160 | 2,557,600 |
| Other | 55 | 13,996,481 | 232,046 | 3,560,825 | 83,200 | 3,876,071 |
| Other | Uncoded | - | - | - | - | - |
| **Total Other** | | **109,551,635** | **1,843,668** | **13,947,052** | **702,080** | **16,492,800** |
| **Total** | | **$747,607,662** | **$8,858,269** | **$118,457,960** | **$6,597,760** | **$133,913,989** |

Value of Assembled Workforce: **$133,913,989**

**Sources/Notes:**
   [1] See Appendix I Exhibits 9, 13 and 17.  Israel's Workforce Valuation is included in EMEA (59.3%) and the US (40.7%).  See Appendix M Exhibit 3.

Highly Confidential

## Major Business Sales
## All Debtor Estates Workforce Valuation Job Group A
### *(USD)*

| Job Category [1] | Job Complexity Indicator [1] | Total Salary and Bonus [1] | Total Salary, Bonus & Benefits [1] | Number of Employees [1] | Training Replacement Costs Years [2] | Training Replacement Costs % of Salary [2] | Training Replacement Costs Training Cost | Recruiting Costs % of Salary [2] | Recruiting Costs Recruiting Cost | Hiring Costs Interviews & HR Hours [2] | Hiring Costs Cost Per Hour [3] | Hiring Cost | Total |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| R&D | 01 | - | - | - | 0.25 | 0.2 | - | 0 | - | 10 | $64 | - | - |
| R&D | 02 | - | - | - | 0.25 | 0.2 | - | 0 | - | 10 | $64 | - | - |
| R&D | 03 | - | - | - | 0.25 | 0.2 | - | 0 | - | 10 | $64 | - | - |
| R&D | 04 | - | - | - | 0.25 | 0.2 | - | 0 | - | 10 | $64 | - | - |
| R&D | 05 | - | - | - | 0.25 | 0.2 | - | 0 | - | 10 | $64 | - | - |
| R&D | 06 | - | - | - | 0.25 | 0.2 | - | 0 | - | 10 | $64 | - | - |
| R&D | 55 | - | - | - | 0.25 | 0.2 | - | 0 | - | 40 | $64 | - | - |
| **Total R&D** | | - | - | - | | | - | | - | | | - | - |
| Customer Service | 01 | - | - | - | 0.167 | 0.2 | - | 0 | - | 10 | $64 | - | - |
| Customer Service | 02 | - | - | - | 0.167 | 0.2 | - | 0 | - | 10 | $64 | - | - |
| Customer Service | 03 | - | - | - | 0.167 | 0.2 | - | 0 | - | 10 | $64 | - | - |
| Customer Service | 04 | - | - | - | 0.167 | 0.2 | - | 0 | - | 10 | $64 | - | - |
| Customer Service | 05 | - | - | - | 0.167 | 0.2 | - | 0 | - | 10 | $64 | - | - |
| Customer Service | 06 | - | - | - | 0.167 | 0.2 | - | 0 | - | 10 | $64 | - | - |
| Customer Service | 55 | - | - | - | 0.167 | 0.2 | - | 0 | - | 40 | $64 | - | - |
| **Total Customer Service** | | - | - | - | | | - | | - | | | - | - |
| Sales | 01 | - | - | - | 0.167 | 0.2 | - | 0 | - | 10 | $64 | - | - |
| Sales | 02 | - | - | - | 0.167 | 0.2 | - | 0 | - | 10 | $64 | - | - |
| Sales | 03 | - | - | - | 0.167 | 0.2 | - | 0 | - | 10 | $64 | - | - |
| Sales | 04 | - | - | - | 0.167 | 0.2 | - | 0 | - | 10 | $64 | - | - |
| Sales | 05 | - | - | - | 0.167 | 0.2 | - | 0 | - | 10 | $64 | - | - |
| Sales | 06 | - | - | - | 0.167 | 0.2 | - | 0 | - | 10 | $64 | - | - |
| Sales | 55 | - | - | - | 0.167 | 0.2 | - | 0 | - | 40 | $64 | - | - |
| **Total Sales** | | - | - | - | | | - | | - | | | - | - |
| Supply Chain | 01 | - | - | - | 0.167 | 0.2 | - | 0 | - | 10 | $64 | - | - |
| Supply Chain | 02 | - | - | - | 0.167 | 0.2 | - | 0 | - | 10 | $64 | - | - |
| Supply Chain | 03 | - | - | - | 0.167 | 0.2 | - | 0 | - | 10 | $64 | - | - |
| Supply Chain | 04 | - | - | - | 0.167 | 0.2 | - | 0 | - | 10 | $64 | - | - |
| Supply Chain | 05 | - | - | - | 0.167 | 0.2 | - | 0 | - | 10 | $64 | - | - |
| Supply Chain | 06 | - | - | - | 0.167 | 0.2 | - | 0 | - | 10 | $64 | - | - |
| Supply Chain | 55 | - | - | - | 0.167 | 0.2 | - | 0 | - | 40 | $64 | - | - |
| **Total Supply Chain** | | - | - | - | | | - | | - | | | - | - |
| Other | 01 | $66,226 | $84,781 | 2 | 0.167 | 0.2 | $2,832 | 0 | - | 10 | $64 | - | $2,832 |
| Other | 02 | 449,914 | 552,638 | 11 | 0.167 | 0.2 | 18,458 | 0 | - | 10 | $64 | - | 18,458 |
| Other | 03 | 2,374,623 | 2,958,763 | 53 | 0.167 | 0.2 | 98,823 | 0 | - | 10 | $64 | - | 98,823 |
| Other | 04 | 6,382,363 | 7,874,088 | 116 | 0.167 | 0.2 | 262,994 | 0 | - | 10 | $64 | - | 262,994 |
| Other | 05 | 11,011,541 | 13,581,240 | 168 | 0.167 | 0.2 | 453,613 | 0 | - | 10 | $64 | - | 453,613 |
| Other | 06 | 10,452,552 | 12,820,286 | 138 | 0.167 | 0.2 | 428,197 | 0 | - | 10 | $64 | - | 428,197 |
| Other | 55 | - | - | - | 0.167 | 0.2 | - | 0 | - | 40 | $64 | - | - |
| Other | Uncoded | 4,737,610 | 5,929,144 | 128 | 0.167 | 0.2 | 198,033 | 0 | - | 10 | $64 | - | 198,033 |
| **Total Other** | | 35,474,829 | 43,800,940 | 616 | | | 1,462,950 | | - | | | - | 1,462,950 |
| **Total** | | $35,474,829 | $43,800,940 | 616 | | | $1,462,950 | | $0 | | | $0 | $1,462,950 |

**Value of Assembled Workforce:** $1,462,950

**Sources/Notes:**
[1] NNI_00568602 and NNC-NNL11151754.  Note that employees that transferred to other entities that did not have an identifiable deal were included in the Major Business Sales.
[2] See Appendix I Exhibit 50.
[3] See Appendix I Exhibit 53.

Highly Confidential

## Major Business Sales
## Canada Workforce Valuation Job Group A
### *(USD)*

| Job Category [1] | Job Complexity Indicator [1] | Total Salary and Bonus [1] | Total Salary, Bonus & Benefits [1] | Number of Employees [1] | Training Replacement Costs — Years [2] | Training Replacement Costs — % of Salary [2] | Training Replacement Costs — Training Cost | Recruiting Costs — % of Salary [2] | Recruiting Costs — Recruiting Cost | Hiring Costs — Interviews & HR Hours [2] | Hiring Costs — Cost Per Hour [3] | Hiring Cost | Total |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| R&D | 01 | - | - | - | 0.25 | 0.2 | - | 0 | - | 10 | $64 | - | - |
| R&D | 02 | - | - | - | 0.25 | 0.2 | - | 0 | - | 10 | $64 | - | - |
| R&D | 03 | - | - | - | 0.25 | 0.2 | - | 0 | - | 10 | $64 | - | - |
| R&D | 04 | - | - | - | 0.25 | 0.2 | - | 0 | - | 10 | $64 | - | - |
| R&D | 05 | - | - | - | 0.25 | 0.2 | - | 0 | - | 10 | $64 | - | - |
| R&D | 06 | - | - | - | 0.25 | 0.2 | - | 0 | - | 10 | $64 | - | - |
| R&D | 55 | - | - | - | 0.25 | 0.2 | - | 0 | - | 40 | $64 | - | - |
| **Total R&D** | | - | - | - | | | - | | - | | | - | - |
| Customer Service | 01 | - | - | - | 0.167 | 0.2 | - | 0 | - | 10 | $64 | - | - |
| Customer Service | 02 | - | - | - | 0.167 | 0.2 | - | 0 | - | 10 | $64 | - | - |
| Customer Service | 03 | - | - | - | 0.167 | 0.2 | - | 0 | - | 10 | $64 | - | - |
| Customer Service | 04 | - | - | - | 0.167 | 0.2 | - | 0 | - | 10 | $64 | - | - |
| Customer Service | 05 | - | - | - | 0.167 | 0.2 | - | 0 | - | 10 | $64 | - | - |
| Customer Service | 06 | - | - | - | 0.167 | 0.2 | - | 0 | - | 10 | $64 | - | - |
| Customer Service | 55 | - | - | - | 0.167 | 0.2 | - | 0 | - | 40 | $64 | - | - |
| **Total Customer Service** | | - | - | - | | | - | | - | | | - | - |
| Sales | 01 | - | - | - | 0.167 | 0.2 | - | 0 | - | 10 | $64 | - | - |
| Sales | 02 | - | - | - | 0.167 | 0.2 | - | 0 | - | 10 | $64 | - | - |
| Sales | 03 | - | - | - | 0.167 | 0.2 | - | 0 | - | 10 | $64 | - | - |
| Sales | 04 | - | - | - | 0.167 | 0.2 | - | 0 | - | 10 | $64 | - | - |
| Sales | 05 | - | - | - | 0.167 | 0.2 | - | 0 | - | 10 | $64 | - | - |
| Sales | 06 | - | - | - | 0.167 | 0.2 | - | 0 | - | 10 | $64 | - | - |
| Sales | 55 | - | - | - | 0.167 | 0.2 | - | 0 | - | 40 | $64 | - | - |
| **Total Sales** | | - | - | - | | | - | | - | | | - | - |
| Supply Chain | 01 | - | - | - | 0.167 | 0.2 | - | 0 | - | 10 | $64 | - | - |
| Supply Chain | 02 | - | - | - | 0.167 | 0.2 | - | 0 | - | 10 | $64 | - | - |
| Supply Chain | 03 | - | - | - | 0.167 | 0.2 | - | 0 | - | 10 | $64 | - | - |
| Supply Chain | 04 | - | - | - | 0.167 | 0.2 | - | 0 | - | 10 | $64 | - | - |
| Supply Chain | 05 | - | - | - | 0.167 | 0.2 | - | 0 | - | 10 | $64 | - | - |
| Supply Chain | 06 | - | - | - | 0.167 | 0.2 | - | 0 | - | 10 | $64 | - | - |
| Supply Chain | 55 | - | - | - | 0.167 | 0.2 | - | 0 | - | 40 | $64 | - | - |
| **Total Supply Chain** | | - | - | - | | | - | | - | | | - | - |
| Other | 01 | - | - | - | 0.167 | 0.2 | - | 0 | - | 10 | $64 | - | - |
| Other | 02 | $55,288 | $66,505 | 1 | 0.167 | 0.2 | $2,221 | 0 | - | 10 | $64 | - | $2,221 |
| Other | 03 | 515,479 | 620,069 | 12 | 0.167 | 0.2 | 20,710 | 0 | - | 10 | $64 | - | 20,710 |
| Other | 04 | 1,372,441 | 1,646,930 | 27 | 0.167 | 0.2 | 55,007 | 0 | - | 10 | $64 | - | 55,007 |
| Other | 05 | 304,349 | 365,219 | 5 | 0.167 | 0.2 | 12,198 | 0 | - | 10 | $64 | - | 12,198 |
| Other | 06 | 64,502 | 77,281 | 1 | 0.167 | 0.2 | 2,581 | 0 | - | 10 | $64 | - | 2,581 |
| Other | 55 | - | - | - | 0.167 | 0.2 | - | 0 | - | 40 | $64 | - | - |
| Other | Uncoded | 2,279,657 | 2,758,385 | 35 | 0.167 | 0.2 | 92,130 | 0 | - | 10 | $64 | - | 92,130 |
| **Total Other** | | 4,591,716 | 5,534,389 | 81 | | | 184,847 | | - | | | - | 184,847 |
| **Total** | | $4,591,716 | $5,534,389 | 81 | | | $184,847 | | $0 | | | $0 | $184,847 |

**Value of Assembled Workforce:**   $184,847

Sources/Notes:
[1] NNI_00568602 and NNC-NNL11151754.  Note that employees that transferred to other entities that did not have an identifiable deal were included in the Major Business Sales.
[2] See Appendix I Exhibit 50.
[3] See Appendix I Exhibit 53.

Highly Confidential

# Major Business Sales
## EMEA Workforce Valuation Job Group A
### *(USD)*

| Job Category [1] | Job Complexity Indicator [1] | Total Salary and Bonus [1] | Total Salary, Bonus & Benefits [1] | Number of Employees [1] | Training Replacement Costs Years [2] | Training Replacement Costs % of Salary [2] | Training Cost | Recruiting Costs % of Salary [2] | Recruiting Cost | Interviews & HR Hours [2] | Hiring Costs Cost Per Hour [3] | Hiring Cost | Total |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| R&D | 01 | - | - | - | 0.25 | 0.2 | - | 0 | - | 10 | $64 | - | - |
| R&D | 02 | - | - | - | 0.25 | 0.2 | - | 0 | - | 10 | $64 | - | - |
| R&D | 03 | - | - | - | 0.25 | 0.2 | - | 0 | - | 10 | $64 | - | - |
| R&D | 04 | - | - | - | 0.25 | 0.2 | - | 0 | - | 10 | $64 | - | - |
| R&D | 05 | - | - | - | 0.25 | 0.2 | - | 0 | - | 10 | $64 | - | - |
| R&D | 06 | - | - | - | 0.25 | 0.2 | - | 0 | - | 10 | $64 | - | - |
| R&D | 55 | - | - | - | 0.25 | 0.2 | - | 0 | - | 40 | $64 | - | - |
| **Total R&D** | | - | - | - | | | - | | - | | | - | - |
| Customer Service | 01 | - | - | - | 0.167 | 0.2 | - | 0 | - | 10 | $64 | - | - |
| Customer Service | 02 | - | - | - | 0.167 | 0.2 | - | 0 | - | 10 | $64 | - | - |
| Customer Service | 03 | - | - | - | 0.167 | 0.2 | - | 0 | - | 10 | $64 | - | - |
| Customer Service | 04 | - | - | - | 0.167 | 0.2 | - | 0 | - | 10 | $64 | - | - |
| Customer Service | 05 | - | - | - | 0.167 | 0.2 | - | 0 | - | 10 | $64 | - | - |
| Customer Service | 06 | - | - | - | 0.167 | 0.2 | - | 0 | - | 10 | $64 | - | - |
| Customer Service | 55 | - | - | - | 0.167 | 0.2 | - | 0 | - | 40 | $64 | - | - |
| **Total Customer Service** | | - | - | - | | | - | | - | | | - | - |
| Sales | 01 | - | - | - | 0.167 | 0.2 | - | 0 | - | 10 | $64 | - | - |
| Sales | 02 | - | - | - | 0.167 | 0.2 | - | 0 | - | 10 | $64 | - | - |
| Sales | 03 | - | - | - | 0.167 | 0.2 | - | 0 | - | 10 | $64 | - | - |
| Sales | 04 | - | - | - | 0.167 | 0.2 | - | 0 | - | 10 | $64 | - | - |
| Sales | 05 | - | - | - | 0.167 | 0.2 | - | 0 | - | 10 | $64 | - | - |
| Sales | 06 | - | - | - | 0.167 | 0.2 | - | 0 | - | 10 | $64 | - | - |
| Sales | 55 | - | - | - | 0.167 | 0.2 | - | 0 | - | 40 | $64 | - | - |
| **Total Sales** | | - | - | - | | | - | | - | | | - | - |
| Supply Chain | 01 | - | - | - | 0.167 | 0.2 | - | 0 | - | 10 | $64 | - | - |
| Supply Chain | 02 | - | - | - | 0.167 | 0.2 | - | 0 | - | 10 | $64 | - | - |
| Supply Chain | 03 | - | - | - | 0.167 | 0.2 | - | 0 | - | 10 | $64 | - | - |
| Supply Chain | 04 | - | - | - | 0.167 | 0.2 | - | 0 | - | 10 | $64 | - | - |
| Supply Chain | 05 | - | - | - | 0.167 | 0.2 | - | 0 | - | 10 | $64 | - | - |
| Supply Chain | 06 | - | - | - | 0.167 | 0.2 | - | 0 | - | 10 | $64 | - | - |
| Supply Chain | 55 | - | - | - | 0.167 | 0.2 | - | 0 | - | 40 | $64 | - | - |
| **Total Supply Chain** | | - | - | - | | | - | | - | | | - | - |
| Other | 01 | $66,226 | $84,781 | 2 | 0.167 | 0.2 | $2,832 | 0 | - | 10 | $64 | - | $2,832 |
| Other | 02 | - | - | - | 0.167 | 0.2 | - | 0 | - | 10 | $64 | - | - |
| Other | 03 | 414,391 | 562,002 | 11 | 0.167 | 0.2 | 18,771 | 0 | - | 10 | $64 | - | 18,771 |
| Other | 04 | 571,047 | 772,886 | 13 | 0.167 | 0.2 | 25,814 | 0 | - | 10 | $64 | - | 25,814 |
| Other | 05 | 754,963 | 986,546 | 14 | 0.167 | 0.2 | 32,951 | 0 | - | 10 | $64 | - | 32,951 |
| Other | 06 | 62,394 | 79,464 | 1 | 0.167 | 0.2 | 2,654 | 0 | - | 10 | $64 | - | 2,654 |
| Other | 55 | - | - | - | 0.167 | 0.2 | - | 0 | - | 40 | $64 | - | - |
| Other | Uncoded | 2,457,953 | 3,170,759 | 93 | 0.167 | 0.2 | 105,903 | 0 | - | 10 | $64 | - | 105,903 |
| **Total Other** | | 4,326,974 | 5,656,438 | 134 | | | 188,925 | | - | | | - | 188,925 |
| **Total** | | $4,326,974 | $5,656,438 | 134 | | | $188,925 | | $0 | | | $0 | $188,925 |

**Value of Assembled Workforce:** $188,925

**Sources/Notes:**
[1] NNI_00568602 and NNC-NNL11151754.  Note that employees that transferred to other entities that did not have an identifiable deal were included in the Major Business Sales.
Israel's Workforce Valuation is included in EMEA (59.3%) and the US (40.7%).  See Appendix M Exhibit 3.
[2] See Appendix I Exhibit 50.
[3] See Appendix I Exhibit 53.

Highly Confidential

## Major Business Sales
## U.S. Workforce Valuation Job Group A
### *(USD)*

| Job Category [1] | Job Complexity Indicator [1] | Total Salary and Bonus [1] | Total Salary, Bonus & Benefits [1] | Number of Employees [1] | Training Replacement Costs Years [2] | Training Replacement Costs % of Salary [2] | Training Cost | Recruiting Costs % of Salary [2] | Recruiting Cost | Hiring Costs Interviews & HR Hours [2] | Hiring Costs Cost Per Hour [3] | Hiring Cost | Total |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| R&D | 01 | - | - | - | 0.25 | 0.2 | - | 0 | - | 10 | $64 | - | - |
| R&D | 02 | - | - | - | 0.25 | 0.2 | - | 0 | - | 10 | $64 | - | - |
| R&D | 03 | - | - | - | 0.25 | 0.2 | - | 0 | - | 10 | $64 | - | - |
| R&D | 04 | - | - | - | 0.25 | 0.2 | - | 0 | - | 10 | $64 | - | - |
| R&D | 05 | - | - | - | 0.25 | 0.2 | - | 0 | - | 10 | $64 | - | - |
| R&D | 06 | - | - | - | 0.25 | 0.2 | - | 0 | - | 10 | $64 | - | - |
| R&D | 55 | - | - | - | 0.25 | 0.2 | - | 0 | - | 40 | $64 | - | - |
| **Total R&D** | | - | - | - | | | - | | - | | | - | - |
| Customer Service | 01 | - | - | - | 0.167 | 0.2 | - | 0 | - | 10 | $64 | - | - |
| Customer Service | 02 | - | - | - | 0.167 | 0.2 | - | 0 | - | 10 | $64 | - | - |
| Customer Service | 03 | - | - | - | 0.167 | 0.2 | - | 0 | - | 10 | $64 | - | - |
| Customer Service | 04 | - | - | - | 0.167 | 0.2 | - | 0 | - | 10 | $64 | - | - |
| Customer Service | 05 | - | - | - | 0.167 | 0.2 | - | 0 | - | 10 | $64 | - | - |
| Customer Service | 06 | - | - | - | 0.167 | 0.2 | - | 0 | - | 10 | $64 | - | - |
| Customer Service | 55 | - | - | - | 0.167 | 0.2 | - | 0 | - | 40 | $64 | - | - |
| **Total Customer Service** | | - | - | - | | | - | | - | | | - | - |
| Sales | 01 | - | - | - | 0.167 | 0.2 | - | 0 | - | 10 | $64 | - | - |
| Sales | 02 | - | - | - | 0.167 | 0.2 | - | 0 | - | 10 | $64 | - | - |
| Sales | 03 | - | - | - | 0.167 | 0.2 | - | 0 | - | 10 | $64 | - | - |
| Sales | 04 | - | - | - | 0.167 | 0.2 | - | 0 | - | 10 | $64 | - | - |
| Sales | 05 | - | - | - | 0.167 | 0.2 | - | 0 | - | 10 | $64 | - | - |
| Sales | 06 | - | - | - | 0.167 | 0.2 | - | 0 | - | 10 | $64 | - | - |
| Sales | 55 | - | - | - | 0.167 | 0.2 | - | 0 | - | 40 | $64 | - | - |
| **Total Sales** | | - | - | - | | | - | | - | | | - | - |
| Supply Chain | 01 | - | - | - | 0.167 | 0.2 | - | 0 | - | 10 | $64 | - | - |
| Supply Chain | 02 | - | - | - | 0.167 | 0.2 | - | 0 | - | 10 | $64 | - | - |
| Supply Chain | 03 | - | - | - | 0.167 | 0.2 | - | 0 | - | 10 | $64 | - | - |
| Supply Chain | 04 | - | - | - | 0.167 | 0.2 | - | 0 | - | 10 | $64 | - | - |
| Supply Chain | 05 | - | - | - | 0.167 | 0.2 | - | 0 | - | 10 | $64 | - | - |
| Supply Chain | 06 | - | - | - | 0.167 | 0.2 | - | 0 | - | 10 | $64 | - | - |
| Supply Chain | 55 | - | - | - | 0.167 | 0.2 | - | 0 | - | 40 | $64 | - | - |
| **Total Supply Chain** | | - | - | - | | | - | | - | | | - | - |
| Other | 01 | - | - | - | 0.167 | 0.2 | - | 0 | - | 10 | $64 | - | - |
| Other | 02 | $394,626 | $486,133 | 10 | 0.167 | 0.2 | $16,237 | 0 | - | 10 | $64 | - | $16,237 |
| Other | 03 | 1,444,753 | 1,776,692 | 30 | 0.167 | 0.2 | 59,342 | 0 | - | 10 | $64 | - | 59,342 |
| Other | 04 | 4,438,875 | 5,454,272 | 76 | 0.167 | 0.2 | 182,173 | 0 | - | 10 | $64 | - | 182,173 |
| Other | 05 | 9,952,229 | 12,229,475 | 149 | 0.167 | 0.2 | 408,464 | 0 | - | 10 | $64 | - | 408,464 |
| Other | 06 | 10,325,656 | 12,663,541 | 136 | 0.167 | 0.2 | 422,962 | 0 | - | 10 | $64 | - | 422,962 |
| Other | 55 | - | - | - | 0.167 | 0.2 | - | 0 | - | 40 | $64 | - | - |
| Other | Uncoded | - | - | - | 0.167 | 0.2 | - | 0 | - | 10 | $64 | - | - |
| **Total Other** | | 26,556,139 | 32,610,113 | 401 | | | 1,089,178 | | - | | | - | 1,089,178 |
| **Total** | | **$26,556,139** | **$32,610,113** | **401** | | | **$1,089,178** | | **$0** | | | **$0** | **$1,089,178** |

**Value of Assembled Workforce:**   $1,089,178

Sources/Notes:
[1] NNI_00568602 and NNC-NNL11151754.  Note that employees that transferred to other entities that did not have an identifiable deal were included in the Major Business Sales.
    Israel's Workforce Valuation is included in EMEA (59.3%) and the US (40.7%).  See Appendix M Exhibit 3.
[2] See Appendix I Exhibit 50.
[3] See Appendix I Exhibit 53.

Highly Confidential

# Major Business Sales
## All Debtor Estates Workforce Valuation Job Group B
### (USD)

| Job Category [1] | Job Complexity Indicator [1] | Total Salary and Bonus [1] | Total Salary, Bonus & Benefits [1] | Number of Employees [1] | Training Replacement Costs Years [2] | % of Salary [2] | Training Cost | Recruiting Costs % of Salary [2] | Recruiting Cost | Hiring Costs Interviews & HR Hours [2] | Cost Per Hour [3] | Hiring Cost | Total |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| R&D | 01 | $7,526,713 | $9,263,323 | 143 | 0.167 | 0.1 | $154,698 | 0.2 | $1,505,343 | 20 | $64 | $183,040 | $1,843,081 |
| R&D | 02 | 49,347,717 | 59,833,176 | 698 | 0.167 | 0.1 | 999,213 | 0.2 | 9,869,543 | 20 | $64 | 893,440 | 11,762,196 |
| R&D | 03 | 173,014,945 | 210,299,513 | 1,808 | 0.167 | 0.1 | 3,512,001 | 0.2 | 34,602,989 | 20 | $64 | 2,314,240 | 40,429,230 |
| R&D | 04 | 131,000,635 | 159,475,868 | 1,075 | 0.167 | 0.1 | 2,663,247 | 0.2 | 26,200,128 | 20 | $64 | 1,376,000 | 30,239,375 |
| R&D | 05 | 64,841,602 | 78,402,894 | 422 | 0.167 | 0.1 | 1,309,328 | 0.2 | 12,968,320 | 30 | $64 | 810,240 | 15,087,888 |
| R&D | 06 | 18,516,484 | 22,098,131 | 96 | 0.167 | 0.1 | 369,039 | 0.2 | 3,703,296 | 30 | $64 | 184,320 | 4,256,655 |
| R&D | 55 | 2,144,190 | 2,490,382 | 7 | 0.167 | 0.1 | 41,589 | 0.2 | 428,838 | 40 | $64 | 17,920 | 488,347 |
| **Total R&D** | | **446,392,286** | **541,863,287** | **4,249** | | | **9,049,115** | | **89,278,457** | | | **5,779,200** | **104,106,772** |
| Customer Service | 01 | 2,028,708 | 2,514,052 | 40 | 0.083 | 0.1 | 20,866 | 0.2 | 405,742 | 20 | $64 | 51,200 | 477,808 |
| Customer Service | 02 | 13,787,294 | 17,499,779 | 233 | 0.083 | 0.1 | 145,248 | 0.2 | 2,757,458 | 20 | $64 | 298,240 | 3,200,946 |
| Customer Service | 03 | 97,183,284 | 120,411,309 | 1,146 | 0.083 | 0.1 | 999,414 | 0.2 | 19,436,656 | 20 | $64 | 1,466,880 | 21,902,950 |
| Customer Service | 04 | 89,335,821 | 109,999,854 | 829 | 0.083 | 0.1 | 912,998 | 0.2 | 17,867,164 | 20 | $64 | 1,061,120 | 19,841,282 |
| Customer Service | 05 | 46,423,136 | 57,127,924 | 340 | 0.083 | 0.1 | 474,162 | 0.2 | 9,284,627 | 30 | $64 | 652,800 | 10,411,589 |
| Customer Service | 06 | 13,651,932 | 16,479,279 | 75 | 0.083 | 0.1 | 136,779 | 0.2 | 2,730,386 | 30 | $64 | 144,000 | 3,011,165 |
| Customer Service | 55 | 3,002,063 | 3,508,680 | 10 | 0.083 | 0.1 | 29,122 | 0.2 | 600,413 | 40 | $64 | 25,600 | 655,135 |
| **Total Customer Service** | | **265,412,238** | **327,540,877** | **2,673** | | | **2,718,589** | | **53,082,446** | | | **3,699,840** | **59,500,875** |
| Sales | 01 | 327,373 | 425,652 | 4 | 0.083 | 0.1 | 3,533 | 0.2 | 65,474 | 20 | $64 | 5,120 | 74,127 |
| Sales | 02 | 1,847,507 | 2,303,136 | 27 | 0.083 | 0.1 | 19,116 | 0.2 | 369,501 | 20 | $64 | 34,560 | 423,177 |
| Sales | 03 | 15,751,486 | 20,088,804 | 152 | 0.083 | 0.1 | 166,737 | 0.2 | 3,150,297 | 20 | $64 | 194,560 | 3,511,594 |
| Sales | 04 | 98,428,213 | 125,281,065 | 714 | 0.083 | 0.1 | 1,039,833 | 0.2 | 19,685,643 | 20 | $64 | 913,920 | 21,639,396 |
| Sales | 05 | 87,264,752 | 110,596,668 | 504 | 0.083 | 0.1 | 917,952 | 0.2 | 17,452,951 | 30 | $64 | 967,680 | 19,338,583 |
| Sales | 06 | 24,205,401 | 30,365,537 | 105 | 0.083 | 0.1 | 252,034 | 0.2 | 4,841,081 | 30 | $64 | 201,600 | 5,294,715 |
| Sales | 55 | - | - | - | 0.083 | 0.1 | - | 0.2 | - | 40 | $64 | - | - |
| **Total Sales** | | **227,824,732** | **289,060,862** | **1,506** | | | **2,399,205** | | **45,564,947** | | | **2,317,440** | **50,281,592** |
| Supply Chain | 01 | 1,867,466 | 2,334,475 | 46 | 0.083 | 0.1 | 19,376 | 0.2 | 373,493 | 20 | $64 | 58,880 | 451,749 |
| Supply Chain | 02 | 3,390,777 | 4,214,415 | 72 | 0.083 | 0.1 | 34,980 | 0.2 | 678,155 | 20 | $64 | 92,160 | 805,295 |
| Supply Chain | 03 | 11,197,599 | 13,730,668 | 167 | 0.083 | 0.1 | 113,965 | 0.2 | 2,239,520 | 20 | $64 | 213,760 | 2,567,245 |
| Supply Chain | 04 | 22,129,800 | 27,144,387 | 233 | 0.083 | 0.1 | 225,298 | 0.2 | 4,425,959 | 20 | $64 | 298,240 | 4,949,497 |
| Supply Chain | 05 | 13,791,085 | 16,759,037 | 107 | 0.083 | 0.1 | 139,101 | 0.2 | 2,758,217 | 30 | $64 | 205,440 | 3,102,758 |
| Supply Chain | 06 | 3,645,756 | 4,407,135 | 20 | 0.083 | 0.1 | 36,579 | 0.2 | 729,151 | 30 | $64 | 38,400 | 804,130 |
| Supply Chain | 55 | - | - | - | 0.083 | 0.1 | - | 0.2 | - | 40 | $64 | - | - |
| **Total Supply Chain** | | **56,022,483** | **68,590,117** | **645** | | | **569,299** | | **11,204,495** | | | **906,880** | **12,680,674** |
| Other | 01 | 468,746 | 600,912 | 11 | 0.083 | 0.1 | 4,988 | 0.2 | 93,749 | 20 | $64 | 14,080 | 112,817 |
| Other | 02 | 2,616,596 | 3,347,820 | 44 | 0.083 | 0.1 | 27,787 | 0.2 | 523,319 | 20 | $64 | 56,320 | 607,426 |
| Other | 03 | 15,647,403 | 20,013,496 | 192 | 0.083 | 0.1 | 166,112 | 0.2 | 3,129,480 | 20 | $64 | 245,760 | 3,541,352 |
| Other | 04 | 27,950,806 | 34,623,989 | 266 | 0.083 | 0.1 | 287,379 | 0.2 | 5,590,161 | 20 | $64 | 340,480 | 6,218,020 |
| Other | 05 | 26,458,099 | 32,260,083 | 189 | 0.083 | 0.1 | 267,759 | 0.2 | 5,291,620 | 30 | $64 | 362,880 | 5,922,259 |
| Other | 06 | 13,304,280 | 16,054,709 | 71 | 0.083 | 0.1 | 133,254 | 0.2 | 2,660,856 | 30 | $64 | 136,320 | 2,930,430 |
| Other | 55 | 7,788,240 | 9,510,097 | 22 | 0.083 | 0.1 | 78,933 | 0.2 | 1,557,648 | 40 | $64 | 56,320 | 1,692,901 |
| Other | Uncoded | - | - | - | - | - | - | - | - | - | - | - | - |
| **Total Other** | | **94,234,170** | **116,411,106** | **795** | | | **966,212** | | **18,846,833** | | | **1,212,160** | **21,025,205** |
| **Total** | | **$1,089,885,909** | **$1,343,466,249** | **9,868** | | | **$15,702,420** | | **$217,977,178** | | | **$13,915,520** | **$247,595,118** |

| Value of Assembled Workforce: | $247,595,118 |
|---|---|

Sources/Notes:
[1] NNI_00568602 and NNC-NNL11151754. Note that employees that transferred to other entities that did not have an identifiable deal were included in the Major Business Sales.
[2] See Appendix I Exhibit 51.
[3] See Appendix I Exhibit 53.

## Major Business Sales
## Canada Workforce Valuation Job Group B
### (USD)

| Job Category [1] | Job Complexity Indicator [1] | Total Salary and Bonus [1] | Total Salary, Bonus & Benefits [1] | Number of Employees [1] | Training Replacement Costs Years [2] | % of Salary [2] | Training Cost | Recruiting Costs % of Salary [2] | Recruiting Cost | Hiring Costs Interviews & HR Hours [2] | Cost Per Hour [3] | Hiring Cost | Total |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| R&D | 01 | $5,898,655 | $7,078,386 | 114 | 0.167 | 0.1 | $118,209 | 0.2 | $1,179,731 | 20 | $64 | $145,920 | $1,443,860 |
| R&D | 02 | 40,123,879 | 48,072,949 | 577 | 0.167 | 0.1 | 802,818 | 0.2 | 8,024,776 | 20 | $64 | 738,560 | 9,566,154 |
| R&D | 03 | 102,562,263 | 122,504,925 | 1,107 | 0.167 | 0.1 | 2,045,832 | 0.2 | 20,512,453 | 20 | $64 | 1,416,960 | 23,975,245 |
| R&D | 04 | 61,505,888 | 73,142,137 | 523 | 0.167 | 0.1 | 1,221,474 | 0.2 | 12,301,178 | 20 | $64 | 669,440 | 14,192,092 |
| R&D | 05 | 25,537,644 | 30,201,040 | 179 | 0.167 | 0.1 | 504,357 | 0.2 | 5,107,529 | 30 | $64 | 343,680 | 5,955,566 |
| R&D | 06 | 8,904,062 | 10,462,273 | 50 | 0.167 | 0.1 | 174,720 | 0.2 | 1,780,812 | 30 | $64 | 96,000 | 2,051,532 |
| R&D | 55 | 825,065 | 948,825 | 3 | 0.167 | 0.1 | 15,845 | 0.2 | 165,013 | 40 | $64 | 7,680 | 188,538 |
| **Total R&D** | | **245,357,456** | **292,410,535** | **2,553** | | | **4,883,255** | | **49,071,492** | | | **3,418,240** | **57,372,987** |
| Customer Service | 01 | 344,927 | 413,913 | 7 | 0.083 | 0.1 | 3,435 | 0.2 | 68,985 | 20 | $64 | 8,960 | 81,380 |
| Customer Service | 02 | 946,397 | 1,133,890 | 16 | 0.083 | 0.1 | 9,411 | 0.2 | 189,279 | 20 | $64 | 20,480 | 219,170 |
| Customer Service | 03 | 8,218,580 | 9,816,637 | 112 | 0.083 | 0.1 | 81,478 | 0.2 | 1,643,716 | 20 | $64 | 143,360 | 1,868,554 |
| Customer Service | 04 | 8,693,277 | 10,337,951 | 93 | 0.083 | 0.1 | 85,805 | 0.2 | 1,738,655 | 20 | $64 | 119,040 | 1,943,500 |
| Customer Service | 05 | 4,407,725 | 5,212,613 | 36 | 0.083 | 0.1 | 43,265 | 0.2 | 881,545 | 30 | $64 | 69,120 | 993,930 |
| Customer Service | 06 | 1,724,647 | 2,026,460 | 11 | 0.083 | 0.1 | 16,820 | 0.2 | 344,929 | 30 | $64 | 21,120 | 382,869 |
| Customer Service | 55 | 813,673 | 937,019 | 3 | 0.083 | 0.1 | 7,777 | 0.2 | 162,735 | 40 | $64 | 7,680 | 178,192 |
| **Total Customer Service** | | **25,149,226** | **29,878,483** | **278** | | | **247,991** | | **5,029,844** | | | **389,760** | **5,667,595** |
| Sales | 01 | - | - | - | 0.083 | 0.1 | - | 0.2 | - | 20 | $64 | - | - |
| Sales | 02 | 53,359 | 63,931 | 1 | 0.083 | 0.1 | 531 | 0.2 | 10,672 | 20 | $64 | 1,280 | 12,483 |
| Sales | 03 | 542,743 | 656,719 | 6 | 0.083 | 0.1 | 5,451 | 0.2 | 108,549 | 20 | $64 | 7,680 | 121,680 |
| Sales | 04 | 10,081,219 | 12,182,898 | 84 | 0.083 | 0.1 | 101,118 | 0.2 | 2,016,244 | 20 | $64 | 107,520 | 2,224,882 |
| Sales | 05 | 10,376,735 | 12,542,436 | 69 | 0.083 | 0.1 | 104,102 | 0.2 | 2,075,347 | 30 | $64 | 132,480 | 2,311,929 |
| Sales | 06 | 2,643,253 | 3,191,433 | 13 | 0.083 | 0.1 | 26,489 | 0.2 | 528,651 | 30 | $64 | 24,960 | 580,100 |
| Sales | 55 | - | - | - | 0.083 | 0.1 | - | 0.2 | - | 40 | $64 | - | - |
| **Total Sales** | | **23,697,309** | **28,637,417** | **173** | | | **237,691** | | **4,739,463** | | | **273,920** | **5,251,074** |
| Supply Chain | 01 | 507,106 | 608,527 | 10 | 0.083 | 0.1 | 5,051 | 0.2 | 101,421 | 20 | $64 | 12,800 | 119,272 |
| Supply Chain | 02 | 710,920 | 851,762 | 13 | 0.083 | 0.1 | 7,070 | 0.2 | 142,184 | 20 | $64 | 16,640 | 165,894 |
| Supply Chain | 03 | 5,366,692 | 6,410,215 | 79 | 0.083 | 0.1 | 53,205 | 0.2 | 1,073,338 | 20 | $64 | 101,120 | 1,227,663 |
| Supply Chain | 04 | 7,574,712 | 9,007,766 | 84 | 0.083 | 0.1 | 74,764 | 0.2 | 1,514,942 | 20 | $64 | 107,520 | 1,697,226 |
| Supply Chain | 05 | 4,767,981 | 5,638,655 | 40 | 0.083 | 0.1 | 46,801 | 0.2 | 953,596 | 30 | $64 | 76,800 | 1,077,197 |
| Supply Chain | 06 | 1,065,419 | 1,251,867 | 7 | 0.083 | 0.1 | 10,390 | 0.2 | 213,084 | 30 | $64 | 13,440 | 236,914 |
| Supply Chain | 55 | - | - | - | 0.083 | 0.1 | - | 0.2 | - | 40 | $64 | - | - |
| **Total Supply Chain** | | **19,992,830** | **23,768,792** | **233** | | | **197,281** | | **3,998,565** | | | **328,320** | **4,524,166** |
| Other | 01 | 270,852 | 325,022 | 6 | 0.083 | 0.1 | 2,698 | 0.2 | 54,170 | 20 | $64 | 7,680 | 64,548 |
| Other | 02 | 868,928 | 1,041,074 | 14 | 0.083 | 0.1 | 8,641 | 0.2 | 173,786 | 20 | $64 | 17,920 | 200,347 |
| Other | 03 | 3,140,667 | 3,751,352 | 40 | 0.083 | 0.1 | 31,136 | 0.2 | 628,133 | 20 | $64 | 51,200 | 710,469 |
| Other | 04 | 4,695,740 | 5,584,123 | 49 | 0.083 | 0.1 | 46,348 | 0.2 | 939,148 | 20 | $64 | 62,720 | 1,048,216 |
| Other | 05 | 4,798,635 | 5,674,907 | 39 | 0.083 | 0.1 | 47,102 | 0.2 | 959,727 | 30 | $64 | 74,880 | 1,081,709 |
| Other | 06 | 2,203,087 | 2,588,627 | 14 | 0.083 | 0.1 | 21,486 | 0.2 | 440,617 | 30 | $64 | 26,880 | 488,983 |
| Other | 55 | 1,069,839 | 1,250,161 | 4 | 0.083 | 0.1 | 10,376 | 0.2 | 213,968 | 40 | $64 | 10,240 | 234,584 |
| Other | Uncoded | - | - | - | | | - | | - | - | | - | - |
| **Total Other** | | **17,047,748** | **20,215,266** | **166** | | | **167,787** | | **3,409,549** | | | **251,520** | **3,828,856** |
| **Total** | | **$331,244,569** | **$394,910,493** | **3,403** | | | **$5,734,005** | | **$66,248,913** | | | **$4,661,760** | **$76,644,678** |

**Value of Assembled Workforce:** $76,644,678

Sources/Notes:
[1] NNI_00568602 and NNC-NNL11151754.  Note that employees that transferred to other entities that did not have an identifiable deal were included in the Major Business Sales.
[2] See Appendix I Exhibit 51.
[3] See Appendix I Exhibit 53.

## Major Business Sales
## EMEA Workforce Valuation Job Group B
### (USD)

| Job Category [1] | Job Complexity Indicator [1] | Total Salary and Bonus [1] | Total Salary, Bonus & Benefits [1] | Number of Employees [1] | Training Replacement Costs Years [2] | % of Salary [2] | Training Cost | Recruiting Costs % of Salary [2] | Recruiting Cost | Hiring Costs Interviews & HR Hours [2] | Cost Per Hour [3] | Hiring Cost | Total |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| R&D | 01 | $838,675 | $1,215,124 | 17 | 0.167 | 0.1 | $20,293 | 0.2 | $167,735 | 20 | $64 | $21,760 | $209,788 |
| R&D | 02 | 2,211,411 | 3,160,081 | 37 | 0.167 | 0.1 | 52,773 | 0.2 | 442,282 | 20 | $64 | 47,360 | 542,415 |
| R&D | 03 | 10,791,926 | 14,875,886 | 147 | 0.167 | 0.1 | 248,427 | 0.2 | 2,158,385 | 20 | $64 | 188,160 | 2,594,972 |
| R&D | 04 | 12,344,494 | 16,826,667 | 130 | 0.167 | 0.1 | 281,005 | 0.2 | 2,468,899 | 20 | $64 | 166,400 | 2,916,304 |
| R&D | 05 | 5,478,161 | 7,318,080 | 41 | 0.167 | 0.1 | 122,212 | 0.2 | 1,095,632 | 30 | $64 | 78,720 | 1,296,564 |
| R&D | 06 | 872,287 | 1,147,696 | 5 | 0.167 | 0.1 | 19,167 | 0.2 | 174,457 | 30 | $64 | 9,600 | 203,224 |
| R&D | 55 | 258,875 | 297,707 | 1 | 0.167 | 0.1 | 4,972 | 0.2 | 51,775 | 40 | $64 | 2,560 | 59,307 |
| **Total R&D** | | **32,795,829** | **44,841,241** | **378** | | | **748,849** | | **6,559,165** | | | **514,560** | **7,822,574** |
| Customer Service | 01 | 530,848 | 683,065 | 14 | 0.083 | 0.1 | 5,669 | 0.2 | 106,170 | 20 | $64 | 17,920 | 129,759 |
| Customer Service | 02 | 6,913,827 | 9,095,637 | 132 | 0.083 | 0.1 | 75,494 | 0.2 | 1,382,765 | 20 | $64 | 168,960 | 1,627,219 |
| Customer Service | 03 | 19,398,367 | 25,581,923 | 283 | 0.083 | 0.1 | 212,330 | 0.2 | 3,879,673 | 20 | $64 | 362,240 | 4,454,243 |
| Customer Service | 04 | 16,817,425 | 22,045,098 | 187 | 0.083 | 0.1 | 182,974 | 0.2 | 3,363,485 | 20 | $64 | 239,360 | 3,785,819 |
| Customer Service | 05 | 9,345,171 | 12,440,049 | 77 | 0.083 | 0.1 | 103,252 | 0.2 | 1,869,034 | 30 | $64 | 147,840 | 2,120,126 |
| Customer Service | 06 | 1,823,564 | 2,325,373 | 11 | 0.083 | 0.1 | 19,301 | 0.2 | 364,713 | 30 | $64 | 21,120 | 405,134 |
| Customer Service | 55 | 225,640 | 274,111 | 1 | 0.083 | 0.1 | 2,275 | 0.2 | 45,128 | 40 | $64 | 2,560 | 49,963 |
| **Total Customer Service** | | **55,054,842** | **72,445,256** | **705** | | | **601,295** | | **11,010,968** | | | **960,000** | **12,572,263** |
| Sales | 01 | 164,921 | 224,800 | 2 | 0.083 | 0.1 | 1,866 | 0.2 | 32,984 | 20 | $64 | 2,560 | 37,410 |
| Sales | 02 | 340,586 | 438,599 | 6 | 0.083 | 0.1 | 3,640 | 0.2 | 68,117 | 20 | $64 | 7,680 | 79,437 |
| Sales | 03 | 5,258,281 | 7,200,232 | 57 | 0.083 | 0.1 | 59,762 | 0.2 | 1,051,656 | 20 | $64 | 72,960 | 1,184,378 |
| Sales | 04 | 28,127,164 | 38,787,690 | 231 | 0.083 | 0.1 | 321,938 | 0.2 | 5,625,433 | 20 | $64 | 295,680 | 6,243,051 |
| Sales | 05 | 20,816,164 | 28,773,537 | 130 | 0.083 | 0.1 | 238,820 | 0.2 | 4,163,233 | 30 | $64 | 249,600 | 4,651,653 |
| Sales | 06 | 5,021,450 | 6,784,352 | 22 | 0.083 | 0.1 | 56,310 | 0.2 | 1,004,290 | 30 | $64 | 42,240 | 1,102,840 |
| Sales | 55 | - | - | - | 0.083 | 0.1 | - | 0.2 | - | 40 | $64 | - | - |
| **Total Sales** | | **59,728,566** | **82,209,210** | **448** | | | **682,336** | | **11,945,713** | | | **670,720** | **13,298,769** |
| Supply Chain | 01 | 817,755 | 1,059,319 | 26 | 0.083 | 0.1 | 8,792 | 0.2 | 163,551 | 20 | $64 | 33,280 | 205,624 |
| Supply Chain | 02 | 1,611,967 | 2,052,977 | 41 | 0.083 | 0.1 | 17,040 | 0.2 | 322,393 | 20 | $64 | 52,480 | 391,913 |
| Supply Chain | 03 | 2,585,618 | 3,353,105 | 48 | 0.083 | 0.1 | 27,831 | 0.2 | 517,124 | 20 | $64 | 61,440 | 606,395 |
| Supply Chain | 04 | 4,184,252 | 5,522,490 | 55 | 0.083 | 0.1 | 45,837 | 0.2 | 836,850 | 20 | $64 | 70,400 | 953,087 |
| Supply Chain | 05 | 1,795,903 | 2,384,895 | 16 | 0.083 | 0.1 | 19,795 | 0.2 | 359,181 | 30 | $64 | 30,720 | 409,696 |
| Supply Chain | 06 | 325,642 | 435,396 | 2 | 0.083 | 0.1 | 3,614 | 0.2 | 65,128 | 30 | $64 | 3,840 | 72,582 |
| Supply Chain | 55 | - | - | - | 0.083 | 0.1 | - | 0.2 | - | 40 | $64 | - | - |
| **Total Supply Chain** | | **11,321,137** | **14,808,182** | **188** | | | **122,909** | | **2,264,227** | | | **252,160** | **2,639,296** |
| Other | 01 | 197,894 | 275,890 | 5 | 0.083 | 0.1 | 2,290 | 0.2 | 39,579 | 20 | $64 | 6,400 | 48,269 |
| Other | 02 | 865,561 | 1,224,917 | 16 | 0.083 | 0.1 | 10,167 | 0.2 | 173,112 | 20 | $64 | 20,480 | 203,759 |
| Other | 03 | 5,562,911 | 7,790,131 | 75 | 0.083 | 0.1 | 64,658 | 0.2 | 1,112,582 | 20 | $64 | 96,000 | 1,273,240 |
| Other | 04 | 6,291,746 | 8,410,018 | 69 | 0.083 | 0.1 | 69,803 | 0.2 | 1,258,549 | 20 | $64 | 88,320 | 1,416,472 |
| Other | 05 | 4,244,251 | 5,527,954 | 35 | 0.083 | 0.1 | 45,882 | 0.2 | 848,850 | 30 | $64 | 67,200 | 961,932 |
| Other | 06 | 1,374,524 | 1,761,953 | 9 | 0.083 | 0.1 | 14,624 | 0.2 | 274,905 | 30 | $64 | 17,280 | 306,809 |
| Other | 55 | 866,774 | 1,202,105 | 2 | 0.083 | 0.1 | 9,977 | 0.2 | 173,355 | 40 | $64 | 5,120 | 188,452 |
| Other | Uncoded | - | - | - | | | - | | - | | | - | - |
| **Total Other** | | **19,403,661** | **26,192,968** | **211** | | | **217,401** | | **3,880,732** | | | **300,800** | **4,398,933** |
| **Total** | | **$178,304,035** | **$240,496,857** | **1,930** | | | **$2,372,790** | | **$35,660,805** | | | **$2,698,240** | **$40,731,835** |

| | |
|---|---|
| **Value of Assembled Workforce:** | **$40,731,835** |

**Sources/Notes:**
[1] NNI_00568602 and NNC-NNL11151754. Note that employees that transferred to other entities that did not have an identifiable deal were included in the Major Business Sales.
    Israel's Workforce Valuation is included in EMEA (59.3%) and the US (40.7%). See Appendix M Exhibit 3.
[2] See Appendix I Exhibit 51.
[3] See Appendix I Exhibit 53.

Highly Confidential

## Major Business Sales
## U.S. Workforce Valuation Job Group B
### *(USD)*

| Job Category [1] | Job Complexity Indicator [1] | Total Salary and Bonus [1] | Total Salary, Bonus & Benefits [1] | Number of Employees [1] | Training Replacement Costs Years [2] | % of Salary [2] | Training Cost | Recruiting Costs % of Salary [2] | Recruiting Cost | Hiring Costs Interviews & HR Hours [2] | Cost Per Hour [3] | Hiring Cost | Total |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| R&D | 01 | 789,383 | 969,813 | 12 | 0.167 | 0.1 | 16,196 | 0.2 | 157,877 | 20 | $64 | $15,360 | **189,433** |
| R&D | 02 | 7,012,427 | 8,600,146 | 84 | 0.167 | 0.1 | 143,622 | 0.2 | 1,402,485 | 20 | $64 | 107,520 | **1,653,627** |
| R&D | 03 | 59,660,756 | 72,918,702 | 554 | 0.167 | 0.1 | 1,217,742 | 0.2 | 11,932,151 | 20 | $64 | 709,120 | **13,859,013** |
| R&D | 04 | 57,150,253 | 69,507,064 | 422 | 0.167 | 0.1 | 1,160,768 | 0.2 | 11,430,051 | 20 | $64 | 540,160 | **13,130,979** |
| R&D | 05 | 33,825,797 | 40,883,774 | 202 | 0.167 | 0.1 | 682,759 | 0.2 | 6,765,159 | 30 | $64 | 387,840 | **7,835,758** |
| R&D | 06 | 8,740,135 | 10,488,162 | 41 | 0.167 | 0.1 | 175,152 | 0.2 | 1,748,027 | 30 | $64 | 78,720 | **2,001,899** |
| R&D | 55 | 1,060,250 | 1,243,850 | 3 | 0.167 | 0.1 | 20,772 | 0.2 | 212,050 | 40 | $64 | 7,680 | **240,502** |
| **Total R&D** | | **168,239,001** | **204,611,511** | **1,318** | | | **3,417,011** | | **33,647,800** | | | **1,846,400** | **38,911,211** |
| Customer Service | 01 | 1,153,933 | 1,417,074 | 19 | 0.083 | 0.1 | 11,762 | 0.2 | 230,587 | 20 | $64 | 24,320 | **266,669** |
| Customer Service | 02 | 5,927,070 | 7,270,252 | 85 | 0.083 | 0.1 | 60,343 | 0.2 | 1,185,414 | 20 | $64 | 108,800 | **1,354,557** |
| Customer Service | 03 | 69,566,337 | 85,012,749 | 751 | 0.083 | 0.1 | 705,606 | 0.2 | 13,913,267 | 20 | $64 | 961,280 | **15,580,153** |
| Customer Service | 04 | 63,825,119 | 77,616,805 | 549 | 0.083 | 0.1 | 644,219 | 0.2 | 12,765,024 | 20 | $64 | 702,720 | **14,111,963** |
| Customer Service | 05 | 32,670,240 | 39,475,262 | 227 | 0.083 | 0.1 | 327,645 | 0.2 | 6,534,048 | 30 | $64 | 435,840 | **7,297,533** |
| Customer Service | 06 | 10,103,721 | 12,127,446 | 53 | 0.083 | 0.1 | 100,658 | 0.2 | 2,020,744 | 30 | $64 | 101,760 | **2,223,162** |
| Customer Service | 55 | 1,962,750 | 2,297,550 | 6 | 0.083 | 0.1 | 19,070 | 0.2 | 392,550 | 40 | $64 | 15,360 | **426,980** |
| **Total Customer Service** | | **185,208,170** | **225,217,138** | **1,690** | | | **1,869,303** | | **37,041,634** | | | **2,350,080** | **41,261,017** |
| Sales | 01 | 162,452 | 200,852 | 2 | 0.083 | 0.1 | 1,667 | 0.2 | 32,490 | 20 | $64 | 2,560 | **36,717** |
| Sales | 02 | 1,453,562 | 1,800,606 | 20 | 0.083 | 0.1 | 14,945 | 0.2 | 290,712 | 20 | $64 | 25,600 | **331,257** |
| Sales | 03 | 9,950,462 | 12,231,853 | 89 | 0.083 | 0.1 | 101,524 | 0.2 | 1,990,092 | 20 | $64 | 113,920 | **2,205,536** |
| Sales | 04 | 60,219,830 | 74,310,477 | 399 | 0.083 | 0.1 | 616,777 | 0.2 | 12,043,966 | 20 | $64 | 510,720 | **13,171,463** |
| Sales | 05 | 56,071,853 | 69,280,695 | 305 | 0.083 | 0.1 | 575,030 | 0.2 | 11,214,371 | 30 | $64 | 585,600 | **12,375,001** |
| Sales | 06 | 16,540,698 | 20,389,752 | 70 | 0.083 | 0.1 | 169,235 | 0.2 | 3,308,140 | 30 | $64 | 134,400 | **3,611,775** |
| Sales | 55 | - | - | - | 0.083 | 0.1 | - | 0.2 | - | 40 | $64 | - | **-** |
| **Total Sales** | | **144,398,857** | **178,214,235** | **885** | | | **1,479,178** | | **28,879,771** | | | **1,372,800** | **31,731,749** |
| Supply Chain | 01 | 542,605 | 666,629 | 10 | 0.083 | 0.1 | 5,533 | 0.2 | 108,521 | 20 | $64 | 12,800 | **126,854** |
| Supply Chain | 02 | 1,067,890 | 1,309,676 | 18 | 0.083 | 0.1 | 10,870 | 0.2 | 213,578 | 20 | $64 | 23,040 | **247,488** |
| Supply Chain | 03 | 3,245,289 | 3,967,348 | 40 | 0.083 | 0.1 | 32,929 | 0.2 | 649,058 | 20 | $64 | 51,200 | **733,187** |
| Supply Chain | 04 | 10,370,836 | 12,614,131 | 94 | 0.083 | 0.1 | 104,697 | 0.2 | 2,074,167 | 20 | $64 | 120,320 | **2,299,184** |
| Supply Chain | 05 | 7,227,201 | 8,735,487 | 51 | 0.083 | 0.1 | 72,505 | 0.2 | 1,445,440 | 30 | $64 | 97,920 | **1,615,865** |
| Supply Chain | 06 | 2,254,695 | 2,719,872 | 11 | 0.083 | 0.1 | 22,575 | 0.2 | 450,939 | 30 | $64 | 21,120 | **494,634** |
| Supply Chain | 55 | - | - | - | 0.083 | 0.1 | - | 0.2 | - | 40 | $64 | - | **-** |
| **Total Supply Chain** | | **24,708,516** | **30,013,143** | **224** | | | **249,109** | | **4,941,703** | | | **326,400** | **5,517,212** |
| Other | 01 | - | - | - | 0.083 | 0.1 | - | 0.2 | - | 20 | $64 | - | **-** |
| Other | 02 | 882,107 | 1,081,829 | 14 | 0.083 | 0.1 | 8,979 | 0.2 | 176,421 | 20 | $64 | 17,920 | **203,320** |
| Other | 03 | 6,943,825 | 8,472,013 | 77 | 0.083 | 0.1 | 70,318 | 0.2 | 1,388,765 | 20 | $64 | 98,560 | **1,557,643** |
| Other | 04 | 16,963,320 | 20,629,848 | 148 | 0.083 | 0.1 | 171,228 | 0.2 | 3,392,664 | 20 | $64 | 189,440 | **3,753,332** |
| Other | 05 | 17,415,213 | 21,057,222 | 115 | 0.083 | 0.1 | 174,775 | 0.2 | 3,483,043 | 30 | $64 | 220,800 | **3,878,618** |
| Other | 06 | 9,726,669 | 11,704,129 | 48 | 0.083 | 0.1 | 97,144 | 0.2 | 1,945,334 | 30 | $64 | 92,160 | **2,134,638** |
| Other | 55 | 5,851,627 | 7,057,831 | 16 | 0.083 | 0.1 | 58,580 | 0.2 | 1,170,325 | 40 | $64 | 40,960 | **1,269,865** |
| Other | Uncoded | - | - | - | - | - | - | - | - | - | - | - | **-** |
| **Total Other** | | **57,782,761** | **70,002,872** | **418** | | | **581,024** | | **11,556,552** | | | **659,840** | **12,797,416** |
| **Total** | | **$580,337,305** | **$708,058,899** | **4,535** | | | **$7,595,625** | | **$116,067,460** | | | **$6,555,520** | **$130,218,605** |

**Value of Assembled Workforce:** $130,218,605

Sources/Notes:
[1] NNI_00568602 and NNC-NNL11151754.  Note that employees that transferred to other entities that did not have an identifiable deal were included in the Major Business Sales.
Israel's Workforce Valuation is included in EMEA (59.3%) and the US (40.7%).  See Appendix M Exhibit 3.
[2] See Appendix I Exhibit 51.
[3] See Appendix I Exhibit 53.

Highly Confidential

## Major Business Sales
## All Debtor Estates Workforce Valuation Job Group E
### *(USD)*

| Job Category [1] | Job Complexity Indicator [1] | Total Salary and Bonus [1] | Total Salary, Bonus & Benefits [1] | Number of Employees [1] | Training Replacement Costs Years [2] | % of Salary [2] | Training Cost | Recruiting Costs % of Salary [2] | Recruiting Cost | Hiring Costs Interviews & HR Hours [2] | Cost Per Hour [3] | Hiring Cost | Total |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| R&D | 01 | - | - | - | 0.25 | 0.1 | - | 0.4 | - | 60 | $64 | - | - |
| R&D | 02 | - | - | - | 0.25 | 0.1 | - | 0.4 | - | 60 | $64 | - | - |
| R&D | 03 | - | - | - | 0.25 | 0.1 | - | 0.4 | - | 60 | $64 | - | - |
| R&D | 04 | - | - | - | 0.25 | 0.1 | - | 0.4 | - | 60 | $64 | - | - |
| R&D | 05 | - | - | - | 0.25 | 0.1 | - | 0.4 | - | 60 | $64 | - | - |
| R&D | 06 | - | - | - | 0.25 | 0.1 | - | 0.4 | - | 60 | $64 | - | - |
| R&D | 55 | - | - | - | 0.25 | 0.1 | - | 0.4 | - | 60 | $64 | - | - |
| **Total R&D** | | - | - | - | | | - | | - | | | - | - |
| Customer Service | 01 | - | - | - | 0.25 | 0.1 | - | 0.4 | - | 60 | $64 | - | - |
| Customer Service | 02 | - | - | - | 0.25 | 0.1 | - | 0.4 | - | 60 | $64 | - | - |
| Customer Service | 03 | - | - | - | 0.25 | 0.1 | - | 0.4 | - | 60 | $64 | - | - |
| Customer Service | 04 | - | - | - | 0.25 | 0.1 | - | 0.4 | - | 60 | $64 | - | - |
| Customer Service | 05 | - | - | - | 0.25 | 0.1 | - | 0.4 | - | 60 | $64 | - | - |
| Customer Service | 06 | - | - | - | 0.25 | 0.1 | - | 0.4 | - | 60 | $64 | - | - |
| Customer Service | 55 | - | - | - | 0.25 | 0.1 | - | 0.4 | - | 60 | $64 | - | - |
| **Total Customer Service** | | - | - | - | | | - | | - | | | - | - |
| Sales | 01 | - | - | - | 0.25 | 0.1 | - | 0.4 | - | 60 | $64 | - | - |
| Sales | 02 | - | - | - | 0.25 | 0.1 | - | 0.4 | - | 60 | $64 | - | - |
| Sales | 03 | - | - | - | 0.25 | 0.1 | - | 0.4 | - | 60 | $64 | - | - |
| Sales | 04 | - | - | - | 0.25 | 0.1 | - | 0.4 | - | 60 | $64 | - | - |
| Sales | 05 | - | - | - | 0.25 | 0.1 | - | 0.4 | - | 60 | $64 | - | - |
| Sales | 06 | - | - | - | 0.25 | 0.1 | - | 0.4 | - | 60 | $64 | - | - |
| Sales | 55 | - | - | - | 0.25 | 0.1 | - | 0.4 | - | 60 | $64 | - | - |
| **Total Sales** | | - | - | - | | | - | | - | | | - | - |
| Supply Chain | 01 | - | - | - | 0.25 | 0.1 | - | 0.4 | - | 60 | $64 | - | - |
| Supply Chain | 02 | - | - | - | 0.25 | 0.1 | - | 0.4 | - | 60 | $64 | - | - |
| Supply Chain | 03 | - | - | - | 0.25 | 0.1 | - | 0.4 | - | 60 | $64 | - | - |
| Supply Chain | 04 | - | - | - | 0.25 | 0.1 | - | 0.4 | - | 60 | $64 | - | - |
| Supply Chain | 05 | - | - | - | 0.25 | 0.1 | - | 0.4 | - | 60 | $64 | - | - |
| Supply Chain | 06 | - | - | - | 0.25 | 0.1 | - | 0.4 | - | 60 | $64 | - | - |
| Supply Chain | 55 | - | - | - | 0.25 | 0.1 | - | 0.4 | - | 60 | $64 | - | - |
| **Total Supply Chain** | | - | - | - | | | - | | - | | | - | - |
| Other | 01 | - | - | - | 0.25 | 0.1 | - | 0.4 | - | 60 | $64 | - | - |
| Other | 02 | - | - | - | 0.25 | 0.1 | - | 0.4 | - | 60 | $64 | - | - |
| Other | 03 | - | - | - | 0.25 | 0.1 | - | 0.4 | - | 60 | $64 | - | - |
| Other | 04 | - | - | - | 0.25 | 0.1 | - | 0.4 | - | 60 | $64 | - | - |
| Other | 05 | - | - | - | 0.25 | 0.1 | - | 0.4 | - | 60 | $64 | - | - |
| Other | 06 | - | - | - | 0.25 | 0.1 | - | 0.4 | - | 60 | $64 | - | - |
| Other | 55 | $7,541,028 | $8,698,261 | 13 | 0.25 | 0.1 | $217,456 | 0.4 | $3,016,411 | 60 | $64 | $49,920 | $3,283,787 |
| Other | Uncoded | - | - | - | - | - | - | - | - | - | - | - | - |
| **Total Other** | | 7,541,028 | 8,698,261 | 13 | | | 217,456 | | 3,016,411 | | | 49,920 | 3,283,787 |
| **Total** | | **$7,541,028** | **$8,698,261** | **13** | | | **$217,456** | | **$3,016,411** | | | **$49,920** | **$3,283,787** |

**Value of Assembled Workforce:**       **$3,283,787**

Sources/Notes:
[1] NNI_00568602 and NNC-NNL11151754.  Note that employees that transferred to other entities that did not have an identifiable deal were included in the Major Business Sales.
[2] See Appendix I Exhibit 52.
[3] See Appendix I Exhibit 53.

Highly Confidential

## Major Business Sales
## Canada Workforce Valuation Job Group E
*(USD)*

| Job Category [1] | Job Complexity Indicator [1] | Total Salary and Bonus [1] | Total Salary, Bonus & Benefits [1] | Number of Employees [1] | Training Replacement Costs Years [2] | % of Salary [2] | Training Cost | Recruiting Costs % of Salary [2] | Recruiting Cost | Hiring Costs Interviews & HR Hours [2] | Cost Per Hour [3] | Hiring Cost | Total |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| R&D | 01 | - | - | - | 0.25 | 0.1 | - | 0.4 | - | 60 | $64 | - | - |
| R&D | 02 | - | - | - | 0.25 | 0.1 | - | 0.4 | - | 60 | $64 | - | - |
| R&D | 03 | - | - | - | 0.25 | 0.1 | - | 0.4 | - | 60 | $64 | - | - |
| R&D | 04 | - | - | - | 0.25 | 0.1 | - | 0.4 | - | 60 | $64 | - | - |
| R&D | 05 | - | - | - | 0.25 | 0.1 | - | 0.4 | - | 60 | $64 | - | - |
| R&D | 06 | - | - | - | 0.25 | 0.1 | - | 0.4 | - | 60 | $64 | - | - |
| R&D | 55 | - | - | - | 0.25 | 0.1 | - | 0.4 | - | 60 | $64 | - | - |
| **Total R&D** | | **-** | **-** | **-** | | | **-** | | **-** | | | **-** | **-** |
| Customer Service | 01 | - | - | - | 0.25 | 0.1 | - | 0.4 | - | 60 | $64 | - | - |
| Customer Service | 02 | - | - | - | 0.25 | 0.1 | - | 0.4 | - | 60 | $64 | - | - |
| Customer Service | 03 | - | - | - | 0.25 | 0.1 | - | 0.4 | - | 60 | $64 | - | - |
| Customer Service | 04 | - | - | - | 0.25 | 0.1 | - | 0.4 | - | 60 | $64 | - | - |
| Customer Service | 05 | - | - | - | 0.25 | 0.1 | - | 0.4 | - | 60 | $64 | - | - |
| Customer Service | 06 | - | - | - | 0.25 | 0.1 | - | 0.4 | - | 60 | $64 | - | - |
| Customer Service | 55 | - | - | - | 0.25 | 0.1 | - | 0.4 | - | 60 | $64 | - | - |
| **Total Customer Service** | | **-** | **-** | **-** | | | **-** | | **-** | | | **-** | **-** |
| Sales | 01 | - | - | - | 0.25 | 0.1 | - | 0.4 | - | 60 | $64 | - | - |
| Sales | 02 | - | - | - | 0.25 | 0.1 | - | 0.4 | - | 60 | $64 | - | - |
| Sales | 03 | - | - | - | 0.25 | 0.1 | - | 0.4 | - | 60 | $64 | - | - |
| Sales | 04 | - | - | - | 0.25 | 0.1 | - | 0.4 | - | 60 | $64 | - | - |
| Sales | 05 | - | - | - | 0.25 | 0.1 | - | 0.4 | - | 60 | $64 | - | - |
| Sales | 06 | - | - | - | 0.25 | 0.1 | - | 0.4 | - | 60 | $64 | - | - |
| Sales | 55 | - | - | - | 0.25 | 0.1 | - | 0.4 | - | 60 | $64 | - | - |
| **Total Sales** | | **-** | **-** | **-** | | | **-** | | **-** | | | **-** | **-** |
| Supply Chain | 01 | - | - | - | 0.25 | 0.1 | - | 0.4 | - | 60 | $64 | - | - |
| Supply Chain | 02 | - | - | - | 0.25 | 0.1 | - | 0.4 | - | 60 | $64 | - | - |
| Supply Chain | 03 | - | - | - | 0.25 | 0.1 | - | 0.4 | - | 60 | $64 | - | - |
| Supply Chain | 04 | - | - | - | 0.25 | 0.1 | - | 0.4 | - | 60 | $64 | - | - |
| Supply Chain | 05 | - | - | - | 0.25 | 0.1 | - | 0.4 | - | 60 | $64 | - | - |
| Supply Chain | 06 | - | - | - | 0.25 | 0.1 | - | 0.4 | - | 60 | $64 | - | - |
| Supply Chain | 55 | - | - | - | 0.25 | 0.1 | - | 0.4 | - | 60 | $64 | - | - |
| **Total Supply Chain** | | **-** | **-** | **-** | | | **-** | | **-** | | | **-** | **-** |
| Other | 01 | - | - | - | 0.25 | 0.1 | - | 0.4 | - | 60 | $64 | - | - |
| Other | 02 | - | - | - | 0.25 | 0.1 | - | 0.4 | - | 60 | $64 | - | - |
| Other | 03 | - | - | - | 0.25 | 0.1 | - | 0.4 | - | 60 | $64 | - | - |
| Other | 04 | - | - | - | 0.25 | 0.1 | - | 0.4 | - | 60 | $64 | - | - |
| Other | 05 | - | - | - | 0.25 | 0.1 | - | 0.4 | - | 60 | $64 | - | - |
| Other | 06 | - | - | - | 0.25 | 0.1 | - | 0.4 | - | 60 | $64 | - | - |
| Other | 55 | $1,564,778 | $1,759,611 | 2 | 0.25 | 0.1 | $43,990 | 0.4 | $625,911 | 60 | $64 | $7,680 | $677,581 |
| Other | Uncoded | - | - | - | - | - | - | - | - | - | - | - | - |
| **Total Other** | | **1,564,778** | **1,759,611** | **2** | | | **43,990** | | **625,911** | | | **7,680** | **677,581** |
| **Total** | | **$1,564,778** | **$1,759,611** | **2** | | | **$43,990** | | **$625,911** | | | **$7,680** | **$677,581** |

| | | | |
|---|---|---|---|
| **Value of Assembled Workforce:** | | **$677,581** | |

### Sources/Notes:
[1] NNI_00568602 and NNC-NNL11151754.  Note that employees that transferred to other entities that did not have an identifiable deal were included in the Major Business Sales.
[2] See Appendix I Exhibit 52.
[3] See Appendix I Exhibit 53.

Highly Confidential

## Major Business Sales
## EMEA Workforce Valuation Job Group E
### *(USD)*

| Job Category [1] | Job Complexity Indicator [1] | Total Salary and Bonus [1] | Total Salary, Bonus & Benefits [1] | Number of Employees [1] | Training Replacement Costs — Years [2] | Training Replacement Costs — % of Salary [2] | Training Replacement Costs — Training Cost | Recruiting Costs — % of Salary [2] | Recruiting Costs — Recruiting Cost | Hiring Costs — Interviews & HR Hours [2] | Hiring Costs — Cost Per Hour [3] | Hiring Cost | Total |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| R&D | 01 | - | - | - | 0.25 | 0.1 | - | 0.4 | - | 60 | $64 | - | - |
| R&D | 02 | - | - | - | 0.25 | 0.1 | - | 0.4 | - | 60 | $64 | - | - |
| R&D | 03 | - | - | - | 0.25 | 0.1 | - | 0.4 | - | 60 | $64 | - | - |
| R&D | 04 | - | - | - | 0.25 | 0.1 | - | 0.4 | - | 60 | $64 | - | - |
| R&D | 05 | - | - | - | 0.25 | 0.1 | - | 0.4 | - | 60 | $64 | - | - |
| R&D | 06 | - | - | - | 0.25 | 0.1 | - | 0.4 | - | 60 | $64 | - | - |
| R&D | 55 | - | - | - | 0.25 | 0.1 | - | 0.4 | - | 60 | $64 | - | - |
| **Total R&D** | | - | - | - | | | - | | - | | | - | - |
| Customer Service | 01 | - | - | - | 0.25 | 0.1 | - | 0.4 | - | 60 | $64 | - | - |
| Customer Service | 02 | - | - | - | 0.25 | 0.1 | - | 0.4 | - | 60 | $64 | - | - |
| Customer Service | 03 | - | - | - | 0.25 | 0.1 | - | 0.4 | - | 60 | $64 | - | - |
| Customer Service | 04 | - | - | - | 0.25 | 0.1 | - | 0.4 | - | 60 | $64 | - | - |
| Customer Service | 05 | - | - | - | 0.25 | 0.1 | - | 0.4 | - | 60 | $64 | - | - |
| Customer Service | 06 | - | - | - | 0.25 | 0.1 | - | 0.4 | - | 60 | $64 | - | - |
| Customer Service | 55 | - | - | - | 0.25 | 0.1 | - | 0.4 | - | 60 | $64 | - | - |
| **Total Customer Service** | | - | - | - | | | - | | - | | | - | - |
| Sales | 01 | - | - | - | 0.25 | 0.1 | - | 0.4 | - | 60 | $64 | - | - |
| Sales | 02 | - | - | - | 0.25 | 0.1 | - | 0.4 | - | 60 | $64 | - | - |
| Sales | 03 | - | - | - | 0.25 | 0.1 | - | 0.4 | - | 60 | $64 | - | - |
| Sales | 04 | - | - | - | 0.25 | 0.1 | - | 0.4 | - | 60 | $64 | - | - |
| Sales | 05 | - | - | - | 0.25 | 0.1 | - | 0.4 | - | 60 | $64 | - | - |
| Sales | 06 | - | - | - | 0.25 | 0.1 | - | 0.4 | - | 60 | $64 | - | - |
| Sales | 55 | - | - | - | 0.25 | 0.1 | - | 0.4 | - | 60 | $64 | - | - |
| **Total Sales** | | - | - | - | | | - | | - | | | - | - |
| Supply Chain | 01 | - | - | - | 0.25 | 0.1 | - | 0.4 | - | 60 | $64 | - | - |
| Supply Chain | 02 | - | - | - | 0.25 | 0.1 | - | 0.4 | - | 60 | $64 | - | - |
| Supply Chain | 03 | - | - | - | 0.25 | 0.1 | - | 0.4 | - | 60 | $64 | - | - |
| Supply Chain | 04 | - | - | - | 0.25 | 0.1 | - | 0.4 | - | 60 | $64 | - | - |
| Supply Chain | 05 | - | - | - | 0.25 | 0.1 | - | 0.4 | - | 60 | $64 | - | - |
| Supply Chain | 06 | - | - | - | 0.25 | 0.1 | - | 0.4 | - | 60 | $64 | - | - |
| Supply Chain | 55 | - | - | - | 0.25 | 0.1 | - | 0.4 | - | 60 | $64 | - | - |
| **Total Supply Chain** | | - | - | - | | | - | | - | | | - | - |
| Other | 01 | - | - | - | 0.25 | 0.1 | - | 0.4 | - | 60 | $64 | - | - |
| Other | 02 | - | - | - | 0.25 | 0.1 | - | 0.4 | - | 60 | $64 | - | - |
| Other | 03 | - | - | - | 0.25 | 0.1 | - | 0.4 | - | 60 | $64 | - | - |
| Other | 04 | - | - | - | 0.25 | 0.1 | - | 0.4 | - | 60 | $64 | - | - |
| Other | 05 | - | - | - | 0.25 | 0.1 | - | 0.4 | - | 60 | $64 | - | - |
| Other | 06 | - | - | - | 0.25 | 0.1 | - | 0.4 | - | 60 | $64 | - | - |
| Other | 55 | - | - | - | 0.25 | 0.1 | - | 0.4 | - | 60 | $64 | - | - |
| Other | Uncoded | - | - | - | - | - | - | - | - | - | - | - | - |
| **Total Other** | | - | - | - | - | - | - | | - | | | - | - |
| **Total** | | $0 | $0 | 0 | | | - | | $0 | | | $0 | $0 |
| **Value of Assembled Workforce:** | | | $0 | | | | | | | | | | |

**Sources/Notes:**
[1] NNI_00568602 and NNC-NNL11151754.  Note that employees that transferred to other entities that did not have an identifiable deal were included in the Major Business Sales.
   Israel's Workforce Valuation is included in EMEA (59.3%) and the US (40.7%).  See Appendix M Exhibit 3.
[2] See Appendix I Exhibit 52.
[3] See Appendix I Exhibit 53.

## Major Business Sales
## U.S. Workforce Valuation Job Group E
### *(USD)*

| Job Category [1] | Job Complexity Indicator [1] | Total Salary and Bonus [1] | Total Salary, Bonus & Benefits [1] | Number of Employees [1] | Training Replacement Costs Years [2] | % of Salary [2] | Training Cost | Recruiting Costs % of Salary [2] | Recruiting Cost | Hiring Costs Interviews & HR Hours [2] | Cost Per Hour [3] | Hiring Cost | Total |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| R&D | 01 | - | - | - | 0.25 | 0.1 | - | 0.4 | - | 60 | $64 | - | - |
| R&D | 02 | - | - | - | 0.25 | 0.1 | - | 0.4 | - | 60 | $64 | - | - |
| R&D | 03 | - | - | - | 0.25 | 0.1 | - | 0.4 | - | 60 | $64 | - | - |
| R&D | 04 | - | - | - | 0.25 | 0.1 | - | 0.4 | - | 60 | $64 | - | - |
| R&D | 05 | - | - | - | 0.25 | 0.1 | - | 0.4 | - | 60 | $64 | - | - |
| R&D | 06 | - | - | - | 0.25 | 0.1 | - | 0.4 | - | 60 | $64 | - | - |
| R&D | 55 | - | - | - | 0.25 | 0.1 | - | 0.4 | - | 60 | $64 | - | - |
| **Total R&D** | | **-** | **-** | **-** | | | **-** | | **-** | | | **-** | **-** |
| Customer Service | 01 | - | - | - | 0.25 | 0.1 | - | 0.4 | - | 60 | $64 | - | - |
| Customer Service | 02 | - | - | - | 0.25 | 0.1 | - | 0.4 | - | 60 | $64 | - | - |
| Customer Service | 03 | - | - | - | 0.25 | 0.1 | - | 0.4 | - | 60 | $64 | - | - |
| Customer Service | 04 | - | - | - | 0.25 | 0.1 | - | 0.4 | - | 60 | $64 | - | - |
| Customer Service | 05 | - | - | - | 0.25 | 0.1 | - | 0.4 | - | 60 | $64 | - | - |
| Customer Service | 06 | - | - | - | 0.25 | 0.1 | - | 0.4 | - | 60 | $64 | - | - |
| Customer Service | 55 | - | - | - | 0.25 | 0.1 | - | 0.4 | - | 60 | $64 | - | - |
| **Total Customer Service** | | **-** | **-** | **-** | | | **-** | | **-** | | | **-** | **-** |
| Sales | 01 | - | - | - | 0.25 | 0.1 | - | 0.4 | - | 60 | $64 | - | - |
| Sales | 02 | - | - | - | 0.25 | 0.1 | - | 0.4 | - | 60 | $64 | - | - |
| Sales | 03 | - | - | - | 0.25 | 0.1 | - | 0.4 | - | 60 | $64 | - | - |
| Sales | 04 | - | - | - | 0.25 | 0.1 | - | 0.4 | - | 60 | $64 | - | - |
| Sales | 05 | - | - | - | 0.25 | 0.1 | - | 0.4 | - | 60 | $64 | - | - |
| Sales | 06 | - | - | - | 0.25 | 0.1 | - | 0.4 | - | 60 | $64 | - | - |
| Sales | 55 | - | - | - | 0.25 | 0.1 | - | 0.4 | - | 60 | $64 | - | - |
| **Total Sales** | | **-** | **-** | **-** | | | **-** | | **-** | | | **-** | **-** |
| Supply Chain | 01 | - | - | - | 0.25 | 0.1 | - | 0.4 | - | 60 | $64 | - | - |
| Supply Chain | 02 | - | - | - | 0.25 | 0.1 | - | 0.4 | - | 60 | $64 | - | - |
| Supply Chain | 03 | - | - | - | 0.25 | 0.1 | - | 0.4 | - | 60 | $64 | - | - |
| Supply Chain | 04 | - | - | - | 0.25 | 0.1 | - | 0.4 | - | 60 | $64 | - | - |
| Supply Chain | 05 | - | - | - | 0.25 | 0.1 | - | 0.4 | - | 60 | $64 | - | - |
| Supply Chain | 06 | - | - | - | 0.25 | 0.1 | - | 0.4 | - | 60 | $64 | - | - |
| Supply Chain | 55 | - | - | - | 0.25 | 0.1 | - | 0.4 | - | 60 | $64 | - | - |
| **Total Supply Chain** | | **-** | **-** | **-** | | | **-** | | **-** | | | **-** | **-** |
| Other | 01 | - | - | - | 0.25 | 0.1 | - | 0.4 | - | 60 | $64 | - | - |
| Other | 02 | - | - | - | 0.25 | 0.1 | - | 0.4 | - | 60 | $64 | - | - |
| Other | 03 | - | - | - | 0.25 | 0.1 | - | 0.4 | - | 60 | $64 | - | - |
| Other | 04 | - | - | - | 0.25 | 0.1 | - | 0.4 | - | 60 | $64 | - | - |
| Other | 05 | - | - | - | 0.25 | 0.1 | - | 0.4 | - | 60 | $64 | - | - |
| Other | 06 | - | - | - | 0.25 | 0.1 | - | 0.4 | - | 60 | $64 | - | - |
| Other | 55 | $5,976,250 | $6,938,650 | 11 | 0.25 | 0.1 | $173,466 | 0.4 | $2,390,500 | 60 | $64 | $42,240 | **$2,606,206** |
| Other | Uncoded | - | - | - | - | - | - | - | - | - | - | - | - |
| **Total Other** | | **5,976,250** | **6,938,650** | **11** | | | **173,466** | | **2,390,500** | | | **42,240** | **2,606,206** |
| **Total** | | **$5,976,250** | **$6,938,650** | **11** | | | **$173,466** | | **$2,390,500** | | | **$42,240** | **$2,606,206** |

**Value of Assembled Workforce:**     **$2,606,206**

**Sources/Notes:**
[1] NNI_00568602 and NNC-NNL11151754.  Note that employees that transferred to other entities that did not have an identifiable deal were included in the Major Business Sales.
    Israel's Workforce Valuation is included in EMEA (59.3%) and the US (40.7%).  See Appendix M Exhibit 3.
[2] See Appendix I Exhibit 52.
[3] See Appendix I Exhibit 53.

Highly Confidential

## Minor Business Sales
## All Debtor Estates Workforce Valuation Job Groups A, B, & E
*(USD)*

| Job Category [1] | Job Complexity Indicator [1] | Total Salary, Bonus & Benefits [1] | Training Cost [1] | Recruiting Cost [1] | Hiring Cost [1] | Total |
|---|---|---|---|---|---|---|
| R&D | 01 | $162,695 | $2,717 | $26,485 | $2,560 | **$31,762** |
| R&D | 02 | 824,208 | 13,764 | 137,182 | 12,800 | **163,746** |
| R&D | 03 | 2,760,766 | 46,104 | 457,176 | 29,440 | **532,720** |
| R&D | 04 | 1,135,036 | 18,955 | 189,681 | 10,240 | **218,876** |
| R&D | 05 | 519,082 | 8,669 | 87,075 | 5,760 | **101,504** |
| R&D | 06 | 195,901 | 3,272 | 33,345 | 1,920 | **38,537** |
| R&D | 55 | - | - | - | - | **-** |
| **Total R&D** | | **5,597,688** | **93,481** | **930,944** | **62,720** | **1,087,145** |
| Customer Service | 01 | 90,824 | 754 | 14,785 | 1,280 | **16,819** |
| Customer Service | 02 | 235,104 | 1,951 | 32,365 | 3,840 | **38,156** |
| Customer Service | 03 | 1,929,913 | 16,018 | 295,614 | 24,320 | **335,952** |
| Customer Service | 04 | 933,676 | 7,749 | 134,984 | 8,960 | **151,693** |
| Customer Service | 05 | 175,147 | 1,454 | 24,714 | 1,920 | **28,088** |
| Customer Service | 06 | - | - | - | - | **-** |
| Customer Service | 55 | - | - | - | - | **-** |
| **Total Customer Service** | | **3,364,664** | **27,926** | **502,462** | **40,320** | **570,708** |
| Sales | 01 | - | - | - | - | **-** |
| Sales | 02 | - | - | - | - | **-** |
| Sales | 03 | - | - | - | - | **-** |
| Sales | 04 | 1,288,717 | 10,696 | 193,590 | 8,960 | **213,246** |
| Sales | 05 | 939,436 | 7,797 | 131,419 | 7,680 | **146,896** |
| Sales | 06 | - | - | - | - | **-** |
| Sales | 55 | - | - | - | - | **-** |
| **Total Sales** | | **2,228,153** | **18,493** | **325,009** | **16,640** | **360,142** |
| Supply Chain | 01 | 99,503 | 825 | 16,196 | 2,560 | **19,581** |
| Supply Chain | 02 | 557,538 | 4,627 | 91,079 | 11,520 | **107,226** |
| Supply Chain | 03 | 999,741 | 8,298 | 167,398 | 15,360 | **191,056** |
| Supply Chain | 04 | 1,157,807 | 9,609 | 190,254 | 15,360 | **215,223** |
| Supply Chain | 05 | 405,146 | 3,363 | 66,816 | 5,760 | **75,939** |
| Supply Chain | 06 | 244,800 | 2,032 | 40,800 | 1,920 | **44,752** |
| Supply Chain | 55 | - | - | - | - | **-** |
| **Total Supply Chain** | | **3,464,535** | **28,754** | **572,543** | **52,480** | **653,777** |
| Other | 01 | - | - | - | - | **-** |
| Other | 02 | 328,915 | 2,730 | 47,446 | 5,120 | **55,296** |
| Other | 03 | 263,474 | 2,187 | 38,080 | 3,840 | **44,107** |
| Other | 04 | 752,278 | 8,191 | 105,656 | 6,400 | **120,247** |
| Other | 05 | 319,742 | 2,654 | 52,552 | 3,840 | **59,046** |
| Other | 06 | 178,736 | 1,484 | 30,423 | 1,920 | **33,827** |
| Other | 55 | - | - | - | - | **-** |
| Other | Uncoded | 215,528 | 7,199 | - | - | **7,199** |
| **Total Other** | | **2,058,673** | **24,445** | **274,157** | **21,120** | **319,722** |
| **Total** | | **$16,713,713** | **$193,099** | **$2,605,115** | **$193,280** | **$2,991,494** |

| Value of Assembled Workforce: | $2,991,494 |
|---|---|

**Sources/Notes:**
[1] See Appendix I Exhibits 22, 26 and 30.  Israel's Workforce Valuation is included in EMEA (59.3%) and the US (40.7%).  See Appendix M Exhibit 3.

Highly Confidential

## Minor Business Sales
## Canada Workforce Valuation Job Groups A, B, & E
### *(USD)*

| Job Category [1] | Job Complexity Indicator [1] | Total Salary, Bonus & Benefits [1] | Training Cost [1] | Recruiting Cost [1] | Hiring Cost [1] | Total |
|---|---|---|---|---|---|---|
| R&D | 01 | - | - | - | - | - |
| R&D | 02 | $719,717 | $12,019 | $120,142 | $11,520 | $143,681 |
| R&D | 03 | 1,422,901 | 23,762 | 238,253 | 16,640 | 278,655 |
| R&D | 04 | 810,968 | 13,543 | 136,390 | 7,680 | 157,613 |
| R&D | 05 | 324,239 | 5,415 | 54,835 | 3,840 | 64,090 |
| R&D | 06 | 195,901 | 3,272 | 33,345 | 1,920 | 38,537 |
| R&D | 55 | - | - | - | - | - |
| **Total R&D** | | **3,473,726** | **58,011** | **582,965** | **41,600** | **682,576** |
| Customer Service | 01 | - | - | - | - | - |
| Customer Service | 02 | - | - | - | - | - |
| Customer Service | 03 | - | - | - | - | - |
| Customer Service | 04 | - | - | - | - | - |
| Customer Service | 05 | - | - | - | - | - |
| Customer Service | 06 | - | - | - | - | - |
| Customer Service | 55 | - | - | - | - | - |
| **Total Customer Service** | | **-** | **-** | **-** | **-** | **-** |
| Sales | 01 | - | - | - | - | - |
| Sales | 02 | - | - | - | - | - |
| Sales | 03 | - | - | - | - | - |
| Sales | 04 | - | - | - | - | - |
| Sales | 05 | - | - | - | - | - |
| Sales | 06 | - | - | - | - | - |
| Sales | 55 | - | - | - | - | - |
| **Total Sales** | | **-** | **-** | **-** | **-** | **-** |
| Supply Chain | 01 | 60,529 | 502 | 10,088 | 1,280 | 11,870 |
| Supply Chain | 02 | 356,323 | 2,957 | 59,481 | 6,400 | 68,838 |
| Supply Chain | 03 | 999,741 | 8,298 | 167,398 | 15,360 | 191,056 |
| Supply Chain | 04 | 692,826 | 5,750 | 116,521 | 8,960 | 131,231 |
| Supply Chain | 05 | 110,431 | 917 | 18,676 | 1,920 | 21,513 |
| Supply Chain | 06 | - | - | - | - | - |
| Supply Chain | 55 | - | - | - | - | - |
| **Total Supply Chain** | | **2,219,850** | **18,424** | **372,164** | **33,920** | **424,508** |
| Other | 01 | - | - | - | - | - |
| Other | 02 | - | - | - | - | - |
| Other | 03 | - | - | - | - | - |
| Other | 04 | - | - | - | - | - |
| Other | 05 | 157,669 | 1,309 | 26,665 | 1,920 | 29,894 |
| Other | 06 | 178,736 | 1,484 | 30,423 | 1,920 | 33,827 |
| Other | 55 | - | - | - | - | - |
| Other | Uncoded | - | - | - | - | - |
| **Total Other** | | **336,405** | **2,793** | **57,088** | **3,840** | **63,721** |
| **Total** | | **$6,029,981** | **$79,228** | **$1,012,217** | **$79,360** | **$1,170,805** |

Value of Assembled Workforce: $1,170,805

**Sources/Notes:**
[1] See Appendix I Exhibits 23, 27, and 31.

## Minor Business Sales
## EMEA Workforce Valuation Job Groups A, B, & E
### *(USD)*

| Job Category [1] | Job Complexity Indicator [1] | Total Salary, Bonus & Benefits [1] | Training Cost [1] | Recruiting Cost [1] | Hiring Cost [1] | Total |
|---|---|---|---|---|---|---|
| R&D | 01 | - | - | - | - | - |
| R&D | 02 | - | - | - | - | - |
| R&D | 03 | - | - | - | - | - |
| R&D | 04 | - | - | - | - | - |
| R&D | 05 | - | - | - | - | - |
| R&D | 06 | - | - | - | - | - |
| R&D | 55 | - | - | - | - | - |
| **Total R&D** | | **-** | **-** | **-** | **-** | **-** |
| Customer Service | 01 | - | - | - | - | - |
| Customer Service | 02 | $235,104 | $1,951 | $32,365 | $3,840 | **$38,156** |
| Customer Service | 03 | 1,268,338 | 10,527 | 187,356 | 16,640 | 214,523 |
| Customer Service | 04 | 818,926 | 6,797 | 116,114 | 7,680 | 130,591 |
| Customer Service | 05 | 175,147 | 1,454 | 24,714 | 1,920 | 28,088 |
| Customer Service | 06 | - | - | - | - | - |
| Customer Service | 55 | - | - | - | - | - |
| **Total Customer Service** | | **2,497,515** | **20,729** | **360,549** | **30,080** | **411,358** |
| Sales | 01 | - | - | - | - | - |
| Sales | 02 | - | - | - | - | - |
| Sales | 03 | - | - | - | - | - |
| Sales | 04 | 621,606 | 5,159 | 85,991 | 5,120 | 96,270 |
| Sales | 05 | 939,436 | 7,797 | 131,419 | 7,680 | 146,896 |
| Sales | 06 | - | - | - | - | - |
| Sales | 55 | - | - | - | - | - |
| **Total Sales** | | **1,561,042** | **12,956** | **217,410** | **12,800** | **243,166** |
| Supply Chain | 01 | 38,974 | 323 | 6,108 | 1,280 | 7,711 |
| Supply Chain | 02 | 201,215 | 1,670 | 31,598 | 5,120 | 38,388 |
| Supply Chain | 03 | - | - | - | - | - |
| Supply Chain | 04 | 464,981 | 3,859 | 73,733 | 6,400 | 83,992 |
| Supply Chain | 05 | 108,930 | 904 | 17,399 | 1,920 | 20,223 |
| Supply Chain | 06 | - | - | - | - | - |
| Supply Chain | 55 | - | - | - | - | - |
| **Total Supply Chain** | | **814,100** | **6,756** | **128,838** | **14,720** | **150,314** |
| Other | 01 | - | - | - | - | - |
| Other | 02 | 328,915 | 2,730 | 47,446 | 5,120 | 55,296 |
| Other | 03 | 263,474 | 2,187 | 38,080 | 3,840 | 44,107 |
| Other | 04 | 302,738 | 2,513 | 44,483 | 2,560 | 49,556 |
| Other | 05 | 162,073 | 1,345 | 25,887 | 1,920 | 29,152 |
| Other | 06 | - | - | - | - | - |
| Other | 55 | - | - | - | - | - |
| Other | Uncoded | 215,528 | 7,199 | - | - | 7,199 |
| **Total Other** | | **1,272,728** | **15,974** | **155,896** | **13,440** | **185,310** |
| **Total** | | **$6,145,385** | **$56,415** | **$862,693** | **$71,040** | **$990,148** |
| | | | | | | |
| **Value of Assembled Workforce:** | | **$990,148** | | | | |

Sources/Notes:
[1] See Appendix I Exhibits 24, 28, and 32.  Israel's Workforce Valuation is included in EMEA (59.3%) and the US (40.7%).  See Appendix M Exhibit 3.

Highly Confidential

## Minor Business Sales
## U.S. Workforce Valuation Job Groups A, B, & E
*(USD)*

| Job Category [1] | Job Complexity Indicator [1] | Total Salary, Bonus & Benefits [1] | Training Cost [1] | Recruiting Cost [1] | Hiring Cost [1] | Total |
|---|---|---|---|---|---|---|
| R&D | 01 | $162,695 | $2,717 | $26,485 | $2,560 | **$31,762** |
| R&D | 02 | 104,491 | 1,745 | 17,040 | 1,280 | **20,065** |
| R&D | 03 | 1,337,865 | 22,342 | 218,923 | 12,800 | **254,065** |
| R&D | 04 | 324,068 | 5,412 | 53,291 | 2,560 | **61,263** |
| R&D | 05 | 194,843 | 3,254 | 32,240 | 1,920 | **37,414** |
| R&D | 06 | - | - | - | - | **-** |
| R&D | 55 | - | - | - | - | **-** |
| **Total R&D** | | **2,123,962** | **35,470** | **347,979** | **21,120** | **404,569** |
| Customer Service | 01 | 90,824 | 754 | 14,785 | 1,280 | **16,819** |
| Customer Service | 02 | - | - | - | - | **-** |
| Customer Service | 03 | 661,575 | 5,491 | 108,258 | 7,680 | **121,429** |
| Customer Service | 04 | 114,750 | 952 | 18,870 | 1,280 | **21,102** |
| Customer Service | 05 | - | - | - | - | **-** |
| Customer Service | 06 | - | - | - | - | **-** |
| Customer Service | 55 | - | - | - | - | **-** |
| **Total Customer Service** | | **867,149** | **7,197** | **141,913** | **10,240** | **159,350** |
| Sales | 01 | - | - | - | - | **-** |
| Sales | 02 | - | - | - | - | **-** |
| Sales | 03 | - | - | - | - | **-** |
| Sales | 04 | 667,111 | 5,537 | 107,599 | 3,840 | **116,976** |
| Sales | 05 | - | - | - | - | **-** |
| Sales | 06 | - | - | - | - | **-** |
| Sales | 55 | - | - | - | - | **-** |
| **Total Sales** | | **667,111** | **5,537** | **107,599** | **3,840** | **116,976** |
| Supply Chain | 01 | - | - | - | - | **-** |
| Supply Chain | 02 | - | - | - | - | **-** |
| Supply Chain | 03 | - | - | - | - | **-** |
| Supply Chain | 04 | - | - | - | - | **-** |
| Supply Chain | 05 | 185,785 | 1,542 | 30,741 | 1,920 | **34,203** |
| Supply Chain | 06 | 244,800 | 2,032 | 40,800 | 1,920 | **44,752** |
| Supply Chain | 55 | - | - | - | - | **-** |
| **Total Supply Chain** | | **430,585** | **3,574** | **71,541** | **3,840** | **78,955** |
| Other | 01 | - | - | - | - | **-** |
| Other | 02 | - | - | - | - | **-** |
| Other | 03 | - | - | - | - | **-** |
| Other | 04 | 449,540 | 5,678 | 61,173 | 3,840 | **70,691** |
| Other | 05 | - | - | - | - | **-** |
| Other | 06 | - | - | - | - | **-** |
| Other | 55 | - | - | - | - | **-** |
| Other | Uncoded | - | - | - | - | **-** |
| **Total Other** | | **449,540** | **5,678** | **61,173** | **3,840** | **70,691** |
| **Total** | | **$4,538,347** | **$57,456** | **$730,205** | **$42,880** | **$830,541** |

| | |
|---|---|
| **Value of Assembled Workforce:** | **$830,541** |

**Sources/Notes:**
[1] See Appendix I Exhibit 25, 29, and 33.  Israel's Workforce Valuation is included in EMEA (59.3%) and the US (40.7%).  See Appendix M Exhibit 3.

Highly Confidential

## Minor Business Sales
## All Debtor Estates Workforce Valuation Job Group A
### *(USD)*

| Job Category [1] | Job Complexity Indicator [1] | Total Salary and Bonus [1] | Total Salary, Bonus & Benefits [1] | Number of Employees [1] | Training Replacement Costs Years [2] | % of Salary [2] | Training Cost | Recruiting Costs % of Salary [2] | Recruiting Cost | Interviews & HR Hours [2] | Hiring Costs Cost Per Hour [3] | Hiring Cost | Total |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| R&D | 01 | - | - | - | 0.25 | 0.2 | - | 0 | - | 10 | $64 | - | - |
| R&D | 02 | - | - | - | 0.25 | 0.2 | - | 0 | - | 10 | $64 | - | - |
| R&D | 03 | - | - | - | 0.25 | 0.2 | - | 0 | - | 10 | $64 | - | - |
| R&D | 04 | - | - | - | 0.25 | 0.2 | - | 0 | - | 10 | $64 | - | - |
| R&D | 05 | - | - | - | 0.25 | 0.2 | - | 0 | - | 10 | $64 | - | - |
| R&D | 06 | - | - | - | 0.25 | 0.2 | - | 0 | - | 10 | $64 | - | - |
| R&D | 55 | - | - | - | 0.25 | 0.2 | - | 0 | - | 40 | $64 | - | - |
| **Total R&D** | | **-** | **-** | **-** | | | **-** | | **-** | | | **-** | **-** |
| Customer Service | 01 | - | - | - | 0.167 | 0.2 | - | 0 | - | 10 | $64 | - | - |
| Customer Service | 02 | - | - | - | 0.167 | 0.2 | - | 0 | - | 10 | $64 | - | - |
| Customer Service | 03 | - | - | - | 0.167 | 0.2 | - | 0 | - | 10 | $64 | - | - |
| Customer Service | 04 | - | - | - | 0.167 | 0.2 | - | 0 | - | 10 | $64 | - | - |
| Customer Service | 05 | - | - | - | 0.167 | 0.2 | - | 0 | - | 10 | $64 | - | - |
| Customer Service | 06 | - | - | - | 0.167 | 0.2 | - | 0 | - | 10 | $64 | - | - |
| Customer Service | 55 | - | - | - | 0.167 | 0.2 | - | 0 | - | 40 | $64 | - | - |
| **Total Customer Service** | | **-** | **-** | **-** | | | **-** | | **-** | | | **-** | **-** |
| Sales | 01 | - | - | - | 0.167 | 0.2 | - | 0 | - | 10 | $64 | - | - |
| Sales | 02 | - | - | - | 0.167 | 0.2 | - | 0 | - | 10 | $64 | - | - |
| Sales | 03 | - | - | - | 0.167 | 0.2 | - | 0 | - | 10 | $64 | - | - |
| Sales | 04 | - | - | - | 0.167 | 0.2 | - | 0 | - | 10 | $64 | - | - |
| Sales | 05 | - | - | - | 0.167 | 0.2 | - | 0 | - | 10 | $64 | - | - |
| Sales | 06 | - | - | - | 0.167 | 0.2 | - | 0 | - | 10 | $64 | - | - |
| Sales | 55 | - | - | - | 0.167 | 0.2 | - | 0 | - | 40 | $64 | - | - |
| **Total Sales** | | **-** | **-** | **-** | | | **-** | | **-** | | | **-** | **-** |
| Supply Chain | 01 | - | - | - | 0.167 | 0.2 | - | 0 | - | 10 | $64 | - | - |
| Supply Chain | 02 | - | - | - | 0.167 | 0.2 | - | 0 | - | 10 | $64 | - | - |
| Supply Chain | 03 | - | - | - | 0.167 | 0.2 | - | 0 | - | 10 | $64 | - | - |
| Supply Chain | 04 | - | - | - | 0.167 | 0.2 | - | 0 | - | 10 | $64 | - | - |
| Supply Chain | 05 | - | - | - | 0.167 | 0.2 | - | 0 | - | 10 | $64 | - | - |
| Supply Chain | 06 | - | - | - | 0.167 | 0.2 | - | 0 | - | 10 | $64 | - | - |
| Supply Chain | 55 | - | - | - | 0.167 | 0.2 | - | 0 | - | 40 | $64 | - | - |
| **Total Supply Chain** | | **-** | **-** | **-** | | | **-** | | **-** | | | **-** | **-** |
| Other | 01 | - | - | - | 0.167 | 0.2 | - | 0 | - | 10 | $64 | - | - |
| Other | 02 | - | - | - | 0.167 | 0.2 | - | 0 | - | 10 | $64 | - | - |
| Other | 03 | - | - | - | 0.167 | 0.2 | - | 0 | - | 10 | $64 | - | - |
| Other | 04 | $63,116 | $77,542 | 1 | 0.167 | 0.2 | $2,590 | 0 | - | 10 | $64 | - | $2,590 |
| Other | 05 | - | - | - | 0.167 | 0.2 | - | 0 | - | 10 | $64 | - | - |
| Other | 06 | - | - | - | 0.167 | 0.2 | - | 0 | - | 10 | $64 | - | - |
| Other | 55 | - | - | - | 0.167 | 0.2 | - | 0 | - | 40 | $64 | - | - |
| Other | Uncoded | 167,076 | 215,528 | 6 | 0.167 | 0.2 | 7,199 | 0 | - | 10 | $64 | - | 7,199 |
| **Total Other** | | **230,192** | **293,070** | **7** | | | **9,789** | | **-** | | | **-** | **9,789** |
| **Total** | | **$230,192** | **$293,070** | **7** | | | **$9,789** | | **$0** | | | **$0** | **$9,789** |

**Value of Assembled Workforce:** $9,789

**Sources/Notes:**
[1] NNI_00568602 and NNC-NNL11151754.  Note that employees that transferred to other entities that did not have an identifiable deal were included in the Major Business Sales.
[2] See Appendix I Exhibit 50.
[3] See Appendix I Exhibit 53.

## Minor Business Sales
## Canada Workforce Valuation Job Group A
### *(USD)*

| Job Category [1] | Job Complexity Indicator [1] | Total Salary and Bonus [1] | Total Salary, Bonus & Benefits [1] | Number of Employees [1] | Years [2] | % of Salary [2] | Training Cost | % of Salary [2] | Recruiting Cost | Interviews & HR Hours [2] | Cost Per Hour [3] | Hiring Cost | Total |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | Training Replacement Costs | | | Recruiting Costs | | Hiring Costs | | | |
| R&D | 01 | - | - | - | 0.25 | 0.2 | - | 0 | - | 10 | $64 | - | - |
| R&D | 02 | - | - | - | 0.25 | 0.2 | - | 0 | - | 10 | $64 | - | - |
| R&D | 03 | - | - | - | 0.25 | 0.2 | - | 0 | - | 10 | $64 | - | - |
| R&D | 04 | - | - | - | 0.25 | 0.2 | - | 0 | - | 10 | $64 | - | - |
| R&D | 05 | - | - | - | 0.25 | 0.2 | - | 0 | - | 10 | $64 | - | - |
| R&D | 06 | - | - | - | 0.25 | 0.2 | - | 0 | - | 10 | $64 | - | - |
| R&D | 55 | - | - | - | 0.25 | 0.2 | - | 0 | - | 40 | $64 | - | - |
| **Total R&D** | | - | - | - | | | - | | - | | | - | - |
| Customer Service | 01 | - | - | - | 0.167 | 0.2 | - | 0 | - | 10 | $64 | - | - |
| Customer Service | 02 | - | - | - | 0.167 | 0.2 | - | 0 | - | 10 | $64 | - | - |
| Customer Service | 03 | - | - | - | 0.167 | 0.2 | - | 0 | - | 10 | $64 | - | - |
| Customer Service | 04 | - | - | - | 0.167 | 0.2 | - | 0 | - | 10 | $64 | - | - |
| Customer Service | 05 | - | - | - | 0.167 | 0.2 | - | 0 | - | 10 | $64 | - | - |
| Customer Service | 06 | - | - | - | 0.167 | 0.2 | - | 0 | - | 10 | $64 | - | - |
| Customer Service | 55 | - | - | - | 0.167 | 0.2 | - | 0 | - | 40 | $64 | - | - |
| **Total Customer Service** | | - | - | - | | | - | | - | | | - | - |
| Sales | 01 | - | - | - | 0.167 | 0.2 | - | 0 | - | 10 | $64 | - | - |
| Sales | 02 | - | - | - | 0.167 | 0.2 | - | 0 | - | 10 | $64 | - | - |
| Sales | 03 | - | - | - | 0.167 | 0.2 | - | 0 | - | 10 | $64 | - | - |
| Sales | 04 | - | - | - | 0.167 | 0.2 | - | 0 | - | 10 | $64 | - | - |
| Sales | 05 | - | - | - | 0.167 | 0.2 | - | 0 | - | 10 | $64 | - | - |
| Sales | 06 | - | - | - | 0.167 | 0.2 | - | 0 | - | 10 | $64 | - | - |
| Sales | 55 | - | - | - | 0.167 | 0.2 | - | 0 | - | 40 | $64 | - | - |
| **Total Sales** | | - | - | - | | | - | | - | | | - | - |
| Supply Chain | 01 | - | - | - | 0.167 | 0.2 | - | 0 | - | 10 | $64 | - | - |
| Supply Chain | 02 | - | - | - | 0.167 | 0.2 | - | 0 | - | 10 | $64 | - | - |
| Supply Chain | 03 | - | - | - | 0.167 | 0.2 | - | 0 | - | 10 | $64 | - | - |
| Supply Chain | 04 | - | - | - | 0.167 | 0.2 | - | 0 | - | 10 | $64 | - | - |
| Supply Chain | 05 | - | - | - | 0.167 | 0.2 | - | 0 | - | 10 | $64 | - | - |
| Supply Chain | 06 | - | - | - | 0.167 | 0.2 | - | 0 | - | 10 | $64 | - | - |
| Supply Chain | 55 | - | - | - | 0.167 | 0.2 | - | 0 | - | 40 | $64 | - | - |
| **Total Supply Chain** | | - | - | - | | | - | | - | | | - | - |
| Other | 01 | - | - | - | 0.167 | 0.2 | - | 0 | - | 10 | $64 | - | - |
| Other | 02 | - | - | - | 0.167 | 0.2 | - | 0 | - | 10 | $64 | - | - |
| Other | 03 | - | - | - | 0.167 | 0.2 | - | 0 | - | 10 | $64 | - | - |
| Other | 04 | - | - | - | 0.167 | 0.2 | - | 0 | - | 10 | $64 | - | - |
| Other | 05 | - | - | - | 0.167 | 0.2 | - | 0 | - | 10 | $64 | - | - |
| Other | 06 | - | - | - | 0.167 | 0.2 | - | 0 | - | 10 | $64 | - | - |
| Other | 55 | - | - | - | 0.167 | 0.2 | - | 0 | - | 40 | $64 | - | - |
| Other | Uncoded | - | - | - | 0.167 | 0.2 | - | 0 | - | 10 | $64 | - | - |
| **Total Other** | | - | - | - | | | - | | - | | | - | - |
| **Total** | | $0 | $0 | 0 | | | $0 | | $0 | | | $0 | $0 |

| | | |
|---|---|---|
| **Value of Assembled Workforce:** | | $0 |

**Sources/Notes:**
[1] NNI_00568602 and NNC-NNL11151754.  Note that employees that transferred to other entities that did not have an identifiable deal were included in the Major Business Sales.
[2] See Appendix I Exhibit 50.
[3] See Appendix I Exhibit 53.

## Minor Business Sales
## EMEA Workforce Valuation Job Group A
### *(USD)*

| Job Category [1] | Job Complexity Indicator [1] | Total Salary and Bonus [1] | Total Salary, Bonus & Benefits [1] | Number of Employees [1] | Training Replacement Costs Years [2] | % of Salary [2] | Training Cost | Recruiting Costs % of Salary [2] | Recruiting Cost | Interviews & HR Hours [2] | Hiring Costs Cost Per Hour [3] | Hiring Cost | Total |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| R&D | 01 | - | - | - | 0.25 | 0.2 | - | 0 | - | 10 | $64 | - | - |
| R&D | 02 | - | - | - | 0.25 | 0.2 | - | 0 | - | 10 | $64 | - | - |
| R&D | 03 | - | - | - | 0.25 | 0.2 | - | 0 | - | 10 | $64 | - | - |
| R&D | 04 | - | - | - | 0.25 | 0.2 | - | 0 | - | 10 | $64 | - | - |
| R&D | 05 | - | - | - | 0.25 | 0.2 | - | 0 | - | 10 | $64 | - | - |
| R&D | 06 | - | - | - | 0.25 | 0.2 | - | 0 | - | 10 | $64 | - | - |
| R&D | 55 | - | - | - | 0.25 | 0.2 | - | 0 | - | 40 | $64 | - | - |
| **Total R&D** | | - | - | - | | | - | | - | | | - | - |
| Customer Service | 01 | - | - | - | 0.167 | 0.2 | - | 0 | - | 10 | $64 | - | - |
| Customer Service | 02 | - | - | - | 0.167 | 0.2 | - | 0 | - | 10 | $64 | - | - |
| Customer Service | 03 | - | - | - | 0.167 | 0.2 | - | 0 | - | 10 | $64 | - | - |
| Customer Service | 04 | - | - | - | 0.167 | 0.2 | - | 0 | - | 10 | $64 | - | - |
| Customer Service | 05 | - | - | - | 0.167 | 0.2 | - | 0 | - | 10 | $64 | - | - |
| Customer Service | 06 | - | - | - | 0.167 | 0.2 | - | 0 | - | 10 | $64 | - | - |
| Customer Service | 55 | - | - | - | 0.167 | 0.2 | - | 0 | - | 40 | $64 | - | - |
| **Total Customer Service** | | - | - | - | | | - | | - | | | - | - |
| Sales | 01 | - | - | - | 0.167 | 0.2 | - | 0 | - | 10 | $64 | - | - |
| Sales | 02 | - | - | - | 0.167 | 0.2 | - | 0 | - | 10 | $64 | - | - |
| Sales | 03 | - | - | - | 0.167 | 0.2 | - | 0 | - | 10 | $64 | - | - |
| Sales | 04 | - | - | - | 0.167 | 0.2 | - | 0 | - | 10 | $64 | - | - |
| Sales | 05 | - | - | - | 0.167 | 0.2 | - | 0 | - | 10 | $64 | - | - |
| Sales | 06 | - | - | - | 0.167 | 0.2 | - | 0 | - | 10 | $64 | - | - |
| Sales | 55 | - | - | - | 0.167 | 0.2 | - | 0 | - | 40 | $64 | - | - |
| **Total Sales** | | - | - | - | | | - | | - | | | - | - |
| Supply Chain | 01 | - | - | - | 0.167 | 0.2 | - | 0 | - | 10 | $64 | - | - |
| Supply Chain | 02 | - | - | - | 0.167 | 0.2 | - | 0 | - | 10 | $64 | - | - |
| Supply Chain | 03 | - | - | - | 0.167 | 0.2 | - | 0 | - | 10 | $64 | - | - |
| Supply Chain | 04 | - | - | - | 0.167 | 0.2 | - | 0 | - | 10 | $64 | - | - |
| Supply Chain | 05 | - | - | - | 0.167 | 0.2 | - | 0 | - | 10 | $64 | - | - |
| Supply Chain | 06 | - | - | - | 0.167 | 0.2 | - | 0 | - | 10 | $64 | - | - |
| Supply Chain | 55 | - | - | - | 0.167 | 0.2 | - | 0 | - | 40 | $64 | - | - |
| **Total Supply Chain** | | - | - | - | | | - | | - | | | - | - |
| Other | 01 | - | - | - | 0.167 | 0.2 | - | 0 | - | 10 | $64 | - | - |
| Other | 02 | - | - | - | 0.167 | 0.2 | - | 0 | - | 10 | $64 | - | - |
| Other | 03 | - | - | - | 0.167 | 0.2 | - | 0 | - | 10 | $64 | - | - |
| Other | 04 | - | - | - | 0.167 | 0.2 | - | 0 | - | 10 | $64 | - | - |
| Other | 05 | - | - | - | 0.167 | 0.2 | - | 0 | - | 10 | $64 | - | - |
| Other | 06 | - | - | - | 0.167 | 0.2 | - | 0 | - | 10 | $64 | - | - |
| Other | 55 | - | - | - | 0.167 | 0.2 | - | 0 | - | 40 | $64 | - | - |
| Other | Uncoded | $167,076 | $215,528 | 6 | 0.167 | 0.2 | $7,199 | 0 | - | 10 | $64 | - | $7,199 |
| **Total Other** | | 167,076 | 215,528 | 6 | | | 7,199 | | - | | | - | 7,199 |
| **Total** | | $167,076 | $215,528 | 6 | | | $7,199 | | $0 | | | $0 | $7,199 |

**Value of Assembled Workforce:** $7,199

**Sources/Notes:**
[1] NNI_00568602 and NNC-NNL11151754.  Note that employees that transferred to other entities that did not have an identifiable deal were included in the Major Business Sales.
   Israel's Workforce Valuation is included in EMEA (59.3%) and the US (40.7%).  See Appendix M Exhibit 3.
[2] See Appendix I Exhibit 50.
[3] See Appendix I Exhibit 53.

Highly Confidential

## Minor Business Sales
## U.S. Workforce Valuation Job Group A
### (USD)

| Job Category [1] | Job Complexity Indicator [1] | Total Salary and Bonus [1] | Total Salary, Bonus & Benefits [1] | Number of Employees [1] | Training Replacement Costs Years [2] | % of Salary [2] | Training Cost | Recruiting Costs % of Salary [2] | Recruiting Cost | Interviews & HR Hours [2] | Hiring Costs Cost Per Hour [3] | Hiring Cost | Total |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| R&D | 01 | - | - | - | 0.25 | 0.2 | - | 0 | - | 10 | $64 | - | - |
| R&D | 02 | - | - | - | 0.25 | 0.2 | - | 0 | - | 10 | $64 | - | - |
| R&D | 03 | - | - | - | 0.25 | 0.2 | - | 0 | - | 10 | $64 | - | - |
| R&D | 04 | - | - | - | 0.25 | 0.2 | - | 0 | - | 10 | $64 | - | - |
| R&D | 05 | - | - | - | 0.25 | 0.2 | - | 0 | - | 10 | $64 | - | - |
| R&D | 06 | - | - | - | 0.25 | 0.2 | - | 0 | - | 10 | $64 | - | - |
| R&D | 55 | - | - | - | 0.25 | 0.2 | - | 0 | - | 40 | $64 | - | - |
| **Total R&D** | | - | - | - | | | - | | - | | | - | - |
| Customer Service | 01 | - | - | - | 0.167 | 0.2 | - | 0 | - | 10 | $64 | - | - |
| Customer Service | 02 | - | - | - | 0.167 | 0.2 | - | 0 | - | 10 | $64 | - | - |
| Customer Service | 03 | - | - | - | 0.167 | 0.2 | - | 0 | - | 10 | $64 | - | - |
| Customer Service | 04 | - | - | - | 0.167 | 0.2 | - | 0 | - | 10 | $64 | - | - |
| Customer Service | 05 | - | - | - | 0.167 | 0.2 | - | 0 | - | 10 | $64 | - | - |
| Customer Service | 06 | - | - | - | 0.167 | 0.2 | - | 0 | - | 10 | $64 | - | - |
| Customer Service | 55 | - | - | - | 0.167 | 0.2 | - | 0 | - | 40 | $64 | - | - |
| **Total Customer Service** | | - | - | - | | | - | | - | | | - | - |
| Sales | 01 | - | - | - | 0.167 | 0.2 | - | 0 | - | 10 | $64 | - | - |
| Sales | 02 | - | - | - | 0.167 | 0.2 | - | 0 | - | 10 | $64 | - | - |
| Sales | 03 | - | - | - | 0.167 | 0.2 | - | 0 | - | 10 | $64 | - | - |
| Sales | 04 | - | - | - | 0.167 | 0.2 | - | 0 | - | 10 | $64 | - | - |
| Sales | 05 | - | - | - | 0.167 | 0.2 | - | 0 | - | 10 | $64 | - | - |
| Sales | 06 | - | - | - | 0.167 | 0.2 | - | 0 | - | 10 | $64 | - | - |
| Sales | 55 | - | - | - | 0.167 | 0.2 | - | 0 | - | 40 | $64 | - | - |
| **Total Sales** | | - | - | - | | | - | | - | | | - | - |
| Supply Chain | 01 | - | - | - | 0.167 | 0.2 | - | 0 | - | 10 | $64 | - | - |
| Supply Chain | 02 | - | - | - | 0.167 | 0.2 | - | 0 | - | 10 | $64 | - | - |
| Supply Chain | 03 | - | - | - | 0.167 | 0.2 | - | 0 | - | 10 | $64 | - | - |
| Supply Chain | 04 | - | - | - | 0.167 | 0.2 | - | 0 | - | 10 | $64 | - | - |
| Supply Chain | 05 | - | - | - | 0.167 | 0.2 | - | 0 | - | 10 | $64 | - | - |
| Supply Chain | 06 | - | - | - | 0.167 | 0.2 | - | 0 | - | 10 | $64 | - | - |
| Supply Chain | 55 | - | - | - | 0.167 | 0.2 | - | 0 | - | 40 | $64 | - | - |
| **Total Supply Chain** | | - | - | - | | | - | | - | | | - | - |
| Other | 01 | - | - | - | 0.167 | 0.2 | - | 0 | - | 10 | $64 | - | - |
| Other | 02 | - | - | - | 0.167 | 0.2 | - | 0 | - | 10 | $64 | - | - |
| Other | 03 | - | - | - | 0.167 | 0.2 | - | 0 | - | 10 | $64 | - | - |
| Other | 04 | $63,116 | $77,542 | 1 | 0.167 | 0.2 | $2,590 | 0 | - | 10 | $64 | - | $2,590 |
| Other | 05 | - | - | - | 0.167 | 0.2 | - | 0 | - | 10 | $64 | - | - |
| Other | 06 | - | - | - | 0.167 | 0.2 | - | 0 | - | 10 | $64 | - | - |
| Other | 55 | - | - | - | 0.167 | 0.2 | - | 0 | - | 40 | $64 | - | - |
| Other | Uncoded | - | - | - | 0.167 | 0.2 | - | 0 | - | 10 | $64 | - | - |
| **Total Other** | | 63,116 | 77,542 | 1 | | | 2,590 | | - | | | - | 2,590 |
| **Total** | | $63,116 | $77,542 | 1 | | | $2,590 | | $0 | | | $0 | $2,590 |

| Value of Assembled Workforce: | $2,590 |
|---|---|

**Sources/Notes:**
[1] NNI_00568602 and NNC-NNL11151754.  Note that employees that transferred to other entities that did not have an identifiable deal were included in the Major Business Sales.
Israel's Workforce Valuation is included in EMEA (59.3%) and the US (40.7%).  See Appendix M Exhibit 3.
[2] See Appendix I Exhibit 50.
[3] See Appendix I Exhibit 53.

Highly Confidential

## Minor Business Sales
## All Debtor Estates Workforce Valuation Job Group B
*(USD)*

| Job Category [1] | Job Complexity Indicator [1] | Total Salary and Bonus [1] | Total Salary, Bonus & Benefits [1] | Number of Employees [1] | Training Replacement Costs Years [2] | % of Salary [2] | Training Cost | Recruiting Costs % of Salary [2] | Recruiting Cost | Interviews & HR Hours [2] | Hiring Costs Cost Per Hour [3] | Hiring Cost | Total |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| R&D | 01 | $132,426 | $162,695 | 2 | 0.167 | 0.1 | $2,717 | 0.2 | $26,485 | 20 | $64 | $2,560 | $31,762 |
| R&D | 02 | 685,909 | 824,208 | 10 | 0.167 | 0.1 | 13,764 | 0.2 | 137,182 | 20 | $64 | 12,800 | 163,746 |
| R&D | 03 | 2,285,883 | 2,760,766 | 23 | 0.167 | 0.1 | 46,104 | 0.2 | 457,176 | 20 | $64 | 29,440 | 532,720 |
| R&D | 04 | 948,407 | 1,135,036 | 8 | 0.167 | 0.1 | 18,955 | 0.2 | 189,681 | 20 | $64 | 10,240 | 218,876 |
| R&D | 05 | 435,374 | 519,082 | 3 | 0.167 | 0.1 | 8,669 | 0.2 | 87,075 | 30 | $64 | 5,760 | 101,504 |
| R&D | 06 | 166,724 | 195,901 | 1 | 0.167 | 0.1 | 3,272 | 0.2 | 33,345 | 30 | $64 | 1,920 | 38,537 |
| R&D | 55 | - | - | - | 0.167 | 0.1 | - | 0.2 | - | 40 | $64 | - | - |
| **Total R&D** | | **4,654,723** | **5,597,688** | **47** | | | **93,481** | | **930,944** | | | **62,720** | **1,087,145** |
| Customer Service | 01 | 73,926 | 90,824 | 1 | 0.083 | 0.1 | 754 | 0.2 | 14,785 | 20 | $64 | 1,280 | 16,819 |
| Customer Service | 02 | 161,825 | 235,104 | 3 | 0.083 | 0.1 | 1,951 | 0.2 | 32,365 | 20 | $64 | 3,840 | 38,156 |
| Customer Service | 03 | 1,478,067 | 1,929,913 | 19 | 0.083 | 0.1 | 16,018 | 0.2 | 295,614 | 20 | $64 | 24,320 | 335,952 |
| Customer Service | 04 | 674,921 | 933,676 | 7 | 0.083 | 0.1 | 7,749 | 0.2 | 134,984 | 20 | $64 | 8,960 | 151,693 |
| Customer Service | 05 | 123,570 | 175,147 | 1 | 0.083 | 0.1 | 1,454 | 0.2 | 24,714 | 30 | $64 | 1,920 | 28,088 |
| Customer Service | 06 | - | - | - | 0.083 | 0.1 | - | 0.2 | - | 30 | $64 | - | - |
| Customer Service | 55 | - | - | - | 0.083 | 0.1 | - | 0.2 | - | 40 | $64 | - | - |
| **Total Customer Service** | | **2,512,309** | **3,364,664** | **31** | | | **27,926** | | **502,462** | | | **40,320** | **570,708** |
| Sales | 01 | - | - | - | 0.083 | 0.1 | - | 0.2 | - | 20 | $64 | - | - |
| Sales | 02 | - | - | - | 0.083 | 0.1 | - | 0.2 | - | 20 | $64 | - | - |
| Sales | 03 | - | - | - | 0.083 | 0.1 | - | 0.2 | - | 20 | $64 | - | - |
| Sales | 04 | 967,950 | 1,288,717 | 7 | 0.083 | 0.1 | 10,696 | 0.2 | 193,590 | 20 | $64 | 8,960 | 213,246 |
| Sales | 05 | 657,096 | 939,436 | 4 | 0.083 | 0.1 | 7,797 | 0.2 | 131,419 | 30 | $64 | 7,680 | 146,896 |
| Sales | 06 | - | - | - | 0.083 | 0.1 | - | 0.2 | - | 30 | $64 | - | - |
| Sales | 55 | - | - | - | 0.083 | 0.1 | - | 0.2 | - | 40 | $64 | - | - |
| **Total Sales** | | **1,625,046** | **2,228,153** | **11** | | | **18,493** | | **325,009** | | | **16,640** | **360,142** |
| Supply Chain | 01 | 80,980 | 99,503 | 2 | 0.083 | 0.1 | 825 | 0.2 | 16,196 | 20 | $64 | 2,560 | 19,581 |
| Supply Chain | 02 | 455,394 | 557,538 | 9 | 0.083 | 0.1 | 4,627 | 0.2 | 91,079 | 20 | $64 | 11,520 | 107,226 |
| Supply Chain | 03 | 836,992 | 999,741 | 12 | 0.083 | 0.1 | 8,298 | 0.2 | 167,398 | 20 | $64 | 15,360 | 191,056 |
| Supply Chain | 04 | 951,266 | 1,157,807 | 12 | 0.083 | 0.1 | 9,609 | 0.2 | 190,254 | 20 | $64 | 15,360 | 215,223 |
| Supply Chain | 05 | 334,079 | 405,146 | 3 | 0.083 | 0.1 | 3,363 | 0.2 | 66,816 | 30 | $64 | 5,760 | 75,939 |
| Supply Chain | 06 | 204,000 | 244,800 | 1 | 0.083 | 0.1 | 2,032 | 0.2 | 40,800 | 30 | $64 | 1,920 | 44,752 |
| Supply Chain | 55 | - | - | - | 0.083 | 0.1 | - | 0.2 | - | 40 | $64 | - | - |
| **Total Supply Chain** | | **2,862,711** | **3,464,535** | **39** | | | **28,754** | | **572,543** | | | **52,480** | **653,777** |
| Other | 01 | - | - | - | 0.083 | 0.1 | - | 0.2 | - | 20 | $64 | - | - |
| Other | 02 | 237,231 | 328,915 | 4 | 0.083 | 0.1 | 2,730 | 0.2 | 47,446 | 20 | $64 | 5,120 | 55,296 |
| Other | 03 | 190,400 | 263,474 | 3 | 0.083 | 0.1 | 2,187 | 0.2 | 38,080 | 20 | $64 | 3,840 | 44,107 |
| Other | 04 | 528,282 | 674,736 | 5 | 0.083 | 0.1 | 5,601 | 0.2 | 105,656 | 20 | $64 | 6,400 | 117,657 |
| Other | 05 | 262,757 | 319,742 | 2 | 0.083 | 0.1 | 2,654 | 0.2 | 52,552 | 30 | $64 | 3,840 | 59,046 |
| Other | 06 | 152,116 | 178,736 | 1 | 0.083 | 0.1 | 1,484 | 0.2 | 30,423 | 30 | $64 | 1,920 | 33,827 |
| Other | 55 | - | - | - | 0.083 | 0.1 | - | 0.2 | - | 40 | $64 | - | - |
| Other | Uncoded | - | - | - | - | - | - | - | - | - | - | - | - |
| **Total Other** | | **1,370,786** | **1,765,603** | **15** | | | **14,656** | | **274,157** | | | **21,120** | **309,933** |
| **Total** | | **$13,025,575** | **$16,420,643** | **143** | | | **$183,310** | | **$2,605,115** | | | **$193,280** | **$2,981,705** |

| | |
|---|---|
| **Value of Assembled Workforce:** | **$2,981,705** |

**Sources/Notes:**
[1] NNI_00568602 and NNC-NNL11151754.  Note that employees that transferred to other entities that did not have an identifiable deal were included in the Major Business Sales.
[2] See Appendix I Exhibit 51.
[3] See Appendix I Exhibit 53.

Highly Confidential

## Minor Business Sales
## Canada Workforce Valuation Job Group B
### *(USD)*

| Job Category [1] | Job Complexity Indicator [1] | Total Salary and Bonus [1] | Total Salary, Bonus & Benefits [1] | Number of Employees [1] | Training Replacement Costs | | | Recruiting Costs | | Hiring Costs | | | Total |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | Years [2] | % of Salary [2] | Training Cost | % of Salary [2] | Recruiting Cost | Interviews & HR Hours [2] | Cost Per Hour [3] | Hiring Cost | |
| R&D | 01 | - | - | - | 0.167 | 0.1 | - | 0.2 | - | 20 | $64 | - | - |
| R&D | 02 | $600,708 | $719,717 | 9 | 0.167 | 0.1 | $12,019 | 0.2 | $120,142 | 20 | $64 | $11,520 | $143,681 |
| R&D | 03 | 1,191,266 | 1,422,901 | 13 | 0.167 | 0.1 | 23,762 | 0.2 | 238,253 | 20 | $64 | 16,640 | 278,655 |
| R&D | 04 | 681,951 | 810,968 | 6 | 0.167 | 0.1 | 13,543 | 0.2 | 136,390 | 20 | $64 | 7,680 | 157,613 |
| R&D | 05 | 274,173 | 324,239 | 2 | 0.167 | 0.1 | 5,415 | 0.2 | 54,835 | 30 | $64 | 3,840 | 64,090 |
| R&D | 06 | 166,724 | 195,901 | 1 | 0.167 | 0.1 | 3,272 | 0.2 | 33,345 | 30 | $64 | 1,920 | 38,537 |
| R&D | 55 | - | - | - | 0.167 | 0.1 | - | 0.2 | - | 40 | $64 | - | - |
| **Total R&D** | | 2,914,822 | 3,473,726 | 31 | | | 58,011 | | 582,965 | | | 41,600 | 682,576 |
| Customer Service | 01 | - | - | - | 0.083 | 0.1 | - | 0.2 | - | 20 | $64 | - | - |
| Customer Service | 02 | - | - | - | 0.083 | 0.1 | - | 0.2 | - | 20 | $64 | - | - |
| Customer Service | 03 | - | - | - | 0.083 | 0.1 | - | 0.2 | - | 20 | $64 | - | - |
| Customer Service | 04 | - | - | - | 0.083 | 0.1 | - | 0.2 | - | 20 | $64 | - | - |
| Customer Service | 05 | - | - | - | 0.083 | 0.1 | - | 0.2 | - | 30 | $64 | - | - |
| Customer Service | 06 | - | - | - | 0.083 | 0.1 | - | 0.2 | - | 30 | $64 | - | - |
| Customer Service | 55 | - | - | - | 0.083 | 0.1 | - | 0.2 | - | 40 | $64 | - | - |
| **Total Customer Service** | | - | - | - | | | - | | - | | | - | - |
| Sales | 01 | - | - | - | 0.083 | 0.1 | - | 0.2 | - | 20 | $64 | - | - |
| Sales | 02 | - | - | - | 0.083 | 0.1 | - | 0.2 | - | 20 | $64 | - | - |
| Sales | 03 | - | - | - | 0.083 | 0.1 | - | 0.2 | - | 20 | $64 | - | - |
| Sales | 04 | - | - | - | 0.083 | 0.1 | - | 0.2 | - | 20 | $64 | - | - |
| Sales | 05 | - | - | - | 0.083 | 0.1 | - | 0.2 | - | 30 | $64 | - | - |
| Sales | 06 | - | - | - | 0.083 | 0.1 | - | 0.2 | - | 30 | $64 | - | - |
| Sales | 55 | - | - | - | 0.083 | 0.1 | - | 0.2 | - | 40 | $64 | - | - |
| **Total Sales** | | - | - | - | | | - | | - | | | - | - |
| Supply Chain | 01 | 50,441 | 60,529 | 1 | 0.083 | 0.1 | 502 | 0.2 | 10,088 | 20 | $64 | 1,280 | 11,870 |
| Supply Chain | 02 | 297,403 | 356,323 | 5 | 0.083 | 0.1 | 2,957 | 0.2 | 59,481 | 20 | $64 | 6,400 | 68,838 |
| Supply Chain | 03 | 836,992 | 999,741 | 12 | 0.083 | 0.1 | 8,298 | 0.2 | 167,398 | 20 | $64 | 15,360 | 191,056 |
| Supply Chain | 04 | 582,603 | 692,826 | 7 | 0.083 | 0.1 | 5,750 | 0.2 | 116,521 | 20 | $64 | 8,960 | 131,231 |
| Supply Chain | 05 | 93,379 | 110,431 | 1 | 0.083 | 0.1 | 917 | 0.2 | 18,676 | 30 | $64 | 1,920 | 21,513 |
| Supply Chain | 06 | - | - | - | 0.083 | 0.1 | - | 0.2 | - | 30 | $64 | - | - |
| Supply Chain | 55 | - | - | - | 0.083 | 0.1 | - | 0.2 | - | 40 | $64 | - | - |
| **Total Supply Chain** | | 1,860,818 | 2,219,850 | 26 | | | 18,424 | | 372,164 | | | 33,920 | 424,508 |
| Other | 01 | - | - | - | 0.083 | 0.1 | - | 0.2 | - | 20 | $64 | - | - |
| Other | 02 | - | - | - | 0.083 | 0.1 | - | 0.2 | - | 20 | $64 | - | - |
| Other | 03 | - | - | - | 0.083 | 0.1 | - | 0.2 | - | 20 | $64 | - | - |
| Other | 04 | - | - | - | 0.083 | 0.1 | - | 0.2 | - | 20 | $64 | - | - |
| Other | 05 | 133,323 | 157,669 | 1 | 0.083 | 0.1 | 1,309 | 0.2 | 26,665 | 30 | $64 | 1,920 | 29,894 |
| Other | 06 | 152,116 | 178,736 | 1 | 0.083 | 0.1 | 1,484 | 0.2 | 30,423 | 30 | $64 | 1,920 | 33,827 |
| Other | 55 | - | - | - | 0.083 | 0.1 | - | 0.2 | - | 40 | $64 | - | - |
| Other | Uncoded | - | - | - | - | - | - | - | - | - | - | - | - |
| **Total Other** | | 285,439 | 336,405 | 2 | | | 2,793 | | 57,088 | | | 3,840 | 63,721 |
| **Total** | | $5,061,079 | $6,029,981 | 59 | | | $79,228 | | $1,012,217 | | | $79,360 | $1,170,805 |

| | |
|---|---|
| **Value of Assembled Workforce:** | **$1,170,805** |

**Sources/Notes:**
[1] NNI_00568602 and NNC-NNL11151754.  Note that employees that transferred to other entities that did not have an identifiable deal were included in the Major Business Sales.
[2] See Appendix I Exhibit 51.
[3] See Appendix I Exhibit 53.

## Minor Business Sales
## EMEA Workforce Valuation Job Group B
### (USD)

| Job Category [1] | Job Complexity Indicator [1] | Total Salary and Bonus [1] | Total Salary, Bonus & Benefits [1] | Number of Employees [1] | Training Replacement Costs Years [2] | % of Salary [2] | Training Cost | Recruiting Costs % of Salary [2] | Recruiting Cost | Interviews & HR Hours [2] | Hiring Costs Cost Per Hour [3] | Hiring Cost | Total |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| R&D | 01 | - | - | - | 0.167 | 0.1 | - | 0.2 | - | 20 | $64 | - | - |
| R&D | 02 | - | - | - | 0.167 | 0.1 | - | 0.2 | - | 20 | $64 | - | - |
| R&D | 03 | - | - | - | 0.167 | 0.1 | - | 0.2 | - | 20 | $64 | - | - |
| R&D | 04 | - | - | - | 0.167 | 0.1 | - | 0.2 | - | 20 | $64 | - | - |
| R&D | 05 | - | - | - | 0.167 | 0.1 | - | 0.2 | - | 30 | $64 | - | - |
| R&D | 06 | - | - | - | 0.167 | 0.1 | - | 0.2 | - | 30 | $64 | - | - |
| R&D | 55 | - | - | - | 0.167 | 0.1 | - | 0.2 | - | 40 | $64 | - | - |
| **Total R&D** | | **-** | **-** | **-** | | | **-** | | **-** | | | **-** | **-** |
| Customer Service | 01 | - | - | - | 0.083 | 0.1 | - | 0.2 | - | 20 | $64 | - | - |
| Customer Service | 02 | $161,825 | $235,104 | 3 | 0.083 | 0.1 | $1,951 | 0.2 | $32,365 | 20 | $64 | $3,840 | $38,156 |
| Customer Service | 03 | 936,779 | 1,268,338 | 13 | 0.083 | 0.1 | 10,527 | 0.2 | 187,356 | 20 | $64 | 16,640 | 214,523 |
| Customer Service | 04 | 580,571 | 818,926 | 6 | 0.083 | 0.1 | 6,797 | 0.2 | 116,114 | 20 | $64 | 7,680 | 130,591 |
| Customer Service | 05 | 123,570 | 175,147 | 1 | 0.083 | 0.1 | 1,454 | 0.2 | 24,714 | 30 | $64 | 1,920 | 28,088 |
| Customer Service | 06 | - | - | - | 0.083 | 0.1 | - | 0.2 | - | 30 | $64 | - | - |
| Customer Service | 55 | - | - | - | 0.083 | 0.1 | - | 0.2 | - | 40 | $64 | - | - |
| **Total Customer Service** | | **1,802,745** | **2,497,515** | **23** | | | **20,729** | | **360,549** | | | **30,080** | **411,358** |
| Sales | 01 | - | - | - | 0.083 | 0.1 | - | 0.2 | - | 20 | $64 | - | - |
| Sales | 02 | - | - | - | 0.083 | 0.1 | - | 0.2 | - | 20 | $64 | - | - |
| Sales | 03 | - | - | - | 0.083 | 0.1 | - | 0.2 | - | 20 | $64 | - | - |
| Sales | 04 | 429,957 | 621,606 | 4 | 0.083 | 0.1 | 5,159 | 0.2 | 85,991 | 20 | $64 | 5,120 | 96,270 |
| Sales | 05 | 657,096 | 939,436 | 4 | 0.083 | 0.1 | 7,797 | 0.2 | 131,419 | 30 | $64 | 7,680 | 146,896 |
| Sales | 06 | - | - | - | 0.083 | 0.1 | - | 0.2 | - | 30 | $64 | - | - |
| Sales | 55 | - | - | - | 0.083 | 0.1 | - | 0.2 | - | 40 | $64 | - | - |
| **Total Sales** | | **1,087,053** | **1,561,042** | **8** | | | **12,956** | | **217,410** | | | **12,800** | **243,166** |
| Supply Chain | 01 | 30,539 | 38,974 | 1 | 0.083 | 0.1 | 323 | 0.2 | 6,108 | 20 | $64 | 1,280 | 7,711 |
| Supply Chain | 02 | 157,991 | 201,215 | 4 | 0.083 | 0.1 | 1,670 | 0.2 | 31,598 | 20 | $64 | 5,120 | 38,388 |
| Supply Chain | 03 | - | - | - | 0.083 | 0.1 | - | 0.2 | - | 20 | $64 | - | - |
| Supply Chain | 04 | 368,663 | 464,981 | 5 | 0.083 | 0.1 | 3,859 | 0.2 | 73,733 | 20 | $64 | 6,400 | 83,992 |
| Supply Chain | 05 | 86,993 | 108,930 | 1 | 0.083 | 0.1 | 904 | 0.2 | 17,399 | 30 | $64 | 1,920 | 20,223 |
| Supply Chain | 06 | - | - | - | 0.083 | 0.1 | - | 0.2 | - | 30 | $64 | - | - |
| Supply Chain | 55 | - | - | - | 0.083 | 0.1 | - | 0.2 | - | 40 | $64 | - | - |
| **Total Supply Chain** | | **644,186** | **814,100** | **11** | | | **6,756** | | **128,838** | | | **14,720** | **150,314** |
| Other | 01 | - | - | - | 0.083 | 0.1 | - | 0.2 | - | 20 | $64 | - | - |
| Other | 02 | 237,231 | 328,915 | 4 | 0.083 | 0.1 | 2,730 | 0.2 | 47,446 | 20 | $64 | 5,120 | 55,296 |
| Other | 03 | 190,400 | 263,474 | 3 | 0.083 | 0.1 | 2,187 | 0.2 | 38,080 | 20 | $64 | 3,840 | 44,107 |
| Other | 04 | 222,417 | 302,738 | 2 | 0.083 | 0.1 | 2,513 | 0.2 | 44,483 | 20 | $64 | 2,560 | 49,556 |
| Other | 05 | 129,434 | 162,073 | 1 | 0.083 | 0.1 | 1,345 | 0.2 | 25,887 | 30 | $64 | 1,920 | 29,152 |
| Other | 06 | - | - | - | 0.083 | 0.1 | - | 0.2 | - | 30 | $64 | - | - |
| Other | 55 | - | - | - | 0.083 | 0.1 | - | 0.2 | - | 40 | $64 | - | - |
| Other | Uncoded | - | - | - | - | - | - | - | - | - | - | - | - |
| **Total Other** | | **779,482** | **1,057,200** | **10** | | | **8,775** | | **155,896** | | | **13,440** | **178,111** |
| **Total** | | **$4,313,466** | **$5,929,857** | **52** | | | **$49,216** | | **$862,693** | | | **$71,040** | **$982,949** |

**Value of Assembled Workforce:** $982,949

**Sources/Notes:**
[1] NNI_00568602 and NNC-NNL11151754.  Note that employees that transferred to other entities that did not have an identifiable deal were included in the Major Business Sales.
Israel's Workforce Valuation is included in EMEA (59.3%) and the US (40.7%).  See Appendix M Exhibit 3.
[2] See Appendix I Exhibit 51.
[3] See Appendix I Exhibit 53.

Highly Confidential

## Minor Business Sales
## U.S. Workforce Valuation Job Group B
### (USD)

| Job Category [1] | Job Complexity Indicator [1] | Total Salary and Bonus [1] | Total Salary, Bonus & Benefits [1] | Number of Employees [1] | Training Replacement Costs Years [2] | % of Salary [2] | Training Cost | Recruiting Costs % of Salary [2] | Recruiting Cost | Interviews & HR Hours [2] | Hiring Costs Cost Per Hour [3] | Hiring Cost | Total |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| R&D | 01 | $132,426 | $162,695 | 2 | 0.167 | 0.1 | $2,717 | 0.2 | $26,485 | 20 | $64 | $2,560 | **$31,762** |
| R&D | 02 | 85,201 | 104,491 | 1 | 0.167 | 0.1 | 1,745 | 0.2 | 17,040 | 20 | $64 | 1,280 | **20,065** |
| R&D | 03 | 1,094,617 | 1,337,865 | 10 | 0.167 | 0.1 | 22,342 | 0.2 | 218,923 | 20 | $64 | 12,800 | **254,065** |
| R&D | 04 | 266,456 | 324,068 | 2 | 0.167 | 0.1 | 5,412 | 0.2 | 53,291 | 20 | $64 | 2,560 | **61,263** |
| R&D | 05 | 161,201 | 194,843 | 1 | 0.167 | 0.1 | 3,254 | 0.2 | 32,240 | 30 | $64 | 1,920 | **37,414** |
| R&D | 06 | - | - | - | 0.167 | 0.1 | - | 0.2 | - | 30 | $64 | - | **-** |
| R&D | 55 | - | - | - | 0.167 | 0.1 | - | 0.2 | - | 40 | $64 | - | **-** |
| **Total R&D** | | **1,739,901** | **2,123,962** | **16** | | | **35,470** | | **347,979** | | | **21,120** | **404,569** |
| Customer Service | 01 | 73,926 | 90,824 | 1 | 0.083 | 0.1 | 754 | 0.2 | 14,785 | 20 | $64 | 1,280 | **16,819** |
| Customer Service | 02 | - | - | - | 0.083 | 0.1 | - | 0.2 | - | 20 | $64 | - | **-** |
| Customer Service | 03 | 541,288 | 661,575 | 6 | 0.083 | 0.1 | 5,491 | 0.2 | 108,258 | 20 | $64 | 7,680 | **121,429** |
| Customer Service | 04 | 94,350 | 114,750 | 1 | 0.083 | 0.1 | 952 | 0.2 | 18,870 | 20 | $64 | 1,280 | **21,102** |
| Customer Service | 05 | - | - | - | 0.083 | 0.1 | - | 0.2 | - | 30 | $64 | - | **-** |
| Customer Service | 06 | - | - | - | 0.083 | 0.1 | - | 0.2 | - | 30 | $64 | - | **-** |
| Customer Service | 55 | - | - | - | 0.083 | 0.1 | - | 0.2 | - | 40 | $64 | - | **-** |
| **Total Customer Service** | | **709,564** | **867,149** | **8** | | | **7,197** | | **141,913** | | | **10,240** | **159,350** |
| Sales | 01 | - | - | - | 0.083 | 0.1 | - | 0.2 | - | 20 | $64 | - | **-** |
| Sales | 02 | - | - | - | 0.083 | 0.1 | - | 0.2 | - | 20 | $64 | - | **-** |
| Sales | 03 | - | - | - | 0.083 | 0.1 | - | 0.2 | - | 20 | $64 | - | **-** |
| Sales | 04 | 537,993 | 667,111 | 3 | 0.083 | 0.1 | 5,537 | 0.2 | 107,599 | 20 | $64 | 3,840 | **116,976** |
| Sales | 05 | - | - | - | 0.083 | 0.1 | - | 0.2 | - | 30 | $64 | - | **-** |
| Sales | 06 | - | - | - | 0.083 | 0.1 | - | 0.2 | - | 30 | $64 | - | **-** |
| Sales | 55 | - | - | - | 0.083 | 0.1 | - | 0.2 | - | 40 | $64 | - | **-** |
| **Total Sales** | | **537,993** | **667,111** | **3** | | | **5,537** | | **107,599** | | | **3,840** | **116,976** |
| Supply Chain | 01 | - | - | - | 0.083 | 0.1 | - | 0.2 | - | 20 | $64 | - | **-** |
| Supply Chain | 02 | - | - | - | 0.083 | 0.1 | - | 0.2 | - | 20 | $64 | - | **-** |
| Supply Chain | 03 | - | - | - | 0.083 | 0.1 | - | 0.2 | - | 20 | $64 | - | **-** |
| Supply Chain | 04 | - | - | - | 0.083 | 0.1 | - | 0.2 | - | 20 | $64 | - | **-** |
| Supply Chain | 05 | 153,707 | 185,785 | 1 | 0.083 | 0.1 | 1,542 | 0.2 | 30,741 | 30 | $64 | 1,920 | **34,203** |
| Supply Chain | 06 | 204,000 | 244,800 | 1 | 0.083 | 0.1 | 2,032 | 0.2 | 40,800 | 30 | $64 | 1,920 | **44,752** |
| Supply Chain | 55 | - | - | - | 0.083 | 0.1 | - | 0.2 | - | 40 | $64 | - | **-** |
| **Total Supply Chain** | | **357,707** | **430,585** | **2** | | | **3,574** | | **71,541** | | | **3,840** | **78,955** |
| Other | 01 | - | - | - | 0.083 | 0.1 | - | 0.2 | - | 20 | $64 | - | **-** |
| Other | 02 | - | - | - | 0.083 | 0.1 | - | 0.2 | - | 20 | $64 | - | **-** |
| Other | 03 | - | - | - | 0.083 | 0.1 | - | 0.2 | - | 20 | $64 | - | **-** |
| Other | 04 | 305,865 | 371,998 | 3 | 0.083 | 0.1 | 3,088 | 0.2 | 61,173 | 20 | $64 | 3,840 | **68,101** |
| Other | 05 | - | - | - | 0.083 | 0.1 | - | 0.2 | - | 30 | $64 | - | **-** |
| Other | 06 | - | - | - | 0.083 | 0.1 | - | 0.2 | - | 30 | $64 | - | **-** |
| Other | 55 | - | - | - | 0.083 | 0.1 | - | 0.2 | - | 40 | $64 | - | **-** |
| Other | Uncoded | - | - | - | - | - | - | - | - | - | - | - | **-** |
| **Total Other** | | **305,865** | **371,998** | **3** | | | **3,088** | | **61,173** | | | **3,840** | **68,101** |
| **Total** | | **$3,651,030** | **$4,460,805** | **32** | | | **$54,866** | | **$730,205** | | | **$42,880** | **$827,951** |

| Value of Assembled Workforce: | **$827,951** |
|---|---|

**Sources/Notes:**
[1] NNI_00568602 and NNC-NNL11151754.  Note that employees that transferred to other entities that did not have an identifiable deal were included in the Major Business Sales.
Israel's Workforce Valuation is included in EMEA (59.3%) and the US (40.7%).  See Appendix M Exhibit 3.
[2] See Appendix I Exhibit 51.
[3] See Appendix I Exhibit 53.

# Minor Business Sales
## All Debtor Estates Workforce Valuation Job Group E
### *(USD)*

| Job Category [1] | Job Complexity Indicator [1] | Total Salary and Bonus [1] | Total Salary, Bonus & Benefits [1] | Number of Employees [1] | Training Replacement Costs Years [2] | Training Replacement Costs % of Salary [2] | Training Replacement Costs Training Cost | Recruiting Costs % of Salary [2] | Recruiting Costs Recruiting Cost | Interviews & HR Hours [2] | Hiring Costs Cost Per Hour [3] | Hiring Cost | Total |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| R&D | 01 | - | - | - | 0.25 | 0.1 | - | 0.4 | - | 60 | $64 | - | - |
| R&D | 02 | - | - | - | 0.25 | 0.1 | - | 0.4 | - | 60 | $64 | - | - |
| R&D | 03 | - | - | - | 0.25 | 0.1 | - | 0.4 | - | 60 | $64 | - | - |
| R&D | 04 | - | - | - | 0.25 | 0.1 | - | 0.4 | - | 60 | $64 | - | - |
| R&D | 05 | - | - | - | 0.25 | 0.1 | - | 0.4 | - | 60 | $64 | - | - |
| R&D | 06 | - | - | - | 0.25 | 0.1 | - | 0.4 | - | 60 | $64 | - | - |
| R&D | 55 | - | - | - | 0.25 | 0.1 | - | 0.4 | - | 60 | $64 | - | - |
| **Total R&D** | | - | - | - | | | - | | - | | | - | - |
| Customer Service | 01 | - | - | - | 0.25 | 0.1 | - | 0.4 | - | 60 | $64 | - | - |
| Customer Service | 02 | - | - | - | 0.25 | 0.1 | - | 0.4 | - | 60 | $64 | - | - |
| Customer Service | 03 | - | - | - | 0.25 | 0.1 | - | 0.4 | - | 60 | $64 | - | - |
| Customer Service | 04 | - | - | - | 0.25 | 0.1 | - | 0.4 | - | 60 | $64 | - | - |
| Customer Service | 05 | - | - | - | 0.25 | 0.1 | - | 0.4 | - | 60 | $64 | - | - |
| Customer Service | 06 | - | - | - | 0.25 | 0.1 | - | 0.4 | - | 60 | $64 | - | - |
| Customer Service | 55 | - | - | - | 0.25 | 0.1 | - | 0.4 | - | 60 | $64 | - | - |
| **Total Customer Service** | | - | - | - | | | - | | - | | | - | - |
| Sales | 01 | - | - | - | 0.25 | 0.1 | - | 0.4 | - | 60 | $64 | - | - |
| Sales | 02 | - | - | - | 0.25 | 0.1 | - | 0.4 | - | 60 | $64 | - | - |
| Sales | 03 | - | - | - | 0.25 | 0.1 | - | 0.4 | - | 60 | $64 | - | - |
| Sales | 04 | - | - | - | 0.25 | 0.1 | - | 0.4 | - | 60 | $64 | - | - |
| Sales | 05 | - | - | - | 0.25 | 0.1 | - | 0.4 | - | 60 | $64 | - | - |
| Sales | 06 | - | - | - | 0.25 | 0.1 | - | 0.4 | - | 60 | $64 | - | - |
| Sales | 55 | - | - | - | 0.25 | 0.1 | - | 0.4 | - | 60 | $64 | - | - |
| **Total Sales** | | - | - | - | | | - | | - | | | - | - |
| Supply Chain | 01 | - | - | - | 0.25 | 0.1 | - | 0.4 | - | 60 | $64 | - | - |
| Supply Chain | 02 | - | - | - | 0.25 | 0.1 | - | 0.4 | - | 60 | $64 | - | - |
| Supply Chain | 03 | - | - | - | 0.25 | 0.1 | - | 0.4 | - | 60 | $64 | - | - |
| Supply Chain | 04 | - | - | - | 0.25 | 0.1 | - | 0.4 | - | 60 | $64 | - | - |
| Supply Chain | 05 | - | - | - | 0.25 | 0.1 | - | 0.4 | - | 60 | $64 | - | - |
| Supply Chain | 06 | - | - | - | 0.25 | 0.1 | - | 0.4 | - | 60 | $64 | - | - |
| Supply Chain | 55 | - | - | - | 0.25 | 0.1 | - | 0.4 | - | 60 | $64 | - | - |
| **Total Supply Chain** | | - | - | - | | | - | | - | | | - | - |
| Other | 01 | - | - | - | 0.25 | 0.1 | - | 0.4 | - | 60 | $64 | - | - |
| Other | 02 | - | - | - | 0.25 | 0.1 | - | 0.4 | - | 60 | $64 | - | - |
| Other | 03 | - | - | - | 0.25 | 0.1 | - | 0.4 | - | 60 | $64 | - | - |
| Other | 04 | - | - | - | 0.25 | 0.1 | - | 0.4 | - | 60 | $64 | - | - |
| Other | 05 | - | - | - | 0.25 | 0.1 | - | 0.4 | - | 60 | $64 | - | - |
| Other | 06 | - | - | - | 0.25 | 0.1 | - | 0.4 | - | 60 | $64 | - | - |
| Other | 55 | - | - | - | 0.25 | 0.1 | - | 0.4 | - | 60 | $64 | - | - |
| Other | Uncoded | - | - | - | - | - | - | - | - | - | - | - | - |
| **Total Other** | | - | - | - | | | - | | - | | | - | - |
| **Total** | | $0 | $0 | 0 | | | - | | $0 | | | $0 | $0 |

**Value of Assembled Workforce:**     $0

**Sources/Notes:**
[1] NNI_00568602 and NNC-NNL11151754.  Note that employees that transferred to other entities that did not have an identifiable deal were included in the Major Business Sales.
[2] See Appendix I Exhibit 52.
[3] See Appendix I Exhibit 53.

Highly Confidential

## Minor Business Sales
## Canada Workforce Valuation Job Group E
### *(USD)*

| Job Category [1] | Job Complexity Indicator [1] | Total Salary and Bonus [1] | Total Salary, Bonus & Benefits [1] | Number of Employees [1] | Training Replacement Costs Years [2] | % of Salary [2] | Training Cost | Recruiting Costs % of Salary [2] | Recruiting Cost | Interviews & HR Hours [2] | Hiring Costs Cost Per Hour [3] | Hiring Cost | Total |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| R&D | 01 | - | - | - | 0.25 | 0.1 | - | 0.4 | - | 60 | $64 | - | - |
| R&D | 02 | - | - | - | 0.25 | 0.1 | - | 0.4 | - | 60 | $64 | - | - |
| R&D | 03 | - | - | - | 0.25 | 0.1 | - | 0.4 | - | 60 | $64 | - | - |
| R&D | 04 | - | - | - | 0.25 | 0.1 | - | 0.4 | - | 60 | $64 | - | - |
| R&D | 05 | - | - | - | 0.25 | 0.1 | - | 0.4 | - | 60 | $64 | - | - |
| R&D | 06 | - | - | - | 0.25 | 0.1 | - | 0.4 | - | 60 | $64 | - | - |
| R&D | 55 | - | - | - | 0.25 | 0.1 | - | 0.4 | - | 60 | $64 | - | - |
| **Total R&D** | | - | - | - | | | - | | - | | | - | - |
| Customer Service | 01 | - | - | - | 0.25 | 0.1 | - | 0.4 | - | 60 | $64 | - | - |
| Customer Service | 02 | - | - | - | 0.25 | 0.1 | - | 0.4 | - | 60 | $64 | - | - |
| Customer Service | 03 | - | - | - | 0.25 | 0.1 | - | 0.4 | - | 60 | $64 | - | - |
| Customer Service | 04 | - | - | - | 0.25 | 0.1 | - | 0.4 | - | 60 | $64 | - | - |
| Customer Service | 05 | - | - | - | 0.25 | 0.1 | - | 0.4 | - | 60 | $64 | - | - |
| Customer Service | 06 | - | - | - | 0.25 | 0.1 | - | 0.4 | - | 60 | $64 | - | - |
| Customer Service | 55 | - | - | - | 0.25 | 0.1 | - | 0.4 | - | 60 | $64 | - | - |
| **Total Customer Service** | | - | - | - | | | - | | - | | | - | - |
| Sales | 01 | - | - | - | 0.25 | 0.1 | - | 0.4 | - | 60 | $64 | - | - |
| Sales | 02 | - | - | - | 0.25 | 0.1 | - | 0.4 | - | 60 | $64 | - | - |
| Sales | 03 | - | - | - | 0.25 | 0.1 | - | 0.4 | - | 60 | $64 | - | - |
| Sales | 04 | - | - | - | 0.25 | 0.1 | - | 0.4 | - | 60 | $64 | - | - |
| Sales | 05 | - | - | - | 0.25 | 0.1 | - | 0.4 | - | 60 | $64 | - | - |
| Sales | 06 | - | - | - | 0.25 | 0.1 | - | 0.4 | - | 60 | $64 | - | - |
| Sales | 55 | - | - | - | 0.25 | 0.1 | - | 0.4 | - | 60 | $64 | - | - |
| **Total Sales** | | - | - | - | | | - | | - | | | - | - |
| Supply Chain | 01 | - | - | - | 0.25 | 0.1 | - | 0.4 | - | 60 | $64 | - | - |
| Supply Chain | 02 | - | - | - | 0.25 | 0.1 | - | 0.4 | - | 60 | $64 | - | - |
| Supply Chain | 03 | - | - | - | 0.25 | 0.1 | - | 0.4 | - | 60 | $64 | - | - |
| Supply Chain | 04 | - | - | - | 0.25 | 0.1 | - | 0.4 | - | 60 | $64 | - | - |
| Supply Chain | 05 | - | - | - | 0.25 | 0.1 | - | 0.4 | - | 60 | $64 | - | - |
| Supply Chain | 06 | - | - | - | 0.25 | 0.1 | - | 0.4 | - | 60 | $64 | - | - |
| Supply Chain | 55 | - | - | - | 0.25 | 0.1 | - | 0.4 | - | 60 | $64 | - | - |
| **Total Supply Chain** | | - | - | - | | | - | | - | | | - | - |
| Other | 01 | - | - | - | 0.25 | 0.1 | - | 0.4 | - | 60 | $64 | - | - |
| Other | 02 | - | - | - | 0.25 | 0.1 | - | 0.4 | - | 60 | $64 | - | - |
| Other | 03 | - | - | - | 0.25 | 0.1 | - | 0.4 | - | 60 | $64 | - | - |
| Other | 04 | - | - | - | 0.25 | 0.1 | - | 0.4 | - | 60 | $64 | - | - |
| Other | 05 | - | - | - | 0.25 | 0.1 | - | 0.4 | - | 60 | $64 | - | - |
| Other | 06 | - | - | - | 0.25 | 0.1 | - | 0.4 | - | 60 | $64 | - | - |
| Other | 55 | - | - | - | 0.25 | 0.1 | - | 0.4 | - | 60 | $64 | - | - |
| Other | Uncoded | - | - | - | - | - | - | - | - | - | - | - | - |
| **Total Other** | | - | - | - | | | - | | - | | | - | - |
| **Total** | | **$0** | **$0** | **0** | | | **$0** | | **$0** | | | **$0** | **$0** |

Value of Assembled Workforce:   $0

**Sources/Notes:**
[1] NNI_00568602 and NNC-NNL11151754.  Note that employees that transferred to other entities that did not have an identifiable deal were included in the Major Business Sales.
[2] See Appendix I Exhibit 52.
[3] See Appendix I Exhibit 53.

## Minor Business Sales
## EMEA Workforce Valuation Job Group E
### *(USD)*

| Job Category [1] | Job Complexity Indicator [1] | Total Salary and Bonus [1] | Total Salary, Bonus & Benefits [1] | Number of Employees [1] | Training Replacement Costs Years [2] | % of Salary [2] | Training Cost | Recruiting Costs % of Salary [2] | Recruiting Cost | Interviews & HR Hours [2] | Hiring Costs Cost Per Hour [3] | Hiring Cost | Total |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| R&D | 01 | - | - | - | 0.25 | 0.1 | - | 0.4 | - | 60 | $64 | - | - |
| R&D | 02 | - | - | - | 0.25 | 0.1 | - | 0.4 | - | 60 | $64 | - | - |
| R&D | 03 | - | - | - | 0.25 | 0.1 | - | 0.4 | - | 60 | $64 | - | - |
| R&D | 04 | - | - | - | 0.25 | 0.1 | - | 0.4 | - | 60 | $64 | - | - |
| R&D | 05 | - | - | - | 0.25 | 0.1 | - | 0.4 | - | 60 | $64 | - | - |
| R&D | 06 | - | - | - | 0.25 | 0.1 | - | 0.4 | - | 60 | $64 | - | - |
| R&D | 55 | - | - | - | 0.25 | 0.1 | - | 0.4 | - | 60 | $64 | - | - |
| **Total R&D** | | **-** | **-** | **-** | | | **-** | | **-** | | | **-** | **-** |
| Customer Service | 01 | - | - | - | 0.25 | 0.1 | - | 0.4 | - | 60 | $64 | - | - |
| Customer Service | 02 | - | - | - | 0.25 | 0.1 | - | 0.4 | - | 60 | $64 | - | - |
| Customer Service | 03 | - | - | - | 0.25 | 0.1 | - | 0.4 | - | 60 | $64 | - | - |
| Customer Service | 04 | - | - | - | 0.25 | 0.1 | - | 0.4 | - | 60 | $64 | - | - |
| Customer Service | 05 | - | - | - | 0.25 | 0.1 | - | 0.4 | - | 60 | $64 | - | - |
| Customer Service | 06 | - | - | - | 0.25 | 0.1 | - | 0.4 | - | 60 | $64 | - | - |
| Customer Service | 55 | - | - | - | 0.25 | 0.1 | - | 0.4 | - | 60 | $64 | - | - |
| **Total Customer Service** | | **-** | **-** | **-** | | | **-** | | **-** | | | **-** | **-** |
| Sales | 01 | - | - | - | 0.25 | 0.1 | - | 0.4 | - | 60 | $64 | - | - |
| Sales | 02 | - | - | - | 0.25 | 0.1 | - | 0.4 | - | 60 | $64 | - | - |
| Sales | 03 | - | - | - | 0.25 | 0.1 | - | 0.4 | - | 60 | $64 | - | - |
| Sales | 04 | - | - | - | 0.25 | 0.1 | - | 0.4 | - | 60 | $64 | - | - |
| Sales | 05 | - | - | - | 0.25 | 0.1 | - | 0.4 | - | 60 | $64 | - | - |
| Sales | 06 | - | - | - | 0.25 | 0.1 | - | 0.4 | - | 60 | $64 | - | - |
| Sales | 55 | - | - | - | 0.25 | 0.1 | - | 0.4 | - | 60 | $64 | - | - |
| **Total Sales** | | **-** | **-** | **-** | | | **-** | | **-** | | | **-** | **-** |
| Supply Chain | 01 | - | - | - | 0.25 | 0.1 | - | 0.4 | - | 60 | $64 | - | - |
| Supply Chain | 02 | - | - | - | 0.25 | 0.1 | - | 0.4 | - | 60 | $64 | - | - |
| Supply Chain | 03 | - | - | - | 0.25 | 0.1 | - | 0.4 | - | 60 | $64 | - | - |
| Supply Chain | 04 | - | - | - | 0.25 | 0.1 | - | 0.4 | - | 60 | $64 | - | - |
| Supply Chain | 05 | - | - | - | 0.25 | 0.1 | - | 0.4 | - | 60 | $64 | - | - |
| Supply Chain | 06 | - | - | - | 0.25 | 0.1 | - | 0.4 | - | 60 | $64 | - | - |
| Supply Chain | 55 | - | - | - | 0.25 | 0.1 | - | 0.4 | - | 60 | $64 | - | - |
| **Total Supply Chain** | | **-** | **-** | **-** | | | **-** | | **-** | | | **-** | **-** |
| Other | 01 | - | - | - | 0.25 | 0.1 | - | 0.4 | - | 60 | $64 | - | - |
| Other | 02 | - | - | - | 0.25 | 0.1 | - | 0.4 | - | 60 | $64 | - | - |
| Other | 03 | - | - | - | 0.25 | 0.1 | - | 0.4 | - | 60 | $64 | - | - |
| Other | 04 | - | - | - | 0.25 | 0.1 | - | 0.4 | - | 60 | $64 | - | - |
| Other | 05 | - | - | - | 0.25 | 0.1 | - | 0.4 | - | 60 | $64 | - | - |
| Other | 06 | - | - | - | 0.25 | 0.1 | - | 0.4 | - | 60 | $64 | - | - |
| Other | 55 | - | - | - | 0.25 | 0.1 | - | 0.4 | - | 60 | $64 | - | - |
| Other | Uncoded | - | - | - | - | - | - | - | - | - | - | - | - |
| **Total Other** | | **-** | **-** | **-** | | | **-** | | **-** | | | **-** | **-** |
| **Total** | | **$0** | **$0** | **0** | | | **$0** | | **$0** | | | **$0** | **$0** |

Value of Assembled Workforce:                  $0

**Sources/Notes:**
[1] NNI_00568602 and NNC-NNL11151754.  Note that employees that transferred to other entities that did not have an identifiable deal were included in the Major Business Sales.
   Israel's Workforce Valuation is included in EMEA (59.3%) and the US (40.7%).  See Appendix M Exhibit 3.
[2] See Appendix I Exhibit 52.
[3] See Appendix I Exhibit 53.

Highly Confidential

## Minor Business Sales
## U.S. Workforce Valuation Job Group E
### *(USD)*

| Job Category [1] | Job Complexity Indicator [1] | Total Salary and Bonus [1] | Total Salary, Bonus & Benefits [1] | Number of Employees [1] | Training Replacement Costs Years [2] | % of Salary [2] | Training Cost | Recruiting Costs % of Salary [2] | Recruiting Cost | Interviews & HR Hours [2] | Hiring Costs Cost Per Hour [3] | Hiring Cost | Total |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| R&D | 01 | - | - | - | 0.25 | 0.1 | - | 0.4 | - | 60 | $64 | - | - |
| R&D | 02 | - | - | - | 0.25 | 0.1 | - | 0.4 | - | 60 | $64 | - | - |
| R&D | 03 | - | - | - | 0.25 | 0.1 | - | 0.4 | - | 60 | $64 | - | - |
| R&D | 04 | - | - | - | 0.25 | 0.1 | - | 0.4 | - | 60 | $64 | - | - |
| R&D | 05 | - | - | - | 0.25 | 0.1 | - | 0.4 | - | 60 | $64 | - | - |
| R&D | 06 | - | - | - | 0.25 | 0.1 | - | 0.4 | - | 60 | $64 | - | - |
| R&D | 55 | - | - | - | 0.25 | 0.1 | - | 0.4 | - | 60 | $64 | - | - |
| **Total R&D** | | **-** | **-** | **-** | | | **-** | | **-** | | | **-** | **-** |
| Customer Service | 01 | - | - | - | 0.25 | 0.1 | - | 0.4 | - | 60 | $64 | - | - |
| Customer Service | 02 | - | - | - | 0.25 | 0.1 | - | 0.4 | - | 60 | $64 | - | - |
| Customer Service | 03 | - | - | - | 0.25 | 0.1 | - | 0.4 | - | 60 | $64 | - | - |
| Customer Service | 04 | - | - | - | 0.25 | 0.1 | - | 0.4 | - | 60 | $64 | - | - |
| Customer Service | 05 | - | - | - | 0.25 | 0.1 | - | 0.4 | - | 60 | $64 | - | - |
| Customer Service | 06 | - | - | - | 0.25 | 0.1 | - | 0.4 | - | 60 | $64 | - | - |
| Customer Service | 55 | - | - | - | 0.25 | 0.1 | - | 0.4 | - | 60 | $64 | - | - |
| **Total Customer Service** | | **-** | **-** | **-** | | | **-** | | **-** | | | **-** | **-** |
| Sales | 01 | - | - | - | 0.25 | 0.1 | - | 0.4 | - | 60 | $64 | - | - |
| Sales | 02 | - | - | - | 0.25 | 0.1 | - | 0.4 | - | 60 | $64 | - | - |
| Sales | 03 | - | - | - | 0.25 | 0.1 | - | 0.4 | - | 60 | $64 | - | - |
| Sales | 04 | - | - | - | 0.25 | 0.1 | - | 0.4 | - | 60 | $64 | - | - |
| Sales | 05 | - | - | - | 0.25 | 0.1 | - | 0.4 | - | 60 | $64 | - | - |
| Sales | 06 | - | - | - | 0.25 | 0.1 | - | 0.4 | - | 60 | $64 | - | - |
| Sales | 55 | - | - | - | 0.25 | 0.1 | - | 0.4 | - | 60 | $64 | - | - |
| **Total Sales** | | **-** | **-** | **-** | | | **-** | | **-** | | | **-** | **-** |
| Supply Chain | 01 | - | - | - | 0.25 | 0.1 | - | 0.4 | - | 60 | $64 | - | - |
| Supply Chain | 02 | - | - | - | 0.25 | 0.1 | - | 0.4 | - | 60 | $64 | - | - |
| Supply Chain | 03 | - | - | - | 0.25 | 0.1 | - | 0.4 | - | 60 | $64 | - | - |
| Supply Chain | 04 | - | - | - | 0.25 | 0.1 | - | 0.4 | - | 60 | $64 | - | - |
| Supply Chain | 05 | - | - | - | 0.25 | 0.1 | - | 0.4 | - | 60 | $64 | - | - |
| Supply Chain | 06 | - | - | - | 0.25 | 0.1 | - | 0.4 | - | 60 | $64 | - | - |
| Supply Chain | 55 | - | - | - | 0.25 | 0.1 | - | 0.4 | - | 60 | $64 | - | - |
| **Total Supply Chain** | | **-** | **-** | **-** | | | **-** | | **-** | | | **-** | **-** |
| Other | 01 | - | - | - | 0.25 | 0.1 | - | 0.4 | - | 60 | $64 | - | - |
| Other | 02 | - | - | - | 0.25 | 0.1 | - | 0.4 | - | 60 | $64 | - | - |
| Other | 03 | - | - | - | 0.25 | 0.1 | - | 0.4 | - | 60 | $64 | - | - |
| Other | 04 | - | - | - | 0.25 | 0.1 | - | 0.4 | - | 60 | $64 | - | - |
| Other | 05 | - | - | - | 0.25 | 0.1 | - | 0.4 | - | 60 | $64 | - | - |
| Other | 06 | - | - | - | 0.25 | 0.1 | - | 0.4 | - | 60 | $64 | - | - |
| Other | 55 | - | - | - | 0.25 | 0.1 | - | 0.4 | - | 60 | $64 | - | - |
| Other | Uncoded | - | - | - | - | - | - | - | - | - | - | - | - |
| **Total Other** | | **-** | **-** | **-** | | | **-** | | **-** | | | **-** | **-** |
| **Total** | | **$0** | **$0** | **0** | | | **$0** | | **$0** | | | **$0** | **$0** |

**Value of Assembled Workforce:** $0

**Sources/Notes:**
[1] NNI_00568602 and NNC-NNL11151754.  Note that employees that transferred to other entities that did not have an identifiable deal were included in the Major Business Sales.
    Israel's Workforce Valuation is included in EMEA (59.3%) and the US (40.7%).  See Appendix M Exhibit 3.
[2] See Appendix I Exhibit 52.
[3] See Appendix I Exhibit 53.

Highly Confidential

## Residual IP Sale
## All Debtor Estates Workforce Valuation Job Groups A, B, & E
*(USD)*

| Job Category [1] | Job Complexity Indicator [1] | Total Salary, Bonus & Benefits [1] | Training Cost [1] | Recruiting Cost [1] | Hiring Cost [1] | Total |
|---|---|---|---|---|---|---|
| R&D | 01 | - | - | - | - | - |
| R&D | 02 | | | | | - |
| R&D | 03 | $328,637 | $5,488 | $55,028 | $3,840 | $64,356 |
| R&D | 04 | - | - | - | - | - |
| R&D | 05 | 775,422 | 12,949 | 129,599 | 7,680 | 150,228 |
| R&D | 06 | 209,738 | 3,503 | 35,700 | 1,920 | 41,123 |
| R&D | 55 | - | - | | | - |
| **Total R&D** | | **1,313,797** | **21,940** | **220,327** | **13,440** | **255,707** |
| Customer Service | 01 | - | - | - | - | - |
| Customer Service | 02 | - | - | - | - | - |
| Customer Service | 03 | - | - | - | - | - |
| Customer Service | 04 | - | - | - | - | - |
| Customer Service | 05 | - | - | - | - | - |
| Customer Service | 06 | - | - | - | - | - |
| Customer Service | 55 | - | - | - | - | - |
| **Total Customer Service** | | **-** | **-** | **-** | **-** | **-** |
| Sales | 01 | - | - | - | - | - |
| Sales | 02 | - | - | - | - | - |
| Sales | 03 | - | - | - | - | - |
| Sales | 04 | - | - | - | - | - |
| Sales | 05 | - | - | - | - | - |
| Sales | 06 | - | - | - | - | - |
| Sales | 55 | - | - | - | - | - |
| **Total Sales** | | **-** | **-** | **-** | **-** | **-** |
| Supply Chain | 01 | - | - | - | - | - |
| Supply Chain | 02 | - | - | - | - | - |
| Supply Chain | 03 | - | - | - | - | - |
| Supply Chain | 04 | - | - | - | - | - |
| Supply Chain | 05 | - | - | - | - | - |
| Supply Chain | 06 | - | - | - | - | - |
| Supply Chain | 55 | - | - | - | - | - |
| **Total Supply Chain** | | **-** | **-** | **-** | **-** | **-** |
| Other | 01 | - | - | - | - | - |
| Other | 02 | - | - | - | - | - |
| Other | 03 | 43,876 | 1,465 | - | - | 1,465 |
| Other | 04 | 505,853 | 10,614 | 42,090 | 2,560 | 55,264 |
| Other | 05 | 911,827 | 7,569 | 152,596 | 9,600 | 169,765 |
| Other | 06 | 1,230,762 | 10,215 | 206,553 | 9,600 | 226,368 |
| Other | 55 | 591,600 | 4,910 | 102,000 | 2,560 | 109,470 |
| Other | Uncoded | - | - | - | - | - |
| **Total Other** | | **3,283,918** | **34,773** | **503,239** | **24,320** | **562,332** |
| **Total** | | **$4,597,715** | **$56,713** | **$723,566** | **$37,760** | **$818,039** |
| | | | | | | |
| **Value of Assembled Workforce:** | | **$818,039** | | | | |

**Sources/Notes:**
[1] See Appendix I Exhibits 38, 42 and 46.

Highly Confidential

**Residual IP Sale**
**Canada Workforce Valuation Job Groups A, B, & E**
*(USD)*

| Job Category [1] | Job Complexity Indicator [1] | Total Salary, Bonus & Benefits [1] | Training Cost [1] | Recruiting Cost [1] | Hiring Cost [1] | Total |
|---|---|---|---|---|---|---|
| R&D | 01 | - | - | - | - | - |
| R&D | 02 | - | - | - | - | - |
| R&D | 03 | $328,637 | $5,488 | $55,028 | $3,840 | $64,356 |
| R&D | 04 | - | - | - | - | - |
| R&D | 05 | 354,081 | 5,913 | 59,881 | 3,840 | 69,634 |
| R&D | 06 | 209,738 | 3,503 | 35,700 | 1,920 | 41,123 |
| R&D | 55 | - | - | - | - | - |
| **Total R&D** | | **892,456** | **14,904** | **150,609** | **9,600** | **175,113** |
| Customer Service | 01 | - | - | - | - | - |
| Customer Service | 02 | - | - | - | - | - |
| Customer Service | 03 | - | - | - | - | - |
| Customer Service | 04 | - | - | - | - | - |
| Customer Service | 05 | - | - | - | - | - |
| Customer Service | 06 | - | - | - | - | - |
| Customer Service | 55 | - | - | - | - | - |
| **Total Customer Service** | | **-** | **-** | **-** | **-** | **-** |
| Sales | 01 | - | - | - | - | - |
| Sales | 02 | - | - | - | - | - |
| Sales | 03 | - | - | - | - | - |
| Sales | 04 | - | - | - | - | - |
| Sales | 05 | - | - | - | - | - |
| Sales | 06 | - | - | - | - | - |
| Sales | 55 | - | - | - | - | - |
| **Total Sales** | | **-** | **-** | **-** | **-** | **-** |
| Supply Chain | 01 | - | - | - | - | - |
| Supply Chain | 02 | - | - | - | - | - |
| Supply Chain | 03 | - | - | - | - | - |
| Supply Chain | 04 | - | - | - | - | - |
| Supply Chain | 05 | - | - | - | - | - |
| Supply Chain | 06 | - | - | - | - | - |
| Supply Chain | 55 | - | - | - | - | - |
| **Total Supply Chain** | | **-** | **-** | **-** | **-** | **-** |
| Other | 01 | - | - | - | - | - |
| Other | 02 | - | - | - | - | - |
| Other | 03 | 43,876 | 1,465 | - | - | 1,465 |
| Other | 04 | 361,361 | 5,788 | 42,090 | 2,560 | 50,438 |
| Other | 05 | 470,918 | 3,909 | 79,640 | 5,760 | 89,309 |
| Other | 06 | 402,087 | 3,337 | 68,440 | 3,840 | 75,617 |
| Other | 55 | - | - | - | - | - |
| Other | Uncoded | - | - | - | - | - |
| **Total Other** | | **1,278,242** | **14,499** | **190,170** | **12,160** | **216,829** |
| **Total** | | **$2,170,698** | **$29,403** | **$340,779** | **$21,760** | **$391,942** |
| | | | | | | |
| **Value of Assembled Workforce:** | | **$391,942** | | | | |

**Sources/Notes:**
[1] See Appendix I Exhibits 39, 43 and 47.

Highly Confidential

**Residual IP Sale**
**EMEA Workforce Valuation Job Groups A, B, & E**
*(USD)*

| Job Category [1] | Job Complexity Indicator [1] | Total Salary, Bonus & Benefits [1] | Training Cost [1] | Recruiting Cost [1] | Hiring Cost [1] | Total |
|---|---|---|---|---|---|---|
| R&D | 01 | - | - | - | - | - |
| R&D | 02 | - | - | - | - | - |
| R&D | 03 | - | - | - | - | - |
| R&D | 04 | - | - | - | - | - |
| R&D | 05 | - | - | - | - | - |
| R&D | 06 | - | - | - | - | - |
| R&D | 55 | - | - | - | - | - |
| **Total R&D** | | **-** | **-** | **-** | **-** | **-** |
| Customer Service | 01 | - | - | - | - | - |
| Customer Service | 02 | - | - | - | - | - |
| Customer Service | 03 | - | - | - | - | - |
| Customer Service | 04 | - | - | - | - | - |
| Customer Service | 05 | - | - | - | - | - |
| Customer Service | 06 | - | - | - | - | - |
| Customer Service | 55 | - | - | - | - | - |
| **Total Customer Service** | | **-** | **-** | **-** | **-** | **-** |
| Sales | 01 | - | - | - | - | - |
| Sales | 02 | - | - | - | - | - |
| Sales | 03 | - | - | - | - | - |
| Sales | 04 | - | - | - | - | - |
| Sales | 05 | - | - | - | - | - |
| Sales | 06 | - | - | - | - | - |
| Sales | 55 | - | - | - | - | - |
| **Total Sales** | | **-** | **-** | **-** | **-** | **-** |
| Supply Chain | 01 | - | - | - | - | - |
| Supply Chain | 02 | - | - | - | - | - |
| Supply Chain | 03 | - | - | - | - | - |
| Supply Chain | 04 | - | - | - | - | - |
| Supply Chain | 05 | - | - | - | - | - |
| Supply Chain | 06 | - | - | - | - | - |
| Supply Chain | 55 | - | - | - | - | - |
| **Total Supply Chain** | | **-** | **-** | **-** | **-** | **-** |
| Other | 01 | - | - | - | - | - |
| Other | 02 | - | - | - | - | - |
| Other | 03 | - | - | - | - | - |
| Other | 04 | - | - | - | - | - |
| Other | 05 | - | - | - | - | - |
| Other | 06 | - | - | - | - | - |
| Other | 55 | - | - | - | - | - |
| Other | Uncoded | - | - | - | - | - |
| **Total Other** | | **-** | **-** | **-** | **-** | **-** |
| **Total** | | **$0** | **$0** | **$0** | **$0** | **$0** |
| | | | | | | |
| **Value of Assembled Workforce:** | | **$0** | | | | |

**Sources/Notes:**
[1] See Appendix  I Exhibits 40, 44 and 48.  Israel's Workforce Valuation is included in EMEA (59.3%) and the US (40.7%).  See Appendix M Exhibit 3.

**Residual IP Sale**
**U.S. Workforce Valuation Job Groups A, B, & E**
*(USD)*

| Job Category [1] | Job Complexity Indicator [1] | Total Salary, Bonus & Benefits [1] | Training Cost [1] | Recruiting Cost [1] | Hiring Cost [1] | Total |
|---|---|---|---|---|---|---|
| R&D | 01 | - | - | - | - | - |
| R&D | 02 | - | - | - | - | - |
| R&D | 03 | - | - | - | - | - |
| R&D | 04 | - | - | - | - | - |
| R&D | 05 | $421,341 | $7,036 | $69,718 | $3,840 | $80,594 |
| R&D | 06 | - | - | - | - | - |
| R&D | 55 | - | - | - | - | - |
| **Total R&D** | | **421,341** | **7,036** | **69,718** | **3,840** | **80,594** |
| Customer Service | 01 | - | - | - | - | - |
| Customer Service | 02 | - | - | - | - | - |
| Customer Service | 03 | - | - | - | - | - |
| Customer Service | 04 | - | - | - | - | - |
| Customer Service | 05 | - | - | - | - | - |
| Customer Service | 06 | - | - | - | - | - |
| Customer Service | 55 | - | - | - | - | - |
| **Total Customer Service** | | **-** | **-** | **-** | **-** | **-** |
| Sales | 01 | - | - | - | - | - |
| Sales | 02 | - | - | - | - | - |
| Sales | 03 | - | - | - | - | - |
| Sales | 04 | - | - | - | - | - |
| Sales | 05 | - | - | - | - | - |
| Sales | 06 | - | - | - | - | - |
| Sales | 55 | - | - | - | - | - |
| **Total Sales** | | **-** | **-** | **-** | **-** | **-** |
| Supply Chain | 01 | - | - | - | - | - |
| Supply Chain | 02 | - | - | - | - | - |
| Supply Chain | 03 | - | - | - | - | - |
| Supply Chain | 04 | - | - | - | - | - |
| Supply Chain | 05 | - | - | - | - | - |
| Supply Chain | 06 | - | - | - | - | - |
| Supply Chain | 55 | - | - | - | - | - |
| **Total Supply Chain** | | **-** | **-** | **-** | **-** | **-** |
| Other | 01 | - | - | - | - | - |
| Other | 02 | - | - | - | - | - |
| Other | 03 | - | - | - | - | - |
| Other | 04 | 144,492 | 4,826 | - | - | 4,826 |
| Other | 05 | 440,909 | 3,660 | 72,956 | 3,840 | 80,456 |
| Other | 06 | 828,675 | 6,878 | 138,113 | 5,760 | 150,751 |
| Other | 55 | 591,600 | 4,910 | 102,000 | 2,560 | 109,470 |
| Other | Uncoded | - | - | - | - | - |
| **Total Other** | | **2,005,676** | **20,274** | **313,069** | **12,160** | **345,503** |
| **Total** | | **$2,427,017** | **$27,310** | **$382,787** | **$16,000** | **$426,097** |

| | | | |
|---|---|---|---|
| Value of Assembled Workforce: | $426,097 | | |

**Sources/Notes:**
[1] See Appendix I Exhibits 41, 45 and 49.  Israel's Workforce Valuation is included in EMEA (59.3%) and the US (40.7%).  See Appendix M Exhibit 3.

# Residual IP Sale
## All Debtor Estates Workforce Valuation Job Group A
*(USD)*

| Job Category [1] | Job Complexity Indicator [1] | Total Salary and Bonus [1] | Total Salary, Bonus & Benefits [1] | Number of Employees [1] | Years [2] | % of Salary [2] | Training Cost | % of Salary [2] | Recruiting Cost | Interviews & HR Hours [2] | Cost Per Hour [3] | Hiring Cost | Total |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | | Training Replacement Costs | | | Recruiting Costs | | Hiring Costs | | |
| R&D | 01 | - | - | - | 0.25 | 0.2 | - | 0 | - | 10 | $64 | - | - |
| R&D | 02 | - | - | - | 0.25 | 0.2 | - | 0 | - | 10 | $64 | - | - |
| R&D | 03 | - | - | - | 0.25 | 0.2 | - | 0 | - | 10 | $64 | - | - |
| R&D | 04 | - | - | - | 0.25 | 0.2 | - | 0 | - | 10 | $64 | - | - |
| R&D | 05 | - | - | - | 0.25 | 0.2 | - | 0 | - | 10 | $64 | - | - |
| R&D | 06 | - | - | - | 0.25 | 0.2 | - | 0 | - | 10 | $64 | - | - |
| R&D | 55 | - | - | - | 0.25 | 0.2 | - | 0 | - | 40 | $64 | - | - |
| **Total R&D** | | - | - | - | | | - | | - | | | - | - |
| Customer Service | 01 | - | - | - | 0.167 | 0.2 | - | 0 | - | 10 | $64 | - | - |
| Customer Service | 02 | - | - | - | 0.167 | 0.2 | - | 0 | - | 10 | $64 | - | - |
| Customer Service | 03 | - | - | - | 0.167 | 0.2 | - | 0 | - | 10 | $64 | - | - |
| Customer Service | 04 | - | - | - | 0.167 | 0.2 | - | 0 | - | 10 | $64 | - | - |
| Customer Service | 05 | - | - | - | 0.167 | 0.2 | - | 0 | - | 10 | $64 | - | - |
| Customer Service | 06 | - | - | - | 0.167 | 0.2 | - | 0 | - | 10 | $64 | - | - |
| Customer Service | 55 | - | - | - | 0.167 | 0.2 | - | 0 | - | 40 | $64 | - | - |
| **Total Customer Service** | | - | - | - | | | - | | - | | | - | - |
| Sales | 01 | - | - | - | 0.167 | 0.2 | - | 0 | - | 10 | $64 | - | - |
| Sales | 02 | - | - | - | 0.167 | 0.2 | - | 0 | - | 10 | $64 | - | - |
| Sales | 03 | - | - | - | 0.167 | 0.2 | - | 0 | - | 10 | $64 | - | - |
| Sales | 04 | - | - | - | 0.167 | 0.2 | - | 0 | - | 10 | $64 | - | - |
| Sales | 05 | - | - | - | 0.167 | 0.2 | - | 0 | - | 10 | $64 | - | - |
| Sales | 06 | - | - | - | 0.167 | 0.2 | - | 0 | - | 10 | $64 | - | - |
| Sales | 55 | - | - | - | 0.167 | 0.2 | - | 0 | - | 40 | $64 | - | - |
| **Total Sales** | | - | - | - | | | - | | - | | | - | - |
| Supply Chain | 01 | - | - | - | 0.167 | 0.2 | - | 0 | - | 10 | $64 | - | - |
| Supply Chain | 02 | - | - | - | 0.167 | 0.2 | - | 0 | - | 10 | $64 | - | - |
| Supply Chain | 03 | - | - | - | 0.167 | 0.2 | - | 0 | - | 10 | $64 | - | - |
| Supply Chain | 04 | - | - | - | 0.167 | 0.2 | - | 0 | - | 10 | $64 | - | - |
| Supply Chain | 05 | - | - | - | 0.167 | 0.2 | - | 0 | - | 10 | $64 | - | - |
| Supply Chain | 06 | - | - | - | 0.167 | 0.2 | - | 0 | - | 10 | $64 | - | - |
| Supply Chain | 55 | - | - | - | 0.167 | 0.2 | - | 0 | - | 40 | $64 | - | - |
| **Total Supply Chain** | | - | - | - | | | - | | - | | | - | - |
| Other | 01 | - | - | - | 0.167 | 0.2 | - | 0 | - | 10 | $64 | - | - |
| Other | 02 | - | - | - | 0.167 | 0.2 | - | 0 | - | 10 | $64 | - | - |
| Other | 03 | $36,475 | $43,876 | 1 | 0.167 | 0.2 | $1,465 | 0 | - | 10 | $64 | - | $1,465 |
| Other | 04 | 210,191 | 255,590 | 4 | 0.167 | 0.2 | 8,537 | 0 | - | 10 | $64 | - | 8,537 |
| Other | 05 | - | - | - | 0.167 | 0.2 | - | 0 | - | 10 | $64 | - | - |
| Other | 06 | - | - | - | 0.167 | 0.2 | - | 0 | - | 10 | $64 | - | - |
| Other | 55 | - | - | - | 0.167 | 0.2 | - | 0 | - | 40 | $64 | - | - |
| Other | Uncoded | - | - | - | 0.167 | 0.2 | - | 0 | - | 10 | $64 | - | - |
| **Total Other** | | 246,666 | 299,466 | 5 | | | 10,002 | | - | | | - | 10,002 |
| **Total** | | $246,666 | $299,466 | 5 | | | $10,002 | | $0 | | | $0 | $10,002 |
| **Value of Assembled Workforce:** | | | $10,002 | | | | | | | | | | |

Sources/Notes:
[1] NNI_00568602 and NNC-NNL11151754.  Note that employees that transferred to other entities that did not have an identifiable deal were included in the Major Business Sales.
[2] See Appendix I Exhibit 50.
[3] See Appendix I Exhibit 53.

Highly Confidential

# Residual IP Sale
## Canada Workforce Valuation Job Group A
*(USD)*

| Job Category [1] | Job Complexity Indicator [1] | Total Salary and Bonus [1] | Total Salary, Bonus & Benefits [1] | Number of Employees [1] | Training Replacement Costs Years [2] | % of Salary [2] | Training Cost | Recruiting Costs % of Salary [2] | Recruiting Cost | Hiring Costs Interviews & HR Hours [2] | Cost Per Hour [3] | Hiring Cost | Total |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| R&D | 01 | - | - | - | 0.25 | 0.2 | - | 0 | - | 10 | $64 | - | - |
| R&D | 02 | - | - | - | 0.25 | 0.2 | - | 0 | - | 10 | $64 | - | - |
| R&D | 03 | - | - | - | 0.25 | 0.2 | - | 0 | - | 10 | $64 | - | - |
| R&D | 04 | - | - | - | 0.25 | 0.2 | - | 0 | - | 10 | $64 | - | - |
| R&D | 05 | - | - | - | 0.25 | 0.2 | - | 0 | - | 10 | $64 | - | - |
| R&D | 06 | - | - | - | 0.25 | 0.2 | - | 0 | - | 10 | $64 | - | - |
| R&D | 55 | - | - | - | 0.25 | 0.2 | - | 0 | - | 40 | $64 | - | - |
| **Total R&D** | | - | - | - | | | - | | - | | | - | - |
| Customer Service | 01 | - | - | - | 0.167 | 0.2 | - | 0 | - | 10 | $64 | - | - |
| Customer Service | 02 | - | - | - | 0.167 | 0.2 | - | 0 | - | 10 | $64 | - | - |
| Customer Service | 03 | - | - | - | 0.167 | 0.2 | - | 0 | - | 10 | $64 | - | - |
| Customer Service | 04 | - | - | - | 0.167 | 0.2 | - | 0 | - | 10 | $64 | - | - |
| Customer Service | 05 | - | - | - | 0.167 | 0.2 | - | 0 | - | 10 | $64 | - | - |
| Customer Service | 06 | - | - | - | 0.167 | 0.2 | - | 0 | - | 10 | $64 | - | - |
| Customer Service | 55 | - | - | - | 0.167 | 0.2 | - | 0 | - | 40 | $64 | - | - |
| **Total Customer Service** | | - | - | - | | | - | | - | | | - | - |
| Sales | 01 | - | - | - | 0.167 | 0.2 | - | 0 | - | 10 | $64 | - | - |
| Sales | 02 | - | - | - | 0.167 | 0.2 | - | 0 | - | 10 | $64 | - | - |
| Sales | 03 | - | - | - | 0.167 | 0.2 | - | 0 | - | 10 | $64 | - | - |
| Sales | 04 | - | - | - | 0.167 | 0.2 | - | 0 | - | 10 | $64 | - | - |
| Sales | 05 | - | - | - | 0.167 | 0.2 | - | 0 | - | 10 | $64 | - | - |
| Sales | 06 | - | - | - | 0.167 | 0.2 | - | 0 | - | 10 | $64 | - | - |
| Sales | 55 | - | - | - | 0.167 | 0.2 | - | 0 | - | 40 | $64 | - | - |
| **Total Sales** | | - | - | - | | | - | | - | | | - | - |
| Supply Chain | 01 | - | - | - | 0.167 | 0.2 | - | 0 | - | 10 | $64 | - | - |
| Supply Chain | 02 | - | - | - | 0.167 | 0.2 | - | 0 | - | 10 | $64 | - | - |
| Supply Chain | 03 | - | - | - | 0.167 | 0.2 | - | 0 | - | 10 | $64 | - | - |
| Supply Chain | 04 | - | - | - | 0.167 | 0.2 | - | 0 | - | 10 | $64 | - | - |
| Supply Chain | 05 | - | - | - | 0.167 | 0.2 | - | 0 | - | 10 | $64 | - | - |
| Supply Chain | 06 | - | - | - | 0.167 | 0.2 | - | 0 | - | 10 | $64 | - | - |
| Supply Chain | 55 | - | - | - | 0.167 | 0.2 | - | 0 | - | 40 | $64 | - | - |
| **Total Supply Chain** | | - | - | - | | | - | | - | | | - | - |
| Other | 01 | - | - | - | 0.167 | 0.2 | - | 0 | - | 10 | $64 | - | - |
| Other | 02 | - | - | - | 0.167 | 0.2 | - | 0 | - | 10 | $64 | - | - |
| Other | 03 | $36,475 | $43,876 | 1 | 0.167 | 0.2 | $1,465 | 0 | - | 10 | $64 | - | $1,465 |
| Other | 04 | 92,582 | 111,098 | 2 | 0.167 | 0.2 | 3,711 | 0 | - | 10 | $64 | - | 3,711 |
| Other | 05 | - | - | - | 0.167 | 0.2 | - | 0 | - | 10 | $64 | - | - |
| Other | 06 | - | - | - | 0.167 | 0.2 | - | 0 | - | 10 | $64 | - | - |
| Other | 55 | - | - | - | 0.167 | 0.2 | - | 0 | - | 40 | $64 | - | - |
| Other | Uncoded | - | - | - | 0.167 | 0.2 | - | 0 | - | 10 | $64 | - | - |
| **Total Other** | | 129,057 | 154,974 | 3 | | | 5,176 | | - | | | - | 5,176 |
| **Total** | | $129,057 | $154,974 | 3 | | | $5,176 | | $0 | | | $0 | $5,176 |

Value of Assembled Workforce:     $5,176

Sources/Notes:
[1] NNI_00568602 and NNC-NNL11151754.  Note that employees that transferred to other entities that did not have an identifiable deal were included in the Major Business Sales.
[2] See Appendix I Exhibit 50.
[3] See Appendix I Exhibit 53.

Highly Confidential

# Residual IP Sale
## EMEA Workforce Valuation Job Group A
*(USD)*

| Job Category [1] | Job Complexity Indicator [1] | Total Salary and Bonus [1] | Total Salary, Bonus & Benefits [1] | Number of Employees [1] | Training Replacement Costs Years [2] | Training Replacement Costs % of Salary [2] | Training Cost | Recruiting Costs % of Salary [2] | Recruiting Cost | Hiring Costs Interviews & HR Hours [2] | Hiring Costs Cost Per Hour [3] | Hiring Cost | Total |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| R&D | 01 | - | - | - | 0.25 | 0.2 | - | 0 | - | 10 | $64 | - | - |
| R&D | 02 | - | - | - | 0.25 | 0.2 | - | 0 | - | 10 | $64 | - | - |
| R&D | 03 | - | - | - | 0.25 | 0.2 | - | 0 | - | 10 | $64 | - | - |
| R&D | 04 | - | - | - | 0.25 | 0.2 | - | 0 | - | 10 | $64 | - | - |
| R&D | 05 | - | - | - | 0.25 | 0.2 | - | 0 | - | 10 | $64 | - | - |
| R&D | 06 | - | - | - | 0.25 | 0.2 | - | 0 | - | 10 | $64 | - | - |
| R&D | 55 | - | - | - | 0.25 | 0.2 | - | 0 | - | 40 | $64 | - | - |
| **Total R&D** | | - | - | - | | | - | | - | | | - | - |
| Customer Service | 01 | - | - | - | 0.167 | 0.2 | - | 0 | - | 10 | $64 | - | - |
| Customer Service | 02 | - | - | - | 0.167 | 0.2 | - | 0 | - | 10 | $64 | - | - |
| Customer Service | 03 | - | - | - | 0.167 | 0.2 | - | 0 | - | 10 | $64 | - | - |
| Customer Service | 04 | - | - | - | 0.167 | 0.2 | - | 0 | - | 10 | $64 | - | - |
| Customer Service | 05 | - | - | - | 0.167 | 0.2 | - | 0 | - | 10 | $64 | - | - |
| Customer Service | 06 | - | - | - | 0.167 | 0.2 | - | 0 | - | 10 | $64 | - | - |
| Customer Service | 55 | - | - | - | 0.167 | 0.2 | - | 0 | - | 40 | $64 | - | - |
| **Total Customer Service** | | - | - | - | | | - | | - | | | - | - |
| Sales | 01 | - | - | - | 0.167 | 0.2 | - | 0 | - | 10 | $64 | - | - |
| Sales | 02 | - | - | - | 0.167 | 0.2 | - | 0 | - | 10 | $64 | - | - |
| Sales | 03 | - | - | - | 0.167 | 0.2 | - | 0 | - | 10 | $64 | - | - |
| Sales | 04 | - | - | - | 0.167 | 0.2 | - | 0 | - | 10 | $64 | - | - |
| Sales | 05 | - | - | - | 0.167 | 0.2 | - | 0 | - | 10 | $64 | - | - |
| Sales | 06 | - | - | - | 0.167 | 0.2 | - | 0 | - | 10 | $64 | - | - |
| Sales | 55 | - | - | - | 0.167 | 0.2 | - | 0 | - | 40 | $64 | - | - |
| **Total Sales** | | - | - | - | | | - | | - | | | - | - |
| Supply Chain | 01 | - | - | - | 0.167 | 0.2 | - | 0 | - | 10 | $64 | - | - |
| Supply Chain | 02 | - | - | - | 0.167 | 0.2 | - | 0 | - | 10 | $64 | - | - |
| Supply Chain | 03 | - | - | - | 0.167 | 0.2 | - | 0 | - | 10 | $64 | - | - |
| Supply Chain | 04 | - | - | - | 0.167 | 0.2 | - | 0 | - | 10 | $64 | - | - |
| Supply Chain | 05 | - | - | - | 0.167 | 0.2 | - | 0 | - | 10 | $64 | - | - |
| Supply Chain | 06 | - | - | - | 0.167 | 0.2 | - | 0 | - | 10 | $64 | - | - |
| Supply Chain | 55 | - | - | - | 0.167 | 0.2 | - | 0 | - | 40 | $64 | - | - |
| **Total Supply Chain** | | - | - | - | | | - | | - | | | - | - |
| Other | 01 | - | - | - | 0.167 | 0.2 | - | 0 | - | 10 | $64 | - | - |
| Other | 02 | - | - | - | 0.167 | 0.2 | - | 0 | - | 10 | $64 | - | - |
| Other | 03 | - | - | - | 0.167 | 0.2 | - | 0 | - | 10 | $64 | - | - |
| Other | 04 | - | - | - | 0.167 | 0.2 | - | 0 | - | 10 | $64 | - | - |
| Other | 05 | - | - | - | 0.167 | 0.2 | - | 0 | - | 10 | $64 | - | - |
| Other | 06 | - | - | - | 0.167 | 0.2 | - | 0 | - | 10 | $64 | - | - |
| Other | 55 | - | - | - | 0.167 | 0.2 | - | 0 | - | 40 | $64 | - | - |
| Other | Uncoded | - | - | - | 0.167 | 0.2 | - | 0 | - | 10 | $64 | - | - |
| **Total Other** | | - | - | - | | | - | | - | | | - | - |
| **Total** | | $0 | $0 | 0 | | | $0 | | $0 | | | $0 | $0 |

**Value of Assembled Workforce:** $0

Sources/Notes:
[1] NNI_00568602 and NNC-NNL11151754.  Note that employees that transferred to other entities that did not have an identifiable deal were included in the Major Business Sales.
   Israel's Workforce Valuation is included in EMEA (59.3%) and the US (40.7%).  See Appendix M Exhibit 3.
[2] See Appendix I Exhibit 50.
[3] See Appendix I Exhibit 53.

# Residual IP Sale
## U.S. Workforce Valuation Job Group A
*(USD)*

| Job Category [1] | Job Complexity Indicator [1] | Total Salary and Bonus [1] | Total Salary, Bonus & Benefits [1] | Number of Employees [1] | Training Replacement Costs Years [2] | % of Salary [2] | Training Cost | Recruiting Costs % of Salary [2] | Recruiting Cost | Hiring Costs Interviews & HR Hours [2] | Cost Per Hour [3] | Hiring Cost | Total |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| R&D | 01 | - | - | - | 0.25 | 0.2 | - | 0 | - | 10 | $64 | - | - |
| R&D | 02 | - | - | - | 0.25 | 0.2 | - | 0 | - | 10 | $64 | - | - |
| R&D | 03 | - | - | - | 0.25 | 0.2 | - | 0 | - | 10 | $64 | - | - |
| R&D | 04 | - | - | - | 0.25 | 0.2 | - | 0 | - | 10 | $64 | - | - |
| R&D | 05 | - | - | - | 0.25 | 0.2 | - | 0 | - | 10 | $64 | - | - |
| R&D | 06 | - | - | - | 0.25 | 0.2 | - | 0 | - | 10 | $64 | - | - |
| R&D | 55 | - | - | - | 0.25 | 0.2 | - | 0 | - | 40 | $64 | - | - |
| **Total R&D** | | - | - | - | | | - | | - | | | - | - |
| Customer Service | 01 | - | - | - | 0.167 | 0.2 | - | 0 | - | 10 | $64 | - | - |
| Customer Service | 02 | - | - | - | 0.167 | 0.2 | - | 0 | - | 10 | $64 | - | - |
| Customer Service | 03 | - | - | - | 0.167 | 0.2 | - | 0 | - | 10 | $64 | - | - |
| Customer Service | 04 | - | - | - | 0.167 | 0.2 | - | 0 | - | 10 | $64 | - | - |
| Customer Service | 05 | - | - | - | 0.167 | 0.2 | - | 0 | - | 10 | $64 | - | - |
| Customer Service | 06 | - | - | - | 0.167 | 0.2 | - | 0 | - | 10 | $64 | - | - |
| Customer Service | 55 | - | - | - | 0.167 | 0.2 | - | 0 | - | 40 | $64 | - | - |
| **Total Customer Service** | | - | - | - | | | - | | - | | | - | - |
| Sales | 01 | - | - | - | 0.167 | 0.2 | - | 0 | - | 10 | $64 | - | - |
| Sales | 02 | - | - | - | 0.167 | 0.2 | - | 0 | - | 10 | $64 | - | - |
| Sales | 03 | - | - | - | 0.167 | 0.2 | - | 0 | - | 10 | $64 | - | - |
| Sales | 04 | - | - | - | 0.167 | 0.2 | - | 0 | - | 10 | $64 | - | - |
| Sales | 05 | - | - | - | 0.167 | 0.2 | - | 0 | - | 10 | $64 | - | - |
| Sales | 06 | - | - | - | 0.167 | 0.2 | - | 0 | - | 10 | $64 | - | - |
| Sales | 55 | - | - | - | 0.167 | 0.2 | - | 0 | - | 40 | $64 | - | - |
| **Total Sales** | | - | - | - | | | - | | - | | | - | - |
| Supply Chain | 01 | - | - | - | 0.167 | 0.2 | - | 0 | - | 10 | $64 | - | - |
| Supply Chain | 02 | - | - | - | 0.167 | 0.2 | - | 0 | - | 10 | $64 | - | - |
| Supply Chain | 03 | - | - | - | 0.167 | 0.2 | - | 0 | - | 10 | $64 | - | - |
| Supply Chain | 04 | - | - | - | 0.167 | 0.2 | - | 0 | - | 10 | $64 | - | - |
| Supply Chain | 05 | - | - | - | 0.167 | 0.2 | - | 0 | - | 10 | $64 | - | - |
| Supply Chain | 06 | - | - | - | 0.167 | 0.2 | - | 0 | - | 10 | $64 | - | - |
| Supply Chain | 55 | - | - | - | 0.167 | 0.2 | - | 0 | - | 40 | $64 | - | - |
| **Total Supply Chain** | | - | - | - | | | - | | - | | | - | - |
| Other | 01 | - | - | - | 0.167 | 0.2 | - | 0 | - | 10 | $64 | - | - |
| Other | 02 | - | - | - | 0.167 | 0.2 | - | 0 | - | 10 | $64 | - | - |
| Other | 03 | - | - | - | 0.167 | 0.2 | - | 0 | - | 10 | $64 | - | - |
| Other | 04 | $117,609 | $144,492 | 2 | 0.167 | 0.2 | $4,826 | 0 | - | 10 | $64 | - | $4,826 |
| Other | 05 | - | - | - | 0.167 | 0.2 | - | 0 | - | 10 | $64 | - | - |
| Other | 06 | - | - | - | 0.167 | 0.2 | - | 0 | - | 10 | $64 | - | - |
| Other | 55 | - | - | - | 0.167 | 0.2 | - | 0 | - | 40 | $64 | - | - |
| Other | Uncoded | - | - | - | 0.167 | 0.2 | - | 0 | - | 10 | $64 | - | - |
| **Total Other** | | 117,609 | 144,492 | 2 | | | 4,826 | | - | | | - | 4,826 |
| **Total** | | $117,609 | $144,492 | 2 | | | $4,826 | | $0 | | | $0 | $4,826 |
| **Value of Assembled Workforce:** | | | $4,826 | | | | | | | | | | |

**Sources/Notes:**
[1] NNI_00568602 and NNC-NNL11151754.  Note that employees that transferred to other entities that did not have an identifiable deal were included in the Major Business Sales.
    Israel's Workforce Valuation is included in EMEA (59.3%) and the US (40.7%).  See Appendix M Exhibit 3.
[2] See Appendix I Exhibit 50.
[3] See Appendix I Exhibit 53.

Highly Confidential

# Residual IP Sale
## All Debtor Estates Workforce Valuation Job Group B
### *(USD)*

| Job Category [1] | Job Complexity Indicator [1] | Total Salary and Bonus [1] | Total Salary, Bonus & Benefits [1] | Number of Employees [1] | Training Replacement Costs Years [2] | % of Salary [2] | Training Cost | Recruiting Costs % of Salary [2] | Recruiting Cost | Interviews & HR Hours [2] | Hiring Costs Cost Per Hour [3] | Hiring Cost | Total |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| R&D | 01 | - | - | - | 0.167 | 0.1 | - | 0.2 | - | 20 | $64 | - | - |
| R&D | 02 | - | - | - | 0.167 | 0.1 | - | 0.2 | - | 20 | $64 | - | - |
| R&D | 03 | $275,138 | $328,637 | 3 | 0.167 | 0.1 | $5,488 | 0.2 | $55,028 | 20 | $64 | $3,840 | **$64,356** |
| R&D | 04 | - | - | - | 0.167 | 0.1 | - | 0.2 | - | 20 | $64 | - | - |
| R&D | 05 | 647,998 | 775,422 | 4 | 0.167 | 0.1 | 12,949 | 0.2 | 129,599 | 30 | $64 | 7,680 | **150,228** |
| R&D | 06 | 178,500 | 209,738 | 1 | 0.167 | 0.1 | 3,503 | 0.2 | 35,700 | 30 | $64 | 1,920 | **41,123** |
| R&D | 55 | - | - | - | 0.167 | 0.1 | - | 0.2 | - | 40 | $64 | - | - |
| **Total R&D** | | **1,101,636** | **1,313,797** | **8** | | | **21,940** | | **220,327** | | | **13,440** | **255,707** |
| Customer Service | 01 | - | - | - | 0.083 | 0.1 | - | 0.2 | - | 20 | $64 | - | - |
| Customer Service | 02 | - | - | - | 0.083 | 0.1 | - | 0.2 | - | 20 | $64 | - | - |
| Customer Service | 03 | - | - | - | 0.083 | 0.1 | - | 0.2 | - | 20 | $64 | - | - |
| Customer Service | 04 | - | - | - | 0.083 | 0.1 | - | 0.2 | - | 20 | $64 | - | - |
| Customer Service | 05 | - | - | - | 0.083 | 0.1 | - | 0.2 | - | 30 | $64 | - | - |
| Customer Service | 06 | - | - | - | 0.083 | 0.1 | - | 0.2 | - | 30 | $64 | - | - |
| Customer Service | 55 | - | - | - | 0.083 | 0.1 | - | 0.2 | - | 40 | $64 | - | - |
| **Total Customer Service** | | **-** | **-** | **-** | | | **-** | | **-** | | | **-** | **-** |
| Sales | 01 | - | - | - | 0.083 | 0.1 | - | 0.2 | - | 20 | $64 | - | - |
| Sales | 02 | - | - | - | 0.083 | 0.1 | - | 0.2 | - | 20 | $64 | - | - |
| Sales | 03 | - | - | - | 0.083 | 0.1 | - | 0.2 | - | 20 | $64 | - | - |
| Sales | 04 | - | - | - | 0.083 | 0.1 | - | 0.2 | - | 20 | $64 | - | - |
| Sales | 05 | - | - | - | 0.083 | 0.1 | - | 0.2 | - | 30 | $64 | - | - |
| Sales | 06 | - | - | - | 0.083 | 0.1 | - | 0.2 | - | 30 | $64 | - | - |
| Sales | 55 | - | - | - | 0.083 | 0.1 | - | 0.2 | - | 40 | $64 | - | - |
| **Total Sales** | | **-** | **-** | **-** | | | **-** | | **-** | | | **-** | **-** |
| Supply Chain | 01 | - | - | - | 0.083 | 0.1 | - | 0.2 | - | 20 | $64 | - | - |
| Supply Chain | 02 | - | - | - | 0.083 | 0.1 | - | 0.2 | - | 20 | $64 | - | - |
| Supply Chain | 03 | - | - | - | 0.083 | 0.1 | - | 0.2 | - | 20 | $64 | - | - |
| Supply Chain | 04 | - | - | - | 0.083 | 0.1 | - | 0.2 | - | 20 | $64 | - | - |
| Supply Chain | 05 | - | - | - | 0.083 | 0.1 | - | 0.2 | - | 30 | $64 | - | - |
| Supply Chain | 06 | - | - | - | 0.083 | 0.1 | - | 0.2 | - | 30 | $64 | - | - |
| Supply Chain | 55 | - | - | - | 0.083 | 0.1 | - | 0.2 | - | 40 | $64 | - | - |
| **Total Supply Chain** | | **-** | **-** | **-** | | | **-** | | **-** | | | **-** | **-** |
| Other | 01 | - | - | - | 0.083 | 0.1 | - | 0.2 | - | 20 | $64 | - | - |
| Other | 02 | - | - | - | 0.083 | 0.1 | - | 0.2 | - | 20 | $64 | - | - |
| Other | 03 | - | - | - | 0.083 | 0.1 | - | 0.2 | - | 20 | $64 | - | - |
| Other | 04 | 210,448 | 250,263 | 2 | 0.083 | 0.1 | 2,077 | 0.2 | 42,090 | 20 | $64 | 2,560 | **46,727** |
| Other | 05 | 762,983 | 911,827 | 5 | 0.083 | 0.1 | 7,569 | 0.2 | 152,596 | 30 | $64 | 9,600 | **169,765** |
| Other | 06 | 1,032,765 | 1,230,762 | 5 | 0.083 | 0.1 | 10,215 | 0.2 | 206,553 | 30 | $64 | 9,600 | **226,368** |
| Other | 55 | 510,000 | 591,600 | 1 | 0.083 | 0.1 | 4,910 | 0.2 | 102,000 | 40 | $64 | 2,560 | **109,470** |
| Other | Uncoded | - | - | - | - | - | - | - | - | - | - | - | - |
| **Total Other** | | **2,516,196** | **2,984,452** | **13** | | | **24,771** | | **503,239** | | | **24,320** | **552,330** |
| **Total** | | **$3,617,832** | **$4,298,249** | **21** | | | **$46,711** | | **$723,566** | | | **$37,760** | **$808,037** |

**Value of Assembled Workforce:**  $808,037

**Sources/Notes:**
[1] NNI_00568602 and NNC-NNL11151754.  Note that employees that transferred to other entities that did not have an identifiable deal were included in the Major Business Sales.
[2] See Appendix I Exhibit 51.
[3] See Appendix I Exhibit 53.

Highly Confidential

# Residual IP Sale
## Canada Workforce Valuation Job Group B
### *(USD)*

| Job Category [1] | Job Complexity Indicator [1] | Total Salary and Bonus [1] | Total Salary, Bonus & Benefits [1] | Number of Employees [1] | Training Replacement Costs Years [2] | % of Salary [2] | Training Cost | Recruiting Costs % of Salary [2] | Recruiting Cost | Hiring Costs Interviews & HR Hours [2] | Cost Per Hour [3] | Hiring Cost | Total |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| R&D | 01 | - | - | - | 0.167 | 0.1 | - | 0.2 | - | 20 | $64 | - | - |
| R&D | 02 | - | - | - | 0.167 | 0.1 | - | 0.2 | - | 20 | $64 | - | - |
| R&D | 03 | $275,138 | $328,637 | 3 | 0.167 | 0.1 | $5,488 | 0.2 | $55,028 | 20 | $64 | $3,840 | $64,356 |
| R&D | 04 | - | - | - | 0.167 | 0.1 | - | 0.2 | - | 20 | $64 | - | - |
| R&D | 05 | 299,407 | 354,081 | 2 | 0.167 | 0.1 | 5,913 | 0.2 | 59,881 | 30 | $64 | 3,840 | 69,634 |
| R&D | 06 | 178,500 | 209,738 | 1 | 0.167 | 0.1 | 3,503 | 0.2 | 35,700 | 30 | $64 | 1,920 | 41,123 |
| R&D | 55 | - | - | - | 0.167 | 0.1 | - | 0.2 | - | 40 | $64 | - | - |
| **Total R&D** | | **753,045** | **892,456** | **6** | | | **14,904** | | **150,609** | | | **9,600** | **175,113** |
| Customer Service | 01 | - | - | - | 0.083 | 0.1 | - | 0.2 | - | 20 | $64 | - | - |
| Customer Service | 02 | - | - | - | 0.083 | 0.1 | - | 0.2 | - | 20 | $64 | - | - |
| Customer Service | 03 | - | - | - | 0.083 | 0.1 | - | 0.2 | - | 20 | $64 | - | - |
| Customer Service | 04 | - | - | - | 0.083 | 0.1 | - | 0.2 | - | 20 | $64 | - | - |
| Customer Service | 05 | - | - | - | 0.083 | 0.1 | - | 0.2 | - | 30 | $64 | - | - |
| Customer Service | 06 | - | - | - | 0.083 | 0.1 | - | 0.2 | - | 30 | $64 | - | - |
| Customer Service | 55 | - | - | - | 0.083 | 0.1 | - | 0.2 | - | 40 | $64 | - | - |
| **Total Customer Service** | | **-** | **-** | **-** | | | **-** | | **-** | | | **-** | **-** |
| Sales | 01 | - | - | - | 0.083 | 0.1 | - | 0.2 | - | 20 | $64 | - | - |
| Sales | 02 | - | - | - | 0.083 | 0.1 | - | 0.2 | - | 20 | $64 | - | - |
| Sales | 03 | - | - | - | 0.083 | 0.1 | - | 0.2 | - | 20 | $64 | - | - |
| Sales | 04 | - | - | - | 0.083 | 0.1 | - | 0.2 | - | 20 | $64 | - | - |
| Sales | 05 | - | - | - | 0.083 | 0.1 | - | 0.2 | - | 30 | $64 | - | - |
| Sales | 06 | - | - | - | 0.083 | 0.1 | - | 0.2 | - | 30 | $64 | - | - |
| Sales | 55 | - | - | - | 0.083 | 0.1 | - | 0.2 | - | 40 | $64 | - | - |
| **Total Sales** | | **-** | **-** | **-** | | | **-** | | **-** | | | **-** | **-** |
| Supply Chain | 01 | - | - | - | 0.083 | 0.1 | - | 0.2 | - | 20 | $64 | - | - |
| Supply Chain | 02 | - | - | - | 0.083 | 0.1 | - | 0.2 | - | 20 | $64 | - | - |
| Supply Chain | 03 | - | - | - | 0.083 | 0.1 | - | 0.2 | - | 20 | $64 | - | - |
| Supply Chain | 04 | - | - | - | 0.083 | 0.1 | - | 0.2 | - | 20 | $64 | - | - |
| Supply Chain | 05 | - | - | - | 0.083 | 0.1 | - | 0.2 | - | 30 | $64 | - | - |
| Supply Chain | 06 | - | - | - | 0.083 | 0.1 | - | 0.2 | - | 30 | $64 | - | - |
| Supply Chain | 55 | - | - | - | 0.083 | 0.1 | - | 0.2 | - | 40 | $64 | - | - |
| **Total Supply Chain** | | **-** | **-** | **-** | | | **-** | | **-** | | | **-** | **-** |
| Other | 01 | - | - | - | 0.083 | 0.1 | - | 0.2 | - | 20 | $64 | - | - |
| Other | 02 | - | - | - | 0.083 | 0.1 | - | 0.2 | - | 20 | $64 | - | - |
| Other | 03 | - | - | - | 0.083 | 0.1 | - | 0.2 | - | 20 | $64 | - | - |
| Other | 04 | 210,448 | 250,263 | 2 | 0.083 | 0.1 | 2,077 | 0.2 | 42,090 | 20 | $64 | 2,560 | 46,727 |
| Other | 05 | 398,202 | 470,918 | 3 | 0.083 | 0.1 | 3,909 | 0.2 | 79,640 | 30 | $64 | 5,760 | 89,309 |
| Other | 06 | 342,202 | 402,087 | 2 | 0.083 | 0.1 | 3,337 | 0.2 | 68,440 | 30 | $64 | 3,840 | 75,617 |
| Other | 55 | - | - | - | 0.083 | 0.1 | - | 0.2 | - | 40 | $64 | - | - |
| Other | Uncoded | - | - | - | - | | - | | - | - | | - | - |
| **Total Other** | | **950,852** | **1,123,268** | **7** | | | **9,323** | | **190,170** | | | **12,160** | **211,653** |
| **Total** | | **$1,703,897** | **$2,015,724** | **13** | | | **$24,227** | | **$340,779** | | | **$21,760** | **$386,766** |
| **Value of Assembled Workforce:** | | | **$386,766** | | | | | | | | | | |

**Sources/Notes:**
[1] NNI_00568602 and NNC-NNL11151754.  Note that employees that transferred to other entities that did not have an identifiable deal were included in the Major Business Sales.
[2] See Appendix I Exhibit 51.
[3] See Appendix I Exhibit 53.

Highly Confidential

# Residual IP Sale
## EMEA Workforce Valuation Job Group B
*(USD)*

| Job Category [1] | Job Complexity Indicator [1] | Total Salary and Bonus [1] | Total Salary, Bonus & Benefits [1] | Number of Employees [1] | Training Replacement Costs Years [2] | % of Salary [2] | Training Cost | Recruiting Costs % of Salary [2] | Recruiting Cost | Hiring Costs Interviews & HR Hours [2] | Cost Per Hour [3] | Hiring Cost | Total |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| R&D | 01 | - | - | - | 0.167 | 0.1 | - | 0.2 | - | 20 | $64 | - | - |
| R&D | 02 | - | - | - | 0.167 | 0.1 | - | 0.2 | - | 20 | $64 | - | - |
| R&D | 03 | - | - | - | 0.167 | 0.1 | - | 0.2 | - | 20 | $64 | - | - |
| R&D | 04 | - | - | - | 0.167 | 0.1 | - | 0.2 | - | 20 | $64 | - | - |
| R&D | 05 | - | - | - | 0.167 | 0.1 | - | 0.2 | - | 30 | $64 | - | - |
| R&D | 06 | - | - | - | 0.167 | 0.1 | - | 0.2 | - | 30 | $64 | - | - |
| R&D | 55 | - | - | - | 0.167 | 0.1 | - | 0.2 | - | 40 | $64 | - | - |
| **Total R&D** | | - | - | - | | | - | | - | | | - | - |
| Customer Service | 01 | - | - | - | 0.083 | 0.1 | - | 0.2 | - | 20 | $64 | - | - |
| Customer Service | 02 | - | - | - | 0.083 | 0.1 | - | 0.2 | - | 20 | $64 | - | - |
| Customer Service | 03 | - | - | - | 0.083 | 0.1 | - | 0.2 | - | 20 | $64 | - | - |
| Customer Service | 04 | - | - | - | 0.083 | 0.1 | - | 0.2 | - | 20 | $64 | - | - |
| Customer Service | 05 | - | - | - | 0.083 | 0.1 | - | 0.2 | - | 30 | $64 | - | - |
| Customer Service | 06 | - | - | - | 0.083 | 0.1 | - | 0.2 | - | 30 | $64 | - | - |
| Customer Service | 55 | - | - | - | 0.083 | 0.1 | - | 0.2 | - | 40 | $64 | - | - |
| **Total Customer Service** | | - | - | - | | | - | | - | | | - | - |
| Sales | 01 | - | - | - | 0.083 | 0.1 | - | 0.2 | - | 20 | $64 | - | - |
| Sales | 02 | - | - | - | 0.083 | 0.1 | - | 0.2 | - | 20 | $64 | - | - |
| Sales | 03 | - | - | - | 0.083 | 0.1 | - | 0.2 | - | 20 | $64 | - | - |
| Sales | 04 | - | - | - | 0.083 | 0.1 | - | 0.2 | - | 20 | $64 | - | - |
| Sales | 05 | - | - | - | 0.083 | 0.1 | - | 0.2 | - | 30 | $64 | - | - |
| Sales | 06 | - | - | - | 0.083 | 0.1 | - | 0.2 | - | 30 | $64 | - | - |
| Sales | 55 | - | - | - | 0.083 | 0.1 | - | 0.2 | - | 40 | $64 | - | - |
| **Total Sales** | | - | - | - | | | - | | - | | | - | - |
| Supply Chain | 01 | - | - | - | 0.083 | 0.1 | - | 0.2 | - | 20 | $64 | - | - |
| Supply Chain | 02 | - | - | - | 0.083 | 0.1 | - | 0.2 | - | 20 | $64 | - | - |
| Supply Chain | 03 | - | - | - | 0.083 | 0.1 | - | 0.2 | - | 20 | $64 | - | - |
| Supply Chain | 04 | - | - | - | 0.083 | 0.1 | - | 0.2 | - | 20 | $64 | - | - |
| Supply Chain | 05 | - | - | - | 0.083 | 0.1 | - | 0.2 | - | 30 | $64 | - | - |
| Supply Chain | 06 | - | - | - | 0.083 | 0.1 | - | 0.2 | - | 30 | $64 | - | - |
| Supply Chain | 55 | - | - | - | 0.083 | 0.1 | - | 0.2 | - | 40 | $64 | - | - |
| **Total Supply Chain** | | - | - | - | | | - | | - | | | - | - |
| Other | 01 | - | - | - | 0.083 | 0.1 | - | 0.2 | - | 20 | $64 | - | - |
| Other | 02 | - | - | - | 0.083 | 0.1 | - | 0.2 | - | 20 | $64 | - | - |
| Other | 03 | - | - | - | 0.083 | 0.1 | - | 0.2 | - | 20 | $64 | - | - |
| Other | 04 | - | - | - | 0.083 | 0.1 | - | 0.2 | - | 20 | $64 | - | - |
| Other | 05 | - | - | - | 0.083 | 0.1 | - | 0.2 | - | 30 | $64 | - | - |
| Other | 55 | - | - | - | 0.083 | 0.1 | - | 0.2 | - | 40 | $64 | - | - |
| Other | Uncoded | - | - | - | - | - | - | - | - | - | - | - | - |
| **Total Other** | | - | - | - | - | - | - | - | - | - | | - | - |
| **Total** | | $0 | $0 | 0 | | | $0 | | $0 | | | $0 | $0 |

Value of Assembled Workforce:      $0

**Sources/Notes:**
[1] NNI_00568602 and NNC-NNL11151754. Note that employees that transferred to other entities that did not have an identifiable deal were included in the Major Business Sales.
    Israel's Workforce Valuation is included in EMEA (59.3%) and the US (40.7%). See Appendix M Exhibit 3.
[2] See Appendix I Exhibit 51.
[3] See Appendix I Exhibit 53.

Highly Confidential

# Residual IP Sale
## U.S. Workforce Valuation Job Group B
*(USD)*

| Job Category [1] | Job Complexity Indicator [1] | Total Salary and Bonus [1] | Total Salary, Bonus & Benefits [1] | Number of Employees [1] | Training Replacement Costs Years [2] | Training Replacement Costs % of Salary [2] | Training Replacement Costs Training Cost | Recruiting Costs % of Salary [2] | Recruiting Costs Recruiting Cost | Hiring Costs Interviews & HR Hours [2] | Hiring Costs Cost Per Hour [3] | Hiring Cost | Total |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| R&D | 01 | - | - | - | 0.167 | 0.1 | - | 0.2 | - | 20 | $64 | - | - |
| R&D | 02 | - | - | - | 0.167 | 0.1 | - | 0.2 | - | 20 | $64 | - | - |
| R&D | 03 | - | - | - | 0.167 | 0.1 | - | 0.2 | - | 20 | $64 | - | - |
| R&D | 04 | - | - | - | 0.167 | 0.1 | - | 0.2 | - | 20 | $64 | - | - |
| R&D | 05 | $348,591 | $421,341 | 2 | 0.167 | 0.1 | $7,036 | 0.2 | $69,718 | 30 | $64 | $3,840 | $80,594 |
| R&D | 06 | - | - | - | 0.167 | 0.1 | - | 0.2 | - | 30 | $64 | - | - |
| R&D | 55 | - | - | - | 0.167 | 0.1 | - | 0.2 | - | 40 | $64 | - | - |
| **Total R&D** | | **348,591** | **421,341** | **2** | | | **7,036** | | **69,718** | | | **3,840** | **80,594** |
| Customer Service | 01 | - | - | - | 0.083 | 0.1 | - | 0.2 | - | 20 | $64 | - | - |
| Customer Service | 02 | - | - | - | 0.083 | 0.1 | - | 0.2 | - | 20 | $64 | - | - |
| Customer Service | 03 | - | - | - | 0.083 | 0.1 | - | 0.2 | - | 20 | $64 | - | - |
| Customer Service | 04 | - | - | - | 0.083 | 0.1 | - | 0.2 | - | 20 | $64 | - | - |
| Customer Service | 05 | - | - | - | 0.083 | 0.1 | - | 0.2 | - | 30 | $64 | - | - |
| Customer Service | 06 | - | - | - | 0.083 | 0.1 | - | 0.2 | - | 30 | $64 | - | - |
| Customer Service | 55 | - | - | - | 0.083 | 0.1 | - | 0.2 | - | 40 | $64 | - | - |
| **Total Customer Service** | | **-** | **-** | **-** | | | **-** | | **-** | | | **-** | **-** |
| Sales | 01 | - | - | - | 0.083 | 0.1 | - | 0.2 | - | 20 | $64 | - | - |
| Sales | 02 | - | - | - | 0.083 | 0.1 | - | 0.2 | - | 20 | $64 | - | - |
| Sales | 03 | - | - | - | 0.083 | 0.1 | - | 0.2 | - | 20 | $64 | - | - |
| Sales | 04 | - | - | - | 0.083 | 0.1 | - | 0.2 | - | 20 | $64 | - | - |
| Sales | 05 | - | - | - | 0.083 | 0.1 | - | 0.2 | - | 30 | $64 | - | - |
| Sales | 06 | - | - | - | 0.083 | 0.1 | - | 0.2 | - | 30 | $64 | - | - |
| Sales | 55 | - | - | - | 0.083 | 0.1 | - | 0.2 | - | 40 | $64 | - | - |
| **Total Sales** | | **-** | **-** | **-** | | | **-** | | **-** | | | **-** | **-** |
| Supply Chain | 01 | - | - | - | 0.083 | 0.1 | - | 0.2 | - | 20 | $64 | - | - |
| Supply Chain | 02 | - | - | - | 0.083 | 0.1 | - | 0.2 | - | 20 | $64 | - | - |
| Supply Chain | 03 | - | - | - | 0.083 | 0.1 | - | 0.2 | - | 20 | $64 | - | - |
| Supply Chain | 04 | - | - | - | 0.083 | 0.1 | - | 0.2 | - | 20 | $64 | - | - |
| Supply Chain | 05 | - | - | - | 0.083 | 0.1 | - | 0.2 | - | 30 | $64 | - | - |
| Supply Chain | 06 | - | - | - | 0.083 | 0.1 | - | 0.2 | - | 30 | $64 | - | - |
| Supply Chain | 55 | - | - | - | 0.083 | 0.1 | - | 0.2 | - | 40 | $64 | - | - |
| **Total Supply Chain** | | **-** | **-** | **-** | | | **-** | | **-** | | | **-** | **-** |
| Other | 01 | - | - | - | 0.083 | 0.1 | - | 0.2 | - | 20 | $64 | - | - |
| Other | 02 | - | - | - | 0.083 | 0.1 | - | 0.2 | - | 20 | $64 | - | - |
| Other | 03 | - | - | - | 0.083 | 0.1 | - | 0.2 | - | 20 | $64 | - | - |
| Other | 04 | - | - | - | 0.083 | 0.1 | - | 0.2 | - | 20 | $64 | - | - |
| Other | 05 | 364,781 | 440,909 | 2 | 0.083 | 0.1 | 3,660 | 0.2 | 72,956 | 30 | $64 | 3,840 | 80,456 |
| Other | 06 | 690,563 | 828,675 | 3 | 0.083 | 0.1 | 6,878 | 0.2 | 138,113 | 30 | $64 | 5,760 | 150,751 |
| Other | 55 | 510,000 | 591,600 | 1 | 0.083 | 0.1 | 4,910 | 0.2 | 102,000 | 40 | $64 | 2,560 | 109,470 |
| Other | Uncoded | - | - | - | | | - | | - | | | - | - |
| **Total Other** | | **1,565,344** | **1,861,184** | **6** | **-** | | **15,448** | | **313,069** | **-** | | **12,160** | **340,677** |
| **Total** | | **$1,913,935** | **$2,282,525** | **8** | | | **$22,484** | | **$382,787** | | | **$16,000** | **$421,271** |

**Value of Assembled Workforce:**    $421,271

Sources/Notes:
[1] NNI_00568602 and NNC-NNL11151754.  Note that employees that transferred to other entities that did not have an identifiable deal were included in the Major Business Sales.
Israel's Workforce Valuation is included in EMEA (59.3%) and the US (40.7%).  See Appendix M Exhibit 3.
[2] See Appendix I Exhibit 51.
[3] See Appendix I Exhibit 53.

## Residual IP Sale
## All Debtor Estates Workforce Valuation Job Group E
### *(USD)*

| Job Category [1] | Job Complexity Indicator [1] | Total Salary and Bonus [1] | Total Salary, Bonus & Benefits [1] | Number of Employees [1] | Training Replacement Costs | | | Recruiting Costs | | Hiring Costs | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | Years [2] | % of Salary [2] | Training Cost | % of Salary [2] | Recruiting Cost | Interviews & HR Hours [2] | Cost Per Hour [3] | Hiring Cost | Total |
| R&D | 01 | - | - | - | 0.25 | 0.1 | - | 0.4 | - | 60 | $64 | - | - |
| R&D | 02 | - | - | - | 0.25 | 0.1 | - | 0.4 | - | 60 | $64 | - | - |
| R&D | 03 | - | - | - | 0.25 | 0.1 | - | 0.4 | - | 60 | $64 | - | - |
| R&D | 04 | - | - | - | 0.25 | 0.1 | - | 0.4 | - | 60 | $64 | - | - |
| R&D | 05 | - | - | - | 0.25 | 0.1 | - | 0.4 | - | 60 | $64 | - | - |
| R&D | 06 | - | - | - | 0.25 | 0.1 | - | 0.4 | - | 60 | $64 | - | - |
| R&D | 55 | - | - | - | 0.25 | 0.1 | - | 0.4 | - | 60 | $64 | - | - |
| **Total R&D** | | **-** | **-** | **-** | | | **-** | | **-** | | | **-** | **-** |
| Customer Service | 01 | - | - | - | 0.25 | 0.1 | - | 0.4 | - | 60 | $64 | - | - |
| Customer Service | 02 | - | - | - | 0.25 | 0.1 | - | 0.4 | - | 60 | $64 | - | - |
| Customer Service | 03 | - | - | - | 0.25 | 0.1 | - | 0.4 | - | 60 | $64 | - | - |
| Customer Service | 04 | - | - | - | 0.25 | 0.1 | - | 0.4 | - | 60 | $64 | - | - |
| Customer Service | 05 | - | - | - | 0.25 | 0.1 | - | 0.4 | - | 60 | $64 | - | - |
| Customer Service | 06 | - | - | - | 0.25 | 0.1 | - | 0.4 | - | 60 | $64 | - | - |
| Customer Service | 55 | - | - | - | 0.25 | 0.1 | - | 0.4 | - | 60 | $64 | - | - |
| **Total Customer Service** | | **-** | **-** | **-** | | | **-** | | **-** | | | **-** | **-** |
| Sales | 01 | - | - | - | 0.25 | 0.1 | - | 0.4 | - | 60 | $64 | - | - |
| Sales | 02 | - | - | - | 0.25 | 0.1 | - | 0.4 | - | 60 | $64 | - | - |
| Sales | 03 | - | - | - | 0.25 | 0.1 | - | 0.4 | - | 60 | $64 | - | - |
| Sales | 04 | - | - | - | 0.25 | 0.1 | - | 0.4 | - | 60 | $64 | - | - |
| Sales | 05 | - | - | - | 0.25 | 0.1 | - | 0.4 | - | 60 | $64 | - | - |
| Sales | 06 | - | - | - | 0.25 | 0.1 | - | 0.4 | - | 60 | $64 | - | - |
| Sales | 55 | - | - | - | 0.25 | 0.1 | - | 0.4 | - | 60 | $64 | - | - |
| **Total Sales** | | **-** | **-** | **-** | | | **-** | | **-** | | | **-** | **-** |
| Supply Chain | 01 | - | - | - | 0.25 | 0.1 | - | 0.4 | - | 60 | $64 | - | - |
| Supply Chain | 02 | - | - | - | 0.25 | 0.1 | - | 0.4 | - | 60 | $64 | - | - |
| Supply Chain | 03 | - | - | - | 0.25 | 0.1 | - | 0.4 | - | 60 | $64 | - | - |
| Supply Chain | 04 | - | - | - | 0.25 | 0.1 | - | 0.4 | - | 60 | $64 | - | - |
| Supply Chain | 05 | - | - | - | 0.25 | 0.1 | - | 0.4 | - | 60 | $64 | - | - |
| Supply Chain | 06 | - | - | - | 0.25 | 0.1 | - | 0.4 | - | 60 | $64 | - | - |
| Supply Chain | 55 | - | - | - | 0.25 | 0.1 | - | 0.4 | - | 60 | $64 | - | - |
| **Total Supply Chain** | | **-** | **-** | **-** | | | **-** | | **-** | | | **-** | **-** |
| Other | 01 | - | - | - | 0.25 | 0.1 | - | 0.4 | - | 60 | $64 | - | - |
| Other | 02 | - | - | - | 0.25 | 0.1 | - | 0.4 | - | 60 | $64 | - | - |
| Other | 03 | - | - | - | 0.25 | 0.1 | - | 0.4 | - | 60 | $64 | - | - |
| Other | 04 | - | - | - | 0.25 | 0.1 | - | 0.4 | - | 60 | $64 | - | - |
| Other | 05 | - | - | - | 0.25 | 0.1 | - | 0.4 | - | 60 | $64 | - | - |
| Other | 06 | - | - | - | 0.25 | 0.1 | - | 0.4 | - | 60 | $64 | - | - |
| Other | 55 | - | - | - | 0.25 | 0.1 | - | 0.4 | - | 60 | $64 | - | - |
| Other | Uncoded | - | - | - | - | - | - | - | - | - | - | - | - |
| **Total Other** | | **-** | **-** | **-** | | | **-** | | **-** | | | **-** | **-** |
| **Total** | | **$0** | **$0** | **0** | | | **$0** | | **$0** | | | **$0** | **$0** |

**Value of Assembled Workforce:**  $0

**Sources/Notes:**
[1] NNI_00568602 and NNC-NNL11151754.  Note that employees that transferred to other entities that did not have an identifiable deal were included in the Major Business Sales.
[2] See Appendix I Exhibit 52.
[3] See Appendix I Exhibit 53.

Highly Confidential

# Residual IP Sale
# Canada Workforce Valuation Job Group E
*(USD)*

| Job Category [1] | Job Complexity Indicator [1] | Total Salary and Bonus [1] | Total Salary, Bonus & Benefits [1] | Number of Employees [1] | Training Replacement Costs Years [2] | % of Salary [2] | Training Cost | Recruiting Costs % of Salary [2] | Recruiting Cost | Hiring Costs Interviews & HR Hours [2] | Cost Per Hour [3] | Hiring Cost | Total |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| R&D | 01 | - | - | - | 0.25 | 0.1 | - | 0.4 | - | 60 | $64 | - | - |
| R&D | 02 | - | - | - | 0.25 | 0.1 | - | 0.4 | - | 60 | $64 | - | - |
| R&D | 03 | - | - | - | 0.25 | 0.1 | - | 0.4 | - | 60 | $64 | - | - |
| R&D | 04 | - | - | - | 0.25 | 0.1 | - | 0.4 | - | 60 | $64 | - | - |
| R&D | 05 | - | - | - | 0.25 | 0.1 | - | 0.4 | - | 60 | $64 | - | - |
| R&D | 06 | - | - | - | 0.25 | 0.1 | - | 0.4 | - | 60 | $64 | - | - |
| R&D | 55 | - | - | - | 0.25 | 0.1 | - | 0.4 | - | 60 | $64 | - | - |
| **Total R&D** | | - | - | - | | | - | | - | | | - | - |
| Customer Service | 01 | - | - | - | 0.25 | 0.1 | - | 0.4 | - | 60 | $64 | - | - |
| Customer Service | 02 | - | - | - | 0.25 | 0.1 | - | 0.4 | - | 60 | $64 | - | - |
| Customer Service | 03 | - | - | - | 0.25 | 0.1 | - | 0.4 | - | 60 | $64 | - | - |
| Customer Service | 04 | - | - | - | 0.25 | 0.1 | - | 0.4 | - | 60 | $64 | - | - |
| Customer Service | 05 | - | - | - | 0.25 | 0.1 | - | 0.4 | - | 60 | $64 | - | - |
| Customer Service | 06 | - | - | - | 0.25 | 0.1 | - | 0.4 | - | 60 | $64 | - | - |
| Customer Service | 55 | - | - | - | 0.25 | 0.1 | - | 0.4 | - | 60 | $64 | - | - |
| **Total Customer Service** | | - | - | - | | | - | | - | | | - | - |
| Sales | 01 | - | - | - | 0.25 | 0.1 | - | 0.4 | - | 60 | $64 | - | - |
| Sales | 02 | - | - | - | 0.25 | 0.1 | - | 0.4 | - | 60 | $64 | - | - |
| Sales | 03 | - | - | - | 0.25 | 0.1 | - | 0.4 | - | 60 | $64 | - | - |
| Sales | 04 | - | - | - | 0.25 | 0.1 | - | 0.4 | - | 60 | $64 | - | - |
| Sales | 05 | - | - | - | 0.25 | 0.1 | - | 0.4 | - | 60 | $64 | - | - |
| Sales | 06 | - | - | - | 0.25 | 0.1 | - | 0.4 | - | 60 | $64 | - | - |
| Sales | 55 | - | - | - | 0.25 | 0.1 | - | 0.4 | - | 60 | $64 | - | - |
| **Total Sales** | | - | - | - | | | - | | - | | | - | - |
| Supply Chain | 01 | - | - | - | 0.25 | 0.1 | - | 0.4 | - | 60 | $64 | - | - |
| Supply Chain | 02 | - | - | - | 0.25 | 0.1 | - | 0.4 | - | 60 | $64 | - | - |
| Supply Chain | 03 | - | - | - | 0.25 | 0.1 | - | 0.4 | - | 60 | $64 | - | - |
| Supply Chain | 04 | - | - | - | 0.25 | 0.1 | - | 0.4 | - | 60 | $64 | - | - |
| Supply Chain | 05 | - | - | - | 0.25 | 0.1 | - | 0.4 | - | 60 | $64 | - | - |
| Supply Chain | 06 | - | - | - | 0.25 | 0.1 | - | 0.4 | - | 60 | $64 | - | - |
| Supply Chain | 55 | - | - | - | 0.25 | 0.1 | - | 0.4 | - | 60 | $64 | - | - |
| **Total Supply Chain** | | - | - | - | | | - | | - | | | - | - |
| Other | 01 | - | - | - | 0.25 | 0.1 | - | 0.4 | - | 60 | $64 | - | - |
| Other | 02 | - | - | - | 0.25 | 0.1 | - | 0.4 | - | 60 | $64 | - | - |
| Other | 03 | - | - | - | 0.25 | 0.1 | - | 0.4 | - | 60 | $64 | - | - |
| Other | 04 | - | - | - | 0.25 | 0.1 | - | 0.4 | - | 60 | $64 | - | - |
| Other | 05 | - | - | - | 0.25 | 0.1 | - | 0.4 | - | 60 | $64 | - | - |
| Other | 06 | - | - | - | 0.25 | 0.1 | - | 0.4 | - | 60 | $64 | - | - |
| Other | 55 | - | - | - | 0.25 | 0.1 | - | 0.4 | - | 60 | $64 | - | - |
| Other | Uncoded | - | - | - | - | - | - | - | - | - | - | - | - |
| **Total Other** | | - | - | - | - | | - | | - | | - | - | - |
| **Total** | | **$0** | **$0** | **0** | | | **$0** | | **$0** | | | **$0** | **$0** |

Value of Assembled Workforce: $0

Sources/Notes:
[1] NNI_00568602 and NNC-NNL11151754.  Note that employees that transferred to other entities that did not have an identifiable deal were included in the Major Business Sales.
[2] See Appendix I Exhibit 52.
[3] See Appendix I Exhibit 53.

Highly Confidential

# Residual IP Sale
## EMEA Workforce Valuation Job Group E
*(USD)*

| Job Category [1] | Job Complexity Indicator [1] | Total Salary and Bonus [1] | Total Salary, Bonus & Benefits [1] | Number of Employees [1] | Training Replacement Costs Years [2] | % of Salary [2] | Training Cost | Recruiting Costs % of Salary [2] | Recruiting Cost | Hiring Costs Interviews & HR Hours [2] | Cost Per Hour [3] | Hiring Cost | Total |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| R&D | 01 | - | - | - | 0.25 | 0.1 | - | 0.4 | - | 60 | $64 | - | - |
| R&D | 02 | - | - | - | 0.25 | 0.1 | - | 0.4 | - | 60 | $64 | - | - |
| R&D | 03 | - | - | - | 0.25 | 0.1 | - | 0.4 | - | 60 | $64 | - | - |
| R&D | 04 | - | - | - | 0.25 | 0.1 | - | 0.4 | - | 60 | $64 | - | - |
| R&D | 05 | - | - | - | 0.25 | 0.1 | - | 0.4 | - | 60 | $64 | - | - |
| R&D | 06 | - | - | - | 0.25 | 0.1 | - | 0.4 | - | 60 | $64 | - | - |
| R&D | 55 | - | - | - | 0.25 | 0.1 | - | 0.4 | - | 60 | $64 | - | - |
| **Total R&D** | | - | - | - | | | - | | - | | | - | - |
| Customer Service | 01 | - | - | - | 0.25 | 0.1 | - | 0.4 | - | 60 | $64 | - | - |
| Customer Service | 02 | - | - | - | 0.25 | 0.1 | - | 0.4 | - | 60 | $64 | - | - |
| Customer Service | 03 | - | - | - | 0.25 | 0.1 | - | 0.4 | - | 60 | $64 | - | - |
| Customer Service | 04 | - | - | - | 0.25 | 0.1 | - | 0.4 | - | 60 | $64 | - | - |
| Customer Service | 05 | - | - | - | 0.25 | 0.1 | - | 0.4 | - | 60 | $64 | - | - |
| Customer Service | 06 | - | - | - | 0.25 | 0.1 | - | 0.4 | - | 60 | $64 | - | - |
| Customer Service | 55 | - | - | - | 0.25 | 0.1 | - | 0.4 | - | 60 | $64 | - | - |
| **Total Customer Service** | | - | - | - | | | - | | - | | | - | - |
| Sales | 01 | - | - | - | 0.25 | 0.1 | - | 0.4 | - | 60 | $64 | - | - |
| Sales | 02 | - | - | - | 0.25 | 0.1 | - | 0.4 | - | 60 | $64 | - | - |
| Sales | 03 | - | - | - | 0.25 | 0.1 | - | 0.4 | - | 60 | $64 | - | - |
| Sales | 04 | - | - | - | 0.25 | 0.1 | - | 0.4 | - | 60 | $64 | - | - |
| Sales | 05 | - | - | - | 0.25 | 0.1 | - | 0.4 | - | 60 | $64 | - | - |
| Sales | 06 | - | - | - | 0.25 | 0.1 | - | 0.4 | - | 60 | $64 | - | - |
| Sales | 55 | - | - | - | 0.25 | 0.1 | - | 0.4 | - | 60 | $64 | - | - |
| **Total Sales** | | - | - | - | | | - | | - | | | - | - |
| Supply Chain | 01 | - | - | - | 0.25 | 0.1 | - | 0.4 | - | 60 | $64 | - | - |
| Supply Chain | 02 | - | - | - | 0.25 | 0.1 | - | 0.4 | - | 60 | $64 | - | - |
| Supply Chain | 03 | - | - | - | 0.25 | 0.1 | - | 0.4 | - | 60 | $64 | - | - |
| Supply Chain | 04 | - | - | - | 0.25 | 0.1 | - | 0.4 | - | 60 | $64 | - | - |
| Supply Chain | 05 | - | - | - | 0.25 | 0.1 | - | 0.4 | - | 60 | $64 | - | - |
| Supply Chain | 06 | - | - | - | 0.25 | 0.1 | - | 0.4 | - | 60 | $64 | - | - |
| Supply Chain | 55 | - | - | - | 0.25 | 0.1 | - | 0.4 | - | 60 | $64 | - | - |
| **Total Supply Chain** | | - | - | - | | | - | | - | | | - | - |
| Other | 01 | - | - | - | 0.25 | 0.1 | - | 0.4 | - | 60 | $64 | - | - |
| Other | 02 | - | - | - | 0.25 | 0.1 | - | 0.4 | - | 60 | $64 | - | - |
| Other | 03 | - | - | - | 0.25 | 0.1 | - | 0.4 | - | 60 | $64 | - | - |
| Other | 04 | - | - | - | 0.25 | 0.1 | - | 0.4 | - | 60 | $64 | - | - |
| Other | 05 | - | - | - | 0.25 | 0.1 | - | 0.4 | - | 60 | $64 | - | - |
| Other | 06 | - | - | - | 0.25 | 0.1 | - | 0.4 | - | 60 | $64 | - | - |
| Other | 55 | - | - | - | 0.25 | 0.1 | - | 0.4 | - | 60 | $64 | - | - |
| Other | Uncoded | - | - | - | - | - | - | - | - | - | - | - | - |
| **Total Other** | | - | - | - | | | - | | - | | | - | - |
| **Total** | | $0 | $0 | 0 | | | $0 | | $0 | | | $0 | $0 |

Value of Assembled Workforce:                    $0

**Sources/Notes:**
[1] NNI_00568602 and NNC-NNL11151754.  Note that employees that transferred to other entities that did not have an identifiable deal were included in the Major Business Sales.
    Israel's Workforce Valuation is included in EMEA (59.3%) and the US (40.7%).  See Appendix M Exhibit 3.
[2] See Appendix I Exhibit 52.
[3] See Appendix I Exhibit 53.

Highly Confidential

# Residual IP Sale
## U.S. Workforce Valuation Job Group E
*(USD)*

| Job Category [1] | Job Complexity Indicator [1] | Total Salary and Bonus [1] | Total Salary, Bonus & Benefits [1] | Number of Employees [1] | Training Replacement Costs | | | Recruiting Costs | | Hiring Costs | | | |
| | | | | | Years [2] | % of Salary [2] | Training Cost | % of Salary [2] | Recruiting Cost | Interviews & HR Hours [2] | Cost Per Hour [3] | Hiring Cost | Total |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| R&D | 01 | - | - | - | 0.25 | 0.1 | - | 0.4 | - | 60 | $64 | - | - |
| R&D | 02 | - | - | - | 0.25 | 0.1 | - | 0.4 | - | 60 | $64 | - | - |
| R&D | 03 | - | - | - | 0.25 | 0.1 | - | 0.4 | - | 60 | $64 | - | - |
| R&D | 04 | - | - | - | 0.25 | 0.1 | - | 0.4 | - | 60 | $64 | - | - |
| R&D | 05 | - | - | - | 0.25 | 0.1 | - | 0.4 | - | 60 | $64 | - | - |
| R&D | 06 | - | - | - | 0.25 | 0.1 | - | 0.4 | - | 60 | $64 | - | - |
| R&D | 55 | - | - | - | 0.25 | 0.1 | - | 0.4 | - | 60 | $64 | - | - |
| **Total R&D** | | - | - | - | | | - | | - | | | - | - |
| Customer Service | 01 | - | - | - | 0.25 | 0.1 | - | 0.4 | - | 60 | $64 | - | - |
| Customer Service | 02 | - | - | - | 0.25 | 0.1 | - | 0.4 | - | 60 | $64 | - | - |
| Customer Service | 03 | - | - | - | 0.25 | 0.1 | - | 0.4 | - | 60 | $64 | - | - |
| Customer Service | 04 | - | - | - | 0.25 | 0.1 | - | 0.4 | - | 60 | $64 | - | - |
| Customer Service | 05 | - | - | - | 0.25 | 0.1 | - | 0.4 | - | 60 | $64 | - | - |
| Customer Service | 06 | - | - | - | 0.25 | 0.1 | - | 0.4 | - | 60 | $64 | - | - |
| Customer Service | 55 | - | - | - | 0.25 | 0.1 | - | 0.4 | - | 60 | $64 | - | - |
| **Total Customer Service** | | - | - | - | | | - | | - | | | - | - |
| Sales | 01 | - | - | - | 0.25 | 0.1 | - | 0.4 | - | 60 | $64 | - | - |
| Sales | 02 | - | - | - | 0.25 | 0.1 | - | 0.4 | - | 60 | $64 | - | - |
| Sales | 03 | - | - | - | 0.25 | 0.1 | - | 0.4 | - | 60 | $64 | - | - |
| Sales | 04 | - | - | - | 0.25 | 0.1 | - | 0.4 | - | 60 | $64 | - | - |
| Sales | 05 | - | - | - | 0.25 | 0.1 | - | 0.4 | - | 60 | $64 | - | - |
| Sales | 06 | - | - | - | 0.25 | 0.1 | - | 0.4 | - | 60 | $64 | - | - |
| Sales | 55 | - | - | - | 0.25 | 0.1 | - | 0.4 | - | 60 | $64 | - | - |
| **Total Sales** | | - | - | - | | | - | | - | | | - | - |
| Supply Chain | 01 | - | - | - | 0.25 | 0.1 | - | 0.4 | - | 60 | $64 | - | - |
| Supply Chain | 02 | - | - | - | 0.25 | 0.1 | - | 0.4 | - | 60 | $64 | - | - |
| Supply Chain | 03 | - | - | - | 0.25 | 0.1 | - | 0.4 | - | 60 | $64 | - | - |
| Supply Chain | 04 | - | - | - | 0.25 | 0.1 | - | 0.4 | - | 60 | $64 | - | - |
| Supply Chain | 05 | - | - | - | 0.25 | 0.1 | - | 0.4 | - | 60 | $64 | - | - |
| Supply Chain | 06 | - | - | - | 0.25 | 0.1 | - | 0.4 | - | 60 | $64 | - | - |
| Supply Chain | 55 | - | - | - | 0.25 | 0.1 | - | 0.4 | - | 60 | $64 | - | - |
| **Total Supply Chain** | | - | - | - | | | - | | - | | | - | - |
| Other | 01 | - | - | - | 0.25 | 0.1 | - | 0.4 | - | 60 | $64 | - | - |
| Other | 02 | - | - | - | 0.25 | 0.1 | - | 0.4 | - | 60 | $64 | - | - |
| Other | 03 | - | - | - | 0.25 | 0.1 | - | 0.4 | - | 60 | $64 | - | - |
| Other | 04 | - | - | - | 0.25 | 0.1 | - | 0.4 | - | 60 | $64 | - | - |
| Other | 05 | - | - | - | 0.25 | 0.1 | - | 0.4 | - | 60 | $64 | - | - |
| Other | 06 | - | - | - | 0.25 | 0.1 | - | 0.4 | - | 60 | $64 | - | - |
| Other | 55 | - | - | - | 0.25 | 0.1 | - | 0.4 | - | 60 | $64 | - | - |
| Other | Uncoded | - | - | - | - | - | - | - | - | - | - | - | - |
| **Total Other** | | - | - | - | | | - | | - | | | - | - |
| **Total** | | **$0** | **$0** | **0** | | | **$0** | | **$0** | | | **$0** | **$0** |

Value of Assembled Workforce:                    $0

**Sources/Notes:**
[1] NNI_00568602 and NNC-NNL11151754.  Note that employees that transferred to other entities that did not have an identifiable deal were included in the Major Business Sales.
   Israel's Workforce Valuation is included in EMEA (59.3%) and the US (40.7%).  See Appendix M Exhibit 3.
[2] See Appendix I Exhibit 52.
[3] See Appendix I Exhibit 53.

Highly Confidential

# Workforce Valuation Job Group A
## Assumptions

| Job Type [1] | JCI [1] | Training Years [2] | Training % of Salary [3] | Recruiting % of Salary [4] | HR Hours [5] | Cost Per Hour [6] |
|---|---|---|---|---|---|---|
| R&D | 1 | 0.25 | 0.2 | 0 | 10 | 64 |
| R&D | 2 | 0.25 | 0.2 | 0 | 10 | 64 |
| R&D | 3 | 0.25 | 0.2 | 0 | 10 | 64 |
| R&D | 4 | 0.25 | 0.2 | 0 | 10 | 64 |
| R&D | 5 | 0.25 | 0.2 | 0 | 10 | 64 |
| R&D | 6 | 0.25 | 0.2 | 0 | 10 | 64 |
| R&D | 55 | 0.25 | 0.2 | 0 | 40 | 64 |
| Customer Service | 1 | 0.167 | 0.2 | 0 | 10 | 64 |
| Customer Service | 2 | 0.167 | 0.2 | 0 | 10 | 64 |
| Customer Service | 3 | 0.167 | 0.2 | 0 | 10 | 64 |
| Customer Service | 4 | 0.167 | 0.2 | 0 | 10 | 64 |
| Customer Service | 5 | 0.167 | 0.2 | 0 | 10 | 64 |
| Customer Service | 6 | 0.167 | 0.2 | 0 | 10 | 64 |
| Customer Service | 55 | 0.167 | 0.2 | 0 | 40 | 64 |
| Sales | 1 | 0.167 | 0.2 | 0 | 10 | 64 |
| Sales | 2 | 0.167 | 0.2 | 0 | 10 | 64 |
| Sales | 3 | 0.167 | 0.2 | 0 | 10 | 64 |
| Sales | 4 | 0.167 | 0.2 | 0 | 10 | 64 |
| Sales | 5 | 0.167 | 0.2 | 0 | 10 | 64 |
| Sales | 6 | 0.167 | 0.2 | 0 | 10 | 64 |
| Sales | 55 | 0.167 | 0.2 | 0 | 40 | 64 |
| Supply Chain | 1 | 0.167 | 0.2 | 0 | 10 | 64 |
| Supply Chain | 2 | 0.167 | 0.2 | 0 | 10 | 64 |
| Supply Chain | 3 | 0.167 | 0.2 | 0 | 10 | 64 |
| Supply Chain | 4 | 0.167 | 0.2 | 0 | 10 | 64 |
| Supply Chain | 5 | 0.167 | 0.2 | 0 | 10 | 64 |
| Supply Chain | 6 | 0.167 | 0.2 | 0 | 10 | 64 |
| Supply Chain | 55 | 0.167 | 0.2 | 0 | 40 | 64 |
| Other | 1 | 0.167 | 0.2 | 0 | 10 | 64 |
| Other | 2 | 0.167 | 0.2 | 0 | 10 | 64 |
| Other | 3 | 0.167 | 0.2 | 0 | 10 | 64 |
| Other | 4 | 0.167 | 0.2 | 0 | 10 | 64 |
| Other | 5 | 0.167 | 0.2 | 0 | 10 | 64 |
| Other | 6 | 0.167 | 0.2 | 0 | 10 | 64 |
| Other | 55 | 0.167 | 0.2 | 0 | 40 | 64 |
| Other | Uncoded | 0.167 | 0.2 | 0 | 10 | 64 |

**Sources/Notes:**

[1] NNI_00568602.xlsx.

[2] The time to train new hires is based on evidence presented in "Mellon Learning Curve Research Study" and summarized at www.prnewswire.com/news-releases/learning-curves-have -significant -financial-impact-especially-for-external-hires-mellon-survey-results-show-73001997.html and sloanreview.mit.edu/article/getting-new-hires-up-to-speed-quickly/.

[3] Estimate based on information in: Mard, Hitchner, Hyden. Valuation for Financial Reporting Third Edition, pp. 99-100.

[4] Estimates based on information obtained from the following sources: www.bountyjobs.com/information/news/BountyJobs-Headhunter-Index.pdf; blog.hirelite.com/dear-developers -a free-headhunter-will-cost-y; and www.brighthub.com/office/career-planning/articles/79915.aspx.

[5] Estimates based on discussion in: Mard, Hitchner, Hyden. Valuation for Financial Reporting Third Edition, p. 100.

[6] See Appendix I Exhibit 53.

Highly Confidential

# Workforce Valuation Job Group B
## Assumptions

| Job Type [1] | JCI [1] | Training Years [2] | Training % of Salary [3] | Recruiting % of Salary [4] | HR Hours [5] | Cost Per Hour [6] |
|---|---|---|---|---|---|---|
| R&D | 1 | 0.167 | 0.1 | 0.2 | 20 | 64 |
| R&D | 2 | 0.167 | 0.1 | 0.2 | 20 | 64 |
| R&D | 3 | 0.167 | 0.1 | 0.2 | 20 | 64 |
| R&D | 4 | 0.167 | 0.1 | 0.2 | 20 | 64 |
| R&D | 5 | 0.167 | 0.1 | 0.2 | 30 | 64 |
| R&D | 6 | 0.167 | 0.1 | 0.2 | 30 | 64 |
| R&D | 55 | 0.167 | 0.1 | 0.2 | 40 | 64 |
| Customer Service | 1 | 0.083 | 0.1 | 0.2 | 20 | 64 |
| Customer Service | 2 | 0.083 | 0.1 | 0.2 | 20 | 64 |
| Customer Service | 3 | 0.083 | 0.1 | 0.2 | 20 | 64 |
| Customer Service | 4 | 0.083 | 0.1 | 0.2 | 20 | 64 |
| Customer Service | 5 | 0.083 | 0.1 | 0.2 | 30 | 64 |
| Customer Service | 6 | 0.083 | 0.1 | 0.2 | 30 | 64 |
| Customer Service | 55 | 0.083 | 0.1 | 0.2 | 40 | 64 |
| Sales | 1 | 0.083 | 0.1 | 0.2 | 20 | 64 |
| Sales | 2 | 0.083 | 0.1 | 0.2 | 20 | 64 |
| Sales | 3 | 0.083 | 0.1 | 0.2 | 20 | 64 |
| Sales | 4 | 0.083 | 0.1 | 0.2 | 20 | 64 |
| Sales | 5 | 0.083 | 0.1 | 0.2 | 30 | 64 |
| Sales | 6 | 0.083 | 0.1 | 0.2 | 30 | 64 |
| Sales | 55 | 0.083 | 0.1 | 0.2 | 40 | 64 |
| Supply Chain | 1 | 0.083 | 0.1 | 0.2 | 20 | 64 |
| Supply Chain | 2 | 0.083 | 0.1 | 0.2 | 20 | 64 |
| Supply Chain | 3 | 0.083 | 0.1 | 0.2 | 20 | 64 |
| Supply Chain | 4 | 0.083 | 0.1 | 0.2 | 20 | 64 |
| Supply Chain | 5 | 0.083 | 0.1 | 0.2 | 30 | 64 |
| Supply Chain | 6 | 0.083 | 0.1 | 0.2 | 30 | 64 |
| Supply Chain | 55 | 0.083 | 0.1 | 0.2 | 40 | 64 |
| Other | 1 | 0.083 | 0.1 | 0.2 | 20 | 64 |
| Other | 2 | 0.083 | 0.1 | 0.2 | 20 | 64 |
| Other | 3 | 0.083 | 0.1 | 0.2 | 20 | 64 |
| Other | 4 | 0.083 | 0.1 | 0.2 | 20 | 64 |
| Other | 5 | 0.083 | 0.1 | 0.2 | 30 | 64 |
| Other | 6 | 0.083 | 0.1 | 0.2 | 30 | 64 |
| Other | 55 | 0.083 | 0.1 | 0.2 | 40 | 64 |
| Other | Uncoded | - | - | - | - | - |

**Sources/Notes:**

[1] NNI_00568602.xlsx.

[2] The time to train new hires is based on evidence presented in "Mellon Learning Curve Research Study" and summarized at www.prnewswire.com/news-releases/learning-curves-have -significant -financial-impact-especially-for-external-hires-mellon-survey-results-show-73001997.html and sloanreview.mit.edu/article/getting-new-hires-up-to-speed-quickly/.

[3] Estimate based on information in: Mard, Hitchner, Hyden. Valuation for Financial Reporting Third Edition, pp. 99-100.

[4] Estimates based on information obtained from the following sources: www.bountyjobs.com/information/news/BountyJobs-Headhunter-Index.pdf; blog.hirelite.com/dear-developers -a free-headhunter-will-cost-y; and www.brighthub.com/office/career-planning/articles/79915.aspx.

[5] Estimates based on discussion in: Mard, Hitchner, Hyden. Valuation for Financial Reporting Third Edition, p. 100.

[6] See Appendix I Exhibit 53.

# Workforce Valuation Job Group E
## Assumptions

| Job Type [1] | JCI [1] | Training Years [2] | Training % of Salary [3] | Recruiting % of Salary [4] | HR Hours [5] | Cost Per Hour [6] |
|---|---|---|---|---|---|---|
| R&D | 1 | 0.25 | 0.1 | 0.4 | 60 | 64 |
| R&D | 2 | 0.25 | 0.1 | 0.4 | 60 | 64 |
| R&D | 3 | 0.25 | 0.1 | 0.4 | 60 | 64 |
| R&D | 4 | 0.25 | 0.1 | 0.4 | 60 | 64 |
| R&D | 5 | 0.25 | 0.1 | 0.4 | 60 | 64 |
| R&D | 6 | 0.25 | 0.1 | 0.4 | 60 | 64 |
| R&D | 55 | 0.25 | 0.1 | 0.4 | 60 | 64 |
| Customer Service | 1 | 0.25 | 0.1 | 0.4 | 60 | 64 |
| Customer Service | 2 | 0.25 | 0.1 | 0.4 | 60 | 64 |
| Customer Service | 3 | 0.25 | 0.1 | 0.4 | 60 | 64 |
| Customer Service | 4 | 0.25 | 0.1 | 0.4 | 60 | 64 |
| Customer Service | 5 | 0.25 | 0.1 | 0.4 | 60 | 64 |
| Customer Service | 6 | 0.25 | 0.1 | 0.4 | 60 | 64 |
| Customer Service | 55 | 0.25 | 0.1 | 0.4 | 60 | 64 |
| Sales | 1 | 0.25 | 0.1 | 0.4 | 60 | 64 |
| Sales | 2 | 0.25 | 0.1 | 0.4 | 60 | 64 |
| Sales | 3 | 0.25 | 0.1 | 0.4 | 60 | 64 |
| Sales | 4 | 0.25 | 0.1 | 0.4 | 60 | 64 |
| Sales | 5 | 0.25 | 0.1 | 0.4 | 60 | 64 |
| Sales | 6 | 0.25 | 0.1 | 0.4 | 60 | 64 |
| Sales | 55 | 0.25 | 0.1 | 0.4 | 60 | 64 |
| Supply Chain | 1 | 0.25 | 0.1 | 0.4 | 60 | 64 |
| Supply Chain | 2 | 0.25 | 0.1 | 0.4 | 60 | 64 |
| Supply Chain | 3 | 0.25 | 0.1 | 0.4 | 60 | 64 |
| Supply Chain | 4 | 0.25 | 0.1 | 0.4 | 60 | 64 |
| Supply Chain | 5 | 0.25 | 0.1 | 0.4 | 60 | 64 |
| Supply Chain | 6 | 0.25 | 0.1 | 0.4 | 60 | 64 |
| Supply Chain | 55 | 0.25 | 0.1 | 0.4 | 60 | 64 |
| Other | 1 | 0.25 | 0.1 | 0.4 | 60 | 64 |
| Other | 2 | 0.25 | 0.1 | 0.4 | 60 | 64 |
| Other | 3 | 0.25 | 0.1 | 0.4 | 60 | 64 |
| Other | 4 | 0.25 | 0.1 | 0.4 | 60 | 64 |
| Other | 5 | 0.25 | 0.1 | 0.4 | 60 | 64 |
| Other | 6 | 0.25 | 0.1 | 0.4 | 60 | 64 |
| Other | 55 | 0.25 | 0.1 | 0.4 | 60 | 64 |
| Other | Uncoded | - | - | - | - | - |

**Sources/Notes:**

[1] NNI_00568602.xlsx.

[2] The time to train new hires is based on evidence presented in "Mellon Learning Curve Research Study" and summarized at www.prnewswire.com/news-releases/learning-curves-have -significant -financial-impact-especially-for-external-hires-mellon-survey-results-show-73001997.html and sloanreview.mit.edu/article/getting-new-hires-up-to-speed-quickly/.

[3] Estimate based on information in: Mard, Hitchner, Hyden. Valuation for Financial Reporting Third Edition, pp. 99-100.

[4] Estimates based on information obtained from the following sources: www.bountyjobs.com/information/news/BountyJobs-Headhunter-Index.pdf; blog.hirelite.com/dear-developers -a free-headhunter-will-cost-y; and www.brighthub.com/office/career-planning/articles/79915.aspx.

[5] Estimates based on discussion in: Mard, Hitchner, Hyden. Valuation for Financial Reporting Third Edition, p. 100.

[6] See Appendix I Exhibit 53.

Highly Confidential

# Workforce Valuation
# Human Resources Cost Per Hour

| Job Category [1] | Number of Employees [1] | Total Salary and Benefits [1] |
|---|---|---|
| HR{HUMAN RESOURCES} | 60 | $7,632,887 |
| HRC{HUMAN RESOURCES C} | 2 | 635,223 |
| **Total** | **62** | **$8,268,110** |
| | | |
| **Average Salary per HR employee** | | **$133,357** |
| | | |
| **Average Work Hours in 1 year** [2] | | **2080** |
| | | |
| **Average Cost Per HR Hour** | | **$64** |

**Sources/Notes:**

[1] NNC-NNL11151754.xlsx and NNI_00568602.xlsx.

[2] Average work hours per year was computed by multiplying 52 weeks in 1 year by 40 hours
    per work week.

Highly Confidential

**APPENDIX J:**

**Projecting Post-Transfer Pricing Operating Earnings for the
U.S. and EMEA Debtors**

**Note: Exhibits cited in this Appendix are labeled "Appendix J Exhibit __"**

Highly Confidential

## TABLE OF CONTENTS

I.      SUMMARY ............................................................................................................... 1

II.    CARVE-OUT FINANCIAL STATEMENTS FOR EACH OF THE MAJOR BUSINESS SALES ...... 2

    A.   DESCRIPTION ................................................................................................... 2
    B.   SORTING AND ESTIMATING THE HISTORICAL CARVE-OUT STATEMENTS ....................................... 3
          1.   Sorting by Debtor Estate and Entity Type ............................................... 3
          2.   Adjustments to the Carve-Out Statements ................................................ 4
          3.   Estimates for Full-Year 2009 CDMA and LTE and Enterprise Solutions Businesses ............................ 4
          4.   Estimating a CDMA Carve-Out Statement, Excluding LTE-Related Expenses ....................................... 5

III.   PROJECTING THE REVENUES AND COSTS FOR THE BUSINESS LINES THROUGH 2018 ..... 6

    A.   SOURCES FOR FINANCIAL PROJECTIONS ............................................................................. 6
    B.   EXTENDING THE FINANCIAL PROJECTIONS THROUGH 2018 ............................................................ 7

IV.   PROJECTING TRANSFER PRICING ADJUSTMENTS ............................................................. 7

    A.   ROUTINE RETURNS AND RESIDUAL PROFIT SPLIT PERCENTAGES ................................................. 8
    B.   OTHER ASSUMPTIONS AND COMPONENTS OF THE TRANSFER PRICING ADJUSTMENTS ................................. 9

V.    CALCULATION OF POST-TPA OPERATING EARNINGS ................................................ 10

Highly Confidential

I.    **Summary**

Nortel conducted research and development ("R&D") activities around the world pursuant to the Master Research and Development Agreement ("MRDA").  The MRDA formalized the ownership interests in technology developed by Nortel ("NN Technology" or "Nortel's Technology") and stipulated that Nortel Networks Limited ("NNL") held the legal title to Nortel's Technology.[1]  NNL agreed to grant licenses for Nortel's Technology to each of the other MRDA participants, being Nortel Networks Inc. ("NNI"), Nortel Networks UK Limited ("NNUK"), Nortel Networks SA ("NNSA") and Nortel Networks (Ireland) Limited ("NN Ireland") (collectively, "Participants").  These exclusive, perpetual, royalty-free licenses included rights to make, have made, use, lease, license, offer to sell, and sell Products (as defined in the MRDA) using or embodying Nortel's Technology in each Participant's exclusive territory.[2]

The MRDA also stipulated the Residual Profit Split Methodology ("RPSM").[3]  The RPSM calculation was a two-step process.  The first involved providing returns to the Participants and Nortel's distribution entities for "routine" functions such as current selling, marketing, general support, and distribution ("Routine Returns").  The second involved allocating the company's remaining operating profits ("Residual Profit Pool") among the Participants based on their performance of R&D activity.

In connection with the Business Sales, the U.S. and EMEA Debtors surrendered their license rights under the MRDA.  In order to value the license rights surrendered by the U.S. and EMEA Debtors in the Business Sales, it is necessary to first project the operating earnings that the U.S. and EMEA Debtors could have earned from exercising these rights to sell products and services.  However, the operating profits that the U.S. and EMEA Debtors could have obtained were limited by the MRDA and the RPSM calculation it required.  Thus, to value the license rights surrendered by the U.S. and EMEA Debtors, I have applied the RPSM and computed the related transfer pricing adjustments ("TPA") to adjust the U.S. and EMEA Debtors' future operating earnings ("Post-TPA Operating Earnings").  This is consistent with Nortel's established business practices.  Once discounted to present value, these Post-TPA Operating Earnings effectively represent the values of the license rights (and related customer relationships) surrendered by the U.S. and EMEA Debtors in connection with the Business Sales.

Post-TPA Operating Earnings for the U.S. and EMEA Debtors were projected using the following steps:

---

[1] NNC-NNL06001514. "NN Technology" was defined in the MRDA as: "Any and all intangible assets including but not limited to patents, industrial designs, copyrights and applications thereof, derivative works, technical know-how, drawings, reports, practices, specifications, designs, software and other documentation or information produced or conceived as a result of research and development by, or for, any of the Participants, but excluding trademarks and any associated goodwill."  See NNC-NNL06001514_0003.

[2] NNC-NNL06001514_0040-42.  These royalty-free exclusive licenses also included sublicense rights and rights to patents, industrial designs (or equivalent) and copyrights, applications, and technical know-how.  In addition, effective January 1, 2009, NNL granted parallel, non-exclusive, royalty-free licenses, including the right to sublicense, to use the NN Technology in any territory except the exclusive territory of another MRDA Participant.

[3] NNC-NNL06001514_0002 and NNC-NNL06001514_0004.

Step 1:    Sort the historical Carve-Out Statements by Debtor Estate and entity type[4]

Step 2:    Project each business line through 2018

Step 3:    Aggregate the business line projections into a combined projection

Step 4:    Project operating earnings for each Debtor Estate and entity type

Step 5:    Apply the RPSM to the projected operating revenues and expenses to project transfer pricing adjustments and consequently Post-TPA Operating Earnings for the U.S. and EMEA Debtors

These steps were applied to the CDMA and LTE, Enterprise Solutions, Optical Networking and Carrier ("MEN"), Carrier VoIP and Application Solutions ("CVAS"), and GSM Business Sales ("Major Business Sales" or "Major Business Lines").   The following sections describe the methods and assumptions related to each of these steps.


## II.    Carve-Out Financial Statements for Each of the Major Business Sales

In the ordinary course of its business, Nortel did not prepare separate financial statements for the businesses that were sold.  Following the bankruptcy, in connection with the Business Sales, financial statements for the businesses sold were "carved out" of Nortel's accounting records. Since they serve as a starting point for the valuation of the license rights surrendered, I have analyzed these. The following describes these financial statements for the Major Business Sales.

### A.  Description

As part of the Major Business Sales, financial statements for each business were prepared that "carved-out" the assets, liabilities, revenues and expenses by Nortel legal entity ("Carve-Out Statements").[5]  These financial statements included statements of operations, balance sheets, and related footnotes for the businesses.  The Carve-Out Statements were prepared by PricewaterhouseCoopers LLP ("PWC") and were audited by KPMG LLP ("KPMG").[6]

I have used these Carve-Out Statements to determine the historical performance of each of the Major Business Lines in 2007, 2008, and 2009.  The following table shows the Carve-Out Statements of operations that are used to determine the historical financial performance of the Major Business Lines.

---

[4] The entity types include: RPS entities (i.e. Participants), distributors, and "excluded" entities.

[5] Carve-Out Statements were not prepared for the Multiservice Switch ("MSS"), Layer 4-7, and Next Generation Packet Core transactions.  These Business Sales are therefore classified as "Minor Business Sales."  Carve-Out Statements were prepared by PWC for all of the Major Business Sales.

[6] Carve-Out Statements were prepared by PWC for all of the Major Business Sales.  Audited Carve-Out Statements were prepared by KPMG for the Enterprise Solutions, MEN, and CVAS business sales.  To my knowledge, audited Carve-Out Statements were not prepared for the CDMA/LTE and GSM transactions.

| Business Line(s) | Carve-Outs Used | Business Sales Included in the Carve-Outs | Document ID |
|---|---|---|---|
| CDMA & LTE | • 2007<br>• 2008<br>• Q1 2009<br>• Q2 2009<br>• Q3 2009<br>• Q4 2009 (Partial) | • CDMA and LTE (Ericsson) | NNC-NNL06001450 |
| Enterprise | • 2007<br>• 2008<br>• Q3YTD 2009 | • Enterprise Solutions (Avaya) | NNC-NNL06001456 |
| MEN | • 2007<br>• 2008<br>• 2009 | • Optical Networking and Carrier Ethernet (Ciena) | NNC-NNL06001458 |
| CVAS | • 2007<br>• 2008<br>• 2009 | • CVAS (Genband) | NNC-NNL06001454 |
| GSM | • 2007<br>• 2008<br>• 2009 | • North American GSM (Ericsson)<br>• European GSM & Global GSM-R (Kapsch)<br>• Residual GSM Assets (Ericsson) | NNC-NNL06001452 |

B.   Sorting and Estimating the Historical Carve-Out Statements

1.   Sorting by Debtor Estate and Entity Type

To prepare my analysis, it was necessary to sort the financial data by Debtor Estate. Revenues and costs from the Carve-Out Statements were aggregated by Debtor Estate based on the list of the company codes comprising each of the Debtor Estates shown in Appendix M Exhibit 1. In my analysis, all other legal entities and consolidation/adjustment entities are excluded from the allocation analysis and are classified as "Rest of World" ("ROW").[7]

Revenues and costs from the Carve-Out Statements were also aggregated by entity type. Entity types were based on the 2008 RPS calculation and included the following categories: (1) RPS entities (i.e. Participants); (2) distribution entities; and (3) "excluded" entities.[8] Appendix M Exhibit 2 presents the Nortel's legal entities and their respective entity types.

---

[7] Revenues and costs associated with Nortel Networks Israel (Sales and Marketing) Limited ("NN Israel," co. code 5102) have been split between the U.S. and EMEA Debtors based on the percentages presented in Appendix M Exhibit 3.
[8] See NNC-NNL06001547 for the 2008 RPS calculation.

Exhibits 3.1 through 3.3 included in Appendices A through E present the Carve-Out Statements for each Major Business Sale for 2007 through 2009. These Carve-Out Statements were aggregated ("Combined Carve-Out Statements"). Appendix J Exhibits 5.1, 5.2, and 5.3 present the Combined Carve-Out Statements for all of the Major Business Sales for 2007, 2008, and 2009, respectively. Appendix J Exhibit 5.4 presents a 2009 Combined Carve-Out Statement excluding LTE-related costs. The method for estimating and excluding LTE-related costs is presented later in this section.

>    2.   Adjustments to the Carve-Out Statements

*Nortel Government Solutions and Diamondware:*

Nortel Government Solutions ("NGS", co. code 2118) and Diamondware, Ltd. ("Diamondware", co. code 2111) were wholly-owned subsidiaries of NNI and their shares were sold as part of the Enterprise Solutions transaction. I have allocated the entirety of the values of the NGS and Diamondware businesses to the U.S. Debtors.[9] Accordingly, the revenues and costs associated with these two entities have been excluded from the Carve-Out Statements for the Enterprise Solutions business.[10]

*Nortel Networks Technology Corporation:*

Nortel Networks Technology Corp. ("NNTC", co. code 1101) is identified as an "excluded" entity in the 2008 RPS calculation.[11] I understand that NNTC is a wholly-owned Canadian R&D cost center that is funded by NNL, and NNTC's R&D costs were incorporated into NNL for purposes of the transfer-pricing calculations. NNTC is allocated a significant portion of the R&D expenses in the Carve-Out Statements. To correctly present the Canadian Debtors' R&D expenses, NNTC is included as an RPS entity in the sorted Carve-Out Statements.

>    3.   Estimates for Full-Year 2009 CDMA and LTE and Enterprise Solutions
>          Businesses

*CDMA and LTE Businesses – Combined:*

The CDMA and LTE business sale closed on November 13, 2009. Carve-Out Statements for the combined CDMA and LTE businesses were provided for Q1, Q2, Q3, and Q4 2009.[12] Since the transaction closed in mid-Q4 2009, the actual Q4 2009 Carve-Out Statement is assumed to include only a partial quarter. Full Q4 2009 revenues and costs were estimated based on days.

---

[9] See the discussion of the values of the NGS and Diamondware businesses presented in Appendix B.
[10] Approximately $100 million of NGS product revenue flows through the Enterprise Solutions business annually. See for example, NNC-NNL07931886. This revenue has not been recorded under NGS (co. code 2118) in the Carve-Out Statements. These additional product revenues and related profits should be excluded from the Carve-Out Statements, however, there is no reliable way to do so. Therefore, extra revenue and profit is included in the Carve-Out Statements for the Enterprise Solutions business. This benefits the U.S. and EMEA Debtors by increasing their Post-TPA Operating Earnings.
[11] 2008 RPS calculation, NNC-NNL06001547, specifically tab "Q4, 2008 SAP Con."
[12] NNC-NNL06001450.

The full-year 2009 Carve-Out Statement was estimated by adding the Q1, Q2, Q3 and estimated Q4 Carve-Out Statement.[13]

*Enterprise Solutions Business:*

The Enterprise Solutions business sale closed on December 18, 2009.  A Q3 2009 YTD Carve-Out Statement was the most-recent Carve-Out Statement provided.[14]  Therefore, it is necessary to estimate a full-year 2009 Carve-Out Statement for the Enterprise Solutions business from the Q3 YTD statement.

In 2009, Nortel prepared projections for the Enterprise Solutions business.  These projections include projected quarterly revenues and profits.[15]  In particular, these projections show that it was expected that Enterprise Solutions business would earn more than 30% of its full-year 2009 revenues in in the fourth quarter.  In addition, this quarterly projection shows that it was expected that the fourth quarter of 2009 would be the most profitable quarter of the year for the business.  Therefore, I have estimated full-year 2009 carve-outs for the Enterprise Solutions business based on the percentage of full-year 2009 revenues and expenses that were expected to be recorded in the fourth quarter of 2009.  Appendix B Exhibit 3.4 shows the percentages used to estimate the full-year Carve-Out Statement from the Q3 YTD Carve-Out Statement.  The estimated full-year 2009 Carve-Out Statement for the Enterprise Solutions business is shown in Appendix B Exhibit 3.3.

4.   Estimating a CDMA Carve-Out Statement, Excluding LTE-Related Expenses

As detailed in Appendix A, the LTE business has been excluded from projections for Nortel's business.  As a result, it is necessary to exclude the LTE business from the 2009 Carve-Out Statement that was prepared for the CDMA and LTE businesses, combined.[16]

The LTE business did not earn material revenue in 2009.  However, the business did incur Selling, General and Administrative ("SG&A") and R&D expenses related to the development of LTE technology.  These SG&A and R&D expenses have been estimated by relying on Nortel's own estimates for 2009 LTE expenses.

In mid-2009, Nortel estimated full-year SG&A and R&D expenses for its CDMA and LTE businesses, separately.  These estimated expenses are shown in the following table:

---

[13] This adjustment is discussed in greater detail in Appendix A.

[14] NNC-NNL06001456.

[15] See Appendix B Exhibit 3.4.1.

[16] Since projections are applied to the 2009 historical financials, it is only required that the LTE business is excluded from the 2009 combined Carve-Out Statement for the CDMA and LTE businesses.

| ESTIMATED BY NORTEL IN MID-2009 (In Millions of USD) | | | | |
|---|---|---|---|---|
| | Estimated SG&A | % of Total | Estimated R&D | % of Total |
| CDMA[17] | $168 | 83.2% | $190 | 50.0% |
| LTE[18] | $34 | 16.8% | $190 | 50.0% |
| **Total** | **$202** | | **$380** | |

Historical LTE SG&A and R&D expenses for 2009 are estimated based on these percentages.[19] This method is shown in the following table:

| EST. LTE EXPENSES FROM COMBINED HISTORICAL CARVE-OUT (In Millions of USD) | | |
|---|---|---|
| | Combined Carve-Out Expense[20] | LTE Allocation % | Estimated LTE Expense |
| SG&A Expenses | $228.25 | 16.8% | $38.35 |
| R&D Expenses | $391.15 | 50.0% | $195.58 |

Total SG&A and R&D expenses for the LTE business have been allocated among the geographies based on headcounts in each region.[21]  The SG&A and R&D expenses were only allocated to the RPS entities of the various Debtor Estates.

The estimated 2009 Carve-Out Statement for the LTE business is shown on Appendix A Exhibit 3.5.  These estimated LTE costs are deducted from the total 2009 Carve-Out Statement for the combined CDMA and LTE businesses to estimate the 2009 Carve-Out Statement for only the CDMA business.  Appendix A Exhibit 3.4 presents the 2009 Carve-Out Statement for the CDMA business excluding LTE SG&A and R&D expenses.


III.    **Projecting the Revenues and Costs for the Business Lines Through 2018**

      A.  Sources for Financial Projections

I have relied on a variety of sources to project the operating profits for each of the Major Business Lines.  In most cases, projected revenues and costs for the business lines were based on management presentations and information memoranda prepared by Nortel.  Most of the forecasts were prepared in mid-2009.  Appendices A-E present details on the forecasts used to project each of the Major Business Lines.

---

[17] The 2009 estimated SG&A and R&D expenses for the CDMA business are per NNC-NNL06001106_00072.

[18] The 2009 estimated SG&A and R&D expenses for the LTE business are per NNC-NNL06001107_0057.

[19] See Appendix A Exhibit 3.7 for details.

[20] Includes expenses related to both the CDMA and LTE businesses.  See Appendix A Exhibit 3.3.

[21] See Appendix A Exhibits 3.6 and 3.8 for details.

In general, the projections forecasted increasing profitability for each of the businesses.  In addition, the actual and projected revenues and costs included in the projections prepared by Nortel are not always consistent with the historical performance of the various business units presented in the Carve-Out Statements.  Specifically, the SG&A and R&D costs projected by Nortel are generally lower (as a percentage of revenue) than the actual costs included in the Carve-Out Statements.[22]

B.  Extending the Financial Projections Through 2018

In general, Nortel and its advisors projected the business lines through only several years.  Therefore, the financial projections were extended through 2018 based on reasonable revenue growth rates and costs as a percentage of revenue.  As discussed in Appendices A-E, I have corroborated these projections by consulting analyst reports and other market information.

The projected year-over-year changes in revenues and costs were applied to the 2009 Carve-Out Statements for each business.  This resulted in a separate projection for each business line through 2018.

As noted, the historical cost structures presented in the Carve-Out Statements were sometimes not consistent with the business projections prepared by Nortel and its advisors.  By applying the year-over-year changes in revenues and costs from the extended projections prepared by Nortel, the trends forecasted in the projections were applied to the historical performance of each business line.  SG&A and R&D expenses were the only operating expenses projected.

The projections for each of the Major Business Lines were added together to create a projection for all of the Major Business Lines through 2018 ("Combined Projection").  Appendix J Exhibit 4 presents the Combined Projection.

The U.S. and EMEA Debtors' projected operating earnings for all of the Major Business Lines were calculated by applying the revenue and cost growth rates from the Combined Projection to the 2009 Combined Carve-Out Statement for each Debtor Estate and entity type.  Projecting the businesses based on the annual changes in revenue and cost amounts enabled the application of revenue and cost trends to the various RPS, distribution, and "excluded" entities, all of which have different cost structures.

IV.  **Projecting Transfer Pricing Adjustments**

Transfer pricing adjustments ("TPA") were projected for the U.S. and EMEA Debtors from 2010 through 2018.  As stipulated by the RPSM, Routine Returns were provided to the various legal entities for functions such as selling and marketing, general support, and distribution.  After these Routine Returns were allocated, the remaining Residual Profit Pool was distributed based on the weighted average historical R&D spend.

---

[22] These projections were often prepared by Nortel and its advisors before final Carve-Out Statements were prepared.  In addition, it is likely that the projected costs do not include a complete allocation of corporate costs.

The transfer pricing method included in the 2008 RPS calculation was used to project future TPAs.[23]  The method from the 2008 RPS calculation was used because it was the last RPS calculation completed prior to the filing date.[24]

   A.  Routine Returns and Residual Profit Split Percentages

*Routine Returns – RPS Entities:*

The Routine Returns applied to the RPS entities are sourced from the 2008 RPS calculation.  The following Routine Returns for RPS entities were used:

| RPS Entities | Routine Return |
|---|---|
| Sales | 1% |
| Excess S&M Costs | 15% |
| Excess G&A Costs | 15% |
| Excess Global Operations ("GOP") Costs | 15% |

*Routine Returns – Distribution Entities:*

Per the 2008 RPS calculation, almost all distribution entities receive a 1% Routine Return on sales.  However, several distributors receive different return structures and percentages.  As a simplifying assumption, it is assumed that all distribution entities receive a Routine Return of 1% of sales.

| Distribution Entities | Routine Return |
|---|---|
| Sales | 1% |

*Residual Profit Split Percentages:*

The following residual profit split percentages were used in the TPA projections:

| RPS Entities | U.S. | EMEA |
|---|---|---|
| Residual Profit Split % | 38.5% | 11.6% |

The residual profit split percentages included in the Q1 2010 RPS calculation were used.[25]  The residual profit split percentages from 2010 are based off the R&D spend by the RPS entities from 2005-2009.  Therefore, the 2010 residual profit split percentages are appropriate and have been applied to the projected residual profits for 2010-2018.

---

[23] 2008 RPS calculation, NNC-NNL06001547.

[24] The transfer pricing method used in the 2008 RPS calculation is consistent with the method used in the RPS calculations from previous years.  See NNC-NNL06001546 and NNC-NNL06001545 for the 2007 and 2006 RPS calculations, respectively.

[25] Q1 2010 RPS Calculation, NNC-NNL11756409.

B.  Other Assumptions and Components of the Transfer Pricing Adjustments

*Excess Global Operations Costs:*

Information on excess global operations ("GOP") costs has not been provided in the Carve-Out Statements.  Therefore, the excess GOP costs as a percentage of revenue from the 2008 RPS calculation have been used.  Appendix J Exhibit 6.1 presents these excess GOP costs as a percentage of revenue.

| RPS Entities | U.S. | EMEA | Worldwide |
|---|---|---|---|
| Excess GOP Costs % of Revenue | 2.8% | -0.8% | 3.3% |

*Selling & Marketing and General & Administrative Expenses:*

The Carve-Out Statements present SG&A as a single expense category.  However, separate Selling and Marketing ("S&M") and General and Administrative ("G&A") costs are required to calculate Routine Returns.

Therefore, I have estimated S&M and G&A expenses based on Nortel's historical statements of operations.  Specifically, I used the 2008 unconsolidated statement of operations included in the 2008 RPS calculation file.[26]  For the RPS entities in each Debtor Estate, S&M and G&A expenses as a percentage of total SG&A are shown in the following table.[27]  These percentages have been applied to the total projected SG&A expenses in 2010-2018 to estimate S&M and G&A expenses for the RPS entities of each Debtor Estate.

| *(In Millions of USD)* | CA | US | EMEA | ROW | TOTAL |
|---|---|---|---|---|---|
| Selling & Marketing | $398.01 | $1,131.21 | $282.62 | $14.27 | $1,826.11 |
| *% of Total SG&A* | *66.4%* | *80.7%* | *61.0%* | *n/a* | *73.8%* |
| General & Administrative | $201.40 | $270.52 | $180.78 | ($3.00) | $649.70 |
| *% of Total SG&A* | *33.6%* | *19.3%* | *39.0%* | *n/a* | *26.2%* |
| **Total SG&A** | **$599.41** | **$1,401.73** | **$463.40** | **$11.27** | **$2,475.81** |

*Comparable Reseller Margin Percentages:*

The comparable reseller margin percentages stipulated in the 2008 RPS calculation are used.  These comparable reseller margins are as follows:

| RPS Entities | S&M | G&A |
|---|---|---|
| Comparable Reseller Margin | 6.1% | 3.6% |

---

[26] See Appendix J Exhibit 6.3 and the 2008 RPS calculation, NNC-NNL06001547, specifically tab "Q4, 2008 SAP Con."
[27] See Appendix J Exhibit 6.2.

**V.    Calculation of Post-TPA Operating Earnings**

As discussed, operating earnings for the RPS entities, distribution entities, and "excluded" entities were projected for the U.S. and EMEA Debtors.

From the total projected operating earnings for the U.S. and EMEA Debtors, TPAs related to the RPS and distribution entities were applied.  These TPAs served as either additions to or deductions from the total projected operating earnings.

> **Operating Earnings (RPS, Distribution, and "Excluded" Entities)**
>
> **+/−    TPAs (RPS and Distribution Entities)**
> _____
>
> **=    Post-TPA Operating Earnings**

Appendix J Exhibits 1 and 2 present the projected Post-TPA Operating Earnings for the U.S. and EMEA Debtors, respectively.

Highly Confidential

# U.S. Debtors
## Projected Post-TPA Operating Earnings in the Major Business Lines
*(In Millions of USD)*

| | | 2010 | 2011 | 2012 | 2013 | 2014 | 2015 | 2016 | 2017 | 2018 | COMPUTATIONS AND SOURCES | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | --- Estimated --- | | | | | | | |
| **Operating Earnings** | | | | | | | | | | | | |
| RPS Entities | [1] | $570.47 | $675.40 | $645.04 | $605.68 | $587.45 | $573.84 | $564.34 | $561.50 | $561.33 | **[A]** | Appendix J Ex. 1.1 |
| Distribution Entities | [2] | 16.96 | 19.20 | 17.78 | 16.31 | 15.62 | 15.22 | 14.98 | 14.93 | 14.99 | **[B]** | Appendix J Ex. 1.2 |
| Excluded Entities | [3] | (13.07) | (12.02) | (11.68) | (11.77) | (11.91) | (12.16) | (12.47) | (12.78) | (13.12) | **[C]** | Appendix J Ex. 1.3 |
| Total | | $574.36 | $682.58 | $651.14 | $610.22 | $591.16 | $576.90 | $566.85 | $563.65 | $563.20 | **[D]** | = [A] + [B] + [C] |
| **Less:  Transfer Pricing Adjustments** | | | | | | | | | | | | |
| RPS Entities | [4] | 473.12 | 510.14 | 489.19 | 470.13 | 462.63 | 459.27 | 458.91 | 461.96 | 466.70 | **[E]** | Appendix J Ex. 1.5 |
| Distribution Entities | [5] | 15.46 | 17.68 | 16.30 | 14.85 | 14.17 | 13.77 | 13.52 | 13.46 | 13.50 | **[F]** | Appendix J Ex. 1.6 |
| Total | | $488.58 | $527.82 | $505.49 | $484.98 | $476.80 | $473.04 | $472.43 | $475.42 | $480.20 | **[G]** | = [E] + [F] |
| **Post-TPA Operating Earnings** | | **$85.78** | **$154.76** | **$145.65** | **$125.24** | **$114.36** | **$103.86** | **$94.42** | **$88.23** | **$83.00** | **[H]** | = [D] - [G] |

**Sources/Notes:**
[1]  Appendix J Exhibit 1.1.
[2]  Appendix J Exhibit 1.2.
[3]  Appendix J Exhibit 1.3.
[4]  Appendix J Exhibit 1.5.
[5]  Appendix J Exhibit 1.6.

Highly Confidential

# U.S. Debtors - RPS Entities
## Projected Operating Earnings in the Major Business Lines
### *(In Millions of USD)*

| | *Actual* [1] | --- *Estimated* [2] --- | | | | | | | | | COMPUTATIONS AND SOURCES |
|---|---|---|---|---|---|---|---|---|---|---|---|
| | **2009** | **2010** | **2011** | **2012** | **2013** | **2014** | **2015** | **2016** | **2017** | **2018** | |
| Total Revenue | $3,329.98 | $2,930.38 | $2,977.27 | $2,893.91 | $2,850.50 | $2,836.25 | $2,833.41 | $2,847.58 | $2,876.06 | $2,916.32 | **[A]** = [Prior A] x [B] |
| *% Change* | | *-12.0%* | *1.6%* | *-2.8%* | *-1.5%* | *-0.5%* | *-0.1%* | *0.5%* | *1.0%* | *1.4%* | **[B]**  Appendix J Ex. 4 |
| Total Cost of Sales | 1,641.73 | | | | | | | | | | |
| Gross Profit | $1,688.25 | $1,539.68 | $1,619.74 | $1,561.43 | $1,516.15 | $1,500.99 | $1,497.99 | $1,503.98 | $1,519.02 | $1,538.77 | **[C]** = [Prior C] x [E] |
| *% of Revenue* | *50.7%* | *52.5%* | *54.4%* | *54.0%* | *53.2%* | *52.9%* | *52.9%* | *52.8%* | *52.8%* | *52.8%* | **[D]** = [C] / [A] |
| *% Change* | | *-8.8%* | *5.2%* | *-3.6%* | *-2.9%* | *-1.0%* | *-0.2%* | *0.4%* | *1.0%* | *1.3%* | **[E]**  Appendix J Ex. 4 |
| Operating Expenses: | | | | | | | | | | | |
| Selling, General & Administrative | 636.10 | 569.95 | 576.22 | 568.15 | 568.15 | 571.56 | 576.70 | 584.20 | 593.55 | 603.64 | **[F]** = [Prior F] x [H] |
| *% of Revenue* | *19.1%* | *19.4%* | *19.4%* | *19.6%* | *19.9%* | *20.2%* | *20.4%* | *20.5%* | *20.6%* | *20.7%* | **[G]** = [F] / [A] |
| *% Change* | | *-10.4%* | *1.1%* | *-1.4%* | *0.0%* | *0.6%* | *0.9%* | *1.3%* | *1.6%* | *1.7%* | **[H]**  Appendix J Ex. 4 |
| Research & Development | 462.64 | 399.26 | 368.12 | 348.24 | 342.32 | 341.98 | 347.45 | 355.44 | 363.97 | 373.80 | **[I]** = [Prior I] x [K] |
| *% of Revenue* | *13.9%* | *13.6%* | *12.4%* | *12.0%* | *12.0%* | *12.1%* | *12.3%* | *12.5%* | *12.7%* | *12.8%* | **[J]** = [I] / [A] |
| *% Change* | | *-13.7%* | *-7.8%* | *-5.4%* | *-1.7%* | *-0.1%* | *1.6%* | *2.3%* | *2.4%* | *2.7%* | **[K]**  Appendix J Ex. 4 |
| In-Process R&D | 11.87 | | | | | | | | | | |
| Special Charges (Restructuring) | - | | | | | | | | | | |
| (Gain) Loss on Sale of Businesses & Assets | - | | | | | | | | | | |
| Goodwill Impairment | - | | | | | | | | | | |
| Other Operating Expenses | (3.94) | | | | | | | | | | |
| Total Operating Expenses | $1,106.67 | $969.21 | $944.34 | $916.39 | $910.47 | $913.54 | $924.15 | $939.64 | $957.52 | $977.44 | **[L]** = [F] + [I] |
| *% of Revenue* | *33.2%* | *33.1%* | *31.7%* | *31.7%* | *31.9%* | *32.2%* | *32.6%* | *33.0%* | *33.3%* | *33.5%* | **[M]** = [L] / [A] |
| Total Operating Earnings | $581.58 | $570.47 | $675.40 | $645.04 | $605.68 | $587.45 | $573.84 | $564.34 | $561.50 | $561.33 | **[N]** = [C] - [L] |
| *% of Revenue* | *17.5%* | *19.5%* | *22.7%* | *22.3%* | *21.2%* | *20.7%* | *20.3%* | *19.8%* | *19.5%* | *19.2%* | **[O]** = [N] / [A] |

**Sources/Notes:**
[1] Actual revenues and costs are per the 2009 combined carve-out statement for the Major Business Sales, excluding LTE-related costs.  See Appendix J Exhibit 5.4.
[2] Revenues and costs for 2010-2018 are projected by applying the projected growth rates calculated in Appendix J Exhibit 4.

Highly Confidential

Appendix J Exhibit 1.2

# U.S. Debtors - Distribution Entities
## Projected Operating Earnings in the Major Business Lines
### *(In Millions of USD)*

| | Actual [1] | \-\-\- Estimated [2] \-\-\- | | | | | | | | | COMPUTATIONS AND SOURCES |
|---|---|---|---|---|---|---|---|---|---|---|---|
| | 2009 | 2010 | 2011 | 2012 | 2013 | 2014 | 2015 | 2016 | 2017 | 2018 | |
| Total Revenue | $170.27 | $149.84 | $152.24 | $147.98 | $145.76 | $145.03 | $144.88 | $145.60 | $147.06 | $149.12 | [A] = [Prior A] x [B] |
| *% Change* | | *-12.0%* | *1.6%* | *-2.8%* | *-1.5%* | *-0.5%* | *-0.1%* | *0.5%* | *1.0%* | *1.4%* | [B]   Appendix J Ex. 4 |
| Total Cost of Sales | 115.43 | | | | | | | | | | |
| Gross Profit | $54.84 | $50.01 | $52.61 | $50.72 | $49.25 | $48.76 | $48.66 | $48.85 | $49.34 | $49.98 | [C] = [Prior C] x [E] |
| *% of Revenue* | *32.2%* | *33.4%* | *34.6%* | *34.3%* | *33.8%* | *33.6%* | *33.6%* | *33.6%* | *33.6%* | *33.5%* | [D] = [C] / [A] |
| *% Change* | | *-8.8%* | *5.2%* | *-3.6%* | *-2.9%* | *-1.0%* | *-0.2%* | *0.4%* | *1.0%* | *1.3%* | [E]   Appendix J Ex. 4 |
| Operating Expenses: | | | | | | | | | | | |
| Selling, General & Administrative | 36.89 | 33.05 | 33.41 | 32.94 | 32.94 | 33.14 | 33.44 | 33.87 | 34.41 | 34.99 | [F] = [Prior F] x [H] |
| *% of Revenue* | *21.7%* | *22.1%* | *21.9%* | *22.3%* | *22.6%* | *22.9%* | *23.1%* | *23.3%* | *23.4%* | *23.5%* | [G] = [F] / [A] |
| *% Change* | | *-10.4%* | *1.1%* | *-1.4%* | *0.0%* | *0.6%* | *0.9%* | *1.3%* | *1.6%* | *1.7%* | [H]   Appendix J Ex. 4 |
| Research & Development | - | - | - | - | - | - | - | - | - | - | [I]  = [Prior I] x [K] |
| *% of Revenue* | *0.0%* | *0.0%* | *0.0%* | *0.0%* | *0.0%* | *0.0%* | *0.0%* | *0.0%* | *0.0%* | *0.0%* | [J] = [I] / [A] |
| *% Change* | | *-13.7%* | *-7.8%* | *-5.4%* | *-1.7%* | *-0.1%* | *1.6%* | *2.3%* | *2.4%* | *2.7%* | [K]   Appendix J Ex. 4 |
| In-Process R&D | - | | | | | | | | | | |
| Special Charges (Restructuring) | - | | | | | | | | | | |
| (Gain) Loss on Sale of Businesses & Assets | - | | | | | | | | | | |
| Goodwill Impairment | - | | | | | | | | | | |
| Other Operating Expenses | (0.05) | | | | | | | | | | |
| Total Operating Expenses | $36.84 | $33.05 | $33.41 | $32.94 | $32.94 | $33.14 | $33.44 | $33.87 | $34.41 | $34.99 | [L] = [F] + [I] |
| *% of Revenue* | *21.6%* | *22.1%* | *21.9%* | *22.3%* | *22.6%* | *22.9%* | *23.1%* | *23.3%* | *23.4%* | *23.5%* | [M] = [L] / [A] |
| Total Operating Earnings | $18.00 | $16.96 | $19.20 | $17.78 | $16.31 | $15.62 | $15.22 | $14.98 | $14.93 | $14.99 | [N] = [C] - [L] |
| *% of Revenue* | *10.6%* | *11.3%* | *12.6%* | *12.0%* | *11.2%* | *10.8%* | *10.5%* | *10.3%* | *10.2%* | *10.1%* | [O] = [N] / [A] |

**Sources/Notes:**
[1] Actual revenues and costs are per the 2009 combined carve-out statement for the Major Business Sales, excluding LTE-related costs. See Appendix J Exhibit 5.4.
[2] Revenues and costs for 2010-2018 are projected by applying the projected growth rates calculated in Appendix J Exhibit 4.

Highly Confidential

# U.S. Debtors - Excluded Entities
## Projected Operating Earnings in the Major Business Lines
### (In Millions of USD)

| | Actual [1] | --- Estimated [2] --- | | | | | | | | | COMPUTATIONS AND SOURCES |
|---|---|---|---|---|---|---|---|---|---|---|---|
| | 2009 | 2010 | 2011 | 2012 | 2013 | 2014 | 2015 | 2016 | 2017 | 2018 | |
| Total Revenue | $27.77 | $24.44 | $24.83 | $24.13 | $23.77 | $23.65 | $23.63 | $23.75 | $23.99 | $24.33 | **[A]** = [Prior A] x [B] |
| *% Change* | | *-12.0%* | *1.6%* | *-2.8%* | *-1.5%* | *-0.5%* | *-0.1%* | *0.5%* | *1.0%* | *1.4%* | **[B]**    Appendix J Ex. 4 |
| Total Cost of Sales | 19.12 | | | | | | | | | | |
| Gross Profit | $8.65 | $7.89 | $8.30 | $8.00 | $7.77 | $7.69 | $7.67 | $7.70 | $7.78 | $7.88 | **[C]** = [Prior C] x [E] |
| *% of Revenue* | *31.1%* | *32.3%* | *33.4%* | *33.2%* | *32.7%* | *32.5%* | *32.5%* | *32.4%* | *32.4%* | *32.4%* | **[D]** = [C] / [A] |
| *% Change* | | *-8.8%* | *5.2%* | *-3.6%* | *-2.9%* | *-1.0%* | *-0.2%* | *0.4%* | *1.0%* | *1.3%* | **[E]**    Appendix J Ex. 4 |
| Operating Expenses: | | | | | | | | | | | |
| Selling, General & Administrative | 12.56 | 11.25 | 11.37 | 11.21 | 11.21 | 11.28 | 11.38 | 11.53 | 11.71 | 11.91 | **[F]** = [Prior F] x [H] |
| *% of Revenue* | *45.2%* | *46.0%* | *45.8%* | *46.5%* | *47.2%* | *47.7%* | *48.2%* | *48.5%* | *48.8%* | *49.0%* | **[G]** = [F] / [A] |
| *% Change* | | *-10.4%* | *1.1%* | *-1.4%* | *0.0%* | *0.6%* | *0.9%* | *1.3%* | *1.6%* | *1.7%* | **[H]**    Appendix J Ex. 4 |
| Research & Development | 11.25 | 9.71 | 8.95 | 8.47 | 8.33 | 8.32 | 8.45 | 8.64 | 8.85 | 9.09 | **[I]** = [Prior I] x [K] |
| *% of Revenue* | *40.5%* | *39.7%* | *36.0%* | *35.1%* | *35.0%* | *35.2%* | *35.8%* | *36.4%* | *36.9%* | *37.4%* | **[J]** = [I] / [A] |
| *% Change* | | *-13.7%* | *-7.8%* | *-5.4%* | *-1.7%* | *-0.1%* | *1.6%* | *2.3%* | *2.4%* | *2.7%* | **[K]**    Appendix J Ex. 4 |
| In-Process R&D | 3.45 | | | | | | | | | | |
| Special Charges (Restructuring) | - | | | | | | | | | | |
| (Gain) Loss on Sale of Businesses & Assets | - | | | | | | | | | | |
| Goodwill Impairment | - | | | | | | | | | | |
| Other Operating Expenses | - | | | | | | | | | | |
| Total Operating Expenses | $27.26 | $20.96 | $20.32 | $19.68 | $19.54 | $19.60 | $19.83 | $20.17 | $20.56 | $21.00 | **[L]** = [F] + [I] |
| *% of Revenue* | *98.2%* | *85.8%* | *81.8%* | *81.6%* | *82.2%* | *82.9%* | *83.9%* | *84.9%* | *85.7%* | *86.3%* | **[M]** = [L] / [A] |
| Total Operating Earnings | ($18.61) | ($13.07) | ($12.02) | ($11.68) | ($11.77) | ($11.91) | ($12.16) | ($12.47) | ($12.78) | ($13.12) | **[N]** = [C] - [L] |
| *% of Revenue* | *-67.0%* | *-53.5%* | *-48.4%* | *-48.4%* | *-49.5%* | *-50.4%* | *-51.5%* | *-52.5%* | *-53.3%* | *-53.9%* | **[O]** = [N] / [A] |

**Sources/Notes:**

[1] Actual revenues and costs are per the 2009 combined carve-out statement for the Major Business Sales, excluding LTE-related costs.  See Appendix J Exhibit 5.4.

[2] Revenues and costs for 2010-2018 are projected by applying the projected growth rates calculated in Appendix J Exhibit 4.

Highly Confidential

### U.S. Debtors - RPS Entities
### Projected Costs Entitled to Routine Returns in the Major Business Lines
*(In Millions of USD)*

| | | --- Estimated --- | | | | | | | | | COMPUTATIONS AND SOURCES | |
| --- | --- | --- | --- | --- | --- | --- | --- | --- | --- | --- | --- | --- |
| | | **2010** | **2011** | **2012** | **2013** | **2014** | **2015** | **2016** | **2017** | **2018** | | |
| **Global Operations Costs** | | | | | | | | | | | | |
| Total Revenue | [1] | $2,930.38 | $2,977.27 | $2,893.91 | $2,850.50 | $2,836.25 | $2,833.41 | $2,847.58 | $2,876.06 | $2,916.32 | **[A]** | Appendix J Ex. 1.1 |
| Excess GOP Costs as a % of Revenue | [2] | 2.8% | 2.8% | 2.8% | 2.8% | 2.8% | 2.8% | 2.8% | 2.8% | 2.8% | **[B]** | Appendix J Ex. 6.1 |
| Excess GOP Costs Entitled to Routine Returns | | $82.05 | $83.36 | $81.03 | $79.81 | $79.42 | $79.34 | $79.73 | $80.53 | $81.66 | **[C]** = [A] x [B] | |
| **Selling and Marketing Costs** | | | | | | | | | | | | |
| Total SG&A Expense | [1] | 569.95 | 576.22 | 568.15 | 568.15 | 571.56 | 576.70 | 584.20 | 593.55 | 603.64 | **[D]** | Appendix J Ex. 1.1 |
| Estimated S&M Expense | | 459.95 | 465.01 | 458.50 | 458.50 | 461.25 | 465.40 | 471.45 | 478.99 | 487.14 | **[E]** = [D] x [F] | |
| *% of Total SG&A* | [3] | *80.7%* | *80.7%* | *80.7%* | *80.7%* | *80.7%* | *80.7%* | *80.7%* | *80.7%* | *80.7%* | **[F]** | Appendix J Ex. 6.2 |
| Distribution-Related S&M | | 178.75 | 181.61 | 176.53 | 173.88 | 173.01 | 172.84 | 173.70 | 175.44 | 177.90 | **[G]** = [A] x [H] | |
| *Comparable Reseller S&M % of Revenue* | [4] | *6.1%* | *6.1%* | *6.1%* | *6.1%* | *6.1%* | *6.1%* | *6.1%* | *6.1%* | *6.1%* | **[H]** | 2008 RPS Calc. |
| S&M Entitled to Routine Returns | | $281.20 | $283.40 | $281.97 | $284.62 | $288.24 | $292.56 | $297.75 | $303.55 | $309.24 | **[I]** = [E] - [G] | |
| **General and Administrative Costs** | | | | | | | | | | | | |
| Total SG&A Expense | [1] | 569.95 | 576.22 | 568.15 | 568.15 | 571.56 | 576.70 | 584.20 | 593.55 | 603.64 | **[J]** | Appendix J Ex. 1.1 |
| Estimated G&A Expense | | 110.00 | 111.21 | 109.65 | 109.65 | 110.31 | 111.30 | 112.75 | 114.56 | 116.50 | **[K]** = [J] x [L] | |
| *% of Total SG&A* | [3] | *19.3%* | *19.3%* | *19.3%* | *19.3%* | *19.3%* | *19.3%* | *19.3%* | *19.3%* | *19.3%* | **[L]** | Appendix J Ex. 6.2 |
| Distribution-Related G&A | | 105.49 | 107.18 | 104.18 | 102.62 | 102.11 | 102.00 | 102.51 | 103.54 | 104.99 | **[M]** = [A] x [N] | |
| *Comparable Reseller G&A % of Revenue* | [4] | *3.6%* | *3.6%* | *3.6%* | *3.6%* | *3.6%* | *3.6%* | *3.6%* | *3.6%* | *3.6%* | **[N]** | 2008 RPS Calc. |
| G&A Entitled to Routine Returns | | $4.51 | $4.03 | $5.47 | $7.03 | $8.20 | $9.30 | $10.24 | $11.02 | $11.51 | **[O]** = [K] - [M] | |

**Sources/Notes:**
[1]  Appendix J Exhibit 1.1.
[2]  Appendix J Exhibit 6.1.
[3]  Appendix J Exhibit 6.2.
[4]  2008 RPS Calculation, NNC-NNL06001547, tab "RPS Participants."

# U.S. Debtors - RPS Entities
## Projected Transfer Pricing Adjustments in the Major Business Lines
### *(In Millions of USD)*

| | | --- Estimated --- | | | | | | | | | COMPUTATIONS AND SOURCES |
|---|---|---|---|---|---|---|---|---|---|---|---|
| | | **2010** | **2011** | **2012** | **2013** | **2014** | **2015** | **2016** | **2017** | **2018** | |
| Operating Income | [1] | $570.47 | $675.40 | $645.04 | $605.68 | $587.45 | $573.84 | $564.34 | $561.50 | $561.33 | **[A]** Appendix J Ex. 1.1 |
| **Routine Returns** | | | | | | | | | | | |
| Revenues and Costs Entitled to Routine Returns | [2] | | | | | | | | | | |
| Total Revenue | | $2,930.38 | $2,977.27 | $2,893.91 | $2,850.50 | $2,836.25 | $2,833.41 | $2,847.58 | $2,876.06 | $2,916.32 | **[B]** Appendix J Ex. 1.4 |
| Excess GOP Costs Entitled to Routine Returns | | 82.05 | 83.36 | 81.03 | 79.81 | 79.42 | 79.34 | 79.73 | 80.53 | 81.66 | **[C]** Appendix J Ex. 1.4 |
| S&M Entitled to Routine Returns | | 281.20 | 283.40 | 281.97 | 284.62 | 288.24 | 292.56 | 297.75 | 303.55 | 309.24 | **[D]** Appendix J Ex. 1.4 |
| G&A Entitled to Routine Returns | | 4.51 | 4.03 | 5.47 | 7.03 | 8.20 | 9.30 | 10.24 | 11.02 | 11.51 | **[E]** Appendix J Ex. 1.4 |
| Routine Returns | [3] | | | | | | | | | | |
| % Return on Sales: 1% | | 29.30 | 29.77 | 28.94 | 28.51 | 28.36 | 28.33 | 28.48 | 28.76 | 29.16 | **[F]** = [B] x 1% |
| % Return on GOP: 15% | | 12.31 | 12.50 | 12.15 | 11.97 | 11.91 | 11.90 | 11.96 | 12.08 | 12.25 | **[G]** = [C] x 15% |
| % Return on S&M: 15% | | 42.18 | 42.51 | 42.30 | 42.69 | 43.24 | 43.88 | 44.66 | 45.53 | 46.39 | **[H]** = [D] x 15% |
| % Return on G&A: 15% | | 0.68 | 0.60 | 0.82 | 1.05 | 1.23 | 1.40 | 1.54 | 1.65 | 1.73 | **[I]** = [E] x 15% |
| Total | | $84.47 | $85.38 | $84.21 | $84.22 | $84.74 | $85.51 | $86.64 | $88.02 | $89.53 | **[J]** = [F] + [G] + [H] + [I] |
| **Allocation of Residual Profit** | | | | | | | | | | | |
| Total Residual Profit | [4] | $33.46 | $207.47 | $186.07 | $133.32 | $104.11 | $75.47 | $48.80 | $29.92 | $13.24 | **[K]** Appendix J Ex. 3.6 |
| Allocated Residual Profit % | [5] | 38.5% | 38.5% | 38.5% | 38.5% | 38.5% | 38.5% | 38.5% | 38.5% | 38.5% | **[L]** Q1 2010 RPS Calc. |
| Allocated Residual Profit | | $12.88 | $79.88 | $71.64 | $51.33 | $40.08 | $29.06 | $18.79 | $11.52 | $5.10 | **[M]** = [K] x [L] |
| Target Economic Profit | | $97.35 | $165.26 | $155.85 | $135.55 | $124.82 | $114.57 | $105.43 | $99.54 | $94.63 | **[N]** = [J] + [M] |
| **Transfer Pricing Adjustment** | | **$473.12** | **$510.14** | **$489.19** | **$470.13** | **$462.63** | **$459.27** | **$458.91** | **$461.96** | **$466.70** | **[O]** = [A] - [N] |

Sources/Notes:
[1] Appendix J Exhibit 1.1.
[2] Appendix J Exhibit 1.4.
[3] Routine return percentages are per the 2008 RPS Calculation, NNC-NNL06001547, tab "RPS Calculation."
[4] Appendix J Exhibit 3.6
[5] Q1 2010 RPS Calculation, NNC-NNL11756409, tab "RPS Calculation."

Highly Confidential

# U.S. Debtors - Distribution Entities
## Projected Transfer Pricing Adjustments in the Major Business Lines
*(In Millions of USD)*

| | | | | | | --- Estimated --- | | | | | COMPUTATIONS AND SOURCES | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | **2010** | **2011** | **2012** | **2013** | **2014** | **2015** | **2016** | **2017** | **2018** | | |
| Adjusted Operating Income | [1] | | | | | | | | | | | |
| Operating Income | | $16.96 | $19.20 | $17.78 | $16.31 | $15.62 | $15.22 | $14.98 | $14.93 | $14.99 | **[A]** | Appendix J Ex. 1.2 |
| *Reverse:* R&D Expenses | | - | - | - | - | - | - | - | - | - | **[B]** | Appendix J Ex. 1.2 |
| Adjusted Operating Income | | $16.96 | $19.20 | $17.78 | $16.31 | $15.62 | $15.22 | $14.98 | $14.93 | $14.99 | **[C]** | = [A] + [B] |
| **Routine Returns** | | | | | | | | | | | | |
| Revenues Entitled to Routine Returns | [1] | 149.84 | 152.24 | 147.98 | 145.76 | 145.03 | 144.88 | 145.60 | 147.06 | 149.12 | **[D]** | Appendix J Ex. 1.2 |
| Routine Returns | | | | | | | | | | | | |
| % Return on Sales: 1% | [2] | 1.50 | 1.52 | 1.48 | 1.46 | 1.45 | 1.45 | 1.46 | 1.47 | 1.49 | **[E]** | = [D] x 1% |
| Target Economic Profit | | $1.50 | $1.52 | $1.48 | $1.46 | $1.45 | $1.45 | $1.46 | $1.47 | 1.49 | **[F]** | = [E] |
| **Transfer Pricing Adjustment** | | **$15.46** | **$17.68** | **$16.30** | **$14.85** | **$14.17** | **$13.77** | **$13.52** | **$13.46** | **$13.50** | **[G]** | = [C] - [F] |

**Sources/Notes:**

[1]  Appendix J Exhibit 1.2.

[2]  Routine return percentage per the 2008 RPS Calculation, NNC-NNL06001547, tab "Distributors."

Highly Confidential

**EMEA Debtors**
## Projected Post-TPA Operating Earnings in the Major Business Lines
*(In Millions of USD)*

| | | 2010 | 2011 | 2012 | 2013 | 2014 | 2015 | 2016 | 2017 | 2018 | COMPUTATIONS AND SOURCES | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| **Operating Earnings** | | | | | | | | | | | | |
| RPS Entities | [1] | ($112.62) | ($94.93) | ($94.03) | ($98.35) | ($101.48) | ($105.30) | ($109.49) | ($113.29) | ($117.11) | **[A]** | Appendix J Ex. 2.1 |
| Distribution Entities | [2] | 9.01 | 11.72 | 10.14 | 8.31 | 7.38 | 6.77 | 6.30 | 6.03 | 5.88 | **[B]** | Appendix J Ex. 2.2 |
| Excluded Entities | [3] | (16.17) | (14.21) | (15.18) | (16.67) | (17.57) | (18.28) | (18.97) | (19.57) | (20.11) | **[C]** | Appendix J Ex. 2.3 |
| Total | | ($119.78) | ($97.42) | ($99.07) | ($106.71) | ($111.67) | ($116.81) | ($122.16) | ($126.83) | ($131.34) | **[D]** | = [A] + [B] + [C] |
| **Less: Transfer Pricing Adjustments** | | | | | | | | | | | | |
| RPS Entities | [4] | (143.45) | (146.23) | (142.50) | (140.77) | (140.70) | (141.46) | (142.94) | (145.02) | (147.39) | **[E]** | Appendix J Ex. 2.5 |
| Distribution Entities | [5] | 8.04 | 10.69 | 9.12 | 7.30 | 6.38 | 5.78 | 5.31 | 5.04 | 4.88 | **[F]** | Appendix J Ex. 2.6 |
| Total | | ($135.41) | ($135.54) | ($133.38) | ($133.47) | ($134.32) | ($135.68) | ($137.63) | ($139.98) | ($142.51) | **[G]** | = [E] + [F] |
| **Post-TPA Operating Earnings** | | **$15.63** | **$38.12** | **$34.31** | **$26.76** | **$22.65** | **$18.87** | **$15.47** | **$13.15** | **$11.17** | **[H]** | = [D] - [G] |

**Sources/Notes:**
[1]  Appendix J Exhibit 2.1.
[2]  Appendix J Exhibit 2.2.
[3]  Appendix J Exhibit 2.3.
[4]  Appendix J Exhibit 2.5.
[5]  Appendix J Exhibit 2.6.

Highly Confidential

Appendix J Exhibit 2.1

# EMEA Debtors - RPS Entities
## Projected Operating Earnings in the Major Business Lines
### *(In Millions of USD)*

| | *Actual* [1] | --- *Estimated* [2] --- | | | | | | | | | COMPUTATIONS AND SOURCES |
| --- | --- | --- | --- | --- | --- | --- | --- | --- | --- | --- | --- |
| | 2009 | 2010 | 2011 | 2012 | 2013 | 2014 | 2015 | 2016 | 2017 | 2018 | |
| Total Revenue | $802.08 | $705.83 | $717.12 | $697.04 | $686.58 | $683.15 | $682.47 | $685.88 | $692.74 | $702.44 | **[A]** = [Prior A] x [B] |
| *% Change* | | *-12.0%* | *1.6%* | *-2.8%* | *-1.5%* | *-0.5%* | *-0.1%* | *0.5%* | *1.0%* | *1.4%* | **[B]**  Appendix J Ex. 4 |
| Total Cost of Sales | 576.10 | | | | | | | | | | |
| Gross Profit | $225.98 | $206.09 | $216.81 | $209.00 | $202.94 | $200.91 | $200.51 | $201.31 | $203.32 | $205.96 | **[C]** = [Prior C] x [E] |
| *% of Revenue* | *28.2%* | *29.2%* | *30.2%* | *30.0%* | *29.6%* | *29.4%* | *29.4%* | *29.4%* | *29.4%* | *29.3%* | **[D]** = [C] / [A] |
| *% Change* | | *-8.8%* | *5.2%* | *-3.6%* | *-2.9%* | *-1.0%* | *-0.2%* | *0.4%* | *1.0%* | *1.3%* | **[E]**  Appendix J Ex. 4 |
| Operating Expenses: | | | | | | | | | | | |
| Selling, General & Administrative | 224.40 | 201.06 | 203.27 | 200.42 | 200.42 | 201.62 | 203.43 | 206.07 | 209.37 | 212.93 | **[F]** = [Prior F] x [H] |
| *% of Revenue* | *28.0%* | *28.5%* | *28.3%* | *28.8%* | *29.2%* | *29.5%* | *29.8%* | *30.0%* | *30.2%* | *30.3%* | **[G]** = [F] / [A] |
| *% Change* | | *-10.4%* | *1.1%* | *-1.4%* | *0.0%* | *0.6%* | *0.9%* | *1.3%* | *1.6%* | *1.7%* | **[H]**  Appendix J Ex. 4 |
| Research & Development | 136.33 | 117.65 | 108.47 | 102.61 | 100.87 | 100.77 | 102.38 | 104.73 | 107.24 | 110.14 | **[I]** = [Prior I] x [K] |
| *% of Revenue* | *17.0%* | *16.7%* | *15.1%* | *14.7%* | *14.7%* | *14.8%* | *15.0%* | *15.3%* | *15.5%* | *15.7%* | **[J]** = [I] / [A] |
| *% Change* | | *-13.7%* | *-7.8%* | *-5.4%* | *-1.7%* | *-0.1%* | *1.6%* | *2.3%* | *2.4%* | *2.7%* | **[K]**  Appendix J Ex. 4 |
| In-Process R&D | - | | | | | | | | | | |
| Special Charges (Restructuring) | - | | | | | | | | | | |
| (Gain) Loss on Sale of Businesses & Assets | - | | | | | | | | | | |
| Goodwill Impairment | - | | | | | | | | | | |
| Other Operating Expenses | (0.57) | | | | | | | | | | |
| Total Operating Expenses | $360.16 | $318.71 | $311.74 | $303.03 | $301.29 | $302.39 | $305.81 | $310.80 | $316.61 | $323.07 | **[L]** = [F] + [I] |
| *% of Revenue* | *44.9%* | *45.2%* | *43.5%* | *43.5%* | *43.9%* | *44.3%* | *44.8%* | *45.3%* | *45.7%* | *46.0%* | **[M]** = [L] / [A] |
| Total Operating Earnings | ($134.18) | ($112.62) | ($94.93) | ($94.03) | ($98.35) | ($101.48) | ($105.30) | ($109.49) | ($113.29) | ($117.11) | **[N]** = [C] - [L] |
| *% of Revenue* | *-16.7%* | *-16.0%* | *-13.2%* | *-13.5%* | *-14.3%* | *-14.9%* | *-15.4%* | *-16.0%* | *-16.4%* | *-16.7%* | **[O]** = [N] / [A] |

**Sources/Notes:**
[1] Actual revenues and costs are per the 2009 combined carve-out statement for the Major Business Sales, excluding LTE-related costs.  See Appendix J Exhibit 5.4.
[2] Revenues and costs for 2010-2018 are projected by applying the projected growth rates calculated in Appendix J Exhibit 4.

Highly Confidential

# EMEA Debtors - Distribution Entities
## Projected Operating Earnings in the Major Business Lines
### *(In Millions of USD)*

| | *Actual* [1] | --- *Estimated* [2] --- | | | | | | | | | COMPUTATIONS AND SOURCES |
|---|---|---|---|---|---|---|---|---|---|---|---|
| | 2009 | 2010 | 2011 | 2012 | 2013 | 2014 | 2015 | 2016 | 2017 | 2018 | |
| Total Revenue | $171.43 | $150.86 | $153.27 | $148.98 | $146.75 | $146.02 | $145.87 | $146.60 | $148.07 | $150.14 | **[A]** = [Prior A] x [B] |
| *% Change* | | *-12.0%* | *1.6%* | *-2.8%* | *-1.5%* | *-0.5%* | *-0.1%* | *0.5%* | *1.0%* | *1.4%* | **[B]**   Appendix J Ex. 4 |
| Total Cost of Sales | 102.99 | | | | | | | | | | |
| Gross Profit | $68.44 | $62.42 | $65.67 | $63.31 | $61.47 | $60.86 | $60.74 | $60.98 | $61.59 | $62.39 | **[C]** = [Prior C] x [E] |
| *% of Revenue* | *39.9%* | *41.4%* | *42.8%* | *42.5%* | *41.9%* | *41.7%* | *41.6%* | *41.6%* | *41.6%* | *41.6%* | **[D]** = [C] / [A] |
| *% Change* | | *-8.8%* | *5.2%* | *-3.6%* | *-2.9%* | *-1.0%* | *-0.2%* | *0.4%* | *1.0%* | *1.3%* | **[E]**   Appendix J Ex. 4 |
| Operating Expenses: | | | | | | | | | | | |
| Selling, General & Administrative | 59.01 | 52.87 | 53.45 | 52.70 | 52.70 | 53.02 | 53.50 | 54.20 | 55.07 | 56.01 | **[F]** = [Prior F] x [H] |
| *% of Revenue* | *34.4%* | *35.0%* | *34.9%* | *35.4%* | *35.9%* | *36.3%* | *36.7%* | *37.0%* | *37.2%* | *37.3%* | **[G]** = [F] / [A] |
| *% Change* | | *-10.4%* | *1.1%* | *-1.4%* | *0.0%* | *0.6%* | *0.9%* | *1.3%* | *1.6%* | *1.7%* | **[H]**   Appendix J Ex. 4 |
| Research & Development | 0.62 | 0.54 | 0.50 | 0.47 | 0.46 | 0.46 | 0.47 | 0.48 | 0.49 | 0.50 | **[I]**  = [Prior I] x [K] |
| *% of Revenue* | *0.4%* | *0.4%* | *0.3%* | *0.3%* | *0.3%* | *0.3%* | *0.3%* | *0.3%* | *0.3%* | *0.3%* | **[J]** = [I] / [A] |
| *% Change* | | *-13.7%* | *-7.8%* | *-5.4%* | *-1.7%* | *-0.1%* | *1.6%* | *2.3%* | *2.4%* | *2.7%* | **[K]**   Appendix J Ex. 4 |
| In-Process R&D | - | | | | | | | | | | |
| Special Charges (Restructuring) | - | | | | | | | | | | |
| (Gain) Loss on Sale of Businesses & Assets | - | | | | | | | | | | |
| Goodwill Impairment | - | | | | | | | | | | |
| Other Operating Expenses | (3.17) | | | | | | | | | | |
| Total Operating Expenses | $56.46 | $53.41 | $53.95 | $53.17 | $53.16 | $53.48 | $53.97 | $54.68 | $55.56 | $56.51 | **[L]** = [F] + [I] |
| *% of Revenue* | *32.9%* | *35.4%* | *35.2%* | *35.7%* | *36.2%* | *36.6%* | *37.0%* | *37.3%* | *37.5%* | *37.6%* | **[M]** = [L] / [A] |
| Total Operating Earnings | $11.98 | $9.01 | $11.72 | $10.14 | $8.31 | $7.38 | $6.77 | $6.30 | $6.03 | $5.88 | **[N]** = [C] - [L] |
| *% of Revenue* | *7.0%* | *6.0%* | *7.6%* | *6.8%* | *5.7%* | *5.1%* | *4.6%* | *4.3%* | *4.1%* | *3.9%* | **[O]** = [N] / [A] |

**Sources/Notes:**
[1] Actual revenues and costs are per the 2009 combined carve-out statement for the Major Business Sales, excluding LTE-related costs.  See Appendix J Exhibit 5.4.
[2] Revenues and costs for 2010-2018 are projected by applying the projected growth rates calculated in Appendix J Exhibit 4.

**EMEA Debtors - Excluded Entities**
**Projected Operating Earnings in the Major Business Lines**
*(In Millions of USD)*

| | Actual [1] | --- Estimated [2] --- | | | | | | | | | COMPUTATIONS AND SOURCES |
| --- | --- | --- | --- | --- | --- | --- | --- | --- | --- | --- | --- |
| | 2009 | 2010 | 2011 | 2012 | 2013 | 2014 | 2015 | 2016 | 2017 | 2018 | |
| Total Revenue | $192.82 | $169.68 | $172.39 | $167.56 | $165.05 | $164.22 | $164.06 | $164.88 | $166.53 | $168.86 | **[A]** = [Prior A] x [B] |
| *% Change* | | *-12.0%* | *1.6%* | *-2.8%* | *-1.5%* | *-0.5%* | *-0.1%* | *0.5%* | *1.0%* | *1.4%* | **[B]** Appendix J Ex. 4 |
| Total Cost of Sales | 136.94 | | | | | | | | | | |
| Gross Profit | $55.88 | $50.96 | $53.61 | $51.68 | $50.18 | $49.68 | $49.58 | $49.78 | $50.28 | $50.93 | **[C]** = [Prior C] x [E] |
| *% of Revenue* | *29.0%* | *30.0%* | *31.1%* | *30.8%* | *30.4%* | *30.3%* | *30.2%* | *30.2%* | *30.2%* | *30.2%* | **[D]** = [C] / [A] |
| *% Change* | | *-8.8%* | *5.2%* | *-3.6%* | *-2.9%* | *-1.0%* | *-0.2%* | *0.4%* | *1.0%* | *1.3%* | **[E]** Appendix J Ex. 4 |
| Operating Expenses: | | | | | | | | | | | |
| Selling, General & Administrative | 74.38 | 66.64 | 67.37 | 66.43 | 66.43 | 66.83 | 67.43 | 68.31 | 69.40 | 70.58 | **[F]** = [Prior F] x [H] |
| *% of Revenue* | *38.6%* | *39.3%* | *39.1%* | *39.6%* | *40.2%* | *40.7%* | *41.1%* | *41.4%* | *41.7%* | *41.8%* | **[G]** = [F] / [A] |
| *% Change* | | *-10.4%* | *1.1%* | *-1.4%* | *0.0%* | *0.6%* | *0.9%* | *1.3%* | *1.6%* | *1.7%* | **[H]** Appendix J Ex. 4 |
| Research & Development | 0.57 | 0.49 | 0.45 | 0.43 | 0.42 | 0.42 | 0.43 | 0.44 | 0.45 | 0.46 | **[I]** = [Prior I] x [K] |
| *% of Revenue* | *0.3%* | *0.3%* | *0.3%* | *0.3%* | *0.3%* | *0.3%* | *0.3%* | *0.3%* | *0.3%* | *0.3%* | **[J]** = [I] / [A] |
| *% Change* | | *-13.7%* | *-7.8%* | *-5.4%* | *-1.7%* | *-0.1%* | *1.6%* | *2.3%* | *2.4%* | *2.7%* | **[K]** Appendix J Ex. 4 |
| In-Process R&D | 2.36 | | | | | | | | | | |
| Special Charges (Restructuring) | - | | | | | | | | | | |
| (Gain) Loss on Sale of Businesses & Assets | - | | | | | | | | | | |
| Goodwill Impairment | - | | | | | | | | | | |
| Other Operating Expenses | (0.92) | | | | | | | | | | |
| Total Operating Expenses | $76.39 | $67.13 | $67.82 | $66.86 | $66.85 | $67.25 | $67.86 | $68.75 | $69.85 | $71.04 | **[L]** = [F] + [I] |
| *% of Revenue* | *39.6%* | *39.6%* | *39.3%* | *39.9%* | *40.5%* | *41.0%* | *41.4%* | *41.7%* | *41.9%* | *42.1%* | **[M]** = [L] / [A] |
| Total Operating Earnings | ($20.51) | ($16.17) | ($14.21) | ($15.18) | ($16.67) | ($17.57) | ($18.28) | ($18.97) | ($19.57) | ($20.11) | **[N]** = [C] - [L] |
| *% of Revenue* | *-10.6%* | *-9.5%* | *-8.2%* | *-9.1%* | *-10.1%* | *-10.7%* | *-11.1%* | *-11.5%* | *-11.8%* | *-11.9%* | **[O]** = [N] / [A] |

**Sources/Notes:**
[1] Actual revenues and costs are per the 2009 combined carve-out statement for the Major Business Sales, excluding LTE-related costs.  See Appendix J Exhibit 5.4.
[2] Revenues and costs for 2010-2018 are projected by applying the projected growth rates calculated in Appendix J Exhibit 4.

Highly Confidential

**EMEA Debtors - RPS Entities**
**Projected Costs Entitled to Routine Returns in the Major Business Lines**
*(In Millions of USD)*

| | | --- Estimated --- | | | | | | | | | COMPUTATIONS AND SOURCES | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | **2010** | **2011** | **2012** | **2013** | **2014** | **2015** | **2016** | **2017** | **2018** | | |
| **Global Operations Costs** | | | | | | | | | | | | |
| Total Revenue | [1] | $705.83 | $717.12 | $697.04 | $686.58 | $683.15 | $682.47 | $685.88 | $692.74 | $702.44 | **[A]** | Appendix J Ex. 2.1 |
| Excess GOP Costs as a % of Revenue | [2] | -0.8% | -0.8% | -0.8% | -0.8% | -0.8% | -0.8% | -0.8% | -0.8% | -0.8% | **[B]** | Appendix J Ex. 6.1 |
| Excess GOP Costs Entitled to Routine Returns | | ($5.65) | ($5.74) | ($5.58) | ($5.49) | ($5.47) | ($5.46) | ($5.49) | ($5.54) | ($5.62) | **[C]** | = [A] x [B] |
| **Selling and Marketing Costs** | | | | | | | | | | | | |
| Total SG&A Expense | [1] | 201.06 | 203.27 | 200.42 | 200.42 | 201.62 | 203.43 | 206.07 | 209.37 | 212.93 | **[D]** | Appendix J Ex. 2.1 |
| Estimated S&M Expense | | 122.65 | 123.99 | 122.26 | 122.26 | 122.99 | 124.09 | 125.70 | 127.72 | 129.89 | **[E]** | = [D] x [F] |
| *% of Total SG&A* | [3] | *61.0%* | *61.0%* | *61.0%* | *61.0%* | *61.0%* | *61.0%* | *61.0%* | *61.0%* | *61.0%* | **[F]** | Appendix J Ex. 6.2 |
| Distribution-Related S&M | | 43.06 | 43.74 | 42.52 | 41.88 | 41.67 | 41.63 | 41.84 | 42.26 | 42.85 | **[G]** | = [A] x [H] |
| *Comparable Reseller S&M % of Revenue* | [4] | *6.1%* | *6.1%* | *6.1%* | *6.1%* | *6.1%* | *6.1%* | *6.1%* | *6.1%* | *6.1%* | **[H]** | 2008 RPS Calc. |
| S&M Entitled to Routine Returns | | $79.59 | $80.25 | $79.74 | $80.38 | $81.32 | $82.46 | $83.86 | $85.46 | $87.04 | **[I]** | = [E] - [G] |
| **General and Administrative Costs** | | | | | | | | | | | | |
| Total SG&A Expense | [1] | 201.06 | 203.27 | 200.42 | 200.42 | 201.62 | 203.43 | 206.07 | 209.37 | 212.93 | **[J]** | Appendix J Ex. 2.1 |
| Estimated G&A Expense | | 78.41 | 79.28 | 78.16 | 78.16 | 78.63 | 79.34 | 80.37 | 81.65 | 83.04 | **[K]** | = [J] x [L] |
| *% of Total SG&A* | [3] | *39.0%* | *39.0%* | *39.0%* | *39.0%* | *39.0%* | *39.0%* | *39.0%* | *39.0%* | *39.0%* | **[L]** | Appendix J Ex. 6.2 |
| Distribution-Related G&A | | 25.41 | 25.82 | 25.09 | 24.72 | 24.59 | 24.57 | 24.69 | 24.94 | 25.29 | **[M]** | = [A] x [N] |
| *Comparable Reseller G&A % of Revenue* | [4] | *3.6%* | *3.6%* | *3.6%* | *3.6%* | *3.6%* | *3.6%* | *3.6%* | *3.6%* | *3.6%* | **[N]** | 2008 RPS Calc. |
| G&A Entitled to Routine Returns | | $53.00 | $53.46 | $53.07 | $53.44 | $54.04 | $54.77 | $55.68 | $56.71 | $57.75 | **[O]** | = [K] - [M] |

**Sources/Notes:**
[1]  Appendix J Exhibit 2.1.
[2]  Appendix J Exhibit 6.1.
[3]  Appendix J Exhibit 6.2.
[4]  2008 RPS Calculation, NNC-NNL06001547, tab "RPS Participants."

Highly Confidential

# EMEA Debtors - RPS Entities
## Projected Transfer Pricing Adjustments in the Major Business Lines
### *(In Millions of USD)*

| | | --- Estimated --- | | | | | | | | | COMPUTATIONS AND SOURCES |
|---|---|---|---|---|---|---|---|---|---|---|---|
| | | **2010** | **2011** | **2012** | **2013** | **2014** | **2015** | **2016** | **2017** | **2018** | |
| Operating Income | [1] | ($112.62) | ($94.93) | ($94.03) | ($98.35) | ($101.48) | ($105.30) | ($109.49) | ($113.29) | ($117.11) | **[A]**  Appendix J Ex. 2.1 |
| **Routine Returns** | | | | | | | | | | | |
| Revenues and Costs Entitled to Routine Returns | [2] | | | | | | | | | | |
| Total Revenue | | 705.83 | 717.12 | 697.04 | 686.58 | 683.15 | 682.47 | 685.88 | 692.74 | 702.44 | **[B]**  Appendix J Ex. 2.4 |
| Excess GOP Costs Entitled to Routine Returns | | (5.65) | (5.74) | (5.58) | (5.49) | (5.47) | (5.46) | (5.49) | (5.54) | (5.62) | **[C]**  Appendix J Ex. 2.4 |
| S&M Entitled to Routine Returns | | 79.59 | 80.25 | 79.74 | 80.38 | 81.32 | 82.46 | 83.86 | 85.46 | 87.04 | **[D]**  Appendix J Ex. 2.4 |
| G&A Entitled to Routine Returns | | 53.00 | 53.46 | 53.07 | 53.44 | 54.04 | 54.77 | 55.68 | 56.71 | 57.75 | **[E]**  Appendix J Ex. 2.4 |
| Routine Returns | [3] | | | | | | | | | | |
| % Return on Sales: 1% | | 7.06 | 7.17 | 6.97 | 6.87 | 6.83 | 6.82 | 6.86 | 6.93 | 7.02 | **[F]**  = [B] x 1% |
| % Return on GOP: 15% | [4] | - | - | - | - | - | - | - | - | - | **[G]**  = [C] x 15% |
| % Return on S&M: 15% | | 11.94 | 12.04 | 11.96 | 12.06 | 12.20 | 12.37 | 12.58 | 12.82 | 13.06 | **[H]**  = [D] x 15% |
| % Return on G&A: 15% | | 7.95 | 8.02 | 7.96 | 8.02 | 8.11 | 8.22 | 8.35 | 8.51 | 8.66 | **[I]**  = [E] x 15% |
| Total | | $26.95 | $27.23 | $26.89 | $26.95 | $27.14 | $27.41 | $27.79 | $28.26 | $28.74 | **[J]**  = [F] + [G] + [H] + [I] |
| **Allocation of Residual Profit** | | | | | | | | | | | |
| Total Residual Profit | [5] | 33.46 | 207.47 | 186.07 | 133.32 | 104.11 | 75.47 | 48.80 | 29.92 | 13.24 | **[K]**  Appendix J Ex. 3.6 |
| Allocated Residual Profit % | [6] | 11.6% | 11.6% | 11.6% | 11.6% | 11.6% | 11.6% | 11.6% | 11.6% | 11.6% | **[L]**  Q1 2010 RPS Calc. |
| Allocated Residual Profit | | $3.88 | $24.07 | $21.58 | $15.47 | $12.08 | $8.75 | $5.66 | $3.47 | $1.54 | **[M]** = [K] x [L] |
| Target Economic Profit | | $30.83 | $51.30 | $48.47 | $42.42 | $39.22 | $36.16 | $33.45 | $31.73 | $30.28 | **[N]** = [J] + [M] |
| **Transfer Pricing Adjustment** | | **($143.45)** | **($146.23)** | **($142.50)** | **($140.77)** | **($140.70)** | **($141.46)** | **($142.94)** | **($145.02)** | **($147.39)** | **[O]** = [A] - [N] |

Sources/Notes:
[1]  Appendix J Exhibit 2.1.
[2]  Appendix J Exhibit 2.4.
[3]  Routine return percentages are per the 2008 RPS Calculation, NNC-NNL06001547, tab "RPS Calculation."
[4]  No routine returns are allocated because the excess GOP costs entitled to routine returns are negative.
[5]  Appendix J Exhibit 3.6
[6]  Q1 2010 RPS Calculation, NNC-NNL11756409, tab "RPS Calculation."

Highly Confidential

# EMEA Debtors - Distribution Entities
## Projected Transfer Pricing Adjustments in the Major Business Lines
### *(In Millions of USD)*

| | | | | | | --- Estimated --- | | | | | COMPUTATIONS | |
| | | 2010 | 2011 | 2012 | 2013 | 2014 | 2015 | 2016 | 2017 | 2018 | AND SOURCES | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Adjusted Operating Income | [1] | | | | | | | | | | | |
| Operating Income | | $9.01 | $11.72 | $10.14 | $8.31 | $7.38 | $6.77 | $6.30 | $6.03 | $5.88 | **[A]** | Appendix J Ex. 2.2 |
| Reverse: R&D Expenses | | 0.54 | 0.50 | 0.47 | 0.46 | 0.46 | 0.47 | 0.48 | 0.49 | 0.50 | **[B]** | Appendix J Ex. 2.2 |
| Adjusted Operating Income | | $9.55 | $12.22 | $10.61 | $8.77 | $7.84 | $7.24 | $6.78 | $6.52 | $6.38 | **[C]** | = [A] + [B] |
| **Routine Returns** | | | | | | | | | | | | |
| Revenues Entitled to Routine Returns | [1] | 150.86 | 153.27 | 148.98 | 146.75 | 146.02 | 145.87 | 146.60 | 148.07 | 150.14 | **[D]** | Appendix J Ex. 2.2 |
| Routine Return | | | | | | | | | | | | |
| % Return on Sales: 1% | [2] | $1.51 | $1.53 | $1.49 | $1.47 | $1.46 | $1.46 | $1.47 | $1.48 | $1.50 | **[E]** | = [D] x 1% |
| Target Economic Profit | | $1.51 | $1.53 | $1.49 | $1.47 | $1.46 | $1.46 | $1.47 | $1.48 | $1.50 | **[F]** | = [E] |
| **Transfer Pricing Adjustment** | | **$8.04** | **$10.69** | **$9.12** | **$7.30** | **$6.38** | **$5.78** | **$5.31** | **$5.04** | **$4.88** | **[G]** | = [C] - [F] |

**Sources/Notes:**

[1]  Appendix J Exhibit 2.2.

[2]  Routine return percentage per the 2008 RPS Calculation, NNC-NNL06001547, tab "Distributors."

# Worldwide - RPS Entities
## Projected Operating Earnings in the Major Business Lines
### *(In Millions of USD)*

| | Actual [1] | --- Estimated [2] --- | | | | | | | | | COMPUTATIONS AND SOURCES |
| --- | --- | --- | --- | --- | --- | --- | --- | --- | --- | --- | --- |
| | 2009 | 2010 | 2011 | 2012 | 2013 | 2014 | 2015 | 2016 | 2017 | 2018 | |
| Total Revenue | $4,705.31 | $4,140.67 | $4,206.92 | $4,089.13 | $4,027.79 | $4,007.65 | $4,003.64 | $4,023.66 | $4,063.90 | $4,120.79 | **[A]** = [Prior A] x [B] |
| *% Change* | | *-12.0%* | *1.6%* | *-2.8%* | *-1.5%* | *-0.5%* | *-0.1%* | *0.5%* | *1.0%* | *1.4%* | **[B]**   Appendix J Ex. 4 |
| Total Cost of Sales | 2,509.83 | | | | | | | | | | |
| Gross Profit | $2,195.48 | $2,002.28 | $2,106.40 | $2,030.57 | $1,971.68 | $1,951.96 | $1,948.06 | $1,955.85 | $1,975.41 | $2,001.09 | **[C]** = [Prior C] x [E] |
| *% of Revenue* | *46.7%* | *48.4%* | *50.1%* | *49.7%* | *49.0%* | *48.7%* | *48.7%* | *48.6%* | *48.6%* | *48.6%* | **[D]** = [C] / [A] |
| *% Change* | | *-8.8%* | *5.2%* | *-3.6%* | *-2.9%* | *-1.0%* | *-0.2%* | *0.4%* | *1.0%* | *1.3%* | **[E]**   Appendix J Ex. 4 |
| Operating Expenses: | | | | | | | | | | | |
| Selling, General & Administrative | 1,092.68 | 979.04 | 989.81 | 975.95 | 975.95 | 981.81 | 990.65 | 1,003.53 | 1,019.59 | 1,036.92 | **[F]** = [Prior F] x [H] |
| *% of Revenue* | *23.2%* | *23.6%* | *23.5%* | *23.9%* | *24.2%* | *24.5%* | *24.7%* | *24.9%* | *25.1%* | *25.2%* | **[G]** = [F] / [A] |
| *% Change* | | *-10.4%* | *1.1%* | *-1.4%* | *0.0%* | *0.6%* | *0.9%* | *1.3%* | *1.6%* | *1.7%* | **[H]**   Appendix J Ex. 4 |
| Research & Development | 1,056.39 | 911.66 | 840.55 | 795.16 | 781.64 | 780.86 | 793.35 | 811.60 | 831.08 | 853.52 | **[I]** = [Prior I] x [K] |
| *% of Revenue* | *22.5%* | *22.0%* | *20.0%* | *19.4%* | *19.4%* | *19.5%* | *19.8%* | *20.2%* | *20.5%* | *20.7%* | **[J]** = [I] / [A] |
| *% Change* | | *-13.7%* | *-7.8%* | *-5.4%* | *-1.7%* | *-0.1%* | *1.6%* | *2.3%* | *2.4%* | *2.7%* | **[K]**   Appendix J Ex. 4 |
| In-Process R&D | 12.19 | | | | | | | | | | |
| Special Charges (Restructuring) | - | | | | | | | | | | |
| (Gain) Loss on Sale of Businesses & Assets | - | | | | | | | | | | |
| Goodwill Impairment | - | | | | | | | | | | |
| Other Operating Expenses | 115.86 | | | | | | | | | | |
| Total Operating Expenses | $2,277.12 | $1,890.70 | $1,830.36 | $1,771.11 | $1,757.59 | $1,762.67 | $1,784.00 | $1,815.13 | $1,850.67 | $1,890.44 | **[L]** = [F] + [I] |
| *% of Revenue* | *48.4%* | *45.7%* | *43.5%* | *43.3%* | *43.6%* | *44.0%* | *44.6%* | *45.1%* | *45.5%* | *45.9%* | **[M]** = [L] / [A] |
| Total Operating Earnings | ($81.64) | $111.58 | $276.04 | $259.46 | $214.09 | $189.29 | $164.06 | $140.72 | $124.74 | $110.65 | **[N]** = [C] - [L] |
| *% of Revenue* | *-1.7%* | *2.7%* | *6.6%* | *6.3%* | *5.3%* | *4.7%* | *4.1%* | *3.5%* | *3.1%* | *2.7%* | **[O]** = [N] / [A] |

**Sources/Notes:**
[1]  Actual revenues and costs are per the 2009 combined carve-out statement for the Major Business Sales, excluding LTE-related costs.  See Appendix J Exhibit 5.4.
[2]  Revenues and costs for 2010-2018 are projected by applying the projected growth rates calculated in Appendix J Exhibit 4.

# Worldwide - Distribution Entities
## Projected Operating Earnings in the Major Business Lines
### *(In Millions of USD)*

| | *Actual* [1] | --- *Estimated* [2] --- | | | | | | | | | COMPUTATIONS AND SOURCES |
| --- | --- | --- | --- | --- | --- | --- | --- | --- | --- | --- | --- |
| | **2009** | **2010** | **2011** | **2012** | **2013** | **2014** | **2015** | **2016** | **2017** | **2018** | |
| Total Revenue | $760.64 | $669.36 | $680.07 | $661.03 | $651.11 | $647.85 | $647.20 | $650.44 | $656.94 | $666.14 | **[A]** = [Prior A] x [B] |
| *% Change* | | *-12.0%* | *1.6%* | *-2.8%* | *-1.5%* | *-0.5%* | *-0.1%* | *0.5%* | *1.0%* | *1.4%* | **[B]**   Appendix J Ex. 4 |
| Total Cost of Sales | 481.36 | | | | | | | | | | |
| Gross Profit | $279.28 | $254.70 | $267.94 | $258.29 | $250.80 | $248.29 | $247.79 | $248.78 | $251.27 | $254.54 | **[C]** = [Prior C] x [E] |
| *% of Revenue* | *36.7%* | *38.1%* | *39.4%* | *39.1%* | *38.5%* | *38.3%* | *38.3%* | *38.2%* | *38.2%* | *38.2%* | **[D]** = [C] / [A] |
| *% Change* | | *-8.8%* | *5.2%* | *-3.6%* | *-2.9%* | *-1.0%* | *-0.2%* | *0.4%* | *1.0%* | *1.3%* | **[E]**   Appendix J Ex. 4 |
| Operating Expenses: | | | | | | | | | | | |
| Selling, General & Administrative | 198.23 | 177.61 | 179.56 | 177.05 | 177.05 | 178.11 | 179.71 | 182.05 | 184.96 | 188.10 | **[F]** = [Prior F] x [H] |
| *% of Revenue* | *26.1%* | *26.5%* | *26.4%* | *26.8%* | *27.2%* | *27.5%* | *27.8%* | *28.0%* | *28.2%* | *28.2%* | **[G]** = [F] / [A] |
| *% Change* | | *-10.4%* | *1.1%* | *-1.4%* | *0.0%* | *0.6%* | *0.9%* | *1.3%* | *1.6%* | *1.7%* | **[H]**   Appendix J Ex. 4 |
| Research & Development | 2.27 | 1.96 | 1.81 | 1.71 | 1.68 | 1.68 | 1.71 | 1.75 | 1.79 | 1.84 | **[I]** = [Prior I] x [K] |
| *% of Revenue* | *0.3%* | *0.3%* | *0.3%* | *0.3%* | *0.3%* | *0.3%* | *0.3%* | *0.3%* | *0.3%* | *0.3%* | **[J]** = [I] / [A] |
| *% Change* | | *-13.7%* | *-7.8%* | *-5.4%* | *-1.7%* | *-0.1%* | *1.6%* | *2.3%* | *2.4%* | *2.7%* | **[K]**   Appendix J Ex. 4 |
| In-Process R&D | - | | | | | | | | | | |
| Special Charges (Restructuring) | - | | | | | | | | | | |
| (Gain) Loss on Sale of Businesses & Assets | - | | | | | | | | | | |
| Goodwill Impairment | - | | | | | | | | | | |
| Other Operating Expenses | (3.19) | | | | | | | | | | |
| Total Operating Expenses | $197.31 | $179.57 | $181.37 | $178.76 | $178.73 | $179.79 | $181.42 | $183.80 | $186.75 | $189.94 | **[L]** = [F] + [I] |
| *% of Revenue* | *25.9%* | *26.8%* | *26.7%* | *27.0%* | *27.5%* | *27.8%* | *28.0%* | *28.3%* | *28.4%* | *28.5%* | **[M]** = [L] / [A] |
| Total Operating Earnings | $81.97 | $75.13 | $86.57 | $79.53 | $72.07 | $68.50 | $66.37 | $64.98 | $64.52 | $64.60 | **[N]** = [C] - [L] |
| *% of Revenue* | *10.8%* | *11.2%* | *12.7%* | *12.0%* | *11.1%* | *10.6%* | *10.3%* | *10.0%* | *9.8%* | *9.7%* | **[O]** = [N] / [A] |

**Sources/Notes:**

[1]  Actual revenues and costs are per the 2009 combined carve-out statement for the Major Business Sales, excluding LTE-related costs.  See Appendix J Exhibit 5.4.

[2]  Revenues and costs for 2010-2018 are projected by applying the projected growth rates calculated in Appendix J Exhibit 4.

Highly Confidential

# Worldwide - RPS Entities
## Projected Costs Entitled to Routine Returns in the Major Business Lines
*(In Millions of USD)*

| | | 2010 | 2011 | 2012 | 2013 | 2014 | 2015 | 2016 | 2017 | 2018 | COMPUTATIONS AND SOURCES |
|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | --- Estimated --- | | | | | | |
| **Global Operations Costs** | | | | | | | | | | | |
| Total Revenue | [1] | $4,140.67 | $4,206.92 | $4,089.13 | $4,027.79 | $4,007.65 | $4,003.64 | $4,023.66 | $4,063.90 | $4,120.79 | **[A]**  Appendix J Ex. 3.1 |
| Excess GOP Costs as a % of Revenue | [2] | 3.3% | 3.3% | 3.3% | 3.3% | 3.3% | 3.3% | 3.3% | 3.3% | 3.3% | **[B]**  Appendix J Ex. 6.1 |
| Excess GOP Costs Entitled to Routine Returns | | $136.64 | $138.83 | $134.94 | $132.92 | $132.25 | $132.12 | $132.78 | $134.11 | $135.99 | **[C]** = [A] x [B] |
| **Selling and Marketing Costs** | | | | | | | | | | | |
| Total SG&A Expense | [1] | 979.04 | 989.81 | 975.95 | 975.95 | 981.81 | 990.65 | 1,003.53 | 1,019.59 | 1,036.92 | **[D]**  Appendix J Ex. 3.1 |
| Estimated S&M Expense | | 722.53 | 730.48 | 720.25 | 720.25 | 724.58 | 731.10 | 740.61 | 752.46 | 765.25 | **[E]** = [D] x [F] |
| *% of Total SG&A* | [3] | *73.8%* | *73.8%* | *73.8%* | *73.8%* | *73.8%* | *73.8%* | *73.8%* | *73.8%* | *73.8%* | **[F]**  Appendix J Ex. 6.2 |
| Distribution-Related S&M | | 252.58 | 256.62 | 249.44 | 245.70 | 244.47 | 244.22 | 245.44 | 247.90 | 251.37 | **[G]** = [A] x [H] |
| *Comparable Reseller S&M % of Revenue* | [4] | *6.1%* | *6.1%* | *6.1%* | *6.1%* | *6.1%* | *6.1%* | *6.1%* | *6.1%* | *6.1%* | **[H]**  2008 RPS Calc. |
| S&M Entitled to Routine Returns | | $469.95 | $473.86 | $470.81 | $474.55 | $480.11 | $486.88 | $495.17 | $504.56 | $513.88 | **[I]** = [E] - [G] |
| **General and Administrative Costs** | | | | | | | | | | | |
| Total SG&A Expense | [1] | 979.04 | 989.81 | 975.95 | 975.95 | 981.81 | 990.65 | 1,003.53 | 1,019.59 | 1,036.92 | **[J]**  Appendix J Ex. 3.1 |
| Estimated G&A Expense | | 256.51 | 259.33 | 255.70 | 255.70 | 257.23 | 259.55 | 262.92 | 267.13 | 271.67 | **[K]** = [J] x [L] |
| *% of Total SG&A* | [3] | *26.2%* | *26.2%* | *26.2%* | *26.2%* | *26.2%* | *26.2%* | *26.2%* | *26.2%* | *26.2%* | **[L]**  Appendix J Ex. 6.2 |
| Distribution-Related G&A | | 149.06 | 151.45 | 147.21 | 145.00 | 144.28 | 144.13 | 144.85 | 146.30 | 148.35 | **[M]** = [A] x [N] |
| *Comparable Reseller G&A % of Revenue* | [4] | *3.6%* | *3.6%* | *3.6%* | *3.6%* | *3.6%* | *3.6%* | *3.6%* | *3.6%* | *3.6%* | **[N]**  2008 RPS Calc. |
| G&A Entitled to Routine Returns | | $107.45 | $107.88 | $108.49 | $110.70 | $112.95 | $115.42 | $118.07 | $120.83 | $123.32 | **[O]** = [K] - [M] |

**Sources/Notes:**
[1]  Appendix J Exhibit 3.1.
[2]  Appendix J Exhibit 6.1.
[3]  Appendix J Exhibit 6.2.
[4]  2008 RPS Calculation, NNC-NNL06001547, tab "RPS Participants."

Highly Confidential

**Worldwide - RPS Entities**
**Projected Routine Returns in the Major Business Lines**
*(In Millions of USD)*

| | | 2010 | 2011 | 2012 | 2013 | 2014 | 2015 | 2016 | 2017 | 2018 | COMPUTATIONS AND SOURCES |
|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | | *--- Estimated ---* | | | | | |
| Revenues and Costs Entitled to Routine Returns | [1] | | | | | | | | | | |
| Total Revenue | | $4,140.67 | $4,206.92 | $4,089.13 | $4,027.79 | $4,007.65 | $4,003.64 | $4,023.66 | $4,063.90 | $4,120.79 | **[A]** Appendix J Ex. 3.3 |
| Excess GOP Costs Entitled to Routine Returns | | 136.64 | 138.83 | 134.94 | 132.92 | 132.25 | 132.12 | 132.78 | 134.11 | 135.99 | **[B]** Appendix J Ex. 3.3 |
| S&M Entitled to Routine Returns | | 469.95 | 473.86 | 470.81 | 474.55 | 480.11 | 486.88 | 495.17 | 504.56 | 513.88 | **[C]** Appendix J Ex. 3.3 |
| G&A Entitled to Routine Returns | | 107.45 | 107.88 | 108.49 | 110.70 | 112.95 | 115.42 | 118.07 | 120.83 | 123.32 | **[D]** Appendix J Ex. 3.3 |
| Routine Returns | [2] | | | | | | | | | | |
| % Return on Sales: 1% | | 41.41 | 42.07 | 40.89 | 40.28 | 40.08 | 40.04 | 40.24 | 40.64 | 41.21 | **[E]** = [A] x 1% |
| % Return on GOP: 15% | | 20.50 | 20.82 | 20.24 | 19.94 | 19.84 | 19.82 | 19.92 | 20.12 | 20.40 | **[F]** = [B] x 15% |
| % Return on S&M: 15% | | 70.49 | 71.08 | 70.62 | 71.18 | 72.02 | 73.03 | 74.28 | 75.68 | 77.08 | **[G]** = [C] x 15% |
| % Return on G&A: 15% | | 16.12 | 16.18 | 16.27 | 16.61 | 16.94 | 17.31 | 17.71 | 18.12 | 18.50 | **[H]** = [D] x 15% |
| Total | | $148.52 | $150.15 | $148.02 | $148.01 | $148.88 | $150.20 | $152.15 | $154.56 | 157.19 | **[I]** = [E] + [F] + [G] + [H |

**Sources/Notes:**
[1]  Appendix J Exhibit 3.3.
[2]  Routine return percentages are per the 2008 RPS Calculation, NNC-NNL06001547, tab "RPS Calculation."

# Worldwide - Distribution Entities
## Projected Routine Returns in the Major Business Lines
*(In Millions of USD)*

| | | --- Estimated --- | | | | | | | | | COMPUTATIONS AND SOURCES |
|---|---|---|---|---|---|---|---|---|---|---|---|
| | | **2010** | **2011** | **2012** | **2013** | **2014** | **2015** | **2016** | **2017** | **2018** | |
| Revenues Entitled to Routine Returns | [1] | $669.36 | $680.07 | $661.03 | $651.11 | $647.85 | $647.20 | $650.44 | $656.94 | $666.14 | **[A]**   Appendix J Ex. 3.2 |
| Routine Returns | | | | | | | | | | | |
|   % Return on Sales: 1% | [2] | $6.69 | $6.80 | $6.61 | $6.51 | $6.48 | $6.47 | $6.50 | $6.57 | $6.66 | **[B]** = [A] x 1% |

**Sources/Notes:**

[1]  Appendix J Exhibit 3.2.

[2]  The routine return percentage is per the 2008 RPS Calculation, NNC-NNL06001547, tab "Distributors."

# Worldwide - RPS and Distribution Entities
## Projected Residual Profit Pool for the Major Busines Lines
### *(In Millions of USD)*

| | | --- Estimated --- | | | | | | | | | COMPUTATIONS AND SOURCES |
|---|---|---|---|---|---|---|---|---|---|---|---|
| | | **2010** | **2011** | **2012** | **2013** | **2014** | **2015** | **2016** | **2017** | **2018** | |
| **Operating Income** | | | | | | | | | | | |
| RPS Entities | [1] | $111.58 | $276.04 | $259.46 | $214.09 | $189.29 | $164.06 | $140.72 | $124.74 | $110.65 | **[A]** Appendix J Ex. 3.1 |
| Distribution Entities | [2] | | | | | | | | | | |
| Operating Income | | 75.13 | 86.57 | 79.53 | 72.07 | 68.50 | 66.37 | 64.98 | 64.52 | 64.60 | **[B]** Appendix J Ex. 3.2 |
| *Reverse:* R&D Expenses | | 1.96 | 1.81 | 1.71 | 1.68 | 1.68 | 1.71 | 1.75 | 1.79 | 1.84 | **[C]** Appendix J Ex. 3.2 |
| Adjusted Operating Income | | $77.09 | $88.38 | $81.24 | $73.75 | $70.18 | $68.08 | $66.73 | $66.31 | $66.44 | **[D]** = [B] + [C] |
| Total Operating Income | | $188.67 | $364.42 | $340.70 | $287.84 | $259.47 | $232.14 | $207.45 | $191.05 | $177.09 | **[E]** = [A] + [D] |
| **Routine Returns** | | | | | | | | | | | |
| RPS Entities | [3] | 148.52 | 150.15 | 148.02 | 148.01 | 148.88 | 150.20 | 152.15 | 154.56 | 157.19 | **[F]** Appendix J Ex. 3.4 |
| Distribution Entities | [4] | 6.69 | 6.80 | 6.61 | 6.51 | 6.48 | 6.47 | 6.50 | 6.57 | 6.66 | **[G]** Appendix J Ex. 3.5 |
| Total | | $155.21 | $156.95 | $154.63 | $154.52 | $155.36 | $156.67 | $158.65 | $161.13 | $163.85 | **[H]** = [F] + [G] |
| **Total Residual Profit (Loss)** | | **$33.46** | **$207.47** | **$186.07** | **$133.32** | **$104.11** | **$75.47** | **$48.80** | **$29.92** | **$13.24** | **[I]** = [E] - [H] |

**Sources/Notes:**
[1] Appendix J Exhibit 3.1.
[2] Appendix J Exhibit 3.2.
[3] Appendix J Exhibit 3.4.
[4] Appendix J Exhibit 3.5.

Highly Confidential

## Aggregated Projected Operating Earnings
## Major Business Lines
### (In Millions of USD)

| | Actual [1] | --- Estimated [2] --- | | | | | | | | | COMPUTATIONS AND SOURCES |
|---|---|---|---|---|---|---|---|---|---|---|---|
| | 2009 | 2010 | 2011 | 2012 | 2013 | 2014 | 2015 | 2016 | 2017 | 2018 | |
| Total Revenue | $6,033.69 | $5,312.55 | $5,397.13 | $5,244.79 | $5,166.73 | $5,139.13 | $5,135.79 | $5,161.58 | $5,213.56 | $5,286.09 | [A] = Sum of Exs. 1 in Appendices A-E |
| % Change | | -12.0% | 1.6% | -2.8% | -1.5% | -0.5% | -0.1% | 0.5% | 1.0% | 1.4% | [B] = ([A] / [Prior A]) - 1 |
| Total Cost of Sales | 3,396.86 | | | | | | | | | | |
| Gross Profit | $2,636.83 | $2,405.77 | $2,531.98 | $2,441.70 | $2,371.99 | $2,347.54 | $2,343.44 | $2,353.04 | $2,375.45 | $2,406.53 | [C] = Sum of Exs. 1 in Appendices A-E |
| % of Revenue | 43.7% | 45.3% | 46.9% | 46.6% | 45.9% | 45.7% | 45.6% | 45.6% | 45.6% | 45.5% | [D] = [C] / [A] |
| % Change | | -8.8% | 5.2% | -3.6% | -2.9% | -1.0% | -0.2% | 0.4% | 1.0% | 1.3% | [E] = ([C] / [Prior C]) - 1 |
| Operating Expenses: | | | | | | | | | | | |
| Selling, General & Administrative | 1,476.23 | 1,322.82 | 1,337.62 | 1,318.96 | 1,319.49 | 1,327.33 | 1,339.00 | 1,356.75 | 1,378.52 | 1,401.77 | [F] = Sum of Exs. 1 in Appendices A-E |
| % of Revenue | 24.5% | 24.9% | 24.8% | 25.1% | 25.5% | 25.8% | 26.1% | 26.3% | 26.4% | 26.5% | [G] = [F] / [A] |
| % Change | | -10.4% | 1.1% | -1.4% | 0.0% | 0.6% | 0.9% | 1.3% | 1.6% | 1.7% | [H] = ([F] / Prior F]) - 1 |
| Research & Development | 1,128.50 | 973.64 | 898.13 | 850.05 | 835.67 | 835.13 | 848.61 | 868.46 | 889.45 | 913.24 | [I] = Sum of Exs. 1 in Appendices A-E |
| % of Revenue | 18.7% | 18.3% | 16.6% | 16.2% | 16.2% | 16.3% | 16.5% | 16.8% | 17.1% | 17.3% | [J] = [I] / [A] |
| % Change | | -13.7% | -7.8% | -5.4% | -1.7% | -0.1% | 1.6% | 2.3% | 2.4% | 2.7% | [K] = ([I] / [Prior I]) - 1 |
| In-Process R&D | 19.00 | | | | | | | | | | |
| Special Charges (Restructuring) | - | | | | | | | | | | |
| (Gain) Loss on Sale of Businesses & Assets | - | | | | | | | | | | |
| Goodwill Impairment | - | | | | | | | | | | |
| Other Operating Expenses | 111.79 | | | | | | | | | | |
| Total Operating Expenses | $2,735.52 | 2,296.46 | $2,235.75 | $2,169.01 | 2,155.16 | $2,162.46 | $2,187.61 | $2,225.21 | $2,267.97 | $2,315.01 | [L] = [F] + [I] |
| % of Revenue | 45.3% | 43.2% | 41.4% | 41.4% | 41.7% | 42.1% | 42.6% | 43.1% | 43.5% | 43.8% | [M] = [L] / [A] |
| Total Operating Earnings | ($98.69) | $109.31 | $296.23 | $272.69 | $216.83 | $185.08 | $155.83 | $127.83 | $107.48 | $91.52 | [N] = [C] - [L] |
| % of Revenue | -1.6% | 2.1% | 5.5% | 5.2% | 4.2% | 3.6% | 3.0% | 2.5% | 2.1% | 1.7% | [O] = [N] / [A] |

Sources/Notes:

[1] Actual revenues and costs are per the 2009 combined carve-out statement for the Major Business Lines, excluding LTE-related costs.  See Appendix J Exhibit 5.4.

[2] Projected revenues and costs for the Major Business Lines are calculated by summing the projections for each of the Major Business Lines.  See Exhibit 1 in Appendices A-E for each of these projections.  The 2010-2018 revenue and cost growth rates presented in this exhibit are used to project the operating earnings for each of the Debtor Estates.

## Major Business Sales
## 2007 Combined Carve-Out Statements of Operations
*(In Millions of USD)*

| | CANADA | | | | U.S. | | | | EMEA | | | | ROW | | | | TOTAL | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | RPS | DIST | EXCL | TOTAL | RPS | DIST | EXCL | TOTAL | RPS | DIST | EXCL | TOTAL | RPS | DIST | EXCL | TOTAL | RPS | DIST | EXCL | TOTAL |
| Total Revenue | $994.13 | - | - | $994.13 | $4,497.45 | $361.08 | $37.76 | $4,896.29 | $1,502.97 | $308.29 | $361.46 | $2,172.72 | $2.26 | $715.48 | $428.22 | $1,145.96 | $6,996.81 | $1,384.85 | $827.44 | $9,209.10 |
| Total Cost of Sales | 400.59 | - | - | 400.59 | 2,184.11 | 271.52 | 19.16 | 2,474.79 | 906.50 | 157.83 | 210.38 | 1,274.71 | 0.43 | 552.18 | 244.25 | 796.86 | 3,491.63 | 981.53 | 473.79 | 4,946.95 |
| Gross Profit (Loss) | 593.54 | - | - | 593.54 | 2,313.34 | 89.56 | 18.60 | 2,421.50 | 596.47 | 150.46 | 151.08 | 898.01 | 1.83 | 163.30 | 183.97 | 349.10 | 3,505.18 | 403.32 | 353.65 | 4,262.15 |
| *% of Revenue* | *59.7%* | | | *59.7%* | *51.4%* | *24.8%* | *49.3%* | *49.5%* | *39.7%* | *48.8%* | *41.8%* | *41.3%* | *81.0%* | *22.8%* | *43.0%* | *30.5%* | *50.1%* | *29.1%* | *42.7%* | *46.3%* |
| Operating Expenses: | | | | | | | | | | | | | | | | | | | | |
| Selling, General & Admin. | 361.61 | - | $1.95 | 363.56 | 1,040.99 | 50.63 | 14.30 | 1,105.92 | 288.87 | 61.64 | 101.12 | 451.63 | 0.87 | 141.95 | 101.26 | 244.08 | 1,692.34 | 254.22 | 218.63 | 2,165.19 |
| *% of Revenue* | *36.4%* | | | *36.6%* | *23.1%* | *14.0%* | *37.9%* | *22.6%* | *19.2%* | *20.0%* | *28.0%* | *20.8%* | *38.5%* | *19.8%* | *23.6%* | *21.3%* | *24.2%* | *18.4%* | *26.4%* | *23.5%* |
| Research and Development | 971.64 | - | - | 971.64 | 690.25 | (0.71) | 13.96 | 703.50 | 163.92 | 0.22 | 0.37 | 164.51 | 0.98 | 7.86 | 18.90 | 27.74 | 1,826.79 | 7.37 | 33.23 | 1,867.39 |
| *% of Revenue* | *97.7%* | | | *97.7%* | *15.3%* | *-0.2%* | *37.0%* | *14.4%* | *10.9%* | *0.1%* | *0.1%* | *7.6%* | *43.4%* | *1.1%* | *4.4%* | *2.4%* | *26.1%* | *0.5%* | *4.0%* | *20.3%* |
| In-Process R&D | - | - | - | - | 13.06 | - | - | 13.06 | - | - | 3.36 | 3.36 | - | - | 1.07 | 1.07 | 13.06 | - | 4.43 | 17.49 |
| Special Charges (Restructuring) | 31.79 | - | - | 31.79 | 68.17 | 0.84 | 0.06 | 69.07 | 64.65 | 11.07 | 9.64 | 85.36 | - | 8.29 | 7.46 | 15.75 | 164.61 | 20.20 | 17.16 | 201.97 |
| (Gain) Loss on Sale of Businesses & Assets | 0.79 | - | - | 0.79 | (0.49) | - | - | (0.49) | 1.45 | - | - | 1.45 | - | - | (0.59) | (0.59) | 1.75 | - | (0.59) | 1.16 |
| Goodwill Impairment | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| Other Operating Expenses | (21.36) | - | - | (21.36) | (7.60) | - | (0.35) | (7.95) | (1.53) | 0.14 | 0.22 | (1.17) | - | (0.04) | 0.53 | 0.49 | (30.49) | 0.10 | 0.40 | (29.99) |
| Total Operating Expenses | 1,344.47 | - | 1.95 | 1,346.42 | 1,804.38 | 50.76 | 27.97 | 1,883.11 | 517.36 | 73.07 | 114.71 | 705.14 | 1.85 | 158.06 | 128.63 | 288.54 | 3,668.06 | 281.89 | 273.26 | 4,223.21 |
| Total Operating Earnings (Loss) | ($750.93) | - | ($1.95) | ($752.88) | $508.96 | $38.80 | ($9.37) | $538.39 | $79.11 | $77.39 | $36.37 | $192.87 | ($0.02) | $5.24 | $55.34 | $60.56 | ($162.88) | $121.43 | $80.39 | $38.94 |
| *% of Revenue* | *-75.5%* | | *-75.7%* | | *11.3%* | *10.7%* | *-24.8%* | *11.0%* | *5.3%* | *25.1%* | *10.1%* | *8.9%* | *-0.9%* | *0.7%* | *12.9%* | *5.3%* | *-2.3%* | *8.8%* | *9.7%* | *0.4%* |

**Sources/Notes:**

[1] This combined carve-out statement is calculated by summing the 2007 carve-out statements for each of the Major Business Sales.  See Exhibit 3.1 in Appendices A-E for the 2007 carve-out statements for each of the Major Business Sales.  Rounding differences may be present.

Highly Confidential

Appendix J Exhibit 5.2

## Major Business Sales
## 2008 Combined Carve-Out Statements of Operations
### *(In Millions of USD)*

| | CANADA | | | | U.S. | | | | EMEA | | | | ROW | | | | TOTAL | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | RPS | DIST | EXCL | TOTAL | RPS | DIST | EXCL | TOTAL | RPS | DIST | EXCL | TOTAL | RPS | DIST | EXCL | TOTAL | RPS | DIST | EXCL | TOTAL |
| Total Revenue | $805.48 | - | - | $805.48 | $4,104.11 | $349.16 | $21.66 | $4,474.93 | $1,345.25 | $320.89 | $317.25 | $1,983.39 | ($18.65) | $710.76 | $485.25 | $1,177.36 | $6,236.19 | $1,380.81 | $824.16 | $8,441.16 |
| Total Cost of Sales | 507.56 | - | $0.09 | 507.65 | 1,965.98 | 246.29 | 13.23 | 2,225.50 | 780.76 | 181.29 | 196.02 | 1,158.07 | (11.22) | 488.96 | 317.21 | 794.95 | 3,243.08 | 916.54 | 526.55 | 4,686.17 |
| Gross Profit (Loss) | 297.92 | - | (0.09) | 297.83 | 2,138.13 | 102.87 | 8.43 | 2,249.43 | 564.49 | 139.60 | 121.23 | 825.32 | (7.43) | 221.80 | 168.04 | 382.41 | 2,993.11 | 464.27 | 297.61 | 3,754.99 |
| *% of Revenue* | *37.0%* | | | *37.0%* | *52.1%* | *29.5%* | *38.9%* | *50.3%* | *42.0%* | *43.5%* | *38.2%* | *41.6%* | *39.8%* | *31.2%* | *34.6%* | *32.5%* | *48.0%* | *33.6%* | *36.1%* | *44.5%* |
| Operating Expenses: | | | | | | | | | | | | | | | | | | | | |
| Selling, General & Admin. | 301.44 | - | 0.72 | 302.16 | 999.86 | 40.51 | 19.92 | 1,060.29 | 220.38 | 71.12 | 102.64 | 394.14 | (1.83) | 143.44 | 113.60 | 255.21 | 1,519.85 | 255.07 | 236.88 | 2,011.80 |
| *% of Revenue* | *37.4%* | | | *37.5%* | *24.4%* | *11.6%* | *92.0%* | *23.7%* | *16.4%* | *22.2%* | *32.4%* | *19.9%* | *9.8%* | *20.2%* | *23.4%* | *21.7%* | *24.4%* | *18.5%* | *28.7%* | *23.8%* |
| Research and Development | 873.02 | - | - | 873.02 | 596.86 | (0.77) | 12.39 | 608.48 | 133.19 | 0.91 | (1.48) | 132.62 | (2.45) | 7.90 | 52.76 | 58.21 | 1,600.62 | 8.04 | 63.67 | 1,672.33 |
| *% of Revenue* | *108.4%* | | | *108.4%* | *14.5%* | *-0.2%* | *57.2%* | *13.6%* | *9.9%* | *0.3%* | *-0.5%* | *6.7%* | *13.1%* | *1.1%* | *10.9%* | *4.9%* | *25.7%* | *0.6%* | *7.7%* | *19.8%* |
| In-Process R&D | 0.06 | - | - | 0.06 | 11.36 | - | - | 11.36 | - | - | 2.96 | 2.96 | - | - | 1.18 | 1.18 | 11.42 | - | 4.14 | 15.56 |
| Special Charges (Restructuring) | 70.99 | - | - | 70.99 | 145.00 | 1.34 | 0.73 | 147.07 | 42.20 | 3.33 | 4.34 | 49.87 | - | 15.30 | 7.68 | 22.98 | 258.19 | 19.97 | 12.75 | 290.91 |
| (Gain) Loss on Sale of Businesses & Assets | - | - | - | - | - | - | - | - | (0.81) | - | - | (0.81) | - | - | - | - | (0.81) | - | - | (0.81) |
| Goodwill Impairment | 1,036.31 | - | - | 1,036.31 | 1,029.00 | - | - | 1,029.00 | - | - | - | - | - | - | - | - | 2,065.31 | - | - | 2,065.31 |
| Other Operating Expenses | (17.17) | - | - | (17.17) | (9.85) | (0.20) | - | (10.05) | (2.24) | (0.12) | (0.68) | (3.04) | - | (0.08) | 0.14 | 0.06 | (29.26) | (0.40) | (0.54) | (30.20) |
| Total Operating Expenses | 2,264.65 | - | 0.72 | 2,265.37 | 2,772.23 | 40.88 | 33.04 | 2,846.15 | 392.72 | 75.24 | 107.78 | 575.74 | (4.28) | 166.56 | 175.36 | 337.64 | 5,425.32 | 282.68 | 316.90 | 6,024.90 |
| Total Operating Earnings (Loss) | ($1,966.73) | - | ($0.81) | ($1,967.54) | ($634.10) | $61.99 | ($24.61) | ($596.72) | $171.77 | $64.36 | $13.45 | $249.58 | ($3.15) | $55.24 | ($7.32) | $44.77 | ($2,432.21) | $181.59 | ($19.29) | ($2,269.91) |
| *% of Revenue* | *-244.2%* | | | *-244.3%* | *-15.5%* | *17.8%* | *-113.6%* | *-13.3%* | *12.8%* | *20.1%* | *4.2%* | *12.6%* | *16.9%* | *7.8%* | *-1.5%* | *3.8%* | *-39.0%* | *13.2%* | *-2.3%* | *-26.9%* |

**Sources/Notes:**

[1] This combined carve-out statement is calculated by summing the 2008 carve-out statements for each of the Major Business Sales.  See Exhibit 3.2 in Appendices A-E for the 2008 carve-out statements for each of the Major Business Sales.  Rounding differences may be present.

Highly Confidential

## Major Business Sales
## 2009 Combined Carve-Out Statements of Operations
*(In Millions of USD)*

| | CANADA | | | | U.S. | | | | EMEA | | | | ROW | | | | TOTAL | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | RPS | DIST | EXCL | TOTAL | RPS | DIST | EXCL | TOTAL | RPS | DIST | EXCL | TOTAL | RPS | DIST | EXCL | TOTAL | RPS | DIST | EXCL | TOTAL |
| Total Revenue | $570.63 | - | - | $570.63 | $3,329.98 | $170.27 | $27.77 | $3,528.02 | $802.08 | $171.43 | $192.82 | $1,166.33 | $2.62 | $418.94 | $347.15 | $768.71 | $4,705.31 | $760.64 | $567.74 | $6,033.69 |
| Total Cost of Sales | 289.04 | - | $0.04 | 289.08 | 1,641.73 | 115.43 | 19.12 | 1,776.28 | 576.10 | 102.99 | 136.94 | 816.03 | 2.96 | 262.94 | 249.57 | 515.47 | 2,509.83 | 481.36 | 405.67 | 3,396.86 |
| Gross Profit (Loss) | 281.59 | - | (0.04) | 281.55 | 1,688.25 | 54.84 | 8.65 | 1,751.74 | 225.98 | 68.44 | 55.88 | 350.30 | (0.34) | 156.00 | 97.58 | 253.24 | 2,195.48 | 279.28 | 162.07 | 2,636.83 |
| *% of Revenue* | *49.3%* | | | *49.3%* | *50.7%* | *32.2%* | *31.1%* | *49.7%* | *28.2%* | *39.9%* | *29.0%* | *30.0%* | *-13.0%* | *37.2%* | *28.1%* | *32.9%* | *46.7%* | *36.7%* | *28.5%* | *43.7%* |
| Operating Expenses: | | | | | | | | | | | | | | | | | | | | |
| Selling, General & Admin. | 243.75 | - | 0.08 | 243.83 | 660.34 | 36.89 | 12.56 | 709.79 | 226.43 | 59.01 | 74.38 | 359.82 | 0.55 | 102.33 | 98.30 | 201.18 | 1,131.07 | 198.23 | 185.32 | 1,514.62 |
| *% of Revenue* | *42.7%* | | | *42.7%* | *19.8%* | *21.7%* | *45.2%* | *20.1%* | *28.2%* | *34.4%* | *38.6%* | *30.9%* | *21.0%* | *24.4%* | *28.3%* | *26.2%* | *24.0%* | *26.1%* | *32.6%* | *25.1%* |
| Research and Development | 629.07 | - | - | 629.07 | 484.35 | - | 11.25 | 495.60 | 139.26 | 0.62 | 0.57 | 140.45 | (0.52) | 1.65 | 58.02 | 59.15 | 1,252.16 | 2.27 | 69.84 | 1,324.27 |
| *% of Revenue* | *110.2%* | | | *110.2%* | *14.5%* | *0.0%* | *40.5%* | *14.0%* | *17.4%* | *0.4%* | *0.3%* | *12.0%* | *-19.8%* | *0.4%* | *16.7%* | *7.7%* | *26.6%* | *0.3%* | *12.3%* | *21.9%* |
| In-Process R&D | 0.32 | - | - | 0.32 | 11.87 | - | 3.45 | 15.32 | - | - | 2.36 | 2.36 | - | - | 1.00 | 1.00 | 12.19 | - | 6.81 | 19.00 |
| Special Charges (Restructuring) | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| (Gain) Loss on Sale of Businesses & Assets | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| Goodwill Impairment | | | | | | | | | | | | | | | | | | | | |
| Other Operating Expenses | 120.38 | - | - | 120.38 | (3.94) | (0.05) | - | (3.99) | (0.57) | (3.17) | (0.92) | (4.66) | (0.01) | - | - | (0.01) | 115.86 | (3.19) | (0.88) | 111.79 |
| Total Operating Expenses | 993.52 | - | 0.08 | 993.60 | 1,152.62 | 36.84 | 27.26 | 1,216.72 | 365.12 | 56.46 | 76.39 | 497.97 | 0.02 | 104.01 | 157.36 | 261.39 | 2,511.28 | 197.31 | 261.09 | 2,969.68 |
| Total Operating Earnings (Loss) | ($711.93) | - | ($0.12) | ($712.05) | $535.63 | $18.00 | ($18.61) | $535.02 | ($139.14) | $11.98 | ($20.51) | ($147.67) | ($0.36) | $51.99 | ($59.78) | ($8.15) | ($315.80) | $81.97 | ($99.02) | ($332.85) |
| *% of Revenue* | *-124.8%* | | | *-124.8%* | *16.1%* | *10.6%* | *-67.0%* | *15.2%* | *-17.3%* | *7.0%* | *-10.6%* | *-12.7%* | *-13.7%* | *12.4%* | *-17.2%* | *-1.1%* | *-6.7%* | *10.8%* | *-17.4%* | *-5.5%* |

**Sources/Notes:**

[1] This combined carve-out statement is calculated by summing the 2009 carve-out statements for each of the Major Business Sales.  See Exhibit 3.3 in Appendices A-E for the 2009 carve-out statements for each of the Major Business Sales.  Rounding differences may be present.

Highly Confidential

# Major Business Sales, Excluding LTE
## 2009 Combined Carve-Out Statements of Operations
### (In Millions of USD)

| | CANADA | | | | U.S. | | | | EMEA | | | | ROW | | | | TOTAL | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | RPS | DIST | EXCL | TOTAL | RPS | DIST | EXCL | TOTAL | RPS | DIST | EXCL | TOTAL | RPS | DIST | EXCL | TOTAL | RPS | DIST | EXCL | TOTAL |
| Total Revenue | $570.63 | - | - | $570.63 | $3,329.98 | $170.27 | $27.77 | $3,528.02 | $802.08 | $171.43 | $192.82 | $1,166.33 | $2.62 | $418.94 | $347.15 | $768.71 | $4,705.31 | $760.64 | $567.74 | $6,033.69 |
| Total Cost of Sales | 289.04 | - | $0.04 | 289.08 | 1,641.73 | 115.43 | 19.12 | 1,776.28 | 576.10 | 102.99 | 136.94 | 816.03 | 2.96 | 262.94 | 249.57 | 515.47 | 2,509.83 | 481.36 | 405.67 | 3,396.86 |
| Gross Profit (Loss) | 281.59 | - | (0.04) | 281.55 | 1,688.25 | 54.84 | 8.65 | 1,751.74 | 225.98 | 68.44 | 55.88 | 350.30 | (0.34) | 156.00 | 97.58 | 253.24 | 2,195.48 | 279.28 | 162.07 | 2,636.83 |
| *% of Revenue* | *49.3%* | | | *49.3%* | *50.7%* | *32.2%* | *31.1%* | *49.7%* | *28.2%* | *39.9%* | *29.0%* | *30.0%* | *-13.0%* | *37.2%* | *28.1%* | *32.9%* | *46.7%* | *36.7%* | *28.5%* | *43.7%* |
| Operating Expenses: | | | | | | | | | | | | | | | | | | | | |
| Selling, General & Admin. | 231.63 | - | 0.08 | 231.71 | 636.10 | 36.89 | 12.56 | 685.55 | 224.40 | 59.01 | 74.38 | 357.79 | 0.55 | 102.33 | 98.30 | 201.18 | 1,092.68 | 198.23 | 185.32 | 1,476.23 |
| *% of Revenue* | *40.6%* | | | *40.6%* | *19.1%* | *21.7%* | *45.2%* | *19.4%* | *28.0%* | *34.4%* | *38.6%* | *30.7%* | *21.0%* | *24.4%* | *28.3%* | *26.2%* | *23.2%* | *26.1%* | *32.6%* | *24.5%* |
| Research and Development | 460.87 | - | - | 460.87 | 462.64 | - | 11.25 | 473.89 | 136.33 | 0.62 | 0.57 | 137.52 | (3.45) | 1.65 | 58.02 | 56.22 | 1,056.39 | 2.27 | 69.84 | 1,128.50 |
| *% of Revenue* | *80.8%* | | | *80.8%* | *13.9%* | *0.0%* | *40.5%* | *13.4%* | *17.0%* | *0.4%* | *0.3%* | *11.8%* | *-131.7%* | *0.4%* | *16.7%* | *7.3%* | *22.5%* | *0.3%* | *12.3%* | *18.7%* |
| In-Process R&D | 0.32 | - | - | 0.32 | 11.87 | - | 3.45 | 15.32 | - | - | 2.36 | 2.36 | - | - | 1.00 | 1.00 | 12.19 | - | 6.81 | 19.00 |
| Special Charges (Restructuring) | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| (Gain) Loss on Sale of Businesses & Assets | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| Goodwill Impairment | | | | | | | | | | | | | | | | | - | - | - | - |
| Other Operating Expenses | 120.38 | - | - | 120.38 | (3.94) | (0.05) | - | (3.99) | (0.57) | (3.17) | (0.92) | (4.66) | (0.01) | 0.03 | 0.04 | 0.06 | 115.86 | (3.19) | (0.88) | 111.79 |
| Total Operating Expenses | 813.20 | - | 0.08 | 813.28 | 1,106.67 | 36.84 | 27.26 | 1,170.77 | 360.16 | 56.46 | 76.39 | 493.01 | (2.91) | 104.01 | 157.36 | 258.46 | 2,277.12 | 197.31 | 261.09 | 2,735.52 |
| Total Operating Earnings (Loss) | ($531.61) | - | ($0.12) | ($531.73) | $581.58 | $18.00 | ($18.61) | $580.97 | ($134.18) | $11.98 | ($20.51) | ($142.71) | $2.57 | $51.99 | ($59.78) | ($5.22) | ($81.64) | $81.97 | ($99.02) | ($98.69) |
| *% of Revenue* | *-93.2%* | | | *-93.2%* | *17.5%* | *10.6%* | *-67.0%* | *16.5%* | *-16.7%* | *7.0%* | *-10.6%* | *-12.2%* | *98.1%* | *12.4%* | *-17.2%* | *-0.7%* | *-1.7%* | *10.8%* | *-17.4%* | *-1.6%* |

**Sources/Notes:**

[1] This combined carve-out statement is calculated by summing the 2009 carve-out statements for each of the Major Business Sales, exlcuding SG&A and R&D expenses related to the LTE business.  See Exhibit 3.4 in Appendix A for an estimated 2009 carve-out statement for the CDMA business, excluding LTE-related costs.  See Exhibit 3.3 in Appendices B-E for the 2009 carve-out statements for each of the other Major Business Sales.  Rounding differences may be present.

Highly Confidential

# Global Operations Costs in Excess of In-Country Support

*(In Millions of USD)*

| | | CA | US | IRELAND | FRANCE | NNUK | TOTAL | AUSTRALIA | TOTAL RPS [3] | TOTAL NORTEL |
|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | --- EMEA --- | | | | | |
| 2008 RPS Calculation | [1] | | | | | | | | | |
| Third Party Revenue | | $789.85 | $4,154.00 | $590.86 | $234.54 | $630.93 | $1,456.33 | - | $6,400.18 | $10,420.77 |
| Global Operations Costs | | 205.69 | 643.23 | 5.48 | 35.77 | 131.68 | 172.93 | - | 1,021.85 | 1,318.50 |
| GOP Costs as a % of Revenue | | 26.0% | 15.5% | 0.9% | 15.3% | 20.9% | 11.9% | | 16.0% | 12.7% |
| Excess GOP Costs as a % of Revenue | [2] | 13.3% | 2.8% | -11.8% | 2.6% | 8.2% | -0.8% | | 3.3% | |

**Sources/Notes:**

[1]  2008 RPS calculation, NNC-NNL06001547, tab "RPS Participants."

[2]  Calculated as the GOP costs as a percentage of revenue for each Debtor Estate, less the GOP costs as a percentage of revenue for Nortel overall.

Highly Confidential

# Selling, General, and Adminstrative Expenses
## Per the 2008 Unconsolidated Statements of Operations
*(In Millions of USD)*

|  |  | --- RPS Entities by Debtor Estate --- | | | | TOTAL |
|---|---|---|---|---|---|---|
|  |  | **CA** | **US** | **EMEA** | **ROW** | **TOTAL** |
| Selling and Marketing | [1] | $398.01 | $1,131.21 | $282.62 | $14.27 | $1,826.11 |
| *% of Total SG&A* |  | *66.4%* | *80.7%* | *61.0%* | *n/a* | *73.8%* |
| General and Administrative | [1] | 201.40 | 270.52 | 180.78 | (3.00) | 649.70 |
| *% of Total SG&A* |  | *33.6%* | *19.3%* | *39.0%* | *n/a* | *26.2%* |
| Total SG&A |  | $599.41 | $1,401.73 | $463.40 | $11.27 | $2,475.81 |

**Sources/Notes:**
[1]  Appendix J Exhibit 6.3.

Highly Confidential

# Nortel's 2008 Unconsolidated Statements of Operations
## By Debtor Estate and RPS Entity Type
*(In Millions of USD)*

| | CANADA | | | | U.S. | | | | EMEA | | | | ROW | | | | TOTAL | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | RPS | DIST | EXCL | TOTAL | RPS | DIST | EXCL | TOTAL | RPS | DIST | EXCL | TOTAL | RPS | DIST | EXCL | TOTAL | RPS | DIST | EXCL | TOTAL |
| **Revenue:** | | | | | | | | | | | | | | | | | | | | |
| Product | $781.33 | - | - | $781.33 | $3,605.46 | $336.89 | $35.26 | $3,977.61 | $1,223.01 | $311.29 | $238.56 | $1,772.86 | ($34.25) | $605.76 | $1,755.88 | $2,327.39 | $5,575.55 | $1,253.94 | $2,029.70 | $8,859.19 |
| Service | 42.78 | - | - | 42.78 | 548.54 | 19.62 | 219.71 | 787.87 | 233.33 | 101.02 | 131.40 | 465.75 | - | 114.22 | 150.96 | 265.18 | 824.65 | 234.86 | 502.07 | 1,561.58 |
| Intercompany | 1,811.02 | - | - | 1,811.02 | 625.87 | 56.29 | 37.69 | 719.85 | 779.03 | 56.12 | 37.57 | 872.72 | - | 286.32 | 478.03 | 764.35 | 3,215.92 | 398.73 | 553.29 | 4,167.94 |
| Total | 2,635.13 | - | - | 2,635.13 | 4,779.87 | 412.80 | 292.66 | 5,485.33 | 2,235.37 | 468.43 | 407.53 | 3,111.33 | (34.25) | 1,006.30 | 2,384.87 | 3,356.92 | 9,616.12 | 1,887.53 | 3,085.06 | 14,588.71 |
| **Cost of Sales:** | | | | | | | | | | | | | | | | | | | | |
| Product | 661.29 | - | (0.08) | 661.21 | 1,739.15 | 191.88 | 37.06 | 1,968.09 | 699.91 | 138.35 | 152.63 | 990.89 | (23.67) | 494.23 | 1,060.21 | 1,530.77 | 3,076.68 | 824.46 | 1,249.82 | 5,150.96 |
| Service | 38.58 | - | - | 38.58 | 317.83 | 25.45 | 156.67 | 499.95 | 160.63 | 68.01 | 57.99 | 286.63 | - | 53.87 | 105.73 | 159.60 | 517.04 | 147.33 | 320.39 | 984.76 |
| Intercompany | 707.04 | - | - | 707.04 | 1,256.03 | 143.85 | 38.92 | 1,438.80 | 1,078.79 | 186.89 | 43.82 | 1,309.50 | - | 155.84 | 558.30 | 714.14 | 3,041.86 | 486.58 | 641.04 | 4,169.48 |
| Total | 1,406.91 | - | (0.08) | 1,406.83 | 3,313.01 | 361.18 | 232.65 | 3,906.84 | 1,939.33 | 393.25 | 254.44 | 2,587.02 | (23.67) | 703.94 | 1,724.24 | 2,404.51 | 6,635.58 | 1,458.37 | 2,211.25 | 10,305.20 |
| **Gross Profit** | 1,228.22 | - | 0.08 | 1,228.30 | 1,466.86 | 51.62 | 60.01 | 1,578.49 | 296.04 | 75.18 | 153.09 | 524.31 | (10.58) | 302.36 | 660.63 | 952.41 | 2,980.54 | 429.16 | 873.81 | 4,283.51 |
| *% of Revenue* | *46.6%* | | | *46.6%* | *30.7%* | *12.5%* | *20.5%* | *28.8%* | *13.2%* | *16.0%* | *37.6%* | *16.9%* | *30.9%* | *30.0%* | *27.7%* | *28.4%* | *31.0%* | *22.7%* | *28.3%* | *29.4%* |
| **Selling, General. & Admin.:** | | | | | | | | | | | | | | | | | | | | |
| Selling and Marketing | 398.01 | - | - | 398.01 | 1,131.21 | 212.10 | 116.31 | 1,459.62 | 282.62 | 83.47 | 120.79 | 486.88 | 14.27 | 346.99 | 455.96 | 817.22 | 1,826.11 | 642.56 | 693.06 | 3,161.73 |
| General and Administrative | 201.40 | - | 0.27 | 201.67 | 270.52 | 8.75 | 34.31 | 313.58 | 180.78 | 8.50 | (2.48) | 186.80 | (3.00) | 150.67 | (23.83) | 123.84 | 649.70 | 167.92 | 8.27 | 825.89 |
| Total | 599.41 | - | 0.27 | 599.68 | 1,401.73 | 220.85 | 150.62 | 1,773.20 | 463.40 | 91.97 | 118.31 | 673.68 | 11.27 | 497.66 | 432.13 | 941.06 | 2,475.81 | 810.48 | 701.33 | 3,987.62 |
| Research and Development | 779.61 | - | - | 779.61 | 615.04 | - | (0.05) | 614.99 | 116.33 | 0.16 | 0.21 | 116.70 | (9.34) | 0.55 | 70.48 | 61.69 | 1,501.64 | 0.71 | 70.64 | 1,572.99 |
| Other Charges | (10.27) | - | 0.17 | (10.10) | (11.21) | (0.15) | 0.21 | (11.15) | 3.03 | (0.54) | (0.36) | 2.13 | - | 4.84 | 36.92 | 41.76 | (18.45) | 4.15 | 36.94 | 22.64 |
| Amortization of Intangibles | - | - | - | - | 10.39 | - | 13.19 | 23.58 | - | - | 3.31 | 3.31 | 0.04 | - | 18.67 | 18.71 | 10.43 | - | 35.17 | 45.60 |
| Deferred Stock Option Compensation | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| Goodwill Impairment | - | - | - | - | 1,877.39 | 1.57 | 278.60 | 2,157.56 | 10.01 | - | 86.23 | 96.24 | 4.26 | - | 108.64 | 112.90 | 1,891.66 | 1.57 | 473.47 | 2,366.70 |
| Restructuring | 105.08 | - | - | 105.08 | 133.64 | 1.81 | 6.36 | 141.81 | 41.90 | 2.03 | 5.34 | 49.27 | (1.99) | 11.12 | (2.26) | 6.87 | 278.63 | 14.96 | 9.44 | 303.03 |
| (Gain) Loss on Sale of Businesses and Assets | (11.55) | - | - | (11.55) | 1.67 | (0.23) | 0.09 | 1.53 | (2.21) | (0.29) | (0.05) | (2.55) | (0.50) | 1.90 | 0.77 | 2.17 | (12.59) | 1.38 | 0.81 | (10.40) |
| Total Operating Expenses | 1,462.28 | - | 0.44 | 1,462.72 | 4,028.65 | 223.85 | 449.02 | 4,701.52 | 632.46 | 93.33 | 212.99 | 938.78 | 3.74 | 516.07 | 665.35 | 1,185.16 | 6,127.13 | 833.25 | 1,327.80 | 8,288.18 |
| **Operating Earnings** | ($234.06) | - | ($0.36) | ($234.42) | ($2,561.79) | ($172.23) | ($389.01) | ($3,123.03) | ($336.42) | ($18.15) | ($59.90) | ($414.47) | ($14.32) | ($213.71) | ($4.72) | ($232.75) | ($3,146.59) | ($404.09) | ($453.99) | ($4,004.67) |
| *% of Revenue* | *-8.9%* | | | *-8.9%* | *-53.6%* | *-41.7%* | *-132.9%* | *-56.9%* | *-15.0%* | *-3.9%* | *-14.7%* | *-13.3%* | *41.8%* | *-21.2%* | *-0.2%* | *-6.9%* | *-32.7%* | *-21.4%* | *-14.7%* | *-27.5%* |

**Sources/Notes:**
[1] NNL06001547, Tab "Q4 2008 SAP Con."

Highly Confidential

**APPENDIX K:**

**Determining the Net Present Value of the
Potential Operating Profits of the U.S. and EMEA Debtors**

**Note: Exhibits cited in this Appendix are labeled "Appendix K Exhibit __"**

Highly Confidential

**TABLE OF CONTENTS**

I.   INTRODUCTION ........................................................................................................1

II.  EXISTING TECHNOLOGY DECAY AND FUTURE TECHNOLOGY ADOPTION ............................2

   A.   NORTEL'S TECHNOLOGY LIFE CYCLE ........................................................................3
   B.   PORTION OF PROFITS ASSOCIATED WITH EXISTING NORTEL TECHNOLOGY ...................4
   C.   PORTION OF PROFITS ASSOCIATED WITH FUTURE NORTEL TECHNOLOGY .......................5

III. DISCOUNT RATES.....................................................................................................6

IV.  CONCLUSION..............................................................................................................9

Highly Confidential

## I.     **Introduction**

Typically, the value of contract rights, such as a license, are measured as the present value of the benefit that would result from the exercise of those rights. These benefits can be measured using various metrics such as operating income or cash flow from exercising contract rights.  In this matter, the values of the license rights surrendered by the U.S. and EMEA Debtors are at most the present value of the operating profits they could have earned in the future from the continued operation of the sold businesses, i.e. the continued exercise of the license rights.  For the EMEA and U.S. Debtors these profits are constrained by the terms of the MRDA which reallocates profits among its participants in accordance with their relative research and development investments.

The projected operating profits for each of the Major Businesses are presented in Appendices A through E.[1]  The calculation of the profits resulting from the reallocation of profits from the Major Businesses through the Residual Profit Split Methodology ("RPSM") prescribed in the MRDA is discussed in Appendix J.

The future operating profits that would be earned by the EMEA and U.S. Debtors are based on technology that existed at the time of the licenses being surrendered ("Existing Nortel Technology") as well as future technology that would be generated from ongoing R&D investments ("Future Nortel Technology").  The risks associated with these two sources of profit are different as existing inventions with established customer relationships are more likely to be the source of profits than future inventions for which a customer base or customer acceptance may not already be established.  Thus the values of the operating profits from current, existing technology are higher than those of future technology.

To separate these profits I have considered that the use of Existing Nortel Technology will decline or "decay" over time, while the use of Future Nortel Technology will increase.  The rate of decay for Existing Nortel Technology is the inverse of the rate of adoption for the Future Nortel Technology.  For example, when 40% of the operating profits are generated by Existing Nortel Technology, 60% of the operating profits would be attributable to Future Nortel Technology.

In my analysis of the values of the license rights surrendered by the U.S. and EMEA Debtors, the differences in these risks are considered by using different discount rates for profits resulting from existing and future technologies.  In my analysis the operating profits from the Existing Nortel Technology are discounted using a rate of 12.0%.  The operating profits from the Future Nortel Technology are discounted using a 30.0%.

Because the use of older technology "decays" and new riskier technologies are assumed to become more prevalent, the effective discount rate applicable to the operating profits changes yearly.  I have measured the effective discount rates for the entire period and found them to amount to between 20.04% and 20.79%.

---

[1] The allocation of the value of the surrendered license rights associated with the Minor Business Sales is presented in Appendix F.

The table below summarizes the forecast operating profits for the U.S. and EMEA Debtors from 2010 through 2018, the related effective discount rates and the present values of the operating profits as of December 31, 2009.[2]

| Major Business Sales | U.S.[3] | EMEA[4] |
| --- | --- | --- |
| Forecast Operating Profits for 2010-2018 After Transfer Pricing Adjustments | $995.30 | $196.13 |
| Effective Discount Rate | 20.79% | 20.04% |
| Present Value of Forecast Operating Profits as of December 31, 2009 | $456.24 | $97.12 |

In my opinion the resulting effective discount rates are reasonable given Nortel's bankruptcy, access to capital and the market at the time the U.S. and EMEA Debtors' license rights were surrendered.

The following presents the background facts and analysis to support my conclusions regarding the decay rate for the Existing Nortel Technology, the adoption rate for the Future Nortel Technology and the effective discount rates used to determine the values of the license rights surrendered by the U.S. and EMEA Debtors.

## II.    Existing Technology Decay and Future Technology Adoption

At the time they surrendered their license rights granted under the MRDA, the U.S. and EMEA Debtors had rights to Nortel Technology that existed at the time of the surrender of the license (i.e., Existing Nortel Technology) and rights to technology that Nortel would have developed in the future (i.e., Future Nortel Technology). The future operating profits earned by the EMEA and U.S. Debtors would necessarily be based on the use of existing technology as well as future technology that Nortel would have developed.  Technology in the telecommunications industry is subject to rapid change and obsolescence. Thus the amount of operating profits derived from existing technology is limited due its technical and economic life span.

The profit projections for the sold businesses used to derive the values of the surrendered licenses under the MRDA assume that new technology will be developed through ongoing investments in research and development.  The revenue projections assume that new technology will replace established technology at a rate roughly equal to the technological usefulness or "decay" of the existing technology.  The rate of decay for Existing Nortel Technology is therefore the inverse of the rate of adoption for the Future Nortel Technology.

---

[2] The present value of the operating profits of the US and EMEA Debtors after allocation based on the MRDA is the maximum value of the license rights surrendered.
[3] See Appendix K Exhibit 1.
[4] See Appendix K Exhibit 2.

Documents provided to me demonstrate that Nortel has previously evaluated the life cycles of its developed technologies and effectively derived the related "decay" rate. The following describes these analyses and applies them to the operating profits generated by the license rights surrendered by the EMEA and U.S. Debtors.

A. Nortel's Technology Life Cycle

In May 2008, Nortel provided an analysis to the U.S., Canadian and British tax authorities regarding the useful life of its technology and research and development.  In preparing this analysis, Nortel used data on major technology releases that had been tracked and maintained by the company's customer support teams.  The following table presents the average lifecycle of technologies by business segment.[5]

| Business Segment | Software (Years) | Circuit HW (Years) | Total (Years) |
|---|---|---|---|
| Enterprise Solutions | 4.4 | 6.9 | 4.7 |
| Metro Ethernet Networks | 6.6 | 2.7 | 6.2 |
| Carrier Networks | 3.7 | 5.8 | 3.9 |
| **Revenue Weighted Lifecycle (Average)** | | | **4.4** |

This means that when considering the revenues derived from hardware and software sold by Nortel, it earns revenue on average from a developed technology for 4.4 years.  This analysis also shows that on average the lifespan (i.e. technology usefulness from an earnings point of view) of Nortel's technology was estimated to average 4.4 years on a revenue weighted basis.

In a similar analysis of Nortel's technology lifecycle, the company noted that these average technology lifecycles "represent the longevity of the technologies; and the longevity of the technology may not directly relate to the economic useful [lives] of the technologies… the economic useful life typically does not extend to the end of life dates."[6]

As is discussed in more detail in Appendix L, other valuations prepared by Nortel or discussing Nortel technology support the notion of the limited life spans of Existing Nortel Technology. For example, the May 2003 valuation of Nortel Japan's MRDA license rights states that "Generally, Telecommunications technology has a useful life of 3 years with some limited residual life within new technology of up to 9 years."[7]

An approximate five year useful life is also consistent with Nortel's method of allocating the Residual Profit Pool based on a five-year rolling sum of R&D spend (with a one-year gestation

---

[5] The lifecycles described refers to the time the technology was generally available ("GA") to the point where Nortel no longer supports the technology ("end of life" or "EOL").  See NNI_00018541, specifically NNI_00018541_00002.  This data is also supported by the data included in a similar study of Nortel's technology lifecycle shown in NNI_00018470, specifically, NNI_00018470_00001 – NNI_00018470_00003.

[6] NNI_00018470.

[7] NNCNNL06001120_0024.  Note that this "limited residual life" for up to 9 years is analogous to the service revenue decay rate discussed below.

lag).  In addition, Nortel's Chief Technology Office estimated that one dollar of R&D spend has a shelf life of approximately five years.[8]

B. Portion of Profits Associated with Existing Nortel Technology

The percentage of future operating profits related to Existing Nortel Technology would be expected to decrease every year.  This concept is based on the notion that technology has a limited commercial and economic lifespan.

It would be expected that the percent of product and service revenue that was due to Existing Nortel Technology would decline at different rates.  In my opinion, service revenue associated with a specific technology would tend to extend longer than product revenue associated with the same technology.

The five year useful life has been applied to Nortel's product revenues on a straight line basis. However, all of the service revenue is assumed to be based on Existing Nortel Technology through the fifth projected year, 2014.  Starting in 2015, service revenue related to Existing Nortel Technology is reduced 33.3% per year.

Appendix K Exhibit 3 presents details on the calculation of the estimated percent of future profits associated with Existing Nortel Technology as of January 31, 2009. These percentages, split by the percent of revenues from products and services, are as follows:

| Estimated Percent of Profits with Existing Nortel Technology as of December 31, 2009 | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| | Year 1 | Year 2 | Year 3 | Year 4 | Year 5 | Year 6 | Year 7 | Year 8 | Year 9 |
| Products | 80.0% | 64.0% | 48.0% | 32.0% | 16.0% | 0.0% | 0.0% | 0.0% | 0.0% |
| Services | 20.0% | 20.0% | 20.0% | 20.0% | 20.0% | 13.3% | 8.9% | 5.9% | 3.9% |
| **Total** | **100.0%** | **84.0%** | **68.0%** | **52.0%** | **36.0%** | **13.3%** | **8.9%** | **5.9%** | **3.9%** |

This calculation of the estimated percentage of sales resulting from Existing Nortel Technology as of January 31, 2009 is reasonable considering:

- The weighted average of Nortel's technology lifecycle is 4.4 years;
- The economic useful life of Nortel's technology is generally shorter than 4.4 years;
- The RPSM calculations use a five year rolling sum of R&D expenditures to calculate allocation of the residual profit pool; and
- The commercial and economic lifespans of technologies are generally becoming shorter;[9]

This approach is also consistent with the valuation of Nortel Networks Japan's ("Nortel Japan") MRDA rights in May 2003 ("NNJ MRDA Valuation").[10]  The NNJ valuations assumed a three

---

[8] NNC-NNL06001114_0004.
[9] NNC-NNL06001114_0004.
[10] See NNC-NNL06001120__0004 - 0028.  Nortel Japan's rights were valued in connection with the surrender of their license as an RPS entity.  This valuation is discussed in Appendix L.

year product life cycle with "limited residual life" lasting through 9 years.  The NNJ MRDA Valuation included the following declining projected percentages of sales that were due to Nortel's intellectual property rights:

| NNJ MRDA Valuation[11] | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| **Year 1** | **Year 2** | **Year 3** | **Year 4** | **Year 5** | **Year 6** | **Year 7** | **Year 8** | **Year 9** |
| 100.0% | 85.0% | 70.0% | 45.0% | 30.0% | 19.0% | 12.0% | 8.0% | 5.0% |

### C.   Portion of Profits Associated with Future Nortel Technology

The forecasts used to project future operating profits for the Major Business Sales include future expenditures on Research & Development.[12]  As noted above, the future revenues implicitly assume that ongoing research and development investments would generate some Future Nortel Technology that contributes to operating profits in later years.

Based on the analysis above, the portion of the projected future operating profits associated with Existing Nortel Technology can be estimated.  Therefore, the increasing portion of future operating profits not associated with Existing Nortel Technology is assumed to be associated with Future Nortel Technology.

This relationship is shown in the following table:

| Estimated Percent of Profits Associated with Nortel Technology | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| | **Year 1** | **Year 2** | **Year 3** | **Year 4** | **Year 5** | **Year 6** | **Year 7** | **Year 8** | **Year 9** |
| Existing Nortel Technology | 100.0% | 84.0% | 68.0% | 52.0% | 36.0% | 13.3% | 8.9% | 5.9% | 3.9% |
| Future Nortel Technology | 0.0% | 16.0% | 32.0% | 48.0% | 64.0% | 86.7% | 91.1% | 94.1% | 96.1% |

The forecasted future operating profits of the U.S. and EMEA Debtors can be separated into two components: 1) the decreasing portion of future profits associated with Existing Nortel Technology; and 2) the increasing portion of future profits associated with Future Nortel Technology developed from future research and development investments.

---

[11] NNC-NNL06001120__0028.
[12] See Appendices A through E for more detailed information on the forecasted revenues and expenses for the Major Businesses.

### III.    Discount Rates

As noted above, in light of Nortel's circumstances, risks related to operating profits derived from existing technology are different from those that would be based on technology developed in the future.  Based on the available facts and my experience, I have determined that the appropriate discount rate to apply to the operating profits from Existing Nortel Technology is 12.0% per year.  I have determined that the appropriate discount rate to apply to the operating profits from Future Nortel Technology is 30.0% per year.  Applying these discount rates to the operating profits from Existing and Future Nortel Technology results in an effective discount rate of 20.79% for the U.S. Debtor and 20.04% for the EMEA Debtors.

Discount rates are a measure of the rate of return that would be required by an investor to make a specific investment.  Risk and return are directly related – the greater the risk, the greater the required rate of return. A discount rate essentially measures the value of the risk of an investment and can be measured as a premium over a risk-free rate that could be obtained at the time an investment is made.

The amount of risk in equity investments above the risk-free rate is well studied.  These studies show that risk in equity investments varies with the size of the company (i.e. smaller companies have a greater risk) as well as the industry in which the company operates (i.e. biotechnology company is riskier than a power utility company.)  The values of the risks increase the rate of return required by an investor.  For example, investors in a small company may require a 16% premium over the risk-free rate where as investors in larger companies may only require a premium of about 7% over the risk-free rate.  This increased discount rate is due to the risk that a small company with more limited access to capital may have more limited product lines and may not be able to continue to earn profits in the future compared to a larger company.

The risks associated with Nortel's projections and future operating profits for the businesses sold include a number of factors that affect the determination of an appropriate discount rate.  At the time of the business sales and projections, Nortel was bankrupt and had very limited access to capital.  To value the license rights surrendered, it is necessary to project future operating profits under the assumption that the business continued operating.

Discount rates can be obtained from a number of sources including relying on those published in financial press such as Bloomberg or through published Analyst Reports.  Alternatively, a discount rate can be derived from analysis of statistics related to risk and return and applied using the Capital Asset Pricing Model (CAPM) or applying a "build-up" approach.

In deriving a discount rate to determine the values of the license rights surrendered by the U.S. and EMEA Debtors, I have used the build-up approach. Although I considered using the CAPM methodology, the model requires multiplying a beta (a measure of the volatility of the price of a publicly traded company's stock compared to the volatility of the overall market) by various equity risk premiums as of the date of the valuations.  As of December 31, 2009, Nortel's stock was no longer being meaningfully traded as it had been delisted from the major exchanges. Thus a reliable beta was not available.

The build-up approach does not require the use of a beta. This approach "builds-up" a discount rate by deriving each of its components. These include: 1) a risk-free rate; 2) an equity risk premium for the broader market; 3) an industry risk premium; and 4) any risk premia for company size or other company-or situation-specific factors.

A build-up discount rate is presented below:

| Cost of Equity (Build-up Method)[13] | |
|---|---|
| | Rate |
| Risk Free Rate (20yr U.S. Treasury Coupon Yield) | 4.6% |
| Long Horizon Equity Risk Premium (Supply Side) | 5.2% |
| Industry Risk Premium (SIC Code 3661) | 2.3% |
| Total | 12.1% |

This build-up is essentially the cost of equity for a non-distressed company in the same SIC Code (#3661 Manufacturer of Telephone and Telegraph Apparatus) and calculated based on publicly available information.  The table shows the derivation of the cost of equity for a company in SIC Code 3661 of average size and average financial stability.

The additional risk associated with Nortel's distressed circumstance would require the addition of a subjective, company specific risk premium to the cost of equity shown above.  Nortel's cost of equity would be significantly higher than a firm with average health and financial stability in the same field.

Guidance from the AICPA for the valuation of in-process research and development indicates that discount rates of between 20% and 35% are appropriate to use in the valuation of technologies that are in development.[14]  In addition, the discount rates used by venture capitalists to evaluate investments in early stage or companies in the process of developing products provide guidance for the rates to be used in evaluating the present value of the operating profits resulting from technology that is expected to be developed in the future.  Studies have shown that these rates range from between 30% for late stage companies to as much as 70% for investments in early stage companies.[15]

Additionally, I have considered that in 2009, Nortel's debt was in default and the cost of debt would have been higher than for a non-distressed firm in the field.  Even before the bankruptcy, Nortel's debt was considered high-yield and carried the "junk-bond" status.  Further increasing the cost of debt is the fact that Nortel had such large losses and loss carry-forwards that the tax shield of debt had limited or no value.

---

[13] Ibbotson SBBI 2010 Valuation Yearbook, 2010, page 35 and Appendix C-1.
[14] AICPA Audit and Accounting Practice Series:  Assets Acquired in a Business Combination to Be Used in Research and Development.  2001. p. 92.
[15] AICPA Audit and Accounting Practice Series:  Assets Acquired in a Business Combination to Be Used in Research and Development.  2001. p. 92.

It is my understanding that starting in October 2008, Nortel's public debt was trading at prices that implied yields in excess of 20%.[16]  Academic research suggests that junk bonds and other high yield debt issues have significant similarities to equity. This may be particularly true for distressed companies as the bonds of "fallen angels" assume "equity like features".[17] Therefore, considering both the cost of equity and cost of debt for Nortel in its distressed position, an effective discount rate in the range of 20.04% to 20.79% is reasonable.

Other valuations at the time support these effective discount rates.  Lazard was Nortel's primary investment banker and performed a number of valuations of the Major Businesses prior to the sales.  In their valuations, Lazard used discount rates of 10% to 20% to value near-term projected cash flows. Specifically:

- In a presentation entitled "Discussion Materials" dated March 2009, Lazard valued all the businesses using a 10% to 12% range in discount rates for the discounted cash flows.[18]
- In a presentation entitled "CVAS Valuation Discussion Materials" dated May 13, 2009, Lazard valued CVAS using a 10% to 14% range in discount rates.[19]
- In a presentation entitled "Snow Valuation Discussion Materials" dated May 12, 2009, Lazard valued the MEN business using an 11% to 15% range in discount rates.[20]
- In a presentation entitled "Discussion Materials" dated June 2009, Lazard valued the CDMA business using 10%, 15% and 20% discount rates.[21]

These discount rates were applied to cash flow projected only a few years into the future.  All future operating profits and cash flows were calculated by Lazard using an exit multiple and then discounted back to valuation date.

In choosing the exit multiple to apply to the projections, Lazard often used multiples well below the median multiple for comparable companies.[22]  This suggests that the risk in operating cash flows in future periods exceeds the risk (and discount rate) applied to the near-term cash flows. This approach of using below median exit multiples has a similar effect to the approach described above where a higher discount rate is applied in future periods as more of the profits are generated by Future Nortel Technology.

Unlike the Lazard valuations, the analysis presented here projects operating profits for nine years – from 2010 through 2018.  This analysis does not project operating profits beyond 2018 or assume a terminal value for future operating profits after 2018.  This is appropriate in this analysis for at least the following reasons:

---

[16] See http://finra-markets.morningstar.com; particular ticker symbols NT.GQ, NT.GR, NT.GL, NT.GM and NT.GN
[17] "Distinguishing Debt from Equity in the Junk Bond Era," (with Lawrence H. Summers and Victoria P. Summers). In J. Shoven and J. Waldfogel (eds.), *Debt Taxes and Corporate Restructuring*, Washington, D.C., Brookings Institution, 1990. p 139.
[18] LAZ-NRTL-00037463 – LAZ-NRTL-00037490, Discussion Materials, March 2009.
[19] LAZ-NRTL-00037491 – LAZ-NRTL-00037501, CVAS Valuation Discussion Materials, May 2009.
[20] LAZ-NRTL-00037522 – LAZ-NRTL-00037544, Snow Valuation Discussion Materials, May 2009.
[21] LAZ-NRTL-00037453 – LAZ-NRTL-00037462, Discussion Materials, June 2009.
[22] LAZ-NRTL-00037463 – LAZ-NRTL-00037490, Discussion Materials, March 2009, LAZ-NRTL-00037468.

- Projecting out nine years after the surrender of the license rights is consistent with the projection performed when compensating Nortel Japan for surrendering its license rights.[23]  Existing Nortel Technology was assumed to decay rapidly but have a nine year residual service revenue tail.

- The life cycle of Nortel Technology is five years or less.  Projecting operating profits after nine years would require projecting profits for the third product life cycle.  If the Existing Nortel Technology has a five year life or less and the next generation of Future Nortel Technology also has a five year life or less, starting in the tenth year is the third complete cycle of new technology.  Given the rapid changes in the industry, I considered any potential profits after year nine to be too speculative to include in the analysis.

- As shown in Appendices A through E, the financial projections for 2010 through 2018 consistently show substantial improvements in operating margins over historical results.  I consider this to be a very conservative assumption.  Adding a terminal value for operating profits to these optimistic projections would result in unrealistically high calculations of the present value of future operating profits.

A 12.0% discount is applied to operating profits generated from Existing Nortel Technology.  This is consistent with the equity build-up method and with the near-term discount rates used by Lazard in its valuations.  A 30.0% discount is applied to operating profits generated from Future Nortel Technology.[24]  This is consistent with discount rates used to value in-process research and development and high-tech start up companies before the technology being researched is turned into a market-ready product.   The resulting effective discount rates range between 20.04% and 20.79% and are reasonable given all of the factors discussed above including the yield on Nortel's debt prior to the bankruptcy.

### IV.    <u>Conclusion</u>

The value of the license rights surrendered by the U.S. and EMEA Debtors is equal to the net present value of the operating profits they could have earned from the sold businesses.  The projected operating profits for each of the Major Businesses are presented in Appendices A through E.  The related transfer pricing adjustments are discussed in Appendix J.

The operating profits after transfer pricing adjustments are split into two categories based on the portion that is generated by Existing Nortel Technology as opposed to the portion that is generated by Future Nortel Technology.  The operating profits from the Existing Nortel Technology are discounted using a 12.0% per year rate.  The operating profits from the Future Nortel Technology are discounted using a 30.0% per year rate.

---

[23] NNC-NNL06001120_0024.

[24] The 30% discount rate is applied to the projections in the Retained by Nortel scenarios.  A different discount rate may apply if different financial projections are used.  For example, the inclusion of LTE would suggest a higher discount rate for Future Nortel Technology.

The resulting present values and effective discount rates are shown in the following table.

| Major Business Sales | U.S. | EMEA |
|---|---|---|
| Forecast Operating Profits for 2010-2018 After Transfer Pricing Adjustments | $995.30 | $196.13 |
| Effective Discount Rate | 20.79% | 20.04% |
| Present Value of Forecast Operating Profits as of December 31, 2009 | $456.24 | $97.12 |

The resulting effective discount rates are reasonable in light of the Nortel's potential cost of equity, Nortel's potential cost of debt as well as other valuations prepared by Lazard.

# U.S. Debtors
## Value of the MRDA License Rights and Customer Relationships Surrendered in the Major Business Sales
### *(In Millions of USD)*

| | | 2010 | 2011 | 2012 | 2013 | 2014 | 2015 | 2016 | 2017 | 2018 | | COMPUTATIONS AND SOURCES |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | | *--- Estimated ---* | | | | | | |
| Post-TPA Operating Earnings | [1] | $85.78 | $154.76 | $145.65 | $125.24 | $114.36 | $103.86 | $94.42 | $88.23 | $83.00 | [A] | Appendix J Ex. 1 |
| **Post-TPA Operating Earnings from Existing Nortel Technology** | | | | | | | | | | | | |
| Percent of Sales with Existing Nortel Technology | [2] | 100.0% | 84.0% | 68.0% | 52.0% | 36.0% | 13.3% | 8.9% | 5.9% | 3.9% | [B] | Appendix K Ex. 3 |
| Post-TPA Operating Earnings from Existing Nortel Technology | | $85.78 | $130.00 | $99.04 | $65.12 | $41.17 | $13.81 | $8.40 | $5.21 | $3.24 | [C] | = [A] x [B] |
| Years Discounted | | 1.0 | 2.0 | 3.0 | 4.0 | 5.0 | 6.0 | 7.0 | 8.0 | 9.0 | [D] | |
| Discount Factor at 12% | [3] | 0.8929 | 0.7972 | 0.7118 | 0.6355 | 0.5674 | 0.5066 | 0.4523 | 0.4039 | 0.3606 | [E] | = 1 / (1.12 ^ [D]) |
| Discounted Post-TPA Operating Earnings from Existing Nortel Tech. | | $76.59 | $103.64 | $70.50 | $41.38 | $23.36 | $7.00 | $3.80 | $2.10 | $1.17 | [F] | = [C] x [E] |
| **Net Present Value as of December 31, 2009** | | **$329.54** | | | | | | | | | [G] | = Sum of [F] (2010-2018) |
| **Post-TPA Operating Earnings from Future Nortel Technology** | | | | | | | | | | | | |
| Percent of Sales with Future Nortel Technology | [4] | 0.0% | 16.0% | 32.0% | 48.0% | 64.0% | 86.7% | 91.1% | 94.1% | 96.1% | [H] | Appendix K Discussion |
| Post-TPA Operating Earnings from Future Nortel Technology | | - | $24.76 | $46.61 | $60.12 | $73.19 | $90.05 | $86.02 | $83.02 | $79.76 | [I] | = [A] x [H] |
| Years Discounted | | 1.0 | 2.0 | 3.0 | 4.0 | 5.0 | 6.0 | 7.0 | 8.0 | 9.0 | [J] | |
| Discount Factor at 30% | [5] | 0.7692 | 0.5917 | 0.4552 | 0.3501 | 0.2693 | 0.2072 | 0.1594 | 0.1226 | 0.0943 | [K] | = 1 / (1.30 ^ [J]) |
| Discounted Post-TPA Operating Earnings from Future Nortel Tech. | | - | $14.65 | $21.22 | $21.05 | $19.71 | $18.66 | $13.71 | $10.18 | $7.52 | [L] | = [I] x [K] |
| **Net Present Value as of December 31, 2009** | | **$126.70** | | | | | | | | | [M] | = Sum of [L] (2010-2018) |
| **Total Net Present Value as of December 31, 2009** | | **$456.24** | | | | | | | | | [N] | = [G] + [M] |

**Sources/Notes:**
[1] Appendix J Exhibit 1.
[2] Appendix K Exhibit 3.
[3] This discount rate is discussed in Appendix K.
[4] Calculated as the inverse of the percent of sales with existing Nortel technology shown above, as discussed in Appendix K.
[5] This discount rate is discussed in Appendix K.

Highly Confidential

# EMEA Debtors
## Value of the MRDA License Rights and Customer Relationships Surrendered in the Major Business Sales
### *(In Millions of USD)*

| | | 2010 | 2011 | 2012 | 2013 | 2014 | 2015 | 2016 | 2017 | 2018 | COMPUTATIONS AND SOURCES |
|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | | *--- Estimated ---* | | | | | |
| Post-TPA Operating Earnings | [1] | $15.63 | $38.12 | $34.31 | $26.76 | $22.65 | $18.87 | $15.47 | $13.15 | $11.17 | **[A]**  Appendix J Ex. 2 |
| **Post-TPA Operating Earnings from Existing Nortel Technology** | | | | | | | | | | | |
| Percent of Sales with Existing Nortel Technology | [2] | 100.0% | 84.0% | 68.0% | 52.0% | 36.0% | 13.3% | 8.9% | 5.9% | 3.9% | **[B]**  Appendix K Ex. 3 |
| Post-TPA Operating Earnings from Existing Nortel Technology | | $15.63 | $32.02 | $23.33 | $13.92 | $8.15 | $2.51 | $1.38 | $0.78 | $0.44 | **[C]** = [A] x [B] |
| Years Discounted | | 1.0 | 2.0 | 3.0 | 4.0 | 5.0 | 6.0 | 7.0 | 8.0 | 9.0 | **[D]** |
| Discount Factor at 12% | [3] | 0.8929 | 0.7972 | 0.7118 | 0.6355 | 0.5674 | 0.5066 | 0.4523 | 0.4039 | 0.3606 | **[E]** = 1 / (1.12 ^ [D]) |
| Discounted Post-TPA Operating Earnings from Existing Nortel Tech. | | $13.96 | $25.53 | $16.61 | $8.85 | $4.62 | $1.27 | $0.62 | $0.32 | $0.16 | **[F]** = [C] x [E] |
| **Net Present Value as of December 31, 2009** | | **$71.94** | | | | | | | | | **[G]** = Sum of [F] (2010-2018) |
| **Post-TPA Operating Earnings from Future Nortel Technology** | | | | | | | | | | | |
| Percent of Sales with Future Nortel Technology | [4] | 0.0% | 16.0% | 32.0% | 48.0% | 64.0% | 86.7% | 91.1% | 94.1% | 96.1% | **[H]**  Appendix K Discussion |
| Post-TPA Operating Earnings from Future Nortel Technology | | - | $6.10 | $10.98 | $12.84 | $14.50 | $16.36 | $14.09 | $12.37 | $10.73 | **[I]** = [A] x [H] |
| Years Discounted | | 1.0 | 2.0 | 3.0 | 4.0 | 5.0 | 6.0 | 7.0 | 8.0 | 9.0 | **[J]** |
| Discount Factor at 30% | [5] | 0.7692 | 0.5917 | 0.4552 | 0.3501 | 0.2693 | 0.2072 | 0.1594 | 0.1226 | 0.0943 | **[K]** = 1 / (1.30 ^ [J]) |
| Discounted Post-TPA Operating Earnings from Future Nortel Tech. | | - | $3.61 | $5.00 | $4.50 | $3.90 | $3.39 | $2.25 | $1.52 | $1.01 | **[L]** = [I] x [K] |
| **Net Present Value as of December 31, 2009** | | **$25.18** | | | | | | | | | **[M]** = Sum of [L] (2010-2018) |
| **Total Net Present Value as of December 31, 2009** | | **$97.12** | | | | | | | | | **[N]** = [G] + [M] |

**Sources/Notes:**
[1]  Appendix J Exhibit 2.
[2]  Appendix K Exhibit 3.
[3]  This discount rate is discussed in Appendix K.
[4]  Calculated as the inverse of the percent of sales with existing Nortel technology shown above, as discussed in Appendix K.
[5]  This discount rate is discussed in Appendix K.

Highly Confidential

# Estimated Percent of Sales with Existing Nortel Technology
## As of December 31, 2009

| | |
|---|---|
| Useful Life (Years) | 5.00 |
| Percent of Sales from Products | 80.0% |
| Percent of Sales from Services | 20.0% |
| Obsolescence Rate on Services | 33.3% |

| | 2010 | 2011 | 2012 | 2013 | 2014 | 2015 | 2016 | 2017 | 2018 |
|---|---|---|---|---|---|---|---|---|---|
| Products | 80.0% | 64.0% | 48.0% | 32.0% | 16.0% | 0.0% | 0.0% | 0.0% | 0.0% |
| Services | 20.0% | 20.0% | 20.0% | 20.0% | 20.0% | 13.3% | 8.9% | 5.9% | 3.9% |
| Total | 100.0% | 84.0% | 68.0% | 52.0% | 36.0% | 13.3% | 8.9% | 5.9% | 3.9% |



**Sources/Notes:**
[1]  See Appendix K for details on the assumptions used in this calculation.

# Product / Services Revenue Split
### *(In Millions of USD)*

|  |  | **2008** | *% of Total* | **2009** | *% of Total* |
|---|---|---|---|---|---|
| **CDMA Revenue** | [1] |  |  |  |  |
| Product |  | $1,946 | *81.7%* | $1,289 | *79.1%* |
| Services |  | 437 | *18.3%* | 340 | *20.9%* |
| Total |  | $2,383 |  | $1,629 |  |
| **GSM Revenue** | [2] |  |  |  |  |
| Product |  | 995 | *72.8%* | 529 | *68.8%* |
| Services |  | 372 | *27.2%* | 240 | *31.2%* |
| Total |  | $1,367 |  | $769 |  |
| **Optical & Carrier Ethernet** | [3] |  |  |  |  |
| Product |  | 1,194 | *87.8%* | 898 | *84.2%* |
| Services |  | 166 | *12.2%* | 168 | *15.8%* |
| Total |  | $1,360 |  | $1,066 |  |
| **CVAS Revenue** | [4] |  |  |  |  |
| Product |  | 665 | *78.5%* | 505 | *73.5%* |
| Services |  | 182 | *21.5%* | 182 | *26.5%* |
| Total |  | $847 |  | $687 |  |
| **Enterprise Revenue** | [5] |  |  |  |  |
| Product |  | 2,133 | *76.5%* | 1,010 | *69.8%* |
| Services |  | 654 | *23.5%* | 436 | *30.2%* |
| Total |  | $2,787 |  | $1,446 |  |

**Notes/Sources:**

[1] NNC-NNL06001106_0075.  Actual 2008 data and 2009 projection.

[2] NNC-NNL06001112_0057.  Actual 2008 data and 2009 projection.

[3] NNC-NNL06001443_0004.

[4] NNC-NNL06001445_0004.

[5] NNC-NNL06001448_0004.  2009 data for nine months ended September 30, 2009.

Highly Confidential

**APPENDIX L:**

**Other Nortel Transactions or Potential Transactions
Relating to Valuing the MRDA License or Allocation Issues**

Highly Confidential

## TABLE OF CONTENTS

I.    INTRODUCTION ...................................................................................................................1

II.   THE OTHER ANALYSES ....................................................................................................1

      A.   NORTEL NETWORKS JAPAN (2003) ..............................................................................1
      B.   IP MIGRATION ANALYSIS (2003) .................................................................................2
      C.   ALCATEL'S PURCHASE OF UMTS (2006) ....................................................................2
      D.   PROJECT EQUINOX IP VALUATION (2009) ...................................................................3

III.  APPLICABILITY TO THE CURRENT ALLOCATION QUESTION ...............................4

      A.   APPLICABILITY OF THE MRDA AND RPSM ................................................................4
      B.   RECOGNITION OF LIMITED TECHNOLOGY LIFESPANS ...................................................4
      C.   USE OF THE INCOME APPROACH ..................................................................................4

Highly Confidential

I.      **Introduction**

In business and intangible valuations prior analyses of sales of similar or the same assets can be considered in evaluating the current circumstance.[1] These prior analyses can provide guidance as to methods used or the values that have been actually accepted and used by the business or taxing authorities on prior occasions. In preparing my analysis, I am aware of a number of valuations and analyses of Nortel businesses and transactions in which license and other intangible rights have been valued and/or allocated. However, none of the prior evaluations is directly analogous to the valuation of the license rights surrendered by the EMEA and U.S. Debtors that is part of my analysis. Nevertheless, the prior analyses inform and in some instances confirm the approaches taken in this report – specifically as they relate to the applicability of the transfer pricing methodology to the allocation question, recognition of the limited useful life of the Nortel IP and the use of the income approach and methodology.


II.     **The Other Analyses**

I am aware of four instances in which Nortel either attempted to value the license rights derived from the MRDA, value IP directly or allocate proceeds from business sales. These valuations and analyses were prepared for specific purposes and in periods prior to the post-January 2009 business and residual intellectual property sales at issue. In my opinion none of the prior valuations or analyses is directly analogous to the allocation question addressed in this report.

The following describes these prior analyses, and the apparent analytical bases for the conclusions in those reports.

A.   Nortel Networks Japan (2003)

Prior to 2001, Nortel's Japanese Subsidiary ("Nortel Japan") was a Participant under the Cost Sharing Agreement ("CSA"). As a CSA Participant, Nortel Japan received a license which had terms comparable to the licenses granted under the MRDA. In 2001, Nortel Japan relinquished its rights as a CSA Participant and became a distribution entity. An analysis prepared by Nortel determined the value of the CSA license rights surrendered by Nortel Japan upon becoming a distribution entity.[2]

In the analysis, the license rights surrendered were valued using an income approach in which a hypothetical royalty rate was applied to projected future revenues. The implied royalties were then reduced to reflect the technology rights that existed as of January 1, 2001. In other words, a

---

[1] For example in the business valuation context, it is often necessary to evaluate prior transactions of a selling company's stock. Revenue Ruling 59-60 specifically notes that prior transactions "should be carefully investigated" for a number of purposes. (Revenue Ruling 59-60 Section 4(g)) These investigations often include evaluation of the circumstances of the transactions and prior valuations. Guidance such as that provided by Pratt also indicates that such transactions should be completely investigated and differentiated if necessary from the subject transaction. (See Pratt, Reilly Schwiehs, Valuing Small Businesses and Professional Practices (New York: Dow Jones Irwin 1998) pp. 314-315).

[2] Exhibit 21534.

declining fraction of Nortel Japan's future revenues were assumed to be derived from the rights actually surrendered.  The applicable future revenues were discounted using a 17.5% rate to calculate a present value for the rights surrendered as of January 1, 2001.

This valuation is for a different purpose than the allocation question being addressed in this matter.  At that time, Nortel Japan surrendered its rights as an CSA Participant and became a distribution entity. Additionally, the assumed 3% royalty rate in the valuation analysis is unsupported and appears to be sourced from Nortel's own legal department.[3]

  B. <u>IP Migration Analysis (2003)</u>

In 2003, Nortel considered transferring certain IP owned directly by NNUK and NNSA (a French Subsidiary) to NNL.  As part of the analysis supporting the potential transfer, a valuation was prepared by Nortel.  It is my understanding that the transfer described in the analysis did not actually take place.

In this analysis, the intellectual property was valued based on the market capitalization of Nortel. After subtracting tangible assets and liabilities, 50% of the remaining value was assigned to intellectual property.  The intellectual property value was assigned to NNUK and NNSA based on the then current allocation percentages in the MRDA allocation formula.[4]  This analysis made no attempt to allocate values to the particular IP assets but determined the overall value of the IP that was to be transferred.

This valuation is for a different purpose than the allocation question being addressed in this matter.  Additionally, a valuation based on market capitalization is not appropriate for Nortel in 2009, after the bankruptcy filing.

  C. <u>Alcatel's Purchase of UMTS (2006)</u>

In 2006, Nortel sold its UMTS Assets ("3G" technology) to Alcatel for $290 million.  Following the transaction, Alcatel retained a valuation firm to perform a purchase price allocation.[5]  This purchase price allocation assigned values to the tangible assets, the developed technology and know-how, the in-process research and development, as well as the customer relationships and a small amount to goodwill.

The sale of the 3G assets required various Nortel entities to surrender net tangible assets as well as intangible assets.  An analysis was done by Nortel to apportion the sale proceeds among the Nortel entities that surrendered assets. This analysis was primarily based on valuations as determined in the purchase price allocations prepared by Alcatel and its accounting firm.

Nortel's allocation analysis[6] makes the following assumptions:

---

[3] Exhibit 21534, Charts 4 and 7.
[4] Exhibit 21526, p.4.
[5] NNC-NNL034788.
[6] NNC-NNL06030757

- The relative values of each different category of assets are taken directly from the Alcatel purchase price allocation.
- The value of fixed assets and inventory are allocated to Nortel entities based on which entity surrendered the assets.
- The value of the customer relationships is allocated based on revenue to the Nortel entities that controlled the customer relationship.
- The value of developed technology and know-how as well as in process R&D are allocated to the RPS entities based on the RPS percentages.
- The value of the goodwill in the Alcatel purchase price allocation (which is assumed to include the value of the in-place work force)[7] is assigned to the Nortel entities based on an equal weighting of the relative value of net assets, the relative headcount and the relative revenue of the Nortel entities.

This valuation is for a similar purpose to the question being addressed in this matter but is conducted in a different manner.  However, the Nortel allocation ignores the economic realities of the MRDA license rights and corresponding transfer pricing methodology in place at the time. The U.S. and EMEA Debtors had license rights to their respective territories but could not sell the license, sell the IP outright or exploit the IP in any way outside of specific fields of use.  A simplified approach of applying the RPS percentages to intangible assets ignores the limits and restrictions on the licenses held by the U.S. and EMEA Debtors.  In particular, the simplified approach ignores the fact that the value of the license rights to the EMEA and U.S. Debtors is constrained by the expected profits they could earn from exploiting the IP in their specific territories and fields of use.  No analysis was performed comparing those potential expected future profits to the total amount allocated to the technology in Alcatel's purchase price allocation.  In answering the current allocation question, the simplified approach of applying the RPS percentages to intangibles without consideration of the limitations of the license overstates the allocation to the U.S. and EMEA Debtors.

D. Project Equinox IP Valuation (2009)

As part of the sale of the Enterprise Business, a separate valuation of the Enterprise related intellectual property rights was prepared.  This valuation is presented in two parts.  The first values the Enterprise patents at ▮▮▮▮▮▮ based on prices paid in other patent sales.[8]  This is referred to in the document as a "plain-vanilla" approach.  There is no evidence that the prices paid for other patents is appropriate without a subsequent analysis showing that the patent sales are for similar patents with similar potential to generate profits.

The second approach values the Enterprise patents at ▮▮▮▮▮▮ based on potential licensing of allegedly infringing companies.  This approach assumes various recovery rates ranging from ▮▮▮▮▮▮ of infringing sales and recoveries for a 3, 5 or 7 year time period.  The resulting valuation has a wide range of potential values – from ▮▮▮▮▮▮ on the low scenario to ▮

---

[7] The value of the goodwill is approximately $5 million or 1.7% of the entire purchase price.  See NNC-NNL06030757

[8] Exhibit 21532, p. 3.

on the high scenario.  A middle scenario values the potential future licensing revenue at

The valuation appears to suggest that the two approaches should be additive,[9] although the rationale for the additive nature of these two valuations approaches is unclear.  The valuation is silent on how the value of the IP would or should be allocated among the various Nortel Debtor Estates and legal entities.

## III.   Applicability to the Current Allocation Question

None of the above described valuations and analyses are directly analogous to the allocation question at hand and each analysis was prepared for a different purpose.  Although, as noted below, there are similarities in some of the analyses that can inform the current analysis and approach, I have not relied on them, but rather have followed the approach outlined in my report.

### A.   Applicability of the MRDA and RPSM

One of the analyses make specific application of the MRDA and Residual Profit Split Methodology ("RPSM").  The Alcatel allocation uses RPS percentages to allocate proceeds related to technology and R&D.  I disagree with the simplified approach used in the Alcatel analysis, but do agree that the MRDA and RPSM are relevant and should be considered.

### B.   Recognition of Limited Technology Lifespans

Several of the analyses specifically address the limited useful life of the Existing NNL Technology.  The Nortel Japan analysis assumes a technology decay rate similar to what is being applied in this report.  The Equinox IP Valuation runs scenarios assuming that license revenue would be available for 3, 5 or 7 years.  Finally, the purchase price allocation prepared by Alcatel's valuation firm assumes that the developed technology, in-process R&D, and the customer relationships all have 6 to 8 year remaining useful lives.[10]

I have also recognized that the Existing NNL Technology has a limited useful life and have considered that fact when applying discount rates and assessing the risk of future operating profits.

### C.   Use of the Income Approach

Several of the above analyses rely completely, or in part, on an income approach in the determination of value or allocation.  The Nortel Japan analysis and the purchase price allocation prepared for Alcatel use discounted cash flow models.  Additionally, the Equinox IP Valuation calculates the present value of a stream of future potential licensing payments.

---

[9] Exhibit 21532, p. 5.
[10] NNC-NNL034788, page ii.

I have also recognized the value and appropriateness of using an income approach and have done so when determining the value of the license rights surrendered.

# Nortel's Debtor Estates Related to the Allocation Dispute [1]

| Company Code | Legal Name | Debtor Estate | Country | RPS Entity Type [2] |
|---|---|---|---|---|
| 1001 | Nortel Networks Corporation | Canada | Canada | Excluded |
| 1002 | Nortel Networks Limited | Canada | Canada | RPS |
| 1003 | Nortel Networks Limited Global Corporate Headquarters | Canada | Canada | RPS |
| 1101 | Nortel Networks Technology Corporation | Canada | Canada | RPS |
| 1102 | Nortel Networks International Corporation | Canada | Canada | RPS |
| 1104 | Nortel Networks Global Corporation | Canada | Canada | RPS |
| 3230 | Nortel Networks Limited - CALA Sales | Canada | Canada | RPS |
| 4211 | Nortel Networks Limited - EMEA Sales | Canada | Canada | RPS |
| 4291 | Nortel Networks Global Corporation - Moscow, Russia Representative | Canada | Russia | Excluded |
| 5120 | Nortel Networks Global Corporation - Beirot, Lebanon Branch | Canada | Lebanon | Excluded |
| 6191 | Nortel Networks Limited - Pakistan Sales | Canada | Canada | RPS |
| 7111 | Nortel Networks Limited - Taiwan Sales | Canada | Canada | RPS |
| 2001 | Nortel Networks Inc. | U.S. | U.S. | RPS |
| 2002 | Nortel Networks (CALA) Inc. | U.S. | U.S. | Distributor |
| 2101 | Alteon WebSystems International, Inc. | U.S. | U.S. | Excluded |
| 2102 | Xros, Inc. | U.S. | U.S. | Excluded |
| 2103 | Sonoma Systems | U.S. | U.S. | Excluded |
| 2104 | Qtera Corporation | U.S. | U.S. | RPS |
| 2105 | CoreTek, Inc. | U.S. | U.S. | Excluded |
| 2106 | Nortel Networks Applications Management Solutions Inc. | U.S. | U.S. | Excluded |
| 2107 | Alteon WebSystems, Inc. | U.S. | U.S. | Excluded |
| 2108 | Nortel Networks Optical Components Inc. | U.S. | U.S. | RPS |
| 2110 | Nortel Networks Capital Corporation | U.S. | U.S. | Excluded |
| 2111 | Diamondware, Ltd. | U.S. | U.S. | Excluded |
| 2113 | Nortel Networks HPOCS Inc. | U.S. | U.S. | RPS |
| 2114 | Architel Systems (U.S.) Corporation | U.S. | U.S. | Excluded |
| 2115 | Nortel Networks International Inc. | U.S. | U.S. | Excluded |
| 2117 | Northern Telecom International Inc. | U.S. | U.S. | RPS |
| 2118 | Nortel Government Solutions Incorporated | U.S. | U.S. | Excluded |
| 2121 | Nortel Networks Cable Solutions Inc. | U.S. | U.S. | Excluded |
| 3270 | Nortel Networks (CALA) Inc. - San Juan, Puerto Rico branch | U.S. | U.S. | Distributor |
| 4202 | Nortel Networks Inc. - Hungary Branch | U.S. | Hungary | Excluded |
| 5110 | Nortel Networks Inc. - Cairo, Egypt Branch | U.S. | Egypt | Excluded |
| 5170 | Nortel Networks Inc. - Tunis, Tunisia Branch | U.S. | Tunisia | Excluded |
| 5180 | Nortel Networks International Inc. - Dubai, United Arab Emirates Branch | U.S. | UAE / Dubai | Excluded |
| 4002 | Nortel Networks International Finance & Holding B.V. | EMEA | Netherlands | Excluded |
| 4100 | Nortel Networks (Austria) GmbH | EMEA | Austria | Distributor |
| 4110 | Nortel Networks NV | EMEA | Belgium | Distributor |
| 4130 | Nortel Networks S.R.O. | EMEA | Czech Republic | Distributor |
| 4142 | Nortel Networks AB - Copenhagen, Denmark Branch | EMEA | Denmark | Excluded |
| 4150 | Nortel Networks OY | EMEA | Finland | Excluded |
| 4160 | Nortel Networks SA (French Entity) | EMEA | France | RPS |
| 4162 | Nortel Networks France SAS | EMEA | France | Excluded |
| 4180 | Nortel GmbH | EMEA | Germany | Excluded |
| 4200 | Nortel Networks Engineering Service Kft. | EMEA | Hungary | Distributor |
| 4210 | Nortel Networks (Ireland) Limited | EMEA | Ireland | RPS |
| 4220 | Nortel Networks S.p.A. | EMEA | Italy | Distributor |
| 4240 | Nortel Networks B.V. | EMEA | Netherlands | Distributor |

# Nortel's Debtor Estates Related to the Allocation Dispute [1]

| Company Code | Legal Name | Debtor Estate | Country | RPS Entity Type [2] |
|---|---|---|---|---|
| 4250 | Nortel Networks AS (formerly known as Nortel Networks (Scandinavia) AS) | EMEA | Norway | Excluded |
| 4260 | Nortel Networks Polska Sp. z o.o. | EMEA | Poland | Distributor |
| 4270 | Nortel Networks Portugal S.A. | EMEA | Portugal | Distributor |
| 4280 | Nortel Networks Romania SRL | EMEA | Romania | Distributor |
| 4290 | Nortel Networks O.O.O. | [3] EMEA | Russia | Excluded |
| 4300 | Nortel Networks Slovensko, s.r.o. | EMEA | Slovakia | Distributor |
| 4301 | Nortel Networks Slovensko, s.r.o. | EMEA | Slovakia | Distributor |
| 4310 | Nortel Networks Hispania, S.A. | EMEA | Spain | Distributor |
| 4320 | Nortel Networks AB | EMEA | Sweden | Excluded |
| 4330 | Nortel Networks AG | EMEA | Switzerland | Distributor |
| 4360 | Nortel Networks UK Limited | EMEA | U.K | RPS |
| 4361 | Nortel Networks Optical Components Limited | EMEA | U.K. | Excluded |
| 4368 | Nortel Networks (Northern Ireland) Limited | EMEA | Northern Ireland | Excluded |
| 5131 | Nortel Networks SA (French Entity) - Malta Branch | EMEA | Malta | Excluded |
| 5135 | Nortel Networks SA (French Entity) - Algeria Branch | EMEA | Algeria | Excluded |
| 5150 | Nortel Networks UK Limited - Riyadh, Saudi Arabia Branch | EMEA | Saudi Arabia | RPS |
| 5160 | Nortel Networks South Africa (Proprietary) Limited | EMEA | South Africa | Excluded |
| 5102 | Nortel Networks Israel (Sales and Marketing) Limited | [4] Israel | Israel | Excluded |

**Sources/Notes:**

[1] Data per NNC-NNL06322794, NNC-NNL06733143, and discussions with Counsel.  All other legal entities and consolidation/adjustment entities are
    excluded from the allocation analysis and are classified as "Rest of World" or "ROW."  This list of the Debtor Estates is used to sort the Gain / Loss
    Statements, Carve-Out Statements, and lists of employees transferred.  Unless noted, all legal entities comprising the Canadian, U.S., and EMEA
    Debtor Estates are included in the allocation analysis, even if they are depositors under only particular escrows.

[2] RPS entity types per Appendix M Exhibit 2.

[3] I understand that Nortel Networks O.O.O. (co. code 4290) received payments directly pursuant to local asset sale agreements for the GSM-Kapsch
    and Enterprise Solutions transactions.  Accordingly, the EMEA Debtors are not allocated proceeds related to the net book value of assets transferred
    by Nortel Networks O.O.O. in those two transactions.  In addition, I understand that Nortel Networks International Finance & Holding B.V.
    (co. code 4002) bought out Nortel Networks O.O.O.'s interest in the CVAS and MEN sales proceeds.  However, since Nortel Networks International
    Finance & Holding B.V. is an EMEA Debtor, no adjustments are required.

[4] Proceeds due Nortel Networks Israel (Sales and Marketing) Limited are to be allocated between the U.S. and EMEA Debtors.  See Appendix M Exhibit 3.

Highly Confidential

# Nortel's Legal Entities
## Participation in the Residual Profit Split Method

| Company Code | Legal Name [1] | RPS Entity Type [2] | |
|---|---|---|---|
| 1001 | Nortel Networks Corporation | Excluded | |
| 1002 | Nortel Networks Limited | RPS | |
| 1003 | Nortel Networks Limited Global Corporate Headquarters | RPS | |
| 1101 | Nortel Networks Technology Corporation | RPS | [3] |
| 1102 | Nortel Networks International Corporation | RPS | |
| 1103 | Nortel Networks Electronics Corporation | Excluded | |
| 1104 | Nortel Networks Global Corporation | RPS | |
| 1106 | 1328556 Ontario Inc. | RPS | |
| 1107 | Architel Systems Corporation | Excluded | |
| 1108 | Northern Telecom Canada Limited | Excluded | |
| 1109 | Capital Telecommunications Funding Corporation | RPS | |
| 1113 | Northern Telecom Health & Welfare Trust | RPS | |
| 2001 | Nortel Networks Inc. | RPS | |
| 2002 | Nortel Networks (CALA) Inc. | Distributor | |
| 2101 | Nortel Altsystems International Inc. (formerly Alteon WebSystems International, Inc.) | Excluded | [4] |
| 2102 | Xros, Inc. | Excluded | |
| 2103 | Sonoma Systems | Excluded | |
| 2104 | Qtera Corporation | RPS | |
| 2105 | CoreTek, Inc. | Excluded | |
| 2106 | Nortel Networks Applications Management Solutions Inc. | Excluded | |
| 2107 | Nortel Altsystems Inc. (formerly Alteon WebSystems, Inc.) | Excluded | |
| 2108 | Nortel Networks Optical Components Inc. | RPS | |
| 2109 | Nortel Networks Finance LLC | Excluded | |
| 2110 | Nortel Networks Capital Corporation | Excluded | |
| 2111 | Diamondware, Ltd. | Excluded | |
| 2112 | Nortel Networks India International Inc. | Distributor | |
| 2113 | Nortel Networks HPOCS Inc. | RPS | |
| 2114 | Architel Systems (U.S.) Corporation | Excluded | |
| 2115 | Nortel Networks International Inc. | Excluded | |
| 2117 | Northern Telecom International Inc. | RPS | |
| 2118 | Nortel Government Solutions Incorporated | Excluded | |
| 2121 | Nortel Networks Cable Solutions Inc. | Excluded | |
| 2123 | Nortel Ventures LLC | RPS | |
| 3100 | Nortel Networks de Argentina, S.A. | Excluded | |
| 3110 | Nortel Networks Telecomunicacoes do Brazil Ltda. | Excluded | |
| 3130 | Nortel Networks Chile S.A. | Excluded | |
| 3140 | Nortel Networks de Colombia S.A. | Excluded | |
| 3141 | Nortel Comunicaciones de Colombia S.A. | Excluded | |
| 3142 | Northern Telecom Comunicaciones de Colombia S.A. | Excluded | |
| 3143 | Nortel Telecomunicaciones S.A. (liquidated) | Excluded | |
| 3150 | Nortel Networks del Ecuador S.A. | Distributor | |
| 3160 | Nortel Networks de Guatemala, Ltda. | Excluded | |
| 3170 | Nortel Networks de Mexico S.A. de C.V. | Excluded | [5] |
| 3171 | Nortel de Mexico, S. de R. L. de C. V. | Excluded | [5] |
| 3180 | Nortel Networks de Panama S.A. | Excluded | |
| 3190 | Nortel Networks del Paraguay S.A. | Excluded | |

Highly Confidential

## Nortel's Legal Entities
## Participation in the Residual Profit Split Method

| Company Code | Legal Name  [1] | RPS Entity Type  [2] |
|---|---|---|
| 3200 | Nortel Networks Peru S.A.C. | Excluded |
| 3210 | Nortel Networks del Uruguay S.A. | Excluded |
| 3220 | Nortel Networks de Venezuela C.A. | Excluded |
| 3230 | Nortel Networks Limited - CALA sales | RPS |
| 3250 | Nortel Altsystems International Limited (formerly Alteon WebSystems International Limited) | Excluded |
| 3270 | Nortel Networks (CALA) Inc. - San Juan, Puerto Rico Branch | Distributor |
| 3280 | Nortel Trinidad and Tobago Limited | Excluded |
| 4001 | Nortel Networks (Luxembourg) S.A. | Excluded |
| 4002 | Nortel Networks International Finance & Holding B.V. | Excluded |
| 4100 | Nortel Networks (Austria) GmbH | Distributor |
| 4110 | Nortel Networks NV | Distributor |
| 4120 | Nortel Networks (Bulgaria) EOOD | Excluded |
| 4130 | Nortel Networks S.R.O. | Distributor |
| 4140 | Nortel Networks HPOCS (Denmark) Holding AS | Excluded |
| 4141 | Nortel Networks HPOCS (Denmark) ApS | Excluded |
| 4142 | Nortel Networks AB - Copenhagen, Denmark Branch | Excluded |
| 4150 | Nortel Networks OY | Excluded |
| 4160 | Nortel Networks SA (French entity) | RPS |
| 4161 | Northern Telecom France SA | Excluded |
| 4162 | Nortel Networks France SAS | Excluded |
| 4163 | Nortel Finance France SAS | Excluded |
| 4164 | Brightspeed SAS | Excluded |
| 4175 | Nortel Networks GmbH | Excluded |
| 4178 | Nortel Networks Germany Verwaltungs-GmbH | Excluded |
| 4179 | Matra Communication Cellular Terminals GmbH | Excluded |
| 4180 | Nortel GmbH | Excluded |
| 4181 | Matra Communications Business Systeme GmbH | Excluded |
| 4182 | Star 21 Networks GmbH | Excluded |
| 4200 | Nortel Networks Engineering Service Kft. | Distributor |
| 4201 | Nortel Networks Financial Services Limited Liability Company | Excluded |
| 4202 | Nortel Networks Inc. - Hungary Branch | Excluded |
| 4210 | Nortel Networks (Ireland) Limited | RPS |
| 4211 | Nortel Networks Limited - EMEA sales | RPS |
| 4213 | Nortel Networks Europe Sales Limited | RPS |
| 4214 | Nortel Networks (Shannon) Limited | Excluded |
| 4220 | Nortel Networks S.p.A. | Distributor |
| 4230 | Nortel Networks S.A. (Luxembourg Entity) | Excluded |
| 4240 | Nortel Networks BV | Distributor |
| 4250 | Nortel Networks AS (formerly known as Nortel Networks (Scandinavia) AS) | Excluded |
| 4260 | Nortel Networks Polska Sp. z o.o. | Distributor |
| 4270 | Nortel Networks Portugal, S.A. | Distributor |
| 4271 | Bay Networks Redes de Dados para Sistemas Informaticos, Lda. | Excluded |
| 4280 | Nortel Networks Romania Srl | Distributor |
| 4290 | Nortel Networks O.O.O. | Excluded |
| 4291 | Nortel Networks Global Corporation - Moscow, Russia Representative | Excluded |
| 4292 | Saratov Systems of Cellular Communications | Excluded |

Highly Confidential

# Nortel's Legal Entities
## Participation in the Residual Profit Split Method

| Company Code | Legal Name  [1] | RPS Entity Type  [2] | |
|---|---|---|---|
| 4300 | Nortel Networks Slovensko, s.r.o. | Distributor | |
| 4301 | Nortel Networks Slovensko, s.r.o. | Distributor | [6] |
| 4310 | Nortel Networks Hispania, S.A. | Distributor | |
| 4320 | Nortel Networks AB | Excluded | |
| 4321 | Alteon WebSystems AB | Excluded | |
| 4330 | Nortel Networks AG | Distributor | |
| 4331 | Nortel Networks Optical Components (Switzerland) GmbH | Excluded | |
| 4340 | Nortel Networks Netas Telekomunikasyon A.S. | Excluded | |
| 4350 | Nortel Ukraine Ltd. | Excluded | |
| 4360 | Nortel Networks UK Limited | RPS | |
| 4361 | Nortel Networks Optical Components Limited | Excluded | |
| 4362 | Architel Systems (UK) Limited | Excluded | |
| 4365 | Northern Telecom PCN Limited | Excluded | |
| 4366 | Telephone Switching International Limited | Excluded | |
| 4367 | BNR Europe Limited (liquidated) | Excluded | |
| 4368 | Nortel Networks (Northern Ireland) Limited | Excluded | |
| 4370 | X-CEL Communications Limited | Excluded | |
| 4371 | Promatory Communications (UK) Limited | Excluded | |
| 4373 | Clarify Limited | Excluded | |
| 4375 | Sonoma Limited | Excluded | |
| 4376 | Periphonics Limited | RPS | |
| 4377 | Penril Datacomm Limited | Excluded | |
| 5001 | Nortel Communications Holdings (1997) Limited | Excluded | |
| 5100 | Nortel Networks Eastern Mediterranean Ltd. | Excluded | |
| 5101 | Nortel Networks Communications (Israel) Limited | Excluded | |
| 5102 | Nortel Networks Israel (Sales and Marketing) Limited | Excluded | |
| 5110 | Nortel Networks Inc. - Cairo, Egypt Branch | Excluded | |
| 5120 | Nortel Networks Global Corporation - Beirut, Lebanon Branch | Excluded | |
| 5130 | Nortel Networks Malta Limited | Excluded | |
| 5131 | Nortel Networks SA (French Entity) - Malta Branch | Excluded | |
| 5135 | Nortel Networks SA (French Entity) - Algiers, Algeria Branch | Excluded | [4] |
| 5140 | Northern Telecom Maroc SA | Excluded | |
| 5150 | Nortel Networks UK Limited - Riyadh, Saudi Arabia Branch | RPS | |
| 5160 | Nortel Networks South Africa (Proprietary) Limited | Excluded | |
| 5170 | Nortel Networks Inc. - Tunis, Tunisia Branch | Excluded | |
| 5180 | Nortel Networks International Inc. - Dubai, United Arab Emirates Branch | Excluded | |
| 6100 | Nortel Networks Australia Pty Limited | Distributor | [7] |
| 6101 | Nortel Networks (Photonics) Pty Ltd | Distributor | [7] |
| 6102 | Nortel Australia Communication Systems Pty. Limited | Distributor | [7] |
| 6110 | Nortel Networks India Technology Private Limited | Excluded | |
| 6111 | Nortel Networks (India) Private Limited | Excluded | [5] |
| 6112 | Nortel Technology Excellence Centre Private Limited | Excluded | |
| 6120 | PT Nortel Networks Indonesia | Excluded | |
| 6130 | Nortel Networks Kabushiki Kaisha (also known as Nortel Networks Japan) | Distributor | |
| 6131 | Nortel Networks Technology K.K. | Excluded | |
| 6140 | Nortel Networks Korea Limited | Excluded | |

Highly Confidential

# Nortel's Legal Entities
## Participation in the Residual Profit Split Method

| Company Code | Legal Name [1] | RPS Entity Type [2] | |
|---|---|---|---|
| 6141 | LG-Nortel Co. Ltd. | Excluded | |
| 6160 | Nortel Networks Malaysia Sdn. Bhd. | Excluded | |
| 6170 | Nortel Networks Mauritius Ltd. | Excluded | |
| 6180 | Nortel Networks New Zealand Limited | Distributor | |
| 6190 | Nortel Networks (Asia) Limited - Islamabad, Pakistan Branch | Distributor | |
| 6191 | Nortel Networks Limited - Pakistan sales | RPS | |
| 6200 | Nortel Networks Singapore Pte Ltd - Manila, Philippines Branch | Distributor | |
| 6210 | Nortel Networks Singapore Pte Ltd | Distributor | |
| 6211 | Nortel Networks Southeast Asia Pte Ltd | Excluded | |
| 6220 | Nortel Networks (Thailand) Ltd. | Excluded | |
| 6221 | Nortel Networks Technology (Thailand) Ltd. | Excluded | |
| 6231 | Nortel Vietnam Limited | Excluded | |
| 7100 | Nortel Networks (Asia) Limited | Distributor | |
| 7110 | Nortel Networks (Asia) Limited - Taipei, Taiwan Branch | Distributor | |
| 7111 | Nortel Networks Limited - Taiwan sales | RPS | |
| 7112 | Nortel Networks (Asia) Limited - Taiwan sales | Distributor | |
| 7120 | Nortel Networks (China) Limited | Excluded | |
| 7121 | Nortel Networks Telecommunications Equipment (Shanghai) Co., Ltd. | Excluded | |
| 7123 | Shenyang Nortel Telecommunications Co., Ltd. | Excluded | |
| 7124 | Guangdong-Nortel Telecommunications Equipment Company Ltd. | Excluded | [5] |
| 7125 | Nortel Networks Communications Engineering Ltd. | Excluded | |
| 9998 | US GAAP FAS 52 Foreign Exchange Adjustment Entity | RPS | |
| CON0 | CON Entity - NNC Consol | Excluded | |
| CON1 | CON Entity - NNC Consol | Excluded | |
| CON2 | CON Entity - NNL Consol | Excluded | |
| CON3 | CON Entity - NNL Asia ASP & HK | Excluded | |
| CON5 | CON Entity - NNL USA | Excluded | |
| CO4A | CON Entity - NNL EMEA  France | Excluded | |
| CO4B | CON Entity - NNL EMEA  HPOCS | Excluded | |
| CO4C | CON Entity - NNL EMEA  NN UK | Excluded | |
| NO CC | Consolidating Entity | Excluded | [4] |

**Sources/Notes:**

[1] Legal entity names per NNC-NNL06733143.

[2] RPS entity types per the 2008 RPS calculation, NNC-NNL06001547, unless noted.

[3] Assumed to be an RPS entity in the allocation analysis given the significant R&D expenses allocated to it in the Carve-Out Statements.

[4] These entities were not included in the 2008 RPS calculation, but they have been classified as "excluded" entities in relation
   to their RPS participation.

[5] These entities were identified as "indirect" entities in the 2008 RPSM calculation.  Since their revenues and costs are not
   included in the RPS and distributor calculations, they have been classified as "excluded" entities in the allocation analysis.

[6] Nortel Networks Slovensko, s.r.o. (co. code 4301) is not included in the 2008 RPS calculation, but it has been classified as a
   distributor entity, similar to the other legal entity of the same name, Nortel Networks Slovensko, s.r.o. (co. code 4300).

[7] The Australian entities have been classified as distributor entities.  See the 2008 RPS calculation, NNC-NNL06001547,
   tab "Distributors."

Highly Confidential

## Allocation of Proceeds Due

## Nortel Networks Israel (Sales and Marketing) Limited [1]

| Company Code | Legal Name | Debtor Estate | Contribution to Buyout of Sale Proceed Escrows | % of NN Israel Allocation of Proceeds Due |
|---|---|---|---|---|
| 2001 | Nortel Networks Inc. | U.S. | $813,819 | 40.7% |
| 4360 | Nortel Networks UK Limited | EMEA | $1,186,181 | 59.3% |
| | | | $2,000,000 | |

**Sources/Notes:**

[1] Nortel Networks Israel (Sales and Marketing) Limited ("NN Israel") was a depositor under the Layer 4-7, Enterprise Solutions, MEN, CVAS, and MSS escrows.  Nortel Networks Inc. ("NNI") and Nortel Networks UK Limited ("NNUK") bought out NN Israel's interest in these various sale proceed escrows for $2 million.  NNI and NNUK agreed to share any eventual allocation due NN Israel based on relative contribution to the purchase price of $813,819 and $1,186,181 for NNI and NNUK, respectively.  See the Sixty-Eigth Report of the Monitor, June 3, 2011, specifically NNC-NNL 11755873 / 3, 123-128.

Highly Confidential