**IN THE UNITED STATES BANKRUPTCY COURT**
**FOR THE DISTRICT OF DELAWARE**

| | |
|---|---|
| *In re*: | Chapter 11 |
| Nortel Networks Inc., *et al.*,[1] | Case No. 09-10138 (KG) |
| | (Jointly Administered) |
| Debtors. | |

**REBUTTAL REPORT OF PHILIP GREEN REGARDING THE**
**ALLOCATION OF RECOVERIES AMONG NORTEL ENTITIES**

**FEBRUARY 28, 2014**

# PUBLICALLY FILED VERSION

---

[1]      The debtors in the chapter 11 cases, along with the last four digits of each such debtor's tax identification number, are: Nortel Networks Inc. (6332); Nortel Networks Capital Corporation (9620); Nortel Altsystems Inc. (9769); Nortel Altsystems International Inc. (5596); Xros, Inc. (4181); Sonoma Systems (2073); Qtera Corporation (0251); CoreTek, Inc. (5722); Nortel Networks Applications Management Solutions Inc. (2846); Nortel Networks Optical Components Inc. (3545); Nortel Networks HPOCS Inc. (3546); Architel Systems (U.S.) Corporation (3826); Nortel Networks International Inc. (0358); Northern Telecom International Inc. (6286); Nortel Networks Cable Solutions Inc. (0567); and Nortel Networks (CALA) Inc. (4226).

Court File No. 09-CL-7950

***ONTARIO***
**SUPERIOR COURT OF JUSTICE**
**(COMMERCIAL LIST)**

**IN THE MATTER OF THE *COMPANIES' CREDITORS ARRANGEMENT ACT*, R.S.C. 1985, c. C-36, AS AMENDED**

**AND IN THE MATTER OF A PLAN OF COMPROMISE OR ARRANGEMENT OF NORTEL NETWORKS CORPORATION, NORTEL NETWORKS LIMITED, NORTEL NETWORKS GLOBAL CORPORATION, NORTEL NETWORKS INTERNATIONAL CORPORATION AND NORTEL NETWORKS TECHNOLOGY CORPORATION**

**APPLICATION UNDER THE *COMPANIES' CREDITORS ARRANGEMENT ACT*, R.S.C. 1985, c. C-36, AS AMENDED**

**REBUTTAL REPORT OF PHILIP GREEN REGARDING THE ALLOCATION OF RECOVERIES AMONG NORTEL ENTITIES**

**FEBRUARY 28, 2014**

Contains Highly Confidential Information Subject to Protective Order

## Table of Contents

I.      Preliminary Statement ................................................................................... 1
II.     Professional Qualifications and Compensation ........................................... 2
III.    Executive Summary ...................................................................................... 2
IV.     Comments about the Kinrich Report ........................................................... 3
    A.  Introduction ................................................................................................. 3
    B.  Summary of Opinions and Flaws in the Basic Premises of the Kinrich Report ......... 3
        1.  Allocation of Business Sale Proceeds ................................................. 3
        2.  Allocation of the Residual IP Sale Proceeds ...................................... 5
    C.  Unsupported and Flawed Assumptions ....................................................... 7
        1.  Assumes that the U.S. and EMEA Entities Effectively Owned IP .................. 7
        2.  The Kinrich Report Assumes that Only Certain Terms of the MRDA Apply ........ 9
        3.  Assumes that the Purchase Price of the Residual IP Portfolio is Related to the Potential Revenues from Licensing and Litigating the Residual IP Portfolio ........ 9
    D.  Methodology and Calculation Issues in Business Sales Allocations ........................ 11
        1.  The Kinrich Report Methodology Appears to be Inappropriately Influenced by the Eden Report ....................................................... 11
        2.  No Analysis of the Correlation between Value and the Revenue Multiples is Performed ........................................................... 12
        3.  The Revenue Approach Assumes Each Nortel Entity Could Have Operated as a Stand-Alone Business and Therefore can be Valued Independently ............. 13
        4.  Revenue-Based Valuation Multiples are Inappropriate Methods to Value Individual Entities within a Matrix Organization like Nortel ...................... 13
        5.  The Revenue Multiple Applied Is Also Based on the Sale of an Entire Business, which Is a Control Value ............................................... 14
        6.  Revenue Based Analysis Leads to Nonsensical Results .............................. 14
        7.  The Profitability Measures Used to Evaluate the Revenue Multiple Analysis Exclude Relevant Costs .................................................... 15
        8.  The Kinrich Report is Internally Inconsistent Regarding the Treatment of Expenses and the Use of Profitability in Valuation ............................ 15
        9.  Conclusion Regarding Business Sale Valuation Issues .............................. 16
    E.  Methodology and Calculation Issues Related to Residual IP Sale Allocation ............ 16
        1.  The Kinrich Report Uses the IP Co. Model to Allocate Value by Geography Even Though Global IP Expressly Said Their IP Co. Analysis was Not Intended for that Purpose ................................................ 16
        2.  The Kinrich Report Assumes that the Value Obtainable by Each RPS Entity Separately Would Equal the Overall Value Available to IP Co. ................ 16
        3.  If Each RPS Entity Pursues Their Own Enforcement Actions in their Exclusive Territories the Costs Could be Significantly Higher than in the IP Co. Model ........... 17
        4.  The Kinrich Report Uses Unsupported Discount Rates and Methodologies and Fails to Appropriately Account for the Risk of the IP Co. Cash Flows ............ 17

5. The Kinrich Report Ignores the Fact that Contemporaneous Valuations of the IP Co. Business were Significantly Lower than the Residual IP Sale Price .................... 19

6. Any Value Paid by the Purchasers of the Residual IP Above and Beyond the Present Value of the IP Co. Cash Flows Belongs to the Owner of the Asset, NNL ..... 19

7. The Fact that Using Different Royalty Rates Would Not Affect the Kinrich Allocation Demonstrates that Methodology is Not Reliable ........................................ 20

8. The Kinrich Report Makes Numerous Errors when Assigning the Cash Flows from the IP Co. Models to Specific Territories............................................................ 21

9. The Litigations Being Pursued by Rockstar are Not the Litigations Envisioned in the IP Co. Model ........................................................................................................... 22

10. The IP Co. Business Plan Was Preliminary and Not Yet Finalized ........................... 22

11. Ignores the Limited Technology Life Span ................................................................. 23

12. Conclusion Regarding Residual Patent Sale Analysis ............................................... 23

**V.    Comments about the Malackowski Report** ....................................................................... 24

  **A.    Introduction** ...................................................................................................................... 24

  **B.    Unsupported and Flawed Assumptions** ........................................................................ 25

    1. The Malackowski Report Assumes that U.S. and EMEA Debtors' Licenses Granted Them "Beneficial Ownership and Economic Entitlement" to all of Nortel's IP within the Respective Territories ............................................................ 25

    2. The Malackowski Report Assumes that Relative Research and Development Expenditures Can Serve as a Proxy for the Value of IP Assets Transferred or Rights Surrendered by Each Debtor Estate .................................................................. 25

    3. The Malackowski Report Assumes that the Relative Revenues Earned in the U.S. and EMEA Serve as a Proxy for the Value of the License Rights Held by the U.S. and EMEA Debtors ................................................................................................... 26

    4. The Malackowski Report Assumes that the Purchase Price of the Residual Patents are Equal to the  Value  that a "Buyer of Nortel's IP Could Earn" in Each Geographic Region ................................................................................................... 26

    5. The Malackowski Report Assumes that Older Patents Have Greater Value than Newer Patents ........................................................................................................... 26

    6. The Malackowski Report Assumes that the IFSA, the MRDA, and the License Termination Agreements Aare Irrelevant ............................................................... 27

  **C.    Methodology and Calculation Issues in the Malackowski Report's Valuation of IP Sold in the Business Sales** ........................................................................................... **27**

    1. The Malackowski Report's Application of a Relief from Royalty Approach is Flawed and the Royalty Rates are Unsupported ......................................................... 28

    2. The Malackowski Report's Use of the "Defensive" and "Synergistic" Values for the IP Sold in the Business Sales is Flawed ............................................................... 29

    3. Conclusion Regarding Valuation of IP in the Business Sales ...................................... 29

  **D.    Methodology and Calculation Issues in the Malackowski Report's Valuation of Residual IP** ..................................................................................................................... **30**

    1. Introduction ................................................................................................................ 30

2.  There is No Support for the Underlying Assumption that the Purchase Price of the Residual Patents is Equal to the "Value" that a "Buyer of Nortel's IP Could Earn" in Each Geographic Region ................................................................ 31

3.  The Upward Adjustment of the Derived Value of the Residual IP is Not Justified ..... 31

4.  The Malackowski Report Does Not Consider that the Franchises Cover Numerous Technologies with Different Applications ................................................................ 32

5.  The Malackowski Report Assumes that All Revenues Related to a Specific Industry Would Be Subject to the Royalty Rates ............................................... 32

6.  The Malackowski Analysis Assumes that Royalty Payments Will Start to be Earned in 2011 ................................................................................................. 32

7.  The Malackowski Analysis Assumes that the "Litigation Light" Royalty Rates Will Apply to all Licenses ................................................................................. 32

8.  The Malackowski Analysis Assumes that All Licenses and All Royalty Rates will be the Same, Regardless of Country or Usage ................................................... 33

9.  Despite the Fact that the Patents are Wasting Assets, the Malackowski Analysis Assumes Increasing Royalties through 2022 .................................................... 33

10. Licensing Expenses are Based on Costs of Operating Acacia Research and Do Not Fully Reflect the Costs of Obtaining Judgments that Would Result in Royalty Payments Being Made ...................................................................................... 33

11. Conclusion – The Malackowski Valuation of the Residual IP is Not Reliable ........... 34

E.  **The Contribution Approach to Allocation is Flawed** ............................................ **34**

1.  The Contribution Analysis Incorrectly Assumes that the Debtors' Relative Research and Development Expenses Correlate to the Value of Each Debtor's IP Rights Surrendered and IP Assets Transferred in Each Sale ................................... 34

2.  The Look Back Period Used by the Malackowski Report to Derive the Research and Development Expenditures is Not Supported ............................................... 35

3.  The Contribution Approach is Not Consistent with the Strategic Use of the Residual IP Portfolio by the Rockstar Consortium ............................................. 36

F.  **The License Approach to Allocation is Flawed** .................................................... **36**

1.  Revenue – and Its Location – Is Not a Proxy for the Value of Assets or Rights .......... 36

2.  The License Approach Ignores the MRDA ...................................................... 37

3.  The License Approach Assumes that the U.S. and EMEA Debtors Had the Right to License Nortel IP Outside of their Exclusive Territories ..................................... 37

VI.  **Comments about the Huffard Report** ............................................................ **37**

A.  **Introduction** ...................................................................................... **37**

B.  **Issues with the Huffard Report's Valuation of Tangible Assets Transferred in the Business Sales** ............................................................................. **38**

1.  The Huffard Report Accounts for Liabilities that Were Assumed by the Buyers ........ 39

2.  The Huffard Report Does Not Use the Gain/Loss Statements to Determine the Net Book Values of the Transferred Tangible Assets and Assumed Liabilities ................ 39

C.  **Issues with the Huffard Report's Valuation of Intellectual Property Sold in the Business Sales** ............................................................................... **40**

D.  **Issues with the Huffard Report's Valuation of Customer-Related Assets and Goodwill in the Business Sales** .......................................................... **40**

**E.    Issues with the Huffard Report's Allocation of Proceeds from the Residual IP Sale** ................................................................................................ **42**

**VII.    Updated Analysis Based on Recently Produced Documents** ....................................... **42**

**A.    Updated Calculations Using Recently Produced Carve-Out Statements** ................. **42**

**B.    Nortel Networks de Colombia S.A. (Co. Code 3140)** .................................... **43**

**C.    Updated Conclusion of the Allocation of Net Sales Proceeds** .................................... **44**

**IX.    Exhibits** ....................................................................................................... **45**

<u>**Appendices**</u>

N    Additional Background Information on IP Co.

O    Discussion of Additional Carve-Out Statements

P    Allocation of Proceeds of the Residual IP Sale if the MRDA is Applied to IP Co.

Q    MSS Business:  Background and Projections

R    Allocation to Nortel Networks de Colombia S.A.

## I.    **Preliminary Statement**

I have been retained by Goodmans LLP on behalf of Ernst & Young, Inc. in its capacity as Monitor for the Canadian Debtors to provide an independent and objective opinion regarding the allocation of financial recoveries obtained from certain sales effected by certain Nortel Entities[1] and respond to opinions expressed in certain reports tendered by other parties.  This report should be read in conjunction with my Initial Report dated January 24, 2014 (the "Initial Report").[2]  Capitalized terms not separately defined in this report have the same meaning as defined in my Initial Report.

Since issuing my Initial Report, I have been provided with reports of certain experts retained on behalf of the U.S. and EMEA Debtors, and have been asked to comment on them.  These are the reports of:

- Mr. Jeffrey Kinrich – Analysis of allocation of sale proceeds on behalf of the U.S. Debtors (the "Kinrich Report");

- Ms. Lorraine Eden – Opinion regarding transfer pricing issues prepared on behalf of the U.S. Debtors (the "Eden Report");

- Mr. James Malackowski – Analysis of value of IP transferred in Business and Residual IP Sales prepared on behalf of the EMEA Debtors (the "Malackowski Report");

- Mr. Paul Huffard – Analysis of allocation of sale proceeds prepared on behalf of the EMEA Debtors (the "Huffard Report"); and

- Mr. Richard Cooper – Opinion regarding transfer pricing and allocation issues prepared on behalf of the EMEA Debtors (the "Cooper Report").

I have reviewed and analyzed each of these reports in detail.  This report expresses my opinions with respect to the conclusions in the Kinrich, Huffard and Malackowski Reports. It also considers and expresses my views on certain matters within my expertise that are mentioned in the Cooper and Eden Reports.  I understand that another expert retained by the Monitor and Canadian Debtors is addressing various matters in the Cooper and Eden Reports including specific transfer pricing issues.

Since issuing my Initial Report, I have been provided with and have now considered additional documents, many of which were referenced in the expert reports noted above and were provided by the other parties in the week prior to issuing my Initial Report.  I have updated my analysis to take into account this additional information where I have considered appropriate.  A complete

---

[1]    Nortel Entities that contributed assets to the Business Sales and the Residual IP Sale may be referred to as "Selling Debtors."

[2]    This report may be referred to as my "Rebuttal Report."

list of these additional documents is set out in Updated Exhibit B, which is attached to this report.[3]

To the extent additional documents or information are provided to me which affect the conclusions in this, or my Initial Report, I may supplement or amend my analysis as appropriate. This Rebuttal Report also incorporates by reference the assumptions and conclusions referred to in the Initial Report.

## II.    Professional Qualifications and Compensation

My professional resume, attached as Exhibit C to my Initial Report, has not changed since I provided my Initial Report, nor has my independence changed. My firm, Hoffman Alvary & Company LLC, continues to be compensated in this matter in the same manner described in my Initial Report. My firm's compensation is not affected by the outcome of this matter.

## III.    Executive Summary

The Kinrich, Huffard, and Malackowski Reports present their proposed allocations of proceeds from the Business and Residual IP Sales. The Kinrich Report (U.S. Debtors) and the Huffard and Malackowski Reports (EMEA Debtors) include different assumptions and analytical methods which result in widely disparate allocations of the proceeds from the Business and Residual IP Sales among the Debtors.

The following table summarizes these allocations.

| ALLOCATION OF TOTAL NET SALES PROCEEDS | | | |
|---|---|---|---|
| | **CANADA** | **U.S.** | **EMEA** |
| U.S. Debtors | 10.6% | 72.6% | 16.8% |
| EMEA Debtors (Contribution Approach) | 31.8% | 50.0% | 18.2% |
| EMEA Debtors (License Approach) | 11.5% | 57.7% | 30.9% |
| Canadian Debtors (Initial Report) | 82.7% | 14.1% | 3.2% |
| Canadian Debtors (Updated Rebuttal Report) | 82.2% | 13.7% | 4.1% |

I disagree with the analyses and conclusions presented in the Kinrich, Malackowski and Huffard Reports, and see nothing in them that would lead me to change the conclusions set out in my Initial Report. My reasons for disagreeing with the conclusions in these reports are set out

---

[3]    Appendices prepared in connection with this report are labeled to continue with the order established in my Initial Report. To the extent an exhibit has been modified from my Initial Report, it is labeled as "Updated."

Contains Highly Confidential Information Subject to Protective Order                    2

below.  Based on new information, I have updated certain amounts in my Initial Report, the results of which are presented in the chart above and in Section VII below.

### IV.    Comments about the Kinrich Report

#### A.  Introduction

The U.S. Debtors put forward the Kinrich Report in support of their allocation position.  The Kinrich Report proposes an allocation of the proceeds from both the Business Sales and the Residual IP Sale.  The following table summarizes the allocation proposed in the Kinrich Report:

| OVERALL ALLOCATION PROPOSED BY THE U.S. DEBTOR ESTATE | | | | | | | |
|---|---|---|---|---|---|---|---|
| | CANADA | | U.S. | | EMEA | | TOTAL |
| Business Sales | $338.9 | *11.9%* | $1,993.9 | *70.0%* | $514.0 | *18.0%* | $2,847.9 |
| Residual IP | 433.9 | *9.7%* | 3,308.6 | *74.3%* | 711.9 | *16.0%* | 4,454.4 |
| Total | $772.8 | *10.6%* | $5,302.5 | *72.6%* | $1,225.9 | *16.8%* | $7,302.3 |

The approach described in the Kinrich Report is overly simplistic and does not account for many key facts.  The analysis also suffers from many conceptual and analytical flaws which result in proposed allocations to the Debtors that do not correlate to the value of the assets transferred or rights surrendered by each Debtor Estate.  In my opinion, the Kinrich Report does not provide a reliable basis for the allocation of the proceeds from either the Business Sales or the Residual IP Sale.

In my analysis of the Kinrich Report which follows, I first summarize the opinions in the Kinrich Report and discuss the flaws in the basic premises of its analysis.  Second, I evaluate the assumptions underlying the Kinrich Report's valuation and allocation methodologies.  Third, I evaluate the analysis and methodology used to allocate the Business Sale proceeds.  Fourth, I evaluate the analysis and methodology used to allocate the Residual IP Sale proceeds.  Lastly, throughout my discussion, I consider the implications of these analyses on the overall reliability of the opinions expressed in the Kinrich Report.

#### B.  Summary of Opinions and Flaws in the Basic Premises of the Kinrich Report

##### 1.  Allocation of Business Sale Proceeds

The Kinrich Report allocates the Business Sales proceeds on a proportional basis, with the proportions determined by the relative shares of revenue reported in the 2009 Carve-Out Statement for each of the Nortel entities involved.  Within this overarching framework, the Kinrich Report suggests two alternate approaches.  The first approach weights revenue from each different type of Nortel entity equally and simply allocates the proceeds based on the Debtor Estates' proportionate shares of 2009 revenues.

The second approach recognizes that the Integrated Entities ("I.E.") bear more business risk than the Non-Integrated Entities ("Non-I.E.") and therefore it attributes less weight to the revenue

from Non-I.E.s. The Non-I.E.s' shares are based on revenue multiples derived from a comparable companies analysis. After having determined the Non-I.E.s' shares, the Kinrich Report allocates the remaining proceeds to the I.E.s based on their proportionate revenues. These two approaches are discussed more fully in the sections which follow.

a. Approach 1 – All Entities are Equal

The Kinrich Report's first approach is best understood by means of an example – in this case, the allocation of the proceeds of the CDMA/LTE Business Sale. Based on the Carve-Out Statements, the CDMA/LTE business earned approximately $1,400 million in revenue in 2009. The U.S. Debtors earned approximately 90% of that revenue, the Canadian Debtors earned 6% of that revenue and the EMEA Debtors earned 4% of that revenue.

The CDMA/LTE Business Sale proceeds to be allocated are approximately $1,050 million. Under the first approach, the Kinrich Report allocates the proceeds in the same percentages as the 2009 revenue from the Carve-Out Statements.



b. Approach 2 – I.E. Entities and Non-I.E. Entities are Considered Separately

As mentioned above, under the second approach in the Kinrich Report, the proceeds allocable to the Non-I.E.s (which were essentially distribution entities) are separately calculated and deducted from the Business Sale proceeds. The remaining amount is then allocated among the I.E.s based on their proportion of revenues from the 2009 Carve-Out Statements. The amounts attributed to the Non-I.Es and I.E.s in each Debtor Estate are added to arrive at the proposed allocation. In this approach, the Non-I.E.s are valued at a 0.15X revenue multiple, which Kinrich derived from a comparable companies analysis.



c. The Flaws in the Kinrich Analysis

A fundamental error in the Kinrich Report's analysis is that it does not value the assets transferred and rights surrendered in the Business Sales. A basic tenet of valuation is that, before choosing a methodology, one must determine what is being valued. Without knowing what exactly is being valued, a valuator cannot value it. The Kinrich Report does not identify the assets and rights of each Debtor that were transferred or surrendered, with all their characteristics and limits. The Kinrich Report proceeds based upon the assumption that the **_revenue_** earned by each Nortel entity in connection with the relevant Lines of Business is directly proportional to the **_value of the assets transferred or surrendered_** by that entity. The Kinrich Report offers no support for this premise and I am not aware of any.

Moreover, the Nortel entities were not stand-alone entities. Nortel operated in a matrix structure where the operations of the different entities were necessarily interrelated. Some entities were primarily tasked with sales and distribution, while other entities performed the majority of the support functions and longer-term research and development. However, the analysis in the Kinrich Report does not take this matrix structure into account; it does not reflect the fact that the entities in question could not and did not stand alone. Rather, it assumes – incorrectly – that each entity owned all of the assets that were needed for it to earn the revenues that it earned.

These flaws as well as numerous other problems with the Kinrich Report's allocation of the Business Sale Proceeds are discussed more fully below. [4]

2. Allocation of the Residual IP Sale Proceeds

d. The Kinrich Report's Approach

The Kinrich Report allocates the Residual IP Sale proceeds based upon projected after-tax cash flows set out in one of a number of preliminary IP Co. financial models. [5]

The IP Co. Model used by the Kinrich Report projects after-tax cash flows for eight different technology "franchises" – i.e. it divides the Residual IP Portfolio into eight groups (which it terms "franchises") and projects the respective cash-flows that could be earned from licensing each group of patents.

For six of these technology franchises, the IP Co. Model projects the cash flows for three different geographical areas: North America, Europe and China. In order to further divide the IP Co. projected cash flows for North America and Europe on a country-by-country basis, the Kinrich Report compares projected country-level industry-wide telecommunication

---

[4]    I note that Messrs. Huffard, Malackowski, Berenblut and Cox, and Britven all consider the valuation of specific categories of assets. Although the other experts may disagree with me on the methodology, we are all valuing specific assets not suggesting entity-level valuations by revenue. The Kinrich Report is an outlier in terms of the methodology of allocating the proceeds based on relative revenue of an entity.

[5]    BHG0124158.xls. More particularly, the Kinrich Report relies on the October 2010 IP Co. Model, which was only one of several IP Co. Models. The various IP Co. Models are discussed in more detail in Appendix N.

infrastructure spending.  The Report then divides the IP Co. Model projected cash flows based upon each country's relative projected industry-wide telecommunication infrastructure spending. The cash flows in each Exclusive Territory are allocated to the respective RPS Entity, and the cash flows in each Non-Exclusive Territory are divided equally among each of the five RPS Entities.

For the remaining two technology franchises, PCs and Internet Advertising, the IP Co. Model appears to project that all of the revenue will be earned in the United States.  Accordingly, the Kinrich Report allocates all of the after-tax cash flows from these two franchises to the U.S. Debtor Estate.  Based on these relative projected geographic revenues, the Kinrich Report allocates the Residual IP Sale proceeds in those proportions.



The Kinrich Report includes additional analyses based on a "Patent Index," which purports to show the number and relative importance of patents filed in the U.S., as well as U.S. first patented technology families.  The additional analyses are apparently included to confirm the reasonableness of the approach taken.

> e.    The Flaws in the Kinrich Approach

As is the case with its proposed allocation of the Business Sales proceeds, the Kinrich Report's allocation of the Residual IP Sale proceeds fails at the first step: it fails to identify what is being valued – namely, what assets were transferred and what rights were surrendered by each Debtor Estate in connection with the Residual IP Sale.  Instead, the Kinrich Report proceeds based upon a number of incorrect premises.

- First, the Kinrich Report assumes that the projected after-tax cash flows by geography in the selected IP Co. Model correlate perfectly to the value of the assets transferred and rights surrendered by each Nortel entity in each geography.

- Second, the Kinrich Report assumes that the value of the after-tax cash flows in the IP Co. Model are directly related to the purchase price paid by Rockstar for the Residual IP.

The Kinrich Report offers no support for these assumptions and I am not aware of any. These premises ignore the ownership of the patents by NNL and key aspects of the licenses surrendered by the U.S. and EMEA Debtors in the Residual IP Sale. They also ignore the obligations under the MRDA to share any profits (or losses) earned by the Debtor Estates from exploiting the technology.

Also ignored is the fundamental fact that when it was being considered for operation to be operated as a separate entity, the value of the potential IP Co. was typically calculated to be less than half of what was eventually paid by the Rockstar Consortium. This suggests that the purchase price for the Residual IP was not solely or even principally related to the cash flow projections from the IP Co. Model but rather reflected other motives by the buyers. The additional analyses based on the Patent Index do not support the Kinrich Report's approach. They fail to consider the fact that patents filed in the U.S. and U.S.-first patented technology were owned by NNL and were subject to licenses with specific terms in the MRDA. They offer little if any guidance as to the value of the assets transferred or rights surrendered by each Debtor Estate.

Therefore, the allocations in the Kinrich Report are unsupported and are an inappropriate basis upon which to distribute the Residual IP Sale proceeds.

     C.  <u>Unsupported and Flawed Assumptions</u>

The analysis in the Kinrich Report is based on a number of assumptions that are not supported by the facts.

     1.  Assumes that the U.S. and EMEA Entities Effectively Owned IP

The Kinrich Report assumes the exclusive licenses under the MRDA granted all rights held by NNL, as patent owner, to the U.S. and EMEA Debtors in each of their Exclusive Territories. This exclusive license is assumed to have constituted an effective conferral of ownership of the NN Technology to each RPS Entity in their Exclusive Territories. The Kinrich Report indicates:

> To the extent a patent owner grants a party an exclusive license to <u>all the rights</u> granted under the patent, the licensee effectively holds all the economic rights to the patent that had previously belonged to the patent owner for the term of the license.[6] (emphasis added)

From a valuation point of view, this is only correct if the MRDA granted "all the rights" to the Licensed Participants. The Kinrich Report fails to address the limitation on the rights granted and their impact on the valuation and resulting allocations. The Kinrich Report does not identify the ownership of specific categories of assets or attempt to analyze the license rights held by the

---

[6]    The Expert Report of Jeffrey Kinrich, pp. 30-31.

Contains Highly Confidential Information Subject to Protective Order       7

RPS Entities.  Instead of identifying exactly what IP rights were granted to the Licensed Participants in the MRDA, the Kinrich Report takes the short-cut of simply assuming the Licensed Participants had all rights.

The Kinrich Report ignores that the license rights granted to each Licensed Participant were non-transferrable without the written consent of all the other RPS Entities.[7]  This is a crucial omission because the Kinrich Report assumes that the U.S. and EMEA Debtors could have affected the Business Sales and the Residual IP Sale for their Exclusive Territories.  However, under the MRDA, they could not transfer to the purchasers the IP rights that lay at the center of these transactions, because they did not own those rights.  Those rights were owned – and could only be transferred – by NNL.[8]  The equation that Kinrich draws between the patent owner's rights and the exclusive licensee's rights is incorrect.

The license rights granted under the MRDA were clearly not "all the rights" in the IP, contrary to the assumption made in the Kinrich Report.  For example, the MRDA license would terminate under certain circumstances.  This had occurred at least once during the years preceding the bankruptcy, as the Australian Nortel affiliate lost its rights as a Licensed Participant.[9]

Moreover, the Kinrich Report ignores the field of use provisions of the licenses, and it assumes that the U.S. Debtors and EMEA Debtors had rights to sub-license any of the NN Technology and seek damages from potential infringers of any NN Technology in their Exclusive Territory beyond the field of use of their licenses, that is, beyond the field of use in the MRDA that refers to a license to make, use and sell "Products" (as defined in the MRDA).  Again, the Kinrich Report simply assumes the U.S. Debtors and EMEA Debtors had all the rights that the patent owners had, instead of considering what they actually had.

Further, the Kinrich Report inappropriately minimizes the fact that NNL was the only entity with rights to enforce the IP rights in the non-exclusive territories.  The Kinrich Report "conclude[s] that this exclusive right to enforce [in the Non-Exclusive Territories] had very little value because all of the IEs held the non-exclusive right to sub-license in the non-Exclusive Territories."[10]  I disagree. An inability to enforce any IP rights in the non-exclusive territories

---

[7]    NNC-NNL-06001514_0012.

[8]    The IP assets transferred in the Business Sales and Residual IP Sale were owned and transferred by NNL.  The EMEA Debtors and U.S. Debtors surrendered their license rights that had been granted to them in the MRDA.  Therefore, the appropriate approach to allocating the proceeds is to measure the value of that license as an "encumbrance" on the assets transferred.  This is exactly what I did in my Initial Report when I valued the operating profits that the U.S. and EMEA Debtors could have earned from continuing to exploit their license rights, rather than terminating or surrendering them.

[9]    In Appendix L of my Initial Report, I provided a summary of the transaction involving the Japanese affiliate's departure from the MRDA.  It is my understanding that the Australian affiliate stopped conducting R&D and after two years with no R&D expenses was terminated as a Licensed Participant.  For the following three years, the Australian entity received its declining share of the Residual Profits as defined in the MRDA and the RPS method.  Following that the five-year period without any R&D expenses, the Australian affiliate had a RPS percentage of zero and was functionally no longer an RPS entity in the MRDA and for transfer pricing purposes.

[10]    The Expert Report of Jeffrey Kinrich, pp. 42-43.

would reduce the value of the sub-licensing rights held by the U.S. and EMEA Debtors because they would not be able to enforce their rights against others.

By ignoring the scope of the license rights and treating the license as a transfer of all of the patent owners' rights in the exclusive territories, the Kinrich Report misconstrues the reality of the rights held by the U.S. and EMEA Debtors. This leads to a flawed analysis of the value of what the U.S. and EMEA Debtors surrendered in connection of the Business Sales and the Residual IP Sale.

      2.   The Kinrich Report Assumes that Only Certain Terms of the MRDA Apply

The Kinrich Report relies on certain terms in the MRDA, but ignores others. It repeatedly states that the license to NN Technology was "royalty-free," but ignores the RPSM profit sharing terms of the agreement. While Article 5 of the MRDA agreement grants "to each Licensed Participant an exclusive royalty-free license" including certain restrictions relating to territories and fields of use,[11] other sections of the MRDA dictate what portion of profits generated by the Licensed Participants from exploiting the license could actually be retained by them. By ignoring these terms, and focusing on revenues rather than the profits or cash flow that the U.S. Debtors and EMEA Debtors could actually earn from those revenues, the Kinrich Report materially overstates any allocations that would flow to the U.S. and EMEA Debtors in the Business Sales. In the Residual IP Sale, the Kinrich Report projects hypothetical cash flows from the IP Co. business based on its flawed assumption that the rights of the U.S. and EMEA Debtors extended to allow them to conduct such activities, but then ignores the effect of the MRDA terms on those cash flows, without providing any rationale. This again overstates the allocations to the U.S. and EMEA Debtors.

      3.   Assumes that the Purchase Price of the Residual IP Portfolio is Related to the Potential Revenues from Licensing and Litigating the Residual IP Portfolio

The Kinrich Report assumes that the purchase price in the Residual IP Sale can be directly related to the projected cash flows from the IP Co. Model. However, the evidence suggests that the purchase price of the Residual IP portfolio was unrelated to, and far exceeds, the projected cash flows from the IP Co. model. This suggests that even if the U.S. and EMEA Debtors had the necessary rights to do what the IP Co. Model contemplated, the value that they would have obtained is less than that allocated to them in the Kinrich Report. The allocations in the Kinrich Report that are based on an IP Co. Model are not an appropriate tool for allocating the Residual IP Sale proceeds.

A number of factual points indicate that the purchase price of the Residual IP portfolio reflected a number of considerations other than the potential cash flows resulting from the type of licensing contemplated in the IP Co. models.

---

[11]   NNC-NNL06001514_006.

First, the valuations prepared by Nortel and its advisors of the potential IP Co. business plan are dramatically lower than the ultimate purchase price paid by Rockstar.  As discussed below, the valuations of the IP Co. cash flows range from $400 million to $2.7 billion.  In other words, the highest valuation of the IP Co. cash flow was still 40% below the purchase price paid by Rockstar.  This again suggests, contrary to the Kinrich Report's approach, that Rockstar purchased the Residual IP not solely on the basis of IP Co.'s cash flows.  IP Co.'s cash flows are therefore an inappropriate base upon which to determine an allocation of the sale proceeds.

The Kinrich Report also ignores the obvious point that the members of the Rockstar Consortium purchased the Residual IP portfolio, at least in part, as a defensive measure.  It is my experience that having access to a large patent portfolio can help protect a large technology firm from lawsuits from other large companies.  Access to a large patent portfolio, like the Residual IP portfolio, can act as a deterrent because potential opposing parties must factor in the probability of a counter-suit.  The defensive value of access to a significant patent portfolio is valuable to purchasers like the Rockstar Consortium members, but would not be relevant to an entity like IP Co. which intended to pursue an offensive licensing and litigation strategy, but had no operating business in the technology sector (as all such businesses have been sold).  The defensive value of such a portfolio to large companies is not measured exclusively by the present value of the cash flows from licensing.

The identity of the bidders themselves in the Residual IP auction also illustrates that the basis on which value of the Residual IP portfolio was determined is not consistent with that in the Kinrich Report.  The bidders included Google, Apple, Microsoft, Ericsson and other large technology companies with worldwide operations.  The bidders did not include companies whose primary business model is patent licensing and litigation (e.g. Acacia, Round Rock, Intellectual Ventures, hedge funds with a licensing strategy).  If the value of the Residual IP Sale was closely related to the cash flows from a licensing/litigation strategy, one would expect licensing/litigation businesses to have been bidders in the auction.  Instead, the bidders in the auction were operating technology companies which suggests that the value of the Residual IP was determined in the market on some strategic basis in addition to the value of the IP in a licensing/litigation business.  The approach in the Kinrich Report of allocating proceeds based on cash flows from a licensing / litigation business model is inappropriate.

Lastly, the Kinrich Report's own analysis demonstrates that the $4.5 billion purchase price paid for the Residual IP was motivated by factors other than simply licensing revenue. The Kinrich analysis shows that if a purchaser believed that the cash flows from the IP Co. Model had a value of $4.5 billion, a discount rate between 12.2% and 15.7% would be implied.[12]  However, these implied discount rates are far too low to effectively measure the risks of the licensing/litigation strategy.  This suggests that the purchase price paid for the Residual IP portfolio was based on some other valuation metric or other considerations beyond returns from a licensing business such as that contemplated for IP Co.

---

[12]    The Expert Report of Jeffrey Kinrich, p. 58.

For these reasons, it is clear that the purchase price of the Residual IP portfolio was not based solely on the potential cash flows that could have been earned by the IP Co. licensing strategy. Basing the allocation of the sale proceeds on the IP Co. projected cash flows is inappropriate, unsupported and results in unreliable allocations.

> D.  Methodology and Calculation Issues in Business Sales Allocations

The Kinrich Report's allocation of the Business Sale proceeds is based on determining the portion of the entity-level revenues of the specific Nortel Entities identified as Sellers in each transaction (not the specific assets and rights at issue) and applying a revenue multiple to them to derive the value of the assets transferred by each of the Debtors.  The Kinrich Report thus provides entity-level valuations based on proportionate revenues of the entities.  In addition to the unsupported assumptions discussed above, the Kinrich Report also makes a number of significant methodological and calculation errors in determining the allocation of the Business Sale proceeds based on this method.  These methodological and calculation errors render the allocation results unreliable.

> 1.  The Kinrich Report Methodology Appears to be Inappropriately Influenced by the Eden Report

The Kinrich Report proceeds without reference to the terms of the MRDA that require the EMEA Debtors and U.S. Debtors to split or share operating profits from revenues attributed to them, according to the residual profit split methodology.   The Eden Report expresses the view that intercompany transfer pricing agreements are not instructive for purposes of determining the values of assets sold or relinquished by each Debtor.

I am not aware of any basis for this in valuation methodology.  A contractually imposed obligation that reduces cash flow must be taken into account in a valuation, especially where it occurs in the same contract that gives rise to the opportunity to earn revenue in the first place. The MRDA contains both the grant of the license rights that the Kinrich Report relies on to say the U.S. and EMEA Debtors could have earned revenues, and the RPSM obligations to share the profits resulting from exploitation of the rights granted.  The Kinrich Report recognizes the granted license but ignores the profit-sharing obligation.  The allocations in the Kinrich Report are inconsistent with a consistent application of the MRDA agreement including both the license and the resulting obligations.[13]

---

[13]  The allocations in the Kinrich Report would also be inconsistent with the assumption that none of the MRDA provisions applied.  Under that assumption, the U.S. and EMEA Debtors would have had no license rights to the IP that were surrendered in either the Business or Residual IP Sales.

2.    No Analysis of the Correlation between Value and the Revenue Multiples
      is Performed

The Kinrich Report recognizes that "value comes from profit contribution not just revenue."[14]
However, the Kinrich Report effectively ignores profit contribution and allocates all of the
Business Sale proceeds on revenues.  Even if one accepts that the value of the business entity (as
opposed to assets transferred and rights surrendered) is a relevant measure, the Kinrich Report
ignores all expenses and profitability measures by using a revenue-based allocation methodology
for the Business Sales.  This approach makes particularly little sense in the context of Nortel's
historical results where operating margins varied between the business lines and most of
the businesses had negative operating margins.  The Wireless Carrier businesses, CDMA and GSM,
were profitable in 2009 but both had declining revenues and markets. Other Major Business
lines, including Enterprise, MEN, and CVAS, had negative operating margins in the 2009 Carve-
Out Statements.  The purchasers were often acquiring money-losing businesses.  As a result, it is
reasonable to assume that the purchasers were acquiring something more than the future
operating cash flow (i.e., IP, workforce, etc.).  Allocating sales proceeds based only on revenue
ignores this fact.

Business valuation texts recognize that revenue may not be a good proxy for determining the
value of an entity, let alone a subsidiary.  As noted by Damodaran:

> The biggest disadvantage of focusing on revenues is that it can lull you into assigning high values
> to firms that are generating high revenue growth while losing significant amounts of money.
> Ultimately, a firm has to generate earnings and cash flows for it to have value.[15]

Similarly, Pratt notes that "The multiple of gross revenue […] is less than an ideal business
valuation method."[16] This is because the method assumes that the multiple is derived from
businesses that are equally profitable and have the same level of risk as the entity being valued.
Pratt also notes that "If this is not the case [that the entities have the same level of risk] the
analyst should adjust the market-derived pricing multiple appropriately in order to reflect any
differences."[17]  Further, Pratt indicates that revenue multiples are relevant in industries in which
there is a high degree of correlation between the sale price of a business and its percentage return
on sales.  This correlation often is determined through regression analysis.[18]  Such a correlation
is not shown by the Kinrich Report to be present here.

I note that the Kinrich analysis assumes that the revenue multiples that apply to an entire
business sale would also apply to the valuation of a stand-alone business that would have smaller

---

[14]    The Expert Report of Jeffrey Kinrich, p. 21.
[15]    Damodaran, Investment Valuation, Second Edition (John Wiley & Sons: New York) 2002, p. 542.
[16]    Pratt, Valuing Small Businesses and Professional Practices (McGraw-Hill: New York) 1998, p. 348.
[17]    Pratt, Valuing Small Businesses and Professional Practices (McGraw-Hill: New York) 1998, p. 348.
[18]    Pratt, Valuing Small Businesses and Professional Practices (McGraw-Hill: New York) 1998, pp. 342-343.  I
       note that Damodaran also indicates that regression analysis could be used to evaluate revenue multiples to
       "control for differences across firms." See Damodaran, Investment Valuation Second Edition, (John Wiley &
       Sons: New York) 2002, pp. 557-65.

revenues (and profits) and increased costs related to its independent operation.  I also note for many of the businesses sold, only one of the Debtor's operations was profitable.  Further, I note that for two of the sold businesses none of the Debtors operated profitably.  For example, none of the Canadian, U.S. or EMEA Debtor's Enterprise Solutions businesses operated profitably.

In conclusion, applying a revenue multiple without considering the above-noted issues leads to a conclusion that does not correlate to the actual Line of Business sale price or more importantly, to the value of the assets or rights transferred or surrendered

> 3.  The Revenue Approach Assumes Each Nortel Entity Could Have Operated as a Stand-Alone Business and Therefore can be Valued Independently

The approach used in the Kinrich Report implicitly treats each selling Nortel entity as a stand-alone business i.e. as though each owned all of the assets from which revenue was generated and could earn those revenues on its own.  This is not an accurate reflection of the way Nortel operated as a matrix entity.

For example, an ability to generate revenues from the exploitation of a license does not equate to all ownership rights of the intellectual property and therefore does not equate to the value of that IP when sold.  Additionally, the U.S. Debtors would not have had the revenues reported in the 2009 Carve-Out Statements ha it not been for the historical expenses incurred by the Canadian Debtors at its main R&D facility in Ottawa.  Also, many basic corporate functions were centralized in the Canadian Debtor.  Without support from those centralized cost-center functions, the U.S. and EMEA Debtors would not have enjoyed the revenues they did.

Even when it derives a revenue multiple from a Business Sale which may have been close to being a stand-alone business, the Kinrich Report applies that same multiple to each selling Nortel entity.  This methodology is flawed.  The same implied revenue multiple is applied to NNL, the legal owner of the IP, and the other RPS Entities.  This ignores the fundamental difference between legal ownership and licensed rights.  Additionally, the Kinrich analysis does not evaluate whether the businesses sold in the individual geographies also could operate on a stand-alone basis.  In addition, it does not adjust the revenue multiple to take into account that some businesses were more dependent on other Nortel Entities.

> 4.  Revenue-Based Valuation Multiples are Inappropriate Methods to Value Individual Entities within a Matrix Organization like Nortel

The individual entities within each Nortel operating business were interrelated in what Nortel referred to as a matrix structure.  The primary focus of certain entities was sales and distribution.  That was possible because other entities within the Nortel group bore disproportionate shares centralized expenses like research and development.  Therefore, a revenue-based valuation multiple is an inappropriate method to value entities within the matrix structure.

This point becomes obvious by considering the following example.  Imagine a similar valuation exercise being applied to a single business entity with three divisions: a sales division, an R&D division and a manufacturing division.  It would be inappropriate to value each division within

this hypothetical entity based on a revenue multiple.  The sales division would obviously have
the highest revenue, the manufacturing division may have some revenue based on an internal
transfer price and the R&D division may have no revenue.  But it would be wrong to conclude
that the R&D division has no value, that the sales division has most of the value and that the
manufacturing division has value only in proportion to revenue.

That example of a hypothetical entity is similar to the overall Nortel group.  Most of the Nortel
major business functions were conducted in each of the RPS Entities; however, it is obvious that
certain entities performed different business functions in disproportionate share.  For example,
the Canadian Debtors performed a much higher portion of R&D than their revenue share of the
overall Nortel group.  Shortly put, revenue does not equal value.

> 5.  The Revenue Multiple Applied Is Also Based on the Sale of an Entire
>     Business, which Is a Control Value

The Kinrich Report does not consider whether the individual businesses valued had control over
their cash flows or if the applied multiple was appropriate.  The implied revenue multiples are
derived from the price paid by the purchaser of the business.  The purchaser acquired the rights
to control the cash flows generated by that business.  Therefore, the implied revenue multiples
are at a control value.

The Kinrich Report takes that control-level valuation multiple and applies it to each entity in the
matrix structure of Nortel's organization.  It is inappropriate to assume that every entity in the
Nortel organization had complete control over the portions of the business that it transferred or
surrendered in connection with the sales.  This inappropriate assumption likely results in over-
valuation of entities that had more limited control over their operations.

There is a related issue in the second approach in the Kinrich Report that values the Non-I.E.s
based on a comparable company multiple analysis.  This analysis takes a revenue multiple
derived from a list of stand-alone companies and applies that multiple Non I.E.s in Nortel's
matrix structure.  There is a clear difference in risk and control over cash flows between an non-
I.E. and a stand-alone business.

> 6.  Revenue Based Analysis Leads to Nonsensical Results

The revenue-based analysis in the Kinrich Report leads to nonsensical results.  For example,
implicit in the revenue based allocation is that LTE business is essentially worthless because it
had almost no 2009 revenue (i.e. zero historical revenue = zero value).  However, it is clear that
Nortel had invested hundreds of millions of dollars in R&D to develop LTE as the next
generation technology.  The fact that the methodology in the Kinrich Report allocates little value
to the LTE business and the LTE IP already developed by Nortel is an indication of the flaws in
the methodology.

Contains Highly Confidential Information Subject to Protective Order                    14

7.   The Profitability Measures Used to Evaluate the Revenue Multiple Analysis
     Exclude Relevant Costs

To evaluate the reliability of the revenue multiple analysis, the Kinrich Report includes
comparisons to profit-based allocation methods. However, the Kinrich Report does not include
significant costs when calculating the profitability of the businesses.  Allocations on the basis of
profits, when accurately calculated, are not consistent with the revenue-based allocations as
suggested in the Kinrich Report.

The Kinrich Report asserts that a profit-based allocation is not materially different for the U.S.
Debtors than revenue based allocation.[19]  However, the Kinrich Report uses Gross Margin and
Contribution Margin as proxies for profitability – both defined in the Kinrich Report to exclude
key expenses of the ongoing businesses including Nortel's important and substantial Research &
Development expenses.  Both profit measures also exclude the RPSM payments made by the
RPS entities as part of the MRDA.  If all of these costs were included in the analysis, the
allocations on a profit-based methodology would not be similar to the allocations on a revenue-
based methodology.

An illustration of the inconsistency between Nortel's reality and the Kinrich approach arises
from the sale of Nortel's Enterprise business.  Even using the flawed approach of including only
some of the expenses, the Enterprise Business was not profitable.[20]  The Kinrich analysis uses
"the weighted average of contribution margin shares across the other Lines of Business to
determine [the] value relinquished in the Enterprise Sale."[21]  In other words, the Kinrich Report
does not directly value the Enterprise business, which yielded nearly 30% of the overall Business
Sale proceeds to be allocated, and instead merely allocated the Enterprise proceeds *pro rata*
among the five remaining operating businesses that were determined to be profitable at the
contribution margin level in the analysis.  The fact that 30% of the Business Sales proceeds had
to be spread *pro rata* in this manner shows the overall flawed methodology of the analysis.  Such
a partial and flawed profit-based allocation analysis cannot effectively serve as a means to
confirm the revenue-based allocation analysis in the Kinrich Report.  In fact, when all the costs
are included, the fact that a profit-based allocation would yield materially different results
detracts from the reasonableness of the revenue-based allocations in the Kinrich Report.

8.   The Kinrich Report is Internally Inconsistent Regarding the Treatment of
     Expenses and the Use of Profitability in Valuation

For the Business Sales, the Kinrich Report allocates the sale proceeds completely based on
revenues of the respective entities.  For the Residual IP Sale, the Kinrich Report bases the entire
allocation not on the projected licensing revenue but on the projected cash flow after paying

---

[19]   The Expert Report of Jeffrey Kinrich, p. 22.  However, it is interesting to note that for the Canadian Debtors,
       the gross margin-based allocation is 50% higher than the revenue-based allocation.  See the work paper for the
       Kinrich Report entitled "Text Calculations for Section I-VIII.xls, tab 8.  This calls into question the ability of
       the profit based allocations to support the revenue-based allocations as is suggested in the Kinrich Report.
[20]   The Expert Report of Jeffrey Kinrich, p. 22, footnote 70.
[21]   The Expert Report of Jeffrey Kinrich, p. 22, footnote 70.

Contains Highly Confidential Information Subject to Protective Order                    15

certain expenses and taxes. The methodological inconsistency of using a revenue-based allocation in the Business Sales and a profit-based allocation in the Residual IP Sale allocation shows the unreliability of the Kinrich allocations.

### 9. Conclusion Regarding Business Sale Valuation Issues

The allocation of the Business Sale proceeds in the Kinrich Report is unreliable, unsupported, and inconsistent with my understanding of the facts of the case and valuation standards. The Kinrich Report inappropriately ignores the specific categories of assets and rights transferred and surrendered and instead values entire entities based on proportionate revenue. This methodology ignores the fact that each Nortel entity was not a stand-alone business with control over the businesses sold. Without support or analysis, the Kinrich Report also assumes a perfect correlation between revenue and the value of the assets and rights relinquished. The analysis ignores the fact that when all relevant expenses are included, a profit-based allocation is inconsistent with the proposed revenue-based allocation.

These are fundamental flaws in the allocation of the Business Sale proceeds in the Kinrich Report. Therefore, the proposed allocations are unreliable and unsupported.

### E. Methodology and Calculation Issues Related to Residual IP Sale Allocation

The value allocated to each of the Debtors from the sale of the Residual IP in the Kinrich Report is based on the attribution to the geographic regions of the Debtors of the projected operating cash flows in the IP Co. Model. The Kinrich Report makes a number of significant methodological errors in determining the allocation of the Residual IP Sale proceeds. These errors include:

### 1. The Kinrich Report Uses the IP Co. Model to Allocate Value by Geography Even Though Global IP Expressly Said Their IP Co. Analysis was Not Intended for that Purpose

Nortel retained Global IP to evaluate its patent portfolio. My understanding is that Global IP's work was used in the development and refinement of the IP Co. models. However, in an early presentation, Global IP stated that they "have no opinion regarding territorial split of patents or patent-related revenue."[22] Nonetheless, the Kinrich Report uses the models built on the Global IP work product to assign "patent-related revenue" to specific geographies. This was not the intended purpose of the Global IP analysis.

### 2. The Kinrich Report Assumes that the Value Obtainable by Each RPS Entity Separately Would Equal the Overall Value Available to IP Co.

The IP Co. Model assumed that a single entity would own the Residual IP portfolio and that there would be a centrally coordinated, worldwide litigation and licensing program. This

---

[22]   NNC-NNL06001121_0023.

assumption has an impact on many aspects of the model, including achieving royalty rates, the timing of licensing / litigation revenues and the level of expenses required to enforce the IP rights.

The Kinrich Report states that since the U.S. Debtors had enforcement rights in its Exclusive Territory, it should receive the relative value of the cash flow in the IP Co. projections derived from the U.S. activities of target companies. This assumes that the U.S. Debtors' rights would be the same (for its territory) as the hypothetical IP Co. which would own the IP. This further assumes for example, that potential licensees would be indifferent when raising defenses to litigation or obtaining a license, to dealing with a single entity like IP Co. versus each of the RPS Entities for their Exclusive Territories with the package of rights they actually had. There is no evidence in the record, or in the Kinrich Report, to support this assumption.

3. If Each RPS Entity Pursues Their Own Enforcement Actions in their Exclusive Territories the Costs Could be Significantly Higher than in the IP Co. Model

The Kinrich Report uses the assumed rights of each RPS Entity to enforce the patents in their Exclusive Territory as justification for using the IP Co. projected cash flows as a basis for allocation. However, the IP Co. model appears to assume a single entity pursues the litigations and licenses the targets globally. If each RPS Entity has to enforce the patents through litigation separately, the enforcement costs in the IP Co. Model are likely understated. Since the Kinrich Report allocates the sale proceeds based on cash flow after expenses, the allocations in the Kinrich Report ignore the potential increased expense burden of individual enforcement by RPS Entities. The allocations are therefore unreliable and unsupported.

4. The Kinrich Report Uses Unsupported Discount Rates and Methodologies and Fails to Appropriately Account for the Risk of the IP Co. Cash Flows

The Kinrich Report fails to appropriately value the risk-adjusted cash flows from the IP Co. Model. Therefore, the allocation of the proceeds of the Residual IP Sale based on those cash flows is unreliable.

First, the Kinrich Report asserts that a 12.2% to 15.7% discount rate is appropriate to apply to the projected IP Co. cash flows.[23] I disagree and find these discount rates to be too low to appropriately reflect the risks associated with the IP Co. business model. In 2010, Lazard prepared a sequence of valuations of IP Co. and were prepared using discount rates of 25%, 35%, or 45% in their valuations.[24] These discount rates are consistent with those used by venture capitalists in evaluating investments in early stage companies.[25] Additionally in the Expert Report of James Malackowski prepared on behalf of the EMEA Debtors, a 30% discount

---

[23]  The Expert Report of Jeffrey Kinrich, pp. 58-59.
[24]  See for example:  NNCNNL06001118_0005; LAZ-NRTL00018811, p. 3; LAZ-NRTL00018812, p. 3; LAZ-NRTL00018813; and LAZ-NRTL00018814.
[25]  AICPA Audit and Accounting Practice Aid Series, Assets Acquired in a Business Combination to be Used in Research and Development Activities, (American Institute of Certified Public Accountants: Jersey City, NJ 2001) p. 92. These rates also are consistent with those noted in the Malackowski Report at Appendix U.

rate is used to value potential licensing revenue from the Residual IP portfolio.[26]  In my view, the discount rates applied in the IP Co. model and by Malackowski are more realistic than the much lower rate used in the Kinrich Report because the IP Co. Model would be close to a start-up business model (this is a business in which Nortel had virtually no experience) which would typically carry a venture capital discount rate.  If a more reasonable, higher discount rate were used to value the IP Co. cash flows, the total value of the IP Co. business would be significantly lower than the actual purchase price paid for the Residual IP.

Second, in addition to the rate, the discounting methodology used in the Kinrich Report is inappropriate.  The Kinrich Report values the IP Co. cash flows as of June 30, 2011.  However, the business plan generating those cash flows assumes IP Co. began operations in 2010.  Since the IP Co. business plan was not implemented in 2010, the entire business plan (and all the associated cash flows) should be shifted forward in time to start at or near the time of the sale.  This has the effect of pushing future licensing recoveries further into the future and reducing the net present value of those cash flows.  This recalculation would reduce the net present value of the cash flows from $4.5 billion to less than $3.8 billion even using the unreasonable discount rates calculated in the Kinrich Report.  Conversely, using the Kinrich Report methodology, the discount rates would need to be 2.4% to 3.1% lower in order to force the present value of the IP Co. cash flows to equal the purchase price,[27] making them even more unreasonable.

Third, the IP Co. Model presents potential licensing and litigation revenue from targeted defendants.  However, at the time the model was being developed, Nortel applied 60% and 70% adjustments "for [the] probability of successful litigation/licensing."[28]  This probability adjustment was in addition to applying the 25% to 45% discount rate.  In my opinion, a probability adjustment for the odds of successful litigation is warranted and even the 60% and 70% adjustments may not be sufficient to represent that risk.  The Kinrich Report makes no probability adjustment and implicitly assumes that IP Co. would win every litigation it entered.  The failure to include an adjustment for enforcement success results in an overstatement of the present value of the IP Co. cash flows in the Kinrich Report and related analyses.

The present value of the IP Co. cash flows are significantly overstated in the Kinrich Report because of the use of artificially low discount rates and methodology as well as the failure to appropriately adjust for the enforcement risk.  The Kinrich Report's assumption that the present value of the IP Co. cash flows is equal to the value of the Residual IP Sale is clearly not the case, as is clear if the IP Co. cash flows are appropriately discounted and adjusted for risk.  Therefore, it is inappropriate and unsupported to base the allocation of the Residual IP Sale proceed on the IP Co. projected cash flows.  This incongruity is a major methodological flaw in the Kinrich Report and makes the allocation of the Residual IP Sales unreliable.

---

[26]   The Expert Report of James Malackowski, pp. 37-38.
[27]   The discount rates that would be implied in this analysis would be 9.8% excluding China and 12.6% including China.  This compares to the rates calculated in the Kinrich Report of 12.2% and 15.7% respectively.
[28]   See for example:  NNCNNL06001118_0005; LAZ-NRTL00018811, p. 3; LAZ-NRTL00018812, p. 3.

Contains Highly Confidential Information Subject to Protective Order

5. The Kinrich Report Ignores the Fact that Contemporaneous Valuations of the IP Co. Business were Significantly Lower than the Residual IP Sale Price

There were valuations prepared by Nortel with assistance from Lazard and Global IP and other parties at the time the IP Co. Model was being developed that suggest the value of IP Co. cash flows were far less than the Residual IP Sale price.

I am aware at least five valuations of IP Co.[29] The lowest valuation is based on Model Version 2.2 and results in a value of $393 million by assuming a 45% discount rate and a 60% probability of enforcement success. The highest valuation appears to be in a valuation of Model Version 3.0 and results in a value of close to $2.7 billion if one assumes a 25% discount rate and a 100% probability of enforcement success.

The Kinrich Report uses IP Co. Model Version 3.1 and I have not been provided with a contemporaneous valuation in which Lazard was involved for that specific version of the model. However, Appendix N Exhibits 1 and 2 show that using the Lazard methodology in the IP Co. model, the value of the IP Co. cash flows in Model Version 3.1 ranges from $458 million to $2.7 billion depending on the enforcement success, discount rate assumptions and the potential inclusion of licensing revenue in China.

The Kinrich Report ignores these valuations completely despite the ample valuation evidence in the record. If these valuations are accurate representations of the value of the IP Co. cash flows, then it is clear that the purchasers paid additional amounts for the Residual IP portfolio on some other basis than cash flows which would have been achievable by the U.S. Debtors or the EMEA Debtors. This would be the case even assuming that their license rights extended to the activities necessary for the IP Co. business, which is contrary to the assumptions in my analysis. It is a fundamental error to assume that the proceeds from the Residual IP Sale can be allocated based on a set of cash flows that have little or nothing to do with the determination of the ultimate purchase price.

6. Any Value Paid by the Purchasers of the Residual IP Above and Beyond the Present Value of the IP Co. Cash Flows Belongs to the Owner of the Asset, NNL

NNL was the legal owner of the Residual IP. Even if the RPS Entities in the U.S. and EMEA Debtor Estates had certain legal rights to sublicense and enforce Nortel technology in their Exclusive Territories (and rights to sub-license only in Non-Exclusive Territories), and even if the IP Co. projections are realistic representations of the cash flow that could be earned from that sublicensing and enforcement, the Residual IP had a greater value than the present value of those cash flows, as shown by the purchase price paid for the Residual IP.

---

[29]  NNCNNL06001118_0005; LAZ-NRTL00018811, p. 3; LAZ-NRTL00018812, p. 3; LAZ-NRTL00018813; and LAZ-NRTL00018814.

Even if one assumes the U.S. and EMEA Debtors are entitled to the value of the enforcement and licensing opportunities relinquished in the Residual IP Sale, a significant portion of the purchase price would remain unallocated.  Under this assumption, it is my opinion that the amount paid by the purchasers of the Residual IP above the present value of the IP Co. cash flows would naturally accrue to the owner of the IP assets, NNL.  In this scenario, the U.S. and EMEA Debtors would have already been compensated for the license rights they relinquished in the valuation of the enforcement and sub-license rights.  The remaining unallocated portion should rightfully go to the owner of the asset.[30]

> 7.   The Fact that Using Different Royalty Rates Would Not Affect the Kinrich Allocation Demonstrates that Methodology is Not Reliable

The Kinrich Report states:

> Even if the royalty rates [in the IP Co. Model] were generally too high or too low, varying them has little impact on my ultimate value conclusions.[31]

It is illogical that a valuation opinion relating to a licensing / litigation entity such as IP Co. is not affected by differing assumptions of the royalty rates.  This is a logical flaw in the analysis that render the results unreliable.

The Kinrich Report determines the discount rate by assuming the present value of the cash flows to be equal to the purchase price of the Residual IP.  If one were to double the royalty rates in the IP Co. Model, the analysis in the Kinrich Report would require a new higher discount rate in order to force the present value of the new, higher cash flows to match the purchase price.  Using the approach in the Kinrich Report, the relative allocations among the Debtor Estates would remain unchanged.

However, the Kinrich Report has already opined that the discount rates derived from the current cash flow projections are reasonable.  If the royalty rates were higher (or lower), the model would generate discount rates that would be higher (or lower).  So, although the relative allocations would not change, the discount rates used to generate those allocations would be inappropriate based on the opinions already expressed in the Kinrich Report.

Within a reasonable range, higher or lower assumed royalty rates would not impact the discount rate one would apply to the valuation of the IP Co. cash flows.  Logically, higher royalty rates

---

[30]   It is still my opinion that the proceeds of the Residual IP Sale should be allocated entirely to the Canadian Debtors (less the value of the workforce surrendered by the U.S. Debtors).  If, as the Monitor contends, the RPS entities in the U.S. and EMEA Debtor Estates only had rights to sub-license or enforce NN Technology related to the specific fields of use associated with the Nortel operating businesses, my Initial Report determines the appropriate compensation to the U.S. and EMEA Debtors for surrendering license rights related to the operating businesses as part of the allocation of the Business Sale proceeds.  The U.S. and EMEA Debtors have relinquished no additional license rights and no additional allocation is required from the Residual IP Sale. I have also considered the effect of assuming that IP Co. was run as a business by Nortel and its profits split in accordance with the terms of the MRDA.  This analysis is presented in Appendix P to this Rebuttal Report.

[31]   The Expert Report of Jeffrey Kinrich, p. 48.

result in a higher present value if the discount rate is constant. Conversely, lower royalty rates result in a lower present value if the discount rate is constant. The fact that changing the royalty rates has no impact on the allocations in the Kinrich Report is clear evidence of a flawed methodology.

8.   The Kinrich Report Makes Numerous Errors when Assigning the Cash Flows from the IP Co. Models to Specific Territories

The IP Co. Model projects cash flows for North America, EMEA and, in certain scenarios, for China. The Kinrich Report performs some analysis over the top of the IP Co. Model to allocate those cash flows to the Debtor Estates. There are several errors in these assessments and therefore the allocations themselves are unreliable.

First, it is my understanding that the MRDA does not grant the Licensed Participants rights to sub-license or enforce IP rights outside of the fields of use covered by the licenses. Several of the technology franchises in the IP Co. Model fall outside that field of use restriction. Therefore, cash flows from those franchises outside the licensed fields of use should flow directly to NNL as owner of the IP.

The PC franchise represents 18.0% of total licensing revenues and the Internet franchise represents 15.5% of total licensing revenues in the IP Co. Model. The Wireless Handset franchise represents 30.4% of total licensing revenues in the IP Co. Model. If the U.S. and EMEA Debtors are found not to have sub-licenses or enforcement rights related to these franchises, all of the associated licensing revenues and cash flows should flow to NNL and the Canadian Debtors.[32]

Second, only NNL had rights to enforce the IP rights in the Non-Exclusive Territories. Any of the Licensed Participants could sublicense in a Non-Exclusive Territory, but according to the MRDA, only NNL could enforce the IP rights and seek recovery for past damages. The IP Co. Model clearly separates damages for past infringement from ongoing licensing revenues. The Kinrich Report assumes both of these sets of cash flows are assigned to the relevant geographies. However, according to the MRDA, any recovery for past infringement in a Non-Exclusive Territory should flow exclusively to NNL. This is relevant because over 20% of the future licensing revenue in the IP Co. Model represents settlements and litigation recoveries of past amounts. Some portion of that over 20% of licensing revenues relates to Non-Exclusive Territories and should be allocated directly to the Canadian Debtors.

Third, as discussed above, the value to sub-license in a Non-Exclusive Territory without the right or threat of legal enforcement is limited. The Kinrich Report ignores this fact and arbitrarily assigns all cash flows in the IP Co. Model evenly (20% of the total for each of the five RPS Entities). There is no support for the assertion that each of the RPS Entities in the U.S. and

---

[32]   However if the RPSM still applies, these licensing cash flows would then flow through the transfer pricing adjustment process effectively sharing the profits on the RPS percentages.

EMEA Debtor Estates could reap the same value in the Non-Exclusive Territories as NNL which was the only entity with the right to enforce and seek damages in those territories.

9.   The Litigations Being Pursued by Rockstar are Not the Litigations Envisioned in the IP Co. Model

The Kinrich Report asserts that the patent litigation actually being pursued by Rockstar since the Residual IP purchase supports the allocation based on the IP Co. cash flows.  However, the litigations being pursued by Rockstar, as referenced in the Kinrich Report, are generally not litigations that were envisioned as part of the IP Co. projections.  Because many of the potential litigation targets in the IP Co. Model were members of the Rockstar Consortium, Rockstar's litigation strategy is now different than the IP Co. litigation strategy would have been absent a sale.  Of the 32 target firms identified in the IP Co. Model, only eight are listed as parties in the Rockstar litigations on Exhibit 24 of the Kinrich Report.  Conversely, of the 13 parties listed on Exhibit 24 of the Kinrich Report, five of the defendants were not targets identified in the IP Co. Model.  The Rockstar litigations are not a reasonable basis to confirm the allocations in the Kinrich Report.

10. The IP Co. Business Plan Was Preliminary and Not Yet Finalized

The Kinrich Report bases the allocation of the Residual IP Sale proceeds on the revenue and cash flow forecasts inside the IP Co. Version 3.1 Model.[33]  This is a dynamic financial model with multiple scenarios "programmed" into the spreadsheets but the Kinrich Report uses only the most aggressive case, which maximizes revenue.  If one of the other scenarios in the Version 3.1 Model is used, the allocation conclusions may be significantly different.

The IP Co. Version 3.1 Model includes multiple scenarios including a "Harvest" scenario as well as scenarios for "Litigation Light" and "Litigation Heavy".  There are also "Low", "Medium," and "High" royalty rates listed for both the Litigation Light and Litigation Heavy scenarios.  There are specific toggles to include or exclude licensing revenues from China.  There is no evidence that Nortel or its advisors had settled on the Litigation Heavy, Medium royalty rate structure as the most appropriate or most likely of the scenarios.

The work papers supporting the Kinrich Report itself demonstrate the variability in the IP Co. projections.  At least five different copies of the IP Co. Model are included in the Kinrich Report work papers.  These different versions include or exclude China and include or exclude an annual cap on royalties from any vendor for any franchise in a single year.  The final allocations in the Kinrich Report are a weighted average of the capped royalty models including and excluding China.

The Kinrich Report adopts the IP Co. Version 3.1 Model as if it was a finalized document, accepted and approved by Nortel and its advisors.  This is not the case.  Inside the Version 3.1 Model Excel file there are a number of scenarios and options still being explored.  Furthermore,

---

[33]   BHG0124158.xls.

a month later in November 2010, IP Co. Version 4.0 Model was created with projected licensing revenues of approximately half of what is projected in Version 3.1. Model [34]

The Kinrich Report does not adequately explain why the specific scenarios of Version 3.1 Model were selected for the analysis as opposed to other lower cash flow scenarios or the later Version 4.0 Model which also had lower cash flows. The selection of the specific scenarios of IP Co. Version 3.1 Model for the basis of the analysis is unsupported and makes the subsequent analysis unreliable.

### 11. Ignores the Limited Technology Life Span

There is ample evidence in the record that Nortel believed its technology had a limited technical and economic lifespan. The lifespan for Products was generally expected to be less than five years. This was discussed in Appendix K of my Initial Report. Additionally, this is addressed at some length in the Expert Report of Dr. Timothy Reichert (the "Reichert Report") dated January 24, 2014. The Reichert Report concludes that the evidence "suggests that an economic life of between 3 and 5 years is appropriate" for Nortel's technology. [35]

Even though Nortel believed its technology had a limited useful life, the IP Co. Model projected licensing revenues through 2020. There is no adjustment in the IP Co. Model or in the Kinrich Report for the potentially shorter economic useful life of the technology in the Residual IP portfolio. There is also no adjustment to the licensing revenues in the IP Co. Model or in the Kinrich Report for the potential of asserted patents to expire prior to 2020.

The analysis in the Kinrich Report does not decrease future licensing revenues of the IP Co. Models for either economic useful lives or for patent expiration. If either, or both, of these factors were included in the analysis, the present value of the IP Co. cash flows would be reduced. This would create an even larger discrepancy between the present value of the IP Co. cash flows and the purchase price paid by the Rockstar Consortium. This is further evidence that the use of the IP Co. cash flow model is an inappropriate basis upon which to allocate the Residual IP Sale proceeds.

### 12. Conclusion Regarding Residual Patent Sale Analysis

For at least these reasons, the allocation of the proceeds from the Residual IP Sale in the Kinrich Report is unsupported and unreliable. The allocations to the U.S. and EMEA Debtors of the proceeds from the Residual IP Sale in the Kinrich Report are materially overstated.

---

[34]    See Appendix N for a more complete discussion of the different versions of the IP Co. Model.
[35]    The Expert Report of Dr. Timothy Reichert, p. 81.

Contains Highly Confidential Information Subject to Protective Order

## V.    Comments about the Malackowski Report

A. Introduction

The EMEA Debtors retained Mr. Malackowski and Mr. Huffard to present opinions relating to the allocation of the sales proceeds.  More specifically, the Huffard Report presents an opinion as to how the sales proceeds should be allocated among the Debtor Estates, while the Malackowski Report values certain intangible assets and then proposes an allocation of the proceeds attributable to those assets among the various Debtor Estates.  Because the allocation opinions contained in the Huffard Report rely in large part upon the opinions contained in the Malackowski Report, I first address the Malackowski Report.

The Malackowski Report addresses the following questions:

(a) How much of the sale proceeds from the Line of Business Sales is attributable to the IP sold in the transactions?

(b) How much of the sale proceeds that is attributable to the sale of IP (either from the Line of Business Sales or the Residual Patent Sale) should be allocated to each of the Canadian, U.S. and EMEA Debtors, under either a "contribution approach" or a "license approach"?[36]

To answer the first question, the Malackowski Report determines the "fair value" of the IP sold in the Line of Business Sales using a "relief from royalty" methodology. The relief from royalty method assumes that the value of intellectual property is equal to the "saved" or "relieved" royalty payments, i.e., royalty payments that were avoided due to ownership of the IP.

To answer the second question, the Malackowski Report presents two alternative allocation approaches: the "contribution approach" and the "license approach".  The contribution approach allocates the value of the IP transferred in the Business and Residual IP Sales among the Debtors based upon each Debtor's relative contribution to the creation of the IP – more specifically, based upon each Debtor's relative research and development spending.  As for the license approach, it purports to allocate the value of the transferred IP based upon the "relative fair market value" of the license rights held by the Debtors.[37]  Although the Canadian Debtors did not actually hold any license rights, but rather, NNL was the patentee, the Malackowski Report proceeds as though NNL was a licensee (like NNI and NNUK), holding an exclusive license to Nortel's IP within Canada.[38]

In the section which follows, I have set out my analysis of the Malackowski Report.  First, I discuss certain unsupported and flawed assumptions underlying the opinions provided in the

---

[36]    Malackowski Report, p.4.
[37]    Malackowski Report, p. 5.
[38]    It states, "The five RPEs held an exclusive license to Nortel's IP within their own country."  Malackowski Report, p. 7.

report.  Second, I identify material methodological errors and inconsistencies in Malackowski's valuation of the IP.  Third, I identify material methodological errors and inconsistencies in Malackowski's contribution and license approaches to allocating the values of the IP assets. Lastly, in each of the sections, I consider the implications of these errors on the overall reliability of the opinions expressed in the Malackowski Report.

B.  Unsupported and Flawed Assumptions

The opinions expressed in the Malackowski Report are based on a number of underlying assumptions that are either not consistent with the facts of this matter as I understand them or that are without foundation in valuation theory.

1.  The Malackowski Report Assumes that U.S. and EMEA Debtors' Licenses Granted Them "Beneficial Ownership and Economic Entitlement" to all of Nortel's IP within the Respective Territories

Like the Kinrich Report, the Malackowski Report assumes that the Licensed Participants had full rights to the Nortel IP within their territories. More specifically, the Malackowski Report states that the EMEA and U.S. Debtors had "beneficial ownership of and economic entitlement to all IP" in their respective exclusive territories.[39]

As noted above, the license rights granted to each Licensed Participant were:

(a)  Restricted to the rights to make, use and sell Nortel "Products" that embodied or used Nortel IP;

(b)  Non-transferrable without the written consent of all the other RPS Entities;

(c)  Subject to the obligation to share residual profits and losses pursuant to the RPSM; and

(d)  Subject to termination under the MRDA.

From a valuation point of view, each of these features has a negative impact on the value of the license rights.  The Malackowski Report ignores the features.

2.  The Malackowski Report Assumes that Relative Research and Development Expenditures Can Serve as a Proxy for the Value of IP Assets Transferred or Rights Surrendered by Each Debtor Estate

The Malackowski Report's contribution approach assumes that the value of IP assets transferred or rights surrendered by each Debtor Estate correlates to the relative amounts spent by the Debtors on research and development over varying periods of time.  I am not aware of any basis

---

[39]    Malackowski Report, p. 5.

in valuation theory for this assumption, nor is any such basis identified by the Malackowski Report.  Under the MRDA, the parties agreed to allocate residual profits (or losses) from operations earned in any given year to each Participant on the basis of proportionate contributions to Nortel's research and development.  That, however, is entirely separate and distinct from the exercise in which the Malackowski Report engages, which has to do with allocating all of the sale proceeds, not the operating profits (or losses).

      3.   The Malackowski Report Assumes that the Relative Revenues Earned in the U.S. and EMEA Serve as a Proxy for the Value of the License Rights Held by the U.S. and EMEA Debtors

In the license approach, the Malackowski Report purports to value the IP assets and rights owned by each Debtor Estate by assuming that the relative value of those assets is equal to the relative shares of revenue earned by the various Lines of Business in each geographic region.[40]  This assumption suffers from multiple flaws.  First, it entirely overlooks the fundamental question of which assets and rights were owned by which entity.  Second, it ignores the fact that the MRDA – which granted the license rights – also imposed an obligation to share residual profits (and losses).  Third, it improperly assumes that revenues (as opposed to profits or cash flow) are a reliable basis for determining value. This last assumption is particularly flawed in the case of Nortel, most of whose businesses had negative operating margins.

      4.   The Malackowski Report Assumes that the Purchase Price of the Residual Patents are Equal to the  Value  that a "Buyer of Nortel's IP Could Earn" in Each Geographic Region

Under the license approach the Malackowski Report assumes that the purchase price in the Residual IP Sale can be directly related to the projected licensing revenues from a "buyer of Nortel's IP."[41] This approach presumes that the $4.5 billion paid for the Residual IP is equal to the net present value of future licensing revenues.  However, the Malackowski Report presents no discussion, analysis or support for this fundamental assumption underlying the "license approach" methodology.  Rather, as previously discussed in my analysis of the Kinrich Report, the evidence suggests that the purchase price of the Residual IP portfolio reflected a number of considerations in addition to the potential cash flows resulting from the type of licensing contemplated in the Malackowski Report.  Accordingly, the license approach is not an appropriate methodology from which to allocate the proceeds from the Residual IP Sale.

      5.   The Malackowski Report Assumes that Older Patents Have Greater Value than Newer Patents

The Malackowski Report assumes that "most new patents have limited value due to the risks that new technology will not be adopted by the market … In contrast, older patents covering

---

[40]   Malackowski Report, p. 50.
[41]   Malackowski Report, p. 7.  This is similar to the incorrect assumption made in the Kinrich Report, where the purchase price of the Residual IP can be directly related to the projected cash flows from the IP Co. Model

technologies accepted by the marketplace often gain value as the market matures over a longer period."[42]  As a result, the Malackowski Report considers almost 20 years of the Debtors' relative contributions to Nortel research and development – a look-back period that appears very long indeed and for which the Malackowski Report provides little if any support.  Given that the telecommunications equipment industry is driven by technological change, one would expect that newer technology provides an IP owner with greater value over the long term than older technologies – which would suggest that a shorter look-back period would be more appropriate.

> 6.  The Malackowski Report Assumes that the IFSA, the MRDA, and the License Termination Agreements Aare Irrelevant

The Malackowski Report appears to assume that the terms of the IFSA, the MRDA and the License Termination Agreements are irrelevant to the valuation and the allocation exercises.  This is a flawed assumption for several reasons.  The IFSA is relevant, among other reasons, because it provides that the MRDA and its terms were in effect at the time of the Business Sales and Residual IP Sale.  The MRDA is relevant because, as noted above, it contains terms about the ownership of the Nortel IP and defines the terms of the licenses held by the Licensed Participants, including providing for obligations to share residual (operating) profits and losses.  The License Termination Agreements also provide that the MRDA remained in force, and evidence the rights that the U.S. and EMEA Debtors surrendered in connection with the asset sales, namely, their license rights.

> C.  Methodology and Calculation Issues in the Malackowski Report's Valuation of IP Sold in the Business Sales

In order to value the IP that was sold as part of the Business Sales, the Malackowski Report uses a "relief from royalty" approach.  The relief from royalty approach derives the value of IP by computing the present value of the royalties that the owner of the IP is notionally "relieved" from paying as a result of its ownership of the IP.  To compute the value of IP using the relief from royalty method, three inputs are generally required: a) a royalty base of either revenues or units; b) a royalty rate; and c) a discount rate that appropriately reflects the risk associated with obtaining the benefits of the royalties relieved.  Each of these inputs should be reflective of the rights and technology being valued.[43]

---

[42]   Malackowski  Report, p.44.  There is little analysis in the Malackowski Report to support this implicit assumption.  The Malackowski Report anecdotally suggests that Global IP identified some older patents held by Nortel as "high interest."  In addition, the Malackowski Report presents a discussion about GSM technology that is not supportive of his assumption because the Malackowski Report does not find that revenues increased over time from older GSM-related IP.  See Malackowski Report, pp. 41-44.

[43]   The Malackowski Report relies only on a single method – the relief from royalty methodology – to determine the value of the IP transferred in the Business Sales.  Other methodologies, such as an excess earnings approach have not been applied. The relief from royalty method assumes that the value of an intangible is based on the royalties avoided – it does not value the benefit of the use of the technology to the owner, nor does it consider the differences in the values IP that would result from different license rights.

In attempting to value the IP sold as part of the Business Sales, the Malackowski Report is plagued by a number of errors in its application of the relief from royalty methodology, as set out in the sections which follow.

      1.   The Malackowski Report's Application of a Relief from Royalty Approach is Flawed and the Royalty Rates are Unsupported

As noted above, the relief from royalty methodology requires the use of three inputs: a royalty base, a rate, and a discount rate. Valuation guidance has noted that, in using the relief from royalty method, the rates of arm's length agreements should reflect similar risk and return to the "net revenues expected to be generated by the subject intangible asset during its expected remaining useful life."[44]

As an initial matter, the Malackowski Report does not explain why it considers the royalty rates – which are those set out in the "litigation light" scenario in certain IP Co. Models – to be appropriate to the valuation of the IP sold as part of the Business Sales.  In addition, the Malackowski Report does not consider royalty rates that the Licensed Participants avoided.  The "litigation light" royalty rates reflect those that would be charged for non-exclusive licenses and it is not clear whether the rates have been modified to consider adjustments that could result from litigation.  Moreover, the IP transferred in the Business Sales was sold, not licensed on a non-exclusive basis and the royalty rates selected do not appear to account for these rights.  The use of these rates thus leads to an inaccurate valuation of the IP transferred in the Business Sales.

There are numerous issues with respect to the royalty base (revenues) in the Malackowski Report that also result in an inaccurate valuation of the IP transferred in the Business Sales.  For example, the revenues or units which are used as the royalty base can change over time – especially as new technologies are introduced and older modes become obsolete.  However, the relief from royalty analysis in the Malackowski Report applies the royalty rates to a continuously increasing royalty base, implicitly assuming that all revenues are in some way related to the technology transferred in the Business Sales.  Further, the same royalty rates are assumed to apply to the royalty base regardless of the actual composition of the sales.

The third input in the relief from royalty method is the discount rate. The Malackowski Report indicates that the analyses use the Weighted Average Cost of Capital ("WACC") for the "industry in which the Nortel Business operated."[45]  In general, the WACC of an entire entity reflects the costs and risks associated with its entire business.  Because the Business Sales reflect only single lines of business, the industry WACC understates the risk associated with obtaining future royalties.

Cumulatively, these errors lead to an inaccurate valuation of what the Licensed Participants surrendered, which is appropriately measured by the method in my Initial Report, namely, by

[44]    Reilly and Schweihs, Valuing Intangible Assets (McGraw-Hill: New York 1998) pp. 152-153.
[45]    Malackowski Report, p. 26.

Contains Highly Confidential Information Subject to Protective Order    

determining the income that the Licensed Participants could have earned after the RPSM sharing if Nortel had continued to operate.

2. The Malackowski Report's Use of the "Defensive" and "Synergistic" Values for the IP Sold in the Business Sales is Flawed

The Malackowski Report takes the position that the value of the IP sold as part of the Business Sales consists of two components: the defensive value; and the synergistic value.[46]  The defensive value of the IP is that value which is derived from the use of the IP in the ongoing businesses.  The Malackowski Report determines that value by calculating the amount that the various Nortel Lines of Business would have had to pay to license the IP in question if it were owned by a third party.

The Malackowski Report adds the "defensive" value to the "synergistic" value in order to arrive at the value of the IP sold as part of the Business Sales.  The position is unsupported in the valuation literature.  A synergistic value would not be separable from the value of the IP assuming a fair value standard is being applied.  This is because fair value is supposed to represent the amount that a market participant would pay for the asset and would include all potential uses. No such separable asset would exist, as the computation would already include this value.

Moreover, as the Malackowski Report itself acknowledges, the buyers of the Nortel businesses "were not intending to broadly license the IP portfolios."[47]  Thus the inclusion of a synergistic value is not consistent with the purposes of the transactions. In addition, unless the IP can be broadly licensed, it would not make commercial sense for the buyers of Nortel's operating businesses to license third parties, given that such licenses would simply engender additional competition, thereby reducing the value of the buyer's investment and increasing its business risks.  The Malackowski Report does not consider these factors.

All of this suggests that the Malackowski Report's valuations of the IP transferred in the Business Sales are fundamentally flawed. For a fair value standard to be properly applied, the broader "principal market" required by the standards would be considered and a separate synergistic value would not apply.  This analysis is fundamentally flawed.

3. Conclusion Regarding Valuation of IP in the Business Sales

Overall, the Malackowski analysis results in an unreliable value for the IP sold in the Line of Business Sales. As seen by the inclusion of these values in the Huffard Report, a substantial difference between the purchase prices and the combined values of the tangible and intangible assets results. These differences indicate that the transferred IP, which comprised the only assets

---

[46] I note that by contrast, the Malackowski Report does not apply such terms to the Residual IP, which based on the descriptions of the these terms, would derive value solely from synergistic activities.  Taking this point, the Residual IP Sale would be subject to the 0.19% royalty rate applied synergistic approach in the Business IP sale.

[47] Malackowski Report, p.27.

of significant value transferred in the Business Sales has not been properly valued and does not provide a reliable basis for the allocation of the proceeds among the Debtors.

     D.   <u>Methodology and Calculation Issues in the Malackowski Report's Valuation of Residual IP</u>

        1.  Introduction

In addition to valuing the IP sold as part of the Business Sales, the Malackowski Report also values Nortel's Residual IP – not because the value of the IP is unknown (the value was clearly determined by the purchase price paid by the Rockstar Consortium), but rather because the data generated as a result of the particular valuation methodology that is then used in order to allocate the proceeds of the Residual IP Sale.

More specifically, the Malackowski Report attempts to value the Residual IP Portfolio by determining what revenues were expected to be generated by a worldwide licensing strategy in specific geographic territories.

First, the Malackowski Report divides the IP portfolio into eight "franchises," which generally represent the business areas in which the technology was used.  This assumes that the purchaser of the portfolio would attempt to earn income from those patent franchises by licensing the patents to market participants who wished to use the patented technology.[48]  Next, the Malackowski Report forecasts the global revenue attributable to each franchise.  He then "estimates the income achievable from licensing the Residual Patents in that franchise."[49]  This involved a "series of decisions regarding reasonable royalty rates, licensing expenses, tax and discount rates" which were then applied to forecast revenues.  Malackowski states that "these decisions were based on market research, the record in this case, and [his] own experience in the IP valuation field."[50]  The resulting royalties were then discounted to present value using a 30% discount rate to derive a value of the Residual IP of $3.5 billion.

Malackowski's valuation of the Residual IP contains numerous assumptions and suffers from many methodological flaws.  The seriousness of these flaws is apparent from the fact that the value generated by Malackowski's analysis is approximately $1 billion less than the actual sale price in the Rockstar transaction of $4.5 billion.  The Malackowski analysis therefore does not provide a reliable valuation of the IP assets transferred in the Residual IP Sale or for allocating that value. Certain specific errors in Malackowski's methodology are set out in the sections which follow.

---

[48]   Malackowski Report, pp. 31-32.
[49]   Malackowski Report, p. 32.
[50]   Malackowski Report, p. 32.

2.      There is No Support for the Underlying Assumption that the Purchase Price of the Residual Patents is Equal to the "Value" that a "Buyer of Nortel's IP Could Earn" in Each Geographic Region

In justifying the use of the license approach for the allocation of the Residual IP Sale proceeds, the Malackowski Report states that "the purchase price gives no insight into the derivation of value, so, on a License Approach, I must independently value the Residual Patents to determine where <u>revenues</u> arise and therefore where <u>value</u> should be allocated.[51]" (emphasis added).  This approach therefore relies on the assumption that the revenues that could be earned from licensing the IP worldwide accurately reflects the amount paid for the Residual IP.  However, the Malackowski Report presents no discussion, analysis or support for this fundamental assumption.

Rather, as previously discussed in my analysis of the Kinrich Report, the evidence suggests that the purchase price of the Residual IP portfolio reflected a number of considerations.  For example, the Malackowski Report ignores the point that the members of the Rockstar Consortium purchased the Residual IP portfolio at least in part as a defensive measure.  Since there is little evidence that the total value of the Residual IP Sale was solely or even primarily driven by licensing revenues, using the specific geographic origin of licensing revenues as an allocation basis is a fundamentally flawed approach.

3.   The Upward Adjustment of the Derived Value of the Residual IP is Not Justified

As noted above, the valuation exercise presented in the Malackowski Report resulted in a value for the Residual IP of $3.5 billion.  This is approximately $1.0 billion less than the purchase price paid by the Rockstar Consortium.  The Malackowski analysis does not provide any explanation for this discrepancy.  Instead, the report simply makes a "pro rata adjustment," necessary to "reconcile" the value derived in the report with the actual purchase price.  In other words, the Malackowski analysis arbitrarily "grossed up" on a proportionate basis the value calculated so that the total value of the franchises is equal to the $4.5 billion purchase price.[52]

This adjustment is wholly inappropriate, and is unsupported by the principles that govern valuation practice.  In addition, the adjustment would appear to be premised on an assumption – unexpressed in the report and unsupported, to my knowledge – that the discrepancy between the calculated value of the IP and the value paid by Rockstar is entirely due to differing royalty or revenue assumptions, rather than to other factors, such as the commercial motivations of participants in the Rockstar Consortium.

---

[51] Malackowski Report, p. 31.
[52] Malackowski Report, p. 33.

Contains Highly Confidential Information Subject to Protective Order      31

4.    The Malackowski Report Does Not Consider that the Franchises Cover
Numerous Technologies with Different Applications

As noted above, the Malackowski Report divides the Residual IP portfolio into eight franchises, which are subsectors of the telecommunications industry, corresponding to those designated by Global IP.  These franchises cover numerous types of technologies, which may be of greater or lesser importance to potential licensees.  However, the Malackowski Report does not in any meaningful way evaluate the relative importance of the patents contained in the various franchises, nor does it identify whether the technology contained in any given portfolio is currently used in products or, if so, whether such usage is significant.  Of course, such factors could have a material impact on whether the projected licensing revenues could, in fact, be earned from the various franchises.

5.    The Malackowski Report Assumes that All Revenues Related to a Specific
Industry Would Be Subject to the Royalty Rates

The analysis assumes that, so long as one "high-interest" patent for any given franchise has been issued in a particular country, then all forecast industry revenue for the franchise for the particular country should be included in the royalty base.  However, it does not evaluate the components of the forecast industry revenue, i.e., it does not consider which part of the revenues would be attributable to the sale of services – on which no patent royalty would likely be available – and which part would be attributable to products.  In addition, it does not evaluate what portion of the forecast industry revenue is attributable to products that might actually infringe any of the Residual Patents.

6.    The Malackowski Analysis Assumes that Royalty Payments Will Start to be
Earned in 2011

The Malackowski Report also assumes that revenues from all licensees will begin to be earned in 2011.  In other words, it assumes that all licensing efforts against dozens of targets across multiple jurisdictions ewill be 100% successful within a few months of the portfolio being sold.  This assumption is hard to credit and is inconsistent with the fact that the royalty rates selected by Malackowski are the IP Co "litigation light" rates, which would, by definition, require at least some form of enforcement action, which would necessarily delay the receipt of royalty payments.

7.    The Malackowski Analysis Assumes that the "Litigation Light" Royalty Rates
Will Apply to all Licenses

As noted above, the patent portfolios that comprised the various franchises included a variety of technologies, some of which may be of greater value to potential licensees than others.  Of course, generally speaking, the greater the value of the technology, the higher the royalty rate that can be demanded.  The converse is also true.  However, the Malackowski analysis does not make any attempt to account for the different values of the technologies that are at issue.  Instead, it simply assumes that the same royalty rate will be applicable to all of the technologies

in a particular franchise. In addition, it is not clear whether any given licensee would be required to license all of the patents in a particular franchise or only those it needs, or what the effect of such a license could be on the royalty rates that would apply.[53]

      8.  The Malackowski Analysis Assumes that All Licenses and All Royalty Rates will be the Same, Regardless of Country or Usage

Again the Malackowski analysis assumes that the same royalty rate will apply for the same technology in all countries and that all licensees will accept similar (although undefined except as to royalty rate) terms.

      9.  Despite the Fact that the Patents are Wasting Assets, the Malackowski Analysis Assumes Increasing Royalties through 2022

The Malackowski Report does not consider that the patents and technology in the Residual IP portfolio are wasting assets with limited useful technological lives and that those useful lives are likely to expire prior to the end of the period during which the potential revenues are projected. The Malackowski Report makes no adjustments to the projected revenues to account for this fact. In addition, the patents had limited remaining terms and the Malackowski Report makes no adjustments for patents expiring during the period.

      10.  Licensing Expenses are Based on Costs of Operating Acacia Research and Do Not Fully Reflect the Costs of Obtaining Judgments that Would Result in Royalty Payments Being Made

In order to calculate the resulting royalties (consisting of royalty revenues less relevant taxes and expenses), the Malackowski Report deducts from the projected revenues certain costs. The Report asserts that these costs are based on the those incurred by "sophisticated non-practicing entities such as Acacia Research Group".[54] (Acacia is a publicly traded company which is in the business of acquiring and licensing technology.) However, I have reviewed Acacia's public filings and those of other licensing entities and have found a significant discrepancy between their reported costs and those that the Malackowski Report asserts are representative. For example, the Acacia public filings disclose that the company's costs of operation from 2005 through 2012 have ranged from 112% of revenue in 2005 to as little as 52% of revenue in 2012.[55] Other licensing entities, such as Interdigital and Rambus, report operating costs from 2005 to 2012 ranging from as little as 28% of revenues to as much as 164% of revenues. By contrast, the Malackowski analysis projects costs of only 20% of revenues. The Malackowski Report does not appear to provide any explanation for this discrepancy and I am not aware of any.

---

[53]  I note that in the litigations that Rockstar has pursued to date, it has only asserted a limited number of patents against any single potential licensee.

[54]  Malackowski Report, p. 37.

[55]  Of note is that Acacia indicates that the useful life of the patents in its portfolio is five years or less.

11. Conclusion – The Malackowski Valuation of the Residual IP is Not Reliable

Of course, as mentioned at the outset of this section, the value of the Residual IP portfolio has already been determined by the purchase price in the Rockstar Transaction.  However, in order to apply the license-based allocation approach, it was necessary to derive a valuation of the Residual IP that divided the value amongst the different groups of patents contained in the portfolio.  For the reasons discussed above, the valuation analysis in the Malackowski Report of the Residual IP contains numerous conceptual and analytical errors which render it unreliable for the purposes of allocating the proceeds from the Residual IP Sale.

E.    The Contribution Approach to Allocation is Flawed

Having derived the values of the IP transferred in the Line of Business and Residual IP Sales, the Malackowski analysis proposes two methodologies by which these values can be allocated among the Debtors.  The first, the "contribution approach," assumes that the proceeds attributable to the sale of IP in the Business and Residual IP Sales can be allocated based on the relative amounts spent by each Debtor on research and development during the relevant period.  The Malackowski Report considers this relevant period to be 1991 through 2007, the time period during which applications for the patents in question were filed.  In my opinion, this approach is not methodologically appropriate for the allocation of the proceeds and is factually unsupported for at least the following reasons:

1.    The Contribution Analysis Incorrectly Assumes that the Debtors' Relative Research and Development Expenses Correlate to the Value of Each Debtor's IP Rights Surrendered and IP Assets Transferred in Each Sale

The Malackowski Report does not provide any explanation as to how each Debtor's relative R&D expenses can be related to the value of the assets transferred or rights surrendered by that Debtor's, and I am not aware of any. Therefore, the entire contribution analysis contained in the Malackowski Report sheds little light, if any, on what I understand the key valuation question to be.[56]

In any event, even if one were to accept that there is some discernible and measurable relationship between the Debtors' relative contributions to Nortel's research and development and the value of the assets or rights that each Debtor owned or surrendered, the Malackowski Report fails on its own terms, as is discussed more fully in the sections which follow.

---

[56]    I note that the EMEA Debtor's transfer pricing expert, Mr. Richard Cooper, appears to conclude that allocation of the proceeds from the Business and Residual IP Sales based on the Debtor's contributions to research and development is consistent with transfer pricing principles and that the look back period in the Malackowski analysis is appropriate.  However, Mr. Cooper's analysis (and underlying transfer pricing principles) focus on the allocation of operating profits that are derived from the use of the intellectual property.  Neither the relief from royalty method used by the Malackowski analysis to value Nortel's IP, nor the contribution approach to allocation are operating profit-based.

Contains Highly Confidential Information Subject to Protective Order                34

2.  The Look Back Period Used by the Malackowski Report to Derive the
Research and Development Expenditures is Not Supported

Considering its contribution approach, the Malackowski Report states that it is appropriate to
consider research and development expenses for as long as 16 years prior to the valuation date.
This look-back period appears to be largely based Global IP's evaluation of IP Co., which
identified "high interest patents" for licensing purposes.  Global IP categorized the residual
portfolio and concluded that 37% of the patents were "high interest."[57]  The Malackowski Report
uses these data to determine which high interest patents are in each franchise.

Having determined the important patents in each franchise, the Malackowski Report then
determines the "look back" period during which the inventions claimed in the patents were
made.  The "look back" period is determined for each franchise's portfolio based upon the
priority dates of significant patents in the portfolio.[58]  The Malackowski Report notes that Global
IP's analysis shows that the average priority year for the "high interest" patents is 1999 and
concludes that the older patents in the Residual IP portfolio were more valuable than the newer
patents.[59]  Accordingly, the Malackowski Report determines that "it is appropriate to determine
contribution to the creation of Nortel's IP by measuring R&D spending starting the year before
the filing of the earliest [i.e. oldest] unexpired high interest patent in each portfolio."[60]

However, the Malackowski analysis does not account for the fact that older patents have fewer
years to expiration, whereas newer patents have longer lives, will face less immediate
technological obsolescence, and are more likely to drive future value for the buyers.

In addition, the determination of "high interest" patents is derived entirely from the analysis
carried out by Global IP.  Patents "of interest" to Global IP were those that were most likely to
be enforceable and result in the highest royalties in third-party licensing situations, at the time
that Global IP was looking at them.  Global IP did not consider patents that may have been of
highest value to a Nortel operating business (i.e. resulting in cost savings or enabling exclusion
of a competitor).  Moreover, patents on more recent technologies, from which the future value of
the portfolio would be derived, would not have been "of interest" at the time, as the designation
"of interest" is as of a point in time and can change rapidly, given that the technology relates to
the telecommunications equipment industry.

Lastly, I note that a five year look-back period for research and development expenses was
included in the MRDA.  This look-back period was intended to provide returns for research and
development consistent with the actual marketing and use of the technology.  The Malackowski
Report's use of the 16-year or longer look back period assumes (without support) that the oldest
technology was driving current sales.  This is not consistent with Nortel's actual operations, nor
is it consistent with the MRDA.

---

[57]   Malackowski Report, p. 40.
[58]   Malackowski Report, p. 41.
[59]   Malackowski Report, p. 42.
[60]   Malackowski Report, p. 44.

3.   The Contribution Approach is Not Consistent with the Strategic Use of the
     Residual IP Portfolio by the Rockstar Consortium

Regarding the determination of the relevant look back period, the Malackowski Report states that
"the measurement period must be carefully considered," among other reasons, in order to
"capture the relevant contributions to ultimate sales value."[61]  This reference to "capturing the
relevant contributions to ultimate sales value" reveals a further flaw with the contribution
approach. This provides another reason the contribution approach in the Malackowski Report is
not an appropriate method to allocate proceeds from the Residual IP Sale.

Indeed, as noted in my Initial Report, the Rockstar Consortium has undertaken very little
litigation against potential infringers, indicating that the purchase price paid (and, therefore, the
value of the portfolio) was not based on the royalties that could be received from licensing, but
rather were based on other strategic benefits to the consortium members.

F.   The License Approach to Allocation is Flawed

As an alternative to the contribution approach, the Malackowski Report also proposes a "license
approach" to allocating the value realized from the sale of the IP in the Line of Business and
Residual IP Sales.  This license approach is purportedly based upon the value of the licenses
"held under the MRDA".[62]  What should be emphasized is that the Malackowski Report assumes
that all of the Debtors (including the Canadian Debtors) held licenses to the IP, entirely ignoring
the fact that NNL was the owner of that IP.

The license approach in the Malackowski Report effectively allocates the value of the IP based
upon the geography in which the projected royalty revenues would be earned.  Similar to the
contribution approach, the license approach relies on a number of unsupported assumptions and
is not a reliable methodology for allocating the proceeds from the Business and Residual IP Sales
for at least the following reasons:

1.   Revenue – and Its Location – Is Not a Proxy for the Value of Assets or Rights

The underlying assumption of the license approach in the Malackowski Report is that revenue
earned by each Debtor correlates with the value of the assets owned and rights possessed by that
Debtor.  In other words, having determined the values attributable to the patents located in the
relevant countries, the Malackowski analysis assumes that each Nortel Entity is entitled to the
full value of the patent located in its respective jurisdiction.  The Malackowski Report indicates
that "once value has been allocated by country, the value allocated to the country in which each
RPE was located is simply allocated to that RPE."[63]

---

[61]   Malackowski Report, p. 41.
[62]   Malackowski Report, p. 49.
[63]   For example, see Malackowski Report, p. 50.

Thus, the Malackowski analysis assumes that each Nortel Entity is entitled to the full value attributable to every patent that is located in its jurisdiction, even if another Nortel Entity, i.e. NNL, owned the patent.  This assumption is inconsistent with the terms of the MRDA and is without foundation.

>2.   The License Approach Ignores the MRDA

The license approach also ignores and is inconsistent with the Participants' obligations to share residual profits (or losses) pursuant to the RPSM.  Although the valuation methodology in the Malackowski Report assumes that theoretical royalties would be earned from licensing the patents in question and that the MRDA licenses create the right to do so, it assumes those royalties would not be subject to the terms of the MRDA, which require a sharing of operating profits.  This assumption is internally inconsistent and ignores the terms of the MRDA.

>3.   The License Approach Assumes that the U.S. and EMEA Debtors Had the
>Right to License Nortel IP Outside of their Exclusive Territories

The license approach in the Malackowski Report assumes that the Licensed Participants had the right to license Nortel technology outside of their respective exclusive territories.[64]  However, I understand (and the Malackowski Report appears to acknowledge[65]) that only NNL had the rights to enforce Nortel technology outside of the exclusive territories.  Thus, it is unlikely that the U.S. or EMEA Debtors would have been able to directly earn revenues from licensing activities in such non-exclusive territories.  Moreover, even if the Malackowski Report were correct to assume that the U.S. or EMEA Debtors would be able to sublicense their MRDA rights in non-exclusive territories, this approach – and, in particular, the assumption that all royalties attributable to the non-exclusive territories (which he refers to as "ROW," or "rest of world) – assumes that all of the Debtors would be able to negotiate the same license terms in the non-exclusive territories. Again, this assumption is without foundation.

## VI.   __Comments about the Huffard Report__

>A. Introduction

The Expert Report of Paul P. Huffard (the "Huffard Report") was submitted on behalf of the EMEA Debtor Estate.

With respect to the Business Sales, the Huffard Report provides three primary analyses:

>(a) The tangible assets transferred in the Business Sales are valued based on net book
>value.  The liabilities assumed by the buyers are also valued at net book value and are
>netted against the tangible assets, resulting in "net tangible assets."  Net tangible

---

[64]   For example, see Malackowski Report, p. 51
[65]   See Malackowski Report, p. 51.

assets are allocated to the Debtors based on the amounts recorded on their balance sheets.

(b) The values of the IP sold in the Business Sales are assumed to be equal to the values derived in the Malackowski Report.  These amounts are allocated among the Debtor Estates in accordance with the contribution and license approaches also presented in the Malackowski Report.

(c) The values of the IP determined in the Malackowski Report are added to the net tangible assets and the sum totals are then compared to the actual purchase prices paid for the businesses sold.  Any difference between the two values is assumed by the Huffard Report to be attributable to customer relationships and goodwill, and is allocated among the Debtor Estates based upon proportionate shares of historical revenues.[66]

With respect to the Residual IP Sale, the Huffard Report relies entirely on the valuation and allocation analysis presented in the Malackowski Report.  Because the Malackowski Report presents two allocation methodologies, the Huffard Report also presents two allocations of the proceeds among the Debtors.

There are a number of conceptual and analytical issues with the Huffard Report's analysis, which are discussed below.

B.  Issues with the Huffard Report's Valuation of Tangible Assets Transferred in the Business Sales

The Huffard Report values the tangible assets transferred in the Business Sales based on net book value.  Consistent with my analysis, the Huffard Report allocates the value of the tangible assets among the Debtors based on the book value of those assets as recorded on their respective balance sheets.[67]  The Huffard Report values the tangible assets at $403 million and the assumed liabilities at $279 million, resulting in a value for net tangible assets transferred in the Business Sales of $124 million.[68]

The Huffard Report assumes that net book value is an appropriate estimation of the fair market value of the tangible assets transferred and the liabilities assumed.[69]  This assumption is also consistent with my analysis.  However, I note the following methodological errors and differences with respect to the Huffard Report's analysis:

---

[66]  The difference is calculated as: (net sales proceeds – book value of net tangible assets – Malackowski IP value) = residual.

[67]  Huffard Report, p. 3.

[68]  Huffard Report, p. 43.

[69]  Huffard Report, p. 44.

Contains Highly Confidential Information Subject to Protective Order                38

1.   The Huffard Report Accounts for Liabilities that Were Assumed by the Buyers

The Huffard Report indicates that "the assumption of liabilities by a buyer is effectively additional consideration provided by the buyer to the seller."[70]  In addition, the Huffard Report assumes that the buyers assumed the entire liability balances in the Business Sales.[71]  Like the tangible assets, the Huffard Report values liabilities at net book value.  The tangible assets and assumed liabilities are netted at the entity level.

I agree with the concept of netting assumed liabilities against the tangible assets.  However, I do not include assumed liabilities in my analysis, because not all of the liabilities recorded on the books of the Nortel legal entities were assumed by the purchasers.  Therefore, without further information, it is not possible to accurately determine the appropriate value of the liabilities that actually transferred to the purchasers and, for those liabilities that were transferred, it is not possible to determine on which entity's books those liabilities were recorded.  Of course, excluding liabilities (especially deferred revenue held predominantly by the U.S. Debtors) increases the values attributable to tangible assets.

2.   The Huffard Report Does Not Use the Gain/Loss Statements to Determine the Net Book Values of the Transferred Tangible Assets and Assumed Liabilities

The Huffard Report uses Nortel's financial statements from the 4th Quarter 2009 ("Q4 2009") for the net book values of the tangible assets and assumed liabilities.[72]  It uses those particular financial statements because "they are the latest complete set of financial statements with the level of entity specificity needed to ultimately allocate the Closing Statements Adjusted Price to each Tangible Asset and Assumed Liability."[73]

However, it is my opinion that the Gain/Loss Statements (NNC-NNL11152149) should have been used.  The Gain/Loss Statements are spreadsheets showing the net book values of the tangible assets and liabilities de-booked in relation to the sales of Nortel's assets.[74]  The Gain/Loss Statements are therefore a better record of the assets that were transferred in a specific Business Sale.  Also, the Gain/Loss Statements are organized by transaction and by Nortel Entity.

---

[70]   Huffard Report, p. 30.  The Huffard Report also noted that "the assumption of liabilities by the purchasers of the Assets Sales should be reflected in an increase in the ultimate sale price of the assets."

[71]   Huffard Report, pp. 37-38.

[72]   Huffard Report, p. 37.  I note that the Huffard Report does not sufficiently identify the Q4 2009 balance sheets by legal entity used in its analysis.  Accordingly, I have not verified the accuracy of the Huffard Report's valuation of the tangible assets and liabilities.

[73]   Huffard Report, p. 37.

[74]   Certain assets included in the Gain/Loss Statements are not tangible but have been included for the purpose of the analysis.  In particular, certain intangible assets are included on the Gain/Loss Statements.  The intangible assets included on the Gain/Loss Statements are of limited value and have been allocated to the Debtor Estates based on net book value.  Under U.S. GAAP, internally developed intellectual property and other intangible assets are generally not recorded on the balance sheet.

C.  Issues with the Huffard Report's Valuation of Intellectual Property Sold in the
    Business Sales

In response to the allocation question in this matter, the Huffard Report asserts that "it [is]
common ground among the parties that the Sale Proceeds of the Business Sales and Residual
Patents Sale should be allocated among the Selling Debtors according to the value of the
interests each of them transferred and rights each of them relinquished in connection with each
sale."[75]  In addition, the Huffard Report acknowledges that NNL holds legal title to all Nortel IP
per the MRDA.[76]

Nevertheless, the Huffard Report accepts without question and without justification the valuation
and allocation approaches presented in the Malackowski Report.  The Huffard Report relies
entirely on the Malackowski Report's analysis for the values of the IP transferred in the Business
Sales, without testing the underlying assumptions or methodology.  This is particularly
noteworthy, given that the Malackowski Report's analysis is inconsistent with the principle of
allocating the sale proceeds in accordance with the value of the assets transferred or rights
surrendered by each Debtor Estate.

D.  Issues with the Huffard Report's Valuation of Customer-Related Assets and Goodwill
    in the Business Sales

As noted above, the Huffard Report allocates the identified tangible and intangible asset values
among the Debtors and then compares this amount to the purchase prices paid by the buyers.  To
the extent that the purchase price exceeds the value of the identified tangible and intangible
assets, the Huffard Report attributes the residual value to customer-related assets and goodwill.[77]
This residual value is then allocated among the Debtors based on their historical revenues from
the individual business sold.

The Huffard Report concludes that approximately 65% of the value in the Business Sales is
attributable to this residual value.[78]  In my opinion, this analysis is inconsistent with the facts of
this matter and is unreliable, because (among other reasons) there is no evidence of any goodwill
remaining in Nortel.

As noted in my Initial Report, at the end of 2008, Nortel wrote off all of its acquired goodwill.[79]
This indicates that, at the time, Nortel management did not believe it would be able to realize the
value of the goodwill from these acquisitions in the future. As for its own "internal goodwill,"
Nortel was suffering losses from its operations and was not generating positive cash flows. Thus,
from an accounting and finance perspective, Nortel had no goodwill from its own operations.

---

[75]  Huffard Report, p. 2.
[76]  Huffard Report, pp. 45-46.
[77]  Huffard Report, p. 41.
[78]  Huffard Report, p. 43.
[79]  Initial Report of Philip Green, pp. 22-23.

By classifying the residual value as goodwill, the Huffard Report accounts for an asset that did not exist within Nortel and was not transferred to the buyers.  In other words, even if the Huffard Report were correct in classifying this residual amount as goodwill, the Huffard Report does not relate this purported goodwill to the value of what was transferred or surrendered by each of the Debtors.  By applying the buyer's perspective, the Huffard Report fails to answer the question of how to allocate the sales proceeds "according to the value of the interests each of [the Debtors] transferred and rights each of them relinquished."[80]

IP played a critical role in Nortel's operations, and the company noted that R&D activities drove the company's profits (or losses).[81]  Therefore, any residual value over and above the values of tangible assets and other identifiable intangible assets (such as in-place workforce) is attributable to IP, not to goodwill recognized by the buyers.

Moreover, the Huffard Report's "residual value" (which Huffard attributes to customer-related assets and goodwill) results from the values calculated by the Malackowski Report.  Therefore, it suffers from the same errors as the Malackowski analysis.

The Huffard Report claims that "the value of the customer-related assets and goodwill should be allocated across the Nortel Debtors based on the value transferred by each entity."[82]  However, a revenue-based allocation method (which is what the Huffard Report actually employs) does not accurately represent the "value transferred" by each legal entity.  Post-TPA operating profits would be a more appropriate metric that is consistent with Nortel's ordinary course of business operations because at minimum, the value of the customer relationships would be based on the profits or cash flows earned from these arrangements.[83]

In addition, the Huffard Report considers Nortel's allocation of proceeds received in the sale of the company's UMTS business to Alcatel in 2006 as a "useful allocation methodology precedent."[84]  The Alcatel model allocated goodwill (as determined in Alcatel's PPA) based on a formula determined by tangible assets, workforce, revenue, and RPS percentages.[85]  However, the Huffard Report ignores the Alcatel model when allocating customer-related assets and

---

[80]  Huffard Report, p. 2.
[81]  See for example, NNC-NNL06001514_0004, Master R&D Agreement and NNC-NNL06001560_0049, Nortel Networks Limited and Nortel Networks Inc. Joint Request for U.S.-Canada Bilateral Advance Pricing Agreement/Arrangement (2007-2011).
[82]  Huffard Report, p. 51.
[83]  The Huffard Report states, "In Nortel's case, entity-level reported cash flows are influenced by transfer pricing and other inter-company arrangements that influence the costs associated with generating any given revenue." As a result, the Huffard Report argues that since profits are subject to TPAs, "revenue provides a better proxy for the value generated by the residual assets."  See Huffard Report, p. 52.  By ignoring the transfer pricing adjustments agreed to by Nortel's entities, the Huffard Report ignores Nortel's ordinary course of business operations.
[84]  Huffard Report, p. 34 and Appendices 9-10.
[85]  The allocation method related to the Alcatel transaction is not an appropriate precedent.  For a discussion of this point, see Appendix L to the Initial Report of Philip Green.

Contains Highly Confidential Information Subject to Protective Order                41

goodwill.   This selective reliance on a claimed useful methodology precedent renders the
Huffard Report's analysis unreliable.

### E.   Issues with the Huffard Report's Allocation of Proceeds from the Residual IP Sale

As noted above, the Huffard Report simply accepts the allocation values for the Residual IP Sale
derived in the Malackowski Report.  Accordingly, the analysis in the Huffard Report relating to
the allocation of the proceeds of the Residual IP Sale suffers from the same issues that
undermine the analysis contained in the Malackowski Report, which are discussed above.

In addition, the Huffard Report's use of the Malackowski Report's analysis of the value of the
Residual IP Sale is analytically inconsistent.  It fails to consider that the Malackowski Report's
calculation of the Residual IP Portfolio's value amounted to only $3.5 billion, leaving a residual
of approximately $1 billion.  The Malackowski Report simply adjusts this value to the $4.5
billion purchase price by proportionately reallocating the residual value among the sold
franchises.  However, in the Huffard Report, a residual of this nature would be considered
goodwill or some other asset and would be reallocated among the Debtors based on revenue.

## VII.   Updated Analysis Based on Recently Produced Documents

Since issuing my Initial Report, I have received additional documents and considered other
information that has resulted in changes to my initial calculations. The following discusses these
updates to my Initial Report and their effect on the allocation of the sales proceeds among the
Debtors.

### A.   Updated Calculations Using Recently Produced Carve-Out Statements

Just prior to submitting my Initial Report, additional Carve-Out Statements for the Multiservice
Switch ("MSS"), CDMA, and Enterprise Solutions businesses were produced.  Because of the
timing of their production I was not able to consider them in my Initial Report.

Since issuing my Initial Report, I have considered these documents and used them to update my
analysis of the value of the license rights surrendered in the Business Sales. Specifically, I have:

- Used the recently produced CDMA Carve-Out Statement to update the revenues and
  profits included in my analysis – In my Initial Report, I estimated a CDMA-only Carve-
  Out Statement for 2009 based on a combined Carve-Out Statement for the CDMA and
  LTE businesses.  The recently produced Carve-Out Statement excludes the LTE business
  and provides for a more accurate valuation.

- Included MSS as a Major Business – In my Initial Report, the sale of the MSS business
  was classified as a "Minor Business Sale" since Carve-Out Statements by legal entity
  were not provided.  I have now been provided with a Carve-Out Statement for the MSS
  business for 2009.  Considering these new data, I have updated my analysis to include the
  MSS business sale as a "Major Business Sale."  I have included the related value in the

calculations of the MRDA license rights and customer relationships surrendered by the U.S. and EMEA Debtors.[86]

With respect to the recently produced Enterprise Solutions business Carve-Out Statement, I have not adjusted my analysis. In my Initial Report, an audited Q3 2009 YTD Carve-Out Statement was used to project the Enterprise Solutions business. An unaudited Carve-Out Statement for the Enterprise Solutions business through the close of the transaction on December 18, 2009 was recently provided.[87] This new Carve-Out Statement shows that the Enterprise Solutions business earned less revenue and profits in Q4 2009 than estimated in my Initial Report. I have not been provided with information that would enable me to evaluate this decline in revenues and profits. Accordingly, I have not updated my analysis to consider this additional information.

Appendix O presents a detailed discussion of these recently produced Carve-Out Statements. The use of these new Carve-Out Statements resulted in an updated allocation of IP rights and customer relationships in the Business Sales as shown in the following table:

| ALLOCATION OF IP RIGHTS AND CUSTOMER RELATIONSHIPS IN THE MAJOR AND MINOR BUSINESS SALES (In Millions of USD) | | | | |
|---|---|---|---|---|
| | CANADA | U.S. | EMEA | TOTAL[88] |
| Updated Analysis | $1,379.85 | $438.20 | $164.20 | $1,982.25 |
| *% of Total* | *69.6%* | *22.1%* | *8.3%* | |
| Initial Report | $1,414.98 | $467.79 | $99.57 | $1,982.34 |
| *% of Total* | *71.4%* | *23.6%* | *5.0%* | |

B. Nortel Networks de Colombia S.A. (Co. Code 3140)

I understand that Nortel Networks de Colombia S.A. ("Nortel Colombia") has not yet been liquidated and continues to exist. I understand it is therefore still entitled to an allocation of the proceeds from the Business and Residual IP Sales.[89]

I have analyzed the tangible assets and in-place workforce transferred by Nortel Colombia and the MRDA license rights and customer relationships surrendered. As presented in Appendix R, Nortel Colombia is allocated $0.09 million of the total sale proceeds. This amount is deducted from the total proceeds remaining to be allocated in the Major Business Sales.

---

[86]    For details on the method used to sort and project the Carve-Out Statements, see Appendix J in my Initial Report. Appendix Q included in this Rebuttal Report presents a detailed discussion of the MSS business and its related projections.

[87]    NNI_00577735.

[88]    The updated amount allocable to IP Rights and Customer Relationships is $0.09 million less than presented in my Initial Report because of the allocation to Nortel Networks de Colombia S.A. See Appendix R.

[89]    Sixty-Eighth Report of the Monitor, Dated June 3, 2011, paragraphs 14-23.

C.   Updated Conclusion of the Allocation of Net Sales Proceeds

I have updated my analysis based on the recently produced information and data.  These updates resulted in a revised allocation of IP rights and customer relationships.

I have concluded that the amounts due to each of the Nortel Debtor Estates from the Business Sales and from the Residual IP Sale are as follows:

| ALLOCATION OF SALE PROCEEDS[90] | | | | |
|---|---|---|---|---|
| *(In Millions of USD)* | | | | |
| ASSET | CANADA | U.S. | EMEA | TOTAL |
| Tangible Assets[91] | $121.74 | $317.59 | $94.86 | $534.19 |
| IP Rights and Customer Relationships | 1,379.85 | 438.20 | 164.20 | 1,982.25 |
| In-Place Workforce | 79.07 | 135.17 | 41.91 | 256.15 |
| Wholly-Owned Businesses | - | 110.97 | - | 110.97 |
| Residual Intellectual Property | 4,453.45 | - | - | 4,453.45 |
| **Total Allocation** | **$6,034.11** | **$1,001.93** | **$300.97** | **$7,337.01** |
| | | | | |
| % of Total – Excluding Residual IP | 54.8% | 34.7% | 10.4% | |
| % of Total – Including Residual IP | 82.2% | 13.7% | 4.1% | |

This updated allocation conclusion is presented in Updated Exhibits D through D-2.

---

[90]  This allocation is based on valuations as of December 31, 2009 for the IP Rights and Customer Relationships. Tangible assets, in-place workforce, and intellectual property are valued as of the date of the transactions in which they were transferred or surrendered by the various Debtors.  These transactions occurred in 2009 and 2010.

[91]  The values of the net tangible assets surrendered include values of intangibles not internally developed by Nortel.

Contains Highly Confidential Information Subject to Protective Order

## IX.    **Exhibits**

I expect to use this Rebuttal Report, my Initial Report, the attached exhibits, and the reports prepared on behalf of any Nortel Entities or Nortel's creditors in support of any testimony that may be offered at trial.  In addition, documents and deposition testimony listed in Exhibits B and B-1 to my Initial Report and Updated Exhibits B and B-1 to this Rebuttal Report may also be used as exhibits.[92]  However, a final determination of the documents and exhibits that may be used at trial has not been made.  Additional demonstrative exhibits to be used at trial will be provided in accordance with the schedule provided by the Courts.

_____

Philip Green

2/28/2014

Date

---

[92]    Updated Exhibits B and B-1 present documents considered since the submission of my Initial Report.

Contains Highly Confidential Information Subject to Protective Order

## Updated Production Documents Considered

| # | Document Date | Doctitle | Docid | Exhibit |
|---|---|---|---|---|
| 1. | | Model v3.1 Distributed.xls | BHG0124158 | |
| 2. | 10/27/2009 | FW: UMTS Alcatel Transaction | BHG0137543 | |
| 3. | 10/25/2009 | 11 - Sellers Disclosure Schedule.doc | BHG0138007 | |
| 4. | 9/24/2010 | EMEA Asset Sale Agreement.pdf | BHG0151799 | |
| 5. | | 2161883_13(Snow - License Termination Agreement_EXECUTION VERSION).DOC | BHG0162049 | |
| 6. | | Exhibit H (Employee Transfer Side Agreement).pdf | BHG0245171 | |
| 7. | | Apple-Rockstar Sellers Disclosure Schedules and Annexes.zip?Annex A.I(h).DOC | BHG0245595 | |
| 8. | | Project Seville Packet Core Information Memorandum 9 16 2009.ppt | CCC0001952 | |
| 9. | 9/3/2010 | 11 - Proposed disclosure statement.pdf | CCC0019142 | |
| 10. | | Australia Distribution Agreement | CCC0026684 | |
| 11. | | EMEA1000000020.pdf | EMEA1000000020 | |
| 12. | 12/31/2007 | Nortel Network _Ireland_ limited 31.12.2007.pdf | EMEA1000002984 | |
| 13. | 4/24/2008 | Minutes 24 Meeting of the Board of Directors 20080408.pdf | EMEA1000004407 | |
| 14. | 6/2/2006 | Minutes of the meeting of the Board of Directors 20060602.pdf | EMEA1000004411 | |
| 15. | 6/16/2003 | NNUK AGM Mins 160603.pdf | EMEA1000004517 | |
| 16. | 10/24/2005 | NNUK AGM Mins 241005.pdf | EMEA1000004520 | |
| 17. | 9/7/2001 | NNUK Board Mins 070901 .pdf | EMEA1000004524 | |
| 18. | 6/16/2003 | NNUK Board Mins 160603.pdf | EMEA1000004526 | |
| 19. | 12/20/2007 | NNUK Board Mins 201207.pdf | EMEA1000004528 | |
| 20. | 10/25/2007 | NNUK Board Mins 251007.pdf | EMEA1000004532 | |
| 21. | | NNUK_AGM_Mins_Aug_2008.pdf | EMEA1000004537 | |
| 22. | 8/1/2008 | NNUK_Board_Mins_Aug_2008.pdf | EMEA1000004538 | |

| # | Document Date | Doctitle | Docid | Exhibit |
|---|---|---|---|---|
| 23. | | EMEA1000004984.pdf | EMEA1000004984 | |
| 24. | | | EMEAPRIV0004804 | |
| 25. | | | EMEAPRIV0034270 | |
| 26. | | Osiris PPA-Backup for schedule sent to Alcatel1227.xls | EMEAPRIV0045785 | |
| 27. | | 20110817144912248.pdf | EMEAPRIV0055531 | |
| 28. | | PWC Letter 03.03.06.doc | EMEAPRIV0074728 | |
| 29. | | | EMEAPRIV0085498 | |
| 30. | | Swift DD | EMEAPRIV0096063 | |
| 31. | | Final Swift Briefing Paper NNUK 20 12.doc | EMEAPRIV0096152 | |
| 32. | | | EMEAPRIV0204736 | |
| 33. | | | EMEAPRIV0283785 | |
| 34. | | Draft project swift Report 7-12-97B.pdf | EMEAPRIV0291577 | |
| 35. | 2/2/2005 | Joint CRA-Nortel meeting feb2-3 2005 FINAL.ppt | EMEAPRIV0311234 | |
| 36. | 6/30/2004 | Cash June 30 v2.xls | EMEAPROD0016640 | |
| 37. | 10/29/2004 | Cash Oct 29 vtemplate.xls | EMEAPROD0017409 | |
| 38. | | | EMEAPROD0025964 | |
| 39. | | Nrthir04.doc | EMEAPROD0027976 | |
| 40. | 5/7/2007 | | EMEAPROD0030366 | |
| 41. | | RE: Project Swift - Other valuation considerations | EMEAPROD0030871 | |
| 42. | | | EMEAPROD0032040 | |
| 43. | | SLR B - Romania.pdf | EMEAPROD02308847 | |
| 44. | | SLR B - BV.pdf | EMEAPROD02309110 | |
| 45. | | SLR B - NNIF.pdf | EMEAPROD02309373 | |
| 46. | | Copy of Sortable Asset List with Assignee for Rockstar (August 5, 2011).xlsx | EMEAPROD02309581 | |
| 47. | | R&D Investment_FY2007-2011.xlsx | EMEAPROD02314504 | |

| # | Document Date | Doctitle | Docid | Exhibit |
|---|---|---|---|---|
| 48. | | 2008 and 2009 Revenue numbers from SAP.xlsx | EMEAPROD02318647 | |
| 49. | | EMEA Q2-04 Parallel Late Entries-2 13th JUL-04.xls | EMEAPROD0231867 | |
| 50. | | 2011-Infonetics-1Q11-Total-Enterprise-Carrier-Eth-Switches-Pivot-Mkt-Fcst.xls | EMEAPROD02318750 | |
| 51. | | 2011-Infonetics-1Q11-Optical-Netwk-HW-Mkt-Fcst.xls | EMEAPROD02318751 | |
| 52. | | 2011-Infonetics-1Q11-Total-Enterprise-SP-Rtrs-Pivot-Mkt-Fcst.xls | EMEAPROD02318752 | |
| 53. | | 2011-Infonetics-1Q11-2G-3G-4G-Broadband-Devices-Subs-Mkt-Fcst.xls | EMEAPROD02318767 | |
| 54. | | 2011-Infonetics-1Q11-2G-3G-4G-Infrastructure-and-Subscribers-Mkt-Fcst.xls | EMEAPROD02318768 | |
| 55. | | 2011-Infonetics-1Q11-Total-SP-VoIP-IMS-Eqpmt-Subs-Pivot-Mkt-Fcst.xls | EMEAPROD02318769 | |
| 56. | | Worldwide Black Book Q1 2011.xls | EMEAPROD02318770 | |
| 57. | | Article - Nortel Shares Drop on Threat from Combined Colossus (National Post) - 20 June 2006.PDF | EMEAPROD02318771 | |
| 58. | | Article - Alcatel to Buy Nortel's UMTS Access Unit (Total Telecom) - 1 September 2006.PDF | EMEAPROD02318773 | |
| 59. | | Article - Nortel Networks Corporation (CIBC World Markets) - 25 May 2005.PDF | EMEAPROD02318775 | |
| 60. | | Article - Nortel set to Unload Wireless Access Unit (Dow Jones) - 2 September 2006.RTF | EMEAPROD02318817 | |
| 61. | | Q2 2004 FINALsubmission template190.xls | EMEAPROD0231882 | |
| 62. | | Article - Alcatel Buys Nortel 3G Unit (Bloomberg Businessweek) - 1 September 2006.DOCX | EMEAPROD02318820 | |
| 63. | | Article - Under Deep Scrutiny (NY Times) - 13 September 2004.DOCX | EMEAPROD02318840 | |
| 64. | | Case Law - BNY Corporate Trustee Services Limited and others v Eurosail-UK 2007-3BL PLC 2013 UKSC 28.PDF | EMEAPROD02318842 | |
| 65. | | Copperhead 20130830-4-01-00000097.pdf | EMEAPROD02318872 | |

| # | Document Date | Doctitle | Docid | Exhibit |
|---|---|---|---|---|
| 66. | | Copperhead 20130830-4-01-00000123.pdf | EMEAPROD02318882 | |
| 67. | | Accounting Standards - International Standard on Auditing 570 Going Concern.pdf | EMEAPROD02318883 | |
| 68. | | Accounting Standards - IAS 38 Intangible Assets.pdf | EMEAPROD02318919 | |
| 69. | | Accounting Standards - FRS 11 Impairment of Fixed Assets and Goodwill.pdf | EMEAPROD02318955 | |
| 70. | | Accounting Standards - IAS 39 Financial Instruments.pdf | EMEAPROD02319026 | |
| 71. | | Accounting Standards - IAS 12 Income taxes.pdf | EMEAPROD02319102 | |
| 72. | | Accounting Standards - FRS 10 Goodwill and Intangible Assets.pdf | EMEAPROD02319144 | |
| 73. | | Board Minutes - NNUK - 14 January 2009.PDF | EMEAPROD02319227 | |
| 74. | | Board Minutes - Joint Meeting - 8 January 2009.PDF | EMEAPROD02319230 | |
| 75. | | Board Minutes - Joint Meeting - 13 January 2009.PDF | EMEAPROD02319242 | |
| 76. | | Board Minutes - NNUK AGM - 29 October 2007.PDF | EMEAPROD02319262 | |
| 77. | | Board Minutes - NNUK AGM - 2 October 2006.PDF | EMEAPROD02319263 | |
| 78. | | Board Minutes - NNUK - 24 October 2005.PDF | EMEAPROD02319264 | |
| 79. | | Board Minutes - NNUK AGM - 22 July 2005.PDF | EMEAPROD02319275 | |
| 80. | | Board Minutes - NNUK AGM - 21 June 2002.PDF | EMEAPROD02319277 | |
| 81. | | Board Minutes - NNUK - 13 December 2001 - 7pm.PDF | EMEAPROD02319279 | |
| 82. | | Financial Statements - NN International Finance & Holdings BV - 31 December 2007.pdf | EMEAPROD02319280 | |
| 83. | | Financial Statements - NN International Finance & Holdings BV - 31 December 2004.pdf | EMEAPROD02319310 | |
| 84. | | Financial Statements - NN International Finance & Holdings BV - 31 December 2005.pdf | EMEAPROD02319331 | |
| 85. | | Financial Statements - NN France SAS - 31 December 2005.pdf | EMEAPROD02319351 | |

Updated Exhibit B

| # | Document Date | Doctitle | Docid | Exhibit |
|---|---|---|---|---|
| 86. | | Financial Statements - NN Slovensko - 31 December 2007.pdf | EMEAPROD02319379 | |
| 87. | | Financial Statements - NN Portugal - 31 December 2004.pdf | EMEAPROD02319421 | |
| 88. | | Financial Statements - NN Portugal - 31 December 2005.pdf | EMEAPROD02319426 | |
| 89. | | Financial Statements - NN Portugal - 31 December 2007.pdf | EMEAPROD02319430 | |
| 90. | | Financial Statements - NN Portugal - 31 December 2008.pdf | EMEAPROD02319444 | |
| 91. | | Financial Statements - NN Engineering Service Kft - 31 December 2004.pdf | EMEAPROD02319462 | |
| 92. | | Financial Statements - NN Engineering Service Kft - 31 December 2005.pdf | EMEAPROD02319479 | |
| 93. | | Financial Statements - NN Engineering Service Kft - 31 December 2006.pdf | EMEAPROD02319503 | |
| 94. | | Financial Statements - NN Engineering Service Kft - 31 December 2007.pdf | EMEAPROD02319527 | |
| 95. | | Financial Statements - NN s.r.o. - 31 December 2005.pdf | EMEAPROD02319553 | |
| 96. | | Financial Statements - NN s.r.o. - 31 December 2006.pdf | EMEAPROD02319578 | |
| 97. | | Financial Statements - NN (Austria) GmbH - 31 December 2004.pdf | EMEAPROD02319607 | |
| 98. | | Financial Statements - NN (Austria) GmbH - 31 December 2005.pdf | EMEAPROD02319678 | |
| 99. | | Financial Statements - NN (Austria) GmbH - 31 December 2006.pdf | EMEAPROD02319701 | |
| 100. | | Financial Statements - NN (Austria) GmbH - 31 December 2007.pdf | EMEAPROD02319725 | |
| 101. | | Financial Statements - NN Hispania S.A. - 31 December 2004.pdf | EMEAPROD02319747 | |
| 102. | | Financial Statements - NN Hispania S.A. - 31 December 2007.pdf | EMEAPROD02319771 | |

Highly Confidential

Updated Exhibit B

| # | Document Date | Doctitle | Docid | Exhibit |
|---|---|---|---|---|
| 103. | | Financial Statements - NN Polska SP z.o.o. - 31 December 2004.pdf | EMEAPROD02319794 | |
| 104. | | Financial Statements - NN S.p.A. - 31 December 2005.pdf | EMEAPROD02319874 | |
| 105. | | Financial Statements - NN S.p.A. - 31 December 2006.pdf | EMEAPROD02319907 | |
| 106. | | Financial Statements - NN N.V. - 31 December 2008.pdf | EMEAPROD02319955 | |
| 107. | | Financial Statements - NN AB - 31 December 2004.pdf | EMEAPROD02319987 | |
| 108. | | Financial Statements - NN AB - 31 December 2006.pdf | EMEAPROD02320005 | |
| 109. | | Financial Statements - NN Romania SRL - 31 December 2004.pdf | EMEAPROD02320024 | |
| 110. | | Financial Statements - NNUK - Draft 2008.pdf | EMEAPROD02320031 | |
| 111. | | NNC 10-K - 31 December 2006.pdf | EMEAPROD02320051 | |
| 112. | | NNC 10-K - 31 December 2007.pdf | EMEAPROD02320255 | |
| 113. | | NNC 10-K - 31 December 2008.pdf | EMEAPROD02320334 | |
| 114. | | NNC 10-K - 31 December 2000.pdf | EMEAPROD02320804 | |
| 115. | | NNC 10-K - 31 December 2001.pdf | EMEAPROD02320911 | |
| 116. | | NNC 10-K - 31 December 2002.pdf | EMEAPROD02321025 | |
| 117. | | NNC 10-K - 31 December 2003.pdf | EMEAPROD02321198 | |
| 118. | | NNC 10-K - 31 December 2004.pdf | EMEAPROD02321497 | |
| 119. | | NNC 10-K - 31 December 2005 (Amended).pdf | EMEAPROD02321748 | |
| 120. | | NNC 10-K - 31 December 2005.pdf | EMEAPROD02321975 | |
| 121. | | NNUK - NNL Loan Table.DOCX | EMEAPROD02322434 | |
| 122. | | Juniper Research - 4G LTE - Beyond the Mobile.pdf | EMEAPROD02322738 | |
| 123. | | NNUK NNOCL last comfort letter 2005.pdf | EMEAPROD02322745 | |
| 124. | | NNC Form 10-Q 30 June 2006.pdf | EMEAPROD02322748 | |

| # | Document Date | Doctitle | Docid | Exhibit |
|---|---|---|---|---|
| 125. | | NNC Form 10-Q 30 September 2006.pdf | EMEAPROD02322854 | |
| 126. | | NNC Form 10-Q 31 Mar 2006.pdf | EMEAPROD02322961 | |
| 127. | | NNOCL Financial Statements - 31 December 2000.pdf | EMEAPROD02323061 | |
| 128. | | NNOCL Financial Statements - 31 December 2002.pdf | EMEAPROD02323087 | |
| 129. | | Nortel Networks BV Financial Statements - 31 December 2007.pdf | EMEAPROD02323110 | |
| 130. | | FD0E2481.xlsx | EMEAPROD02323146 | |
| 131. | | Projections of Financial Metrics_Apple_V2.11.xlsx | EMEAPROD02323147 | |
| 132. | | Projections of Financial Metrics_Asus_131023B.xlsx | EMEAPROD02323148 | |
| 133. | | Projections of Financial Metrics_Dell_V2.6.xlsx | EMEAPROD02323149 | |
| 134. | | Projections of Financial Metrics_Founder_131023B.xlsx | EMEAPROD02323150 | |
| 135. | | Projections of Financial Metrics_HP_V2.6.xlsx | EMEAPROD02323151 | |
| 136. | | Projections of Financial Metrics_Lenovo_V2.5.xlsx | EMEAPROD02323152 | |
| 137. | | Projections of Financial Metrics_Tongfang_131023B.xlsx | EMEAPROD02323153 | |
| 138. | | Projections of Financial Metrics_Toshiba_131023D.xlsx | EMEAPROD02323154 | |
| 139. | | Projections of Financial Metrics_AOL_131030B.xlsx | EMEAPROD02323155 | |
| 140. | | Projections of Financial Metrics_Ask (IAC)_131030C.xlsx | EMEAPROD02323156 | |
| 141. | | Projections of Financial Metrics_Google Website_131030B.xlsx | EMEAPROD02323157 | |
| 142. | | Projections of Financial Metrics_Microsoft_131030B.xlsx | EMEAPROD02323158 | |
| 143. | | Projections of Financial Metrics_Yahoo Search_131030B.xlsx | EMEAPROD02323159 | |
| 144. | | Global TREG.XLSX | EMEAPROD02323160 | |

| # | Document Date | Doctitle | Docid | Exhibit |
|---|---|---|---|---|
| 145. | | Nortel Global Market Code Country Lookup.xlsx | EMEAPROD02323161 | |
| 146. | | Statement of allegations OSC.pdf | EMEAPROD02323169 | |
| 147. | | 31 December 2002.pdf | EMEAPROD02323202 | |
| 148. | | 31 December 2000.pdf | EMEAPROD02323225 | |
| 149. | | FRS 17.pdf | EMEAPROD02323625 | |
| 150. | | Datamonitor report dated January 2007.pdf | EMEAPROD02323711 | |
| 151. | | C114 dated 30 November 2004.pdf | EMEAPROD02323760 | |
| 152. | | IASB Framework.pdf | EMEAPROD02323762 | |
| 153. | | Market_Update_2011_Final.pdf | EMEAPROD02323788 | |
| 154. | | NORTEL NETWORKS BV 2007.pdf | EMEAPROD02323890 | |
| 155. | | www sec.pdf | EMEAPROD02323918 | |
| 156. | | NNC-NNL05156850.pdf | EMEAPROD02323932 | |
| 157. | | Insolvency Act 1986 ss 123 212 214 238-240.pdf | EMEAPROD02338556 | |
| 158. | | Ocean Tomo - World Enterprise Telephony Platform and Endpoints Markets 2011 | EMEAPROD02340002 | |
| 159. | | 2011-Infonetics-1Q11-SP-Rtrs-Switches-Mkt-Fcst-Updated-06-30-11 | EMEAPROD02340086 | |
| 160. | | Cash July 30 v3.xls | EMEAPROD0581274 | |
| 161. | | Cash November 26 v1.xls | EMEAPROD0582231 | |
| 162. | | Cash December 31 2004v2.xls | EMEAPROD0582650 | |
| 163. | | NN Ireland to NNL Draw Table Interest Free Facility.xls | EMEAPROD0628567 | |
| 164. | | Project Swift - Other valuation considerations | EMEAPROD0804512 | |
| 165. | | | EMEAPROD0805891 | |
| 166. | | SF Swift NNUK response to Trustees.docm | EMEAPROD0806974 | |
| 167. | | | EMEAPROD0811081 | |
| 168. | | NNUKL reporting to Trustees | EMEAPROD0841766 | |

| # | Document Date | Doctitle | Docid | Exhibit |
|---|---|---|---|---|
| 169. | | Draft 5 to end.xls | EMEAPROD0853271 | |
| 170. | | | EMEAPROD0854107 | |
| 171. | | Co_Code_Listing.xls | EMEAPROD0890072 | |
| 172. | | NNUKL_(Co)_2000_Oracle_to_local_filing.xls | EMEAPROD0890073 | |
| 173. | | NNUKL_(Co)_2001_Oracle_to_local_filing.xls | EMEAPROD0890074 | |
| 174. | | NNUKL_(Co)_2002_Oracle_to_local_filing.xls | EMEAPROD0890075 | |
| 175. | | NNUKL_(Co)_2003_Oracle_to_local_filing_1_of_3 .xls | EMEAPROD0890076 | |
| 176. | | NNUKL_(Co)_2003_Oracle_to_local_filing_2_of_3 .xls).xls | EMEAPROD0890077 | |
| 177. | | NNUKL_(Co)_2004_Oracle_to_local_filing.xls | EMEAPROD0890078 | |
| 178. | | NNUKL_(Co)_2005_Oracle_to_local_filing.xls | EMEAPROD0890079 | |
| 179. | | NNUKL_(Co)_2006_Oracle_to_local_filing.xls | EMEAPROD0890080 | |
| 180. | | NNUKL_(Co)_2007_SAP_to_local_filing.xls | EMEAPROD0890081 | |
| 181. | | NNUKL_(Co)_2008_SAP_to_local_filing.xls | EMEAPROD0890165 | |
| 182. | | 23124972=2006 Financial Statements-v001.pdf | EMEAPROD0911222 | |
| 183. | | 23126370=2004 Financial Statements-v001.pdf | EMEAPROD0911250 | |
| 184. | | 23131305=2005 Financial Statements-v001.pdf | EMEAPROD0911272 | |
| 185. | | 45181567=2008 Nortel GmbH-v001.pdf | EMEAPROD0913806 | |
| 186. | | 44672449=4110-NN Belgium-2007-v001.pdf | EMEAPROD0943564 | |
| 187. | | SAP NN UK Interco Notes & Investments May 2007 to Dec 2008.xlsx | EMEAPROD0944134 | |
| 188. | | SAP Interco AR 2007.xlsx | EMEAPROD0944144 | |
| 189. | | SAP Interco AR 2008.xlsx | EMEAPROD0944145 | |
| 190. | | UK Jan - Apr 2007 Trial Balance - Detail Zero Excl.xlsx | EMEAPROD0961086 | |
| 191. | | UK 2001 Trial Balance - Detail Zero Excl.xlsx | EMEAPROD0961087 | |
| 192. | | UK 2002 Trial Balance - Detail Zero Excl.xlsx | EMEAPROD0961088 | |

| # | Document Date | Doctitle | Docid | Exhibit |
|---|---|---|---|---|
| 193. | | UK 2003 Trial Balance - Detail Zero Excl.xlsx | EMEAPROD0961089 | |
| 194. | | UK 2004 Trial Balance - Detail Zero Excl.xlsx | EMEAPROD0961090 | |
| 195. | | UK 2005 Trial Balance - Detail Zero Excl.xlsx | EMEAPROD0961091 | |
| 196. | | UK 2006 Trial Balance - Detail Zero Excl.xlsx | EMEAPROD0961092 | |
| 197. | | Cash march 31 2004v1.xls | EMEAPROD1087030 | |
| 198. | | Cash April 30 v1.xls | EMEAPROD1090623 | |
| 199. | | Cash May 28 v1.xls | EMEAPROD1095451 | |
| 200. | | Site Strategy Reviewv4.ppt | EMEAPROD1137447 | |
| 201. | | EMEA Business Overview 08Apr05 DTv3 subset for Tim.ppt | EMEAPROD1173187 | |
| 202. | | Nota Integrativa 2004 NN Spa.xls | EMEAPROD1175718 | |
| 203. | | | EMEAPROD1176330 | |
| 204. | | UK Support Update Letter 2003.tif | EMEAPROD1193353 | |
| 205. | | | EMEAPROD1193763 | |
| 206. | | | EMEAPROD1194136 | |
| 207. | | Final Draft Annual Report.PDF | EMEAPROD1204368 | |
| 208. | | Session 1 - Ops Review GC_22Mar_v10.ppt | EMEAPROD1232154 | |
| 209. | | OSIRIS White Paper 29052006.doc | EMEAPROD1243162 | |
| 210. | | 393 Annual statement 2005 Sw 2006-06-09.pdf | EMEAPROD1244742 | |
| 211. | | Nrthir05.doc | EMEAPROD1264143 | |
| 212. | | [Unnamed Document] | EMEAPROD1274701 | |
| 213. | | UMTS price allocation.doc | EMEAPROD1305279 | |
| 214. | | DT DF 2006.xls | EMEAPROD1320475 | |
| 215. | | Nrthir06accounts.doc | EMEAPROD1365681 | |
| 216. | | NNUKL 2006 STATS - Final Draft for signing.doc | EMEAPROD1371364 | |
| 217. | | Agenda 19-11-2007.zip?Agenda 19-11-2007.pdf | EMEAPROD1375732 | |

Highly Confidential

| # | Document Date | Doctitle | Docid | Exhibit |
|---|---|---|---|---|
| 218. | | | EMEAPROD1376012 | |
| 219. | | | EMEAPROD1380509 | |
| 220. | | Administrators' Propsals.pdf | EMEAPROD1516196 | |
| 221. | | 1[1].1.1.20 PLUTO.EDR.Headcount detail v12.110201.xls | EMEAPROD1839541 | |
| 222. | | N&NCo-operation model options.ppt | EMEAPROD1997430 | |
| 223. | | | EMEAPROD2048956 | |
| 224. | | | EMEAPROD2050206 | |
| 225. | 12/18/2007 | Project Eagle report - Final.pdf | EMEAPROD2052817 | |
| 226. | | 04 EMEA Sellers Disclosure Schedule to the ASA.pdf | EMEAPROD2146445 | |
| 227. | | CompanyCodeList.xls | EMEAPROD2170012 | |
| 228. | | Functional Analysis _Final_30Nov04.doc | EMEAPROD2189880 | |
| 229. | | | EMEAPROD2191411 | |
| 230. | | | EMEAPROD2192178 | |
| 231. | | Attachments.zip?uk_soap.pdf | EMEAPROD2202948 | |
| 232. | | 2009 TP Forecast Model - April2109.xls | EMEAPROD2203926 | |
| 233. | | Equinox - ASSA Amendment No2 (Executed).pdf | EMEAPROD2215918 | |
| 234. | | NNIF Article 2 Liquidity Schedule.xls | EMEAPROD2267126 | |
| 235. | | NNUK Board Mins 050500.pdf | EMEAPROD2287420 | |
| 236. | | NNUK Board Mins 080300.pdf | EMEAPROD2287428 | |
| 237. | | Minutes 22_ Meeting of the Board of Directors 20070611.PDF | EMEAPROD2287542 | |
| 238. | | ARB4 - TAB B.pdf | EMEAPROD2289395 | |
| 239. | 6/3/2011 | ARB8 - Tab 10.pdf | EMEAPROD2292750 | |
| 240. | | SLR1 - Tab 3.pdf | EMEAPROD2299586 | |
| 241. | | NN_AB_Accounts_Dec_2007_4.PDF | EMEAPROD2302466 | |

| # | Document Date | Doctitle | Docid | Exhibit |
|---|---|---|---|---|
| 242. | | Nortel_001.pdf | EMEAPROD2302500 | |
| 243. | | | EX21468 | |
| 244. | | | EY-NRTL-000023 | |
| 245. | | Northern Telecom PLC Report and Financial Statement, 12/31/92 | FN 2 1992 NNUK RD | |
| 246. | | Northern Telecom Europe Limited Report and Financial Statement, 12/31/93 | FN 3 93 NNUK Financials | |
| 247. | | Nortel Limited Report and Financial Statements, 12/31/95 | FN 4 1995 NNUK RD | |
| 248. | | Radware Redacted IPLA (Exectued 03-31-09).pdf | GIP_Nortel_00000917 | |
| 249. | | Patent Portfolio Analysis Phase One 12/16/09 | GIP_Nortel_00051954 | |
| 250. | | Copy of Sortable Asset List with Assignee for Rockstar.xlsx | GIP_Nortel_00063462 | |
| 251. | | Sortable Asset List with Assignee for Rockstar.xlsx | GIP_Nortel_00063576 | |
| 252. | | Attachment | GIP_Nortel_00064228 | |
| 253. | | 2492107_2(Iceberg-Ranked Asset List (last update)).XLS | GIP_Nortel_00071997 | |
| 254. | | 2395338_17(Iceberg - License Termination Agreement FINAL).DOC | GIP_Nortel_00078256 | |
| 255. | | Nortel Patent Assets Portfolio Teaser.pdf | GIP_Nortel_00080080 | |
| 256. | | 2357482_7(Pluto - CLOSING IPLA EXECUTION).doc | GIP_Nortel_00086528 | |
| 257. | | mbox805784707268557989.eml | GIP_Nortel_00089270 | |
| 258. | | 01. Asset Sale Agreement (Executed).pdf | GIP_Nortel_00089277 | |
| 259. | | Project Iceberg Final Teaser May 2010.pdf | GIP_Nortel_00093161 | |
| 260. | | Letter Agreement (Genband 22 Dec 2009).pdf | GIP_Nortel_00101400 | |
| 261. | | LTA (December 8 2009).pdf | GIP_Nortel_00101408 | |
| 262. | | LTA (June 4 2010).pdf | GIP_Nortel_00101436 | |
| 263. | | LTA (March 31 2010).pdf | GIP_Nortel_00101524 | |

Highly Confidential

| # | Document Date | Doctitle | Docid | Exhibit |
|---|---|---|---|---|
| 264. | | LTA (March11 2011).pdf | GIP_Nortel_00101572 | |
| 265. | | Confirmation Agreement (March 19, 2010).pdf | GIP_Nortel_00101634 | |
| 266. | | Changes Made to Annexes Post Signing to Auction (Listed, JOP, A-E).docx | GIP_Nortel_00132745 | |
| 267. | | Nortel Patents Overview (June 22).pptx | GIP_Nortel_00142929 | |
| 268. | | IP Teaser v9 (4-5 11 49a)-GIPLG-2 cgg.doc | GIP_Nortel_00143241 | |
| 269. | | Model v2.0 with GIPLG.xls | GIP_Nortel_00227898 | |
| 270. | | Nortel Phase One BOD Presentation (Toronto 10-01-29) 2.pdf | GIP_Nortel_00230256 | |
| 271. | | Paten Portfolio Analysis Phase One 1/29/10 | GIP_Nortel_00230256 | |
| 272. | | IP Co. Model 2.2 Update May 5, 2010.pdf | GIP_Nortel_00233023 | |
| 273. | | IP Co. Model 2.2 Update | GIP_Nortel_00233023 | |
| 274. | | | GT-NRTL-00007913 | |
| 275. | | | LAZ-NRTL-00018901 | |
| 276. | | | LAZ-NRTL-00021779 | |
| 277. | | | LAZ-NRTL-00021840 | |
| 278. | | | LAZ-NRTL-00021845 | |
| 279. | | | LAZ-NRTL-00021850 | |
| 280. | | | LAZ-NRTL-00038046 | |
| 281. | | IP Co. Model 3.1 Update | LAZ-NRTL-0021779 | |
| 282. | 4/26/2004 | | NNC-NNL000073 | |
| 283. | | | NNC-NNL00073 | |
| 284. | | Proceeds Escrow Account summary at Aug 7, 2010.pdf | NNC-NNL012706 | |
| 285. | | 5-6-05 Corrected Appendix J.pdf | NNC-NNL016084 | |
| 286. | 2/15/2007 | Summary of Customer Relationship Intangible.doc | NNC-NNL035256 | |
| 287. | | | NNC-NNL06004077 | |

Updated Exhibit B

| # | Document Date | Doctitle | Docid | Exhibit |
|---|---|---|---|---|
| 288. | | | NNC-NNL06004098 | |
| 289. | | | NNC-NNL06004195 | |
| 290. | 12/4/2006 | sasa executed full copy.pdf | NNC-NNL06026778 | |
| 291. | | Abandoned/Expired Patents Tab | NNC-NNL06030757 | |
| 292. | | Spartan.msg | NNC-NNL06056508 | |
| 293. | | May 26 - CVAS Management Presentation FINAL.pdf | NNC-NNL06085707 | |
| 294. | 5/1/2010 | Project Iceberg Final Teaser May 2010.pdf | NNC-NNL06096750 | |
| 295. | | Final Nortel UMTS asset allocation - 27 July 2007.xls | NNC-NNL06105164 | |
| 296. | | Nortel EMEA 9.zip?Nortel Germany.pdf | NNC-NNL06113735 | |
| 297. | | APPENDIX A - IE and LRE Functional Activity Chart.pdf | NNC-NNL06120689 | |
| 298. | | APPENDIX B - Functional Analysis of R&D Activities.pdf | NNC-NNL06120690 | |
| 299. | | APPENDIX E - Functional Analysis of Corporate Services Acti.pdf | NNC-NNL06120693 | |
| 300. | | Swift letter to company.doc | NNC-NNL06135952 | |
| 301. | 12/20/2006 | NNSA_Comptes_2004.PDF | NNC-NNL06136889 | |
| 302. | | Northern Telecom Annual Report 1994.pdf | NNC-NNL06136896 | |
| 303. | | PLC Minutes Version 6.doc | NNC-NNL06151591 | |
| 304. | 2/26/2001 | CoSec-11584.doc | NNC-NNL06154178 | |
| 305. | | Co-Sec-11614-NN UKltd AGM Minutes.doc | NNC-NNL06154180 | |
| 306. | | LMJ00144472761208-Goodwill Impairment.xls^Acrobat.pdf | NNC-NNL06220603 | |
| 307. | | 090414 CDMA Co FINAL.pdf | NNC-NNL06245718 | |
| 308. | 9/30/2008 | Cash Sept 30 2008.xls | NNC-NNL06270706 | |
| 309. | 12/31/2008 | Cash Dec 31 2008.xls | NNC-NNL06270734 | |
| 310. | | (No subject/filename).msg | NNC-NNL06271126 | |

| # | Document Date | Doctitle | Docid | Exhibit |
|---|---|---|---|---|
| 311. | 12/31/2007 | Cash Dec 31 2007_consol.xls | NNC-NNL06271199 | |
| 312. | | LB00656027280908 - Q3 2008 NNUK VA journal.xls^WordDocument.doc^Acrobat.pdf | NNC-NNL06320666 | |
| 313. | | Italy Q3 2008 true ups to 2007 return.xls^VM00274426150908.zip?VM00274426150908.xls^ExcelWorkbook(1).xls^Acrobat.pdf | NNC-NNL06374903 | |
| 314. | 8/27/2004 | Cash Aug 27 v1.xls | NNC-NNL06432176 | |
| 315. | 9/30/2004 | Cash Sept 30 v1.xls | NNC-NNL06459829 | |
| 316. | | Nortel EMEA draft valuation report 20-12-07v2-sent.pdf | NNC-NNL06464457 | |
| 317. | | FF practice notes.doc | NNC-NNL06521385 | |
| 318. | | R&D News & Information.msg | NNC-NNL06604374 | |
| 319. | | Nortel_Final_Offering_Memo_PRINT.pdf | NNC-NNL06670799 | |
| 320. | | Strategy update (3).ppt | NNC-NNL06670966 | |
| 321. | | business overview.ppt | NNC-NNL06673409 | |
| 322. | | JPM Interim Facility Update--Confidential.msg | NNC-NNL06689313 | |
| 323. | | Pages 1 to 15.pdf | NNC-NNL06695580 | |
| 324. | | Purchaser Disagreement Notice - 4-19-2010.pdf | NNC-NNL06725705 | |
| 325. | | Project Iceberg Final Teaser May 2010.pdf | NNC-NNL06735085 | |
| 326. | | NT_ini_CS_060807.pdf | NNC-NNL06879837 | |
| 327. | | Gary K_Apr18v4d.ppt | NNC-NNL06896182 | |
| 328. | | Summary - Nortel Strategic Direction - DRAFT 11 05 .ppt | NNC-NNL06934851 | |
| 329. | | Nortel Presentation v18.ppt | NNC-NNL06957261 | |
| 330. | | Underwriter Diligence Presentation .msg | NNC-NNL06959939 | |
| 331. | | NT bear case Sept 05.pdf | NNC-NNL06988451 | |
| 332. | | Nortel Presentation v18.ppt | NNC-NNL07180325 | |
| 333. | | Distribution Agreements.msg | NNC-NNL07240562 | |

**Updated Exhibit B**

| # | Document Date | Doctitle | Docid | Exhibit |
|---|---|---|---|---|
| 334. | | 20071005150133635.pdf | NNC-NNL07450230 | |
| 335. | 1/30/2004 | Cash Jan 30 2004v1.xls | NNC-NNL07503859 | |
| 336. | 2/27/2004 | Cash Feb 27 2004v1.xls | NNC-NNL07503875 | |
| 337. | | 2[1].2.3.5 FIN-43 MEN_Reven...ion_Q1 2006 to 2010.ppt | NNC-NNL07586448 | |
| 338. | | GMP_3Q06.doc | NNC-NNL07639589 | |
| 339. | | Mckinsey Workplan Status 062606.ppt | NNC-NNL07640783 | |
| 340. | | FW: Reminder: Nortel Syndicate diligence package tomorrow at 9:00AM EST.msg | NNC-NNL07698860 | |
| 341. | | Syndicate Diligence v1.1 (Distribute).pdf | NNC-NNL07698861 | |
| 342. | 9/28/2007 | Cash Sept 28 2007_consol.xls | NNC-NNL07711192 | |
| 343. | | Osiris Board, 30082006 V2.ppt | NNC-NNL07875245 | |
| 344. | | Snow - Draft Documentation - 04-09-2009.ZIP?Snow Scope Mar 30 2009.pdf | NNC-NNL07947317 | |
| 345. | | BOILERPLATE.doc | NNC-NNL08173984 | |
| 346. | | Goodwill summary.xls^ExcelWorkbook.xls^FW Goodwill impairment review(1).msg | NNC-NNL10042775 | |
| 347. | 4/1/2005 | 2005 APR_1 - NN UK Ltd. and NNL - Revolving Loan Agreement.pdf | NNC-NNL107071 | |
| 348. | | Project Swift - Trustees.msg | NNC-NNL10900999 | |
| 349. | | Q4 2006 Earnings Charts V1.2.ppt | NNC-NNL10927510 | |
| 350. | | RE: UK Funding.msg | NNC-NNL10940408 | |
| 351. | | Foundry Settlement .msg | NNC-NNL11029235 | |
| 352. | | Treasury Update Capital Plan BOD Feb 21 2007.ppt | NNC-NNL11079141 | |
| 353. | | syndicate strategy.ppt | NNC-NNL11081375 | |
| 354. | | RE: JPM Proposal.msg | NNC-NNL11083135 | |
| 355. | | RE: Project Peace - Syndication Update.msg | NNC-NNL11083276 | |
| 356. | | RE: Project Peace - Syndication Update.msg | NNC-NNL11083277 | |

| # | Document Date | Doctitle | Docid | Exhibit |
|---|---|---|---|---|
| 357. | | FW: Message from Ken Gardener.msg | NNC-NNL11098341 | |
| 358. | | Cash Dec 30 2005V1.xls | NNC-NNL11102054 | |
| 359. | 1/28/2005 | Cash January 28 2005v1.xls | NNC-NNL11102550 | |
| 360. | 2/25/2005 | Cash February 25 2005v1.xls | NNC-NNL11102569 | |
| 361. | 3/31/2005 | Cash March 31, 2005v1.xls | NNC-NNL11102587 | |
| 362. | | Cash May 27 2005v2.xls | NNC-NNL11102616 | |
| 363. | 6/30/2005 | Cash June 30 2005v1.xls | NNC-NNL11102629 | |
| 364. | 7/29/2005 | Cash July 29 2005v1.xls | NNC-NNL11102643 | |
| 365. | 9/30/2005 | Cash Sept 30 2005v1.xls | NNC-NNL11102663 | |
| 366. | | Available cash.msg | NNC-NNL11102686 | |
| 367. | | Cash Sept 22 2006_consol.xls | NNC-NNL11102922 | |
| 368. | | | NNC-NNL11152123 | |
| 369. | | | NNC-NNL11152124 | |
| 370. | | | NNC-NNL11152125 | |
| 371. | | | NNC-NNL11152126 | |
| 372. | | | NNC-NNL11152127 | |
| 373. | | Tab 23.PDF | NNC-NNL11152233 | |
| 374. | | Tab 67.PDF | NNC-NNL11152277 | |
| 375. | | Cash Mar 31 2008_consol.xls | NNC-NNL11439313 | |
| 376. | | Cash June 30 2008_consol.xls | NNC-NNL11439410 | |
| 377. | | Cash Dec 19 2008.xls | NNC-NNL11439525 | |
| 378. | 9/25/2013 | 0187180816310000000007.pdf | NNC-NNL11665331 | |
| 379. | | 0168181552400000001511.zip?29 Aug 2001.pdf | NNC-NNL11667336 | |
| 380. | | 0168181552400000001511.zip?16 March 2000.pdf | NNC-NNL11667342 | |
| 381. | | 0168181552400000001511.zip?13 Dec 2001.pdf | NNC-NNL11667344 | |
| 382. | | 0168181552400000001511.zip?2 Oct 2006.pdf | NNC-NNL11667347 | |

| # | Document Date | Doctitle | Docid | Exhibit |
|---|---|---|---|---|
| 383. | | 0168181552400000001511.zip?28 May 2002.pdf | NNC-NNL11667349 | |
| 384. | | 0168181552400000001511.zip?21 June 2002.pdf | NNC-NNL11667351 | |
| 385. | | 0168181552400000001511.zip?22 July 2005.pdf | NNC-NNL11667352 | |
| 386. | 12/31/2007 | 0168181552400000001532.xls^Acrobat.pdf | NNC-NNL11667398 | |
| 387. | | 0216192244100000000489.zip?DOCSTOR-#1814973-v4-(Post-Auction)_Snow_Schedules_-_Master_Sellers_Disclosure_Schedule_(revised_March_19).DOC | NNC-NNL11676495 | |
| 388. | 11/24/2009 | | NNC-NNL11752288 | |
| 389. | | Sixty-EighthReportoftheMonitor.pdf | NNC-NNL11755873 | |
| 390. | | Interim Funding Agreement between NNL & NNI | NNC-NNL11756408 | |
| 391. | | | NNC-NNL11756456 | |
| 392. | 8/11/2009 | | NNC-NNL11756991 | |
| 393. | | | NNC-NNL11756992 | |
| 394. | 12/21/2009 | | NNC-NNL11756994 | |
| 395. | | | NNC-NNL11757032 | |
| 396. | 6/16/2008 | | NNC-NNL11763919 | |
| 397. | 4/27/2007 | | NNC-NNL11764197 | |
| 398. | | | NNC-NNL11764203 | |
| 399. | | | NNC-NNL11765114 | |
| 400. | 5/29/2009 | | NNC-NNL11765784 | |
| 401. | | | NNC-NNL11769136 | |
| 402. | | | NNC-NNL11769496 | |
| 403. | | | NNC-NNL11769543 | |
| 404. | | | NNC-NNL11769546 | |
| 405. | | Malackowski FN 2 1992 NNUK RD.PDF | NNC-NNL11772061 | |
| 406. | | Malackowski FN 3 93 NNUK Financials.pdf | NNC-NNL11772062 | |

| # | Document Date | Doctitle | Docid | Exhibit |
|---|---|---|---|---|
| 407. | | Malackowski FN 4 1995 NNUK RD.PDF | NNC-NNL11772063 | |
| 408. | 3/31/2006 | Cash March 31 2006_consol.xls | NNC-NNL20005029 | |
| 409. | | Cash March 31 2006_consolv2with Asia updatel.xls | NNC-NNL20005034 | |
| 410. | | Cash Dec 29 2006_input.xls | NNC-NNL20005311 | |
| 411. | | Cash March 30 2007_consol.xls | NNC-NNL20005403 | |
| 412. | | Cash June 29 2007_consol_submission.xls | NNC-NNL20005484 | |
| 413. | | RE: Project Monarch .msg | NNC-NNL20010819 | |
| 414. | | NNI_00018344.pdf | NNI_00018344 | |
| 415. | | NNI_00019769.pdf | NNI_00019769 | |
| 416. | | | NNI_00070446 | |
| 417. | | | NNI_00136997 | |
| 418. | | | NNI_00142448 | |
| 419. | | | NNI_00144685 | |
| 420. | | | NNI_00147603 | |
| 421. | | | NNI_00147795 | |
| 422. | | | NNI_00174638 | |
| 423. | | Privilege2003.zip?Privilege2003\Memo_disposal of business02.doc | NNI_00208244 | |
| 424. | 1/1/1996 | Nortel Networks Headquarters Cost Sharing Agreement .pdf | NNI_00215276 | |
| 425. | | Net Assets Summary - MEN.xls | NNI_00215982 | |
| 426. | | 2[1].2.5 2008-2011 Americas...revenue and margins.xls | NNI_00216237 | |
| 427. | | Draft CDMA PPA Estimate For Financial Reporting Purposes - with Q2 Update.xls | NNI_00216279 | |
| 428. | | CVAS.pdf | NNI_00216339 | |
| 429. | | DRAFT - CVAS PPA Estimate For Financial Reporting only - as of Q3'10.xls | NNI_00216461 | |

Highly Confidential

| # | Document Date | Doctitle | Docid | Exhibit |
|---|---|---|---|---|
| 430. | | Draft GSM PPA Estimate For Financial Reporting Purposes - with Q2 Update.xls | NNI_00216602 | |
| 431. | | 001 - Amended and Restated Asset Sale Agreement.pdf | NNI_00216905 | |
| 432. | | Distribution Agreement NNL and NN Portugal Jan 2001.pdf | NNI_00226730 | |
| 433. | | 066 Dist - Poland.zip?066D Dist - Poland (additional signatures).pdf | NNI_00245268 | |
| 434. | | 153 - France-UK-Ireland - Memo of Understanding.pdf | NNI_00245811 | |
| 435. | | MEN Q2 Result's call_Final July 20th 2007.ppt | NNI_00283321 | |
| 436. | | Final Nortel UMTS asset allocation - 27 July 2007.xls | NNI_00286115 | |
| 437. | | Project Tinos - 12 Nov 2002.ppt | NNI_00295277 | |
| 438. | | TP booked in 2000.zip?R&D CSA allocation Entries\2000 CSA TRANS Draft 22 Corrrected Final.xls | NNI_00298735 | |
| 439. | | Czech - 2003 - Fin.xls | NNI_00312219 | |
| 440. | | Slovensko - 2006 - Fin.pdf | NNI_00313006 | |
| 441. | | UK.zip?UK\Nortel Report 12 - 18 July RSM LATEST 04.doc | NNI_00315272 | |
| 442. | | RE: IP Milestone & Metrics - February, 2011.msg | NNI_00324033 | |
| 443. | | Potential Questions at APA Kick Off Meeting 06 17 02 (3).doc | NNI_00327110 | |
| 444. | | RE: Transfer Pricing.msg | NNI_00338640 | |
| 445. | | FW: UMTS Alcatel Transaction.msg | NNI_00364699 | |
| 446. | | 140 Dist - Italy.pdf | NNI_00400592 | |
| 447. | | RE: "Heads Up" -- Osiris Purchase Price Allocation Process .msg | NNI_00432290 | |
| 448. | | Nortel UMTS asset allocation - closing version 29Dec06.xls | NNI_00432293 | |
| 449. | | Internal IP Agreement .msg | NNI_00433303 | |

Updated Exhibit B

| # | Document Date | Doctitle | Docid | Exhibit |
|---|---|---|---|---|
| 450. | | CDMA Balance Sheet 2.22.10.xls | NNI_00569857 | |
| 451. | | CVAS Balance Sheet 2.22.10.xls | NNI_00569860 | |
| 452. | | GSM Balance Sheet 2.22.10.xls | NNI_00571409 | |
| 453. | | MSS Balance Sheet 2.22.10.xls | NNI_00571478 | |
| 454. | | Nox Balance Sheet 2.22.10.xls | NNI_00577418 | |
| 455. | | Snow Balance Sheet 2.22.10.xls | NNI_00577636 | |
| 456. | | CDMA PResentation to MP V1_0 Final_-01.ppt | NNI_00578024 | |
| 457. | | FW: Nortel IP ; Follow-Up Information Request.msg | NNI_00612845 | |
| 458. | | EMEA ASA Amending Agreement 24 November 2009.PDF | NNI_00644355 | |
| 459. | | 04. Intellectual Property License Agreement.pdf | NNI_00782745 | |
| 460. | | IP ROYALTIES MASTER ES MEN Carrier 2 33.xls | NNI_00799378 | |
| 461. | | Snow final funds flow.xlsx | NNI_00803590 | |
| 462. | | July 25th MSS Revised Closing Statement.pdf | NNI_00803651 | |
| 463. | | SIGNED Letter to Kapsch GSM Working Capital - 3 October 2011.pdf | NNI_00803681 | |
| 464. | | 01. Asset Sale Agreement.pdf | NNI_00803798 | |
| 465. | | 01a. Sellers Disclosure Schedule Updated to Nov 13, 2009.pdf | NNI_00803937 | |
| 466. | | 01b. Schedule 1.1(h) Owned Equipment List.xls | NNI_00804119 | |
| 467. | | 02. Amendment No. 1 to the Asset Sale Agreement.pdf | NNI_00804120 | |
| 468. | | 03. Amendment No. 2 to the Asset Sale Agreement.pdf | NNI_00804123 | |
| 469. | | 04. Updated Sections of the Sellers Disclosure Schedule to the ASA.pdf | NNI_00804135 | |
| 470. | | 20. China Asset Sale Agreement and Schedules.pdf | NNI_00805128 | |
| 471. | | 59. IP License Termination Agreement (IPTLA).pdf | NNI_00805595 | |
| 472. | | 01. Amended & Restated ASSA.pdf | NNI_00806387 | |

| # | Document Date | Doctitle | Docid | Exhibit |
|---|---|---|---|---|
| 473. | | 03. .Amended & Restated ASSA Sellers Disclosure Schedule.pdf | NNI_00806963 | |
| 474. | | 03. a. Attachments to SDS - 1.1(r)(iv) Transferred Software.pdf | NNI_00807194 | |
| 475. | | 3. Bundled Contracts - 5. 14 - 19.19.1.11 U.S. Pre Bundled Services Agreements (other).xls | NNI_00807247 | |
| 476. | | 06. Amendment No. 1 to Amended & Restated ASSA.pdf | NNI_00807283 | |
| 477. | | 07. a. Amended SDS - 1.1(e).pdf | NNI_00807356 | |
| 478. | | 07. i. Amended SDS - 5.24(a).pdf | NNI_00807929 | |
| 479. | | 07. k. Amended SDS - 7.1.2(c)(v) - Australia long service leave and sick leave, India Gratuity.pdf | NNI_00807931 | |
| 480. | | 09. EMEA Asset Sale Agreement.pdf | NNI_00807958 | |
| 481. | | 10. EMEA Sellers Disclosure Schedule.pdf | NNI_00808232 | |
| 482. | | 12. Amendment to EMEA ASA.pdf | NNI_00808280 | |
| 483. | | 16a. Revised Schedules to the Master Subcontract Agreement.pdf | NNI_00808591 | |
| 484. | | Isis Closing Docs - 01 - Asset Sale Agreement.PDF | NNI_00810458 | |
| 485. | | Isis Closing Docs - 03 - Amendment No. 1 to the Asset Sale Agreement.PDF | NNI_00810895 | |
| 486. | | Isis Closing Docs - 100 - Local Asset Transfer Agreement (China) - English.PDF | NNI_00811123 | |
| 487. | | Isis Closing Docs - 125 - Side Agreement.PDF | NNI_00812035 | |
| 488. | | Isis Closing Docs - 17 - Notice re Update of Section 4.10(b) of the Sellers Disclosure Schedule.PDF | NNI_00812502 | |
| 489. | | Isis Closing Docs - 18 - Notice re Update of Section 7.1.2(c)(i) of the Sellers Disclosure Schedule.PDF | NNI_00812509 | |
| 490. | | Isis Closing Docs - 37 - Kapsch - Intellectual Property License Agreement.PDF | NNI_00812712 | |
| 491. | | Isis Closing Docs - 99 - Local Asset Transfer Agreement (Hong Kong and Taiwan).PDF | NNI_00814609 | |
| 492. | | Tab 01.pdf | NNI_00814632 | |

Updated Exhibit B

| # | Document Date | Doctitle | Docid | Exhibit |
|---|---|---|---|---|
| 493. | | Tab 02.PDF | NNI_00814970 | |
| 494. | | Tab 49.PDF | NNI_00815758 | |
| 495. | | Tab 65.PDF | NNI_00815839 | |
| 496. | | Tab 66.PDF | NNI_00815844 | |
| 497. | | Snow - Amendment No. 5 to Amended and Restated Asset Sale Agreement dated March 19, 2010.PDF | NNI_00816040 | |
| 498. | | Snow - Exhibit B - EMEA Sellers.DOC | NNI_00816247 | |
| 499. | | Snow - Exhibit F - Intellectual Property License Agreement.DOC | NNI_00816252 | |
| 500. | | Snow Signing Docs - Amended and Restated Asset Sale Agreement, November 24, 2009.PDF | NNI_00817023 | |
| 501. | | Snow Signing Docs - Auction Final - Exhibit D - Original EMEA Asset Sale Agreement.PDF | NNI_00818096 | |
| 502. | | Snow Signing Docs - Auction Final - Third Deed of Amendment dated 16 December 2009.PDF | NNI_00819134 | |
| 503. | | Snow Signing Docs - Stalking Horse - Deed of Amendment, dated as of October 20, 2009.PDF | NNI_00820280 | |
| 504. | | A1. First Deed of Amendment to the EMEA ASA.pdf | NNI_00820982 | |
| 505. | | A2. Second Deed of Amendment to the EMEA ASA.pdf | NNI_00821147 | |
| 506. | | 1. Asset Sale Agreement.pdf | NNI_00821708 | |
| 507. | | 19a. MSS China ASA (EN).pdf | NNI_00822139 | |
| 508. | | 2a. Signing Sellers' Disclosure Schedule.pdf | NNI_00822333 | |
| 509. | | 2b. Pluto Closing Schedules.pdf | NNI_00822569 | |
| 510. | | 2c. Pluto- CLOSING SDS Schedule 1.1(n)(iii)(B) Software (Jan 13 2011) EXECUTION.pdf | NNI_00822622 | |
| 511. | | 2d. Pluto CLOSING SDS 4.5 Public Software EXECUTION.pdf | NNI_00822628 | |
| 512. | | 2e. Pluto CLOSING SDS 4.5(g)(ii)(B) Transferred Patent and Certain Software Licenses.pdf | NNI_00822630 | |

| # | Document Date | Doctitle | Docid | Exhibit |
|---|---|---|---|---|
| 513. | | 2f. Pluto Schedule 4.11(b) Employee Information 110309.rev1.pdf | NNI_00822632 | |
| 514. | | 2g. Passport Schedule 7.1.2(c)(ii) Accrued and Unused Vacation Hours 110311.rev.pdf | NNI_00822636 | |
| 515. | | 2h. Passport Schedule 7.1.2(c)(iv) Specified Employee Liabilities.110311.pdf | NNI_00822639 | |
| 516. | | 3. Amendment No. 1 to the Asset and Sale Agreement.pdf | NNI_00822640 | |
| 517. | | Seville Closing Docs - 01 - Transaction Agreement.pdf | NNI_00823699 | |
| 518. | | Seville Closing Docs - 02a. Sellers Disclosure Schedule - Section 1.1(b) - Appendix A.xls | NNI_00823766 | |
| 519. | | Seville Closing Docs - 02b. Sellers Disclosure Schedule - Section 1.1(b) - Appendix B.xls | NNI_00823767 | |
| 520. | | Seville Closing Docs - 08a. Sellers Disclosure Schedule - Section 1.1(a)(ii) - Appendix A.DOC | NNI_00824416 | |
| 521. | | Seville Closing Docs - 08b. Sellers Disclosure Schedule - Section 1.1(a)(ii) - Appendix B.DOC | NNI_00824866 | |
| 522. | | Seville Closing Docs - 08c. Sellers Disclosure Schedule - Section 1.1(a)(ii) - Appendix C.DOC | NNI_00824902 | |
| 523. | | Seville Closing Docs - 08d. Sellers Disclosure Schedule - Section 1.1(b) - Appendix A.XLS | NNI_00824910 | |
| 524. | | Seville Closing Docs - 08e. Sellers Disclosure Schedule - Section 1.1(b) - Appendix B.XLS | NNI_00824911 | |
| 525. | | Seville Closing Docs - 08f. Sellers Disclosure Schedule - Section 4.7(b) - Appendix A.XLS | NNI_00824912 | |
| 526. | | Seville Closing Docs - 08g. Sellers Disclosure Schedule - Section 5.7 - Appendix A.DOC | NNI_00824913 | |
| 527. | | Seville Closing Docs - 08h. Sellers Disclosure Schedule - Section 5.7 - Appendix B.DOC | NNI_00824916 | |
| 528. | | Seville Closing Docs - 38. IP License Termination Agreement.PDF | NNI_00825055 | |
| 529. | 7/29/2011 | 2. Amendment to Asset Sale Agreement.pdf | NNI_00825205 | |
| 530. | | A. SDS Annex 1.1(d).pdf | NNI_00825244 | |

Highly Confidential

| # | Document Date | Doctitle | Docid | Exhibit |
|---|---|---|---|---|
| 531. | | B. SDS Annex 1.1(h).pdf | NNI_00825254 | |
| 532. | | C. SDS Annex A.1(c).pdf | NNI_00825621 | |
| 533. | | D. SDS Annex A.1(h).pdf | NNI_00825622 | |
| 534. | | E. SDS Annex A.1(o)(i)(x).pdf | NNI_00825647 | |
| 535. | | F. SDS Exhibits for ASA Amendment.pdf | NNI_00825680 | |
| 536. | | Escrow accounts_asset sales_MASTER.xls | NNI_00827586 | |
| 537. | | RFA_10th_Dec_2003_to_31st_Oct_2004_GBP200M_NNUK_to_NNL.pdf | NNI_00833419 | |
| 538. | | GVT Ministers Meeting - 06 01 08 v7.ppt | NNI_00853498 | |
| 539. | | APPENDIX Q-2 Search for Comparable NA Resellers.doc | NNI_00867914 | |
| 540. | | APPENDIX Q-3 Search for Comparable EMEA Resellers.doc | NNI_00867979 | |
| 541. | | Final_GSM_Eric_Closing_Statement.pdf | NNI_00873353 | |
| 542. | | Master Facility Agmt Execution Copy.doc | NNI_00924374 | |
| 543. | | Nortel Networks Limited and Nortel Networks Inc Bilateral APA 2007.pdf | NNI_01015095 | |
| 544. | | APPENDIX Q-4 Search for Comparable APAC Resellers.pdf | NNI_01015781 | |
| 545. | | IPLA _Execution version.pdf | NNI_01259143 | |
| 546. | | Isis Closing Docs - Sellers Disclosure Schedules.PDF | NNI_01259261 | |
| 547. | | 01. Transaction Agreement.pdf | NNI_01261745 | |
| 548. | | 02. Amendment No. 1 to the Transaction Agreement.pdf | NNI_01261805 | |
| 549. | | Isis Closing Docs - IPLA - Kapsch (EXECUTED).PDF | NNI_01265512 | |
| 550. | | Management Presentation to Ekberg March 2009 v7.ppt | NNI_01287868 | |
| 551. | | Project Iceberg - Mkt Data - Summary Output.pdf | NNI_01290195 | |

| # | Document Date | Doctitle | Docid | Exhibit |
|---|---|---|---|---|
| 552. | | Nortel IP Business Plan - IP Co Update to NLT (Apr 27 2010)_with AN notes.ppt | NNI_01323495 | |
| 553. | | Model v4.0.xls | NNI_01326189 | |
| 554. | | | NNI_01333113 | |
| 555. | | Equinox Main Ancillary Docs.zip?Equinox Main Ancillary Docs\\Intellectual Property License Agreement (with notices) (execution version).pdf | NNI_01374970 | |
| 556. | | Global IP Law Group MCA_Executed.pdf | NNI_01393131 | |
| 557. | | DRAFT - Enterprise PPA Estimate - based on 2009-10 GL activity.zip?DRAFT - Enterprise PPA Estimate - based on 2009-10 GL activity.xls | NNI_01432905 | |
| 558. | | PwC Letter to NNL - 2010-07-14.pdf | NNI_01454374 | |
| 559. | | Final Funding Agreement Executed Version.pdf | NNI_01455612 | |
| 560. | | Nortel Patents Overview (August 5) v5 2 FINAL.pptx | NNI_01463572 | |
| 561. | | RE: Materials for Wednesday morning pre-meeting.msg | NNI_01487088 | |
| 562. | 1/14/2005 | FW: Final Master R&D.msg | NNI_01494046 | |
| 563. | | Audit NNSA_March 9 Presentation_Final English.ppt | NNI_01503360 | |
| 564. | 5/18/2005 | RE Cash Mobilisation.rtf | NNI_01503422 | |
| 565. | | Appendix C2 - R&D Agreement (RPS).PDF | NNI_01514923 | |
| 566. | | FW Master R&D Agreement Dec 22 2004.msg | NNI_01532977 | |
| 567. | | | NNI_EQUINOX_00003390 | |
| 568. | | | NNI_EQUINOX_00067481 | |
| 569. | | | NNI_EQUINOX_00067756 | |
| 570. | | | NNI_EQUINOX_00083934 | |
| 571. | | | NNI_EQUINOX_00084242 | |
| 572. | | | NNI_ICEBERG_00000057 | |
| 573. | | | NNI_ICEBERG_00196153 | |

Highly Confidential

**Updated Exhibit B**

| # | Document Date | Doctitle | Docid | Exhibit |
|---|---|---|---|---|
| 574. | | | NNI_ICEBERG_00196158 | |
| 575. | | | NNI_NARNIA_00175024 | |
| 576. | | | NNI_NARNIA_00175555 | |
| 577. | | | NNI_NARNIA_00176058 | |
| 578. | | | NNI_NARNIA_00176065 | |
| 579. | | | NNI_NARNIA_00197426 | |
| 580. | | | NNI_NARNIA_00198622 | |
| 581. | | | NNI_NARNIA_00200412 | |
| 582. | | 2007-2011 CDMA P&S Revenue by Customer Revenue | NNI_NARNIA_00200413 | |
| 583. | | | NNI_NARNIA_00205338 | |
| 584. | | | NNI_NARNIA_00287651 | |
| 585. | | | NNI_NARNIA_00303979 | |
| 586. | | | NNI_SNOW_00047759 | |
| 587. | | | NNI_SNOW_00286993 | |
| 588. | | NOR_53299735.pdf | NOR_53299735 | |
| 589. | | NOR_53648037.xls | NOR_53648037 | |
| 590. | | NOR_53648041.xls | NOR_53648041 | |
| 591. | | NOR_53648048.xls | NOR_53648048 | |
| 592. | | NOR_53648130.xls | NOR_53648130 | |
| 593. | | NOR_53648133.xls | NOR_53648133 | |
| 594. | | NOR_53648312.xls | NOR_53648312 | |
| 595. | | NOR_53648323.xls | NOR_53648323 | |
| 596. | | NOR_53648508.xls | NOR_53648508 | |
| 597. | | NOR_53917673.pdf | NOR_53917673 | |
| 598. | | NOR_53917850.pdf | NOR_53917850 | |

| # | Document Date | Doctitle | Docid | Exhibit |
|---|---|---|---|---|
| 599. | | NOR_53926476.pdf | NOR_53926476 | |
| 600. | 7/14/2009 | NOR_53928208.pdf | NOR_53928208 | |
| 601. | | NOR_53929099.pdf | NOR_53929099 | |
| 602. | | NOR_54098895.pdf | NOR_54098895 | |
| 603. | | NOR_54099216.xls | NOR_54099216 | |
| 604. | | NOR_54175107.pdf | NOR_54175107 | |
| 605. | | NOR_54178206.pdf | NOR_54178206 | |
| 606. | | NOR_54179043.xls | NOR_54179043 | |
| 607. | | NOR_54179573.xls | NOR_54179573 | |
| 608. | | Nortel P&L | NOR_54206531 | |
| 609. | | NOR_54266568.xls | NOR_54266568 | |
| 610. | 10/1/2009 | NOR_54275576.pdf | NOR_54275576 | |
| 611. | | NOR_54275577.ppt | NOR_54275577 | |
| 612. | | NOR_54380696.pdf | NOR_54380696 | |
| 613. | 5/9/2007 | 2007-5-9 IRS Follow up Questions.pdf | NOR_54402905.054 | |
| 614. | | NOR_55238003.pdf | NOR_55238003 | |
| 615. | | NOR_55238004.pdf | NOR_55238004 | |
| 616. | | NOR_55238025.pdf | NOR_55238025 | |
| 617. | | NOR_55238302.pdf | NOR_55238302 | |
| 618. | | NOR_55314343.ppt | NOR_55314343 | |
| 619. | | NOR_55927510.pdf | NOR_55927510 | |
| 620. | 12/27/2006 | NOR_56211481.tif | NOR_56211481 | |
| 621. | 9/10/2008 | NOR_56211580.pdf | NOR_56211580 | |
| 622. | | NOR_56211582.pdf | NOR_56211582 | |
| 623. | | NOR_56781721.pdf | NOR_56781721 | |
| 624. | | NOR_56782763.pdf | NOR_56782763 | |

| # | Document Date | Doctitle | Docid | Exhibit |
|---|---|---|---|---|
| 625. | | NOR_56971224.xls | NOR_56971224 | |
| 626. | | NOR_57072039.doc | NOR_57072039 | |
| 627. | | | NOR-CAN00025496 | |
| 628. | 3/23/2006 | | NOR-CAN00033507 | |
| 629. | | AIG Questions with Responses | NOR-CAN00034766 | |
| 630. | | | NOR-CAN00064619 | |
| 631. | | | NOR-CAN00073860 | |
| 632. | | | NOR-CAN00128204 | |
| 633. | 4/12/2006 | UK Pension v final | NOR-CAN00128255 | |
| 634. | | Memo - 2006 Restructuring Plan (4) | NOR-CAN00500584 | |
| 635. | | | NOR-CAN00620466 | |
| 636. | | Cash April 29 2005v1 | NOR-CAN00639243 | |
| 637. | | Nortel | NOR-CAN00639730 | |
| 638. | | Cash August 26 2005v1 | NOR-CAN00651029 | |
| 639. | | Cash Oct 28 2005v1 | NOR-CAN00654306 | |
| 640. | | Cash Nov.25 2005v1 | NOR-CAN00656367 | |
| 641. | | Cash June 30 2006_consol | NOR-CAN00668654 | |
| 642. | | Board Presentation Charts v6 | NOR-CAN02169010 | |
| 643. | | | NOR-CAN02183698 | |
| 644. | | NN UK 2003 Results.tif | PC0018654 | |
| 645. | | valreportApril2006.PDF | PC0036287 | |
| 646. | | L Trustees 24 April 2006.doc | PC0045736 | |
| 647. | | 000800555.tif - 000800558.tif | PC0089161 | |
| 648. | | PWC Preliminary presentation3.pdf | PC0168243 | |
| 649. | | 100.pdf | PC0188370 | |
| 650. | | 101.PDF | PC0247161 | |

Updated Exhibit B

| # | Document Date | Doctitle | Docid | Exhibit |
|---|---|---|---|---|
| 651. | | | PWC-NRTL-00000760 | |
| 652. | | | PWC-NRTL-00009195 | |
| 653. | 2/19/2009 | | UCC0052027 | |
| 654. | | | UCC0146640 | |
| 655. | 7/8/2010 | | UCC0166151 | |
| 656. | | Presentation to Plaintiffs v33.ppt | US_Canada_PRIV_00209689 | |
| 657. | | RE: Master R&D Agreement Addendum.msg;RE Master R&D Agreement Addendum.msg;RE Master R&D Agreement Addendum.msg | US_Canada_PRIV_00355402 | |
| 658. | | Equinox (Avaya) IPLA.PDF | US_EMEA_Canada_PRIV_00086159 | |
| 659. | | Nortel IP Business Plan (12 Feb 2010).ppt | US_EMEA_Canada_PRIV_00184539 | |
| 660. | | | US_EMEA_Canada_PRIV_00186893 | |
| 661. | | Nortel IP Business Plan - IP Co. Update to NLT (Mar 10).pdf | US_EMEA_Canada_PRIV_00191069 | |
| 662. | | Initial Expert Report of  Thomas Britven (Duff & Phelps) | | |
| 663. | | Initial Expert Report of  Richard Cooper Allocation Report | | |
| 664. | | Initial Expert Report of Paul Huffard | | |
| 665. | | Initial Expert Report of James E. Malackoswki (appendices and exhibits) | | |
| 666. | | Initial Expert Report of  Mark L. Berenblut & Alan J. Cox | | |
| 667. | | Initial Expert Report of  Dr. Timothy Reichert | | |
| 668. | | Initial Expert Report of  Coleman Bazelon | | |
| 669. | | Initial Expert Report of  Lorraine Eden | | |
| 670. | | Initial Expert Report of  Jeffrey H. Kinrich | | |

Highly Confidential

# Other Documents Considered

## ANALYST REPORTS

Acquisition of Nortel's Multi-Service Switch Business, Accessed at: http://www.ericsson.com/news/1446864

Nortel Announces Ericsson as Successful Acquirer of Its Multi Service Switch Business, Access at: http://www.nortel-canada.com/2010/09/nortel-announces-ericsson-as-successful-acquirer-of-its-multi-service-switch-business/

The Future of Multiservice Switching in Converged IP/MPLS Networks, Accessed at: http://www.heavyreading.com/details.asp?sku_id=823&skuitem_itemid=784

Cisco leads carrier switch and router market to small gain in North America in 1Q10, Accessed at: www.infonetics.com/pr/2010/1Q10-Service-Provider-Routers-Switches-Market-Highlights.asp

Multiservice Switch and Router Market Down in First Quarter MSE grows, RedBack surpasses Juniper and Alcatel closes in on Cisco, Accessed at: http://www.prweb.com/releases/2006/05prweb391100.htm

## STANDARDS AND REFERENCE

AICPA Audit and Accounting Practice Aid Series, Assets Acquired in Business Combination to be Used in Research and Development Activities, (American Institute of Certified Public Accountants: Jersey City, NJ 2001)

Damadoran, Investment Valuation, Second Edition (John Wiley & Sons: New York 2002)

Pratt, Valuing Small Businesses and Professional Practices (McGraw-Hill: New York 1998 )

Reilly and Schweihs, Valuing Intangible Assets (McGraw-Hill: New York 1998)

## COMPANY FILINGS AND INFORMATION

Acacia Research Group 10-K (2005, 2006, 2007, 2008, 2009, 2010, 2011, 2012)

Apple Inc. 10-Q (2011)

Interdigital Inc. 10-K (2005, 2006, 2007, 2008, 2009, 2010, 2011, 2012)

Rambus Inc. 10K fiscal year ending (2005, 2006, 2007, 2008, 2009, 2010, 2011, 2012)

Brocade Product Information, Accessed at: http://www.tessco.com/products/displayProductInfo.do?sku=570351

Cisco Product Information, Accessed at: http://www.cisco.com/c/en/us/products/switches/data-center-switches/index.html#~products-services

Juniper Product Information, Accessed at: http://www.juniper.net/us/en/products-services/routing/m-series/

## OTHER PLEADINGS AND REPORTS

Sixty-Eighth Report of the Monitor, Dated June 3, 2011

# Allocation of Net Sales Proceeds
## - Summary -
*(In Millions of USD)*

|  |  | CA | US | EMEA | TOTAL |
|---|---|---|---|---|---|
| Tangible Assets | [1] | $121.74 | $317.59 | $94.86 | $534.19 |
| *% of Total* |  | *22.8%* | *59.5%* | *17.8%* |  |
| In-Place Workforce | [2] | 79.07 | 135.17 | 41.91 | 256.15 |
| *% of Total* |  | *30.9%* | *52.8%* | *16.4%* |  |
| IP Rights and Customer Relationships | [3] | 5,833.30 | 438.20 | 164.20 | 6,435.70 |
| *% of Total* |  | *90.6%* | *6.8%* | *2.6%* |  |
| Wholly-Owned Subsidiaries | [4] | - | 110.97 | - | 110.97 |
| *% of Total* |  | *0.0%* | *100.0%* | *0.0%* |  |
| Total Allocation |  | $6,034.11 | $1,001.93 | $300.97 | $7,337.01  [5] |
| *% of Total* |  | *82.2%* | *13.7%* | *4.1%* |  |

**Sources/Notes:**

[1]  Updated Exhibit D-3.

[2]  Updated Exhibit D-4.

[3]  Updated Exhibit D-5.

[4]  Nortel Government Solutions ("NGS") and Diamondware, Ltd. ("Diamondware") were wholly-owned subsidiaries of NNI and their shares were sold as part of the Enterprise Solutions business sale.  The allocations to the Debtor Estates for the other asset categories do not include assets transferred by NGS or Diamondware.  See Appendix B in my Initial Report for details on the values of NGS and Diamondware.

[5]  Excludes $0.09 million in proceeds allocated to Nortel Networks de Colombia S.A. (co. code 3140). See Appendix R Exhibit 1.

Highly Confidential

# Allocation of Net Sales Proceeds
## - Business Sales and Residual IP Sale -
### *(In Millions of USD)*

| | | CA | US | EMEA | TOTAL |
|---|---|---|---|---|---|
| **TANGIBLE ASSETS** | | | | | |
| Major Business Sales | [1] | $120.95 | $316.18 | $94.86 | $531.99 |
| Minor Business Sales | [1] | 0.79 | 1.41 | - | 2.20 |
| Residual IP Sale | [1] | - | - | - | - |
| Total | | $121.74 | $317.59 | $94.86 | $534.19 |
| *% of Total* | | *22.8%* | *59.5%* | *17.8%* | |
| | | | | | |
| **IN-PLACE WORKFORCE** | | | | | |
| Major Business Sales | [2] | 78.68 | 134.15 | 41.91 | 254.74 |
| Minor Business Sales | [2] | - | 0.59 | - | 0.59 |
| Residual IP Sale | [2] | 0.39 | 0.43 | - | 0.82 |
| Total | | $79.07 | $135.17 | $41.91 | $256.15 |
| *% of Total* | | *30.9%* | *52.8%* | *16.4%* | |
| | | | | | |
| **IP RIGHTS AND CUSTOMER RELATIONSHIPS** | | | | | |
| Major Business Sales | [3] | 1,361.98 | 432.53 | 162.07 | 1,956.58 |
| Minor Business Sales | [3] | 17.87 | 5.67 | 2.13 | 25.67 |
| Residual IP Sale | [3] | 4,453.45 | - | - | 4,453.45 |
| Total | | $5,833.30 | $438.20 | $164.20 | $6,435.70 |
| *% of Total* | | *90.6%* | *6.8%* | *2.6%* | |
| | | | | | |
| **WHOLLY-OWNED SUBSIDIARIES** | | | | | |
| Nortel Government Solutions | [4] | - | 105.70 | - | 105.70 |
| Diamondware | [4] | - | 5.27 | - | 5.27 |
| Total | | - | $110.97 | - | $110.97 |
| *% of Total* | | *0.0%* | *100.0%* | *0.0%* | |
| | | | | | |
| **TOTAL ALLOCATION** | | | | | |
| Major Business Sales | [5] | 1,561.61 | 993.83 | 298.84 | 2,854.28 [6] |
| Minor Business Sales | | 18.66 | 7.67 | 2.13 | 28.46 |
| Residual IP Sale | | 4,453.84 | 0.43 | - | 4,454.27 |
| Total | | $6,034.11 | $1,001.93 | $300.97 | $7,337.01 |
| *% of Total* | | *82.2%* | *13.7%* | *4.1%* | |

**Sources/Notes:**
[1] Updated Exhibit D-3.
[2] Updated Exhibit D-4.
[3] Updated Exhibit D-5.
[4] Nortel Government Solutions ("NGS") and Diamondware, Ltd. ("Diamondware") were wholly-owned
    subsidiaries of NNI and their shares were sold as part of the Enterprise Solutions business sale. The
    allocations to the Debtor Estates for the other asset categories do not include assets transferred by NGS
    or Diamondware. See Appendix B in my Initial Report for details on the values of NGS and Diamondware.
[5] Includes the values of NGS and Diamondware allocated to the U.S. Debtors.
[6] Excludes $0.09 million in proceeds allocated to Nortel Networks de Colombia S.A. (co. code 3140). See
    Appendix R Exhibit 1.

Highly Confidential

# Allocation of Net Sales Proceeds
## - Business Sales -
### *(In Millions of USD)*

|  |  | CA | US | EMEA | TOTAL |
|---|---|---|---|---|---|
| **TANGIBLE ASSETS** |  |  |  |  |  |
| Major Business Sales | [1] | $120.95 | $316.18 | $94.86 | $531.99 |
| Minor Business Sales | [1] | 0.79 | 1.41 | - | 2.20 |
| Total |  | $121.74 | $317.59 | $94.86 | $534.19 |
| *% of Total* |  | *22.8%* | *59.5%* | *17.8%* |  |
| **IN-PLACE WORKFORCE** |  |  |  |  |  |
| Major Business Sales | [2] | 78.68 | 134.15 | 41.91 | 254.74 |
| Minor Business Sales | [2] | - | 0.59 | - | 0.59 |
| Total |  | $78.68 | $134.74 | $41.91 | $255.33 |
| *% of Total* |  | *30.8%* | *52.8%* | *16.4%* |  |
| **IP RIGHTS AND CUSTOMER RELATIONSHIPS** |  |  |  |  |  |
| Major Business Sales | [3] | 1,361.98 | 432.53 | 162.07 | 1,956.58 |
| Minor Business Sales | [3] | 17.87 | 5.67 | 2.13 | 25.67 |
| Total |  | $1,379.85 | $438.20 | $164.20 | $1,982.25 |
| *% of Total* |  | *69.6%* | *22.1%* | *8.3%* |  |
| **WHOLLY-OWNED BUSINESSES** |  |  |  |  |  |
| Nortel Government Solutions | [4] | - | 105.70 | - | 105.70 |
| Diamondware | [4] | - | 5.27 | - | 5.27 |
| Total |  | - | $110.97 | - | $110.97 |
| *% of Total* |  | *0.0%* | *100.0%* | *0.0%* |  |
| **TOTAL ALLOCATION** |  |  |  |  |  |
| Major Business Sales | [5] | 1,561.61 | 993.83 | 298.84 | 2,854.28 [6] |
| Minor Business Sales |  | 18.66 | 7.67 | 2.13 | 28.46 |
| Total |  | $1,580.27 | $1,001.50 | $300.97 | $2,882.74 |
| *% of Total* |  | *54.8%* | *34.7%* | *10.4%* |  |

**Sources/Notes:**

[1]  Updated Exhibit D-3.

[2]  Updated Exhibit D-4.

[3]  Updated Exhibit D-5.

[4]  Nortel Government Solutions ("NGS") and Diamondware, Ltd. ("Diamondware") were wholly-owned
     subsidiaries of NNI and their shares were sold as part of the Enterprise Solutions business sale.  The
     allocations to the Debtor Estates for the other asset categories do not include assets transferred by NGS
     or Diamondware.  See Appendix B in my Initial Report for details on the values of NGS and Diamondware.

[5]  Includes the values of NGS and Diamondware allocated to the U.S. Debtors.

[6]  Excludes $0.09 million in proceeds allocated to Nortel Networks de Colombia S.A. (co. code 3140).  See
     Appendix R Exhibit 1.

Highly Confidential

# Net Book Value of Tangible Assets Transferred

*(In Millions of USD)*

|  | CA | US | EMEA | TOTAL |
|---|---|---|---|---|
| **MAJOR BUSINESS SALES** | | | | |
| CDMA & LTE | $27.84 | $63.82 | - | $91.66 |
| Enterprise Solutions | 17.41 | 126.30 | $37.21 | 180.92 |
| Optical Networking & Carrier Ethernet | 52.50 | 69.32 | 31.57 | 153.39 |
| CVAS | 12.06 | 34.98 | 5.93 | 52.97 |
| North American GSM | 0.46 | 16.01 | 0.17 | 16.64 |
| European and Taiwanese GSM | 3.45 | 0.65 | 11.98 | 16.08 |
| Residual GSM Assets | - | - | - | - |
| Multiservice Switch | 7.23 | 5.10 | 8.00 | 20.33 |
| Total | $120.95 | $316.18 | $94.86 | $531.99 |
| **MINOR BUSINESS SALES** | | | | |
| Next-Generation Packet Core | 0.79 | 1.41 | - | 2.20 |
| Layer 4-7 | - | - | - | - |
| Total | $0.79 | $1.41 | - | $2.20 |
| **TOTAL** | $121.74 | $317.59 | $94.86 | $534.19 |
| *% of Total* | *22.8%* | *59.5%* | *17.8%* | |

**Sources/Notes:**

[1] Appendix H Updated Exhibit 1.

Highly Confidential

# Value of In-Place Workforce Transferred
### *(In Millions of USD)*

| | CA | US | EMEA | TOTAL |
|---|---|---|---|---|
| Major Business Sales | $78.68 | $134.15 | $41.91 | $254.74 |
| *% of Total* | *30.9%* | *52.7%* | *16.5%* | |
| | | | | |
| Minor Business Sales | - | 0.59 | - | 0.59 |
| *% of Total* | *0.0%* | *100.0%* | *0.0%* | |
| | | | | |
| Residual IP Sale | 0.39 | 0.43 | - | 0.82 |
| *% of Total* | *47.6%* | *52.4%* | *0.0%* | |
| | | | | |
| Total | $79.07 | $135.17 | $41.91 | $256.15 |
| *% of Total* | *30.9%* | *52.8%* | *16.4%* | |

**Sources/Notes:**

[1]  Appendix I Updated Exhibit 1.

Highly Confidential

# Value of IP Rights and Customer Relationships

*(In Millions of USD)*

| | **CA** [1] | **US** | **EMEA** | **TOTAL ALLOCABLE** [2] |
|---|---|---|---|---|
| Major Business Sales | $1,361.98 | $432.53 [3] | $162.07 [4] | $1,956.58 |
| *% of Total* | *69.6%* | *22.1%* | *8.3%* | |
| | | | | |
| Minor Business Sales | 17.87 [5] | 5.67 [5] | 2.13 [5] | 25.67 |
| *% of Total* | *69.6%* | *22.1%* | *8.3%* | |
| | | | | |
| Residual IP Sale | 4,453.45 [6] | - | - | 4,453.45 |
| *% of Total* | *100.0%* | *0.0%* | *0.0%* | |
| | | | | |
| Total | $5,833.30 | $438.20 | $164.20 | $6,435.70 |
| *% of Total* | *90.6%* | *6.8%* | *2.6%* | |

**Sources/Notes:**

[1]  The value of the Canadian Debtors' IP rights and customer relationships is calculated by deducting the values of the MRDA license rights and customer relationships surrendered by the U.S. and EMEA Debtors from the total amounts allocable to IP rights and customer relationships.

[2]  Updated Exhibit D-6 presents calculations of the total amounts allocable to IP rights and customer relationships for the Major Business Sales, Minor Business Sales, and Residual IP Sale.

[3]  Appendix K Updated Exhibit 1.

[4]  Appendix K Updated Exhibit 2.

[5]  In the Minor Business Sales, total IP rights and customer relationships are allocated among the Debtor Estates using the allocation percentages from the Major Business Sales.

[6]  As discussed in the report, the Canadian Debtors are allocated 100% of the net proceeds related to IP rights in the Residual IP Sale.

Highly Confidential

## Amounts Allocable to IP Rights and Customer Relationships
*(In Millions of USD)*

|  |  | AMOUNTS ALLOCABLE |
|---|---|---|
| **MAJOR BUSINESS SALES** | | |
| Total Net Proceeds | [1] | $2,854.28 |
| *Less:* Tangible Assets | [2] | 531.99 |
| *Less:* In-Place Workforce | [3] | 254.74 |
| *Less:* NGS | [4] | 105.70 |
| *Less:* Diamondware | [4] | 5.27 |
| IP Rights and Customer Relationships | | $1,956.58 |
| | | |
| **MINOR BUSINESS SALES** | | |
| Total Net Proceeds | [1] | 28.46 |
| *Less:* Tangible Assets | [2] | 2.20 |
| *Less:* In-Place Workforce | [3] | 0.59 |
| IP Rights and Customer Relationships | | $25.67 |
| | | |
| **RESIDUAL IP SALE** | | |
| Total Net Proceeds | [1] | 4,454.27 |
| *Less:* Tangible Assets | [2] | - |
| *Less:* In-Place Workforce | [3] | 0.82 |
| IP Rights and Customer Relationships | | $4,453.45 |

**Sources/Notes:**

[1]  Updated Exhibit E.  Excludes $0.09 million in proceeds allocated to Nortel Networks de Colombia S.A. (co. code 3140).  See Appendix R Exhibit 1.

[2]  Updated Exhibit D-3.

[3]  Updated Exhibit D-4.

[4]  NGS and Diamondware were wholly-owned subsidiaries of NNI and their shares were sold as part of the Enterprise Solutions business sale.  Therefore, the values of NGS and Diamondware have been deducted from the total net proceeds to determine the total amounts allocable to IP rights and customer relationships in the Major Business Sales.  See Appendix B in my Initial Report for details on the values of NGS and Diamondware.

Highly Confidential

# Proceeds to be Allocated Among the Canadian, U.S., and EMEA Debtors
## *(In Millions of USD)*

| Agreement Date | Closing Date | Purchase Price [1] | Proceeds to be Allocated [2] | Business / Assets | Purchaser | Transaction Type | |
|---|---|---|---|---|---|---|---|
| **MAJOR BUSINESS SALES** | | | | | | | |
| July 24, 2009 | November 13, 2009 | $1,130.00 | $1,087.71  [3] | CDMA and LTE Businesses | Telefonaktiebolaget L M Ericsson | Asset Sale Agreement | [5] |
| September 14, 2009 | December 18, 2009 | $900.00 | $842.81 | Enterprise Solutions Business | Avaya Inc. | Asset and Share Sale Agreement | [6] |
| November 23, 2009 | March 19, 2010 | $774.00 | $631.82 | Optical Networking and Carrier Ethernet Businesses | Ciena Corporation | Asset Sale Agreement | [7] |
| December 22, 2009 | May 28, 2010 | $282.00 | $140.06 | Carrier VoIP and Application Solutions Business | Genband, Inc. | Asset Sale Agreement | [8] |
| November 25, 2009 | March 31, 2010 | $70.00 ⎫ | $104.46 [4] | North American GSM Business | Telefonaktiebolaget L M Ericsson | Asset Sale Agreement | [9] |
| November 25, 2009 | March 31, 2010 | $33.00 ⎬ | | EMEA and Taiwanese GSM and Global GSM-R Businesses | Kapsch CarrierCom AG | Asset Sale Agreement | [10] |
| May 11, 2010 | June 4, 2010 | $2.00 | $1.50 | Residual GSM Assets | Telefonaktiebolaget L M Ericsson | Asset Sale Agreement | [11] |
| September 24, 2010 | March 11, 2011 | $65.00 | $46.01 | Multiservice Switch Business | Telefonaktiebolaget L M Ericsson | Asset Sale Agreement | [12] |
| | | | $2,854.37 | | | | |
| **MINOR BUSINESS SALES** | | | | | | | |
| February 19, 2009 | March 31, 2009 | $17.65 | $18.09 | Layer 4-7 Application Delivery Business | Radware Ltd. | Asset Purchase Agreement | [13] |
| October 25, 2009 | December 8, 2009 | $10.00 | $10.37 | Next-Generation Packet Core Business | Hitachi Ltd. | Transaction Agreement | [14] |
| | | | $28.46 | | | | |
| **RESIDUAL IP SALE** | | | | | | | |
| June 30, 2011 | July 29, 2011 | $4,500.00 | $4,454.27 | Residual IP | Rockstar Bidco, LP | Asset Sale Agreement | [15] |
| **TOTAL** | | | $7,337.10 | | | | |

**Sources/Notes:**

[1]  The base purchase prices were subject to various adjustments, allocations, and payments.

[2]  Proceeds remaining to be allocated are per EMEAPROD2171248, tab "Escrow Accounts." These proceeds include amounts held in the Cascading Directors D&O Trust account funded from the CDMA sale proceeds, and certain tax and transition service agreement escrows relating to the sale of the Optical Networking and Carrier Ethernet businesses to Ciena. If any of these escrow amounts are not available for allocation, the Canadian Debtors' allocation is reduced accordingly.

[3]  Includes $35 million in the Cascading Directors D&O Trust account.

[4]  The proceeds remaining to be allocated for the November 24, 2009 sales of portions of the GSM business to Ericsson and Kapsch have been presented in a combined amount. See EMEAPROD2171248, tab "Escrow Accounts."

[5]  NNC-NNL0016393. The base purchase price is per NNC-NNL06001800 / 45.

[6]  NNI_00216465. The transaction included shares of Nortel Government Solutions and Diamondware, Ltd. In addition to the $900 million purchase price, $15 million was reserved for an employee retention program.

[7]  NNC-NNL00017903. The asset sale agreement signed on November 23, 2009 was an amended and restated asset sale agreement.

[8]  NNC-NNL11676647.

[9]  NNC-NNL10017898.

[10]  NNC-NNL10017893.

[11]  NNC-NNL07789313 / 28 and NNC-NNL07789312.

[12]  NNC-NNL10017526.

[13]  NNC-NNL06002605 and Radware press release: http://www.radware.com/SiteCode/Templates/PressReleaseDetail.aspx?id=7001. The asset purchase agreement stipulated a base purchase price of $17.65 million. See NNC-NNL06002605 / 29.

[14]  NNC-NNL11676530. The transaction agreement stipulated a base purchase price of $10.00 million. See NNC-NNL07789364 / 22.

[15]  NNC-NNL06002492 / 36 and NNC-NNL06002536. The initial asset sale agreement was signed on June 30, 2011. An amendment to the asset sale agreement was signed on July 29, 2011. See NNC-NNL06002493.

Highly Confidential

# Nortel Networks Corporation
## Consolidated Statements of Operations
### *(In Millions of USD)*

| | 2004 [1] | 2005 [2] | 2006 [3] | 2007 [3] | 2008 [3] | TOTAL |
|---|---|---|---|---|---|---|
| **Revenues:** | | | | | | |
| Products | $8,511 | $9,338 | $10,158 | $9,654 | $9,189 | $46,850 |
| Services | 967 | 1,171 | 1,260 | 1,294 | 1,232 | 5,924 |
| Total | 9,478 | 10,509 | 11,418 | 10,948 | 10,421 | 52,774 |
| | | | | | | |
| **Cost of Revenues:** | | | | | | |
| Products | 5,037 | 5,590 | 6,267 | 5,650 | 5,483 | 28,027 |
| Services | 519 | 641 | 712 | 684 | 653 | 3,209 |
| Total | 5,556 | 6,231 | 6,979 | 6,334 | 6,136 | 31,236 |
| | | | | | | |
| **Gross Profit (Loss)** | 3,922 | 4,278 | 4,439 | 4,614 | 4,285 | 21,538 |
| *% of Total Revenues* | *41.4%* | *40.7%* | *38.9%* | *42.1%* | *41.1%* | *40.8%* |
| | | | | | | |
| **Operating Expenses:** | | | | | | |
| Selling, General and Administrative Expense | 2,146 | 2,429 | 2,503 | 2,490 | 2,153 | 11,721 |
| *% of Total Revenues* | *22.6%* | *23.1%* | *21.9%* | *22.7%* | *20.7%* | *22.2%* |
| | | | | | | |
| Research and Development Expense | 1,975 | 1,874 | 1,939 | 1,723 | 1,573 | 9,084 |
| *% of Total Revenues* | *20.8%* | *17.8%* | *17.0%* | *15.7%* | *15.1%* | *17.2%* |
| | | | | | | |
| Amortization of Intangible Assets | 9 | 17 | 26 | 50 | 46 | 148 |
| In-Process Research and Development Expense | - | - | 22 | - | - | 22 |
| Special Charges | 181 | 169 | 105 | 210 | 302 | 967 |
| Loss (Gain) on Sales of Businesses and Assets | (91) | 47 | (206) | (31) | (11) | (292) |
| Shareholder Litigation Settlement Expense (Recovery) | | 2,474 | (219) | (54) | - | 2,201 |
| Regulatory Investigation Expense | - | - | - | 35 | - | 35 |
| Goodwill Impairment | - | - | - | - | 2,379 | 2,379 |
| Other Operating Expense (Income), Net | - | (23) | (13) | (35) | 25 | (46) |
| Total | 4,220 | 6,987 | 4,157 | 4,388 | 6,467 | 26,219 |
| | | | | | | |
| **Operating Earnings (Loss)** | ($298) | ($2,709) | $282 | $226 | ($2,182) | ($4,681) |
| *% of Total Revenues* | *-3.1%* | *-25.8%* | *2.5%* | *2.1%* | *-20.9%* | *-8.9%* |

**Sources/Notes:**
[1] Nortel Networks Corporation 2006 Form 10-K, p. 90.
[2] Nortel Networks Corporation 2007 Form 10-K, p. 88.
[3] NNC-NNL06001427_0116.

Highly Confidential

Exhibit F-1

# Nortel Networks Corporation
## Consolidated Balance Sheets
### *(In Millions of USD)*

|  | As of December 31, | | | |
| --- | --- | --- | --- | --- |
|  | **2005** [1] | **2006** [2] | **2007** [3] | **2008** [4] |
| **ASSETS** | | | | |
| **Current Assets** | | | | |
| Cash and Cash Equivalents | $2,951 | $3,492 | $3,532 | $2,397 |
| Short-Term Investments | - | - | - | 65 |
| Restricted Cash and Cash Equivalents | 77 | 639 | 76 | 36 |
| Accounts Receivable - Net | 2,826 | 2,785 | 2,583 | 2,154 |
| Inventories - Net | 2,080 | 1,989 | 2,002 | 1,477 |
| Deferred Income Taxes - Net | 377 | 276 | 487 | 44 |
| Other Current Assets | 798 | 742 | 467 | 455 |
| **Total Current Assets** | **$9,109** | **$9,923** | **$9,147** | **$6,628** |
| Investments | $244 | $204 | $194 | $127 |
| Plant and Equipment - Net | 1,560 | 1,530 | 1,532 | 1,272 |
| Goodwill | 2,586 | 2,529 | 2,559 | 180 |
| Intangible Assets - Net | 172 | 241 | 213 | 143 |
| Deferred Income Taxes - Net | 3,664 | 3,863 | 2,868 | 12 |
| Other Assets | 800 | 689 | 555 | 475 |
| **Total Assets** | **$18,135** | **$18,979** | **$17,068** | **$8,837** |
| | | | | |
| **LIABILITIES** | | | | |
| **Current Liabilities** | | | | |
| Trade and Other Accounts Payable | $1,181 | $1,125 | $1,187 | $1,001 |
| Payroll and Benefit-Related Liabilities | 803 | 640 | 690 | 453 |
| Contractual Liabilities | 348 | 243 | 272 | 213 |
| Restructuring Liabilities | 99 | 97 | 100 | 146 |
| Other Accrued Liabilities | 4,232 | 4,603 | 3,825 | 2,674 |
| Long-Term Debt Due Within One Year | 1,446 | 18 | 698 | 19 |
| **Total Current Liabilities** | **$8,109** | **$6,726** | **$6,772** | **$4,506** |
| Long-Term Debt | $2,439 | $4,446 | $3,816 | $4,501 |
| Deferred Income Taxes - Net | 104 | 97 | 17 | 11 |
| Other Liabilities | 5,937 | 5,810 | 2,875 | 2,948 |
| **Total Liabilities** | **$16,589** | **$17,079** | **$13,480** | **$11,966** |
| | | | | |
| Minority Interests in Subsidiary Companies | $783 | $779 | $830 | $822 |
| | | | | |
| **SHAREHOLDERS' EQUITY (DEFICIT)** | | | | |
| Common Shares, without Par Value | $33,932 | $33,938 | $34,028 | $35,593 |
| Additional Paid-In Capital | 3,281 | 3,378 | 5,025 | 3,547 |
| Accumulated Deficit | (35,602) | (35,574) | (36,532) | (42,362) |
| Accumulated Other Comprehensive Income (Loss) | (848) | (621) | 237 | (729) |
| **Total Shareholders' Equity (Deficit)** | **$763** | **$1,121** | **$2,758** | **($3,951)** |
| | | | | |
| **Total Liabilities and Shareholders' Equity (Deficit)** | **$18,135** | **$18,979** | **$17,068** | **$8,837** |

**Sources/Notes:**
[1] Nortel Networks Corporation 2006 Form 10-K, p. 91.
[2] Nortel Networks Corporation 2007 Form 10-K, p. 89.
[3] NNC-NNL06001427_0118.
[4] NNC-NNL06001428_0113.  Minority interests not included as part of shareholder's equity to be consistent with prior years.

Highly Confidential

# Nortel Networks Corporation

## Nortel's Long-Term Debt by Component [1]

## As of December 31,

*(In Millions of USD)*

| | 2008 | 2007 |
|---|---|---|
| 4.25% Convertible Senior Notes due September 1, 2008 | - | $675 |
| LIBOR + 4.25% Floating Rate Notes due July 15, 2011 | $1,000 | 1,000 |
| 1.75% Convertible Senior Notes due April 15, 2012 | 575 | 575 |
| 10.125% Fixed Rate Notes due July 15, 2013 | 550 | 550 |
| 2.125% Convertible Senior Notes due April 15, 2014 | 575 | 575 |
| 10.75% Fixed Rate Notes due July 15, 2016 | 1,119 | 450 |
| 6.875% Notes due September 1, 2023 | 200 | 200 |
| 7.875% Notes due June 15, 2026 | 150 | 150 |
| Other Long-Term Debt with Various Repayment Terms and a Weighted-Average Interest Rate of 7.54% for 2008 and 7.17% for 2007 | 1 | 4 |
| Fair Value Adjustment Attributable to Hedged Debt Obligations | 65 | 20 |
| Obligation Associated with a Consolidated VIE with Interest Rate of 4.86% for 2008 and 4.60% for 2007 | 82 | 92 |
| Obligations under Capital Leases and Sale Leasebacks with a Weighted-Average Interest Rate of 9.48% for 2008 and 9.16% for 2007 | 203 | 223 |
| Subtotal | $4,520 | $4,514 |
| *Less:* Long-Term Debt due within One Year | 19 | 698 |
| Long-Term Debt | $4,501 | $3,816 |

**Sources/Notes:**
[1]  NNC-NNL06001427_0177.

**Exhibit F-3**

# Nortel Networks Corporation

## Nortel's Long-Term Debt by Nortel Entity [1]

## As of December 31,

*(In Millions of USD)*

| | 2008 | | | | | 2007 | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| | Nortel Networks Corporation | Nortel Networks Limited | Guarantor Subsidiary (NNI) | Non-Guarantor Subsidiaries | Total | Nortel Networks Corporation | Nortel Networks Limited | Guarantor Subsidiary (NNI) | Non-Guarantor Subsidiaries | Total |
| Long-Term Debt | $1,150 | $2,951 | $85 | $315 | $4,501 | $1,150 | $2,243 | $94 | $329 | $3,816 |
| Long-Term Debt due within One Year | - | $1 | $9 | $9 | $19 | $675 | $1 | $12 | $10 | $698 |

**Sources/Notes:**
[1] NNC-NNL06001427_0211, 0212.

Highly Confidential

Exhibit F-4

# Nortel Networks Corporation

## Revenue and Management Operating Margin by Reportable Segment [1]

*(In Millions of USD)*

| | 2006 | % of Total | 2007 | % of Total | 2008 | % of Total |
|---|---|---|---|---|---|---|
| **Revenue:** | | | | | | |
| Carrier Networks | $5,157 | *45.2%* | $4,493 | *41.0%* | $4,312 | *41.4%* |
| Enterprise Solutions | 2,292 | *20.1%* | 2,620 | *23.9%* | 2,402 | *23.0%* |
| Global Services | 2,132 | *18.7%* | 2,087 | *19.1%* | 2,089 | *20.0%* |
| Metro Ethernet Networks | 1,591 | *13.9%* | 1,525 | *13.9%* | 1,393 | *13.4%* |
| Total Reportable Segments | $11,172 | *97.8%* | $10,725 | *98.0%* | $10,196 | *97.8%* |
| Other | 246 | *2.2%* | 223 | *2.0%* | 225 | *2.2%* |
| Total Revenue | $11,418 | | $10,948 | | $10,421 | |
| | | | | | | |
| **Management Operating Margin:** | | | | | | |
| Carrier Networks | $477 | *4.2%* | $840 | *7.7%* | $867 | *8.3%* |
| Enterprise Solutions | (45) | *-0.4%* | (8) | *-0.1%* | (75) | *-0.7%* |
| Global Services | 337 | *3.0%* | 385 | *3.5%* | 303 | *2.9%* |
| Metro Ethernet Networks | 55 | *0.5%* | (19) | *-0.2%* | (53) | *-0.5%* |
| Total Reportable Segments | $824 | *7.2%* | $1,198 | *10.9%* | $1,042 | *10.0%* |
| Other | (827) | *-7.2%* | (797) | *-7.3%* | (483) | *-4.6%* |
| Total Management Operating Margin [2] | ($3) | *0.0%* | $401 | *3.7%* | $559 | *5.4%* |

**Sources/Notes:**

[1]  NNC-NNL06001427_0058, 0153.

[2]  Management Operating Margin is not a recognized measure under U.S. GAAP.  It is defined by Nortel as total revenues, less total cost of revenues, SG&A, and R&D expense.

Highly Confidential

# Nortel Networks Corporation

## Revenue by Geographic Region [1]

### *(In Millions of USD)*

|  | 2006 | % of Total | 2007 | % of Total | 2008 | % of Total |
|---|---|---|---|---|---|---|
| **Region:** | | | | | | |
| U.S. | $5,092 | 44.6% | 4,974 | 45.4% | 4,427 | 42.5% |
| EMEA | 3,239 | 28.4% | 2,740 | 25.0% | 2,422 | 23.2% |
| Canada | 720 | 6.3% | 822 | 7.5% | 693 | 6.7% |
| Korea | 411 | 3.6% | 657 | 6.0% | 1,145 | 11.0% |
| Asia [2] | 1,325 | 11.6% | 1,111 | 10.1% | 1,155 | 11.1% |
| Caribbean and Latin America | 631 | 5.5% | 644 | 5.9% | 579 | 5.6% |
| Total Revenue | $11,418 | | $10,948 | | $10,421 | |

**Sources/Notes:**

[1]  NNC-NNL06001427_0154.  This exhibit shows external revenues by geographic region based on the location of the customer.

[2]  Excludes Korea.

Highly Confidential

# Maximum Values of Net Sales Proceeds
# Allocated to the U.S. and EMEA Debtors
# - Summary -
*(In Millions of USD)*

|  |  | CA | US | EMEA | TOTAL |
|---|---|---|---|---|---|
| Tangible Assets | [1] | $121.74 | $317.59 | $94.86 | $534.19 |
| *% of Total* |  | *22.8%* | *59.5%* | *17.8%* |  |
| Intangible Assets | [1] | 5,570.82 | 861.47 | 259.56 | 6,691.85 |
| *% of Total* |  | *83.2%* | *12.9%* | *3.9%* |  |
| Wholly-Owned Subsidiaries | [1] | - | 110.97 | - | 110.97 |
| *% of Total* |  | *0.0%* | *100.0%* | *0.0%* |  |
| Total Allocation |  | $5,692.56 | $1,290.03 | $354.42 | $7,337.01 |
| *% of Total* |  | *77.6%* | *17.6%* | *4.8%* |  |

**<u>Sources/Notes:</u>**

[1] Data presented is the summary of the data shown in Updated Exhibit G-1.

Highly Confidential

Updated Exhibit G-1

# Maximum Values of Net Sales Proceeds
## Allocated to the U.S. and EMEA Debtors
### - Business Sales and Residual IP Sale -
*(In Millions of USD)*

| | | CA | US | EMEA | TOTAL |
|---|---|---|---|---|---|
| **TANGIBLE ASSETS** | | | | | |
| Major Business Sales | [1] | $120.95 | $316.18 | $94.86 | $531.99 |
| Minor Business Sales | [1] | 0.79 | 1.41 | - | 2.20 |
| Residual IP | [1] | - | - | - | - |
| Total | | $121.74 | $317.59 | $94.86 | $534.19 |
| *% of Total* | | *22.8%* | *59.5%* | *17.8%* | |
| | | | | | |
| **INTANGIBLE ASSETS** | | | | | |
| Major Business Sales | [2] | 1,103.45 | 851.36 | 256.51 | 2,211.32 [4] |
| Minor Business Sales | [2] | 13.10 | 10.11 | 3.05 | 26.26 [4] |
| Residual IP Sale | [3] | 4,454.27 | - | - | 4,454.27 [4] |
| Total | | $5,570.82 | $861.47 | $259.56 | $6,691.85 |
| *% of Total* | | *83.2%* | *12.9%* | *3.9%* | |
| | | | | | |
| **WHOLLY-OWNED SUBSIDIARIES** | | | | | |
| Nortel Government Solutions | [5] | - | 105.70 | - | 105.70 |
| Diamondware | [5] | - | 5.27 | - | 5.27 |
| Total | | - | $110.97 | - | $110.97 |
| *% of Total* | | *0.0%* | *100.0%* | *0.0%* | |
| | | | | | |
| **TOTAL ALLOCATION** | | | | | |
| Major Business Sales | [6] | 1,224.40 | $1,278.51 | 351.37 | 2,854.28 [7] |
| Minor Business Sales | | 13.89 | 11.52 | 3.05 | 28.46 [8] |
| Residual IP | | 4,454.27 | - | - | 4,454.27 [8] |
| Total | | $5,692.56 | $1,290.03 | $354.42 | $7,337.01 |
| *% of Total* | | *77.6%* | *17.6%* | *4.8%* | |

**Sources/Notes:**

[1] Updated Exhibit D-3.

[2] Updated Exhibit G-2.

[3] As discussed in the report, the Canadian Debtors are allocated 100% of the net proceeds related to IP
rights in the Residual IP Sale.

[4] Total intangible assets to be allocated are calculated as the total net proceeds to be allocated less the values of
total tangible assets and wholly-owned subsidiaries.

[5] Nortel Government Solutions ("NGS") and Diamondware, Ltd. ("Diamondware") were wholly-owned
subsidiaries of NNI and their shares were sold as part of the Enterprise Solutions business sale. The
allocations to the Debtor Estates for the other asset categories do not include assets transferred by NGS
or Diamondware. See Appendix B in my Initial Report for details on the values of NGS and Diamondware.

[6] Includes the values of NGS and Diamondware allocated to the U.S. Debtors.

[7] Excludes $0.09 million in proceeds allocated to Nortel Networks de Colombia S.A. (co. code 3140). See
Appendix R Exhibit 1. Updated Exhibit E presents the net proceeds to be allocated from the Business Sales.

[8] Updated Exhibit E presents the total net proceeds to be allocated from the Business Sales.

Highly Confidential

# Maximum Values of Net Sales Proceeds
# Allocated to the U.S. and EMEA Debtors
# - Business Sales -
### (In Millions of USD)

|  |  | CA | US | EMEA | TOTAL |  |
|---|---|---|---|---|---|---|
| **TANGIBLE ASSETS** |  |  |  |  |  |  |
| Major Business Sales | [1] | $120.95 | $316.18 | $94.86 | $531.99 |  |
| Minor Business Sales | [1] | 0.79 | 1.41 | - | 2.20 |  |
| Total |  | $121.74 | $317.59 | $94.86 | $534.19 |  |
| *% of Total* |  | *22.8%* | *59.5%* | *17.8%* |  |  |
|  |  |  |  |  |  |  |
| **INTANGIBLE ASSETS** |  |  |  |  |  |  |
| Major Business Sales | [2] | 1,103.45 | 851.36 | 256.51 | 2,211.32 | [3] |
| Minor Business Sales | [2] | 13.10 | 10.11 | 3.05 | 26.26 | [3] |
| Total |  | $1,116.55 | $861.47 | $259.56 | $2,237.58 |  |
| *% of Total* |  | *49.9%* | *38.5%* | *11.6%* |  |  |
|  |  |  |  |  |  |  |
| **WHOLLY-OWNED SUBSIDIARIES** |  |  |  |  |  |  |
| Nortel Government Solutions | [4] | - | 105.70 | - | 105.70 |  |
| Diamondware | [4] | - | 5.27 | - | 5.27 |  |
| Total |  | - | $110.97 | - | $110.97 |  |
| *% of Total* |  | *0.0%* | *100.0%* | *0.0%* |  |  |
|  |  |  |  |  |  |  |
| **TOTAL ALLOCATION** |  |  |  |  |  |  |
| Major Business Sales | [5] | 1,224.40 | 1,278.51 | 351.37 | 2,854.28 | [6] |
| Minor Business Sales |  | 13.89 | 11.52 | 3.05 | 28.46 | [7] |
| Total |  | $1,238.29 | $1,290.03 | $354.42 | $2,882.74 |  |
| *% of Total* |  | *43.0%* | *44.8%* | *12.3%* |  |  |

**Sources/Notes:**

[1] Updated Exhibit D-3.

[2] For the Major and Minor Business Sales, intangible assets have been allocated to the U.S. and EMEA
Debtors based on the RPS shares included in the 2010 RPS calculation. See the Q1 2010 RPS Calculation,
NNC-NNL11756409. The Canadian Debtors have been allocated the remainder.

[3] Total intangible assets to be allocated are calculated as the total net proceeds to be allocated less the values of
total tangible assets and wholly-owned subsidiaries.

[4] Nortel Government Solutions ("NGS") and Diamondware, Ltd. ("Diamondware") were wholly-owned
subsidiaries of NNI and their shares were sold as part of the Enterprise Solutions business sale. The
allocations to the Debtor Estates for the other asset categories do not include assets transferred by NGS
or Diamondware. See Appendix B in my Initial Report for details on the values of NGS and Diamondware.

[5] Includes the values of NGS and Diamondware allocated to the U.S. Debtors.

[6] Excludes $0.09 million in proceeds allocated to Nortel Networks de Colombia S.A. (co. code 3140). See
Appendix R Exhibit 1. Updated Exhibit E presents the net proceeds to be allocated from the Business Sales.

[7] Updated Exhibit E presents the total net proceeds to be allocated from the Business Sales.

Highly Confidential

Appendix A Updated Exhibit 1

# CDMA Business
## Projected Operating Earnings
### (In Millions of USD)

| | Actual [1] | --- Estimated [2] --- | | | | | | | | | COMPUTATIONS AND SOURCES |
|---|---|---|---|---|---|---|---|---|---|---|---|
| | 2009 | 2010 | 2011 | 2012 | | | 2015 | 2016 | 2017 | 2018 | |
| Total Revenue | $1,771.93 | $1,118.09 | $964.91 | $729.47 | ▮ | ▮ | $332.59 | $256.09 | $197.19 | $151.84 | [A] = [Prior A] x [B] |
| *% Change* | | *-36.9%* | *-13.7%* | *-24.4%* | | | *-23.0%* | *-23.0%* | *-23.0%* | *-23.0%* | [B]  Appendix A Ex. 2 |
| Total Cost of Sales | 839.05 | | | | | | | | | | |
| Gross Profit | $932.88 | $580.25 | $512.94 | $377.01 | ▮ | ▮ | $153.63 | $118.76 | $91.21 | $69.59 | [C] = [Prior C] x [E] |
| *% of Revenue* | *52.6%* | *51.9%* | *53.2%* | *51.7%* | | | *46.2%* | *46.4%* | *46.3%* | *45.8%* | [D] = [C] / [A] |
| *% Change* | | *-37.8%* | *-11.6%* | *-26.5%* | | | *-22.9%* | *-22.7%* | *-23.2%* | *-23.7%* | [E]  Appendix A Ex. 2 |
| Operating Expenses: | | | | | | | | | | | |
| Selling, General & Administrative | 227.35 | 180.97 | 162.69 | 119.25 | ▮ | ▮ | 53.31 | 40.68 | 32.26 | 23.84 | [F] = [Prior F] x [H] |
| *% of Revenue* | *12.8%* | *16.2%* | *16.9%* | *16.3%* | | | *16.0%* | *15.9%* | *16.4%* | *15.7%* | [G] = [F] / [A] |
| *% Change* | | *-20.4%* | *-10.1%* | *-26.7%* | | | *-24.0%* | *-23.7%* | *-20.7%* | *-26.1%* | [H]  Appendix A Ex. 2 |
| Research & Development | 231.36 | 174.68 | 109.52 | 73.82 | ▮ | ▮ | 28.30 | 22.16 | 17.24 | 12.31 | [I] = [Prior I] x [K] |
| *% of Revenue* | *13.1%* | *15.6%* | *11.4%* | *10.1%* | | | *8.5%* | *8.7%* | *8.7%* | *8.1%* | [J] = [I] / [A] |
| *% Change* | | *-24.5%* | *-37.3%* | *-32.6%* | | | *-23.3%* | *-21.7%* | *-22.2%* | *-28.6%* | [K]  Appendix A Ex. 2 |
| In-Process R&D | - | | | | | | | | | | |
| Special Charges (Restructuring) | - | | | | | | | | | | |
| (Gain) Loss on Sale of Businesses & Assets | - | | | | | | | | | | |
| Goodwill Impairment | - | | | | | | | | | | |
| Other Operating Expenses | 21.66 | | | | | | | | | | |
| Total Operating Expenses | $480.37 | $355.65 | $272.21 | $193.07 | ▮ | ▮ | $81.61 | $62.84 | $49.50 | $36.15 | [L] = [F] + [I] |
| *% of Revenue* | *27.1%* | *31.8%* | *28.2%* | *26.5%* | | | *24.5%* | *24.5%* | *25.1%* | *23.8%* | [M] = [L] / [A] |
| Total Operating Earnings | $452.51 | $224.60 | $240.73 | $183.94 | ▮ | ▮ | $72.02 | $55.92 | $41.71 | $33.44 | [N] = [C] - [L] |
| *% of Revenue* | *25.5%* | *20.1%* | *24.9%* | *25.2%* | | | *21.7%* | *21.8%* | *21.2%* | *22.0%* | [O] = [N] / [A] |

Sources/Notes:
[1]  Actual revenues and costs are per Appendix A Updated Exhibit 3.4.
[2]  Revenues and costs for 2010-2018 are projected by applying the projected growth rates calculated in Appendix A Exhibit 2.

Highly Confidential

# CDMA Business - Retained by Nortel Forecast
## Projected Income Statement Percentages
### (In Millions of USD)

| | --- Nortel Estimate [1] --- | | | | | | --- Extension of Estimate [2] --- | | | | COMPUTATIONS AND SOURCES |
|---|---|---|---|---|---|---|---|---|---|---|---|
| | **2009** | **2010** | **2011** | **2012** | | | **2015** | **2016** | **2017** | **2018** | |
| Revenue | $1,623 | $1,024 | $884 | $668 | | | $305 | $235 | $181 | $139 | **[A]** = [Prior A] x [B] |
| *% Change* | *n/a* | *-36.9%* | *-13.7%* | *-24.4%* | | | *-23.0%* | *-23.0%* | *-23.0%* | *-23.0%* | **[B]**   Assumption (2014-2018) |
| Gross Profit | 777 | 483 | 427 | 314 | | | 128 | 99 | 76 | 58 | **[C]** = [A] x [D] |
| *% of Revenue* | *47.9%* | *47.2%* | *48.3%* | *47.0%* | | | *42.0%* | *42.0%* | *42.0%* | *42.0%* | **[D]**   Assumption (2014-2018) |
| *% Change* | *n/a* | *-37.8%* | *-11.6%* | *-26.5%* | | | *-22.9%* | *-22.7%* | *-23.2%* | *-23.7%* | **[E]** = ([C] / [Prior C]) - 1 |
| SG&A Expense | 162 | 129 | 116 | 85 | | | 38 | 29 | 23 | 17 | **[F]** = [A] x [G] |
| *% of Revenue* | *10.0%* | *12.6%* | *13.1%* | *12.7%* | | | *12.5%* | *12.5%* | *12.5%* | *12.5%* | **[G]**   Assumption (2014-2018) |
| *% Change* | *n/a* | *-20.4%* | *-10.1%* | *-26.7%* | | | *-24.0%* | *-23.7%* | *-20.7%* | *-26.1%* | **[H]** = ([F] / [Prior F]) - 1 |
| R&D Expense | 188 | 142 | 89 | 60 | | | 23 | 18 | 14 | 10 | **[I]** = [A] x [J] |
| *% of Revenue* | *11.6%* | *13.9%* | *10.1%* | *9.0%* | | | *7.5%* | *7.5%* | *7.5%* | *7.5%* | **[J]**   Assumption (2014-2018) |
| *% Change* | *n/a* | *-24.5%* | *-37.3%* | *-32.6%* | | | *-23.3%* | *-21.7%* | *-22.2%* | *-28.6%* | **[K]** = ([I] / [Prior I]) - 1 |
| Operating Income | $427 | $212 | $222 | $169 | | | $67 | $52 | $39 | $31 | **[L]** = [C] - [F] - [I] |
| *% of Revenue* | *26.3%* | *20.7%* | *25.1%* | *25.3%* | | | *22.0%* | *22.1%* | *21.5%* | *22.3%* | **[M]** = [L] / [A] |

**Sources/Notes:**

[1]  2009-2013 per NNC-NNL06244515, p. 59.  Presented on June 4, 2009 as part of a presentation entitled "CDMA-Co" by R. Lowe and L. Mathers.  These projections superceded prior projections from April 2009.  See NNC-NNL06244515, p. 64 for details on the April projections.

[2]  Management estimates have been extended through 2018 based on reasonable revenue growth rates and costs as a percentage of revenue.

Highly Confidential

Appendix A Exhibit 3.1

# CDMA and LTE Businesses
# 2007 Carve-Out Statements of Operations
### (In Millions of USD)

| | CANADA | | | | U.S. | | | | EMEA | | | | ROW | | | | TOTAL | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | RPS | DIST | EXCL | TOTAL | RPS | DIST | EXCL | TOTAL | RPS | DIST | EXCL | TOTAL | RPS | DIST | EXCL | TOTAL | RPS | DIST | EXCL | TOTAL |
| Total Revenue | $296.83 | - | - | $296.83 | $1,953.61 | $48.11 | $7.69 | $2,009.41 | $9.06 | $6.53 | $13.77 | $29.36 | - | $68.21 | $70.38 | $138.59 | $2,259.50 | $122.85 | $91.84 | $2,474.19 |
| Total Cost of Sales | 68.63 | - | - | 68.63 | 770.39 | 38.28 | 2.79 | 811.46 | 5.96 | (0.14) | 1.50 | 7.32 | - | 53.78 | 69.65 | 123.43 | 844.98 | 91.92 | 73.94 | 1,010.84 |
| Gross Profit (Loss) | 228.20 | - | - | 228.20 | 1,183.22 | 9.83 | 4.90 | 1,197.95 | 3.10 | 6.67 | 12.27 | 22.04 | - | 14.43 | 0.73 | 15.16 | 1,414.52 | 30.93 | 17.90 | 1,463.35 |
| *% of Revenue* | *76.9%* | - | - | *76.9%* | *60.6%* | *20.4%* | *63.7%* | *59.6%* | *34.2%* | *102.1%* | *89.1%* | *75.1%* | - | *21.2%* | *1.0%* | *10.9%* | *62.6%* | *25.2%* | *19.5%* | *59.1%* |
| Operating Expenses: | | | | | | | | | | | | | | | | | | | | |
| Selling, General & Admin. | 57.39 | - | - | 57.39 | 169.19 | 11.35 | 1.40 | 181.94 | 29.64 | 6.58 | 9.37 | 45.59 | - | 18.25 | 20.08 | 38.33 | 256.22 | 36.18 | 30.85 | 323.25 |
| *% of Revenue* | *19.3%* | - | - | *19.3%* | *8.7%* | *23.6%* | *18.2%* | *9.1%* | *327.2%* | *100.8%* | *68.0%* | *155.3%* | - | *26.8%* | *28.5%* | *27.7%* | *11.3%* | *29.5%* | *33.6%* | *13.1%* |
| Research and Development | 285.63 | - | - | 285.63 | 187.80 | 0.01 | 0.59 | 188.40 | 17.39 | 0.02 | 0.13 | 17.54 | - | 1.66 | 8.02 | 9.68 | 490.82 | 1.69 | 8.74 | 501.25 |
| *% of Revenue* | *96.2%* | - | - | *96.2%* | *9.6%* | *0.0%* | *7.7%* | *9.4%* | *191.9%* | *0.3%* | *0.9%* | *59.7%* | - | *2.4%* | *11.4%* | *7.0%* | *21.7%* | *1.4%* | *9.5%* | *20.3%* |
| In-Process R&D | - | - | - | - | 0.70 | - | - | 0.70 | - | - | - | - | - | - | - | - | 0.70 | - | - | 0.70 |
| Special Charges (Restructuring) | 9.75 | - | - | 9.75 | 19.45 | 0.14 | 0.01 | 19.60 | 11.70 | 2.19 | 2.35 | 16.24 | - | 1.91 | 1.59 | 3.50 | 40.90 | 4.24 | 3.95 | 49.09 |
| (Gain) Loss on Sale of Businesses & Assets | - | - | - | - | (0.17) | - | - | (0.17) | - | - | - | - | - | - | - | - | (0.17) | - | - | (0.17) |
| Goodwill Impairment | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| Other Operating Expenses | (0.44) | - | - | (0.44) | (0.18) | - | - | (0.18) | - | - | - | - | - | - | - | - | (0.62) | - | - | (0.62) |
| Total Operating Expenses | 352.33 | - | - | 352.33 | 376.79 | 11.50 | 2.00 | 390.29 | 58.73 | 8.79 | 11.85 | 79.37 | - | 21.82 | 29.69 | 51.51 | 787.85 | 42.11 | 43.54 | 873.50 |
| Total Operating Earnings (Loss) | ($124.13) | - | - | ($124.13) | $806.43 | ($1.67) | $2.90 | $807.66 | ($55.63) | ($2.12) | $0.42 | ($57.33) | - | ($7.39) | ($28.96) | ($36.35) | $626.67 | ($11.18) | ($25.64) | $589.85 |
| *% of Revenue* | *-41.8%* | - | - | *-41.8%* | *41.3%* | *-3.5%* | *37.7%* | *40.2%* | *-614.0%* | *-32.5%* | *3.1%* | *-195.3%* | - | *-10.8%* | *-41.1%* | *-26.2%* | *27.7%* | *-9.1%* | *-27.9%* | *23.8%* |

**Sources/Notes:**

[1] Data per the carve-out statements for the CDMA and LTE businesses shown in NNC-NNL06001450.  The carve-out statements have been sorted by Debtor Estate and RPS entity type per Appendix M Exhibits 1 and 2, respectively.  Rounding differences may be present.

Highly Confidential

## CDMA and LTE Businesses
## 2008 Carve-Out Statements of Operations
### *(In Millions of USD)*

| | CANADA | | | | U.S. | | | | EMEA | | | | ROW | | | | TOTAL | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | RPS | DIST | EXCL | TOTAL | RPS | DIST | EXCL | TOTAL | RPS | DIST | EXCL | TOTAL | RPS | DIST | EXCL | TOTAL | RPS | DIST | EXCL | TOTAL |
| Total Revenue | $173.66 | - | - | $173.66 | $1,762.09 | $53.58 | $4.32 | $1,819.99 | $84.03 | $6.63 | $9.64 | $100.30 | - | $125.57 | $100.29 | $225.86 | $2,019.78 | $185.78 | $114.25 | $2,319.81 |
| Total Cost of Sales | 108.04 | - | $0.01 | 108.05 | 698.58 | 36.40 | 2.45 | 737.43 | 41.73 | 0.05 | 1.90 | 43.68 | - | 102.15 | 71.49 | 173.64 | 848.35 | 138.60 | 75.85 | 1,062.80 |
| Gross Profit (Loss) | 65.62 | - | (0.01) | 65.61 | 1,063.51 | 17.18 | 1.87 | 1,082.56 | 42.30 | 6.58 | 7.74 | 56.62 | - | 23.42 | 28.80 | 52.22 | 1,171.43 | 47.18 | 38.40 | 1,257.01 |
| *% of Revenue* | *37.8%* | | | *37.8%* | *60.4%* | *32.1%* | *43.3%* | *59.5%* | *50.3%* | *99.2%* | *80.3%* | *56.5%* | | *18.7%* | *28.7%* | *23.1%* | *58.0%* | *25.4%* | *33.6%* | *54.2%* |
| Operating Expenses: | | | | | | | | | | | | | | | | | | | | |
| Selling, General & Admin. | 46.05 | - | 0.15 | 46.20 | 156.74 | 8.17 | 1.84 | 166.75 | 25.66 | 5.47 | 8.68 | 39.81 | - | 18.65 | 16.92 | 35.57 | 228.45 | 32.29 | 27.59 | 288.33 |
| *% of Revenue* | *26.5%* | | | *26.6%* | *8.9%* | *15.2%* | *42.6%* | *9.2%* | *30.5%* | *82.5%* | *90.0%* | *39.7%* | | *14.9%* | *16.9%* | *15.7%* | *11.3%* | *17.4%* | *24.1%* | *12.4%* |
| Research and Development | 298.64 | - | - | 298.64 | 154.02 | - | 0.40 | 154.42 | 11.35 | 0.19 | 0.37 | 11.91 | - | 2.64 | 28.35 | 30.99 | 464.01 | 2.83 | 29.12 | 495.96 |
| *% of Revenue* | *172.0%* | | | *172.0%* | *8.7%* | *0.0%* | *9.3%* | *8.5%* | *13.5%* | *2.9%* | *3.8%* | *11.9%* | | *2.1%* | *28.3%* | *13.7%* | *23.0%* | *1.5%* | *25.5%* | *21.4%* |
| In-Process R&D | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| Special Charges (Restructuring) | 26.01 | - | - | 26.01 | 32.34 | 0.61 | 0.08 | 33.03 | 8.15 | 1.15 | 0.81 | 10.11 | - | 4.29 | 3.90 | 8.19 | 66.50 | 6.05 | 4.79 | 77.34 |
| (Gain) Loss on Sale of Businesses & Assets | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| Goodwill Impairment | - | - | - | - | 149.60 | - | - | 149.60 | - | - | - | - | - | - | - | - | 149.60 | - | - | 149.60 |
| Other Operating Expenses | (0.63) | - | - | (0.63) | (0.26) | - | - | (0.26) | - | - | (0.71) | (0.71) | - | - | - | - | (0.89) | - | (0.71) | (1.60) |
| Total Operating Expenses | 370.07 | - | 0.15 | 370.22 | 492.44 | 8.78 | 2.32 | 503.54 | 45.16 | 6.81 | 9.15 | 61.12 | - | 25.58 | 49.17 | 74.75 | 907.67 | 41.17 | 60.79 | 1,009.63 |
| Total Operating Earnings (Loss) | ($304.45) | - | ($0.16) | ($304.61) | $571.07 | $8.40 | ($0.45) | $579.02 | ($2.86) | ($0.23) | ($1.41) | ($4.50) | - | ($2.16) | ($20.37) | ($22.53) | $263.76 | $6.01 | ($22.39) | $247.38 |
| *% of Revenue* | *-175.3%* | | | *-175.4%* | *32.4%* | *15.7%* | *-10.4%* | *31.8%* | *-3.4%* | *-3.5%* | *-14.6%* | *-4.5%* | | *-1.7%* | *-20.3%* | *-10.0%* | *13.1%* | *3.2%* | *-19.6%* | *10.7%* |

**Sources/Notes:**

[1] Data per the carve-out statements for the CDMA and LTE businesses shown in NNC-NNL06001450.  The carve-out statements have been sorted by Debtor Estate and RPS entity type per Appendix M Exhibits 1 and 2, respectively.  Rounding differences may be present.

# CDMA and LTE Businesses
# Q1 2009 Carve-Out Statements of Operations
## *(In Millions of USD)*

| | CANADA | | | | U.S. | | | | EMEA | | | | ROW | | | | TOTAL | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | RPS | DIST | EXCL | TOTAL | RPS | DIST | EXCL | TOTAL | RPS | DIST | EXCL | TOTAL | RPS | DIST | EXCL | TOTAL | RPS | DIST | EXCL | TOTAL |
| Total Revenue | $10.67 | - | - | $10.67 | $327.84 | $9.42 | $0.71 | $337.97 | $8.97 | $1.40 | $2.70 | $13.07 | - | $19.46 | $7.11 | $26.57 | $347.48 | $30.28 | $10.52 | $388.28 |
| Total Cost of Sales | 3.91 | - | $0.02 | 3.93 | 168.51 | 6.72 | 0.22 | 175.45 | 9.74 | 0.05 | 1.13 | 10.92 | - | 19.49 | (19.92) | (0.43) | 182.16 | 26.26 | (18.55) | 189.87 |
| Gross Profit (Loss) | 6.76 | - | (0.02) | 6.74 | 159.33 | 2.70 | 0.49 | 162.52 | (0.77) | 1.35 | 1.57 | 2.15 | - | (0.03) | 27.03 | 27.00 | 165.32 | 4.02 | 29.07 | 198.41 |
| *% of Revenue* | *63.4%* | *-* | *-* | *63.2%* | *48.6%* | *28.7%* | *69.0%* | *48.1%* | *-8.6%* | *96.4%* | *58.1%* | *16.4%* | *-* | *-0.2%* | *380.2%* | *101.6%* | *47.6%* | *13.3%* | *276.3%* | *51.1%* |
| **Operating Expenses:** | | | | | | | | | | | | | | | | | | | | |
| Selling, General & Admin. | 11.22 | - | - | 11.22 | 34.74 | 2.06 | (0.10) | 36.70 | 7.18 | 1.29 | 1.90 | 10.37 | - | 4.35 | 7.96 | 12.31 | 53.14 | 7.70 | 9.76 | 70.60 |
| *% of Revenue* | *105.2%* | *-* | *-* | *105.2%* | *10.6%* | *21.9%* | *-14.1%* | *10.9%* | *80.0%* | *92.1%* | *70.4%* | *79.3%* | *-* | *22.4%* | *112.0%* | *46.3%* | *15.3%* | *25.4%* | *92.8%* | *18.2%* |
| Research and Development | 58.45 | - | - | 58.45 | 35.76 | - | 0.01 | 35.77 | 2.23 | 0.04 | 0.08 | 2.35 | - | 0.25 | 7.06 | 7.31 | 96.44 | 0.29 | 7.15 | 103.88 |
| *% of Revenue* | *547.8%* | *-* | *-* | *547.8%* | *10.9%* | *0.0%* | *1.4%* | *10.6%* | *24.9%* | *2.9%* | *3.0%* | *18.0%* | *-* | *1.3%* | *99.3%* | *27.5%* | *27.8%* | *1.0%* | *68.0%* | *26.8%* |
| In-Process R&D | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| Special Charges (Restructuring) | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| (Gain) Loss on Sale of Businesses & Assets | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| Goodwill Impairment | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| Other Operating Expenses | (0.63) | - | - | (0.63) | - | - | - | - | - | - | (0.21) | (0.21) | - | - | - | - | (0.63) | - | (0.21) | (0.84) |
| Total Operating Expenses | 69.04 | - | - | 69.04 | 70.50 | 2.06 | (0.09) | 72.47 | 9.41 | 1.33 | 1.77 | 12.51 | - | 4.60 | 15.02 | 19.62 | 148.95 | 7.99 | 16.70 | 173.64 |
| Total Operating Earnings (Loss) | ($62.28) | - | ($0.02) | ($62.30) | $88.83 | $0.64 | $0.58 | $90.05 | ($10.18) | $0.02 | ($0.20) | ($10.36) | - | ($4.63) | $12.01 | $7.38 | $16.37 | ($3.97) | $12.37 | $24.77 |
| *% of Revenue* | *-583.7%* | *-* | *-* | *-583.9%* | *27.1%* | *6.8%* | *81.7%* | *26.6%* | *-113.5%* | *1.4%* | *-7.4%* | *-79.3%* | *-* | *-23.8%* | *168.9%* | *27.8%* | *4.7%* | *-13.1%* | *117.6%* | *6.4%* |

**Sources/Notes:**

[1] Data per the carve-out statements for the CDMA and LTE businesses shown in NNC-NNL06001450.  The carve-out statements have been sorted by Debtor Estate and RPS entity type per Appendix M Exhibits 1 and 2, respectively.  Rounding differences may be present.

Highly Confidential

# CDMA and LTE Businesses
## Q2 2009 Carve-Out Statements of Operations
*(In Millions of USD)*

| | CANADA | | | | U.S. | | | | EMEA | | | | ROW | | | | TOTAL | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | RPS | DIST | EXCL | TOTAL | RPS | DIST | EXCL | TOTAL | RPS | DIST | EXCL | TOTAL | RPS | DIST | EXCL | TOTAL | RPS | DIST | EXCL | TOTAL |
| Total Revenue | $37.46 | - | - | $37.46 | $380.87 | $9.16 | $0.69 | $390.72 | $26.09 | $0.17 | $1.23 | $27.49 | $0.36 | $6.31 | $84.95 | $91.62 | $444.78 | $15.64 | $86.87 | $547.29 |
| Total Cost of Sales | 3.92 | - | $0.02 | 3.94 | 138.92 | 1.95 | 0.34 | 141.21 | 10.74 | 0.53 | 1.14 | 12.41 | 0.22 | 8.71 | 71.26 | 80.19 | 153.80 | 11.19 | 72.76 | 237.75 |
| Gross Profit (Loss) | 33.54 | - | (0.02) | 33.52 | 241.95 | 7.21 | 0.35 | 249.51 | 15.35 | (0.36) | 0.09 | 15.08 | 0.14 | (2.40) | 13.69 | 11.43 | 290.98 | 4.45 | 14.11 | 309.54 |
| *% of Revenue* | *89.5%* | - | - | *89.5%* | *63.5%* | *78.7%* | *50.7%* | *63.9%* | *58.8%* | *-211.8%* | *7.3%* | *54.9%* | *38.9%* | *-38.0%* | *16.1%* | *12.5%* | *65.4%* | *28.5%* | *16.2%* | *56.6%* |
| Operating Expenses: | | | | | | | | | | | | | | | | | | | | |
| Selling, General & Admin. | 7.17 | - | - | 7.17 | 27.80 | 1.81 | 0.11 | 29.72 | 9.57 | 2.33 | 2.63 | 14.53 | (0.01) | 4.75 | 5.04 | 9.78 | 44.53 | 8.89 | 7.78 | 61.20 |
| *% of Revenue* | *19.1%* | - | - | *19.1%* | *7.3%* | *19.8%* | *15.9%* | *7.6%* | *36.7%* | *1370.6%* | *213.8%* | *52.9%* | *-2.8%* | *75.3%* | *5.9%* | *10.7%* | *10.0%* | *56.8%* | *9.0%* | *11.2%* |
| Research and Development | 50.85 | - | - | 50.85 | 31.19 | - | 0.02 | 31.21 | 3.30 | 0.10 | 0.01 | 3.41 | (0.45) | 0.34 | 6.81 | 6.70 | 84.89 | 0.44 | 6.84 | 92.17 |
| *% of Revenue* | *135.7%* | - | - | *135.7%* | *8.2%* | *0.0%* | *2.9%* | *8.0%* | *12.6%* | *58.8%* | *0.8%* | *12.4%* | *-125.0%* | *5.4%* | *8.0%* | *7.3%* | *19.1%* | *2.8%* | *7.9%* | *16.8%* |
| In-Process R&D | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| Special Charges (Restructuring) | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| (Gain) Loss on Sale of Businesses & Assets | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| Goodwill Impairment | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| Other Operating Expenses | (0.75) | - | - | (0.75) | (0.03) | - | - | (0.03) | - | - | (0.09) | (0.09) | - | - | - | - | (0.78) | - | (0.09) | (0.87) |
| Total Operating Expenses | 57.27 | - | - | 57.27 | 58.96 | 1.81 | 0.13 | 60.90 | 12.87 | 2.43 | 2.55 | 17.85 | (0.46) | 5.09 | 11.85 | 16.48 | 128.64 | 9.33 | 14.53 | 152.50 |
| Total Operating Earnings (Loss) | ($23.73) | - | ($0.02) | ($23.75) | $182.99 | $5.40 | $0.22 | $188.61 | $2.48 | ($2.79) | ($2.46) | ($2.77) | $0.60 | ($7.49) | $1.84 | ($5.05) | $162.34 | ($4.88) | ($0.42) | $157.04 |
| *% of Revenue* | *-63.3%* | - | - | *-63.4%* | *48.0%* | *59.0%* | *31.9%* | *48.3%* | *9.5%* | *-1641.2%* | *-200.0%* | *-10.1%* | *166.7%* | *-118.7%* | *2.2%* | *-5.5%* | *36.5%* | *-31.2%* | *-0.5%* | *28.7%* |

**Sources/Notes:**

[1] Data per the carve-out statements for the CDMA and LTE businesses shown in NNC-NNL06001450.  The carve-out statements have been sorted by Debtor Estate and RPS entity type per Appendix M Exhibits 1 and 2, respectively.  Rounding differences may be present.

Highly Confidential

# CDMA and LTE Businesses
## Q3 2009 Carve-Out Statements of Operations
### (In Millions of USD)

| | CANADA | | | | U.S. | | | | EMEA | | | | ROW | | | | TOTAL | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | RPS | DIST | EXCL | TOTAL | RPS | DIST | EXCL | TOTAL | RPS | DIST | EXCL | TOTAL | RPS | DIST | EXCL | TOTAL | RPS | DIST | EXCL | TOTAL |
| Total Revenue | $21.76 | - | - | $21.76 | $395.54 | $7.00 | $0.57 | $403.11 | $5.86 | $0.38 | $0.93 | $7.17 | $0.16 | $5.36 | $6.61 | $12.13 | $423.32 | $12.74 | $8.11 | $444.17 |
| Total Cost of Sales | 10.66 | - | - | 10.66 | 161.34 | 3.79 | 0.14 | 165.27 | 9.53 | 0.49 | 0.05 | 10.07 | (0.05) | 5.94 | 11.96 | 17.85 | 181.48 | 10.22 | 12.15 | 203.85 |
| Gross Profit (Loss) | 11.10 | - | - | 11.10 | 234.20 | 3.21 | 0.43 | 237.84 | (3.67) | (0.11) | 0.88 | (2.90) | 0.21 | (0.58) | (5.35) | (5.72) | 241.84 | 2.52 | (4.04) | 240.32 |
| *% of Revenue* | *51.0%* | | | *51.0%* | *59.2%* | *45.9%* | *75.4%* | *59.0%* | *-62.6%* | *-28.9%* | *94.6%* | *-40.4%* | *131.3%* | *-10.8%* | *-80.9%* | *-47.2%* | *57.1%* | *19.8%* | *-49.8%* | *54.1%* |
| Operating Expenses: | | | | | | | | | | | | | | | | | | | | |
| Selling, General & Admin. | 9.81 | - | - | 9.81 | 23.57 | 1.34 | 0.14 | 25.05 | 6.09 | 1.49 | 0.05 | 7.63 | 0.01 | 2.00 | 4.57 | 6.58 | 39.48 | 4.83 | 4.76 | 49.07 |
| *% of Revenue* | *45.1%* | | | *45.1%* | *6.0%* | *19.1%* | *24.6%* | *6.2%* | *103.9%* | *392.1%* | *5.4%* | *106.4%* | *6.3%* | *37.3%* | *69.1%* | *54.2%* | *9.3%* | *37.9%* | *58.7%* | *11.0%* |
| Research and Development | 48.25 | - | - | 48.25 | 35.34 | - | 0.04 | 35.38 | 4.41 | 0.02 | 0.01 | 4.44 | 0.33 | 0.40 | 6.33 | 7.06 | 88.33 | 0.42 | 6.38 | 95.13 |
| *% of Revenue* | *221.7%* | | | *221.7%* | *8.9%* | *0.0%* | *7.0%* | *8.8%* | *75.3%* | *5.3%* | *1.1%* | *61.9%* | *206.3%* | *7.5%* | *95.8%* | *58.2%* | *20.9%* | *3.3%* | *78.7%* | *21.4%* |
| In-Process R&D | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| Special Charges (Restructuring) | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| (Gain) Loss on Sale of Businesses & Assets | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| Goodwill Impairment | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| Other Operating Expenses | 20.85 | - | - | 20.85 | (0.03) | - | - | (0.03) | - | - | - | - | - | - | - | - | 20.82 | - | - | 20.82 |
| Total Operating Expenses | 78.91 | - | - | 78.91 | 58.88 | 1.34 | 0.18 | 60.40 | 10.50 | 1.51 | 0.06 | 12.07 | 0.34 | 2.40 | 10.90 | 13.64 | 148.63 | 5.25 | 11.14 | 165.02 |
| Total Operating Earnings (Loss) | ($67.81) | - | - | ($67.81) | $175.32 | $1.87 | $0.25 | $177.44 | ($14.17) | ($1.62) | $0.82 | ($14.97) | ($0.13) | ($2.98) | ($16.25) | ($19.36) | $93.21 | ($2.73) | ($15.18) | $75.30 |
| *% of Revenue* | *-311.6%* | | | *-311.6%* | *44.3%* | *26.7%* | *43.9%* | *44.0%* | *-241.8%* | *-426.3%* | *88.2%* | *-208.8%* | *-81.3%* | *-55.6%* | *-245.8%* | *-159.6%* | *22.0%* | *-21.4%* | *-187.2%* | *17.0%* |

**Sources/Notes:**

[1] Data per the carve-out statements for the CDMA and LTE businesses shown in NNC-NNL06001450.  The carve-out statements have been sorted by Debtor Estate and RPS entity type per Appendix M Exhibits 1 and 2, respectively.  Rounding differences may be present.

Highly Confidential

# CDMA and LTE Businesses
## Partial Q4 2009 Carve-Out Statements of Operations
*(In Millions of USD)*

| | CANADA | | | | U.S. | | | | EMEA | | | | ROW | | | | TOTAL | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | RPS | DIST | EXCL | TOTAL | RPS | DIST | EXCL | TOTAL | RPS | DIST | EXCL | TOTAL | RPS | DIST | EXCL | TOTAL | RPS | DIST | EXCL | TOTAL |
| Total Revenue | $9.71 | - | - | $9.71 | $136.35 | $1.96 | $0.33 | $138.64 | $5.77 | $0.29 | $0.49 | $6.55 | $0.12 | $5.01 | $12.05 | $17.18 | $151.95 | $7.26 | $12.87 | $172.08 |
| Total Cost of Sales | 12.08 | - | - | 12.08 | 68.49 | 1.14 | 0.20 | 69.83 | 1.91 | 0.26 | 0.65 | 2.82 | 0.57 | 1.91 | 7.59 | 10.07 | 83.05 | 3.31 | 8.44 | 94.80 |
| Gross Profit (Loss) | (2.37) | - | - | (2.37) | 67.86 | 0.82 | 0.13 | 68.81 | 3.86 | 0.03 | (0.16) | 3.73 | (0.45) | 3.10 | 4.46 | 7.11 | 68.90 | 3.95 | 4.43 | 77.28 |
| *% of Revenue* | *-24.4%* | | | *-24.4%* | *49.8%* | *41.8%* | *39.4%* | *49.6%* | *66.9%* | *10.3%* | *-32.7%* | *56.9%* | *-375.0%* | *61.9%* | *37.0%* | *41.4%* | *45.3%* | *54.4%* | *34.4%* | *44.9%* |
| Operating Expenses: | | | | | | | | | | | | | | | | | | | | |
| Selling, General & Admin. | 5.81 | - | - | 5.81 | 11.76 | 0.45 | 0.09 | 12.30 | 1.58 | 0.08 | 0.30 | 1.96 | 0.03 | 0.50 | 1.55 | 2.08 | 19.18 | 1.03 | 1.94 | 22.15 |
| *% of Revenue* | *59.8%* | | | *59.8%* | *8.6%* | *23.0%* | *27.3%* | *8.9%* | *27.4%* | *27.6%* | *61.2%* | *29.9%* | *25.0%* | *10.0%* | *12.9%* | *12.1%* | *12.6%* | *14.2%* | *15.1%* | *12.9%* |
| Research and Development | 22.81 | - | - | 22.81 | 16.93 | - | (0.01) | 16.92 | 1.65 | - | - | 1.65 | 0.24 | (0.05) | 5.16 | 5.35 | 41.63 | (0.05) | 5.15 | 46.73 |
| *% of Revenue* | *234.9%* | | | *234.9%* | *12.4%* | *0.0%* | *-3.0%* | *12.2%* | *28.6%* | *0.0%* | *0.0%* | *25.2%* | *200.0%* | *-1.0%* | *42.8%* | *31.1%* | *27.4%* | *-0.7%* | *40.0%* | *27.2%* |
| In-Process R&D | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| Special Charges (Restructuring) | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| (Gain) Loss on Sale of Businesses & Assets | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| Goodwill Impairment | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| Other Operating Expenses | - | - | - | - | (0.06) | - | - | (0.06) | - | - | (0.29) | (0.29) | - | - | - | - | (0.06) | - | (0.29) | (0.35) |
| Total Operating Expenses | 28.62 | - | - | 28.62 | 28.63 | 0.45 | 0.08 | 29.16 | 3.23 | 0.08 | 0.01 | 3.32 | 0.27 | 0.45 | 6.71 | 7.43 | 60.75 | 0.98 | 6.80 | 68.53 |
| Total Operating Earnings (Loss) | ($30.99) | - | - | ($30.99) | $39.23 | $0.37 | $0.05 | $39.65 | $0.63 | ($0.05) | ($0.17) | $0.41 | ($0.72) | $2.65 | ($2.25) | ($0.32) | $8.15 | $2.97 | ($2.37) | $8.75 |
| *% of Revenue* | *-319.2%* | | | *-319.2%* | *28.8%* | *18.9%* | *15.2%* | *28.6%* | *10.9%* | *-17.2%* | *-34.7%* | *6.3%* | *-600.0%* | *52.9%* | *-18.7%* | *-1.9%* | *5.4%* | *40.9%* | *-18.4%* | *5.1%* |

**Sources/Notes:**

[1] The sale of the CDMA and LTE businesses closed on November 13, 2009.  Therefore, the Q4 2009 carve-out statement shown in this exhibit represents only a partial quarter.  Data included in this exhibit is per the carve-out statements for the CDMA and LTE businesses shown in NNC-NNL06001450.  The carve-out statements have been sorted by Debtor Estate and RPS entity type per Appendix M Exhibits 1 and 2, respectively. Rounding differences may be present.

# CDMA Business
## 2009 Estimated Carve-Out Statements of Operations
*(In Millions of USD)*

| | CANADA | | | | U.S. | | | | EMEA | | | | ROW | | | | TOTAL | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | RPS | DIST | EXCL | TOTAL | RPS | DIST | EXCL | TOTAL | RPS | DIST | EXCL | TOTAL | RPS | DIST | EXCL | TOTAL | RPS | DIST | EXCL | TOTAL |
| Total Revenue | $74.62 | - | - | $74.62 | $1,430.00 | $31.81 | $2.67 | $1,464.48 | $53.93 | $2.59 | $5.66 | $62.18 | $1.03 | $41.73 | $127.89 | $170.65 | $1,559.58 | $76.13 | $136.22 | $1,771.93 |
| Total Cost of Sales | 35.26 | - | $0.05 | 35.31 | 620.65 | 15.71 | 1.04 | 637.40 | 36.97 | 1.54 | 3.30 | 41.81 | 0.84 | 41.63 | 82.06 | 124.53 | 693.72 | 58.88 | 86.45 | 839.05 |
| Gross Profit (Loss) | 39.36 | - | (0.05) | 39.31 | 809.35 | 16.10 | 1.63 | 827.08 | 16.96 | 1.05 | 2.36 | 20.37 | 0.19 | 0.10 | 45.83 | 46.12 | 865.86 | 17.25 | 49.77 | 932.88 |
| *% of Revenue* | *52.7%* | - | - | *52.7%* | *56.6%* | *50.6%* | *61.0%* | *56.5%* | *31.4%* | *40.5%* | *41.7%* | *32.8%* | *18.4%* | *0.2%* | *35.8%* | *27.0%* | *55.5%* | *22.7%* | *36.5%* | *52.6%* |
| Operating Expenses: | | | | | | | | | | | | | | | | | | | | |
| Selling, General & Admin. | 37.93 | - | - | 37.93 | 108.60 | 6.51 | 0.30 | 115.41 | 27.56 | 5.84 | 5.67 | 39.07 | 0.05 | 13.11 | 21.78 | 34.94 | 174.14 | 25.46 | 27.75 | 227.35 |
| *% of Revenue* | *50.8%* | - | - | *50.8%* | *7.6%* | *20.5%* | *11.2%* | *7.9%* | *51.1%* | *225.5%* | *100.2%* | *62.8%* | *4.9%* | *31.4%* | *17.0%* | *20.5%* | *11.2%* | *33.4%* | *20.4%* | *12.8%* |
| Research and Development | 92.19 | - | - | 92.19 | 108.04 | - | 0.06 | 108.10 | 2.91 | 0.17 | 0.12 | 3.20 | 0.13 | 0.75 | 26.99 | 27.87 | 203.27 | 0.92 | 27.17 | 231.36 |
| *% of Revenue* | *123.5%* | - | - | *123.5%* | *7.6%* | *0.0%* | *2.2%* | *7.4%* | *5.4%* | *6.6%* | *2.1%* | *5.1%* | *12.6%* | *1.8%* | *21.1%* | *16.3%* | *13.0%* | *1.2%* | *19.9%* | *13.1%* |
| In-Process R&D | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| Special Charges (Restructuring) | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| (Gain) Loss on Sale of Businesses & Assets | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| Goodwill Impairment | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| Other Operating Expenses | 22.49 | - | - | 22.49 | (0.14) | - | - | (0.14) | - | - | (0.69) | (0.69) | - | - | - | - | 22.35 | - | (0.69) | 21.66 |
| Total Operating Expenses | 152.61 | - | - | 152.61 | 216.50 | 6.51 | 0.36 | 223.37 | 30.47 | 6.01 | 5.10 | 41.58 | 0.18 | 13.86 | 48.77 | 62.81 | 399.76 | 26.38 | 54.23 | 480.37 |
| Total Operating Earnings (Loss) | ($113.25) | - | ($0.05) | ($113.30) | $592.85 | $9.59 | $1.27 | $603.71 | ($13.51) | ($4.96) | ($2.74) | ($21.21) | $0.01 | ($13.76) | ($2.94) | ($16.69) | $466.10 | ($9.13) | ($4.46) | $452.51 |
| *% of Revenue* | *-151.8%* | - | *-151.8%* | *-151.8%* | *41.5%* | *30.1%* | *47.6%* | *41.2%* | *-25.1%* | *-191.5%* | *-48.4%* | *-34.1%* | *1.0%* | *-33.0%* | *-2.3%* | *-9.8%* | *29.9%* | *-12.0%* | *-3.3%* | *25.5%* |

**Sources/Notes:**

[1] The sale of the CDMA and LTE businesses closed on November 13, 2009.  Therefore, the actual 2009 revenues and costs in Appendix A Updated Exhibit 3.4.1 represent only a partial year.  Full year 2009 revenues and costs are estimated based on days.  Rounding difference may be present.

Highly Confidential

# CDMA Business
## Partial 2009 Carve-Out Statements of Operations
### *(In Millions of USD)*

| | CANADA | | | | U.S. | | | | EMEA | | | | ROW | | | | TOTAL | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | RPS | DIST | EXCL | TOTAL | RPS | DIST | EXCL | TOTAL | RPS | DIST | EXCL | TOTAL | RPS | DIST | EXCL | TOTAL | RPS | DIST | EXCL | TOTAL |
| Total Revenue | $64.60 | - | - | $64.60 | $1,238.03 | $27.54 | $2.31 | $1,267.88 | $46.69 | $2.24 | $4.90 | $53.83 | $0.89 | $36.13 | $110.72 | $147.74 | $1,350.21 | $65.91 | $117.93 | $1,534.05 |
| Total Cost of Sales | 30.53 | - | $0.04 | 30.57 | 537.33 | 13.60 | 0.90 | 551.83 | 32.01 | 1.33 | 2.86 | 36.20 | 0.73 | 36.04 | 71.04 | 107.81 | 600.60 | 50.97 | 74.84 | 726.41 |
| Gross Profit (Loss) | 34.07 | - | (0.04) | 34.03 | 700.70 | 13.94 | 1.41 | 716.05 | 14.68 | 0.91 | 2.04 | 17.63 | 0.16 | 0.09 | 39.68 | 39.93 | 749.61 | 14.94 | 43.09 | 807.64 |
| *% of Revenue* | *52.7%* | | | *52.7%* | *56.6%* | *50.6%* | *61.0%* | *56.5%* | *31.4%* | *40.6%* | *41.6%* | *32.8%* | *18.0%* | *0.2%* | *35.8%* | *27.0%* | *55.5%* | *22.7%* | *36.5%* | *52.6%* |
| Operating Expenses: | | | | | | | | | | | | | | | | | | | | |
| Selling, General & Admin. | 32.84 | - | - | 32.84 | 94.02 | 5.64 | 0.26 | 99.92 | 23.86 | 5.06 | 4.91 | 33.83 | 0.04 | 11.35 | 18.86 | 30.25 | 150.76 | 22.05 | 24.03 | 196.84 |
| *% of Revenue* | *50.8%* | | | *50.8%* | *7.6%* | *20.5%* | *11.3%* | *7.9%* | *51.1%* | *225.9%* | *100.2%* | *62.8%* | *4.5%* | *31.4%* | *17.0%* | *20.5%* | *11.2%* | *33.5%* | *20.4%* | *12.8%* |
| Research and Development | 79.81 | - | - | 79.81 | 93.54 | - | 0.05 | 93.59 | 2.52 | 0.15 | 0.10 | 2.77 | 0.11 | 0.65 | 23.37 | 24.13 | 175.98 | 0.80 | 23.52 | 200.30 |
| *% of Revenue* | *123.5%* | | | *123.5%* | *7.6%* | *0.0%* | *2.2%* | *7.4%* | *5.4%* | *6.7%* | *2.0%* | *5.1%* | *12.4%* | *1.8%* | *21.1%* | *16.3%* | *13.0%* | *1.2%* | *19.9%* | *13.1%* |
| In-Process R&D | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| Special Charges (Restructuring) | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| (Gain) Loss on Sale of Businesses & Assets | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| Goodwill Impairment | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| Other Operating Expenses | 19.47 | - | - | 19.47 | (0.12) | - | - | (0.12) | - | - | (0.60) | (0.60) | - | - | - | - | 19.35 | - | (0.60) | 18.75 |
| Total Operating Expenses | 132.12 | - | - | 132.12 | 187.44 | 5.64 | 0.31 | 193.39 | 26.38 | 5.21 | 4.41 | 36.00 | 0.15 | 12.00 | 42.23 | 54.38 | 346.09 | 22.85 | 46.95 | 415.89 |
| Total Operating Earnings (Loss) | ($98.05) | - | ($0.04) | ($98.09) | $513.26 | $8.30 | $1.10 | $522.66 | ($11.70) | ($4.30) | ($2.37) | ($18.37) | $0.01 | ($11.91) | ($2.55) | ($14.45) | $403.52 | ($7.91) | ($3.86) | $391.75 |
| *% of Revenue* | *-151.8%* | | | *-151.8%* | *41.5%* | *30.1%* | *47.6%* | *41.2%* | *-25.1%* | *-192.0%* | *-48.4%* | *-34.1%* | *1.1%* | *-33.0%* | *-2.3%* | *-9.8%* | *29.9%* | *-12.0%* | *-3.3%* | *25.5%* |

**Sources/Notes:**

[1] The sale of the CDMA and LTE businesses closed on November 13, 2009.  Therefore, 2009 carve-out statement shown in this exhibit represents only a partial year.  Data included in this exhibit is per the carve-out statements for the CDMA business shown in NNI_00577735.  The carve-out statements have been sorted by Debtor Estate and RPS entity type per Appendix M Exhibits 1 and 2, respectively.  Rounding differences may be present.

**Enterprise Solutions Business**
**Projected Operating Earnings**
**Weighted Average:  70% Weight to the Safe Hands Projections, 30% Weight to Historical Margins**
*(In Millions of USD)*

| | Actual [1] | --- Estimated [2] --- | | | | | | | | | COMPUTATIONS AND SOURCES |
| --- | --- | --- | --- | --- | --- | --- | --- | --- | --- | --- | --- |
| | 2009 | 2010 | 2011 | 2012 | 2013 | 2014 | 2015 | 2016 | 2017 | 2018 | |
| Total Revenue | $1,777.94 | $2,041.08 | $2,222.74 | $2,267.19 | $2,312.53 | $2,358.78 | $2,405.96 | $2,454.08 | $2,503.16 | $2,553.22 | **[A]** = Appendix B Exs. 1.1 & 1.2 |
| *% Change* | | *14.8%* | *8.9%* | *2.0%* | *2.0%* | *2.0%* | *2.0%* | *2.0%* | *2.0%* | *2.0%* | **[B]** = ([A] / [Prior A]) - 1 |
| Total Cost of Sales | 1,009.50 | | | | | | | | | | |
| Gross Profit | $768.44 | $999.24 | $1,129.35 | $1,150.25 | $1,173.25 | $1,196.72 | $1,220.66 | $1,245.07 | $1,269.97 | $1,295.38 | **[C]** = Weighted Avg. of Appendix B Exs. 1.1 & 1.2 |
| *% of Revenue* | *43.2%* | *49.0%* | *50.8%* | *50.7%* | *50.7%* | *50.7%* | *50.7%* | *50.7%* | *50.7%* | *50.7%* | **[D]** = [C] / [A] |
| *% Change* | | *30.0%* | *13.0%* | *1.9%* | *2.0%* | *2.0%* | *2.0%* | *2.0%* | *2.0%* | *2.0%* | **[E]** = ([C] / [Prior C]) - 1 |
| Operating Expenses: | | | | | | | | | | | |
| Selling, General & Administrative | 805.35 | 753.97 | 782.60 | 793.40 | 809.27 | 825.45 | 841.96 | 858.80 | 875.98 | 893.50 | **[F]** = Weighted Avg. of Appendix B Exs. 1.1 & 1.2 |
| *% of Revenue* | *45.3%* | *36.9%* | *35.2%* | *35.0%* | *35.0%* | *35.0%* | *35.0%* | *35.0%* | *35.0%* | *35.0%* | **[G]** = [F] / [A] |
| *% Change* | | *-6.4%* | *3.8%* | *1.4%* | *2.0%* | *2.0%* | *2.0%* | *2.0%* | *2.0%* | *2.0%* | **[H]** = ([F] / [Prior F]) - 1 |
| Research & Development | 380.25 | 344.54 | 345.08 | 344.60 | 351.49 | 358.52 | 365.69 | 373.00 | 380.47 | 388.08 | **[I]** = Weighted Avg. of Appendix B Exs. 1.1 & 1.2 |
| *% of Revenue* | *21.4%* | *16.9%* | *15.5%* | *15.2%* | *15.2%* | *15.2%* | *15.2%* | *15.2%* | *15.2%* | *15.2%* | **[J]** = [I] / [A] |
| *% Change* | | *-9.4%* | *0.2%* | *-0.1%* | *2.0%* | *2.0%* | *2.0%* | *2.0%* | *2.0%* | *2.0%* | **[K]** = ([I] / [Prior I]) - 1 |
| In-Process R&D | 16.79 | | | | | | | | | | |
| Special Charges (Restructuring) | - | | | | | | | | | | |
| (Gain) Loss on Sale of Businesses & Assets | - | | | | | | | | | | |
| Goodwill Impairment | - | | | | | | | | | | |
| Other Operating Expenses | 30.20 | | | | | | | | | | |
| Total Operating Expenses | $1,232.59 | $1,098.51 | $1,127.68 | $1,138.00 | $1,160.76 | $1,183.97 | $1,207.65 | $1,231.80 | $1,256.45 | $1,281.58 | **[L]** = [F] + [I] |
| *% of Revenue* | *69.3%* | *53.8%* | *50.7%* | *50.2%* | *50.2%* | *50.2%* | *50.2%* | *50.2%* | *50.2%* | *50.2%* | **[M]** = [L] / [A] |
| Total Operating Earnings | ($464.15) | ($99.27) | $1.67 | $12.25 | $12.49 | $12.75 | $13.01 | $13.27 | $13.52 | $13.80 | **[N]** = [C] - [L] |
| *% of Revenue* | *-26.1%* | *-4.9%* | *0.1%* | *0.5%* | *0.5%* | *0.5%* | *0.5%* | *0.5%* | *0.5%* | *0.5%* | **[O]** = [N] / [A] |

<u>Sources/Notes:</u>
[1] Actual revenues and costs are per Appendix B Exhibit 3.3.
[2] Revenues and costs for 2010-2018 are projected by a 70% wieght and a 30% weight to the scenarios presented in Appendix B Exhibits 1.1 and 1.2, respectively.

# Enterprise Solutions Business
## Projected Operating Earnings
## Revenue Growth and Margin Improvement per the Safe Hands Projections
### (In Millions of USD)

| | Actual [1] | | | | --- Estimated [2] --- | | | | | | COMPUTATIONS AND SOURCES |
|---|---|---|---|---|---|---|---|---|---|---|---|
| | 2009 | 2010 | 2011 | 2012 | 2013 | 2014 | 2015 | 2016 | 2017 | 2018 | |
| Total Revenue | $1,777.94 | $2,041.08 | $2,222.74 | $2,267.19 | $2,312.53 | $2,358.78 | $2,405.96 | $2,454.08 | $2,503.16 | $2,553.22 | **[A]** = [Prior A] x [B] |
| *% Change* | | *14.8%* | *8.9%* | *2.0%* | *2.0%* | *2.0%* | *2.0%* | *2.0%* | *2.0%* | *2.0%* | **[B]**    Appendix B Ex. 2 |
| Total Cost of Sales | 1,009.50 | | | | | | | | | | |
| Gross Profit | $768.44 | $1,050.46 | $1,202.78 | $1,224.43 | $1,248.92 | $1,273.90 | $1,299.38 | $1,325.37 | $1,351.88 | $1,378.92 | **[C]** = [Prior C] x [E] |
| *% of Revenue* | *43.2%* | *51.5%* | *54.1%* | *54.0%* | *54.0%* | *54.0%* | *54.0%* | *54.0%* | *54.0%* | *54.0%* | **[D]** = [C] / [A] |
| *% Change* | | *36.7%* | *14.5%* | *1.8%* | *2.0%* | *2.0%* | *2.0%* | *2.0%* | *2.0%* | *2.0%* | **[E]**    Appendix B Ex. 2 |
| Operating Expenses: | | | | | | | | | | | |
| Selling, General & Administrative | 805.35 | 686.96 | 693.14 | 700.07 | 714.07 | 728.35 | 742.92 | 757.78 | 772.94 | 788.40 | **[F]** = [Prior F] x [H] |
| *% of Revenue* | *45.3%* | *33.7%* | *31.2%* | *30.9%* | *30.9%* | *30.9%* | *30.9%* | *30.9%* | *30.9%* | *30.9%* | **[G]** = [F] / [A] |
| *% Change* | | *-14.7%* | *0.9%* | *1.0%* | *2.0%* | *2.0%* | *2.0%* | *2.0%* | *2.0%* | *2.0%* | **[H]**    Appendix B Ex. 2 |
| Research & Development | 380.25 | 316.37 | 301.50 | 296.98 | 302.92 | 308.98 | 315.16 | 321.46 | 327.89 | 334.45 | **[I]** = [Prior I] x [K] |
| *% of Revenue* | *21.4%* | *15.5%* | *13.6%* | *13.1%* | *13.1%* | *13.1%* | *13.1%* | *13.1%* | *13.1%* | *13.1%* | **[J]** = [I] / [A] |
| *% Change* | | *-16.8%* | *-4.7%* | *-1.5%* | *2.0%* | *2.0%* | *2.0%* | *2.0%* | *2.0%* | *2.0%* | **[K]**    Appendix B Ex. 2 |
| In-Process R&D | 16.79 | | | | | | | | | | |
| Special Charges (Restructuring) | - | | | | | | | | | | |
| (Gain) Loss on Sale of Businesses & Assets | - | | | | | | | | | | |
| Goodwill Impairment | - | | | | | | | | | | |
| Other Operating Expenses | 30.20 | | | | | | | | | | |
| Total Operating Expenses | $1,232.59 | $1,003.33 | $994.64 | $997.05 | $1,016.99 | $1,037.33 | $1,058.08 | $1,079.24 | $1,100.83 | $1,122.85 | **[L]** = [F] + [I] |
| *% of Revenue* | *69.3%* | *49.2%* | *44.7%* | *44.0%* | *44.0%* | *44.0%* | *44.0%* | *44.0%* | *44.0%* | *44.0%* | **[M]** = [L] / [A] |
| Total Operating Earnings | ($464.15) | $47.13 | $208.14 | $227.38 | $231.93 | $236.57 | $241.30 | $246.13 | $251.05 | $256.07 | **[N]** = [C] - [L] |
| *% of Revenue* | *-26.1%* | *2.3%* | *9.4%* | *10.0%* | *10.0%* | *10.0%* | *10.0%* | *10.0%* | *10.0%* | *10.0%* | **[O]** = [N] / [A] |

**Sources/Notes:**
[1] Actual revenues and costs are per Appendix B Exhibit 3.3.
[2] Revenues and costs for 2010-2018 are projected by applying the projected growth rates calculated in Appendix B Exhibit 2.

Highly Confidential

# Enterprise Solutions Business
## Projected Operating Earnings
## Revenue Growth per the Safe Hands Projections at Historical Margins
### *(In Millions of USD)*

| | Actual [1] | --- Estimated [2] --- | | | | | | | | | COMPUTATIONS AND SOURCES |
|---|---|---|---|---|---|---|---|---|---|---|---|
| | 2009 | 2010 | 2011 | 2012 | 2013 | 2014 | 2015 | 2016 | 2017 | 2018 | |
| Total Revenue | $1,777.94 | $2,041.08 | $2,222.74 | $2,267.19 | $2,312.53 | $2,358.78 | $2,405.96 | $2,454.08 | $2,503.16 | $2,553.22 | **[A]** = [Prior A] x [B] |
| *% Change* | | *14.8%* | *8.9%* | *2.0%* | *2.0%* | *2.0%* | *2.0%* | *2.0%* | *2.0%* | *2.0%* | **[B]**     Appendix B Ex. 2 |
| Total Cost of Sales | 1,009.50 | | | | | | | | | | |
| Gross Profit | $768.44 | $879.71 | $958.00 | $977.16 | $996.70 | $1,016.63 | $1,036.97 | $1,057.71 | $1,078.86 | $1,100.44 | **[C]** = [A] x [D] |
| *% of Revenue* | *43.2%* | *43.1%* | *43.1%* | *43.1%* | *43.1%* | *43.1%* | *43.1%* | *43.1%* | *43.1%* | *43.1%* | **[D]**     Appendix B Ex. 3.5 |
| *% Change* | | *14.5%* | *8.9%* | *2.0%* | *2.0%* | *2.0%* | *2.0%* | *2.0%* | *2.0%* | *2.0%* | **[E]** = ([C] / [Prior C]) - 1 |
| Operating Expenses: | | | | | | | | | | | |
| Selling, General & Administrative | 805.35 | 910.32 | 991.34 | 1,011.17 | 1,031.39 | 1,052.02 | 1,073.06 | 1,094.52 | 1,116.41 | 1,138.74 | **[F]** = [A] x [G] |
| *% of Revenue* | *45.3%* | *44.6%* | *44.6%* | *44.6%* | *44.6%* | *44.6%* | *44.6%* | *44.6%* | *44.6%* | *44.6%* | **[G]**     Appendix B Ex. 3.5 |
| *% Change* | | *13.0%* | *8.9%* | *2.0%* | *2.0%* | *2.0%* | *2.0%* | *2.0%* | *2.0%* | *2.0%* | **[H]** = ([F] / [Prior F]) - 1 |
| Research & Development | 380.25 | 410.26 | 446.77 | 455.71 | 464.82 | 474.11 | 483.60 | 493.27 | 503.14 | 513.20 | **[I]** = [A] x [J] |
| *% of Revenue* | *21.4%* | *20.1%* | *20.1%* | *20.1%* | *20.1%* | *20.1%* | *20.1%* | *20.1%* | *20.1%* | *20.1%* | **[J]**     Appendix B Ex. 3.5 |
| *% Change* | | *7.9%* | *8.9%* | *2.0%* | *2.0%* | *2.0%* | *2.0%* | *2.0%* | *2.0%* | *2.0%* | **[K]** = ([I] / [Prior I]) - 1 |
| In-Process R&D | 16.79 | | | | | | | | | | |
| Special Charges (Restructuring) | - | | | | | | | | | | |
| (Gain) Loss on Sale of Businesses & Assets | - | | | | | | | | | | |
| Goodwill Impairment | - | | | | | | | | | | |
| Other Operating Expenses | 30.20 | | | | | | | | | | |
| Total Operating Expenses | $1,232.59 | $1,320.58 | $1,438.11 | $1,466.88 | $1,496.21 | $1,526.13 | $1,556.66 | $1,587.79 | $1,619.55 | $1,651.94 | **[L]** = [F] + [I] |
| *% of Revenue* | *69.3%* | *64.7%* | *64.7%* | *64.7%* | *64.7%* | *64.7%* | *64.7%* | *64.7%* | *64.7%* | *64.7%* | **[M]** = [L] / [A] |
| Total Operating Earnings | ($464.15) | ($440.87) | ($480.11) | ($489.72) | ($499.51) | ($509.50) | ($519.69) | ($530.08) | ($540.69) | ($551.50) | **[N]** = [C] - [L] |
| *% of Revenue* | *-26.1%* | *-21.6%* | *-21.6%* | *-21.6%* | *-21.6%* | *-21.6%* | *-21.6%* | *-21.6%* | *-21.6%* | *-21.6%* | **[O]** = [N] / [A] |

**Sources/Notes:**
[1]  Actual revenues and costs are per Appendix B Exhibit 3.3.
[2]  Revenues and costs for 2010-2018 are projected by applying the revenue growth rates calculated in Appendix B Exhibit 2 and the average margins from 2007-2009 calculated on Appendix B Exhibit 3.5.

Highly Confidential

Appendix B Exhibit 2

## Enterprise Solutions Business - Safe Hands Forecast
## Projected Income Statement Percentages
### *(In Millions of USD)*

| | --- Nortel Estimate [1] --- | | | | --- Extension of Estimate [2] --- | | | | | | | COMPUTATIONS AND SOURCES | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | **2008** | **2009** | **2010** | **2011** | **2012** | **2013** | **2014** | **2015** | **2016** | **2017** | **2018** | | |
| Revenue | $2,438.4 | $1,717.2 | $1,971.3 | $2,147.1 | $2,190.0 | $2,233.8 | $2,278.5 | $2,324.1 | $2,370.6 | $2,418.0 | $2,466.4 | **[A]** | = [Prior A] x [B] |
| *% Change* | *n/a* | *-29.6%* | *14.8%* | *8.9%* | *2.0%* | *2.0%* | *2.0%* | *2.0%* | *2.0%* | *2.0%* | *2.0%* | **[B]** | Assumption (2012-2018) |
| Standard Margin | 1,273.9 | 861.1 | 1,056.5 | 1,183.9 | | | | | | | | | |
| *% of Revenue* | *52.2%* | *50.1%* | *53.6%* | *55.1%* | | | | | | | | | |
| *% Change* | *n/a* | *-32.4%* | *22.7%* | *12.1%* | | | | | | | | | |
| OCNIS / Variances | 261.1 | 229.1 | 192.4 | 194.2 | | | | | | | | | |
| *% of Revenue* | *10.7%* | *13.3%* | *9.8%* | *9.0%* | | | | | | | | | |
| *% Change* | *n/a* | *-12.3%* | *-16.0%* | *0.9%* | | | | | | | | | |
| Gross Margin | 1,012.8 | 632.0 | 864.1 | 989.7 | 1,007.4 | 1,027.5 | 1,048.1 | 1,069.1 | 1,090.5 | 1,112.3 | 1,134.5 | **[C]** | = [A] x [D] |
| *% of Revenue* | *41.5%* | *36.8%* | *43.8%* | *46.1%* | *46.0%* | *46.0%* | *46.0%* | *46.0%* | *46.0%* | *46.0%* | *46.0%* | **[D]** | Assumption (2012-2018) |
| *% Change* | *n/a* | *-37.6%* | *36.7%* | *14.5%* | *1.8%* | *2.0%* | *2.0%* | *2.0%* | *2.0%* | *2.0%* | *2.0%* | **[E]** | = ([C] / [Prior C]) - 1 |
| SG&A | 901.6 | 679.4 | 579.8 | 585.2 | 591.3 | 603.1 | 615.2 | 627.5 | 640.1 | 652.9 | 665.9 | **[F]** | = [A] x [G] |
| *% of Revenue* | *37.0%* | *39.6%* | *29.4%* | *27.3%* | *27.0%* | *27.0%* | *27.0%* | *27.0%* | *27.0%* | *27.0%* | *27.0%* | **[G]** | Assumption (2012-2018) |
| *% Change* | *n/a* | *-24.6%* | *-14.7%* | *0.9%* | *1.0%* | *2.0%* | *2.0%* | *2.0%* | *2.0%* | *2.0%* | *2.0%* | **[H]** | = ([F] / [Prior F]) - 1 |
| R&D | 432.4 | 308.5 | 256.6 | 244.6 | 240.9 | 245.7 | 250.6 | 255.7 | 260.8 | 266.0 | 271.3 | **[I]** | = [A] x [J] |
| *% of Revenue* | *17.7%* | *18.0%* | *13.0%* | *11.4%* | *11.0%* | *11.0%* | *11.0%* | *11.0%* | *11.0%* | *11.0%* | *11.0%* | **[J]** | Assumption (2012-2018) |
| *% Change* | *n/a* | *-28.7%* | *-16.8%* | *-4.7%* | *-1.5%* | *2.0%* | *2.0%* | *2.0%* | *2.0%* | *2.0%* | *2.0%* | **[K]** | = ([I] / [Prior I]) - 1 |
| Mgmt. Operating Margin | ($321.2) | ($355.9) | $27.7 | $159.9 | $175.2 | $178.7 | $182.3 | $185.9 | $189.6 | $193.4 | $197.3 | **[L]** | = [C] - [F] - [I] |
| *% of Revenue* | *-13.2%* | *-20.7%* | *1.4%* | *7.4%* | *8.0%* | *8.0%* | *8.0%* | *8.0%* | *8.0%* | *8.0%* | *8.0%* | **[M]** | = [L] / [A] |

**Sources/Notes:**
[1] 2008-2011 per NNC-NNL07982049.  It appears that NNC-NNL07982049 was created in February 2009.  Revenues and costs associated with the "Federal" business have been excluded.  Rounding differences may be present.
[2] The estimates have been extended through 2018 based on reasonable revenue growth rates and costs as a percentage of revenue.

Highly Confidential

Appendix B Exhibit 3.1

# Enterprise Solutions Business
## 2007 Carve-Out Statements of Operations
### (In Millions of USD)

| | CANADA | | | | U.S. | | | | EMEA | | | | ROW | | | | TOTAL | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | RPS | DIST | EXCL | TOTAL | RPS | DIST | EXCL | TOTAL | RPS | DIST | EXCL | TOTAL | RPS | DIST | EXCL | TOTAL | RPS | DIST | EXCL | TOTAL |
| Total Revenue | $220.97 | - | - | $220.97 | $1,139.17 | $106.70 | $12.91 | $1,258.78 | $683.73 | $51.65 | $89.00 | $824.38 | $1.34 | $312.55 | $20.59 | $334.48 | $2,045.21 | $470.90 | $122.50 | $2,638.61 |
| Total Cost of Sales | 104.15 | - | - | 104.15 | 634.70 | 55.78 | 7.03 | 697.51 | 388.36 | 30.01 | 50.28 | 468.65 | 0.84 | 203.23 | 17.74 | 221.81 | 1,128.05 | 289.02 | 75.05 | 1,492.12 |
| Gross Profit (Loss) | 116.82 | - | - | 116.82 | 504.47 | 50.92 | 5.88 | 561.27 | 295.37 | 21.64 | 38.72 | 355.73 | 0.50 | 109.32 | 2.85 | 112.67 | 917.16 | 181.88 | 47.45 | 1,146.49 |
| *% of Revenue* | *52.9%* | | | *52.9%* | *44.3%* | *47.7%* | *45.5%* | *44.6%* | *43.2%* | *41.9%* | *43.5%* | *43.2%* | *37.3%* | *35.0%* | *13.8%* | *33.7%* | *44.8%* | *38.6%* | *38.7%* | *43.5%* |
| Operating Expenses: | | | | | | | | | | | | | | | | | | | | |
| Selling, General & Admin. | 158.57 | - | $1.95 | 160.52 | 617.28 | 16.65 | 9.11 | 643.04 | 141.15 | 34.28 | 58.10 | 233.53 | 0.52 | 74.91 | 48.33 | 123.76 | 917.52 | 125.84 | 117.49 | 1,160.85 |
| *% of Revenue* | *71.8%* | | | *72.6%* | *54.2%* | *15.6%* | *70.6%* | *51.1%* | *20.6%* | *66.4%* | *65.3%* | *28.3%* | *38.8%* | *24.0%* | *234.7%* | *37.0%* | *44.9%* | *26.7%* | *95.9%* | *44.0%* |
| Research and Development | 222.21 | - | - | 222.21 | 234.61 | (0.72) | 12.02 | 245.91 | 48.56 | 0.10 | 0.09 | 48.75 | 0.49 | 5.69 | 7.21 | 13.39 | 505.87 | 5.07 | 19.32 | 530.26 |
| *% of Revenue* | *100.6%* | | | *100.6%* | *20.6%* | *-0.7%* | *93.1%* | *19.5%* | *7.1%* | *0.2%* | *0.1%* | *5.9%* | *36.6%* | *1.8%* | *35.0%* | *4.0%* | *24.7%* | *1.1%* | *15.8%* | *20.1%* |
| In-Process R&D | - | - | - | - | 9.88 | - | - | 9.88 | - | - | 0.91 | 0.91 | - | - | 0.55 | 0.55 | 9.88 | - | 1.46 | 11.34 |
| Special Charges (Restructuring) | 6.73 | - | - | 6.73 | 22.89 | 0.09 | 0.02 | 23.00 | 18.34 | 3.97 | 2.55 | 24.86 | - | 2.80 | 2.58 | 5.38 | 47.96 | 6.86 | 5.15 | 59.97 |
| (Gain) Loss on Sale of Businesses & Assets | - | - | - | - | - | - | - | - | 0.01 | - | - | 0.01 | - | - | - | - | 0.01 | - | - | 0.01 |
| Goodwill Impairment | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| Other Operating Expenses | (13.98) | - | - | (13.98) | (5.88) | - | - | (5.88) | (1.53) | - | 0.42 | (1.11) | - | (0.04) | (0.27) | (0.31) | (21.39) | (0.04) | 0.15 | (21.28) |
| Total Operating Expenses | 373.53 | - | 1.95 | 375.48 | 878.78 | 16.02 | 21.15 | 915.95 | 206.53 | 38.35 | 62.07 | 306.95 | 1.01 | 83.36 | 58.40 | 142.77 | 1,459.85 | 137.73 | 143.57 | 1,741.15 |
| Total Operating Earnings (Loss) | ($256.71) | - | ($1.95) | ($258.66) | ($374.31) | $34.90 | ($15.27) | ($354.68) | $88.84 | ($16.71) | ($23.35) | $48.78 | ($0.51) | $25.96 | ($55.55) | ($30.10) | ($542.69) | $44.15 | ($96.12) | ($594.66) |
| *% of Revenue* | *-116.2%* | | | *-117.1%* | *-32.9%* | *32.7%* | *-118.3%* | *-28.2%* | *13.0%* | *-32.4%* | *-26.2%* | *5.9%* | *-38.1%* | *8.3%* | *-269.8%* | *-9.0%* | *-26.5%* | *9.4%* | *-78.5%* | *-22.5%* |

<u>Sources/Notes:</u>

[1] Data per the carve-out statements for the Enterprise Solutions businesses shown in NNC-NNL06001456.  Revenues and costs related to Nortel Government Solutions and Diamondware have been excluded.
The carve-out statements have been sorted by Debtor Estates and RPS entity type per Appendix M Exhibits 1 and 2, respectively.  Rounding differences may be present.

Highly Confidential

# Enterprise Solutions Business
## 2008 Carve-Out Statements of Operations
### *(In Millions of USD)*

| | CANADA | | | | U.S. | | | | EMEA | | | | ROW | | | | TOTAL | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | RPS | DIST | EXCL | TOTAL | RPS | DIST | EXCL | TOTAL | RPS | DIST | EXCL | TOTAL | RPS | DIST | EXCL | TOTAL | RPS | DIST | EXCL | TOTAL |
| Total Revenue | $214.25 | - | - | $214.25 | $1,137.70 | $109.04 | $10.15 | $1,256.89 | $651.98 | $46.68 | $68.93 | $767.59 | ($10.27) | $293.85 | $33.93 | $317.51 | $1,993.66 | $449.57 | $113.01 | $2,556.24 |
| Total Cost of Sales | 122.86 | - | $0.08 | 122.94 | 645.44 | 60.85 | 5.42 | 711.71 | 352.30 | 33.67 | 41.80 | 427.77 | (4.90) | 177.51 | 29.02 | 201.63 | 1,115.70 | 272.03 | 76.32 | 1,464.05 |
| Gross Profit (Loss) | 91.39 | - | (0.08) | 91.31 | 492.26 | 48.19 | 4.73 | 545.18 | 299.68 | 13.01 | 27.13 | 339.82 | (5.37) | 116.34 | 4.91 | 115.88 | 877.96 | 177.54 | 36.69 | 1,092.19 |
| *% of Revenue* | *42.7%* | | | *42.6%* | *43.3%* | *44.2%* | *46.6%* | *43.4%* | *46.0%* | *27.9%* | *39.4%* | *44.3%* | | *39.6%* | *14.5%* | *36.5%* | *44.0%* | *39.5%* | *32.5%* | *42.7%* |
| Operating Expenses: | | | | | | | | | | | | | | | | | | | | |
| Selling, General & Admin. | 144.34 | - | 0.42 | 144.76 | 637.68 | 15.05 | 13.38 | 666.11 | 92.52 | 42.43 | 60.75 | 195.70 | (1.36) | 75.59 | 57.77 | 132.00 | 873.18 | 133.07 | 132.32 | 1,138.57 |
| *% of Revenue* | *67.4%* | | | *67.6%* | *56.0%* | *13.8%* | *131.8%* | *53.0%* | *14.2%* | *90.9%* | *88.1%* | *25.5%* | *13.2%* | *25.7%* | *170.3%* | *41.6%* | *43.8%* | *29.6%* | *117.1%* | *44.5%* |
| Research and Development | 174.80 | - | | 174.80 | 239.76 | (0.77) | 11.58 | 250.57 | 40.38 | 0.63 | (0.38) | 40.63 | (1.42) | 5.26 | 9.99 | 13.83 | 453.52 | 5.12 | 21.19 | 479.83 |
| *% of Revenue* | *81.6%* | | | *81.6%* | *21.1%* | *-0.7%* | *114.1%* | *19.9%* | *6.2%* | *1.3%* | *-0.6%* | *5.3%* | *13.8%* | *1.8%* | *29.4%* | *4.4%* | *22.7%* | *1.1%* | *18.8%* | *18.8%* |
| In-Process R&D | 0.06 | - | - | 0.06 | 11.36 | - | - | 11.36 | - | - | 0.99 | 0.99 | - | - | 0.43 | 0.43 | 11.42 | - | 1.42 | 12.84 |
| Special Charges (Restructuring) | 18.13 | - | - | 18.13 | 64.34 | 0.14 | 0.50 | 64.98 | 17.76 | 0.84 | 1.83 | 20.43 | - | 4.85 | (0.35) | 4.50 | 100.23 | 5.83 | 1.98 | 108.04 |
| (Gain) Loss on Sale of Businesses & Assets | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| Goodwill Impairment | - | - | - | - | 808.00 | - | - | 808.00 | - | - | - | - | - | - | - | - | 808.00 | - | - | 808.00 |
| Other Operating Expenses | (12.88) | - | - | (12.88) | (8.06) | (0.20) | - | (8.26) | (2.07) | (0.11) | 0.03 | (2.15) | - | (0.08) | - | (0.08) | (23.01) | (0.39) | 0.03 | (23.37) |
| Total Operating Expenses | 324.45 | - | 0.42 | 324.87 | 1,753.08 | 14.22 | 25.46 | 1,792.76 | 148.59 | 43.79 | 63.22 | 255.60 | (2.78) | 85.62 | 67.84 | 150.68 | 2,223.34 | 143.63 | 156.94 | 2,523.91 |
| Total Operating Earnings (Loss) | ($233.06) | - | ($0.50) | ($233.56) | ($1,260.82) | $33.97 | ($20.73) | ($1,247.58) | $151.09 | ($30.78) | ($36.09) | $84.22 | ($2.59) | $30.72 | ($62.93) | ($34.80) | ($1,345.38) | $33.91 | ($120.25) | ($1,431.72) |
| *% of Revenue* | *-108.8%* | | | *-109.0%* | *-110.8%* | *31.2%* | *-204.2%* | *-99.3%* | *23.2%* | *-65.9%* | *-52.4%* | *11.0%* | *25.2%* | *10.5%* | *-185.5%* | *-11.0%* | *-67.5%* | *7.5%* | *-106.4%* | *-56.0%* |

**Sources/Notes:**

[1] Data per the carve-out statements for the Enterprise Solutions businesses shown in NNC-NNL06001456.  Revenues and costs related to Nortel Government Solutions and Diamondware have been excluded.
The carve-out statements have been sorted by Debtor Estates and RPS entity type per Appendix M Exhibits 1 and 2, respectively.  Rounding differences may be present.

## Enterprise Solutions Business
## 2009 Estimated Carve-Out Statements of Operations
### *(In Millions of USD)*

| | CANADA | | | | U.S. | | | | EMEA | | | | ROW | | | | TOTAL | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | RPS | DIST | EXCL | TOTAL | RPS | DIST | EXCL | TOTAL | RPS | DIST | EXCL | TOTAL | RPS | DIST | EXCL | TOTAL | RPS | DIST | EXCL | TOTAL |
| Total Revenue | $151.56 | - | - | $151.56 | $849.59 | $52.38 | $20.36 | $922.33 | $403.02 | $44.37 | $48.35 | $495.74 | ($0.96) | $182.01 | $27.26 | $208.31 | $1,403.21 | $278.76 | $95.97 | $1,777.94 |
| Total Cost of Sales | 80.17 | - | - | 80.17 | 408.21 | 22.78 | 15.36 | 446.35 | 267.91 | 36.83 | 35.22 | 339.96 | 0.26 | 99.73 | 43.03 | 143.02 | 756.55 | 159.34 | 93.61 | 1,009.50 |
| Gross Profit (Loss) | 71.39 | - | - | 71.39 | 441.38 | 29.60 | 5.00 | 475.98 | 135.11 | 7.54 | 13.13 | 155.78 | (1.22) | 82.28 | (15.77) | 65.29 | 646.66 | 119.42 | 2.36 | 768.44 |
| *% of Revenue* | *47.1%* | | | *47.1%* | *52.0%* | *56.5%* | *24.6%* | *51.6%* | *33.5%* | *17.0%* | *27.2%* | *31.4%* | | *45.2%* | *-57.9%* | *31.3%* | *46.1%* | *42.8%* | *2.5%* | *43.2%* |
| Operating Expenses: | | | | | | | | | | | | | | | | | | | | |
| Selling, General & Admin. | 105.78 | - | $0.08 | 105.86 | 394.01 | 16.52 | 10.31 | 420.84 | 108.33 | 31.19 | 45.56 | 185.08 | 0.28 | 48.65 | 44.64 | 93.57 | 608.40 | 96.36 | 100.59 | 805.35 |
| *% of Revenue* | *69.8%* | | | *69.8%* | *46.4%* | *31.5%* | *50.6%* | *45.6%* | *26.9%* | *70.3%* | *94.2%* | *37.3%* | *-29.2%* | *26.7%* | *163.8%* | *44.9%* | *43.4%* | *34.6%* | *104.8%* | *45.3%* |
| Research and Development | 113.39 | - | - | 113.39 | 200.63 | - | 11.68 | 212.31 | 41.93 | 0.32 | 0.19 | 42.44 | (0.49) | 0.35 | 12.25 | 12.11 | 355.46 | 0.67 | 24.12 | 380.25 |
| *% of Revenue* | *74.8%* | | | *74.8%* | *23.6%* | *0.0%* | *57.4%* | *23.0%* | *10.4%* | *0.7%* | *0.4%* | *8.6%* | *51.0%* | *0.2%* | *44.9%* | *5.8%* | *25.3%* | *0.2%* | *25.1%* | *21.4%* |
| In-Process R&D | 0.32 | - | - | 0.32 | 11.87 | - | 3.45 | 15.32 | - | - | 0.78 | 0.78 | - | - | 0.37 | 0.37 | 12.19 | - | 4.60 | 16.79 |
| Special Charges (Restructuring) | - | | | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| (Gain) Loss on Sale of Businesses & Assets | - | | | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| Goodwill Impairment | - | | | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| Other Operating Expenses | 33.80 | - | - | 33.80 | (2.98) | (0.05) | - | (3.03) | (0.57) | - | - | (0.57) | - | - | - | - | 30.25 | (0.05) | - | 30.20 |
| Total Operating Expenses | 253.29 | - | 0.08 | 253.37 | 603.53 | 16.47 | 25.44 | 645.44 | 149.69 | 31.51 | 46.53 | 227.73 | (0.21) | 49.00 | 57.26 | 106.05 | 1,006.30 | 96.98 | 129.31 | 1,232.59 |
| Total Operating Earnings (Loss) | ($181.90) | - | ($0.08) | ($181.98) | ($162.15) | $13.13 | ($20.44) | ($169.46) | ($14.58) | ($23.97) | ($33.40) | ($71.95) | ($1.01) | $33.28 | ($73.03) | ($40.76) | ($359.64) | $22.44 | ($126.95) | ($464.15) |
| *% of Revenue* | *-120.0%* | | | *-120.1%* | *-19.1%* | *25.1%* | *-100.4%* | *-18.4%* | *-3.6%* | *-54.0%* | *-69.1%* | *-14.5%* | *105.2%* | *18.3%* | *-267.9%* | *-19.6%* | *-25.6%* | *8.0%* | *-132.3%* | *-26.1%* |

**Sources/Notes:**

[1] The Q3 YTD 2009 carve-out statement has been used to estimate full year revenues and costs for 2009.  Full year 2009 revenues and expenses are estimated based on the projected Q4 2009 revenues and
   expenses as a percentage of the projected full year 2009 revenues and expenses.  Appendix B Exhibit 3.4.1 presents the projected 2009 quarterly revenues and expenses prepared for the Enterprise Solutions
   business in February 2009.  Appendix B Exhibit 3.3.1 presents the Q3 YTD 2009 carve-out statement for the Enterprise Solutions business.

Highly Confidential

# Enterprise Solutions Business
## Q3 YTD 2009 Carve-Out Statements of Operations
### *(In Millions of USD)*

| | CANADA | | | | U.S. | | | | EMEA | | | | ROW | | | | TOTAL | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | RPS | DIST | EXCL | TOTAL | RPS | DIST | EXCL | TOTAL | RPS | DIST | EXCL | TOTAL | RPS | DIST | EXCL | TOTAL | RPS | DIST | EXCL | TOTAL |
| Total Revenue | $103.97 | - | - | $103.97 | $582.82 | $35.93 | $13.97 | $632.72 | $276.47 | $30.44 | $33.17 | $340.08 | ($0.66) | $124.86 | $18.70 | $142.90 | $962.60 | $191.23 | $65.84 | $1,219.67 |
| Total Cost of Sales | 57.85 | - | - | 57.85 | 297.69 | 16.81 | 10.74 | 325.24 | 189.19 | 25.57 | 24.69 | 239.45 | 0.13 | 71.71 | 28.89 | 100.73 | 544.86 | 114.09 | 64.32 | 723.27 |
| Gross Profit (Loss) | 46.12 | - | - | 46.12 | 285.13 | 19.12 | 3.23 | 307.48 | 87.28 | 4.87 | 8.48 | 100.63 | (0.79) | 53.15 | (10.19) | 42.17 | 417.74 | 77.14 | 1.52 | 496.40 |
| *% of Revenue* | *44.4%* | | | *44.4%* | *48.9%* | *53.2%* | *23.1%* | *48.6%* | *31.6%* | *16.0%* | *25.6%* | *29.6%* | | *42.6%* | *-54.5%* | *29.5%* | *43.4%* | *40.3%* | *2.3%* | *40.7%* |
| Operating Expenses: | | | | | | | | | | | | | | | | | | | | |
| Selling, General & Admin. | 81.77 | - | $0.06 | 81.83 | 304.57 | 12.77 | 7.97 | 325.31 | 83.74 | 24.11 | 35.22 | 143.07 | 0.22 | 37.61 | 34.51 | 72.34 | 470.30 | 74.49 | 77.76 | 622.55 |
| *% of Revenue* | *78.6%* | | | *78.7%* | *52.3%* | *35.5%* | *57.1%* | *51.4%* | *30.3%* | *79.2%* | *106.2%* | *42.1%* | *-33.3%* | *30.1%* | *184.5%* | *50.6%* | *48.9%* | *39.0%* | *118.1%* | *51.0%* |
| Research and Development | 88.33 | - | - | 88.33 | 156.29 | - | 9.10 | 165.39 | 32.66 | 0.25 | 0.15 | 33.06 | (0.38) | 0.27 | 9.54 | 9.43 | 276.90 | 0.52 | 18.79 | 296.21 |
| *% of Revenue* | *85.0%* | | | *85.0%* | *26.8%* | *0.0%* | *65.1%* | *26.1%* | *11.8%* | *0.8%* | *0.5%* | *9.7%* | *57.6%* | *0.2%* | *51.0%* | *6.6%* | *28.8%* | *0.3%* | *28.5%* | *24.3%* |
| In-Process R&D | 0.25 | - | - | 0.25 | 9.25 | - | 2.69 | 11.94 | - | - | 0.61 | 0.61 | - | - | 0.29 | 0.29 | 9.50 | - | 3.59 | 13.09 |
| Special Charges (Restructuring) | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| (Gain) Loss on Sale of Businesses & Assets | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| Goodwill Impairment | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| Other Operating Expenses | 26.13 | - | - | 26.13 | (2.30) | (0.04) | - | (2.34) | (0.44) | - | - | (0.44) | - | - | - | - | 23.39 | (0.04) | - | 23.35 |
| Total Operating Expenses | 196.48 | - | 0.06 | 196.54 | 467.81 | 12.73 | 19.76 | 500.30 | 115.96 | 24.36 | 35.98 | 176.30 | (0.16) | 37.88 | 44.34 | 82.06 | 780.09 | 74.97 | 100.14 | 955.20 |
| Total Operating Earnings (Loss) | ($150.36) | - | (0.06) | ($150.42) | ($182.68) | $6.39 | ($16.53) | ($192.82) | ($28.68) | ($19.49) | ($27.50) | ($75.67) | ($0.63) | $15.27 | ($54.53) | ($39.89) | (362.35) | $2.17 | (98.62) | ($458.80) |
| *% of Revenue* | *-144.6%* | | | *-144.7%* | *-31.3%* | *17.8%* | *-118.3%* | *-30.5%* | *-10.4%* | *-64.0%* | *-82.9%* | *-22.3%* | *95.5%* | *12.2%* | *-291.6%* | *-27.9%* | *-37.6%* | *1.1%* | *-149.8%* | *-37.6%* |

**Sources/Notes:**

[1] Data per the carve-out statements for the Enterprise Solutions businesses shown in NNC-NNL06001456.  Revenues and costs related to Nortel Government Solutions and Diamondware have been excluded.

Highly Confidential

## Enterprise Solutions Business

## Q3 YTD 2009 as a Percentage of Estimated Full Year 2009 Revenues and Expenses [1]

|  | PROJECTED ENTERPRISE BUSINESS | |
|---|---|---|
| Revenue | 68.6% | |
| Gross Profit | 64.6% | |
| Selling, General & Admin. | 77.3% | |
| Research and Development | 77.9% | |
| In-Process R&D | 77.9% | [2] |
| Special Charges (Restructuring) | 100.0% | [3] |
| (Gain) Loss on Sale of Businesses and Assets | 100.0% | [3] |
| Goodwill Impairment | 100.0% | [3] |
| Other Operating (Income) Expenses | 77.3% | [4] |

**Sources/Notes:**

[1] Only Q3 YTD 2009 income statements were provided for the Enterprise Solutions business.  Full
    year 2009 revenues and expenses are estimated for this business based on projected Q4 2009
    revenues and expenses as a percentage of the projected full year 2009 revenues and expenses.
    Appendix B Exhibit 3.4.1 presents projected 2009 quarterly revenues and expenses prepared for the
    Enterprise Solutions business in February 2009.

[2] Assumed to be the same as R&D expenses.

[3] It is assumed that no non-recurring expenses were booked in Q4 2009.

[4] Assumed to be the same as SG&A expenses.

Highly Confidential

**Enterprise Solutions Business**
**Projected Quarterly Income Statement Percentages for 2009**
*(In Millions of USD)*

| | Q1 2009 | % of Total 2009 | Q2 2009 | % of Total 2009 | Q3 2009 | % of Total 2009 | Q4 2009 | % of Total 2009 | TOTAL 2009 |
|---|---|---|---|---|---|---|---|---|---|
| Revenue | $350.8 | 20.4% | $383.9 | 22.4% | $442.5 | 25.8% | $540.0 | 31.4% | $1,717.2 |
| Standard Margin | 173.3 | 20.1% | 190.7 | 22.1% | 222.3 | 25.8% | 274.8 | 31.9% | 861.1 |
| *% of Revenue* | *49.4%* | | *49.7%* | | *50.2%* | | *50.9%* | | *50.1%* |
| OCNIS / Variances | 62.0 | 27.1% | 61.7 | 26.9% | 54.2 | 23.7% | 51.2 | 22.3% | 229.1 |
| *% of Revenue* | *17.7%* | | *16.1%* | | *12.2%* | | *9.5%* | | *13.3%* |
| Gross Margin | 111.3 | 17.6% | 129.0 | 20.4% | 168.1 | 26.6% | 223.6 | 35.4% | 632.0 |
| *% of Revenue* | *31.7%* | | *33.6%* | | *38.0%* | | *41.4%* | | *36.8%* |
| SG&A | 194.9 | 28.7% | 173.5 | 25.5% | 156.7 | 23.1% | 154.2 | 22.7% | 679.3 |
| *% of Revenue* | *55.6%* | | *45.2%* | | *35.4%* | | *28.6%* | | *39.6%* |
| R&D | 94.7 | 30.7% | 76.1 | 24.7% | 69.5 | 22.5% | 68.2 | 22.1% | 308.5 |
| *% of Revenue* | *27.0%* | | *19.8%* | | *15.7%* | | *12.6%* | | *18.0%* |
| Mgmt. Operating Margin | ($178.3) | 50.1% | ($120.6) | 33.9% | ($58.1) | 16.3% | $1.2 | -0.3% | ($355.8) |
| *% of Revenue* | *-50.8%* | | *-31.4%* | | *-13.1%* | | *0.2%* | | *-20.7%* |

**Sources/Notes:**
[1]  NNC-NNL07982049.  Calculated as total revenues and costs less revenues and costs related to the "Federal" business.  Rounding differences may be present.

# Enterprise Solutions Business
## Average Gross Margin, SG&A, and R&D Percentages for 2007-2009

|  | --- Percentage of Revenue --- | | | AVERAGE |
|---|---|---|---|---|
|  | 2007 [1] | 2008 [2] | 2009 [3] |  |
| Gross Profit | 43.5% | 42.7% | 43.2% | 43.1% |
| Selling, General & Admin. | 44.0% | 44.5% | 45.3% | 44.6% |
| Research & Development | 20.1% | 18.8% | 21.4% | 20.1% |

**Sources/Notes:**

[1]  Appendix B Exhibit 3.1.

[2]  Appendix B Exhibit 3.2.

[3]  Appendix B Exhibit 3.3.

Highly Confidential

# Optical Networking and Carrier Ethernet Business
## Projected Operating Earnings
### (In Millions of USD)

| | Actual [1] | --- Estimated [2] --- | | | | | | | | | COMPUTATIONS AND SOURCES |
| --- | --- | --- | --- | --- | --- | --- | --- | --- | --- | --- | --- |
| | 2009 | 2010 | 2011 | 2012 | 2013 | 2014 | 2015 | 2016 | 2017 | 2018 | |
| Total Revenue | $1,066.14 | $1,108.79 | $1,170.88 | $1,191.96 | $1,215.80 | $1,240.12 | $1,264.92 | $1,290.22 | $1,316.02 | $1,342.34 | [A] = [Prior A] x [B] |
| % Change | | 4.0% | 5.6% | 1.8% | 2.0% | 2.0% | 2.0% | 2.0% | 2.0% | 2.0% | [B]    Appendix C Ex. 2 |
| Total Cost of Sales | 690.27 | | | | | | | | | | |
| Gross Profit | $375.87 | $414.96 | $473.47 | $480.57 | $485.86 | $495.09 | $505.49 | $515.60 | $525.91 | $536.43 | [C] = [Prior C] x [E] |
| % of Revenue | 35.3% | 37.4% | 40.4% | 40.3% | 40.0% | 39.9% | 40.0% | 40.0% | 40.0% | 40.0% | [D] = [C] / [A] |
| % Change | | 10.4% | 14.1% | 1.5% | 1.1% | 1.9% | 2.1% | 2.0% | 2.0% | 2.0% | [E]    Appendix C Ex. 2 |
| Operating Expenses: | | | | | | | | | | | |
| Selling, General & Administrative | 190.37 | 176.09 | 181.55 | 183.73 | 184.83 | 188.16 | 191.55 | 195.96 | 199.29 | 203.67 | [F] = [Prior F] x [H] |
| % of Revenue | 17.9% | 15.9% | 15.5% | 15.4% | 15.2% | 15.2% | 15.1% | 15.2% | 15.1% | 15.2% | [G] = [F] / [A] |
| % Change | | -7.5% | 3.1% | 1.2% | 0.6% | 1.8% | 1.8% | 2.3% | 1.7% | 2.2% | [H]    Appendix C Ex. 2 |
| Research & Development | 248.82 | 240.11 | 242.99 | 242.99 | 241.53 | 245.88 | 250.31 | 256.07 | 260.42 | 266.15 | [I] = [Prior I] x [K] |
| % of Revenue | 23.3% | 21.7% | 20.8% | 20.4% | 19.9% | 19.8% | 19.8% | 19.8% | 19.8% | 19.8% | [J] = [I] / [A] |
| % Change | | -3.5% | 1.2% | 0.0% | -0.6% | 1.8% | 1.8% | 2.3% | 1.7% | 2.2% | [K]    Appendix C Ex. 2 |
| In-Process R&D | 1.14 | | | | | | | | | | |
| Special Charges (Restructuring) | - | | | | | | | | | | |
| (Gain) Loss on Sale of Businesses & Assets | - | | | | | | | | | | |
| Goodwill Impairment | - | | | | | | | | | | |
| Other Operating Expenses | 39.76 | | | | | | | | | | |
| Total Operating Expenses | $480.09 | $416.20 | $424.54 | $426.72 | $426.36 | $434.04 | $441.86 | $452.03 | $459.71 | $469.82 | [L] = [F] + [I] |
| % of Revenue | 45.0% | 37.5% | 36.3% | 35.8% | 35.1% | 35.0% | 34.9% | 35.0% | 34.9% | 35.0% | [M] = [L] / [A] |
| Total Operating Earnings | ($104.22) | ($1.24) | $48.93 | $53.85 | $59.50 | $61.05 | $63.63 | $63.57 | $66.20 | $66.61 | [N] = [C] - [L] |
| % of Revenue | -9.8% | -0.1% | 4.2% | 4.5% | 4.9% | 4.9% | 5.0% | 4.9% | 5.0% | 5.0% | [O] = [N] / [A] |

<u>Sources/Notes:</u>
[1]  Actual revenues and costs are per Appendix C Exhibit 3.3.
[2]  Revenues and costs for 2010-2018 are projected by applying the revenue and cost growth rates calculated in Appendix C Exhibit 2.

Highly Confidential

# Optical Business - Retained by Nortel Forecast
## Projected Income Statement Percentages
### *(In Millions of USD)*

| | --- *Nortel Estimate* [1] -- | | | | --- *Extension of Estimate* [2] --- | | | | | | **COMPUTATIONS** |
|---|---|---|---|---|---|---|---|---|---|---|---|
| | **2009** | **2010** | **2011** | **2012** | **2013** | **2014** | **2015** | **2016** | **2017** | **2018** | **AND SOURCES** |
| Revenue | $1,089 | $1,133 | $1,196 | $1,218 | $1,242 | $1,267 | $1,292 | $1,318 | $1,344 | $1,371 | **[A]** = [Prior A] x [B] |
| *% Change* | *n/a* | *4.0%* | *5.6%* | *1.8%* | *2.0%* | *2.0%* | *2.0%* | *2.0%* | *2.0%* | *2.0%* | **[B]**  Assumption (2013-2018) |
| **Gross Margin** | | | | | | | | | | | |
| Optical Business | 389 | 427 | 484 | 492 | | | | | | | |
| Corporate Allocation | (24) | (24) | (24) | (25) | | | | | | | |
| Total | 365 | 403 | 460 | 467 | 472 | 481 | 491 | 501 | 511 | 521 | **[C]** = [A] x [D] |
| *% of Revenue* | *33.5%* | *35.6%* | *38.5%* | *38.3%* | *38.0%* | *38.0%* | *38.0%* | *38.0%* | *38.0%* | *38.0%* | **[D]**  Assumption (2013-2018) |
| *% Change* | *n/a* | *10.4%* | *14.1%* | *1.5%* | *1.1%* | *1.9%* | *2.1%* | *2.0%* | *2.0%* | *2.0%* | **[E]** = ([C] / [Prior C]) - 1 |
| **SG&A** | | | | | | | | | | | |
| Optical Business | 101 | 87 | 90 | 91 | | | | | | | |
| Corporate Allocation | 72 | 73 | 75 | 76 | | | | | | | |
| Total | 173 | 160 | 165 | 167 | 168 | 171 | 174 | 178 | 181 | 185 | **[F]** = [A] x [G] |
| *% of Revenue* | *15.9%* | *14.1%* | *13.8%* | *13.7%* | *13.5%* | *13.5%* | *13.5%* | *13.5%* | *13.5%* | *13.5%* | **[G]**  Assumption (2013-2018) |
| *% Change* | *n/a* | *-7.5%* | *3.1%* | *1.2%* | *0.6%* | *1.8%* | *1.8%* | *2.3%* | *1.7%* | *2.2%* | **[H]** = ([F] / [Prior F]) - 1 |
| **R&D** | | | | | | | | | | | |
| Optical Business | 146 | 140 | 142 | 142 | | | | | | | |
| Corporate Allocation | 27 | 27 | 27 | 27 | | | | | | | |
| Total | 173 | 167 | 169 | 169 | 168 | 171 | 174 | 178 | 181 | 185 | **[I]** = [A] x [J] |
| *% of Revenue* | *15.9%* | *14.7%* | *14.1%* | *13.9%* | *13.5%* | *13.5%* | *13.5%* | *13.5%* | *13.5%* | *13.5%* | **[J]**  Assumption (2013-2018) |
| *% Change* | *n/a* | *-3.5%* | *1.2%* | *0.0%* | *-0.6%* | *1.8%* | *1.8%* | *2.3%* | *1.7%* | *2.2%* | **[K]** = ([I] / [Prior I]) - 1 |
| Operating Margin | $19 | $76 | $126 | $131 | $136 | $139 | $143 | $145 | $149 | $151 | **[L]** = [C] - [F] - [I] |
| *% of Revenue* | *1.7%* | *6.7%* | *10.5%* | *10.8%* | *11.0%* | *11.0%* | *11.1%* | *11.0%* | *11.1%* | *11.0%* | **[M]** = [L] / [A] |

**Sources/Notes:**

[1]  2009-2012 per the Nortel presentation entitled "2009-2012 Optical - Business Plan," specifically NNC-NNL06232471-12.  Presented on May 4, 2009.  Rounding differences
   may be present.

[2]  The estimates from the Nortel presentation have been extended through 2018 based on reasonable revenue growth rates and costs as a percentage of revenue.

Highly Confidential

Appendix C Exhibit 3.1

# Optical Networking and Carrier Ethernet Business
## 2007 Carve-Out Statements of Operations
### *(In Millions of USD)*

| | CANADA | | | | U.S. | | | | EMEA | | | | ROW | | | | TOTAL | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | RPSM | DIST | EXCL | TOTAL | RPSM | DIST | EXCL | TOTAL | RPSM | DIST | EXCL | TOTAL | RPSM | DIST | EXCL | TOTAL | RPSM | DIST | EXCL | TOTAL |
| Total Revenue | $239.62 | - | - | $239.62 | $486.33 | $18.96 | $0.92 | $506.21 | $196.94 | $115.89 | $92.04 | $404.87 | $0.92 | $219.09 | $65.96 | $285.97 | $923.81 | $353.94 | $158.92 | $1,436.67 |
| Total Cost of Sales | 121.66 | - | - | 121.66 | 312.74 | 20.01 | 0.87 | 333.62 | 153.66 | 65.94 | 68.37 | 287.97 | (0.41) | 174.17 | 40.37 | 214.13 | 587.65 | 260.12 | 109.61 | 957.38 |
| Gross Profit (Loss) | 117.96 | - | - | 117.96 | 173.59 | (1.05) | 0.05 | 172.59 | 43.28 | 49.95 | 23.67 | 116.90 | 1.33 | 44.92 | 25.59 | 71.84 | 336.16 | 93.82 | 49.31 | 479.29 |
| *% of Revenue* | *49.2%* | | | *49.2%* | *35.7%* | *-5.5%* | *5.4%* | *34.1%* | *22.0%* | *43.1%* | *25.7%* | *28.9%* | *144.6%* | *20.5%* | *38.8%* | *25.1%* | *36.4%* | *26.5%* | *31.0%* | *33.4%* |
| Operating Expenses: | | | | | | | | | | | | | | | | | | | | |
| Selling, General & Admin. | 63.56 | - | - | 63.56 | 66.39 | 3.50 | 0.75 | 70.64 | 32.69 | 6.89 | 8.92 | 48.50 | 0.35 | 19.23 | 12.43 | 32.01 | 162.99 | 29.62 | 22.10 | 214.71 |
| *% of Revenue* | *26.5%* | | | *26.5%* | *13.7%* | *18.5%* | *81.5%* | *14.0%* | *16.6%* | *5.9%* | *9.7%* | *12.0%* | *38.0%* | *8.8%* | *18.8%* | *11.2%* | *17.6%* | *8.4%* | *13.9%* | *14.9%* |
| Research and Development | 277.52 | - | - | 277.52 | 60.04 | - | 0.58 | 60.62 | 8.90 | - | - | 8.90 | 0.49 | (0.20) | 0.28 | 0.57 | 346.95 | (0.20) | 0.86 | 347.61 |
| *% of Revenue* | *115.8%* | | | *115.8%* | *12.3%* | *0.0%* | *63.0%* | *12.0%* | *4.5%* | *0.0%* | *0.0%* | *2.2%* | *53.3%* | *-0.1%* | *0.4%* | *0.2%* | *37.6%* | *-0.1%* | *0.5%* | *24.2%* |
| In-Process R&D | - | - | - | - | 1.08 | - | - | 1.08 | - | - | 0.67 | 0.67 | - | - | 0.52 | 0.52 | 1.08 | - | 1.19 | 2.27 |
| Special Charges (Restructuring) | 6.52 | - | - | 6.52 | 5.20 | 0.51 | 0.01 | 5.72 | 8.09 | 1.58 | 1.12 | 10.79 | - | 1.30 | 1.45 | 2.75 | 19.81 | 3.39 | 2.58 | 25.78 |
| (Gain) Loss on Sale of Businesses & Assets | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| Goodwill Impairment | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| Other Operating Expenses | (2.30) | - | - | (2.30) | (0.59) | - | (0.35) | (0.94) | - | - | (0.19) | (0.19) | - | - | 1.07 | 1.07 | (2.89) | - | 0.53 | (2.36) |
| Total Operating Expenses | 345.30 | - | - | 345.30 | 132.12 | 4.01 | 0.99 | 137.12 | 49.68 | 8.47 | 10.52 | 68.67 | 0.84 | 20.33 | 15.75 | 36.92 | 527.94 | 32.81 | 27.26 | 588.01 |
| Total Operating Earnings (Loss) | ($227.34) | - | - | ($227.34) | $41.47 | ($5.06) | ($0.94) | $35.47 | ($6.40) | $41.48 | $13.15 | $48.23 | $0.49 | $24.59 | $9.84 | $34.92 | ($191.78) | $61.01 | $22.05 | ($108.72) |
| *% of Revenue* | *-94.9%* | | | *-94.9%* | *8.5%* | *-26.7%* | *-102.2%* | *7.0%* | *-3.2%* | *35.8%* | *14.3%* | *11.9%* | *53.3%* | *11.2%* | *14.9%* | *12.2%* | *-20.8%* | *17.2%* | *13.9%* | *-7.6%* |

**Sources/Notes:**

[1] Data per the carve-out statements for the MEN business shown in NNC-NNL06001458.  The carve-out statements have been sorted by Debtor Estate and RPS entity type per Appendix M Exhibits 1 and 2, respectively.  Rounding differences may be present.

# Optical Networking and Carrier Ethernet Business
## 2008 Carve-Out Statements of Operations
### *(In Millions of USD)*

| | CANADA | | | | U.S. | | | | EMEA | | | | ROW | | | | TOTAL | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | RPSM | DIST | EXCL | TOTAL | RPSM | DIST | EXCL | TOTAL | RPSM | DIST | EXCL | TOTAL | RPSM | DIST | EXCL | TOTAL | RPSM | DIST | EXCL | TOTAL |
| Total Revenue | $252.52 | - | - | $252.52 | $419.64 | $29.73 | 1.27 | $450.64 | $194.78 | $115.57 | $91.81 | $402.16 | ($8.38) | $185.45 | $78.03 | $255.10 | $858.56 | $330.75 | $171.11 | $1,360.42 |
| Total Cost of Sales | 215.40 | - | - | 215.40 | 246.09 | 26.34 | 0.99 | 273.42 | 145.90 | 70.98 | 61.23 | 278.11 | (6.32) | 122.74 | 61.66 | 178.08 | 601.07 | 220.06 | 123.88 | 945.01 |
| Gross Profit (Loss) | 37.12 | - | - | 37.12 | 173.55 | 3.39 | 0.28 | 177.22 | 48.88 | 44.59 | 30.58 | 124.05 | (2.06) | 62.71 | 16.37 | 77.02 | 257.49 | 110.69 | 47.23 | 415.41 |
| *% of Revenue* | *14.7%* | | | *14.7%* | *41.4%* | *11.4%* | *22.0%* | *39.3%* | *25.1%* | *38.6%* | *33.3%* | *30.8%* | *24.6%* | *33.8%* | *21.0%* | *30.2%* | *30.0%* | *33.5%* | *27.6%* | *30.5%* |
| Operating Expenses: | | | | | | | | | | | | | | | | | | | | |
|   Selling, General & Admin. | 59.02 | - | - | 59.02 | 61.24 | 2.89 | 1.34 | 65.47 | 34.93 | 9.47 | 12.28 | 56.68 | (0.47) | 17.15 | 15.87 | 32.55 | 154.72 | 29.51 | 29.49 | 213.72 |
|   *% of Revenue* | *23.4%* | | | *23.4%* | *14.6%* | *9.7%* | *105.5%* | *14.5%* | *17.9%* | *8.2%* | *13.4%* | *14.1%* | *5.6%* | *9.2%* | *20.3%* | *12.8%* | *18.0%* | *8.9%* | *17.2%* | *15.7%* |
|   Research and Development | 260.44 | - | - | 260.44 | 24.26 | - | 0.12 | 24.38 | 5.73 | - | (0.32) | 5.41 | (1.03) | (0.07) | 0.27 | (0.83) | 289.40 | (0.07) | 0.07 | 289.40 |
|   *% of Revenue* | *103.1%* | | | *103.1%* | *5.8%* | *0.0%* | *9.4%* | *5.4%* | *2.9%* | *0.0%* | *-0.3%* | *1.3%* | *12.3%* | *0.0%* | *0.3%* | *-0.3%* | *33.7%* | *0.0%* | *0.0%* | *21.3%* |
|   In-Process R&D | - | - | - | - | - | - | - | - | - | - | 0.60 | 0.60 | - | - | 0.75 | 0.75 | - | - | 1.35 | 1.35 |
|   Special Charges (Restructuring) | 10.74 | - | - | 10.74 | 8.11 | 0.03 | 0.04 | 8.18 | 6.12 | 0.29 | 0.53 | 6.94 | - | 1.67 | (0.73) | 0.94 | 24.97 | 1.99 | (0.16) | 26.80 |
|   (Gain) Loss on Sale of Businesses & Assets | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
|   Goodwill Impairment | 1,036.31 | - | - | 1,036.31 | - | - | - | - | - | - | - | - | - | - | - | - | 1,036.31 | - | - | 1,036.31 |
|   Other Operating Expenses | (2.64) | - | - | (2.64) | (0.92) | - | - | (0.92) | - | - | - | - | - | - | 0.14 | 0.14 | (3.56) | - | 0.14 | (3.42) |
|   Total Operating Expenses | 1,363.87 | - | - | 1,363.87 | 92.69 | 2.92 | 1.50 | 97.11 | 46.78 | 9.76 | 13.09 | 69.63 | (1.50) | 18.75 | 16.30 | 33.55 | 1,501.84 | 31.43 | 30.89 | 1,564.16 |
| Total Operating Earnings (Loss) | ($1,326.75) | - | - | ($1,326.75) | $80.86 | $0.47 | ($1.22) | $80.11 | $2.10 | $34.83 | $17.49 | $54.42 | ($0.56) | $43.96 | $0.07 | $43.47 | ($1,244.35) | $79.26 | $16.34 | ($1,148.75) |
| *% of Revenue* | *-525.4%* | | | *-525.4%* | *19.3%* | *1.6%* | *-96.1%* | *17.8%* | *1.1%* | *30.1%* | *19.1%* | *13.5%* | *6.7%* | *23.7%* | *0.1%* | *17.0%* | *-144.9%* | *24.0%* | *9.5%* | *-84.4%* |

<u>Sources/Notes:</u>

[1] Data per the carve-out statements for the MEN business shown in NNC-NNL06001458.  The carve-out statements have been sorted by Debtor Estate and RPS entity type per Appendix M Exhibits 1 and 2, respectively.  Rounding differences may be present.

Highly Confidential

Appendix C Exhibit 3.3

# Optical Networking and Carrier Ethernet Business
# 2009 Carve-Out Statements of Operations
*(In Millions of USD)*

| | CANADA | | | | U.S. | | | | EMEA | | | | ROW | | | | TOTAL | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | RPSM | DIST | EXCL | TOTAL | RPSM | DIST | EXCL | TOTAL | RPSM | DIST | EXCL | TOTAL | RPSM | DIST | EXCL | TOTAL | RPSM | DIST | EXCL | TOTAL |
| Total Revenue | $214.06 | - | - | $214.06 | $376.67 | $18.67 | $0.68 | $396.02 | $113.68 | $60.12 | $68.44 | $242.24 | $1.23 | $114.65 | $97.94 | $213.82 | $705.64 | $193.44 | $167.06 | $1,066.14 |
| Total Cost of Sales | 99.26 | - | - | 99.26 | 267.26 | 29.58 | 0.65 | 297.49 | 100.28 | 31.51 | 44.57 | 176.36 | 0.41 | 57.39 | 59.36 | 117.16 | 467.21 | 118.48 | 104.58 | 690.27 |
| Gross Profit (Loss) | 114.80 | - | - | 114.80 | 109.41 | (10.91) | 0.03 | 98.53 | 13.40 | 28.61 | 23.87 | 65.88 | 0.82 | 57.26 | 38.58 | 96.66 | 238.43 | 74.96 | 62.48 | 375.87 |
| *% of Revenue* | *53.6%* | - | - | *53.6%* | *29.0%* | *-58.4%* | *4.4%* | *24.9%* | *11.8%* | *47.6%* | *34.9%* | *27.2%* | *66.7%* | *49.9%* | *39.4%* | *45.2%* | *33.8%* | *38.8%* | *37.4%* | *35.3%* |
| Operating Expenses: | | | | | | | | | | | | | | | | | | | | |
|   Selling, General & Admin. | 49.88 | - | - | 49.88 | 58.58 | 4.98 | 0.05 | 63.61 | 30.96 | 7.98 | 9.58 | 48.52 | 0.12 | 18.85 | 9.39 | 28.36 | 139.54 | 31.81 | 19.02 | 190.37 |
|   *% of Revenue* | *23.3%* | - | - | *23.3%* | *15.6%* | *26.7%* | *7.4%* | *16.1%* | *27.2%* | *13.3%* | *14.0%* | *20.0%* | *9.8%* | *16.4%* | *9.6%* | *13.3%* | *19.8%* | *16.4%* | *11.4%* | *17.9%* |
|   Research and Development | 222.72 | - | - | 222.72 | 20.50 | - | 0.12 | 20.62 | 5.06 | 0.04 | 0.05 | 5.15 | (0.06) | 0.16 | 0.23 | 0.33 | 248.22 | 0.20 | 0.40 | 248.82 |
|   *% of Revenue* | *104.0%* | - | - | *104.0%* | *5.4%* | *0.0%* | *17.6%* | *5.2%* | *4.5%* | *0.1%* | *0.1%* | *2.1%* | *-4.9%* | *0.1%* | *0.2%* | *0.2%* | *35.2%* | *0.1%* | *0.2%* | *23.3%* |
|   In-Process R&D | - | - | - | - | - | - | - | - | - | - | 0.51 | 0.51 | - | - | 0.63 | 0.63 | - | - | 1.14 | 1.14 |
|   Special Charges (Restructuring) | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
|   (Gain) Loss on Sale of Businesses & Assets | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
|   Goodwill Impairment | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
|   Other Operating Expenses | 39.89 | - | - | 39.89 | (0.12) | - | - | (0.12) | - | - | - | - | (0.01) | - | - | (0.01) | 39.76 | - | - | 39.76 |
|   Total Operating Expenses | 312.49 | - | - | 312.49 | 78.96 | 4.98 | 0.17 | 84.11 | 36.02 | 8.02 | 10.14 | 54.18 | 0.05 | 19.01 | 10.25 | 29.31 | 427.52 | 32.01 | 20.56 | 480.09 |
| Total Operating Earnings (Loss) | ($197.69) | - | - | ($197.69) | $30.45 | ($15.89) | ($0.14) | $14.42 | ($22.62) | $20.59 | $13.73 | $11.70 | $0.77 | $38.25 | $28.33 | $67.35 | ($189.09) | $42.95 | $41.92 | ($104.22) |
| *% of Revenue* | *-92.4%* | - | - | *-92.4%* | *8.1%* | *-85.1%* | *-20.6%* | *3.6%* | *-19.9%* | *34.2%* | *20.1%* | *4.8%* | *62.6%* | *33.4%* | *28.9%* | *31.5%* | *-26.8%* | *22.2%* | *25.1%* | *-9.8%* |

**Sources/Notes:**

[1] Data per the carve-out statements for the MEN business shown in NNC-NNL06001458.  The carve-out statements have been sorted by Debtor Estate and RPS entity type per Appendix M Exhibits 1 and 2, respectively.  Rounding differences may be present.

Highly Confidential

# Carrier VoIP and Application Solutions Business
## Projected Operating Earnings
### (In Millions of USD)

| | Actual [1] | | --- Estimated [2] --- | | | | | | | | COMPUTATIONS AND SOURCES |
|---|---|---|---|---|---|---|---|---|---|---|---|
| | 2009 | 2010 | 2011 | 2012 | 2013 | 2014 | 2015 | 2016 | 2017 | 2018 | |
| Total Revenue | $687.28 | $681.78 | $724.73 | $768.21 | $814.30 | $863.16 | $914.95 | $969.85 | $1,028.04 | $1,089.72 | [A] = [Prior A] x [B] |
| % Change | | -0.8% | 6.3% | 6.0% | 6.0% | 6.0% | 6.0% | 6.0% | 6.0% | 6.0% | [B]    Appendix D Ex. 2 |
| Total Cost of Sales | 432.09 | | | | | | | | | | |
| Gross Profit | $255.19 | $260.80 | $284.79 | $310.42 | $328.73 | $348.78 | $369.01 | $391.15 | $415.01 | $439.91 | [C] = [Prior C] x [E] |
| % of Revenue | 37.1% | 38.3% | 39.3% | 40.4% | 40.4% | 40.4% | 40.3% | 40.3% | 40.4% | 40.4% | [D] = [C] / [A] |
| % Change | | 2.2% | 9.2% | 9.0% | 5.9% | 6.1% | 5.8% | 6.0% | 6.1% | 6.0% | [E]    Appendix D Ex. 2 |
| Operating Expenses: | | | | | | | | | | | |
| Selling, General & Administrative | 171.70 | 163.12 | 166.71 | 176.38 | 187.32 | 198.18 | 209.08 | 222.46 | 235.81 | 249.25 | [F] = [Prior F] x [H] |
| % of Revenue | 25.0% | 23.9% | 23.0% | 23.0% | 23.0% | 23.0% | 22.9% | 22.9% | 22.9% | 22.9% | [G] = [F] / [A] |
| % Change | | -5.0% | 2.2% | 5.8% | 6.2% | 5.8% | 5.5% | 6.4% | 6.0% | 5.7% | [H]    Appendix D Ex. 2 |
| Research & Development | 189.80 | 177.84 | 169.84 | 171.20 | 180.44 | 192.35 | 202.93 | 214.90 | 228.22 | 242.83 | [I] = [Prior I] x [K] |
| % of Revenue | 27.6% | 26.1% | 23.4% | 22.3% | 22.2% | 22.3% | 22.2% | 22.2% | 22.2% | 22.3% | [J] = [I] / [A] |
| % Change | | -6.3% | -4.5% | 0.8% | 5.4% | 6.6% | 5.5% | 5.9% | 6.2% | 6.4% | [K]    Appendix D Ex. 2 |
| In-Process R&D | 0.23 | | | | | | | | | | |
| Special Charges (Restructuring) | - | | | | | | | | | | |
| (Gain) Loss on Sale of Businesses & Assets | - | | | | | | | | | | |
| Goodwill Impairment | - | | | | | | | | | | |
| Other Operating Expenses | 26.97 | | | | | | | | | | |
| Total Operating Expenses | $388.70 | $340.96 | $336.55 | $347.58 | $367.76 | $390.53 | $412.01 | $437.36 | $464.03 | $492.08 | [L] = [F] + [I] |
| % of Revenue | 56.6% | 50.0% | 46.4% | 45.2% | 45.2% | 45.2% | 45.0% | 45.1% | 45.1% | 45.2% | [M] = [L] / [A] |
| Total Operating Earnings | ($133.51) | ($80.16) | ($51.76) | ($37.16) | ($39.03) | ($41.75) | ($43.00) | ($46.21) | ($49.02) | ($52.17) | [N] = [C] - [L] |
| % of Revenue | -19.4% | -11.8% | -7.1% | -4.8% | -4.8% | -4.8% | -4.7% | -4.8% | -4.8% | -4.8% | [O] = [N] / [A] |

Sources/Notes:
[1] Actual revenues and costs are per Appendix D Exhibit 3.3.
[2] Revenues and costs for 2010-2018 are projected by applying the projected growth rates calculated in Appendix D Exhibit 2.

Highly Confidential

## Carrier VoIP and Application Solutions Business - Retained by Nortel Forecast
## Projected Income Statement Percentages
### *(In Millions of USD)*

| | --- *Nortel Estimate* [1] --- | | | --- *Extension of Estimate* [2] --- | | | | | | | COMPUTATIONS AND SOURCES | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | **2009** | **2010** | **2011** | **2012** | **2013** | **2014** | **2015** | **2016** | **2017** | **2018** | | |
| Revenue | $720 | $714 | $759 | $805 | $853 | $904 | $958 | $1,015 | $1,076 | $1,141 | **[A]** | = [Prior A] x [B] |
| *% Change* | *n/a* | *-0.8%* | *6.3%* | *6.0%* | *6.0%* | *6.0%* | *6.0%* | *6.0%* | *6.0%* | *6.0%* | **[B]** | Assumption (2012-2018) |
| | | | | | | | | | | | | |
| Gross Margin | 278 | 284 | 310 | 338 | 358 | 380 | 402 | 426 | 452 | 479 | **[C]** | = [A] x [D] |
| *% of Revenue* | *38.6%* | *39.8%* | *40.8%* | *42.0%* | *42.0%* | *42.0%* | *42.0%* | *42.0%* | *42.0%* | *42.0%* | **[D]** | Assumption (2012-2018) |
| *% Change* | *n/a* | *2.2%* | *9.2%* | *9.0%* | *5.9%* | *6.1%* | *5.8%* | *6.0%* | *6.1%* | *6.0%* | **[E]** | = ([C] / [Prior C]) - 1 |
| | | | | | | | | | | | | |
| SG&A | | | | | | | | | | | | |
| S&M | 86 | 79 | 82 | | | | | | | | | |
| G&A | 55 | 55 | 55 | | | | | | | | | |
| Total | 141 | 134 | 137 | 145 | 154 | 163 | 172 | 183 | 194 | 205 | **[F]** | = [A] x [G] |
| *% of Revenue* | *19.6%* | *18.8%* | *18.1%* | *18.0%* | *18.0%* | *18.0%* | *18.0%* | *18.0%* | *18.0%* | *18.0%* | **[G]** | Assumption (2012-2018) |
| *% Change* | *n/a* | *-5.0%* | *2.2%* | *5.8%* | *6.2%* | *5.8%* | *5.5%* | *6.4%* | *6.0%* | *5.7%* | **[H]** | = ([F] / [Prior F]) - 1 |
| | | | | | | | | | | | | |
| R&D Spending | 143 | 134 | 128 | 129 | 136 | 145 | 153 | 162 | 172 | 183 | **[I]** | = [A] x [J] |
| *% of Revenue* | *19.9%* | *18.8%* | *16.9%* | *16.0%* | *16.0%* | *16.0%* | *16.0%* | *16.0%* | *16.0%* | *16.0%* | **[J]** | Assumption (2012-2018) |
| *% Change* | *n/a* | *-6.3%* | *-4.5%* | *0.8%* | *5.4%* | *6.6%* | *5.5%* | *5.9%* | *6.2%* | *6.4%* | **[K]** | = ([I] / [Prior I]) - 1 |
| | | | | | | | | | | | | |
| Operating Margin | ($6) | $16 | $45 | $64 | $68 | $72 | $77 | $81 | $86 | $91 | **[L]** | = [C] - [F] - [I] |
| *% of Revenue* | *-0.8%* | *2.2%* | *5.9%* | *8.0%* | *8.0%* | *8.0%* | *8.0%* | *8.0%* | *8.0%* | *8.0%* | **[M]** | = [L] / [A] |

**Sources/Notes:**

[1] 2009-2011 per NNC-NNL06245719_00022. Presented in April 2009.

[2] The estimates from the investor deck have been extended through 2018 based on reasonable revenue growth rates and costs as a percentage of revenue.

Highly Confidential

# Carrier VoIP and Application Solutions Business
# 2007 Carve-Out Statements of Operations
### (In Millions of USD)

| | CANADA | | | | U.S. | | | | EMEA | | | | ROW | | | | TOTAL | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | RPS | DIST | EXCL | TOTAL | RPS | DIST | EXCL | TOTAL | RPS | DIST | EXCL | TOTAL | RPS | DIST | EXCL | TOTAL | RPS | DIST | EXCL | TOTAL |
| Total Revenue | $175.24 | - | - | $175.24 | $510.79 | $24.17 | $14.55 | $549.51 | $100.10 | $41.78 | $38.74 | $180.62 | - | $63.40 | $14.52 | $77.92 | $786.13 | $129.35 | $67.81 | $983.29 |
| Total Cost of Sales | 87.38 | - | - | 87.38 | 269.01 | 21.60 | 8.86 | 299.47 | 89.93 | 19.62 | 31.28 | 140.83 | - | 49.94 | 16.07 | 66.01 | 446.32 | 91.16 | 56.21 | 593.69 |
| Gross Profit (Loss) | 87.86 | - | - | 87.86 | 241.78 | 2.57 | 5.69 | 250.04 | 10.17 | 22.16 | 7.46 | 39.79 | - | 13.46 | (1.55) | 11.91 | 339.81 | 38.19 | 11.60 | 389.60 |
| *% of Revenue* | *50.1%* | | | *50.1%* | *47.3%* | *10.6%* | *39.1%* | *45.5%* | *10.2%* | *53.0%* | *19.3%* | *22.0%* | | *21.2%* | *-10.7%* | *15.3%* | *43.2%* | *29.5%* | *17.1%* | *39.6%* |
| Operating Expenses: | | | | | | | | | | | | | | | | | | | | |
| Selling, General & Admin. | 45.13 | - | - | 45.13 | 107.81 | 7.24 | 2.33 | 117.38 | 31.21 | 7.09 | 13.91 | 52.21 | - | 15.42 | 9.49 | 24.91 | 184.15 | 29.75 | 25.73 | 239.63 |
| *% of Revenue* | *25.8%* | | | *25.8%* | *21.1%* | *30.0%* | *16.0%* | *21.4%* | *31.2%* | *17.0%* | *35.9%* | *28.9%* | | *24.3%* | *65.4%* | *32.0%* | *23.4%* | *23.0%* | *37.9%* | *24.4%* |
| Research and Development | 119.74 | - | - | 119.74 | 112.24 | - | 0.39 | 112.63 | 13.35 | - | (3.87) | 9.48 | - | 0.20 | 7.13 | 7.33 | 245.33 | 0.20 | 3.65 | 249.18 |
| *% of Revenue* | *68.3%* | | | *68.3%* | *22.0%* | *0.0%* | *2.7%* | *20.5%* | *13.3%* | *0.0%* | *-10.0%* | *5.2%* | | *0.3%* | *49.1%* | *9.4%* | *31.2%* | *0.2%* | *5.4%* | *25.3%* |
| In-Process R&D | - | - | - | - | 0.70 | - | - | 0.70 | - | - | 0.12 | 0.12 | - | - | - | - | 0.70 | - | 0.12 | 0.82 |
| Special Charges (Restructuring) | 3.66 | - | - | 3.66 | 8.42 | 0.04 | 0.01 | 8.47 | 6.55 | 1.36 | 1.51 | 9.42 | - | 0.99 | 0.61 | 1.60 | 18.63 | 2.39 | 2.13 | 23.15 |
| (Gain) Loss on Sale of Businesses & Assets | - | - | - | - | (0.02) | - | - | (0.02) | 0.06 | - | - | 0.06 | - | - | - | - | 0.04 | - | - | 0.04 |
| Goodwill Impairment | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| Other Operating Expenses | (1.65) | - | - | (1.65) | (0.95) | - | - | (0.95) | - | - | (0.01) | (0.01) | - | - | (0.27) | (0.27) | (2.60) | - | (0.28) | (2.88) |
| Total Operating Expenses | 166.88 | - | - | 166.88 | 228.20 | 7.28 | 2.73 | 238.21 | 51.17 | 8.45 | 11.66 | 71.28 | - | 16.61 | 16.96 | 33.57 | 446.25 | 32.34 | 31.35 | 509.94 |
| Total Operating Earnings (Loss) | ($79.02) | - | - | ($79.02) | $13.58 | ($4.71) | $2.96 | $11.83 | ($41.00) | $13.71 | ($4.20) | ($31.49) | | ($3.15) | ($18.51) | ($21.66) | ($106.44) | $5.85 | ($19.75) | ($120.34) |
| *% of Revenue* | *-45.1%* | | | *-45.1%* | *2.7%* | *-19.5%* | *20.3%* | *2.2%* | *-41.0%* | *32.8%* | *-10.8%* | *-17.4%* | | *-5.0%* | *-127.5%* | *-27.8%* | *-13.5%* | *4.5%* | *-29.1%* | *-12.2%* |

**Sources/Notes:**

[1] Data per the carve-out statements for the CVAS business shown in NNC-NNL06001454.  The carve-out statements have been sorted by Debtor Estates and RPS entity type per Appendix M Exhibits 1 and 2, respectively.  Rounding differences may be present.

# Carrier VoIP and Application Solutions Business
## 2008 Carve-Out Statements of Operations
### (In Millions of USD)

| | CANADA | | | | U.S. | | | | EMEA | | | | ROW | | | | TOTAL | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | RPS | DIST | EXCL | TOTAL | RPS | DIST | EXCL | TOTAL | RPS | DIST | EXCL | TOTAL | RPS | DIST | EXCL | TOTAL | RPS | DIST | EXCL | TOTAL |
| Total Revenue | $135.35 | - | - | $135.35 | $386.91 | $19.72 | 5.92 | $412.55 | $102.86 | $56.73 | $46.39 | $205.98 | - | $73.66 | $20.07 | $93.73 | $625.12 | $150.11 | $72.38 | $847.61 |
| Total Cost of Sales | 69.13 | - | - | 69.13 | 252.17 | 18.54 | 4.68 | 275.39 | 80.69 | 38.95 | 31.21 | 150.85 | - | 51.51 | 17.76 | 69.27 | 401.99 | 109.00 | 53.65 | 564.64 |
| Gross Profit (Loss) | 66.22 | - | - | 66.22 | 134.74 | 1.18 | 1.24 | 137.16 | 22.17 | 17.78 | 15.18 | 55.13 | - | 22.15 | 2.31 | 24.46 | 223.13 | 41.11 | 18.73 | 282.97 |
| *% of Revenue* | *48.9%* | | | *48.9%* | *34.8%* | *6.0%* | *20.9%* | *33.2%* | *21.6%* | *31.3%* | *32.7%* | *26.8%* | | *30.1%* | *11.5%* | *26.1%* | *35.7%* | *27.4%* | *25.9%* | *33.4%* |
| Operating Expenses: | | | | | | | | | | | | | | | | | | | | |
| Selling, General & Admin. | 30.63 | - | $0.06 | 30.69 | 86.67 | 5.31 | 2.60 | 94.58 | 28.66 | 7.90 | 11.96 | 48.52 | - | 17.17 | 8.75 | 25.92 | 145.96 | 30.38 | 23.37 | 199.71 |
| *% of Revenue* | *22.6%* | | | *22.7%* | *22.4%* | *26.9%* | *43.9%* | *22.9%* | *27.9%* | *13.9%* | *25.8%* | *23.6%* | | *23.3%* | *43.6%* | *27.7%* | *23.3%* | *20.2%* | *32.3%* | *23.6%* |
| Research and Development | 102.02 | - | - | 102.02 | 99.88 | - | 0.18 | 100.06 | 14.18 | - | (1.19) | 12.99 | - | (0.18) | 7.85 | 7.67 | 216.08 | (0.18) | 6.84 | 222.74 |
| *% of Revenue* | *75.4%* | | | *75.4%* | *25.8%* | *0.0%* | *3.0%* | *24.3%* | *13.8%* | *0.0%* | *-2.6%* | *6.3%* | | *-0.2%* | *39.1%* | *8.2%* | *34.6%* | *-0.1%* | *9.5%* | *26.3%* |
| In-Process R&D | - | - | - | - | - | - | - | - | - | - | 0.30 | 0.30 | - | - | - | - | - | - | 0.30 | 0.30 |
| Special Charges (Restructuring) | 6.11 | - | - | 6.11 | 16.62 | 0.17 | 0.07 | 16.86 | 5.16 | 0.34 | 0.54 | 6.04 | - | 1.92 | 2.49 | 4.41 | 27.89 | 2.43 | 3.10 | 33.42 |
| (Gain) Loss on Sale of Businesses & Assets | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| Goodwill Impairment | - | - | - | - | 21.50 | - | - | 21.50 | - | - | - | - | - | - | - | - | 21.50 | - | - | 21.50 |
| Other Operating Expenses | (0.22) | - | - | (0.22) | (0.60) | - | - | (0.60) | - | - | - | - | - | - | - | - | (0.82) | - | - | (0.82) |
| Total Operating Expenses | 138.54 | - | 0.06 | 138.60 | 224.07 | 5.48 | 2.85 | 232.40 | 48.00 | 8.24 | 11.61 | 67.85 | - | 18.91 | 19.09 | 38.00 | 410.61 | 32.63 | 33.61 | 476.85 |
| Total Operating Earnings (Loss) | ($72.32) | - | (0.06) | ($72.38) | ($89.33) | ($4.30) | ($1.61) | ($95.24) | ($25.83) | $9.54 | $3.57 | ($12.72) | - | $3.24 | ($16.78) | ($13.54) | ($187.48) | $8.48 | ($14.88) | ($193.88) |
| *% of Revenue* | *-53.4%* | | | *-53.5%* | *-23.1%* | *-21.8%* | *-27.2%* | *-23.1%* | *-25.1%* | *16.8%* | *7.7%* | *-6.2%* | | *4.4%* | *-83.6%* | *-14.4%* | *-30.0%* | *5.6%* | *-20.6%* | *-22.9%* |

**Sources/Notes:**

[1] Data per the carve-out statements for the CVAS business shown in NNC-NNL06001454.  The carve-out statements have been sorted by Debtor Estates and RPS entity type per Appendix M Exhibits 1 and 2, respectively.  Rounding differences may be present.

Highly Confidential

Appendix D Exhibit 3.3

# Carrier VoIP and Application Solutions Business
# 2009 Carve-Out Statements of Operations
### *(In Millions of USD)*

| | CANADA | | | | U.S. | | | | EMEA | | | | ROW | | | | TOTAL | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | RPS | DIST | EXCL | TOTAL | RPS | DIST | EXCL | TOTAL | RPS | DIST | EXCL | TOTAL | RPS | DIST | EXCL | TOTAL | RPS | DIST | EXCL | TOTAL |
| Total Revenue | $94.61 | - | - | $94.61 | $346.81 | $22.77 | $3.92 | $373.50 | $85.19 | $38.67 | $28.96 | $152.82 | $1.14 | $46.10 | $19.11 | $66.35 | $527.75 | $107.54 | $51.99 | $687.28 |
| Total Cost of Sales | 54.51 | - | - | 54.51 | 197.90 | 14.36 | 2.31 | 214.57 | 72.69 | 22.45 | 18.98 | 114.12 | 0.77 | 31.61 | 16.51 | 48.89 | 325.87 | 68.42 | 37.80 | 432.09 |
| Gross Profit (Loss) | 40.10 | - | - | 40.10 | 148.91 | 8.41 | 1.61 | 158.93 | 12.50 | 16.22 | 9.98 | 38.70 | 0.37 | 14.49 | 2.60 | 17.46 | 201.88 | 39.12 | 14.19 | 255.19 |
| *% of Revenue* | *42.4%* | | | *42.4%* | *42.9%* | *36.9%* | *41.1%* | *42.6%* | *14.7%* | *41.9%* | *34.5%* | *25.3%* | *32.5%* | *31.4%* | *13.6%* | *26.3%* | *38.3%* | *36.4%* | *27.3%* | *37.1%* |
| Operating Expenses: | | | | | | | | | | | | | | | | | | | | |
| Selling, General & Admin. | 33.43 | - | - | 33.43 | 64.95 | 4.26 | 2.00 | 71.21 | 23.77 | 9.66 | 11.60 | 45.03 | 0.06 | 14.25 | 7.72 | 22.03 | 122.21 | 28.17 | 21.32 | 171.70 |
| *% of Revenue* | *35.3%* | | | *35.3%* | *18.7%* | *18.7%* | *51.0%* | *19.1%* | *27.9%* | *25.0%* | *40.1%* | *29.5%* | *5.3%* | *30.9%* | *40.4%* | *33.2%* | *23.2%* | *26.2%* | *41.0%* | *25.0%* |
| Research and Development | 77.10 | - | - | 77.10 | 97.24 | - | (0.01) | 97.23 | 6.06 | 0.05 | 0.11 | 6.22 | (0.27) | 0.14 | 9.38 | 9.25 | 180.13 | 0.19 | 9.48 | 189.80 |
| *% of Revenue* | *81.5%* | | | *81.5%* | *28.0%* | *0.0%* | *-0.3%* | *26.0%* | *7.1%* | *0.1%* | *0.4%* | *4.1%* | *-23.7%* | *0.3%* | *49.1%* | *13.9%* | *34.1%* | *0.2%* | *18.2%* | *27.6%* |
| In-Process R&D | - | - | - | - | - | - | - | - | - | - | 0.23 | 0.23 | - | - | - | - | - | - | 0.23 | 0.23 |
| Special Charges (Restructuring) | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| (Gain) Loss on Sale of Businesses & Assets | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| Goodwill Impairment | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| Other Operating Expenses | 27.50 | - | - | 27.50 | (0.53) | - | - | (0.53) | - | - | - | - | - | - | - | - | 26.97 | - | - | 26.97 |
| Total Operating Expenses | 138.03 | - | - | 138.03 | 161.66 | 4.26 | 1.99 | 167.91 | 29.83 | 9.71 | 11.94 | 51.48 | (0.21) | 14.39 | 17.10 | 31.28 | 329.31 | 28.36 | 31.03 | 388.70 |
| Total Operating Earnings (Loss) | ($97.93) | - | - | ($97.93) | ($12.75) | $4.15 | ($0.38) | ($8.98) | ($17.33) | $6.51 | ($1.96) | ($12.78) | $0.58 | $0.10 | ($14.50) | ($13.82) | ($127.43) | $10.76 | ($16.84) | ($133.51) |
| *% of Revenue* | *-103.5%* | | | *-103.5%* | *-3.7%* | *18.2%* | *-9.7%* | *-2.4%* | *-20.3%* | *16.8%* | *-6.8%* | *-8.4%* | *50.9%* | *0.2%* | *-75.9%* | *-20.8%* | *-24.1%* | *10.0%* | *-32.4%* | *-19.4%* |

**Sources/Notes:**

[1] Data per the carve-out statements for the CVAS business shown in NNC-NNL06001454.  The carve-out statements have been sorted by Debtor Estates and RPS entity type per Appendix M Exhibits 1 and 2, respectively.  Rounding differences may be present.

Highly Confidential

# GSM Business
# Projected Operating Earnings
### (In Millions of USD)

| | Actual [1] | --- Estimated [2] --- | | | | | | | | | COMPUTATIONS AND SOURCES |
| --- | --- | --- | --- | --- | --- | --- | --- | --- | --- | --- | --- |
| | 2009 | 2010 | 2011 | 2012 | 2013 | 2014 | 2015 | 2016 | 2017 | 2018 | |
| Total Revenue | $754.41 | $377.96 | $326.94 | $297.84 | $270.74 | $250.98 | $221.87 | $194.80 | $171.81 | $151.02 | [A] = [Prior A] x [B] |
| *% Change* | | *-49.9%* | *-13.5%* | *-8.9%* | *-9.1%* | *-7.3%* | *-11.6%* | *-12.2%* | *-11.8%* | *-12.1%* | [B]    Appendix E Ex. 2 |
| Total Cost of Sales | 430.68 | | | | | | | | | | |
| Gross Profit | $323.73 | $162.51 | $142.03 | $131.24 | $117.20 | $111.81 | $97.83 | $84.92 | $75.24 | $66.66 | [C] = [Prior C] x [E] |
| *% of Revenue* | *42.9%* | *43.0%* | *43.4%* | *44.1%* | *43.3%* | *44.5%* | *44.1%* | *43.6%* | *43.8%* | *44.1%* | [D] = [C] / [A] |
| *% Change* | | *-49.8%* | *-12.6%* | *-7.6%* | *-10.7%* | *-4.6%* | *-12.5%* | *-13.2%* | *-11.4%* | *-11.4%* | [E]    Appendix E Ex. 2 |
| Operating Expenses: | | | | | | | | | | | |
| Selling, General & Administrative | 118.95 | 78.51 | 70.89 | 65.86 | 60.79 | 56.96 | 51.89 | 45.56 | 40.50 | 35.44 | [F] = [Prior F] x [H] |
| *% of Revenue* | *15.8%* | *20.8%* | *21.7%* | *22.1%* | *22.5%* | *22.7%* | *23.4%* | *23.4%* | *23.6%* | *23.5%* | [G] = [F] / [A] |
| *% Change* | | *-34.0%* | *-9.7%* | *-7.1%* | *-7.7%* | *-6.3%* | *-8.9%* | *-12.2%* | *-11.1%* | *-12.5%* | [H]    Appendix E Ex. 2 |
| Research & Development | 114.25 | 63.64 | 47.73 | 28.92 | 21.69 | 7.22 | 5.78 | 5.78 | 5.78 | 5.78 | [I] = [Prior I] x [K] |
| *% of Revenue* | *15.1%* | *16.8%* | *14.6%* | *9.7%* | *8.0%* | *2.9%* | *2.6%* | *3.0%* | *3.4%* | *3.8%* | [J] = [I] / [A] |
| *% Change* | | *-44.3%* | *-25.0%* | *-39.4%* | *-25.0%* | *-66.7%* | *-20.0%* | *0.0%* | *0.0%* | *0.0%* | [K]    Appendix E Ex. 2 |
| In-Process R&D | 0.84 | | | | | | | | | | |
| Special Charges (Restructuring) | - | | | | | | | | | | |
| (Gain) Loss on Sale of Businesses & Assets | - | | | | | | | | | | |
| Goodwill Impairment | - | | | | | | | | | | |
| Other Operating Expenses | (3.50) | | | | | | | | | | |
| Total Operating Expenses | $230.54 | $142.15 | $118.62 | $94.78 | $82.48 | $64.18 | $57.67 | $51.34 | $46.28 | $41.22 | [L] = [F] + [I] |
| *% of Revenue* | *30.6%* | *37.6%* | *36.3%* | *31.8%* | *30.5%* | *25.6%* | *26.0%* | *26.4%* | *26.9%* | *27.3%* | [M] = [L] / [A] |
| Total Operating Earnings | $93.19 | $20.36 | $23.41 | $36.46 | $34.72 | $47.63 | $40.16 | $33.58 | $28.96 | $25.44 | [N] = [C] - [L] |
| *% of Revenue* | *12.4%* | *5.4%* | *7.2%* | *12.2%* | *12.8%* | *19.0%* | *18.1%* | *17.2%* | *16.9%* | *16.8%* | [O] = [N] / [A] |

Sources/Notes:
[1] Actual revenues and costs are per Appendix E Exhibit 3.3.
[2] Revenues and costs for 2010-2018 are projected by applying the projected growth rates calculated in Appendix E Exhibit 2.

## GSM Business - Estimated Retained by Nortel Forecast
## Projected Income Statement Percentages
### *(In Millions of USD)*

| | *Safe Hands* | --- Estimated from "Safe Hands" Scenario [1] --- | | | | | | | | | COMPUTATIONS AND SOURCES |
|---|---|---|---|---|---|---|---|---|---|---|---|
| | **2009** | **2010** | **2011** | **2012** | **2013** | **2014** | **2015** | **2016** | **2017** | **2018** | |
| Revenue | $725 | $363 | $314 | $286 | $260 | $241 | $213 | $187 | $165 | $145 | **[A]** = 80% x Rev. in Appendix E Ex. 2.1 |
| *% Change* | *n/a* | *-49.9%* | *-13.5%* | *-8.9%* | *-9.1%* | *-7.3%* | *-11.6%* | *-12.2%* | *-11.8%* | *-12.1%* | **[B]** = ([A] / [Prior A]) - 1 |
| Gross Margin | 301 | 151 | 132 | 122 | 109 | 104 | 91 | 79 | 70 | 62 | **[C]** = [A] x [D] |
| *% of Revenue* | *41.5%* | *41.6%* | *42.0%* | *42.6%* | *41.8%* | *43.2%* | *42.5%* | *42.5%* | *42.5%* | *42.5%* | **[D]** Appendix E Ex. 2.1 |
| *% Change* | *n/a* | *-49.8%* | *-12.6%* | *-7.6%* | *-10.7%* | *-4.6%* | *-12.5%* | *-13.2%* | *-11.4%* | *-11.4%* | **[E]** = ([C] / [Prior C]) - 1 |
| SG&A | 94 | 62 | 56 | 52 | 48 | 45 | 41 | 36 | 32 | 28 | **[F]** Appendix E Ex. 2.1 |
| *% of Revenue* | *13.0%* | *17.1%* | *17.8%* | *18.2%* | *18.5%* | *18.7%* | *19.2%* | *19.3%* | *19.4%* | *19.3%* | **[G]** = [F] / [A] |
| *% Change* | *n/a* | *-34.0%* | *-9.7%* | *-7.1%* | *-7.7%* | *-6.3%* | *-8.9%* | *-12.2%* | *-11.1%* | *-12.5%* | **[H]** = ([F] / [Prior F]) - 1 |
| R&D | 79 | 44 | 33 | 20 | 15 | 5 | 4 | 4 | 4 | 4 | **[I]** Appendix E Ex. 2.1 |
| *% of Revenue* | *10.9%* | *12.1%* | *10.5%* | *7.0%* | *5.8%* | *2.1%* | *1.9%* | *2.1%* | *2.4%* | *2.8%* | **[J]** = [I] / [A] |
| *% Change* | *n/a* | *-44.3%* | *-25.0%* | *-39.4%* | *-25.0%* | *-66.7%* | *-20.0%* | *0.0%* | *0.0%* | *0.0%* | **[K]** = ([I] / [Prior I]) - 1 |
| Operating Margin | $128 | $45 | $43 | $50 | $46 | $54 | $46 | $39 | $34 | $30 | **[L]** = [C] - [F] - [I] |
| *% of Revenue* | *17.7%* | *12.4%* | *13.7%* | *17.5%* | *17.7%* | *22.4%* | *21.6%* | *20.9%* | *20.6%* | *20.7%* | **[M]** = [L] / [A] |

### Sources/Notes:

[1] A "Retained by Nortel" scenario is estimated for the GSM business from the "Safe Hands" scenario shown in Appendix E Exhibit 2.1. The GSM Retained by Nortel scenario is estimated based on the same methodology applied in the CDMA Retained by Nortel forecasts. The main difference between the Safe Hands and Retained by Nortel forecasts for the CDMA business is a 20% reduction in 2010 revenues. Gross margin percentages and actual R&D and SG&A expenses are held constant between the two CDMA scenarios. See Appendix A Exhibit 2 for the CDMA Retained by Nortel forecast and NNC-NNL06244515, p. 64 for an example of a CDMA Safe Hands forecast.

Highly Confidential

## GSM Business - Safe Hands Forecast
## Projected Income Statement Percentages
### *(In Millions of USD)*

| | --- Nortel Estimate [1] --- | | | | | --- Ext. of Estimate [2] --- | | | COMPUTATIONS AND SOURCES |
|---|---|---|---|---|---|---|---|---|---|
| | **2009** | **2010** | **2011** | **2012** | | **2016** | **2017** | **2018** | |
| Revenue | $725 | $454 | $393 | $357 | | $234 | $206 | $181 | **[A]** = [Prior A] x [B] |
| *% Change* | *n/a* | *-37.4%* | *-13.4%* | *-9.2%* | | *-12.0%* | *-12.0%* | *-12.0%* | **[B]** Assumption (2016-2018) |
| Gross Margin | 301 | 189 | 165 | 152 | | 99 | 88 | 77 | **[C]** = [A] x [D] |
| *% of Revenue* | *41.5%* | *41.6%* | *42.0%* | *42.6%* | | *42.5%* | *42.5%* | *42.5%* | **[D]** Assumption (2016-2018) |
| *% Change* | *n/a* | *-37.2%* | *-12.7%* | *-7.9%* | | *-12.4%* | *-11.1%* | *-12.5%* | **[E]** = ([C] / [Prior C]) - 1 |
| SG&A | 94 | 62 | 56 | 52 | | 36 | 32 | 28 | **[F]** = [A] x [G] |
| *% of Revenue* | *13.0%* | *13.7%* | *14.2%* | *14.6%* | | *15.5%* | *15.5%* | *15.5%* | **[G]** Assumption (2016-2018) |
| *% Change* | *n/a* | *-34.0%* | *-9.7%* | *-7.1%* | | *-12.2%* | *-11.1%* | *-12.5%* | **[H]** = ([F] / [Prior F]) - 1 |
| R&D | 79 | 44 | 33 | 20 | | 4 | 4 | 4 | **[I]** Assumption (2016-2018) |
| *% of Revenue* | *10.9%* | *9.7%* | *8.4%* | *5.6%* | | *1.7%* | *1.9%* | *2.2%* | **[J]** = [I] / [A] |
| *% Change* | *n/a* | *-44.3%* | *-25.0%* | *-39.4%* | | *0.0%* | *0.0%* | *0.0%* | **[K]** = ([I] / [Prior I]) - 1 |
| Operating Margin | $128 | $83 | $76 | $80 | | $59 | $52 | $45 | **[L]** = [C] - [F] - [I] |
| *% of Revenue* | *17.7%* | *18.3%* | *19.3%* | *22.4%* | | *25.2%* | *25.2%* | *24.9%* | **[M]** = [L] / [A] |

**Sources/Notes:**

[1]  2009-2015 per NNC-NNL05153143 / 76, 88.  Presented in October 2009.  Rounding differences may be present.

[2]  Nortel's estimates have been extended through 2018 based on reasonable revenue growth rates and costs as a percentage of revenue.  R&D expenses have been fixed at $4 million per year in 2016-2018.

Highly Confidential

# GSM Business
## 2007 Carve-Out Statements of Operations
### (In Millions of USD)

| | CANADA | | | | U.S. | | | | EMEA | | | | ROW | | | | TOTAL | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | RPSM | DIST | EXCL | TOTAL | RPSM | DIST | EXCL | TOTAL | RPSM | DIST | EXCL | TOTAL | RPSM | DIST | EXCL | TOTAL | RPSM | DIST | EXCL | TOTAL |
| Total Revenue | $61.47 | - | - | $61.47 | $407.55 | $163.14 | $1.69 | $572.38 | $513.14 | $92.44 | $127.91 | $733.49 | - | $52.23 | $256.77 | $309.00 | $982.16 | $307.81 | $386.37 | $1,676.34 |
| Total Cost of Sales | 18.77 | - | - | 18.77 | 197.27 | 135.85 | (0.39) | 332.73 | 268.59 | 42.40 | 58.95 | 369.94 | - | 71.06 | 100.42 | 171.48 | 484.63 | 249.31 | 158.98 | 892.92 |
| Gross Profit (Loss) | 42.70 | - | - | 42.70 | 210.28 | 27.29 | 2.08 | 239.65 | 244.55 | 50.04 | 68.96 | 363.55 | - | (18.83) | 156.35 | 137.52 | 497.53 | 58.50 | 227.39 | 783.42 |
| *% of Revenue* | *69.5%* | | | *69.5%* | *51.6%* | *16.7%* | *123.1%* | *41.9%* | *47.7%* | *54.1%* | *53.9%* | *49.6%* | | *-36.1%* | *60.9%* | *44.5%* | *50.7%* | *19.0%* | *58.9%* | *46.7%* |
| Operating Expenses: | | | | | | | | | | | | | | | | | | | | |
|   Selling, General & Admin. | 36.96 | - | - | 36.96 | 80.32 | 11.89 | 0.71 | 92.92 | 54.18 | 6.80 | 10.82 | 71.80 | - | 14.14 | 10.93 | 25.07 | 171.46 | 32.83 | 22.46 | 226.75 |
|     *% of Revenue* | *60.1%* | | | *60.1%* | *19.7%* | *7.3%* | *42.0%* | *16.2%* | *10.6%* | *7.4%* | *8.5%* | *9.8%* | | *27.1%* | *4.3%* | *8.1%* | *17.5%* | *10.7%* | *5.8%* | *13.5%* |
|   Research and Development | 66.54 | - | - | 66.54 | 95.56 | - | 0.38 | 95.94 | 75.72 | 0.10 | 4.02 | 79.84 | - | 0.51 | (3.74) | (3.23) | 237.82 | 0.61 | 0.66 | 239.09 |
|     *% of Revenue* | *108.2%* | | | *108.2%* | *23.4%* | *0.0%* | *22.5%* | *16.8%* | *14.8%* | *0.1%* | *3.1%* | *10.9%* | | *1.0%* | *-1.5%* | *-1.0%* | *24.2%* | *0.2%* | *0.2%* | *14.3%* |
|   In-Process R&D | - | - | - | - | 0.70 | - | - | 0.70 | - | - | 1.66 | 1.66 | - | - | - | - | 0.70 | - | 1.66 | 2.36 |
|   Special Charges (Restructuring) | 5.13 | - | - | 5.13 | 12.21 | 0.06 | 0.01 | 12.28 | 19.97 | 1.97 | 2.11 | 24.05 | - | 1.29 | 1.23 | 2.52 | 37.31 | 3.32 | 3.35 | 43.98 |
|   (Gain) Loss on Sale of Businesses & Assets | 0.79 | - | - | 0.79 | (0.30) | - | - | (0.30) | 1.38 | - | - | 1.38 | - | - | (0.59) | (0.59) | 1.87 | - | (0.59) | 1.28 |
|   Goodwill Impairment | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
|   Other Operating Expenses | (2.99) | - | - | (2.99) | - | - | - | - | - | - | 0.14 | 0.14 | - | - | - | - | (2.99) | - | 0.14 | (2.85) |
|   Total Operating Expenses | 106.43 | - | - | 106.43 | 188.49 | 11.95 | 1.10 | 201.54 | 151.25 | 9.01 | 18.61 | 178.87 | - | 15.94 | 7.83 | 23.77 | 446.17 | 36.90 | 27.54 | 510.61 |
| Total Operating Earnings (Loss) | ($63.73) | - | - | ($63.73) | $21.79 | $15.34 | $0.98 | $38.11 | $93.30 | $41.03 | $50.35 | $184.68 | - | ($34.77) | $148.52 | $113.75 | $51.36 | $21.60 | $199.85 | $272.81 |
| *% of Revenue* | *-103.7%* | | | *-103.7%* | *5.3%* | *9.4%* | *58.0%* | *6.7%* | *18.2%* | *44.4%* | *39.4%* | *25.2%* | | *-66.6%* | *57.8%* | *36.8%* | *5.2%* | *7.0%* | *51.7%* | *16.3%* |

**Sources/Notes:**

[1] Data per the carve-out statements for the GSM business shown in NNC-NNL06001452.  The carve-out statements have been sorted by Debtor Estates and RPS entity type per Appendix M Exhibits 1 and 2, respectively.  Rounding differences may be present.

Highly Confidential

# GSM Business
# 2008 Carve-Out Statements of Operations
### (In Millions of USD)

| | CANADA | | | | U.S. | | | | EMEA | | | | ROW | | | | TOTAL | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | RPSM | DIST | EXCL | TOTAL | RPSM | DIST | EXCL | TOTAL | RPSM | DIST | EXCL | TOTAL | RPSM | DIST | EXCL | TOTAL | RPSM | DIST | EXCL | TOTAL |
| Total Revenue | $29.70 | - | - | $29.70 | $397.77 | $137.09 | - | $534.86 | $311.60 | $95.28 | $100.48 | $507.36 | - | $32.23 | $252.93 | $285.16 | $739.07 | $264.60 | $353.41 | $1,357.08 |
| Total Cost of Sales | (7.87) | - | - | (7.87) | 123.70 | 104.16 | (0.31) | 227.55 | 160.14 | 37.64 | 59.88 | 257.66 | - | 35.05 | 137.28 | 172.33 | 275.97 | 176.85 | 196.85 | 649.67 |
| Gross Profit (Loss) | 37.57 | - | - | 37.57 | 274.07 | 32.93 | 0.31 | 307.31 | 151.46 | 57.64 | 40.60 | 249.70 | - | (2.82) | 115.65 | 112.83 | 463.10 | 87.75 | 156.56 | 707.41 |
| *% of Revenue* | *126.5%* | | | *126.5%* | *68.9%* | *24.0%* | | *57.5%* | *48.6%* | *60.5%* | *40.4%* | *49.2%* | | *-8.7%* | *45.7%* | *39.6%* | *62.7%* | *33.2%* | *44.3%* | *52.1%* |
| Operating Expenses: | | | | | | | | | | | | | | | | | | | | |
| Selling, General & Admin. | 21.40 | - | $0.09 | 21.49 | 57.53 | 9.09 | 0.76 | 67.38 | 38.61 | 5.85 | 8.97 | 53.43 | - | 14.88 | 14.29 | 29.17 | 117.54 | 29.82 | 24.11 | 171.47 |
| *% of Revenue* | *72.1%* | | | *72.4%* | *14.5%* | *6.6%* | | *12.6%* | *12.4%* | *6.1%* | *8.9%* | *10.5%* | | *46.2%* | *5.6%* | *10.2%* | *15.9%* | *11.3%* | *6.8%* | *12.6%* |
| Research and Development | 37.12 | - | - | 37.12 | 78.94 | - | 0.11 | 79.05 | 61.55 | 0.09 | 0.04 | 61.68 | - | 0.25 | 6.30 | 6.55 | 177.61 | 0.34 | 6.45 | 184.40 |
| *% of Revenue* | *125.0%* | | | *125.0%* | *19.8%* | *0.0%* | | *14.8%* | *19.8%* | *0.1%* | *0.0%* | *12.2%* | | *0.8%* | *2.5%* | *2.3%* | *24.0%* | *0.1%* | *1.8%* | *13.6%* |
| In-Process R&D | - | - | - | - | - | - | - | - | - | - | 1.07 | 1.07 | - | - | - | - | - | - | 1.07 | 1.07 |
| Special Charges (Restructuring) | 10.00 | - | - | 10.00 | 23.59 | 0.39 | 0.04 | 24.02 | 5.01 | 0.71 | 0.63 | 6.35 | - | 2.57 | 2.37 | 4.94 | 38.60 | 3.67 | 3.04 | 45.31 |
| (Gain) Loss on Sale of Businesses & Assets | - | - | - | - | - | - | - | - | (0.81) | - | - | (0.81) | - | - | - | - | (0.81) | - | - | (0.81) |
| Goodwill Impairment | - | - | - | - | 49.90 | - | - | 49.90 | - | - | - | - | - | - | - | - | 49.90 | - | - | 49.90 |
| Other Operating Expenses | (0.80) | - | - | (0.80) | (0.01) | - | - | (0.01) | (0.17) | (0.01) | - | (0.18) | - | - | - | - | (0.98) | (0.01) | - | (0.99) |
| Total Operating Expenses | 67.72 | - | 0.09 | 67.81 | 209.95 | 9.48 | 0.91 | 220.34 | 104.19 | 6.64 | 10.71 | 121.54 | - | 17.70 | 22.96 | 40.66 | 381.86 | 33.82 | 34.67 | 450.35 |
| Total Operating Earnings (Loss) | ($30.15) | - | ($0.09) | ($30.24) | $64.12 | $23.45 | ($0.60) | $86.97 | $47.27 | $51.00 | $29.89 | $128.16 | - | ($20.52) | $92.69 | $72.17 | $81.24 | $53.93 | $121.89 | $257.06 |
| *% of Revenue* | *-101.5%* | | | *-101.8%* | *16.1%* | *17.1%* | | *16.3%* | *15.2%* | *53.5%* | *29.7%* | *25.3%* | | *-63.7%* | *36.6%* | *25.3%* | *11.0%* | *20.4%* | *34.5%* | *18.9%* |

**Sources/Notes:**

[1] Data per the carve-out statements for the GSM business shown in NNC-NNL06001452. The carve-out statements have been sorted by Debtor Estates and RPS entity type per Appendix M Exhibits 1 and 2, respectively. Rounding differences may be present.

# GSM Business
# 2009 Carve-Out Statements of Operations
*(In Millions of USD)*

| | CANADA | | | | U.S. | | | | EMEA | | | | ROW | | | | TOTAL | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | RPSM | DIST | EXCL | TOTAL | RPSM | DIST | EXCL | TOTAL | RPSM | DIST | EXCL | TOTAL | RPSM | DIST | EXCL | TOTAL | RPSM | DIST | EXCL | TOTAL |
| Total Revenue | $19.74 | - | - | $19.74 | $360.93 | $46.68 | $0.13 | $407.74 | $146.92 | $25.70 | $41.16 | $213.78 | $0.43 | $34.33 | $78.39 | $113.15 | $528.02 | $106.71 | $119.68 | $754.41 |
| Total Cost of Sales | 10.76 | - | - | 10.76 | 153.05 | 33.81 | (0.33) | 186.53 | 101.12 | 10.57 | 34.46 | 146.15 | 0.13 | 35.98 | 51.13 | 87.24 | 265.06 | 80.36 | 85.26 | 430.68 |
| Gross Profit (Loss) | 8.98 | - | - | 8.98 | 207.88 | 12.87 | 0.46 | 221.21 | 45.80 | 15.13 | 6.70 | 67.63 | 0.30 | (1.65) | 27.26 | 25.91 | 262.96 | 26.35 | 34.42 | 323.73 |
| *% of Revenue* | *45.5%* | - | - | *45.5%* | *57.6%* | *27.6%* | *353.8%* | *54.3%* | *31.2%* | *58.9%* | *16.3%* | *31.6%* | *69.8%* | *-4.8%* | *34.8%* | *22.9%* | *49.8%* | *24.7%* | *28.8%* | *42.9%* |
| Operating Expenses: | | | | | | | | | | | | | | | | | | | | |
| Selling, General & Admin. | 14.03 | - | - | 14.03 | 31.53 | 4.96 | (0.14) | 36.35 | 37.15 | 4.90 | 2.42 | 44.47 | 0.03 | 8.41 | 15.66 | 24.10 | 82.74 | 18.27 | 17.94 | 118.95 |
| *% of Revenue* | *71.1%* | - | - | *71.1%* | *8.7%* | *10.6%* | *-107.7%* | *8.9%* | *25.3%* | *19.1%* | *5.9%* | *20.8%* | *7.0%* | *24.5%* | *20.0%* | *21.3%* | *15.7%* | *17.1%* | *15.0%* | *15.8%* |
| Research and Development | 9.51 | - | - | 9.51 | 27.47 | - | (0.59) | 26.88 | 72.74 | 0.05 | 0.12 | 72.91 | (0.09) | 0.12 | 4.92 | 4.95 | 109.63 | 0.17 | 4.45 | 114.25 |
| *% of Revenue* | *48.2%* | - | - | *48.2%* | *7.6%* | *0.0%* | *-453.8%* | *6.6%* | *49.5%* | *0.2%* | *0.3%* | *34.1%* | *-20.9%* | *0.3%* | *6.3%* | *4.4%* | *20.8%* | *0.2%* | *3.7%* | *15.1%* |
| In-Process R&D | - | - | - | - | - | - | - | - | - | - | 0.84 | 0.84 | - | - | - | - | - | - | 0.84 | 0.84 |
| Special Charges (Restructuring) | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| (Gain) Loss on Sale of Businesses & Assets | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| Goodwill Impairment | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| Other Operating Expenses | (0.28) | - | - | (0.28) | (0.12) | - | - | (0.12) | - | (3.17) | - | (3.17) | - | 0.03 | 0.04 | 0.07 | (0.40) | (3.14) | 0.04 | (3.50) |
| Total Operating Expenses | 23.26 | - | - | 23.26 | 58.88 | 4.96 | (0.73) | 63.11 | 109.89 | 1.78 | 3.38 | 115.05 | (0.06) | 8.56 | 20.62 | 29.12 | 191.97 | 15.30 | 23.27 | 230.54 |
| Total Operating Earnings (Loss) | ($14.28) | - | - | ($14.28) | $149.00 | $7.91 | $1.19 | $158.10 | ($64.09) | $13.35 | $3.32 | ($47.42) | $0.36 | ($10.21) | $6.64 | ($3.21) | $70.99 | $11.05 | $11.15 | $93.19 |
| *% of Revenue* | *-72.3%* | - | - | *-72.3%* | *41.3%* | *16.9%* | *915.4%* | *38.8%* | *-43.6%* | *51.9%* | *8.1%* | *-22.2%* | *83.7%* | *-29.7%* | *8.5%* | *-2.8%* | *13.4%* | *10.4%* | *9.3%* | *12.4%* |

**Sources/Notes:**

[1] Data per the carve-out statements for the GSM business shown in NNC-NNL06001452.  The carve-out statements have been sorted by Debtor Estates and RPS entity type per Appendix M Exhibits 1 and 2, respectively.  Rounding differences may be present.

Highly Confidential

# Net Book Value of Tangible Assets Transferred
## Business Sales [1]
### (In Millions of USD)

|  |  | CA | US | EMEA | TOTAL |
|---|---|---|---|---|---|
| **MAJOR BUSINESS SALES** | | | | | |
| CDMA & LTE | [2] | $27.84 | $63.82 | - | $91.66 |
| Enterprise Solutions | [3] | 17.41 | 126.30 | $37.21 | 180.92 |
| Optical Networking & Carrier Ethernet | [4] | 52.50 | 69.32 | 31.57 | 153.39 |
| CVAS | [5] | 12.06 | 34.98 | 5.93 | 52.97 |
| North American GSM | [6] | 0.46 | 16.01 | 0.17 | 16.64 |
| European and Taiwanese GSM | [7] | 3.45 | 0.65 | 11.98 | 16.08 |
| Residual GSM Assets | [8] | - | - | - | - |
| Multiservice Switch | [9] | 7.23 | 5.10 | 8.00 | 20.33 |
| Total | | $120.95 | $316.18 | $94.86 | $531.99 |
| | | | | | |
| **MINOR BUSINESS SALES** | | | | | |
| Next-Generation Packet Core | [10] | 0.79 | 1.41 | - | 2.20 |
| Layer 4-7 | [8] | - | - | - | - |
| Total | | $0.79 | $1.41 | - | $2.20 |
| | | | | | |
| **TOTAL** | | **$121.74** | **$317.59** | **$94.86** | **$534.19** |

**Sources/Notes:**

[1] No tangible assets were recorded on the Gain / Loss Statements (NNC-NNL11152149) for the Residual IP Sale.

[2] Appendix H Exhibit 2.

[3] Appendix H Exhibit 3.

[4] Appendix H Exhibit 4.

[5] Appendix H Exhibit 5.

[6] Appendix H Exhibit 6.

[7] Appendix H Exhibit 7.

[8] No tangible assets were recorded on the Gain / Loss Statements (NNC-NNL11152149) for the Layer 4-7 or Residual GSM transactions.

[9] Appendix H Exhibit 8.

[10] Appendix H Exhibit 9.

Highly Confidential

# CDMA and LTE Businesses
## Net Book Value of Tangible Assets Transferred
*(In Millions of USD)*

**As of Closing Date:  November 13, 2009**

|  | CA | US | EMEA | SUBTOTAL | ROW | TOTAL |
|---|---|---|---|---|---|---|
| Fixed Assets | $20.34 | $18.52 | - | $38.86 | $3.54 | $42.40 |
| Inventory | 3.46 | 20.35 | - | 23.81 | - | 23.81 |
| CIP Receivable | 2.71 | 24.85 | - | 27.56 | - | 27.56 |
| Tax | - | - | - | - | 0.54 | 0.54 |
| Prepaid Expenses | 1.33 | 0.15 | - | 1.48 | - | 1.48 |
| Other Assets | - | (0.05) | - | (0.05) | - | (0.05) |
| **Net Book Value** | **$27.84** | **$63.82** | **-** | **$91.66** | **$4.08** | **$95.74** |

**Sources/Notes:**
[1]  NNC-NNL11152149.  Rounding differences may be present.  Deferred cost of sales are excluded.  See Appendix  M
     Exhibit 1 for a list of the Canadian, U.S., and EMEA Debtors.  All other Nortel entities have been categorized under
     "Rest of World" or "ROW."  The net book value of assets transferred by Nortel Networks Israel (Sales and Marketing)
     Limited (co. code 5102) has been allocated to the U.S. and EMEA Debtors based on the percentages shown in
     Appendix M Exhibit 3.

Highly Confidential

# Enterprise Solutions Business

## Net Book Value of Tangible Assets Transferred [1]

### *(In Millions of USD)*

**As of Closing Date:  December 18, 2009**

|  | CA | US [2] | EMEA [3] | SUBTOTAL | ROW | TOTAL |
|---|---|---|---|---|---|---|
| Fixed Assets | $9.53 | $37.06 | $9.65 | $56.24 | $9.33 | $65.57 |
| Inventory | 3.78 | 66.20 | 27.29 | 97.27 | 8.01 | 105.28 |
| Accounts Receivable | 0.03 | (9.28) | (4.69) | (13.94) | (0.14) | (14.08) |
| CIP Receivable | 0.18 | 11.64 | 0.04 | 11.86 | 0.96 | 12.82 |
| Tax | - | - | - | - | 0.06 | 0.06 |
| Intangible Assets | 2.43 | 19.77 | 4.79 | 26.99 | 1.41 | 28.40 |
| Deferred Charges | - | - | 0.01 | 0.01 | - | 0.01 |
| Prepaid Expenses | 1.46 | 0.91 | 0.04 | 2.41 | - | 2.41 |
| Other Assets | - | - | 0.08 | 0.08 | 0.43 | 0.51 |
| **Net Book Value** | **$17.41** | **$126.30** | **$37.21** | **$180.92** | **$20.06** | **$200.98** |

**Sources/Notes:**

[1]  NNC-NNL11152149.  Rounding differences may be present.  Deferred cost of sales are excluded.  See Appendix  M Exhibit 1 for a list of the Canadian, U.S., and EMEA Debtors.  All other Nortel entities have been categorized under "Rest of World" or "ROW."  The net book value of assets transferred by Nortel Networks Israel (Sales and Marketing) Limited (co. code 5102) has been allocated to the U.S. and EMEA Debtors based on the percentages shown in Appendix M Exhibit 3.

[2]  $455.07 million in "Other Assets" related to NNI's investment Nortel Government Solutions and Diamondware has been excluded.

[3]  I understand that Nortel Networks O.O.O. (co. code 4290) received payments directly pursuant to a local asset sale agreement for the Enterprise Solutions transaction, and therefore has no claim to any allocation of the net sales proceeds from that transaction.  Accordingly, Nortel Networks O.O.O. has been excluded from the EMEA Debtor Estate in this transaction and is included in the "Rest of World" group.

Highly Confidential

# Optical Networking and Carrier Ethernet Businesses
## Net Book Value of Tangible Assets Transferred
### *(In Millions of USD)*

**As of Closing Date:  March 19, 2010**

|  | CA | US | EMEA | SUBTOTAL | ROW | TOTAL |
|---|---|---|---|---|---|---|
| Fixed Assets | $34.62 | $3.30 | $0.58 | $38.50 | $0.60 | $39.10 |
| Inventory | 3.63 | 64.42 | 27.63 | 95.68 | 4.16 | 99.84 |
| Accounts Receivable | (15.00) | (0.12) | 1.12 | (14.00) | - | (14.00) |
| CIP Receivable | 0.33 | 1.19 | 0.77 | 2.29 | 4.92 | 7.21 |
| Royalties | - | 0.02 | - | 0.02 | - | 0.02 |
| Intangible Assets | - | - | - | - | 1.84 | 1.84 |
| Prepaid Expenses | 1.48 | 0.51 | - | 1.99 | - | 1.99 |
| Other Assets | 27.44 | - | 1.47 | 28.91 | - | 28.91 |
| **Net Book Value** | **$52.50** | **$69.32** | **$31.57** | **$153.39** | **$11.52** | **$164.91** |

**Sources/Notes:**

[1]  NNC-NNL11152149.  Rounding differences may be present.  Deferred cost of sales are excluded.  See Appendix  M
    Exhibit 1 for a list of the Canadian, U.S., and EMEA Debtors.  All other Nortel entities have been categorized under
    "Rest of World" or "ROW."  The net book value of assets transferred by Nortel Networks Israel (Sales and Marketing)
    Limited (co. code 5102) has been allocated to the U.S. and EMEA Debtors based on the percentages shown in
    Appendix M Exhibit 3.

Highly Confidential

# Carrier VoIP and Application Solutions Business
# Net Book Value of Tangible Assets Transferred
*(In Millions of USD)*

**As of Closing Date:** **May 28, 2010**

|  | **CA** | **US** | **EMEA** | **SUBTOTAL** | **ROW** | **TOTAL** |
|---|---|---|---|---|---|---|
| Fixed Assets | $9.13 | $8.22 | $0.97 | $18.32 | $0.89 | $19.21 |
| Inventory | 0.74 | 10.38 | 1.84 | 12.96 | 0.92 | 13.88 |
| Accounts Receivable | - | (0.02) | (0.03) | (0.05) | - | (0.05) |
| CIP Receivable | 1.69 | 15.95 | 2.96 | 20.60 | 1.31 | 21.91 |
| Tax | - | - | - | - | 0.04 | 0.04 |
| Deferred Charges | - | - | 0.19 | 0.19 | - | 0.19 |
| Prepaid Expenses | 0.50 | 0.45 | - | 0.95 | - | 0.95 |
| **Net Book Value** | **$12.06** | **$34.98** | **$5.93** | **$52.97** | **$3.16** | **$56.13** |

**Sources/Notes:**

[1] NNC-NNL11152149.  Rounding differences may be present.  Deferred cost of sales are excluded.  See Appendix  M Exhibit 1 for a list of the Canadian, U.S., and EMEA Debtors.  All other Nortel entities have been categorized under "Rest of World" or "ROW."  The net book value of assets transferred by Nortel Networks Israel (Sales and Marketing) Limited (co. code 5102) has been allocated to the U.S. and EMEA Debtors based on the percentages shown in Appendix M Exhibit 3.

Highly Confidential

# North American GSM Business
## Net Book Value of Tangible Assets Transferred
*(In Millions of USD)*

**As of Closing Date:  March 31, 2010**

|  | CA | US | EMEA | SUBTOTAL | ROW | TOTAL |
|---|---|---|---|---|---|---|
| Fixed Assets | $0.24 | $4.20 | $0.17 | $4.61 | $0.13 | $4.74 |
| Inventory | 0.17 | 2.61 | - | 2.78 | - | 2.78 |
| CIP Receivable | - | 8.52 | - | 8.52 | 0.01 | 8.53 |
| Tax | - | - | - | - | 0.04 | 0.04 |
| Prepaid Expenses | 0.05 | 0.67 | - | 0.72 | - | 0.72 |
| Other Assets | - | 0.01 | - | 0.01 | - | 0.01 |
| **Net Book Value** | **$0.46** | **$16.01** | **$0.17** | **$16.64** | **$0.18** | **$16.82** |

**Sources/Notes:**
[1]  NNC-NNL11152149.  Rounding differences may be present.  Deferred cost of sales are excluded.  See Appendix  M
Exhibit 1 for a list of the Canadian, U.S., and EMEA Debtors.  All other Nortel entities have been categorized under
"Rest of World" or "ROW."  The net book value of assets transferred by Nortel Networks Israel (Sales and Marketing)
Limited (co. code 5102) has been allocated to the U.S. and EMEA Debtors based on the percentages shown in
Appendix M Exhibit 3.

Highly Confidential

# European and Taiwanese GSM and Global GSM-R Businesses

## Net Book Value of Tangible Assets Transferred [1]

*(In Millions of USD)*

**As of Closing Date:  March 31, 2010**

|  | CA | US | EMEA [2] | SUBTOTAL | ROW | TOTAL |
|---|---|---|---|---|---|---|
| Fixed Assets | $3.45 | - | $2.23 | $5.68 | $0.09 | $5.77 |
| Inventory | - | - | 8.00 | 8.00 | 1.17 | 9.17 |
| CIP Receivable | - | - | 1.75 | 1.75 | 7.39 | 9.14 |
| Tax | - | - | - | - | 0.03 | 0.03 |
| Prepaid Expenses | - | $0.65 | - | 0.65 | - | 0.65 |
| **Net Book Value** | **$3.45** | **$0.65** | **$11.98** | **$16.08** | **$8.68** | **$24.76** |

**Sources/Notes:**

[1]  NNC-NNL11152149.  Rounding differences may be present.  Deferred cost of sales are excluded.  See Appendix  M Exhibit 1 for a list of the Canadian, U.S., and EMEA Debtors.  All other Nortel entities have been categorized under "Rest of World" or "ROW."  The net book value of assets transferred by Nortel Networks Israel (Sales and Marketing) Limited (co. code 5102) has been allocated to the U.S. and EMEA Debtors based on the percentages shown in Appendix M Exhibit 3.

[2]  I understand that Nortel Networks O.O.O. (co. code 4290) received payments directly pursuant to a local asset sale agreement for the GSM-Kapsch transaction, and therefore has no claim to any allocation of the net sales proceeds from that transaction.  Accordingly, Nortel Networks O.O.O. has been excluded from the EMEA Debtor Estate in this transaction and is included in the "Rest of World" group.

Highly Confidential

# Multiservice Switch Business
## Net Book Value of Tangible Assets Transferred
*(In Millions of USD)*

**As of Closing Date:** **March 11, 2011**

|  | CA | US | EMEA | SUBTOTAL | ROW | TOTAL |
|---|---|---|---|---|---|---|
| Interest Receivable | - | ($0.50) | - | ($0.50) | - | ($0.50) |
| Fixed Assets | $3.39 | - | $0.02 | 3.41 | $0.60 | 4.01 |
| Inventory | 3.84 | 5.59 | 6.89 | 16.32 | 0.31 | 16.63 |
| CIP Receivable | - | 0.01 | 1.09 | 1.10 | - | 1.10 |
| Tax | - | - | - | - | 0.18 | 0.18 |
| Intangible Assets | - | - | - | - | 0.56 | 0.56 |
| **Net Book Value** | **$7.23** | **$5.10** | **$8.00** | **$20.33** | **$1.65** | **$21.98** |

**Sources/Notes:**

[1]  NNC-NNL11152149.  Rounding differences may be present.  Deferred cost of sales are excluded.  See Appendix  M
Exhibit 1 for a list of the Canadian, U.S., and EMEA Debtors.  All other Nortel entities have been categorized under
"Rest of World" or "ROW."  The net book value of assets transferred by Nortel Networks Israel (Sales and Marketing)
Limited (co. code 5102) has been allocated to the U.S. and EMEA Debtors based on the percentages shown in
Appendix M Exhibit 3.

Highly Confidential

# Next-Generation Packet Core Business
## Net Book Value of Tangible Assets Transferred
*(In Millions of USD)*

**As of Closing Date:  December 8, 2009**

|  | CA | US | EMEA | SUBTOTAL | ROW | TOTAL |
|---|---|---|---|---|---|---|
| Fixed Assets | $0.64 | $1.41 | - | $2.05 | - | $2.05 |
| Tax | 0.14 | - | - | 0.14 | - | 0.14 |
| Prepaid Expenses | 0.01 | - | - | 0.01 | - | 0.01 |
| **Net Book Value** | **$0.79** | **$1.41** | **-** | **$2.20** | **-** | **$2.20** |

**Sources/Notes:**

[1]  NNC-NNL11152149.  Rounding differences may be present.  Deferred cost of sales are excluded.  See Appendix  M
Exhibit 1 for a list of the Canadian, U.S., and EMEA Debtors.  All other Nortel entities have been categorized under
"Rest of World" or "ROW."  The net book value of assets transferred by Nortel Networks Israel (Sales and Marketing)
Limited (co. code 5102) has been allocated to the U.S. and EMEA Debtors based on the percentages shown in
Appendix M Exhibit 3.

Highly Confidential

# Value of In-Place Workforce Transferred
### *(In Millions of USD)*

|  | CA |  | US |  | EMEA |  | TOTAL |
|---|---|---|---|---|---|---|---|
| Major Business Sales | $78.68 | [1] | $134.15 | [2] | $41.91 | [3] | $254.74 |
| *% of Total* | *30.9%* | | *52.7%* | | *16.5%* | | |
| Minor Business Sales | - | [4] | 0.59 | [5] | - | [6] | 0.59 |
| *% of Total* | *0.0%* | | *100.0%* | | *0.0%* | | |
| Residual IP Sale | 0.39 | [7] | 0.43 | [8] | - | [9] | 0.82 |
| *% of Total* | *47.6%* | | *52.4%* | | *0.0%* | | |
| **Total** | **$79.07** | | **$135.17** | | **$41.91** | | **$256.15** |
| *% of Total* | *30.9%* | | *52.8%* | | *16.4%* | | |

**Sources/Notes:**
[1]  Appendix I Updated Exhibit 3.
[2]  Appendix I Updated Exhibit 5.
[3]  Appendix I Updated Exhibit 4.
[4]  Appendix I Updated Exhibit 19.
[5]  Appendix I Updated Exhibit 21.
[6]  Appendix I Updated Exhibit 20.
[7]  Appendix I Exhibit 35.
[8]  Appendix I Exhibit 37.
[9]  Appendix I Exhibit 36.

Highly Confidential

**Major Business Sales**
**All Debtor Estates Workforce Valuation Job Groups A, B, & E**
*(USD)*

| Job Category [1] | Job Complexity Indicator [1] | Total Salary, Bonus & Benefits [1] | Training Cost [1] | Recruiting Cost [1] | Hiring Cost [1] | Total |
|---|---|---|---|---|---|---|
| R&D | 01 | $9,263,323 | $154,698 | $1,505,343 | $183,040 | **$1,843,081** |
| R&D | 02 | 60,552,893 | 1,011,233 | 9,989,684 | 904,960 | **11,905,877** |
| R&D | 03 | 211,855,470 | 3,537,986 | 34,863,015 | 2,332,160 | **40,733,161** |
| R&D | 04 | 160,286,837 | 2,676,790 | 26,336,518 | 1,383,680 | **30,396,988** |
| R&D | 05 | 78,727,133 | 1,314,743 | 13,023,154 | 814,080 | **15,151,977** |
| R&D | 06 | 22,294,032 | 372,311 | 3,736,641 | 186,240 | **4,295,192** |
| R&D | 55 | 2,490,382 | 41,589 | 428,838 | 17,920 | **488,347** |
| **Total R&D** | | **545,470,070** | **9,109,350** | **89,883,193** | **5,822,080** | **104,814,623** |
| Customer Service | 01 | 2,514,052 | 20,866 | 405,742 | 51,200 | **477,808** |
| Customer Service | 02 | 17,734,883 | 147,199 | 2,789,823 | 302,080 | **3,239,102** |
| Customer Service | 03 | 121,925,292 | 1,011,980 | 19,664,209 | 1,486,080 | **22,162,269** |
| Customer Service | 04 | 110,933,530 | 920,748 | 18,002,148 | 1,070,080 | **19,992,976** |
| Customer Service | 05 | 57,303,071 | 475,616 | 9,309,341 | 654,720 | **10,439,677** |
| Customer Service | 06 | 16,479,279 | 136,779 | 2,730,386 | 144,000 | **3,011,165** |
| Customer Service | 55 | 3,508,680 | 29,122 | 600,413 | 25,600 | **655,135** |
| **Total Customer Service** | | **330,398,787** | **2,742,310** | **53,502,062** | **3,733,760** | **59,978,132** |
| Sales | 01 | 425,652 | 3,533 | 65,474 | 5,120 | **74,127** |
| Sales | 02 | 2,303,136 | 19,116 | 369,501 | 34,560 | **423,177** |
| Sales | 03 | 20,088,804 | 166,737 | 3,150,297 | 194,560 | **3,511,594** |
| Sales | 04 | 125,902,671 | 1,044,992 | 19,771,634 | 919,040 | **21,735,666** |
| Sales | 05 | 111,536,104 | 925,750 | 17,584,370 | 975,360 | **19,485,480** |
| Sales | 06 | 30,365,537 | 252,034 | 4,841,081 | 201,600 | **5,294,715** |
| Sales | 55 | - | - | - | - | **-** |
| **Total Sales** | | **290,621,904** | **2,412,162** | **45,782,357** | **2,330,240** | **50,524,759** |
| Supply Chain | 01 | 2,433,978 | 20,202 | 389,689 | 61,440 | **471,331** |
| Supply Chain | 02 | 4,771,953 | 39,607 | 769,235 | 103,680 | **912,522** |
| Supply Chain | 03 | 14,730,409 | 122,263 | 2,406,919 | 229,120 | **2,758,302** |
| Supply Chain | 04 | 28,302,194 | 234,908 | 4,616,213 | 313,600 | **5,164,721** |
| Supply Chain | 05 | 17,164,183 | 142,463 | 2,825,033 | 211,200 | **3,178,696** |
| Supply Chain | 06 | 4,651,935 | 38,611 | 769,951 | 40,320 | **848,882** |
| Supply Chain | 55 | - | - | - | - | **-** |
| **Total Supply Chain** | | **72,054,652** | **598,054** | **11,777,040** | **959,360** | **13,334,454** |
| Other | 01 | 685,693 | 7,820 | 93,749 | 14,080 | **115,649** |
| Other | 02 | 4,229,373 | 48,975 | 570,765 | 61,440 | **681,180** |
| Other | 03 | 23,235,733 | 267,122 | 3,167,560 | 249,600 | **3,684,282** |
| Other | 04 | 43,250,356 | 558,563 | 5,695,818 | 346,880 | **6,601,261** |
| Other | 05 | 46,161,066 | 724,025 | 5,344,172 | 366,720 | **6,434,917** |
| Other | 06 | 29,053,731 | 562,934 | 2,691,280 | 138,240 | **3,392,454** |
| Other | 55 | 18,208,358 | 296,389 | 4,574,059 | 106,240 | **4,976,688** |
| Other | Uncoded | 6,144,672 | 205,232 | - | | **205,232** |
| **Total Other** | | **170,968,982** | **2,671,060** | **22,137,403** | **1,283,200** | **26,091,663** |
| **Total** | | **$1,409,514,395** | **$17,532,936** | **$223,082,055** | **$14,128,640** | **$254,743,631** |

| | | | |
|---|---|---|---|
| Value of Assembled Workforce: | | **$254,743,631** | |

**Sources/Notes:**
[1] See Appendix I Updated Exhibits 6, 10 and 14.  Israel's Workforce Valuation is included in EMEA (59.3%) and the US (40.7%).  See Appendix M Exhibit 3.

## Major Business Sales
## Canada Workforce Valuation Job Groups A, B, & E
### *(USD)*

| Job Category [1] | Job Complexity Indicator [1] | Total Salary, Bonus & Benefits [1] | Training Cost [1] | Recruiting Cost [1] | Hiring Cost [1] | Total |
|---|---|---|---|---|---|---|
| R&D | 01 | $7,078,386 | $118,209 | $1,179,731 | $145,920 | **$1,443,860** |
| R&D | 02 | 48,792,666 | 814,838 | 8,144,917 | 750,080 | **9,709,835** |
| R&D | 03 | 123,927,826 | 2,069,595 | 20,750,706 | 1,433,600 | **24,253,901** |
| R&D | 04 | 73,953,106 | 1,235,017 | 12,437,568 | 677,120 | **14,349,705** |
| R&D | 05 | 30,525,279 | 509,772 | 5,162,363 | 347,520 | **6,019,655** |
| R&D | 06 | 10,658,174 | 177,992 | 1,814,157 | 97,920 | **2,090,069** |
| R&D | 55 | 948,825 | 15,845 | 165,013 | 7,680 | **188,538** |
| **Total R&D** | | 295,884,262 | 4,941,268 | 49,654,455 | 3,459,840 | **58,055,563** |
| Customer Service | 01 | 413,913 | 3,435 | 68,985 | 8,960 | **81,380** |
| Customer Service | 02 | 1,133,890 | 9,411 | 189,279 | 20,480 | **219,170** |
| Customer Service | 03 | 9,816,637 | 81,478 | 1,643,716 | 143,360 | **1,868,554** |
| Customer Service | 04 | 10,337,951 | 85,805 | 1,738,655 | 119,040 | **1,943,500** |
| Customer Service | 05 | 5,212,613 | 43,265 | 881,545 | 69,120 | **993,930** |
| Customer Service | 06 | 2,026,460 | 16,820 | 344,929 | 21,120 | **382,869** |
| Customer Service | 55 | 937,019 | 7,777 | 162,735 | 7,680 | **178,192** |
| **Total Customer Service** | | 29,878,483 | 247,991 | 5,029,844 | 389,760 | **5,667,595** |
| Sales | 01 | - | - | - | - | **-** |
| Sales | 02 | 63,931 | 531 | 10,672 | 1,280 | **12,483** |
| Sales | 03 | 656,719 | 5,451 | 108,549 | 7,680 | **121,680** |
| Sales | 04 | 12,182,898 | 101,118 | 2,016,244 | 107,520 | **2,224,882** |
| Sales | 05 | 12,542,436 | 104,102 | 2,075,347 | 132,480 | **2,311,929** |
| Sales | 06 | 3,191,433 | 26,489 | 528,651 | 24,960 | **580,100** |
| Sales | 55 | - | - | - | - | **-** |
| **Total Sales** | | 28,637,417 | 237,691 | 4,739,463 | 273,920 | **5,251,074** |
| Supply Chain | 01 | 669,056 | 5,553 | 111,509 | 14,080 | **131,142** |
| Supply Chain | 02 | 1,208,085 | 10,027 | 201,665 | 23,040 | **234,732** |
| Supply Chain | 03 | 7,409,956 | 61,503 | 1,240,737 | 116,480 | **1,418,720** |
| Supply Chain | 04 | 9,700,592 | 80,515 | 1,631,463 | 116,480 | **1,828,458** |
| Supply Chain | 05 | 5,749,086 | 47,717 | 972,272 | 78,720 | **1,098,709** |
| Supply Chain | 06 | 1,251,867 | 10,390 | 213,084 | 13,440 | **236,914** |
| Supply Chain | 55 | - | - | - | - | **-** |
| **Total Supply Chain** | | 25,988,642 | 215,705 | 4,370,730 | 362,240 | **4,948,675** |
| Other | 01 | 325,022 | 2,698 | 54,170 | 7,680 | **64,548** |
| Other | 02 | 1,107,579 | 10,862 | 173,786 | 17,920 | **202,568** |
| Other | 03 | 4,371,421 | 51,846 | 628,133 | 51,200 | **731,179** |
| Other | 04 | 7,231,053 | 101,355 | 939,148 | 62,720 | **1,103,223** |
| Other | 05 | 6,197,795 | 60,608 | 986,392 | 76,800 | **1,123,800** |
| Other | 06 | 2,844,644 | 25,550 | 471,041 | 28,800 | **525,391** |
| Other | 55 | 3,009,772 | 54,366 | 839,879 | 17,920 | **912,165** |
| Other | Uncoded | 2,758,385 | 92,130 | - | - | **92,130** |
| **Total Other** | | 27,845,671 | 399,415 | 4,092,549 | 263,040 | **4,755,004** |
| **Total** | | **$408,234,475** | **$6,042,070** | **$67,887,041** | **$4,748,800** | **$78,677,911** |

Value of Assembled Workforce:  $78,677,911

**Sources/Notes:**
[1] See Appendix I Updated Exhibits 7, 11 and 15.

Highly Confidential

## Major Business Sales
## EMEA Workforce Valuation Job Groups A, B, & E
*(USD)*

| Job Category [1] | Job Complexity Indicator [1] | Total Salary, Bonus & Benefits [1] | Training Cost [1] | Recruiting Cost [1] | Hiring Cost [1] | Total |
|---|---|---|---|---|---|---|
| R&D | 01 | $1,215,124 | $20,293 | $167,735 | $21,760 | **$209,788** |
| R&D | 02 | 3,160,081 | 52,773 | 442,282 | 47,360 | **542,415** |
| R&D | 03 | 14,875,886 | 248,427 | 2,158,385 | 188,160 | **2,594,972** |
| R&D | 04 | 16,826,667 | 281,005 | 2,468,899 | 166,400 | **2,916,304** |
| R&D | 05 | 7,318,080 | 122,212 | 1,095,632 | 78,720 | **1,296,564** |
| R&D | 06 | 1,147,696 | 19,167 | 174,457 | 9,600 | **203,224** |
| R&D | 55 | 297,707 | 4,972 | 51,775 | 2,560 | **59,307** |
| **Total R&D** | | **44,841,241** | **748,849** | **6,559,165** | **514,560** | **7,822,574** |
| Customer Service | 01 | 683,065 | 5,669 | 106,170 | 17,920 | **129,759** |
| Customer Service | 02 | 9,330,741 | 77,445 | 1,415,130 | 172,800 | **1,665,375** |
| Customer Service | 03 | 26,850,261 | 222,857 | 4,067,029 | 378,880 | **4,668,766** |
| Customer Service | 04 | 22,864,024 | 189,771 | 3,479,599 | 247,040 | **3,916,410** |
| Customer Service | 05 | 12,615,196 | 104,706 | 1,893,748 | 149,760 | **2,148,214** |
| Customer Service | 06 | 2,325,373 | 19,301 | 364,713 | 21,120 | **405,134** |
| Customer Service | 55 | 274,111 | 2,275 | 45,128 | 2,560 | **49,963** |
| **Total Customer Service** | | **74,942,771** | **622,024** | **11,371,517** | **990,080** | **12,983,621** |
| Sales | 01 | 224,800 | 1,866 | 32,984 | 2,560 | **37,410** |
| Sales | 02 | 438,599 | 3,640 | 68,117 | 7,680 | **79,437** |
| Sales | 03 | 7,200,232 | 59,762 | 1,051,656 | 72,960 | **1,184,378** |
| Sales | 04 | 39,409,296 | 327,097 | 5,711,424 | 300,800 | **6,339,321** |
| Sales | 05 | 29,712,973 | 246,618 | 4,294,652 | 257,280 | **4,798,550** |
| Sales | 06 | 6,784,352 | 56,310 | 1,004,290 | 42,240 | **1,102,840** |
| Sales | 55 | - | - | - | - | **-** |
| **Total Sales** | | **83,770,252** | **695,293** | **12,163,123** | **683,520** | **13,541,936** |
| Supply Chain | 01 | 1,098,293 | 9,116 | 169,659 | 34,560 | **213,335** |
| Supply Chain | 02 | 2,254,192 | 18,710 | 353,992 | 57,600 | **430,302** |
| Supply Chain | 03 | 3,353,105 | 27,831 | 517,124 | 61,440 | **606,395** |
| Supply Chain | 04 | 5,987,471 | 49,696 | 910,583 | 76,800 | **1,037,079** |
| Supply Chain | 05 | 2,493,825 | 20,699 | 376,579 | 32,640 | **429,918** |
| Supply Chain | 06 | 435,396 | 3,614 | 65,128 | 3,840 | **72,582** |
| Supply Chain | 55 | - | - | - | - | **-** |
| **Total Supply Chain** | | **15,622,282** | **129,666** | **2,393,065** | **266,880** | **2,789,611** |
| Other | 01 | 360,671 | 5,122 | 39,579 | 6,400 | **51,101** |
| Other | 02 | 1,553,832 | 12,897 | 220,558 | 25,600 | **259,055** |
| Other | 03 | 8,615,607 | 85,616 | 1,150,662 | 99,840 | **1,336,118** |
| Other | 04 | 9,485,643 | 98,130 | 1,302,833 | 90,880 | **1,491,843** |
| Other | 05 | 6,676,574 | 80,178 | 874,737 | 69,120 | **1,024,035** |
| Other | 06 | 1,841,417 | 17,278 | 274,905 | 17,280 | **309,463** |
| Other | 55 | 1,202,105 | 9,977 | 173,355 | 5,120 | **188,452** |
| Other | Uncoded | 3,386,287 | 113,102 | - | - | **113,102** |
| **Total Other** | | **33,122,136** | **422,300** | **4,036,629** | **314,240** | **4,773,169** |
| **Total** | | **$252,298,682** | **$2,618,132** | **$36,523,499** | **$2,769,280** | **$41,910,911** |

| Value of Assembled Workforce: | **$41,910,911** |
|---|---|

**Sources/Notes:**
[1] See Appendix I Updated Exhibits 8, 12 and 16.  Israel's Workforce Valuation is included in EMEA (59.3%) and the US (40.7%).  See Appendix M Exhibit 3.

Highly Confidential

### Major Business Sales
### U.S. Workforce Valuation Job Groups A, B, & E
*(USD)*

| Job Category [1] | Job Complexity Indicator [1] | Total Salary, Bonus & Benefits [1] | Training Cost [1] | Recruiting Cost [1] | Hiring Cost [1] | Total |
|---|---|---|---|---|---|---|
| R&D | 01 | $969,813 | $16,196 | $157,877 | $15,360 | $189,433 |
| R&D | 02 | 8,600,146 | 143,622 | 1,402,485 | 107,520 | 1,653,627 |
| R&D | 03 | 73,051,758 | 1,219,964 | 11,953,924 | 710,400 | 13,884,288 |
| R&D | 04 | 69,507,064 | 1,160,768 | 11,430,051 | 540,160 | 13,130,979 |
| R&D | 05 | 40,883,774 | 682,759 | 6,765,159 | 387,840 | 7,835,758 |
| R&D | 06 | 10,488,162 | 175,152 | 1,748,027 | 78,720 | 2,001,899 |
| R&D | 55 | 1,243,850 | 20,772 | 212,050 | 7,680 | 240,502 |
| **Total R&D** | | **204,744,567** | **3,419,233** | **33,669,573** | **1,847,680** | **38,936,486** |
| Customer Service | 01 | 1,417,074 | 11,762 | 230,587 | 24,320 | 266,669 |
| Customer Service | 02 | 7,270,252 | 60,343 | 1,185,414 | 108,800 | 1,354,557 |
| Customer Service | 03 | 85,258,394 | 707,645 | 13,953,464 | 963,840 | 15,624,949 |
| Customer Service | 04 | 77,731,555 | 645,172 | 12,783,894 | 704,000 | 14,133,066 |
| Customer Service | 05 | 39,475,262 | 327,645 | 6,534,048 | 435,840 | 7,297,533 |
| Customer Service | 06 | 12,127,446 | 100,658 | 2,020,744 | 101,760 | 2,223,162 |
| Customer Service | 55 | 2,297,550 | 19,070 | 392,550 | 15,360 | 426,980 |
| **Total Customer Service** | | **225,577,533** | **1,872,295** | **37,100,701** | **2,353,920** | **41,326,916** |
| Sales | 01 | 200,852 | 1,667 | 32,490 | 2,560 | 36,717 |
| Sales | 02 | 1,800,606 | 14,945 | 290,712 | 25,600 | 331,257 |
| Sales | 03 | 12,231,853 | 101,524 | 1,990,092 | 113,920 | 2,205,536 |
| Sales | 04 | 74,310,477 | 616,777 | 12,043,966 | 510,720 | 13,171,463 |
| Sales | 05 | 69,280,695 | 575,030 | 11,214,371 | 585,600 | 12,375,001 |
| Sales | 06 | 20,389,752 | 169,235 | 3,308,140 | 134,400 | 3,611,775 |
| Sales | 55 | - | - | - | - | - |
| **Total Sales** | | **178,214,235** | **1,479,178** | **28,879,771** | **1,372,800** | **31,731,749** |
| Supply Chain | 01 | 666,629 | 5,533 | 108,521 | 12,800 | 126,854 |
| Supply Chain | 02 | 1,309,676 | 10,870 | 213,578 | 23,040 | 247,488 |
| Supply Chain | 03 | 3,967,348 | 32,929 | 649,058 | 51,200 | 733,187 |
| Supply Chain | 04 | 12,614,131 | 104,697 | 2,074,167 | 120,320 | 2,299,184 |
| Supply Chain | 05 | 8,921,272 | 74,047 | 1,476,182 | 99,840 | 1,650,069 |
| Supply Chain | 06 | 2,964,672 | 24,607 | 491,739 | 23,040 | 539,386 |
| Supply Chain | 55 | - | - | - | - | - |
| **Total Supply Chain** | | **30,443,728** | **252,683** | **5,013,245** | **330,240** | **5,596,168** |
| Other | 01 | - | - | - | - | - |
| Other | 02 | 1,567,962 | 25,216 | 176,421 | 17,920 | 219,557 |
| Other | 03 | 10,248,705 | 129,660 | 1,388,765 | 98,560 | 1,616,985 |
| Other | 04 | 26,533,660 | 359,078 | 3,453,837 | 193,280 | 4,006,195 |
| Other | 05 | 33,286,697 | 583,239 | 3,483,043 | 220,800 | 4,287,082 |
| Other | 06 | 24,367,670 | 520,106 | 1,945,334 | 92,160 | 2,557,600 |
| Other | 55 | 13,996,481 | 232,046 | 3,560,825 | 83,200 | 3,876,071 |
| Other | Uncoded | - | - | - | - | - |
| **Total Other** | | **110,001,175** | **1,849,345** | **14,008,225** | **705,920** | **16,563,490** |
| **Total** | | **$748,981,238** | **$8,872,734** | **$118,671,515** | **$6,610,560** | **$134,154,809** |
| | | | | | | |
| Value of Assembled Workforce: | | **$134,154,809** | | | | |

**Sources/Notes:**
    [1] See Appendix I Updated Exhibits 9, 13 and 17.  Israel's Workforce Valuation is included in EMEA (59.3%) and the US (40.7%).  See Appendix M Exhibit 3.

Highly Confidential

## Major Business Sales
## All Debtor Estates Workforce Valuation Job Group A
### *(USD)*

| Job Category [1] | Job Complexity Indicator [1] | Total Salary and Bonus [1] | Total Salary, Bonus & Benefits [1] | Number of Employees [1] | Training Replacement Costs Years [2] | % of Salary [2] | Training Cost | Recruiting Costs % of Salary [2] | Recruiting Cost | Hiring Costs Interviews & HR Hours [2] | Cost Per Hour [3] | Hiring Cost | Total |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| R&D | 01 | - | - | - | 0.25 | 0.2 | - | 0 | - | 10 | $64 | - | - |
| R&D | 02 | - | - | - | 0.25 | 0.2 | - | 0 | - | 10 | $64 | - | - |
| R&D | 03 | - | - | - | 0.25 | 0.2 | - | 0 | - | 10 | $64 | - | - |
| R&D | 04 | - | - | - | 0.25 | 0.2 | - | 0 | - | 10 | $64 | - | - |
| R&D | 05 | - | - | - | 0.25 | 0.2 | - | 0 | - | 10 | $64 | - | - |
| R&D | 06 | - | - | - | 0.25 | 0.2 | - | 0 | - | 10 | $64 | - | - |
| R&D | 55 | - | - | - | 0.25 | 0.2 | - | 0 | - | 40 | $64 | - | - |
| **Total R&D** | | **-** | **-** | **-** | | | **-** | | **-** | | | **-** | **-** |
| Customer Service | 01 | - | - | - | 0.167 | 0.2 | - | 0 | - | 10 | $64 | - | - |
| Customer Service | 02 | - | - | - | 0.167 | 0.2 | - | 0 | - | 10 | $64 | - | - |
| Customer Service | 03 | - | - | - | 0.167 | 0.2 | - | 0 | - | 10 | $64 | - | - |
| Customer Service | 04 | - | - | - | 0.167 | 0.2 | - | 0 | - | 10 | $64 | - | - |
| Customer Service | 05 | - | - | - | 0.167 | 0.2 | - | 0 | - | 10 | $64 | - | - |
| Customer Service | 06 | - | - | - | 0.167 | 0.2 | - | 0 | - | 10 | $64 | - | - |
| Customer Service | 55 | - | - | - | 0.167 | 0.2 | - | 0 | - | 40 | $64 | - | - |
| **Total Customer Service** | | **-** | **-** | **-** | | | **-** | | **-** | | | **-** | **-** |
| Sales | 01 | - | - | - | 0.167 | 0.2 | - | 0 | - | 10 | $64 | - | - |
| Sales | 02 | - | - | - | 0.167 | 0.2 | - | 0 | - | 10 | $64 | - | - |
| Sales | 03 | - | - | - | 0.167 | 0.2 | - | 0 | - | 10 | $64 | - | - |
| Sales | 04 | - | - | - | 0.167 | 0.2 | - | 0 | - | 10 | $64 | - | - |
| Sales | 05 | - | - | - | 0.167 | 0.2 | - | 0 | - | 10 | $64 | - | - |
| Sales | 06 | - | - | - | 0.167 | 0.2 | - | 0 | - | 10 | $64 | - | - |
| Sales | 55 | - | - | - | 0.167 | 0.2 | - | 0 | - | 40 | $64 | - | - |
| **Total Sales** | | **-** | **-** | **-** | | | **-** | | **-** | | | **-** | **-** |
| Supply Chain | 01 | - | - | - | 0.167 | 0.2 | - | 0 | - | 10 | $64 | - | - |
| Supply Chain | 02 | - | - | - | 0.167 | 0.2 | - | 0 | - | 10 | $64 | - | - |
| Supply Chain | 03 | - | - | - | 0.167 | 0.2 | - | 0 | - | 10 | $64 | - | - |
| Supply Chain | 04 | - | - | - | 0.167 | 0.2 | - | 0 | - | 10 | $64 | - | - |
| Supply Chain | 05 | - | - | - | 0.167 | 0.2 | - | 0 | - | 10 | $64 | - | - |
| Supply Chain | 06 | - | - | - | 0.167 | 0.2 | - | 0 | - | 10 | $64 | - | - |
| Supply Chain | 55 | - | - | - | 0.167 | 0.2 | - | 0 | - | 40 | $64 | - | - |
| **Total Supply Chain** | | **-** | **-** | **-** | | | **-** | | **-** | | | **-** | **-** |
| Other | 01 | $66,226 | $84,781 | 2 | 0.167 | 0.2 | $2,832 | 0 | - | 10 | $64 | - | $2,832 |
| Other | 02 | 449,914 | 552,638 | 11 | 0.167 | 0.2 | 18,458 | 0 | - | 10 | $64 | - | 18,458 |
| Other | 03 | 2,374,623 | 2,958,763 | 53 | 0.167 | 0.2 | 98,823 | 0 | - | 10 | $64 | - | 98,823 |
| Other | 04 | 6,445,478 | 7,951,630 | 117 | 0.167 | 0.2 | 265,584 | 0 | - | 10 | $64 | - | 265,584 |
| Other | 05 | 11,011,541 | 13,581,240 | 168 | 0.167 | 0.2 | 453,613 | 0 | - | 10 | $64 | - | 453,613 |
| Other | 06 | 10,452,552 | 12,820,286 | 138 | 0.167 | 0.2 | 428,197 | 0 | - | 10 | $64 | - | 428,197 |
| Other | 55 | - | - | - | 0.167 | 0.2 | - | 0 | - | 40 | $64 | - | - |
| Other | Uncoded | 4,904,686 | 6,144,672 | 134 | 0.167 | 0.2 | 205,232 | 0 | - | 10 | $64 | - | 205,232 |
| **Total Other** | | **35,705,020** | **44,094,010** | **623** | | | **1,472,739** | | **-** | | | **-** | **1,472,739** |
| **Total** | | **$35,705,020** | **$44,094,010** | **623** | | | **$1,472,739** | | **$0** | | | **$0** | **$1,472,739** |

| | | |
|---|---|---|
| **Value of Assembled Workforce:** | | **$1,472,739** |

**Sources/Notes:**
[1] NNI_00568602 and NNC-NNL11151754.  Note that employees that transferred to other entities that did not have an identifiable deal were included in the Major Business Sales.
[2] See Appendix I Exhibit 50.
[3] See Appendix I Exhibit 53.

Highly Confidential

# Major Business Sales
## Canada Workforce Valuation Job Group A
### *(USD)*

| Job Category [1] | Job Complexity Indicator [1] | Total Salary and Bonus [1] | Total Salary, Bonus & Benefits [1] | Number of Employees [1] | Training Replacement Costs Years [2] | % of Salary [2] | Training Cost | Recruiting Costs % of Salary [2] | Recruiting Cost | Hiring Costs Interviews & HR Hours [2] | Cost Per Hour [3] | Hiring Cost | Total |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| R&D | 01 | - | - | - | 0.25 | 0.2 | - | 0 | - | 10 | $64 | - | - |
| R&D | 02 | - | - | - | 0.25 | 0.2 | - | 0 | - | 10 | $64 | - | - |
| R&D | 03 | - | - | - | 0.25 | 0.2 | - | 0 | - | 10 | $64 | - | - |
| R&D | 04 | - | - | - | 0.25 | 0.2 | - | 0 | - | 10 | $64 | - | - |
| R&D | 05 | - | - | - | 0.25 | 0.2 | - | 0 | - | 10 | $64 | - | - |
| R&D | 06 | - | - | - | 0.25 | 0.2 | - | 0 | - | 10 | $64 | - | - |
| R&D | 55 | - | - | - | 0.25 | 0.2 | - | 0 | - | 40 | $64 | - | - |
| **Total R&D** | | - | - | - | | | - | | - | | | - | - |
| Customer Service | 01 | - | - | - | 0.167 | 0.2 | - | 0 | - | 10 | $64 | - | - |
| Customer Service | 02 | - | - | - | 0.167 | 0.2 | - | 0 | - | 10 | $64 | - | - |
| Customer Service | 03 | - | - | - | 0.167 | 0.2 | - | 0 | - | 10 | $64 | - | - |
| Customer Service | 04 | - | - | - | 0.167 | 0.2 | - | 0 | - | 10 | $64 | - | - |
| Customer Service | 05 | - | - | - | 0.167 | 0.2 | - | 0 | - | 10 | $64 | - | - |
| Customer Service | 06 | - | - | - | 0.167 | 0.2 | - | 0 | - | 10 | $64 | - | - |
| Customer Service | 55 | - | - | - | 0.167 | 0.2 | - | 0 | - | 40 | $64 | - | - |
| **Total Customer Service** | | - | - | - | | | - | | - | | | - | - |
| Sales | 01 | - | - | - | 0.167 | 0.2 | - | 0 | - | 10 | $64 | - | - |
| Sales | 02 | - | - | - | 0.167 | 0.2 | - | 0 | - | 10 | $64 | - | - |
| Sales | 03 | - | - | - | 0.167 | 0.2 | - | 0 | - | 10 | $64 | - | - |
| Sales | 04 | - | - | - | 0.167 | 0.2 | - | 0 | - | 10 | $64 | - | - |
| Sales | 05 | - | - | - | 0.167 | 0.2 | - | 0 | - | 10 | $64 | - | - |
| Sales | 06 | - | - | - | 0.167 | 0.2 | - | 0 | - | 10 | $64 | - | - |
| Sales | 55 | - | - | - | 0.167 | 0.2 | - | 0 | - | 40 | $64 | - | - |
| **Total Sales** | | - | - | - | | | - | | - | | | - | - |
| Supply Chain | 01 | - | - | - | 0.167 | 0.2 | - | 0 | - | 10 | $64 | - | - |
| Supply Chain | 02 | - | - | - | 0.167 | 0.2 | - | 0 | - | 10 | $64 | - | - |
| Supply Chain | 03 | - | - | - | 0.167 | 0.2 | - | 0 | - | 10 | $64 | - | - |
| Supply Chain | 04 | - | - | - | 0.167 | 0.2 | - | 0 | - | 10 | $64 | - | - |
| Supply Chain | 05 | - | - | - | 0.167 | 0.2 | - | 0 | - | 10 | $64 | - | - |
| Supply Chain | 06 | - | - | - | 0.167 | 0.2 | - | 0 | - | 10 | $64 | - | - |
| Supply Chain | 55 | - | - | - | 0.167 | 0.2 | - | 0 | - | 40 | $64 | - | - |
| **Total Supply Chain** | | - | - | - | | | - | | - | | | - | - |
| Other | 01 | - | - | - | 0.167 | 0.2 | - | 0 | - | 10 | $64 | - | - |
| Other | 02 | $55,288 | $66,505 | 1 | 0.167 | 0.2 | $2,221 | 0 | - | 10 | $64 | - | $2,221 |
| Other | 03 | 515,479 | 620,069 | 12 | 0.167 | 0.2 | 20,710 | 0 | - | 10 | $64 | - | 20,710 |
| Other | 04 | 1,372,441 | 1,646,930 | 27 | 0.167 | 0.2 | 55,007 | 0 | - | 10 | $64 | - | 55,007 |
| Other | 05 | 304,349 | 365,219 | 5 | 0.167 | 0.2 | 12,198 | 0 | - | 10 | $64 | - | 12,198 |
| Other | 06 | 64,502 | 77,281 | 1 | 0.167 | 0.2 | 2,581 | 0 | - | 10 | $64 | - | 2,581 |
| Other | 55 | - | - | - | 0.167 | 0.2 | - | 0 | - | 40 | $64 | - | - |
| Other | Uncoded | 2,279,657 | 2,758,385 | 35 | 0.167 | 0.2 | 92,130 | 0 | - | 10 | $64 | - | 92,130 |
| **Total Other** | | 4,591,716 | 5,534,389 | 81 | | | 184,847 | | - | | | - | 184,847 |
| **Total** | | $4,591,716 | $5,534,389 | 81 | | | $184,847 | | $0 | | | $0 | $184,847 |

**Value of Assembled Workforce:** $184,847

**Sources/Notes:**
[1] NNI_00568602 and NNC-NNL11151754.  Note that employees that transferred to other entities that did not have an identifiable deal were included in the Major Business Sales.
[2] See Appendix I Exhibit 50.
[3] See Appendix I Exhibit 53.

**Major Business Sales**
**EMEA Workforce Valuation Job Group A**
*(USD)*

| Job Category [1] | Job Complexity Indicator [1] | Total Salary and Bonus [1] | Total Salary, Bonus & Benefits [1] | Number of Employees [1] | Training Replacement Costs Years [2] | Training Replacement Costs % of Salary [2] | Training Replacement Costs Training Cost | Recruiting Costs % of Salary [2] | Recruiting Costs Recruiting Cost | Hiring Costs Interviews & HR Hours [2] | Hiring Costs Cost Per Hour [3] | Hiring Cost | Total |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| R&D | 01 | - | - | - | 0.25 | 0.2 | - | 0 | - | 10 | $64 | - | - |
| R&D | 02 | - | - | - | 0.25 | 0.2 | - | 0 | - | 10 | $64 | - | - |
| R&D | 03 | - | - | - | 0.25 | 0.2 | - | 0 | - | 10 | $64 | - | - |
| R&D | 04 | - | - | - | 0.25 | 0.2 | - | 0 | - | 10 | $64 | - | - |
| R&D | 05 | - | - | - | 0.25 | 0.2 | - | 0 | - | 10 | $64 | - | - |
| R&D | 06 | - | - | - | 0.25 | 0.2 | - | 0 | - | 10 | $64 | - | - |
| R&D | 55 | - | - | - | 0.25 | 0.2 | - | 0 | - | 40 | $64 | - | - |
| **Total R&D** | | **-** | **-** | **-** | | | **-** | | **-** | | | **-** | **-** |
| Customer Service | 01 | - | - | - | 0.167 | 0.2 | - | 0 | - | 10 | $64 | - | - |
| Customer Service | 02 | - | - | - | 0.167 | 0.2 | - | 0 | - | 10 | $64 | - | - |
| Customer Service | 03 | - | - | - | 0.167 | 0.2 | - | 0 | - | 10 | $64 | - | - |
| Customer Service | 04 | - | - | - | 0.167 | 0.2 | - | 0 | - | 10 | $64 | - | - |
| Customer Service | 05 | - | - | - | 0.167 | 0.2 | - | 0 | - | 10 | $64 | - | - |
| Customer Service | 06 | - | - | - | 0.167 | 0.2 | - | 0 | - | 10 | $64 | - | - |
| Customer Service | 55 | - | - | - | 0.167 | 0.2 | - | 0 | - | 40 | $64 | - | - |
| **Total Customer Service** | | **-** | **-** | **-** | | | **-** | | **-** | | | **-** | **-** |
| Sales | 01 | - | - | - | 0.167 | 0.2 | - | 0 | - | 10 | $64 | - | - |
| Sales | 02 | - | - | - | 0.167 | 0.2 | - | 0 | - | 10 | $64 | - | - |
| Sales | 03 | - | - | - | 0.167 | 0.2 | - | 0 | - | 10 | $64 | - | - |
| Sales | 04 | - | - | - | 0.167 | 0.2 | - | 0 | - | 10 | $64 | - | - |
| Sales | 05 | - | - | - | 0.167 | 0.2 | - | 0 | - | 10 | $64 | - | - |
| Sales | 06 | - | - | - | 0.167 | 0.2 | - | 0 | - | 10 | $64 | - | - |
| Sales | 55 | - | - | - | 0.167 | 0.2 | - | 0 | - | 40 | $64 | - | - |
| **Total Sales** | | **-** | **-** | **-** | | | **-** | | **-** | | | **-** | **-** |
| Supply Chain | 01 | - | - | - | 0.167 | 0.2 | - | 0 | - | 10 | $64 | - | - |
| Supply Chain | 02 | - | - | - | 0.167 | 0.2 | - | 0 | - | 10 | $64 | - | - |
| Supply Chain | 03 | - | - | - | 0.167 | 0.2 | - | 0 | - | 10 | $64 | - | - |
| Supply Chain | 04 | - | - | - | 0.167 | 0.2 | - | 0 | - | 10 | $64 | - | - |
| Supply Chain | 05 | - | - | - | 0.167 | 0.2 | - | 0 | - | 10 | $64 | - | - |
| Supply Chain | 06 | - | - | - | 0.167 | 0.2 | - | 0 | - | 10 | $64 | - | - |
| Supply Chain | 55 | - | - | - | 0.167 | 0.2 | - | 0 | - | 40 | $64 | - | - |
| **Total Supply Chain** | | **-** | **-** | **-** | | | **-** | | **-** | | | **-** | **-** |
| Other | 01 | $66,226 | $84,781 | 2 | 0.167 | 0.2 | $2,832 | 0 | - | 10 | $64 | - | $2,832 |
| Other | 02 | - | - | - | 0.167 | 0.2 | - | 0 | - | 10 | $64 | - | - |
| Other | 03 | 414,391 | 562,002 | 11 | 0.167 | 0.2 | 18,771 | 0 | - | 10 | $64 | - | 18,771 |
| Other | 04 | 571,047 | 772,886 | 13 | 0.167 | 0.2 | 25,814 | 0 | - | 10 | $64 | - | 25,814 |
| Other | 05 | 754,963 | 986,546 | 14 | 0.167 | 0.2 | 32,951 | 0 | - | 10 | $64 | - | 32,951 |
| Other | 06 | 62,394 | 79,464 | 1 | 0.167 | 0.2 | 2,654 | 0 | - | 10 | $64 | - | 2,654 |
| Other | 55 | - | - | - | 0.167 | 0.2 | - | 0 | - | 40 | $64 | - | - |
| Other | Uncoded | 2,625,029 | 3,386,287 | 99 | 0.167 | 0.2 | 113,102 | 0 | - | 10 | $64 | - | 113,102 |
| **Total Other** | | **4,494,050** | **5,871,966** | **140** | | | **196,124** | | **-** | | | **-** | **196,124** |
| **Total** | | **$4,494,050** | **$5,871,966** | **140** | | | **$196,124** | | **$0** | | | **$0** | **$196,124** |

**Value of Assembled Workforce:**   **$196,124**

Sources/Notes:
[1] NNI_00568602 and NNC-NNL11151754.  Note that employees that transferred to other entities that did not have an identifiable deal were included in the Major Business Sales.
   Israel's Workforce Valuation is included in EMEA (59.3%) and the US (40.7%).  See Appendix M Exhibit 3.
[2] See Appendix I Exhibit 50.
[3] See Appendix I Exhibit 53.

Highly Confidential

Appendix I Updated Exhibit 9

## Major Business Sales
## U.S. Workforce Valuation Job Group A
### *(USD)*

| Job Category [1] | Job Complexity Indicator [1] | Total Salary and Bonus [1] | Total Salary, Bonus & Benefits [1] | Number of Employees [1] | Training Replacement Costs Years [2] | % of Salary [2] | Training Cost | Recruiting Costs % of Salary [2] | Recruiting Cost | Hiring Costs Interviews & HR Hours [2] | Cost Per Hour [3] | Hiring Cost | Total |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| R&D | 01 | - | - | - | 0.25 | 0.2 | - | 0 | - | 10 | $64 | - | - |
| R&D | 02 | - | - | - | 0.25 | 0.2 | - | 0 | - | 10 | $64 | - | - |
| R&D | 03 | - | - | - | 0.25 | 0.2 | - | 0 | - | 10 | $64 | - | - |
| R&D | 04 | - | - | - | 0.25 | 0.2 | - | 0 | - | 10 | $64 | - | - |
| R&D | 05 | - | - | - | 0.25 | 0.2 | - | 0 | - | 10 | $64 | - | - |
| R&D | 06 | - | - | - | 0.25 | 0.2 | - | 0 | - | 10 | $64 | - | - |
| R&D | 55 | - | - | - | 0.25 | 0.2 | - | 0 | - | 40 | $64 | - | - |
| **Total R&D** | | **-** | **-** | **-** | | | **-** | | **-** | | | **-** | **-** |
| Customer Service | 01 | - | - | - | 0.167 | 0.2 | - | 0 | - | 10 | $64 | - | - |
| Customer Service | 02 | - | - | - | 0.167 | 0.2 | - | 0 | - | 10 | $64 | - | - |
| Customer Service | 03 | - | - | - | 0.167 | 0.2 | - | 0 | - | 10 | $64 | - | - |
| Customer Service | 04 | - | - | - | 0.167 | 0.2 | - | 0 | - | 10 | $64 | - | - |
| Customer Service | 05 | - | - | - | 0.167 | 0.2 | - | 0 | - | 10 | $64 | - | - |
| Customer Service | 06 | - | - | - | 0.167 | 0.2 | - | 0 | - | 10 | $64 | - | - |
| Customer Service | 55 | - | - | - | 0.167 | 0.2 | - | 0 | - | 40 | $64 | - | - |
| **Total Customer Service** | | **-** | **-** | **-** | | | **-** | | **-** | | | **-** | **-** |
| Sales | 01 | - | - | - | 0.167 | 0.2 | - | 0 | - | 10 | $64 | - | - |
| Sales | 02 | - | - | - | 0.167 | 0.2 | - | 0 | - | 10 | $64 | - | - |
| Sales | 03 | - | - | - | 0.167 | 0.2 | - | 0 | - | 10 | $64 | - | - |
| Sales | 04 | - | - | - | 0.167 | 0.2 | - | 0 | - | 10 | $64 | - | - |
| Sales | 05 | - | - | - | 0.167 | 0.2 | - | 0 | - | 10 | $64 | - | - |
| Sales | 06 | - | - | - | 0.167 | 0.2 | - | 0 | - | 10 | $64 | - | - |
| Sales | 55 | - | - | - | 0.167 | 0.2 | - | 0 | - | 40 | $64 | - | - |
| **Total Sales** | | **-** | **-** | **-** | | | **-** | | **-** | | | **-** | **-** |
| Supply Chain | 01 | - | - | - | 0.167 | 0.2 | - | 0 | - | 10 | $64 | - | - |
| Supply Chain | 02 | - | - | - | 0.167 | 0.2 | - | 0 | - | 10 | $64 | - | - |
| Supply Chain | 03 | - | - | - | 0.167 | 0.2 | - | 0 | - | 10 | $64 | - | - |
| Supply Chain | 04 | - | - | - | 0.167 | 0.2 | - | 0 | - | 10 | $64 | - | - |
| Supply Chain | 05 | - | - | - | 0.167 | 0.2 | - | 0 | - | 10 | $64 | - | - |
| Supply Chain | 06 | - | - | - | 0.167 | 0.2 | - | 0 | - | 10 | $64 | - | - |
| Supply Chain | 55 | - | - | - | 0.167 | 0.2 | - | 0 | - | 40 | $64 | - | - |
| **Total Supply Chain** | | **-** | **-** | **-** | | | **-** | | **-** | | | **-** | **-** |
| Other | 01 | - | - | - | 0.167 | 0.2 | - | 0 | - | 10 | $64 | - | - |
| Other | 02 | $394,626 | $486,133 | 10 | 0.167 | 0.2 | $16,237 | 0 | - | 10 | $64 | - | $16,237 |
| Other | 03 | 1,444,753 | 1,776,692 | 30 | 0.167 | 0.2 | 59,342 | 0 | - | 10 | $64 | - | 59,342 |
| Other | 04 | 4,501,990 | 5,531,814 | 77 | 0.167 | 0.2 | 184,763 | 0 | - | 10 | $64 | - | 184,763 |
| Other | 05 | 9,952,229 | 12,229,475 | 149 | 0.167 | 0.2 | 408,464 | 0 | - | 10 | $64 | - | 408,464 |
| Other | 06 | 10,325,656 | 12,663,541 | 136 | 0.167 | 0.2 | 422,962 | 0 | - | 10 | $64 | - | 422,962 |
| Other | 55 | - | - | - | 0.167 | 0.2 | - | 0 | - | 40 | $64 | - | - |
| Other | Uncoded | - | - | - | 0.167 | 0.2 | - | 0 | - | 10 | $64 | - | - |
| **Total Other** | | **26,619,254** | **32,687,655** | **402** | | | **1,091,768** | | **-** | | | **-** | **1,091,768** |
| **Total** | | **$26,619,254** | **$32,687,655** | **402** | | | **$1,091,768** | | **$0** | | | **$0** | **$1,091,768** |

**Value of Assembled Workforce:**   **$1,091,768**

**Sources/Notes:**
[1] NNI_00568602 and NNC-NNL11151754.  Note that employees that transferred to other entities that did not have an identifiable deal were included in the Major Business Sales.
  Israel's Workforce Valuation is included in EMEA (59.3%) and the US (40.7%).  See Appendix M Exhibit 3.
[2] See Appendix I Exhibit 50.
[3] See Appendix I Exhibit 53.

Highly Confidential

## Major Business Sales
### All Debtor Estates Workforce Valuation Job Group B
*(USD)*

| Job Category [1] | Job Complexity Indicator [1] | Total Salary and Bonus [1] | Total Salary, Bonus & Benefits [1] | Number of Employees [1] | Training Replacement Costs | | | Recruiting Costs | | Hiring Costs | | | Total |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | Years [2] | % of Salary [2] | Training Cost | % of Salary [2] | Recruiting Cost | Interviews & HR Hours [2] | Cost Per Hour [3] | Hiring Cost | |
| R&D | 01 | $7,526,713 | $9,263,323 | 143 | 0.167 | 0.1 | $154,698 | 0.2 | $1,505,343 | 20 | $64 | $183,040 | $1,843,081 |
| R&D | 02 | 49,948,425 | 60,552,893 | 707 | 0.167 | 0.1 | 1,011,233 | 0.2 | 9,989,684 | 20 | $64 | 904,960 | 11,905,877 |
| R&D | 03 | 174,315,075 | 211,855,470 | 1,822 | 0.167 | 0.1 | 3,537,986 | 0.2 | 34,863,015 | 20 | $64 | 2,332,160 | 40,733,161 |
| R&D | 04 | 131,682,586 | 160,286,837 | 1,081 | 0.167 | 0.1 | 2,676,790 | 0.2 | 26,336,518 | 20 | $64 | 1,383,680 | 30,396,988 |
| R&D | 05 | 65,115,775 | 78,727,133 | 424 | 0.167 | 0.1 | 1,314,743 | 0.2 | 13,023,154 | 30 | $64 | 814,080 | 15,151,977 |
| R&D | 06 | 18,683,209 | 22,294,032 | 97 | 0.167 | 0.1 | 372,311 | 0.2 | 3,736,641 | 30 | $64 | 186,240 | 4,295,192 |
| R&D | 55 | 2,144,190 | 2,490,382 | 7 | 0.167 | 0.1 | 41,589 | 0.2 | 428,838 | 40 | $64 | 17,920 | 488,347 |
| **Total R&D** | | **449,415,973** | **545,470,070** | **4,281** | | | **9,109,350** | | **89,883,193** | | | **5,822,080** | **104,814,623** |
| Customer Service | 01 | 2,028,708 | 2,514,052 | 40 | 0.083 | 0.1 | 20,866 | 0.2 | 405,742 | 20 | $64 | 51,200 | 477,808 |
| Customer Service | 02 | 13,949,119 | 17,734,883 | 236 | 0.083 | 0.1 | 147,199 | 0.2 | 2,789,823 | 20 | $64 | 302,080 | 3,239,102 |
| Customer Service | 03 | 98,321,045 | 121,925,292 | 1,161 | 0.083 | 0.1 | 1,011,980 | 0.2 | 19,664,209 | 20 | $64 | 1,486,080 | 22,162,269 |
| Customer Service | 04 | 90,010,742 | 110,933,530 | 836 | 0.083 | 0.1 | 920,748 | 0.2 | 18,002,148 | 20 | $64 | 1,070,080 | 19,992,976 |
| Customer Service | 05 | 46,546,706 | 57,303,071 | 341 | 0.083 | 0.1 | 475,616 | 0.2 | 9,309,341 | 30 | $64 | 654,720 | 10,439,677 |
| Customer Service | 06 | 13,651,932 | 16,479,279 | 75 | 0.083 | 0.1 | 136,779 | 0.2 | 2,730,386 | 30 | $64 | 144,000 | 3,011,165 |
| Customer Service | 55 | 3,002,063 | 3,508,680 | 10 | 0.083 | 0.1 | 29,122 | 0.2 | 600,413 | 40 | $64 | 25,600 | 655,135 |
| **Total Customer Service** | | **267,510,315** | **330,398,787** | **2,699** | | | **2,742,309** | | **53,502,062** | | | **3,733,760** | **59,978,132** |
| Sales | 01 | 327,373 | 425,652 | 4 | 0.083 | 0.1 | 3,533 | 0.2 | 65,474 | 20 | $64 | 5,120 | 74,127 |
| Sales | 02 | 1,847,507 | 2,303,136 | 27 | 0.083 | 0.1 | 19,116 | 0.2 | 369,501 | 20 | $64 | 34,560 | 423,177 |
| Sales | 03 | 15,751,486 | 20,088,804 | 152 | 0.083 | 0.1 | 166,737 | 0.2 | 3,150,297 | 20 | $64 | 194,560 | 3,511,594 |
| Sales | 04 | 98,858,170 | 125,902,671 | 718 | 0.083 | 0.1 | 1,044,992 | 0.2 | 19,771,634 | 20 | $64 | 919,040 | 21,735,666 |
| Sales | 05 | 87,921,847 | 111,536,104 | 508 | 0.083 | 0.1 | 925,750 | 0.2 | 17,584,370 | 30 | $64 | 975,360 | 19,485,480 |
| Sales | 06 | 24,205,401 | 30,365,537 | 105 | 0.083 | 0.1 | 252,034 | 0.2 | 4,841,081 | 30 | $64 | 201,600 | 5,294,715 |
| Sales | 55 | - | - | - | 0.083 | 0.1 | - | 0.2 | - | 40 | $64 | - | - |
| **Total Sales** | | **228,911,784** | **290,621,904** | **1,514** | | | **2,412,162** | | **45,782,357** | | | **2,330,240** | **50,524,759** |
| Supply Chain | 01 | 1,948,446 | 2,433,978 | 48 | 0.083 | 0.1 | 20,202 | 0.2 | 389,689 | 20 | $64 | 61,440 | 471,331 |
| Supply Chain | 02 | 3,846,171 | 4,771,953 | 81 | 0.083 | 0.1 | 39,607 | 0.2 | 769,235 | 20 | $64 | 103,680 | 912,522 |
| Supply Chain | 03 | 12,034,591 | 14,730,409 | 179 | 0.083 | 0.1 | 122,263 | 0.2 | 2,406,919 | 20 | $64 | 229,120 | 2,758,302 |
| Supply Chain | 04 | 23,081,067 | 28,302,194 | 245 | 0.083 | 0.1 | 234,908 | 0.2 | 4,616,213 | 20 | $64 | 313,600 | 5,164,721 |
| Supply Chain | 05 | 14,125,163 | 17,164,183 | 110 | 0.083 | 0.1 | 142,463 | 0.2 | 2,825,033 | 30 | $64 | 211,200 | 3,178,696 |
| Supply Chain | 06 | 3,849,756 | 4,651,935 | 21 | 0.083 | 0.1 | 38,611 | 0.2 | 769,951 | 30 | $64 | 40,320 | 848,882 |
| Supply Chain | 55 | - | - | - | 0.083 | 0.1 | - | 0.2 | - | 40 | $64 | - | - |
| **Total Supply Chain** | | **58,885,194** | **72,054,652** | **684** | | | **598,054** | | **11,777,040** | | | **959,360** | **13,334,454** |
| Other | 01 | 468,746 | 600,912 | 11 | 0.083 | 0.1 | 4,988 | 0.2 | 93,749 | 20 | $64 | 14,080 | 112,817 |
| Other | 02 | 2,853,827 | 3,676,735 | 48 | 0.083 | 0.1 | 30,517 | 0.2 | 570,765 | 20 | $64 | 61,440 | 662,722 |
| Other | 03 | 15,837,803 | 20,276,970 | 195 | 0.083 | 0.1 | 168,299 | 0.2 | 3,167,560 | 20 | $64 | 249,600 | 3,585,459 |
| Other | 04 | 28,479,088 | 35,298,726 | 271 | 0.083 | 0.1 | 292,979 | 0.2 | 5,695,818 | 20 | $64 | 346,880 | 6,335,677 |
| Other | 05 | 26,720,856 | 32,579,826 | 191 | 0.083 | 0.1 | 270,412 | 0.2 | 5,344,172 | 30 | $64 | 366,720 | 5,981,304 |
| Other | 06 | 13,456,396 | 16,233,445 | 72 | 0.083 | 0.1 | 134,737 | 0.2 | 2,691,280 | 30 | $64 | 138,240 | 2,964,257 |
| Other | 55 | 7,788,240 | 9,510,097 | 22 | 0.083 | 0.1 | 78,933 | 0.2 | 1,557,648 | 40 | $64 | 56,320 | 1,692,901 |
| Other | Uncoded | - | - | - | - | - | - | - | - | - | - | - | - |
| **Total Other** | | **95,604,956** | **118,176,711** | **810** | | | **980,865** | | **19,120,992** | | | **1,233,280** | **21,335,137** |
| **Total** | | **$1,100,328,222** | **$1,356,722,124** | **9,988** | | | **$15,842,741** | | **$220,065,644** | | | **$14,078,720** | **$249,987,105** |
| | | | | | | | | | | | | | |
| **Value of Assembled Workforce:** | | | **$249,987,105** | | | | | | | | | | |

Sources/Notes:
[1] NNI_00568602 and NNC-NNL11151754.  Note that employees that transferred to other entities that did not have an identifiable deal were included in the Major Business Sales.
[2] See Appendix I Exhibit 51.
[3] See Appendix I Exhibit 53.

Highly Confidential

## Major Business Sales
## Canada Workforce Valuation Job Group B
### (USD)

| Job Category [1] | Job Complexity Indicator [1] | Total Salary and Bonus [1] | Total Salary, Bonus & Benefits [1] | Number of Employees [1] | Training Replacement Costs |  |  | Recruiting Costs |  | Hiring Costs |  |  | Total |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
|  |  |  |  |  | Years [2] | % of Salary [2] | Training Cost | % of Salary [2] | Recruiting Cost | Interviews & HR Hours [2] | Cost Per Hour [3] | Hiring Cost |  |
| R&D | 01 | $5,398,655 | $7,078,386 | 114 | 0.167 | 0.1 | $118,209 | 0.2 | $1,179,731 | 20 | $64 | $145,920 | $1,443,860 |
| R&D | 02 | 40,724,587 | 48,792,666 | 586 | 0.167 | 0.1 | 814,838 | 0.2 | 8,144,917 | 20 | $64 | 750,080 | 9,709,835 |
| R&D | 03 | 103,753,529 | 123,927,826 | 1,120 | 0.167 | 0.1 | 2,069,595 | 0.2 | 20,750,706 | 20 | $64 | 1,433,600 | 24,253,901 |
| R&D | 04 | 62,187,839 | 73,953,106 | 529 | 0.167 | 0.1 | 1,235,017 | 0.2 | 12,437,568 | 20 | $64 | 677,120 | 14,349,705 |
| R&D | 05 | 25,811,817 | 30,525,279 | 181 | 0.167 | 0.1 | 509,772 | 0.2 | 5,162,363 | 30 | $64 | 347,520 | 6,019,655 |
| R&D | 06 | 9,070,787 | 10,658,174 | 51 | 0.167 | 0.1 | 177,992 | 0.2 | 1,814,157 | 30 | $64 | 97,920 | 2,090,069 |
| R&D | 55 | 825,065 | 948,825 | 3 | 0.167 | 0.1 | 15,845 | 0.2 | 165,013 | 40 | $64 | 7,680 | 188,538 |
| **Total R&D** |  | **248,272,279** | **295,884,262** | **2,584** |  |  | **4,941,268** |  | **49,654,455** |  |  | **3,459,840** | **58,055,563** |
| Customer Service | 01 | 344,927 | 413,913 | 7 | 0.083 | 0.1 | 3,435 | 0.2 | 68,985 | 20 | $64 | 8,960 | 81,380 |
| Customer Service | 02 | 946,397 | 1,133,890 | 16 | 0.083 | 0.1 | 9,411 | 0.2 | 189,279 | 20 | $64 | 20,480 | 219,170 |
| Customer Service | 03 | 8,218,580 | 9,816,637 | 112 | 0.083 | 0.1 | 81,478 | 0.2 | 1,643,716 | 20 | $64 | 143,360 | 1,868,554 |
| Customer Service | 04 | 8,693,277 | 10,337,951 | 93 | 0.083 | 0.1 | 85,805 | 0.2 | 1,738,655 | 20 | $64 | 119,040 | 1,943,500 |
| Customer Service | 05 | 4,407,725 | 5,212,613 | 36 | 0.083 | 0.1 | 43,265 | 0.2 | 881,545 | 30 | $64 | 69,120 | 993,930 |
| Customer Service | 06 | 1,724,647 | 2,026,460 | 11 | 0.083 | 0.1 | 16,820 | 0.2 | 344,929 | 30 | $64 | 21,120 | 382,869 |
| Customer Service | 55 | 813,673 | 937,019 | 3 | 0.083 | 0.1 | 7,777 | 0.2 | 162,735 | 40 | $64 | 7,680 | 178,192 |
| **Total Customer Service** |  | **25,149,226** | **29,878,483** | **278** |  |  | **247,991** |  | **5,029,844** |  |  | **389,760** | **5,667,595** |
| Sales | 01 | - | - | - | 0.083 | 0.1 | - | 0.2 | - | 20 | $64 | - | - |
| Sales | 02 | 53,359 | 63,931 | 1 | 0.083 | 0.1 | 531 | 0.2 | 10,672 | 20 | $64 | 1,280 | 12,483 |
| Sales | 03 | 542,743 | 656,719 | 6 | 0.083 | 0.1 | 5,451 | 0.2 | 108,549 | 20 | $64 | 7,680 | 121,680 |
| Sales | 04 | 10,081,219 | 12,182,898 | 84 | 0.083 | 0.1 | 101,118 | 0.2 | 2,016,244 | 20 | $64 | 107,520 | 2,224,882 |
| Sales | 05 | 10,376,735 | 12,542,436 | 69 | 0.083 | 0.1 | 104,102 | 0.2 | 2,075,347 | 30 | $64 | 132,480 | 2,311,929 |
| Sales | 06 | 2,643,253 | 3,191,433 | 13 | 0.083 | 0.1 | 26,489 | 0.2 | 528,651 | 30 | $64 | 24,960 | 580,100 |
| Sales | 55 | - | - | - | 0.083 | 0.1 | - | 0.2 | - | 40 | $64 | - | - |
| **Total Sales** |  | **23,697,309** | **28,637,417** | **173** |  |  | **237,691** |  | **4,739,463** |  |  | **273,920** | **5,251,074** |
| Supply Chain | 01 | 557,547 | 669,056 | 11 | 0.083 | 0.1 | 5,553 | 0.2 | 111,509 | 20 | $64 | 14,080 | 131,142 |
| Supply Chain | 02 | 1,008,323 | 1,208,085 | 18 | 0.083 | 0.1 | 10,027 | 0.2 | 201,665 | 20 | $64 | 23,040 | 234,732 |
| Supply Chain | 03 | 6,203,684 | 7,409,956 | 91 | 0.083 | 0.1 | 61,503 | 0.2 | 1,240,737 | 20 | $64 | 116,480 | 1,418,720 |
| Supply Chain | 04 | 8,157,316 | 9,700,592 | 91 | 0.083 | 0.1 | 80,515 | 0.2 | 1,631,463 | 20 | $64 | 116,480 | 1,828,458 |
| Supply Chain | 05 | 4,861,359 | 5,749,086 | 41 | 0.083 | 0.1 | 47,717 | 0.2 | 972,272 | 30 | $64 | 78,720 | 1,098,709 |
| Supply Chain | 06 | 1,065,419 | 1,251,867 | 7 | 0.083 | 0.1 | 10,390 | 0.2 | 213,084 | 30 | $64 | 13,440 | 236,914 |
| Supply Chain | 55 | - | - | - | 0.083 | 0.1 | - | 0.2 | - | 40 | $64 | - | - |
| **Total Supply Chain** |  | **21,853,648** | **25,988,642** | **259** |  |  | **215,705** |  | **4,370,730** |  |  | **362,240** | **4,948,675** |
| Other | 01 | 270,852 | 325,022 | 6 | 0.083 | 0.1 | 2,698 | 0.2 | 54,170 | 20 | $64 | 7,680 | 64,548 |
| Other | 02 | 868,928 | 1,041,074 | 14 | 0.083 | 0.1 | 8,641 | 0.2 | 173,786 | 20 | $64 | 17,920 | 200,347 |
| Other | 03 | 3,140,667 | 3,751,352 | 40 | 0.083 | 0.1 | 31,136 | 0.2 | 628,133 | 20 | $64 | 51,200 | 710,469 |
| Other | 04 | 4,695,740 | 5,584,123 | 49 | 0.083 | 0.1 | 46,348 | 0.2 | 939,148 | 20 | $64 | 62,720 | 1,048,216 |
| Other | 05 | 4,931,958 | 5,832,576 | 40 | 0.083 | 0.1 | 48,410 | 0.2 | 986,392 | 30 | $64 | 76,800 | 1,111,602 |
| Other | 06 | 2,355,203 | 2,767,363 | 15 | 0.083 | 0.1 | 22,969 | 0.2 | 471,041 | 30 | $64 | 28,800 | 522,810 |
| Other | 55 | 1,069,839 | 1,250,161 | 4 | 0.083 | 0.1 | 10,376 | 0.2 | 213,968 | 40 | $64 | 10,240 | 234,584 |
| Other | Uncoded | - | - | - |  |  | - |  | - |  |  | - | - |
| **Total Other** |  | **17,333,187** | **20,551,671** | **168** |  |  | **170,578** |  | **3,466,638** |  |  | **255,360** | **3,892,576** |
| **Total** |  | **$336,305,649** | **$400,940,475** | **3,462** |  |  | **$5,813,233** |  | **$67,261,130** |  |  | **$4,741,120** | **$77,815,483** |

| Value of Assembled Workforce: | $77,815,483 |
|---|---|

Sources/Notes:
[1] NNI_00568602 and NNC-NNL11151754.  Note that employees that transferred to other entities that did not have an identifiable deal were included in the Major Business Sales.
[2] See Appendix I Exhibit 51.
[3] See Appendix I Exhibit 53.

# Major Business Sales
# EMEA Workforce Valuation Job Group B
*(USD)*

| Job Category [1] | Job Complexity Indicator [1] | Total Salary and Bonus [1] | Total Salary, Bonus & Benefits [1] | Number of Employees [1] | Training Replacement Costs — Years [2] | % of Salary [2] | Training Cost | Recruiting Costs — % of Salary [2] | Recruiting Cost | Hiring Costs — Interviews & HR Hours [2] | Cost Per Hour [3] | Hiring Cost | Total |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| R&D | 01 | $838,675 | $1,215,124 | 17 | 0.167 | 0.1 | $20,293 | 0.2 | $167,735 | 20 | $64 | $21,760 | $209,788 |
| R&D | 02 | 2,211,411 | 3,160,081 | 37 | 0.167 | 0.1 | 52,773 | 0.2 | 442,282 | 20 | $64 | 47,360 | 542,415 |
| R&D | 03 | 10,791,926 | 14,875,886 | 147 | 0.167 | 0.1 | 248,427 | 0.2 | 2,158,385 | 20 | $64 | 188,160 | 2,594,972 |
| R&D | 04 | 12,344,494 | 16,826,667 | 130 | 0.167 | 0.1 | 281,005 | 0.2 | 2,468,899 | 20 | $64 | 166,400 | 2,916,304 |
| R&D | 05 | 5,478,161 | 7,318,080 | 41 | 0.167 | 0.1 | 122,212 | 0.2 | 1,095,632 | 30 | $64 | 78,720 | 1,296,564 |
| R&D | 06 | 872,287 | 1,147,696 | 5 | 0.167 | 0.1 | 19,167 | 0.2 | 174,457 | 30 | $64 | 9,600 | 203,224 |
| R&D | 55 | 258,875 | 297,707 | 1 | 0.167 | 0.1 | 4,972 | 0.2 | 51,775 | 40 | $64 | 2,560 | 59,307 |
| **Total R&D** | | **32,795,829** | **44,841,241** | **378** | | | **748,849** | | **6,559,165** | | | **514,560** | **7,822,574** |
| Customer Service | 01 | 530,848 | 683,065 | 14 | 0.083 | 0.1 | 5,669 | 0.2 | 106,170 | 20 | $64 | 17,920 | 129,759 |
| Customer Service | 02 | 7,075,652 | 9,330,741 | 135 | 0.083 | 0.1 | 77,445 | 0.2 | 1,415,130 | 20 | $64 | 172,800 | 1,665,375 |
| Customer Service | 03 | 20,335,146 | 26,850,261 | 296 | 0.083 | 0.1 | 222,857 | 0.2 | 4,067,029 | 20 | $64 | 378,880 | 4,668,766 |
| Customer Service | 04 | 17,397,996 | 22,864,024 | 193 | 0.083 | 0.1 | 189,771 | 0.2 | 3,479,599 | 20 | $64 | 247,040 | 3,916,410 |
| Customer Service | 05 | 9,468,741 | 12,615,196 | 78 | 0.083 | 0.1 | 104,706 | 0.2 | 1,893,748 | 30 | $64 | 149,760 | 2,148,214 |
| Customer Service | 06 | 1,823,564 | 2,325,373 | 11 | 0.083 | 0.1 | 19,301 | 0.2 | 364,713 | 30 | $64 | 21,120 | 405,134 |
| Customer Service | 55 | 225,640 | 274,111 | 1 | 0.083 | 0.1 | 2,275 | 0.2 | 45,128 | 40 | $64 | 2,560 | 49,963 |
| **Total Customer Service** | | **56,857,587** | **74,942,771** | **728** | | | **622,024** | | **11,371,517** | | | **990,080** | **12,983,621** |
| Sales | 01 | 164,921 | 224,800 | 2 | 0.083 | 0.1 | 1,866 | 0.2 | 32,984 | 20 | $64 | 2,560 | 37,410 |
| Sales | 02 | 340,586 | 438,599 | 6 | 0.083 | 0.1 | 3,640 | 0.2 | 68,117 | 20 | $64 | 7,680 | 79,437 |
| Sales | 03 | 5,258,281 | 7,200,232 | 57 | 0.083 | 0.1 | 59,762 | 0.2 | 1,051,656 | 20 | $64 | 72,960 | 1,184,378 |
| Sales | 04 | 28,557,121 | 39,409,296 | 235 | 0.083 | 0.1 | 327,097 | 0.2 | 5,711,424 | 20 | $64 | 300,800 | 6,339,321 |
| Sales | 05 | 21,473,259 | 29,712,973 | 134 | 0.083 | 0.1 | 246,618 | 0.2 | 4,294,652 | 30 | $64 | 257,280 | 4,798,550 |
| Sales | 06 | 5,021,450 | 6,784,352 | 22 | 0.083 | 0.1 | 56,310 | 0.2 | 1,004,290 | 30 | $64 | 42,240 | 1,102,840 |
| Sales | 55 | - | - | - | 0.083 | 0.1 | - | 0.2 | - | 40 | $64 | - | - |
| **Total Sales** | | **60,815,618** | **83,770,252** | **456** | | | **695,293** | | **12,163,123** | | | **683,520** | **13,541,936** |
| Supply Chain | 01 | 848,294 | 1,098,293 | 27 | 0.083 | 0.1 | 9,116 | 0.2 | 169,659 | 20 | $64 | 34,560 | 213,335 |
| Supply Chain | 02 | 1,769,958 | 2,254,192 | 45 | 0.083 | 0.1 | 18,710 | 0.2 | 353,992 | 20 | $64 | 57,600 | 430,302 |
| Supply Chain | 03 | 2,585,618 | 3,353,105 | 48 | 0.083 | 0.1 | 27,831 | 0.2 | 517,124 | 20 | $64 | 61,440 | 606,395 |
| Supply Chain | 04 | 4,552,915 | 5,987,471 | 60 | 0.083 | 0.1 | 49,696 | 0.2 | 910,583 | 20 | $64 | 76,800 | 1,037,079 |
| Supply Chain | 05 | 1,882,896 | 2,493,825 | 17 | 0.083 | 0.1 | 20,699 | 0.2 | 376,579 | 30 | $64 | 32,640 | 429,918 |
| Supply Chain | 06 | 325,642 | 435,396 | 2 | 0.083 | 0.1 | 3,614 | 0.2 | 65,128 | 30 | $64 | 3,840 | 72,582 |
| Supply Chain | 55 | - | - | - | 0.083 | 0.1 | - | 0.2 | - | 40 | $64 | - | - |
| **Total Supply Chain** | | **11,965,323** | **15,622,282** | **199** | | | **129,666** | | **2,393,065** | | | **266,880** | **2,789,611** |
| Other | 01 | 197,894 | 275,890 | 5 | 0.083 | 0.1 | 2,290 | 0.2 | 39,579 | 20 | $64 | 6,400 | 48,269 |
| Other | 02 | 1,102,792 | 1,553,832 | 20 | 0.083 | 0.1 | 12,890 | 0.2 | 220,558 | 20 | $64 | 25,600 | 259,055 |
| Other | 03 | 5,753,311 | 8,053,605 | 78 | 0.083 | 0.1 | 66,845 | 0.2 | 1,150,662 | 20 | $64 | 99,840 | 1,317,347 |
| Other | 04 | 6,514,163 | 8,712,757 | 71 | 0.083 | 0.1 | 72,316 | 0.2 | 1,302,833 | 20 | $64 | 90,880 | 1,466,029 |
| Other | 05 | 4,373,685 | 5,690,028 | 36 | 0.083 | 0.1 | 47,227 | 0.2 | 874,737 | 30 | $64 | 69,120 | 991,084 |
| Other | 06 | 1,374,524 | 1,761,953 | 9 | 0.083 | 0.1 | 14,624 | 0.2 | 274,905 | 30 | $64 | 17,280 | 306,809 |
| Other | 55 | 866,774 | 1,202,105 | 2 | 0.083 | 0.1 | 9,977 | 0.2 | 173,355 | 40 | $64 | 5,120 | 188,452 |
| Other | Uncoded | - | - | - | | | - | | - | | | - | - |
| **Total Other** | | **20,183,143** | **27,250,170** | **221** | | | **226,176** | | **4,036,629** | | | **314,240** | **4,577,045** |
| **Total** | | **$182,617,500** | **$246,426,716** | **1,982** | | | **$2,422,008** | | **$36,523,499** | | | **$2,769,280** | **$41,714,787** |

| Value of Assembled Workforce: | $41,714,787 |
|---|---|

Sources/Notes:

[1] NNI_00568602 and NNC-NNL11151754.  Note that employees that transferred to other entities that did not have an identifiable deal were included in the Major Business Sales.
Israel's Workforce Valuation is included in EMEA (59.3%) and the US (40.7%).  See Appendix M Exhibit 3.

[2] See Appendix I Exhibit 51.

[3] See Appendix I Exhibit 53.

Highly Confidential

**Major Business Sales**
**U.S. Workforce Valuation Job Group B**
*(USD)*

| Job Category [1] | Job Complexity Indicator [1] | Total Salary and Bonus [1] | Total Salary, Bonus & Benefits [1] | Number of Employees [1] | Training Replacement Costs | | | Recruiting Costs | | Hiring Costs | | | Total |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | Years [2] | % of Salary [2] | Training Cost | % of Salary [2] | Recruiting Cost | Interviews & HR Hours [2] | Cost Per Hour [3] | Hiring Cost | |
| R&D | 01 | 789,383 | 969,813 | 12 | 0.167 | 0.1 | $16,196 | 0.2 | $157,877 | 20 | $64 | $15,360 | $189,433 |
| R&D | 02 | 7,012,427 | 8,600,146 | 84 | 0.167 | 0.1 | 143,622 | 0.2 | 1,402,485 | 20 | $64 | 107,520 | 1,653,627 |
| R&D | 03 | 59,769,620 | 73,051,758 | 555 | 0.167 | 0.1 | 1,219,964 | 0.2 | 11,953,924 | 20 | $64 | 710,400 | 13,884,288 |
| R&D | 04 | 57,150,253 | 69,507,064 | 422 | 0.167 | 0.1 | 1,160,768 | 0.2 | 11,430,051 | 20 | $64 | 540,160 | 13,130,979 |
| R&D | 05 | 33,825,797 | 40,883,774 | 202 | 0.167 | 0.1 | 682,759 | 0.2 | 6,765,159 | 30 | $64 | 387,840 | 7,835,758 |
| R&D | 06 | 8,740,135 | 10,488,162 | 41 | 0.167 | 0.1 | 175,152 | 0.2 | 1,748,027 | 30 | $64 | 78,720 | 2,001,899 |
| R&D | 55 | 1,060,250 | 1,243,850 | 3 | 0.167 | 0.1 | 20,772 | 0.2 | 212,050 | 40 | $64 | 7,680 | 240,502 |
| **Total R&D** | | **168,347,865** | **204,744,567** | **1,319** | | | **3,419,233** | | **33,669,573** | | | **1,847,680** | **38,936,486** |
| Customer Service | 01 | 1,152,933 | 1,417,074 | 19 | 0.083 | 0.1 | 11,762 | 0.2 | 230,587 | 20 | $64 | 24,320 | 266,669 |
| Customer Service | 02 | 5,927,070 | 7,270,252 | 85 | 0.083 | 0.1 | 60,343 | 0.2 | 1,185,414 | 20 | $64 | 108,800 | 1,354,557 |
| Customer Service | 03 | 69,767,319 | 85,258,394 | 753 | 0.083 | 0.1 | 707,645 | 0.2 | 13,953,464 | 20 | $64 | 963,840 | 15,624,949 |
| Customer Service | 04 | 63,919,469 | 77,731,555 | 550 | 0.083 | 0.1 | 645,172 | 0.2 | 12,783,894 | 20 | $64 | 704,000 | 14,133,066 |
| Customer Service | 05 | 32,670,240 | 39,475,262 | 227 | 0.083 | 0.1 | 327,645 | 0.2 | 6,534,048 | 30 | $64 | 435,840 | 7,297,533 |
| Customer Service | 06 | 10,103,721 | 12,127,446 | 53 | 0.083 | 0.1 | 100,658 | 0.2 | 2,020,744 | 30 | $64 | 101,760 | 2,223,162 |
| Customer Service | 55 | 1,962,750 | 2,297,550 | 6 | 0.083 | 0.1 | 19,070 | 0.2 | 392,550 | 40 | $64 | 15,360 | 426,980 |
| **Total Customer Service** | | **185,503,502** | **225,577,533** | **1,693** | | | **1,872,295** | | **37,100,701** | | | **2,353,920** | **41,326,916** |
| Sales | 01 | 162,452 | 200,852 | 2 | 0.083 | 0.1 | 1,667 | 0.2 | 32,490 | 20 | $64 | 2,560 | 36,717 |
| Sales | 02 | 1,453,562 | 1,800,606 | 20 | 0.083 | 0.1 | 14,945 | 0.2 | 290,712 | 20 | $64 | 25,600 | 331,257 |
| Sales | 03 | 9,950,462 | 12,231,853 | 89 | 0.083 | 0.1 | 101,524 | 0.2 | 1,990,092 | 20 | $64 | 113,920 | 2,205,536 |
| Sales | 04 | 60,129,830 | 74,310,477 | 399 | 0.083 | 0.1 | 616,777 | 0.2 | 12,043,966 | 20 | $64 | 510,720 | 13,171,463 |
| Sales | 05 | 56,071,853 | 69,280,695 | 305 | 0.083 | 0.1 | 575,030 | 0.2 | 11,214,371 | 30 | $64 | 585,600 | 12,375,001 |
| Sales | 06 | 16,540,698 | 20,389,752 | 70 | 0.083 | 0.1 | 169,235 | 0.2 | 3,308,140 | 30 | $64 | 134,400 | 3,611,775 |
| Sales | 55 | - | - | - | 0.083 | 0.1 | - | 0.2 | - | 40 | $64 | - | - |
| **Total Sales** | | **144,398,857** | **178,214,235** | **885** | | | **1,479,178** | | **28,879,771** | | | **1,372,800** | **31,731,749** |
| Supply Chain | 01 | 542,605 | 666,629 | 10 | 0.083 | 0.1 | 5,533 | 0.2 | 108,521 | 20 | $64 | 12,800 | 126,854 |
| Supply Chain | 02 | 1,067,890 | 1,309,676 | 18 | 0.083 | 0.1 | 10,870 | 0.2 | 213,578 | 20 | $64 | 23,040 | 247,488 |
| Supply Chain | 03 | 3,245,289 | 3,967,348 | 40 | 0.083 | 0.1 | 32,929 | 0.2 | 649,058 | 20 | $64 | 51,200 | 733,187 |
| Supply Chain | 04 | 10,370,836 | 12,614,131 | 94 | 0.083 | 0.1 | 104,697 | 0.2 | 2,074,167 | 20 | $64 | 120,320 | 2,299,184 |
| Supply Chain | 05 | 7,380,908 | 8,921,272 | 52 | 0.083 | 0.1 | 74,047 | 0.2 | 1,476,182 | 30 | $64 | 99,840 | 1,650,069 |
| Supply Chain | 06 | 2,458,695 | 2,964,672 | 12 | 0.083 | 0.1 | 24,607 | 0.2 | 491,739 | 30 | $64 | 23,040 | 539,386 |
| Supply Chain | 55 | - | - | - | 0.083 | 0.1 | - | 0.2 | - | 40 | $64 | - | - |
| **Total Supply Chain** | | **25,066,223** | **30,443,728** | **226** | | | **252,683** | | **5,013,245** | | | **330,240** | **5,596,168** |
| Other | 01 | - | - | - | 0.083 | 0.1 | - | 0.2 | - | 20 | $64 | - | - |
| Other | 02 | 882,107 | 1,081,829 | 14 | 0.083 | 0.1 | 8,979 | 0.2 | 176,421 | 20 | $64 | 17,920 | 203,320 |
| Other | 03 | 6,943,825 | 8,472,013 | 77 | 0.083 | 0.1 | 70,318 | 0.2 | 1,388,765 | 20 | $64 | 98,560 | 1,557,643 |
| Other | 04 | 17,269,185 | 21,001,846 | 151 | 0.083 | 0.1 | 174,315 | 0.2 | 3,453,837 | 20 | $64 | 193,280 | 3,821,432 |
| Other | 05 | 17,415,213 | 21,057,222 | 115 | 0.083 | 0.1 | 174,775 | 0.2 | 3,483,043 | 30 | $64 | 220,800 | 3,878,618 |
| Other | 06 | 9,726,669 | 11,704,129 | 48 | 0.083 | 0.1 | 97,144 | 0.2 | 1,945,334 | 30 | $64 | 92,160 | 2,134,638 |
| Other | 55 | 5,851,627 | 7,057,831 | 16 | 0.083 | 0.1 | 58,580 | 0.2 | 1,170,325 | 40 | $64 | 40,960 | 1,269,865 |
| Other | Uncoded | - | - | - | - | - | - | - | - | - | - | - | - |
| **Total Other** | | **58,088,626** | **70,374,870** | **421** | | | **584,111** | | **11,617,725** | | | **663,680** | **12,865,516** |
| **Total** | | **$581,405,073** | **$709,354,933** | **4,544** | | | **$7,607,500** | | **$116,281,015** | | | **$6,568,320** | **$130,456,835** |

| | |
|---|---|
| **Value of Assembled Workforce:** | **$130,456,835** |

**Sources/Notes:**
[1] NNI_00568602 and NNC-NNL11151754.  Note that employees that transferred to other entities that did not have an identifiable deal were included in the Major Business Sales.
    Israel's Workforce Valuation is included in EMEA (59.3%) and the US (40.7%).  See Appendix M Exhibit 3.
[2] See Appendix I Exhibit 51.
[3] See Appendix I Exhibit 53.

Highly Confidential

## Major Business Sales
## All Debtor Estates Workforce Valuation Job Group E
### *(USD)*

| Job Category [1] | Job Complexity Indicator [1] | Total Salary and Bonus [1] | Total Salary, Bonus & Benefits [1] | Number of Employees [1] | Training Replacement Costs Years [2] | % of Salary [2] | Training Cost | Recruiting Costs % of Salary [2] | Recruiting Cost | Hiring Costs Interviews & HR Hours [2] | Cost Per Hour [3] | Hiring Cost | Total |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| R&D | 01 | - | - | - | 0.25 | 0.1 | - | 0.4 | - | 60 | $64 | - | - |
| R&D | 02 | - | - | - | 0.25 | 0.1 | - | 0.4 | - | 60 | $64 | - | - |
| R&D | 03 | - | - | - | 0.25 | 0.1 | - | 0.4 | - | 60 | $64 | - | - |
| R&D | 04 | - | - | - | 0.25 | 0.1 | - | 0.4 | - | 60 | $64 | - | - |
| R&D | 05 | - | - | - | 0.25 | 0.1 | - | 0.4 | - | 60 | $64 | - | - |
| R&D | 06 | - | - | - | 0.25 | 0.1 | - | 0.4 | - | 60 | $64 | - | - |
| R&D | 55 | - | - | - | 0.25 | 0.1 | - | 0.4 | - | 60 | $64 | - | - |
| **Total R&D** | | - | - | - | | | - | | - | | | - | - |
| Customer Service | 01 | - | - | - | 0.25 | 0.1 | - | 0.4 | - | 60 | $64 | - | - |
| Customer Service | 02 | - | - | - | 0.25 | 0.1 | - | 0.4 | - | 60 | $64 | - | - |
| Customer Service | 03 | - | - | - | 0.25 | 0.1 | - | 0.4 | - | 60 | $64 | - | - |
| Customer Service | 04 | - | - | - | 0.25 | 0.1 | - | 0.4 | - | 60 | $64 | - | - |
| Customer Service | 05 | - | - | - | 0.25 | 0.1 | - | 0.4 | - | 60 | $64 | - | - |
| Customer Service | 06 | - | - | - | 0.25 | 0.1 | - | 0.4 | - | 60 | $64 | - | - |
| Customer Service | 55 | - | - | - | 0.25 | 0.1 | - | 0.4 | - | 60 | $64 | - | - |
| **Total Customer Service** | | - | - | - | | | - | | - | | | - | - |
| Sales | 01 | - | - | - | 0.25 | 0.1 | - | 0.4 | - | 60 | $64 | - | - |
| Sales | 02 | - | - | - | 0.25 | 0.1 | - | 0.4 | - | 60 | $64 | - | - |
| Sales | 03 | - | - | - | 0.25 | 0.1 | - | 0.4 | - | 60 | $64 | - | - |
| Sales | 04 | - | - | - | 0.25 | 0.1 | - | 0.4 | - | 60 | $64 | - | - |
| Sales | 05 | - | - | - | 0.25 | 0.1 | - | 0.4 | - | 60 | $64 | - | - |
| Sales | 06 | - | - | - | 0.25 | 0.1 | - | 0.4 | - | 60 | $64 | - | - |
| Sales | 55 | - | - | - | 0.25 | 0.1 | - | 0.4 | - | 60 | $64 | - | - |
| **Total Sales** | | - | - | - | | | - | | - | | | - | - |
| Supply Chain | 01 | - | - | - | 0.25 | 0.1 | - | 0.4 | - | 60 | $64 | - | - |
| Supply Chain | 02 | - | - | - | 0.25 | 0.1 | - | 0.4 | - | 60 | $64 | - | - |
| Supply Chain | 03 | - | - | - | 0.25 | 0.1 | - | 0.4 | - | 60 | $64 | - | - |
| Supply Chain | 04 | - | - | - | 0.25 | 0.1 | - | 0.4 | - | 60 | $64 | - | - |
| Supply Chain | 05 | - | - | - | 0.25 | 0.1 | - | 0.4 | - | 60 | $64 | - | - |
| Supply Chain | 06 | - | - | - | 0.25 | 0.1 | - | 0.4 | - | 60 | $64 | - | - |
| Supply Chain | 55 | - | - | - | 0.25 | 0.1 | - | 0.4 | - | 60 | $64 | - | - |
| **Total Supply Chain** | | - | - | - | | | - | | - | | | - | - |
| Other | 01 | - | - | - | 0.25 | 0.1 | - | 0.4 | - | 60 | $64 | - | - |
| Other | 02 | - | - | - | 0.25 | 0.1 | - | 0.4 | - | 60 | $64 | - | - |
| Other | 03 | - | - | - | 0.25 | 0.1 | - | 0.4 | - | 60 | $64 | - | - |
| Other | 04 | - | - | - | 0.25 | 0.1 | - | 0.4 | - | 60 | $64 | - | - |
| Other | 05 | - | - | - | 0.25 | 0.1 | - | 0.4 | - | 60 | $64 | - | - |
| Other | 06 | - | - | - | 0.25 | 0.1 | - | 0.4 | - | 60 | $64 | - | - |
| Other | 55 | $7,541,028 | $8,698,261 | 13 | 0.25 | 0.1 | $217,456 | 0.4 | $3,016,411 | 60 | $64 | $49,920 | $3,283,787 |
| Other | Uncoded | - | - | - | | | - | | - | | | - | - |
| **Total Other** | | 7,541,028 | 8,698,261 | 13 | - | - | 217,456 | | 3,016,411 | - | - | 49,920 | 3,283,787 |
| **Total** | | $7,541,028 | $8,698,261 | 13 | | | $217,456 | | $3,016,411 | | | $49,920 | $3,283,787 |

**Value of Assembled Workforce:**  $3,283,787

**Sources/Notes:**
[1] NNI_00568602 and NNC-NNL11151754.  Note that employees that transferred to other entities that did not have an identifiable deal were included in the Major Business Sales.
[2] See Appendix I Exhibit 52.
[3] See Appendix I Exhibit 53.

Highly Confidential

## Major Business Sales
## Canada Workforce Valuation Job Group E
*(USD)*

| Job Category [1] | Job Complexity Indicator [1] | Total Salary and Bonus [1] | Total Salary, Bonus & Benefits [1] | Number of Employees [1] | Training Replacement Costs Years [2] | % of Salary [2] | Training Cost | Recruiting Costs % of Salary [2] | Recruiting Cost | Hiring Costs Interviews & HR Hours [2] | Cost Per Hour [3] | Hiring Cost | Total |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| R&D | 01 | - | - | - | 0.25 | 0.1 | - | 0.4 | - | 60 | $64 | - | - |
| R&D | 02 | - | - | - | 0.25 | 0.1 | - | 0.4 | - | 60 | $64 | - | - |
| R&D | 03 | - | - | - | 0.25 | 0.1 | - | 0.4 | - | 60 | $64 | - | - |
| R&D | 04 | - | - | - | 0.25 | 0.1 | - | 0.4 | - | 60 | $64 | - | - |
| R&D | 05 | - | - | - | 0.25 | 0.1 | - | 0.4 | - | 60 | $64 | - | - |
| R&D | 06 | - | - | - | 0.25 | 0.1 | - | 0.4 | - | 60 | $64 | - | - |
| R&D | 55 | - | - | - | 0.25 | 0.1 | - | 0.4 | - | 60 | $64 | - | - |
| **Total R&D** | | - | - | - | | | - | | - | | | - | - |
| Customer Service | 01 | - | - | - | 0.25 | 0.1 | - | 0.4 | - | 60 | $64 | - | - |
| Customer Service | 02 | - | - | - | 0.25 | 0.1 | - | 0.4 | - | 60 | $64 | - | - |
| Customer Service | 03 | - | - | - | 0.25 | 0.1 | - | 0.4 | - | 60 | $64 | - | - |
| Customer Service | 04 | - | - | - | 0.25 | 0.1 | - | 0.4 | - | 60 | $64 | - | - |
| Customer Service | 05 | - | - | - | 0.25 | 0.1 | - | 0.4 | - | 60 | $64 | - | - |
| Customer Service | 06 | - | - | - | 0.25 | 0.1 | - | 0.4 | - | 60 | $64 | - | - |
| Customer Service | 55 | - | - | - | 0.25 | 0.1 | - | 0.4 | - | 60 | $64 | - | - |
| **Total Customer Service** | | - | - | - | | | - | | - | | | - | - |
| Sales | 01 | - | - | - | 0.25 | 0.1 | - | 0.4 | - | 60 | $64 | - | - |
| Sales | 02 | - | - | - | 0.25 | 0.1 | - | 0.4 | - | 60 | $64 | - | - |
| Sales | 03 | - | - | - | 0.25 | 0.1 | - | 0.4 | - | 60 | $64 | - | - |
| Sales | 04 | - | - | - | 0.25 | 0.1 | - | 0.4 | - | 60 | $64 | - | - |
| Sales | 05 | - | - | - | 0.25 | 0.1 | - | 0.4 | - | 60 | $64 | - | - |
| Sales | 06 | - | - | - | 0.25 | 0.1 | - | 0.4 | - | 60 | $64 | - | - |
| Sales | 55 | - | - | - | 0.25 | 0.1 | - | 0.4 | - | 60 | $64 | - | - |
| **Total Sales** | | - | - | - | | | - | | - | | | - | - |
| Supply Chain | 01 | - | - | - | 0.25 | 0.1 | - | 0.4 | - | 60 | $64 | - | - |
| Supply Chain | 02 | - | - | - | 0.25 | 0.1 | - | 0.4 | - | 60 | $64 | - | - |
| Supply Chain | 03 | - | - | - | 0.25 | 0.1 | - | 0.4 | - | 60 | $64 | - | - |
| Supply Chain | 04 | - | - | - | 0.25 | 0.1 | - | 0.4 | - | 60 | $64 | - | - |
| Supply Chain | 05 | - | - | - | 0.25 | 0.1 | - | 0.4 | - | 60 | $64 | - | - |
| Supply Chain | 06 | - | - | - | 0.25 | 0.1 | - | 0.4 | - | 60 | $64 | - | - |
| Supply Chain | 55 | - | - | - | 0.25 | 0.1 | - | 0.4 | - | 60 | $64 | - | - |
| **Total Supply Chain** | | - | - | - | | | - | | - | | | - | - |
| Other | 01 | - | - | - | 0.25 | 0.1 | - | 0.4 | - | 60 | $64 | - | - |
| Other | 02 | - | - | - | 0.25 | 0.1 | - | 0.4 | - | 60 | $64 | - | - |
| Other | 03 | - | - | - | 0.25 | 0.1 | - | 0.4 | - | 60 | $64 | - | - |
| Other | 04 | - | - | - | 0.25 | 0.1 | - | 0.4 | - | 60 | $64 | - | - |
| Other | 05 | - | - | - | 0.25 | 0.1 | - | 0.4 | - | 60 | $64 | - | - |
| Other | 06 | - | - | - | 0.25 | 0.1 | - | 0.4 | - | 60 | $64 | - | - |
| Other | 55 | $1,564,778 | $1,759,611 | 2 | 0.25 | 0.1 | $43,990 | 0.4 | $625,911 | 60 | $64 | $7,680 | $677,581 |
| Other | Uncoded | - | - | - | | | - | | - | | | - | - |
| **Total Other** | | 1,564,778 | 1,759,611 | 2 | - | - | 43,990 | | 625,911 | - | - | 7,680 | 677,581 |
| **Total** | | **$1,564,778** | **$1,759,611** | **2** | | | **$43,990** | | **$625,911** | | | **$7,680** | **$677,581** |

**Value of Assembled Workforce:**  $677,581

**Sources/Notes:**
[1] NNI_00568602 and NNC-NNL11151754.  Note that employees that transferred to other entities that did not have an identifiable deal were included in the Major Business Sales.
[2] See Appendix I Exhibit 52.
[3] See Appendix I Exhibit 53.

## Major Business Sales
## EMEA Workforce Valuation Job Group E
### *(USD)*

| Job Category [1] | Job Complexity Indicator [1] | Total Salary and Bonus [1] | Total Salary, Bonus & Benefits [1] | Number of Employees [1] | Training Replacement Costs | | | Recruiting Costs | | Hiring Costs | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | Years [2] | % of Salary [2] | Training Cost | % of Salary [2] | Recruiting Cost | Interviews & HR Hours [2] | Cost Per Hour [3] | Hiring Cost | Total |
| R&D | 01 | - | - | - | 0.25 | 0.1 | - | 0.4 | - | 60 | $64 | - | - |
| R&D | 02 | - | - | - | 0.25 | 0.1 | - | 0.4 | - | 60 | $64 | - | - |
| R&D | 03 | - | - | - | 0.25 | 0.1 | - | 0.4 | - | 60 | $64 | - | - |
| R&D | 04 | - | - | - | 0.25 | 0.1 | - | 0.4 | - | 60 | $64 | - | - |
| R&D | 05 | - | - | - | 0.25 | 0.1 | - | 0.4 | - | 60 | $64 | - | - |
| R&D | 06 | - | - | - | 0.25 | 0.1 | - | 0.4 | - | 60 | $64 | - | - |
| R&D | 55 | - | - | - | 0.25 | 0.1 | - | 0.4 | - | 60 | $64 | - | - |
| **Total R&D** | | - | - | - | | | - | | - | | | - | - |
| Customer Service | 01 | - | - | - | 0.25 | 0.1 | - | 0.4 | - | 60 | $64 | - | - |
| Customer Service | 02 | - | - | - | 0.25 | 0.1 | - | 0.4 | - | 60 | $64 | - | - |
| Customer Service | 03 | - | - | - | 0.25 | 0.1 | - | 0.4 | - | 60 | $64 | - | - |
| Customer Service | 04 | - | - | - | 0.25 | 0.1 | - | 0.4 | - | 60 | $64 | - | - |
| Customer Service | 05 | - | - | - | 0.25 | 0.1 | - | 0.4 | - | 60 | $64 | - | - |
| Customer Service | 06 | - | - | - | 0.25 | 0.1 | - | 0.4 | - | 60 | $64 | - | - |
| Customer Service | 55 | - | - | - | 0.25 | 0.1 | - | 0.4 | - | 60 | $64 | - | - |
| **Total Customer Service** | | - | - | - | | | - | | - | | | - | - |
| Sales | 01 | - | - | - | 0.25 | 0.1 | - | 0.4 | - | 60 | $64 | - | - |
| Sales | 02 | - | - | - | 0.25 | 0.1 | - | 0.4 | - | 60 | $64 | - | - |
| Sales | 03 | - | - | - | 0.25 | 0.1 | - | 0.4 | - | 60 | $64 | - | - |
| Sales | 04 | - | - | - | 0.25 | 0.1 | - | 0.4 | - | 60 | $64 | - | - |
| Sales | 05 | - | - | - | 0.25 | 0.1 | - | 0.4 | - | 60 | $64 | - | - |
| Sales | 06 | - | - | - | 0.25 | 0.1 | - | 0.4 | - | 60 | $64 | - | - |
| Sales | 55 | - | - | - | 0.25 | 0.1 | - | 0.4 | - | 60 | $64 | - | - |
| **Total Sales** | | - | - | - | | | - | | - | | | - | - |
| Supply Chain | 01 | - | - | - | 0.25 | 0.1 | - | 0.4 | - | 60 | $64 | - | - |
| Supply Chain | 02 | - | - | - | 0.25 | 0.1 | - | 0.4 | - | 60 | $64 | - | - |
| Supply Chain | 03 | - | - | - | 0.25 | 0.1 | - | 0.4 | - | 60 | $64 | - | - |
| Supply Chain | 04 | - | - | - | 0.25 | 0.1 | - | 0.4 | - | 60 | $64 | - | - |
| Supply Chain | 05 | - | - | - | 0.25 | 0.1 | - | 0.4 | - | 60 | $64 | - | - |
| Supply Chain | 06 | - | - | - | 0.25 | 0.1 | - | 0.4 | - | 60 | $64 | - | - |
| Supply Chain | 55 | - | - | - | 0.25 | 0.1 | - | 0.4 | - | 60 | $64 | - | - |
| **Total Supply Chain** | | - | - | - | | | - | | - | | | - | - |
| Other | 01 | - | - | - | 0.25 | 0.1 | - | 0.4 | - | 60 | $64 | - | - |
| Other | 02 | - | - | - | 0.25 | 0.1 | - | 0.4 | - | 60 | $64 | - | - |
| Other | 03 | - | - | - | 0.25 | 0.1 | - | 0.4 | - | 60 | $64 | - | - |
| Other | 04 | - | - | - | 0.25 | 0.1 | - | 0.4 | - | 60 | $64 | - | - |
| Other | 05 | - | - | - | 0.25 | 0.1 | - | 0.4 | - | 60 | $64 | - | - |
| Other | 06 | - | - | - | 0.25 | 0.1 | - | 0.4 | - | 60 | $64 | - | - |
| Other | 55 | - | - | - | 0.25 | 0.1 | - | 0.4 | - | 60 | $64 | - | - |
| Other | Uncoded | - | - | - | - | - | - | - | - | - | - | - | - |
| **Total Other** | | - | - | - | - | | - | | - | - | | - | - |
| **Total** | | $0 | $0 | 0 | | | $0 | | $0 | | | $0 | $0 |
| | | | | | | | | | | | | | |
| **Value of Assembled Workforce:** | | | $0 | | | | | | | | | | |

**Sources/Notes:**
[1] NNI_00568602 and NNC-NNL11151754.  Note that employees that transferred to other entities that did not have an identifiable deal were included in the Major Business Sales.
Israel's Workforce Valuation is included in EMEA (59.3%) and the US (40.7%).  See Appendix M Exhibit 3.
[2] See Appendix I Exhibit 52.
[3] See Appendix I Exhibit 53.

Highly Confidential

**Major Business Sales**
**U.S. Workforce Valuation Job Group E**
*(USD)*

| Job Category [1] | Job Complexity Indicator [1] | Total Salary and Bonus [1] | Total Salary, Bonus & Benefits [1] | Number of Employees [1] | Training Replacement Costs Years [2] | % of Salary [2] | Training Cost | Recruiting Costs % of Salary [2] | Recruiting Cost | Hiring Costs Interviews & HR Hours [2] | Cost Per Hour [3] | Hiring Cost | Total |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| R&D | 01 | - | - | - | 0.25 | 0.1 | - | 0.4 | - | 60 | $64 | - | - |
| R&D | 02 | - | - | - | 0.25 | 0.1 | - | 0.4 | - | 60 | $64 | - | - |
| R&D | 03 | - | - | - | 0.25 | 0.1 | - | 0.4 | - | 60 | $64 | - | - |
| R&D | 04 | - | - | - | 0.25 | 0.1 | - | 0.4 | - | 60 | $64 | - | - |
| R&D | 05 | - | - | - | 0.25 | 0.1 | - | 0.4 | - | 60 | $64 | - | - |
| R&D | 06 | - | - | - | 0.25 | 0.1 | - | 0.4 | - | 60 | $64 | - | - |
| R&D | 55 | - | - | - | 0.25 | 0.1 | - | 0.4 | - | 60 | $64 | - | - |
| **Total R&D** | | **-** | **-** | **-** | | | **-** | | **-** | | | **-** | **-** |
| Customer Service | 01 | - | - | - | 0.25 | 0.1 | - | 0.4 | - | 60 | $64 | - | - |
| Customer Service | 02 | - | - | - | 0.25 | 0.1 | - | 0.4 | - | 60 | $64 | - | - |
| Customer Service | 03 | - | - | - | 0.25 | 0.1 | - | 0.4 | - | 60 | $64 | - | - |
| Customer Service | 04 | - | - | - | 0.25 | 0.1 | - | 0.4 | - | 60 | $64 | - | - |
| Customer Service | 05 | - | - | - | 0.25 | 0.1 | - | 0.4 | - | 60 | $64 | - | - |
| Customer Service | 06 | - | - | - | 0.25 | 0.1 | - | 0.4 | - | 60 | $64 | - | - |
| Customer Service | 55 | - | - | - | 0.25 | 0.1 | - | 0.4 | - | 60 | $64 | - | - |
| **Total Customer Service** | | **-** | **-** | **-** | | | **-** | | **-** | | | **-** | **-** |
| Sales | 01 | - | - | - | 0.25 | 0.1 | - | 0.4 | - | 60 | $64 | - | - |
| Sales | 02 | - | - | - | 0.25 | 0.1 | - | 0.4 | - | 60 | $64 | - | - |
| Sales | 03 | - | - | - | 0.25 | 0.1 | - | 0.4 | - | 60 | $64 | - | - |
| Sales | 04 | - | - | - | 0.25 | 0.1 | - | 0.4 | - | 60 | $64 | - | - |
| Sales | 05 | - | - | - | 0.25 | 0.1 | - | 0.4 | - | 60 | $64 | - | - |
| Sales | 06 | - | - | - | 0.25 | 0.1 | - | 0.4 | - | 60 | $64 | - | - |
| Sales | 55 | - | - | - | 0.25 | 0.1 | - | 0.4 | - | 60 | $64 | - | - |
| **Total Sales** | | **-** | **-** | **-** | | | **-** | | **-** | | | **-** | **-** |
| Supply Chain | 01 | - | - | - | 0.25 | 0.1 | - | 0.4 | - | 60 | $64 | - | - |
| Supply Chain | 02 | - | - | - | 0.25 | 0.1 | - | 0.4 | - | 60 | $64 | - | - |
| Supply Chain | 03 | - | - | - | 0.25 | 0.1 | - | 0.4 | - | 60 | $64 | - | - |
| Supply Chain | 04 | - | - | - | 0.25 | 0.1 | - | 0.4 | - | 60 | $64 | - | - |
| Supply Chain | 05 | - | - | - | 0.25 | 0.1 | - | 0.4 | - | 60 | $64 | - | - |
| Supply Chain | 06 | - | - | - | 0.25 | 0.1 | - | 0.4 | - | 60 | $64 | - | - |
| Supply Chain | 55 | - | - | - | 0.25 | 0.1 | - | 0.4 | - | 60 | $64 | - | - |
| **Total Supply Chain** | | **-** | **-** | **-** | | | **-** | | **-** | | | **-** | **-** |
| Other | 01 | - | - | - | 0.25 | 0.1 | - | 0.4 | - | 60 | $64 | - | - |
| Other | 02 | - | - | - | 0.25 | 0.1 | - | 0.4 | - | 60 | $64 | - | - |
| Other | 03 | - | - | - | 0.25 | 0.1 | - | 0.4 | - | 60 | $64 | - | - |
| Other | 04 | - | - | - | 0.25 | 0.1 | - | 0.4 | - | 60 | $64 | - | - |
| Other | 05 | - | - | - | 0.25 | 0.1 | - | 0.4 | - | 60 | $64 | - | - |
| Other | 06 | - | - | - | 0.25 | 0.1 | - | 0.4 | - | 60 | $64 | - | - |
| Other | 55 | $5,976,250 | $6,938,650 | 11 | 0.25 | 0.1 | $173,466 | 0.4 | $2,390,500 | 60 | $64 | $42,240 | $2,606,206 |
| Other | Uncoded | - | - | - | - | - | - | - | - | - | - | - | - |
| **Total Other** | | **5,976,250** | **6,938,650** | **11** | | | **173,466** | | **2,390,500** | | | **42,240** | **2,606,206** |
| **Total** | | **$5,976,250** | **$6,938,650** | **11** | | | **$173,466** | | **$2,390,500** | | | **$42,240** | **$2,606,206** |

**Value of Assembled Workforce:**  **$2,606,206**

Sources/Notes:
[1] NNI_00568602 and NNC-NNL11151754.  Note that employees that transferred to other entities that did not have an identifiable deal were included in the Major Business Sales.
    Israel's Workforce Valuation is included in EMEA (59.3%) and the US (40.7%).  See Appendix M Exhibit 3.
[2] See Appendix I Exhibit 52.
[3] See Appendix I Exhibit 53.

Highly Confidential

**Minor Business Sales**
**All Debtor Estates Workforce Valuation Job Groups A, B, & E**
*(USD)*

| Job Category [1] | Job Complexity Indicator [1] | Total Salary, Bonus & Benefits [1] | Training Cost [1] | Recruiting Cost [1] | Hiring Cost [1] | Total |
|---|---|---|---|---|---|---|
| R&D | 01 | $162,695 | $2,717 | $26,485 | $2,560 | **$31,762** |
| R&D | 02 | 104,491 | 1,745 | 17,040 | 1,280 | **20,065** |
| R&D | 03 | 1,204,809 | 20,120 | 197,151 | 11,520 | **228,791** |
| R&D | 04 | 324,068 | 5,412 | 53,291 | 2,560 | **61,263** |
| R&D | 05 | 194,843 | 3,254 | 32,240 | 1,920 | **37,414** |
| R&D | 06 | - | - | - | - | **-** |
| R&D | 55 | - | - | - | - | **-** |
| **Total R&D** | | **1,990,906** | **33,248** | **326,207** | **19,840** | **379,295** |
| Customer Service | 01 | 90,824 | 754 | 14,785 | 1,280 | **16,819** |
| Customer Service | 02 | - | - | - | - | **-** |
| Customer Service | 03 | 415,929 | 3,452 | 68,061 | 5,120 | **76,633** |
| Customer Service | 04 | - | - | - | - | **-** |
| Customer Service | 05 | - | - | - | - | **-** |
| Customer Service | 06 | - | - | - | - | **-** |
| Customer Service | 55 | - | - | - | - | **-** |
| **Total Customer Service** | | **506,753** | **4,206** | **82,846** | **6,400** | **93,452** |
| Sales | 01 | - | - | - | - | **-** |
| Sales | 02 | - | - | - | - | **-** |
| Sales | 03 | - | - | - | - | **-** |
| Sales | 04 | 667,111 | 5,537 | 107,599 | 3,840 | **116,976** |
| Sales | 05 | - | - | - | - | **-** |
| Sales | 06 | - | - | - | - | **-** |
| Sales | 55 | - | - | - | - | **-** |
| **Total Sales** | | **667,111** | **5,537** | **107,599** | **3,840** | **116,976** |
| Supply Chain | 01 | - | - | - | - | **-** |
| Supply Chain | 02 | - | - | - | - | **-** |
| Supply Chain | 03 | - | - | - | - | **-** |
| Supply Chain | 04 | - | - | - | - | **-** |
| Supply Chain | 05 | - | - | - | - | **-** |
| Supply Chain | 06 | - | - | - | - | **-** |
| Supply Chain | 55 | - | - | - | - | **-** |
| **Total Supply Chain** | | **-** | **-** | **-** | **-** | **-** |
| Other | 01 | - | - | - | - | **-** |
| Other | 02 | - | - | - | - | **-** |
| Other | 03 | - | - | - | - | **-** |
| Other | 04 | - | - | - | - | **-** |
| Other | 05 | - | - | - | - | **-** |
| Other | 06 | - | - | - | - | **-** |
| Other | 55 | - | - | - | - | **-** |
| Other | Uncoded | - | - | - | - | **-** |
| **Total Other** | | **-** | **-** | **-** | **-** | **-** |
| **Total** | | **$3,164,770** | **$42,991** | **$516,652** | **$30,080** | **$589,723** |

| | |
|---|---|
| **Value of Assembled Workforce:** | **$589,723** |

**Sources/Notes:**
[1] See Appendix I Updated Exhibits 22, 26 and 30.  Israel's Workforce Valuation is included in EMEA (59.3%) and the US (40.7%).  See Appendix M Exhibit 3.

## Minor Business Sales
## Canada Workforce Valuation Job Groups A, B, & E
*(USD)*

| Job Category [1] | Job Complexity Indicator [1] | Total Salary, Bonus & Benefits [1] | Training Cost [1] | Recruiting Cost [1] | Hiring Cost [1] | Total |
|---|---|---|---|---|---|---|
| R&D | 01 | - | - | - | - | - |
| R&D | 02 | - | - | - | - | - |
| R&D | 03 | - | - | - | - | - |
| R&D | 04 | - | - | - | - | - |
| R&D | 05 | - | - | - | - | - |
| R&D | 06 | - | - | - | - | - |
| R&D | 55 | - | - | - | - | - |
| **Total R&D** | | **-** | **-** | **-** | **-** | **-** |
| Customer Service | 01 | - | - | - | - | - |
| Customer Service | 02 | - | - | - | - | - |
| Customer Service | 03 | - | - | - | - | - |
| Customer Service | 04 | - | - | - | - | - |
| Customer Service | 05 | - | - | - | - | - |
| Customer Service | 06 | - | - | - | - | - |
| Customer Service | 55 | - | - | - | - | - |
| **Total Customer Service** | | **-** | **-** | **-** | **-** | **-** |
| Sales | 01 | - | - | - | - | - |
| Sales | 02 | - | - | - | - | - |
| Sales | 03 | - | - | - | - | - |
| Sales | 04 | - | - | - | - | - |
| Sales | 05 | - | - | - | - | - |
| Sales | 06 | - | - | - | - | - |
| Sales | 55 | - | - | - | - | - |
| **Total Sales** | | **-** | **-** | **-** | **-** | **-** |
| Supply Chain | 01 | - | - | - | - | - |
| Supply Chain | 02 | - | - | - | - | - |
| Supply Chain | 03 | - | - | - | - | - |
| Supply Chain | 04 | - | - | - | - | - |
| Supply Chain | 05 | - | - | - | - | - |
| Supply Chain | 06 | - | - | - | - | - |
| Supply Chain | 55 | - | - | - | - | - |
| **Total Supply Chain** | | **-** | **-** | **-** | **-** | **-** |
| Other | 01 | - | - | - | - | - |
| Other | 02 | - | - | - | - | - |
| Other | 03 | - | - | - | - | - |
| Other | 04 | - | - | - | - | - |
| Other | 05 | - | - | - | - | - |
| Other | 06 | - | - | - | - | - |
| Other | 55 | - | - | - | - | - |
| Other | Uncoded | - | - | - | - | - |
| **Total Other** | | **-** | **-** | **-** | **-** | **-** |
| **Total** | | **$0** | **$0** | **$0** | **$0** | **$0** |

**Value of Assembled Workforce:** $0

**Sources/Notes:**
[1] See Appendix I Updated Exhibits 23, 27, and 31.

Highly Confidential

**Minor Business Sales**
**EMEA Workforce Valuation Job Groups A, B, & E**
*(USD)*

| Job Category [1] | Job Complexity Indicator [1] | Total Salary, Bonus & Benefits [1] | Training Cost [1] | Recruiting Cost [1] | Hiring Cost [1] | Total |
|---|---|---|---|---|---|---|
| R&D | 01 | - | - | - | - | - |
| R&D | 02 | - | - | - | - | - |
| R&D | 03 | - | - | - | - | - |
| R&D | 04 | - | - | - | - | - |
| R&D | 05 | - | - | - | - | - |
| R&D | 06 | - | - | - | - | - |
| R&D | 55 | - | - | - | - | - |
| **Total R&D** | | **-** | **-** | **-** | **-** | **-** |
| Customer Service | 01 | - | - | - | - | - |
| Customer Service | 02 | - | - | - | - | - |
| Customer Service | 03 | - | - | - | - | - |
| Customer Service | 04 | - | - | - | - | - |
| Customer Service | 05 | - | - | - | - | - |
| Customer Service | 06 | - | - | - | - | - |
| Customer Service | 55 | - | - | - | - | - |
| **Total Customer Service** | | **-** | **-** | **-** | **-** | **-** |
| Sales | 01 | - | - | - | - | - |
| Sales | 02 | - | - | - | - | - |
| Sales | 03 | - | - | - | - | - |
| Sales | 04 | - | - | - | - | - |
| Sales | 05 | - | - | - | - | - |
| Sales | 06 | - | - | - | - | - |
| Sales | 55 | - | - | - | - | - |
| **Total Sales** | | **-** | **-** | **-** | **-** | **-** |
| Supply Chain | 01 | - | - | - | - | - |
| Supply Chain | 02 | - | - | - | - | - |
| Supply Chain | 03 | - | - | - | - | - |
| Supply Chain | 04 | - | - | - | - | - |
| Supply Chain | 05 | - | - | - | - | - |
| Supply Chain | 06 | - | - | - | - | - |
| Supply Chain | 55 | - | - | - | - | - |
| **Total Supply Chain** | | **-** | **-** | **-** | **-** | **-** |
| Other | 01 | - | - | - | - | - |
| Other | 02 | - | - | - | - | - |
| Other | 03 | - | - | - | - | - |
| Other | 04 | - | - | - | - | - |
| Other | 05 | - | - | - | - | - |
| Other | 06 | - | - | - | - | - |
| Other | 55 | - | - | - | - | - |
| Other | Uncoded | - | - | - | - | - |
| **Total Other** | | **-** | **-** | **-** | **-** | **-** |
| **Total** | | **$0** | **$0** | **$0** | **$0** | **$0** |
| | | | | | | |
| **Value of Assembled Workforce:** | | **$0** | | | | |

**Sources/Notes:**
[1] See Appendix I Updated Exhibits 24, 28, and 32.  Israel's Workforce Valuation is included in EMEA (59.3%) and the US (40.7%).  See Appendix M Exhibit 3.

Highly Confidential

# Minor Business Sales
## U.S. Workforce Valuation Job Groups A, B, & E
*(USD)*

| Job Category [1] | Job Complexity Indicator [1] | Total Salary, Bonus & Benefits [1] | Training Cost [1] | Recruiting Cost [1] | Hiring Cost [1] | Total |
|---|---|---|---|---|---|---|
| R&D | 01 | $162,695 | $2,717 | $26,485 | $2,560 | **$31,762** |
| R&D | 02 | 104,491 | 1,745 | 17,040 | 1,280 | **20,065** |
| R&D | 03 | 1,204,809 | 20,120 | 197,151 | 11,520 | **228,791** |
| R&D | 04 | 324,068 | 5,412 | 53,291 | 2,560 | **61,263** |
| R&D | 05 | 194,843 | 3,254 | 32,240 | 1,920 | **37,414** |
| R&D | 06 | - | - | - | - | **-** |
| R&D | 55 | - | - | - | - | **-** |
| **Total R&D** | | **1,990,906** | **33,248** | **326,207** | **19,840** | **379,295** |
| Customer Service | 01 | 90,824 | 754 | 14,785 | 1,280 | **16,819** |
| Customer Service | 02 | - | - | - | - | **-** |
| Customer Service | 03 | 415,929 | 3,452 | 68,061 | 5,120 | **76,633** |
| Customer Service | 04 | - | - | - | - | **-** |
| Customer Service | 05 | - | - | - | - | **-** |
| Customer Service | 06 | - | - | - | - | **-** |
| Customer Service | 55 | - | - | - | - | **-** |
| **Total Customer Service** | | **506,753** | **4,206** | **82,846** | **6,400** | **93,452** |
| Sales | 01 | - | - | - | - | **-** |
| Sales | 02 | - | - | - | - | **-** |
| Sales | 03 | - | - | - | - | **-** |
| Sales | 04 | 667,111 | 5,537 | 107,599 | 3,840 | **116,976** |
| Sales | 05 | - | - | - | - | **-** |
| Sales | 06 | - | - | - | - | **-** |
| Sales | 55 | - | - | - | - | **-** |
| **Total Sales** | | **667,111** | **5,537** | **107,599** | **3,840** | **116,976** |
| Supply Chain | 01 | - | - | - | - | **-** |
| Supply Chain | 02 | - | - | - | - | **-** |
| Supply Chain | 03 | - | - | - | - | **-** |
| Supply Chain | 04 | - | - | - | - | **-** |
| Supply Chain | 05 | - | - | - | - | **-** |
| Supply Chain | 06 | - | - | - | - | **-** |
| Supply Chain | 55 | - | - | - | - | **-** |
| **Total Supply Chain** | | **-** | **-** | **-** | **-** | **-** |
| Other | 01 | - | - | - | - | **-** |
| Other | 02 | - | - | - | - | **-** |
| Other | 03 | - | - | - | - | **-** |
| Other | 04 | - | - | - | - | **-** |
| Other | 05 | - | - | - | - | **-** |
| Other | 06 | - | - | - | - | **-** |
| Other | 55 | - | - | - | - | **-** |
| Other | Uncoded | - | - | - | - | **-** |
| **Total Other** | | **-** | **-** | **-** | **-** | **-** |
| **Total** | | **$3,164,770** | **$42,991** | **$516,652** | **$30,080** | **$589,723** |
| | | | | | | |
| **Value of Assembled Workforce:** | | **$589,723** | | | | |

**Sources/Notes:**
[1] See Appendix I Updated Exhibits 25, 29, and 33.  Israel's Workforce Valuation is included in EMEA (59.3%) and the US (40.7%).  See Appendix M Exhibit 3.

**Appendix I Updated Exhibit 22**

# Minor Business Sales
## All Debtor Estates Workforce Valuation Job Group A
*(USD)*

| Job Category [1] | Job Complexity Indicator [1] | Total Salary and Bonus [1] | Total Salary, Bonus & Benefits [1] | Number of Employees [1] | Training Replacement Costs Years [2] | % of Salary [2] | Training Cost | Recruiting Costs % of Salary [2] | Recruiting Cost | Interviews & HR Hours [2] | Hiring Costs Cost Per Hour [3] | Hiring Cost | Total |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| R&D | 01 | - | - | - | 0.25 | 0.2 | - | 0 | - | 10 | $64 | - | - |
| R&D | 02 | - | - | - | 0.25 | 0.2 | - | 0 | - | 10 | $64 | - | - |
| R&D | 03 | - | - | - | 0.25 | 0.2 | - | 0 | - | 10 | $64 | - | - |
| R&D | 04 | - | - | - | 0.25 | 0.2 | - | 0 | - | 10 | $64 | - | - |
| R&D | 05 | - | - | - | 0.25 | 0.2 | - | 0 | - | 10 | $64 | - | - |
| R&D | 06 | - | - | - | 0.25 | 0.2 | - | 0 | - | 10 | $64 | - | - |
| R&D | 55 | - | - | - | 0.25 | 0.2 | - | 0 | - | 40 | $64 | - | - |
| **Total R&D** | | - | - | - | | | - | | - | | | - | - |
| Customer Service | 01 | - | - | - | 0.167 | 0.2 | - | 0 | - | 10 | $64 | - | - |
| Customer Service | 02 | - | - | - | 0.167 | 0.2 | - | 0 | - | 10 | $64 | - | - |
| Customer Service | 03 | - | - | - | 0.167 | 0.2 | - | 0 | - | 10 | $64 | - | - |
| Customer Service | 04 | - | - | - | 0.167 | 0.2 | - | 0 | - | 10 | $64 | - | - |
| Customer Service | 05 | - | - | - | 0.167 | 0.2 | - | 0 | - | 10 | $64 | - | - |
| Customer Service | 06 | - | - | - | 0.167 | 0.2 | - | 0 | - | 10 | $64 | - | - |
| Customer Service | 55 | - | - | - | 0.167 | 0.2 | - | 0 | - | 40 | $64 | - | - |
| **Total Customer Service** | | - | - | - | | | - | | - | | | - | - |
| Sales | 01 | - | - | - | 0.167 | 0.2 | - | 0 | - | 10 | $64 | - | - |
| Sales | 02 | - | - | - | 0.167 | 0.2 | - | 0 | - | 10 | $64 | - | - |
| Sales | 03 | - | - | - | 0.167 | 0.2 | - | 0 | - | 10 | $64 | - | - |
| Sales | 04 | - | - | - | 0.167 | 0.2 | - | 0 | - | 10 | $64 | - | - |
| Sales | 05 | - | - | - | 0.167 | 0.2 | - | 0 | - | 10 | $64 | - | - |
| Sales | 06 | - | - | - | 0.167 | 0.2 | - | 0 | - | 10 | $64 | - | - |
| Sales | 55 | - | - | - | 0.167 | 0.2 | - | 0 | - | 40 | $64 | - | - |
| **Total Sales** | | - | - | - | | | - | | - | | | - | - |
| Supply Chain | 01 | - | - | - | 0.167 | 0.2 | - | 0 | - | 10 | $64 | - | - |
| Supply Chain | 02 | - | - | - | 0.167 | 0.2 | - | 0 | - | 10 | $64 | - | - |
| Supply Chain | 03 | - | - | - | 0.167 | 0.2 | - | 0 | - | 10 | $64 | - | - |
| Supply Chain | 04 | - | - | - | 0.167 | 0.2 | - | 0 | - | 10 | $64 | - | - |
| Supply Chain | 05 | - | - | - | 0.167 | 0.2 | - | 0 | - | 10 | $64 | - | - |
| Supply Chain | 06 | - | - | - | 0.167 | 0.2 | - | 0 | - | 10 | $64 | - | - |
| Supply Chain | 55 | - | - | - | 0.167 | 0.2 | - | 0 | - | 40 | $64 | - | - |
| **Total Supply Chain** | | - | - | - | | | - | | - | | | - | - |
| Other | 01 | - | - | - | 0.167 | 0.2 | - | 0 | - | 10 | $64 | - | - |
| Other | 02 | - | - | - | 0.167 | 0.2 | - | 0 | - | 10 | $64 | - | - |
| Other | 03 | - | - | - | 0.167 | 0.2 | - | 0 | - | 10 | $64 | - | - |
| Other | 04 | - | - | - | 0.167 | 0.2 | - | 0 | - | 10 | $64 | - | - |
| Other | 05 | - | - | - | 0.167 | 0.2 | - | 0 | - | 10 | $64 | - | - |
| Other | 06 | - | - | - | 0.167 | 0.2 | - | 0 | - | 40 | $64 | - | - |
| Other | 55 | - | - | - | 0.167 | 0.2 | - | 0 | - | 10 | $64 | - | - |
| Other | Uncoded | - | - | - | 0.167 | 0.2 | - | 0 | - | 10 | $64 | - | - |
| **Total Other** | | - | - | - | | | - | | - | | | - | - |
| **Total** | | $0 | $0 | 0 | | | $0 | | $0 | | | $0 | $0 |

**Value of Assembled Workforce:** $0

**Sources/Notes:**
[1] NNI_00568602 and NNC-NNL11151754.  Note that employees that transferred to other entities that did not have an identifiable deal were included in the Major Business Sales.
[2] See Appendix I Exhibit 50.
[3] See Appendix I Exhibit 53.

Highly Confidential

## Minor Business Sales
## Canada Workforce Valuation Job Group A
### *(USD)*

| Job Category [1] | Job Complexity Indicator [1] | Total Salary and Bonus [1] | Total Salary, Bonus & Benefits [1] | Number of Employees [1] | Training Replacement Costs Years [2] | % of Salary [2] | Training Cost | Recruiting Costs % of Salary [2] | Recruiting Cost | Hiring Costs Interviews & HR Hours [2] | Cost Per Hour [3] | Hiring Cost | Total |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| R&D | 01 | - | - | - | 0.25 | 0.2 | - | 0 | - | 10 | $64 | - | - |
| R&D | 02 | - | - | - | 0.25 | 0.2 | - | 0 | - | 10 | $64 | - | - |
| R&D | 03 | - | - | - | 0.25 | 0.2 | - | 0 | - | 10 | $64 | - | - |
| R&D | 04 | - | - | - | 0.25 | 0.2 | - | 0 | - | 10 | $64 | - | - |
| R&D | 05 | - | - | - | 0.25 | 0.2 | - | 0 | - | 10 | $64 | - | - |
| R&D | 06 | - | - | - | 0.25 | 0.2 | - | 0 | - | 10 | $64 | - | - |
| R&D | 55 | - | - | - | 0.25 | 0.2 | - | 0 | - | 40 | $64 | - | - |
| **Total R&D** | | - | - | - | | | - | | - | | | - | - |
| Customer Service | 01 | - | - | - | 0.167 | 0.2 | - | 0 | - | 10 | $64 | - | - |
| Customer Service | 02 | - | - | - | 0.167 | 0.2 | - | 0 | - | 10 | $64 | - | - |
| Customer Service | 03 | - | - | - | 0.167 | 0.2 | - | 0 | - | 10 | $64 | - | - |
| Customer Service | 04 | - | - | - | 0.167 | 0.2 | - | 0 | - | 10 | $64 | - | - |
| Customer Service | 05 | - | - | - | 0.167 | 0.2 | - | 0 | - | 10 | $64 | - | - |
| Customer Service | 06 | - | - | - | 0.167 | 0.2 | - | 0 | - | 10 | $64 | - | - |
| Customer Service | 55 | - | - | - | 0.167 | 0.2 | - | 0 | - | 40 | $64 | - | - |
| **Total Customer Service** | | - | - | - | | | - | | - | | | - | - |
| Sales | 01 | - | - | - | 0.167 | 0.2 | - | 0 | - | 10 | $64 | - | - |
| Sales | 02 | - | - | - | 0.167 | 0.2 | - | 0 | - | 10 | $64 | - | - |
| Sales | 03 | - | - | - | 0.167 | 0.2 | - | 0 | - | 10 | $64 | - | - |
| Sales | 04 | - | - | - | 0.167 | 0.2 | - | 0 | - | 10 | $64 | - | - |
| Sales | 05 | - | - | - | 0.167 | 0.2 | - | 0 | - | 10 | $64 | - | - |
| Sales | 06 | - | - | - | 0.167 | 0.2 | - | 0 | - | 10 | $64 | - | - |
| Sales | 55 | - | - | - | 0.167 | 0.2 | - | 0 | - | 40 | $64 | - | - |
| **Total Sales** | | - | - | - | | | - | | - | | | - | - |
| Supply Chain | 01 | - | - | - | 0.167 | 0.2 | - | 0 | - | 10 | $64 | - | - |
| Supply Chain | 02 | - | - | - | 0.167 | 0.2 | - | 0 | - | 10 | $64 | - | - |
| Supply Chain | 03 | - | - | - | 0.167 | 0.2 | - | 0 | - | 10 | $64 | - | - |
| Supply Chain | 04 | - | - | - | 0.167 | 0.2 | - | 0 | - | 10 | $64 | - | - |
| Supply Chain | 05 | - | - | - | 0.167 | 0.2 | - | 0 | - | 10 | $64 | - | - |
| Supply Chain | 06 | - | - | - | 0.167 | 0.2 | - | 0 | - | 10 | $64 | - | - |
| Supply Chain | 55 | - | - | - | 0.167 | 0.2 | - | 0 | - | 40 | $64 | - | - |
| **Total Supply Chain** | | - | - | - | | | - | | - | | | - | - |
| Other | 01 | - | - | - | 0.167 | 0.2 | - | 0 | - | 10 | $64 | - | - |
| Other | 02 | - | - | - | 0.167 | 0.2 | - | 0 | - | 10 | $64 | - | - |
| Other | 03 | - | - | - | 0.167 | 0.2 | - | 0 | - | 10 | $64 | - | - |
| Other | 04 | - | - | - | 0.167 | 0.2 | - | 0 | - | 10 | $64 | - | - |
| Other | 05 | - | - | - | 0.167 | 0.2 | - | 0 | - | 10 | $64 | - | - |
| Other | 55 | - | - | - | 0.167 | 0.2 | - | 0 | - | 40 | $64 | - | - |
| Other | Uncoded | - | - | - | 0.167 | 0.2 | - | 0 | - | 10 | $64 | - | - |
| **Total Other** | | - | - | - | | | - | | - | | | - | - |
| **Total** | | **$0** | **$0** | **0** | | | **$0** | | **$0** | | | **$0** | **$0** |

**Value of Assembled Workforce:** **$0**

**Sources/Notes:**
[1] NNI_00568602 and NNC-NNL11151754.  Note that employees that transferred to other entities that did not have an identifiable deal were included in the Major Business Sales.
[2] See Appendix I Exhibit 50.
[3] See Appendix I Exhibit 53.

Highly Confidential

## Minor Business Sales
## EMEA Workforce Valuation Job Group A
### *(USD)*

| Job Category [1] | Job Complexity Indicator [1] | Total Salary and Bonus [1] | Total Salary, Bonus & Benefits [1] | Number of Employees [1] | Training Replacement Costs | | | Recruiting Costs | | Hiring Costs | | | Total |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | Years [2] | % of Salary [2] | Training Cost | % of Salary [2] | Recruiting Cost | Interviews & HR Hours [2] | Cost Per Hour [3] | Hiring Cost | |
| R&D | 01 | - | - | - | 0.25 | 0.2 | - | 0 | - | 10 | $64 | - | - |
| R&D | 02 | - | - | - | 0.25 | 0.2 | - | 0 | - | 10 | $64 | - | - |
| R&D | 03 | - | - | - | 0.25 | 0.2 | - | 0 | - | 10 | $64 | - | - |
| R&D | 04 | - | - | - | 0.25 | 0.2 | - | 0 | - | 10 | $64 | - | - |
| R&D | 05 | - | - | - | 0.25 | 0.2 | - | 0 | - | 10 | $64 | - | - |
| R&D | 06 | - | - | - | 0.25 | 0.2 | - | 0 | - | 10 | $64 | - | - |
| R&D | 55 | - | - | - | 0.25 | 0.2 | - | 0 | - | 40 | $64 | - | - |
| **Total R&D** | | - | - | - | | | - | | - | | | - | - |
| Customer Service | 01 | - | - | - | 0.167 | 0.2 | - | 0 | - | 10 | $64 | - | - |
| Customer Service | 02 | - | - | - | 0.167 | 0.2 | - | 0 | - | 10 | $64 | - | - |
| Customer Service | 03 | - | - | - | 0.167 | 0.2 | - | 0 | - | 10 | $64 | - | - |
| Customer Service | 04 | - | - | - | 0.167 | 0.2 | - | 0 | - | 10 | $64 | - | - |
| Customer Service | 05 | - | - | - | 0.167 | 0.2 | - | 0 | - | 10 | $64 | - | - |
| Customer Service | 06 | - | - | - | 0.167 | 0.2 | - | 0 | - | 10 | $64 | - | - |
| Customer Service | 55 | - | - | - | 0.167 | 0.2 | - | 0 | - | 40 | $64 | - | - |
| **Total Customer Service** | | - | - | - | | | - | | - | | | - | - |
| Sales | 01 | - | - | - | 0.167 | 0.2 | - | 0 | - | 10 | $64 | - | - |
| Sales | 02 | - | - | - | 0.167 | 0.2 | - | 0 | - | 10 | $64 | - | - |
| Sales | 03 | - | - | - | 0.167 | 0.2 | - | 0 | - | 10 | $64 | - | - |
| Sales | 04 | - | - | - | 0.167 | 0.2 | - | 0 | - | 10 | $64 | - | - |
| Sales | 05 | - | - | - | 0.167 | 0.2 | - | 0 | - | 10 | $64 | - | - |
| Sales | 06 | - | - | - | 0.167 | 0.2 | - | 0 | - | 10 | $64 | - | - |
| Sales | 55 | - | - | - | 0.167 | 0.2 | - | 0 | - | 40 | $64 | - | - |
| **Total Sales** | | - | - | - | | | - | | - | | | - | - |
| Supply Chain | 01 | - | - | - | 0.167 | 0.2 | - | 0 | - | 10 | $64 | - | - |
| Supply Chain | 02 | - | - | - | 0.167 | 0.2 | - | 0 | - | 10 | $64 | - | - |
| Supply Chain | 03 | - | - | - | 0.167 | 0.2 | - | 0 | - | 10 | $64 | - | - |
| Supply Chain | 04 | - | - | - | 0.167 | 0.2 | - | 0 | - | 10 | $64 | - | - |
| Supply Chain | 05 | - | - | - | 0.167 | 0.2 | - | 0 | - | 10 | $64 | - | - |
| Supply Chain | 06 | - | - | - | 0.167 | 0.2 | - | 0 | - | 10 | $64 | - | - |
| Supply Chain | 55 | - | - | - | 0.167 | 0.2 | - | 0 | - | 40 | $64 | - | - |
| **Total Supply Chain** | | - | - | - | | | - | | - | | | - | - |
| Other | 01 | - | - | - | 0.167 | 0.2 | - | 0 | - | 10 | $64 | - | - |
| Other | 02 | - | - | - | 0.167 | 0.2 | - | 0 | - | 10 | $64 | - | - |
| Other | 03 | - | - | - | 0.167 | 0.2 | - | 0 | - | 10 | $64 | - | - |
| Other | 04 | - | - | - | 0.167 | 0.2 | - | 0 | - | 10 | $64 | - | - |
| Other | 05 | - | - | - | 0.167 | 0.2 | - | 0 | - | 10 | $64 | - | - |
| Other | 06 | - | - | - | 0.167 | 0.2 | - | 0 | - | 10 | $64 | - | - |
| Other | 55 | - | - | - | 0.167 | 0.2 | - | 0 | - | 40 | $64 | - | - |
| Other | Uncoded | - | - | - | 0.167 | 0.2 | - | 0 | - | 10 | $64 | - | - |
| **Total Other** | | - | - | - | | | - | | - | | | - | - |
| **Total** | | $0 | $0 | 0 | | | $0 | | $0 | | | $0 | $0 |

Value of Assembled Workforce:  $0

**Sources/Notes:**
[1] NNI_00568602 and NNC-NNL11151754.  Note that employees that transferred to other entities that did not have an identifiable deal were included in the Major Business Sales.
   Israel's Workforce Valuation is included in EMEA (59.3%) and the US (40.7%).  See Appendix M Exhibit 3.
[2] See Appendix I Exhibit 50.
[3] See Appendix I Exhibit 53.

Highly Confidential

## Minor Business Sales
## U.S. Workforce Valuation Job Group A
### *(USD)*

| Job Category [1] | Job Complexity Indicator [1] | Total Salary and Bonus [1] | Total Salary, Bonus & Benefits [1] | Number of Employees [1] | Training Replacement Costs — Years [2] | Training Replacement Costs — % of Salary [2] | Training Replacement Costs — Training Cost | Recruiting Costs — % of Salary [2] | Recruiting Costs — Recruiting Cost | Interviews & HR Hours [2] | Hiring Costs — Cost Per Hour [3] | Hiring Cost | Total |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| R&D | 01 | - | - | - | 0.25 | 0.2 | - | 0 | - | 10 | $64 | - | - |
| R&D | 02 | - | - | - | 0.25 | 0.2 | - | 0 | - | 10 | $64 | - | - |
| R&D | 03 | - | - | - | 0.25 | 0.2 | - | 0 | - | 10 | $64 | - | - |
| R&D | 04 | - | - | - | 0.25 | 0.2 | - | 0 | - | 10 | $64 | - | - |
| R&D | 05 | - | - | - | 0.25 | 0.2 | - | 0 | - | 10 | $64 | - | - |
| R&D | 06 | - | - | - | 0.25 | 0.2 | - | 0 | - | 10 | $64 | - | - |
| R&D | 55 | - | - | - | 0.25 | 0.2 | - | 0 | - | 40 | $64 | - | - |
| **Total R&D** | | **-** | **-** | **-** | | | **-** | | **-** | | | **-** | **-** |
| Customer Service | 01 | - | - | - | 0.167 | 0.2 | - | 0 | - | 10 | $64 | - | - |
| Customer Service | 02 | - | - | - | 0.167 | 0.2 | - | 0 | - | 10 | $64 | - | - |
| Customer Service | 03 | - | - | - | 0.167 | 0.2 | - | 0 | - | 10 | $64 | - | - |
| Customer Service | 04 | - | - | - | 0.167 | 0.2 | - | 0 | - | 10 | $64 | - | - |
| Customer Service | 05 | - | - | - | 0.167 | 0.2 | - | 0 | - | 10 | $64 | - | - |
| Customer Service | 06 | - | - | - | 0.167 | 0.2 | - | 0 | - | 10 | $64 | - | - |
| Customer Service | 55 | - | - | - | 0.167 | 0.2 | - | 0 | - | 40 | $64 | - | - |
| **Total Customer Service** | | **-** | **-** | **-** | | | **-** | | **-** | | | **-** | **-** |
| Sales | 01 | - | - | - | 0.167 | 0.2 | - | 0 | - | 10 | $64 | - | - |
| Sales | 02 | - | - | - | 0.167 | 0.2 | - | 0 | - | 10 | $64 | - | - |
| Sales | 03 | - | - | - | 0.167 | 0.2 | - | 0 | - | 10 | $64 | - | - |
| Sales | 04 | - | - | - | 0.167 | 0.2 | - | 0 | - | 10 | $64 | - | - |
| Sales | 05 | - | - | - | 0.167 | 0.2 | - | 0 | - | 10 | $64 | - | - |
| Sales | 06 | - | - | - | 0.167 | 0.2 | - | 0 | - | 10 | $64 | - | - |
| Sales | 55 | - | - | - | 0.167 | 0.2 | - | 0 | - | 40 | $64 | - | - |
| **Total Sales** | | **-** | **-** | **-** | | | **-** | | **-** | | | **-** | **-** |
| Supply Chain | 01 | - | - | - | 0.167 | 0.2 | - | 0 | - | 10 | $64 | - | - |
| Supply Chain | 02 | - | - | - | 0.167 | 0.2 | - | 0 | - | 10 | $64 | - | - |
| Supply Chain | 03 | - | - | - | 0.167 | 0.2 | - | 0 | - | 10 | $64 | - | - |
| Supply Chain | 04 | - | - | - | 0.167 | 0.2 | - | 0 | - | 10 | $64 | - | - |
| Supply Chain | 05 | - | - | - | 0.167 | 0.2 | - | 0 | - | 10 | $64 | - | - |
| Supply Chain | 06 | - | - | - | 0.167 | 0.2 | - | 0 | - | 10 | $64 | - | - |
| Supply Chain | 55 | - | - | - | 0.167 | 0.2 | - | 0 | - | 40 | $64 | - | - |
| **Total Supply Chain** | | **-** | **-** | **-** | | | **-** | | **-** | | | **-** | **-** |
| Other | 01 | - | - | - | 0.167 | 0.2 | - | 0 | - | 10 | $64 | - | - |
| Other | 02 | - | - | - | 0.167 | 0.2 | - | 0 | - | 10 | $64 | - | - |
| Other | 03 | - | - | - | 0.167 | 0.2 | - | 0 | - | 10 | $64 | - | - |
| Other | 04 | - | - | - | 0.167 | 0.2 | - | 0 | - | 10 | $64 | - | - |
| Other | 05 | - | - | - | 0.167 | 0.2 | - | 0 | - | 10 | $64 | - | - |
| Other | 06 | - | - | - | 0.167 | 0.2 | - | 0 | - | 10 | $64 | - | - |
| Other | 55 | - | - | - | 0.167 | 0.2 | - | 0 | - | 40 | $64 | - | - |
| Other | Uncoded | - | - | - | 0.167 | 0.2 | - | 0 | - | 10 | $64 | - | - |
| **Total Other** | | **-** | **-** | **-** | | | **-** | | **-** | | | **-** | **-** |
| **Total** | | **$0** | **$0** | **0** | | | **$0** | | **$0** | | | **$0** | **$0** |

**Value of Assembled Workforce:**      **$0**

**Sources/Notes:**
[1] NNI_00568602 and NNC-NNL11151754.  Note that employees that transferred to other entities that did not have an identifiable deal were included in the Major Business Sales.
    Israel's Workforce Valuation is included in EMEA (59.3%) and the US (40.7%).  See Appendix M Exhibit 3.
[2] See Appendix I Exhibit 50.
[3] See Appendix I Exhibit 53.

Highly Confidential

## Minor Business Sales
## All Debtor Estates Workforce Valuation Job Group B
*(USD)*

| Job Category [1] | Job Complexity Indicator [1] | Total Salary and Bonus [1] | Total Salary, Bonus & Benefits [1] | Number of Employees [1] | Training Replacement Costs — Years [2] | % of Salary [2] | Training Cost | Recruiting Costs — % of Salary [2] | Recruiting Cost | Hiring Costs — Interviews & HR Hours [2] | Cost Per Hour [3] | Hiring Cost | Total |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| R&D | 01 | $132,426 | $162,695 | 2 | 0.167 | 0.1 | $2,717 | 0.2 | $26,485 | 20 | $64 | $2,560 | $31,762 |
| R&D | 02 | 85,201 | 104,491 | 1 | 0.167 | 0.1 | 1,745 | 0.2 | 17,040 | 20 | $64 | 1,280 | 20,065 |
| R&D | 03 | 985,753 | 1,204,809 | 9 | 0.167 | 0.1 | 20,120 | 0.2 | 197,151 | 20 | $64 | 11,520 | 228,791 |
| R&D | 04 | 266,456 | 324,068 | 2 | 0.167 | 0.1 | 5,412 | 0.2 | 53,291 | 20 | $64 | 2,560 | 61,263 |
| R&D | 05 | 161,201 | 194,843 | 1 | 0.167 | 0.1 | 3,254 | 0.2 | 32,240 | 30 | $64 | 1,920 | 37,414 |
| R&D | 06 | - | - | - | 0.167 | 0.1 | - | 0.2 | - | 30 | $64 | - | - |
| R&D | 55 | - | - | - | 0.167 | 0.1 | - | 0.2 | - | 40 | $64 | - | - |
| **Total R&D** | | **1,631,037** | **1,990,906** | **15** | | | **33,248** | | **326,207** | | | **19,840** | **379,295** |
| Customer Service | 01 | 73,926 | 90,824 | 1 | 0.083 | 0.1 | 754 | 0.2 | 14,785 | 20 | $64 | 1,280 | 16,819 |
| Customer Service | 02 | - | - | - | 0.083 | 0.1 | - | 0.2 | - | 20 | $64 | - | - |
| Customer Service | 03 | 340,306 | 415,929 | 4 | 0.083 | 0.1 | 3,452 | 0.2 | 68,061 | 20 | $64 | 5,120 | 76,633 |
| Customer Service | 04 | - | - | - | 0.083 | 0.1 | - | 0.2 | - | 20 | $64 | - | - |
| Customer Service | 05 | - | - | - | 0.083 | 0.1 | - | 0.2 | - | 30 | $64 | - | - |
| Customer Service | 06 | - | - | - | 0.083 | 0.1 | - | 0.2 | - | 30 | $64 | - | - |
| Customer Service | 55 | - | - | - | 0.083 | 0.1 | - | 0.2 | - | 40 | $64 | - | - |
| **Total Customer Service** | | **414,232** | **506,753** | **5** | | | **4,206** | | **82,846** | | | **6,400** | **93,452** |
| Sales | 01 | - | - | - | 0.083 | 0.1 | - | 0.2 | - | 20 | $64 | - | - |
| Sales | 02 | - | - | - | 0.083 | 0.1 | - | 0.2 | - | 20 | $64 | - | - |
| Sales | 03 | - | - | - | 0.083 | 0.1 | - | 0.2 | - | 20 | $64 | - | - |
| Sales | 04 | 537,993 | 667,111 | 3 | 0.083 | 0.1 | 5,537 | 0.2 | 107,599 | 20 | $64 | 3,840 | 116,976 |
| Sales | 05 | - | - | - | 0.083 | 0.1 | - | 0.2 | - | 30 | $64 | - | - |
| Sales | 06 | - | - | - | 0.083 | 0.1 | - | 0.2 | - | 30 | $64 | - | - |
| Sales | 55 | - | - | - | 0.083 | 0.1 | - | 0.2 | - | 40 | $64 | - | - |
| **Total Sales** | | **537,993** | **667,111** | **3** | | | **5,537** | | **107,599** | | | **3,840** | **116,976** |
| Supply Chain | 01 | - | - | - | 0.083 | 0.1 | - | 0.2 | - | 20 | $64 | - | - |
| Supply Chain | 02 | - | - | - | 0.083 | 0.1 | - | 0.2 | - | 20 | $64 | - | - |
| Supply Chain | 03 | - | - | - | 0.083 | 0.1 | - | 0.2 | - | 20 | $64 | - | - |
| Supply Chain | 04 | - | - | - | 0.083 | 0.1 | - | 0.2 | - | 20 | $64 | - | - |
| Supply Chain | 05 | - | - | - | 0.083 | 0.1 | - | 0.2 | - | 30 | $64 | - | - |
| Supply Chain | 06 | - | - | - | 0.083 | 0.1 | - | 0.2 | - | 30 | $64 | - | - |
| Supply Chain | 55 | - | - | - | 0.083 | 0.1 | - | 0.2 | - | 40 | $64 | - | - |
| **Total Supply Chain** | | **-** | **-** | **-** | | | **-** | | **-** | | | **-** | **-** |
| Other | 01 | - | - | - | 0.083 | 0.1 | - | 0.2 | - | 20 | $64 | - | - |
| Other | 02 | - | - | - | 0.083 | 0.1 | - | 0.2 | - | 20 | $64 | - | - |
| Other | 03 | - | - | - | 0.083 | 0.1 | - | 0.2 | - | 20 | $64 | - | - |
| Other | 04 | - | - | - | 0.083 | 0.1 | - | 0.2 | - | 20 | $64 | - | - |
| Other | 05 | - | - | - | 0.083 | 0.1 | - | 0.2 | - | 30 | $64 | - | - |
| Other | 06 | - | - | - | 0.083 | 0.1 | - | 0.2 | - | 30 | $64 | - | - |
| Other | 55 | - | - | - | 0.083 | 0.1 | - | 0.2 | - | 40 | $64 | - | - |
| Other | Uncoded | - | - | - | - | - | - | - | - | - | - | - | - |
| **Total Other** | | **-** | **-** | **-** | | | **-** | | **-** | | | **-** | **-** |
| **Total** | | **$2,583,262** | **$3,164,770** | **23** | | | **$42,991** | | **$516,652** | | | **$30,080** | **$589,723** |

| Value of Assembled Workforce: | $589,723 |
|---|---|

**Sources/Notes:**
[1] NNI_00568602 and NNC-NNL11151754.  Note that employees that transferred to other entities that did not have an identifiable deal were included in the Major Business Sales.
[2] See Appendix I Exhibit 51.
[3] See Appendix I Exhibit 53.

## Minor Business Sales
## Canada Workforce Valuation Job Group B
### *(USD)*

| Job Category [1] | Job Complexity Indicator [1] | Total Salary and Bonus [1] | Total Salary, Bonus & Benefits [1] | Number of Employees [1] | Training Replacement Costs Years [2] | % of Salary [2] | Training Cost | Recruiting Costs % of Salary [2] | Recruiting Cost | Interviews & HR Hours [2] | Hiring Costs Cost Per Hour [3] | Hiring Cost | Total |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| R&D | 01 | - | - | - | 0.167 | 0.1 | - | 0.2 | - | 20 | $64 | - | - |
| R&D | 02 | - | - | - | 0.167 | 0.1 | - | 0.2 | - | 20 | $64 | - | - |
| R&D | 03 | - | - | - | 0.167 | 0.1 | - | 0.2 | - | 20 | $64 | - | - |
| R&D | 04 | - | - | - | 0.167 | 0.1 | - | 0.2 | - | 20 | $64 | - | - |
| R&D | 05 | - | - | - | 0.167 | 0.1 | - | 0.2 | - | 30 | $64 | - | - |
| R&D | 06 | - | - | - | 0.167 | 0.1 | - | 0.2 | - | 30 | $64 | - | - |
| R&D | 55 | - | - | - | 0.167 | 0.1 | - | 0.2 | - | 40 | $64 | - | - |
| **Total R&D** | | - | - | - | | | - | | - | | | - | - |
| Customer Service | 01 | - | - | - | 0.083 | 0.1 | - | 0.2 | - | 20 | $64 | - | - |
| Customer Service | 02 | - | - | - | 0.083 | 0.1 | - | 0.2 | - | 20 | $64 | - | - |
| Customer Service | 03 | - | - | - | 0.083 | 0.1 | - | 0.2 | - | 20 | $64 | - | - |
| Customer Service | 04 | - | - | - | 0.083 | 0.1 | - | 0.2 | - | 20 | $64 | - | - |
| Customer Service | 05 | - | - | - | 0.083 | 0.1 | - | 0.2 | - | 30 | $64 | - | - |
| Customer Service | 06 | - | - | - | 0.083 | 0.1 | - | 0.2 | - | 30 | $64 | - | - |
| Customer Service | 55 | - | - | - | 0.083 | 0.1 | - | 0.2 | - | 40 | $64 | - | - |
| **Total Customer Service** | | - | - | - | | | - | | - | | | - | - |
| Sales | 01 | - | - | - | 0.083 | 0.1 | - | 0.2 | - | 20 | $64 | - | - |
| Sales | 02 | - | - | - | 0.083 | 0.1 | - | 0.2 | - | 20 | $64 | - | - |
| Sales | 03 | - | - | - | 0.083 | 0.1 | - | 0.2 | - | 20 | $64 | - | - |
| Sales | 04 | - | - | - | 0.083 | 0.1 | - | 0.2 | - | 20 | $64 | - | - |
| Sales | 05 | - | - | - | 0.083 | 0.1 | - | 0.2 | - | 30 | $64 | - | - |
| Sales | 06 | - | - | - | 0.083 | 0.1 | - | 0.2 | - | 30 | $64 | - | - |
| Sales | 55 | - | - | - | 0.083 | 0.1 | - | 0.2 | - | 40 | $64 | - | - |
| **Total Sales** | | - | - | - | | | - | | - | | | - | - |
| Supply Chain | 01 | - | - | - | 0.083 | 0.1 | - | 0.2 | - | 20 | $64 | - | - |
| Supply Chain | 02 | - | - | - | 0.083 | 0.1 | - | 0.2 | - | 20 | $64 | - | - |
| Supply Chain | 03 | - | - | - | 0.083 | 0.1 | - | 0.2 | - | 20 | $64 | - | - |
| Supply Chain | 04 | - | - | - | 0.083 | 0.1 | - | 0.2 | - | 20 | $64 | - | - |
| Supply Chain | 05 | - | - | - | 0.083 | 0.1 | - | 0.2 | - | 30 | $64 | - | - |
| Supply Chain | 06 | - | - | - | 0.083 | 0.1 | - | 0.2 | - | 30 | $64 | - | - |
| Supply Chain | 55 | - | - | - | 0.083 | 0.1 | - | 0.2 | - | 40 | $64 | - | - |
| **Total Supply Chain** | | - | - | - | | | - | | - | | | - | - |
| Other | 01 | - | - | - | 0.083 | 0.1 | - | 0.2 | - | 20 | $64 | - | - |
| Other | 02 | - | - | - | 0.083 | 0.1 | - | 0.2 | - | 20 | $64 | - | - |
| Other | 03 | - | - | - | 0.083 | 0.1 | - | 0.2 | - | 20 | $64 | - | - |
| Other | 04 | - | - | - | 0.083 | 0.1 | - | 0.2 | - | 20 | $64 | - | - |
| Other | 05 | - | - | - | 0.083 | 0.1 | - | 0.2 | - | 30 | $64 | - | - |
| Other | 06 | - | - | - | 0.083 | 0.1 | - | 0.2 | - | 30 | $64 | - | - |
| Other | 55 | - | - | - | 0.083 | 0.1 | - | 0.2 | - | 40 | $64 | - | - |
| Other | Uncoded | - | - | - | - | - | - | - | - | - | - | - | - |
| **Total Other** | | - | - | - | | | - | | - | | | - | - |
| **Total** | | $0 | $0 | 0 | | | $0 | | $0 | | | $0 | $0 |

**Value of Assembled Workforce:** $0

**Sources/Notes:**
[1] NNI_00568602 and NNC-NNL11151754.  Note that employees that transferred to other entities that did not have an identifiable deal were included in the Major Business Sales.
[2] See Appendix I Exhibit 51.
[3] See Appendix I Exhibit 53.

Highly Confidential

# Minor Business Sales
## EMEA Workforce Valuation Job Group B
### *(USD)*

| Job Category [1] | Job Complexity Indicator [1] | Total Salary and Bonus [1] | Total Salary, Bonus & Benefits [1] | Number of Employees [1] | Training Replacement Costs | | | Recruiting Costs | | Hiring Costs | | | Total |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | Years [2] | % of Salary [2] | Training Cost | % of Salary [2] | Recruiting Cost | Interviews & HR Hours [2] | Cost Per Hour [3] | Hiring Cost | |
| R&D | 01 | - | - | - | 0.167 | 0.1 | - | 0.2 | - | 20 | $64 | - | - |
| R&D | 02 | - | - | - | 0.167 | 0.1 | - | 0.2 | - | 20 | $64 | - | - |
| R&D | 03 | - | - | - | 0.167 | 0.1 | - | 0.2 | - | 20 | $64 | - | - |
| R&D | 04 | - | - | - | 0.167 | 0.1 | - | 0.2 | - | 20 | $64 | - | - |
| R&D | 05 | - | - | - | 0.167 | 0.1 | - | 0.2 | - | 30 | $64 | - | - |
| R&D | 06 | - | - | - | 0.167 | 0.1 | - | 0.2 | - | 30 | $64 | - | - |
| R&D | 55 | - | - | - | 0.167 | 0.1 | - | 0.2 | - | 40 | $64 | - | - |
| **Total R&D** | | - | - | - | | | - | | - | | | - | - |
| Customer Service | 01 | - | - | - | 0.083 | 0.1 | - | 0.2 | - | 20 | $64 | - | - |
| Customer Service | 02 | - | - | - | 0.083 | 0.1 | - | 0.2 | - | 20 | $64 | - | - |
| Customer Service | 03 | - | - | - | 0.083 | 0.1 | - | 0.2 | - | 20 | $64 | - | - |
| Customer Service | 04 | - | - | - | 0.083 | 0.1 | - | 0.2 | - | 20 | $64 | - | - |
| Customer Service | 05 | - | - | - | 0.083 | 0.1 | - | 0.2 | - | 30 | $64 | - | - |
| Customer Service | 06 | - | - | - | 0.083 | 0.1 | - | 0.2 | - | 30 | $64 | - | - |
| Customer Service | 55 | - | - | - | 0.083 | 0.1 | - | 0.2 | - | 40 | $64 | - | - |
| **Total Customer Service** | | - | - | - | | | - | | - | | | - | - |
| Sales | 01 | - | - | - | 0.083 | 0.1 | - | 0.2 | - | 20 | $64 | - | - |
| Sales | 02 | - | - | - | 0.083 | 0.1 | - | 0.2 | - | 20 | $64 | - | - |
| Sales | 03 | - | - | - | 0.083 | 0.1 | - | 0.2 | - | 20 | $64 | - | - |
| Sales | 04 | - | - | - | 0.083 | 0.1 | - | 0.2 | - | 20 | $64 | - | - |
| Sales | 05 | - | - | - | 0.083 | 0.1 | - | 0.2 | - | 30 | $64 | - | - |
| Sales | 06 | - | - | - | 0.083 | 0.1 | - | 0.2 | - | 30 | $64 | - | - |
| Sales | 55 | - | - | - | 0.083 | 0.1 | - | 0.2 | - | 40 | $64 | - | - |
| **Total Sales** | | - | - | - | | | - | | - | | | - | - |
| Supply Chain | 01 | - | - | - | 0.083 | 0.1 | - | 0.2 | - | 20 | $64 | - | - |
| Supply Chain | 02 | - | - | - | 0.083 | 0.1 | - | 0.2 | - | 20 | $64 | - | - |
| Supply Chain | 03 | - | - | - | 0.083 | 0.1 | - | 0.2 | - | 20 | $64 | - | - |
| Supply Chain | 04 | - | - | - | 0.083 | 0.1 | - | 0.2 | - | 20 | $64 | - | - |
| Supply Chain | 05 | - | - | - | 0.083 | 0.1 | - | 0.2 | - | 30 | $64 | - | - |
| Supply Chain | 06 | - | - | - | 0.083 | 0.1 | - | 0.2 | - | 30 | $64 | - | - |
| Supply Chain | 55 | - | - | - | 0.083 | 0.1 | - | 0.2 | - | 40 | $64 | - | - |
| **Total Supply Chain** | | - | - | - | | | - | | - | | | - | - |
| Other | 01 | - | - | - | 0.083 | 0.1 | - | 0.2 | - | 20 | $64 | - | - |
| Other | 02 | - | - | - | 0.083 | 0.1 | - | 0.2 | - | 20 | $64 | - | - |
| Other | 03 | - | - | - | 0.083 | 0.1 | - | 0.2 | - | 20 | $64 | - | - |
| Other | 04 | - | - | - | 0.083 | 0.1 | - | 0.2 | - | 20 | $64 | - | - |
| Other | 05 | - | - | - | 0.083 | 0.1 | - | 0.2 | - | 30 | $64 | - | - |
| Other | 06 | - | - | - | 0.083 | 0.1 | - | 0.2 | - | 30 | $64 | - | - |
| Other | 55 | - | - | - | 0.083 | 0.1 | - | 0.2 | - | 40 | $64 | - | - |
| Other | Uncoded | - | - | - | - | - | - | - | - | - | - | - | - |
| **Total Other** | | - | - | - | | | - | | - | | | - | - |
| **Total** | | $0 | $0 | 0 | | | $0 | | $0 | | | $0 | $0 |

**Value of Assembled Workforce:**   $0

**Sources/Notes:**
[1] NNI_00568602 and NNC-NNL11151754.  Note that employees that transferred to other entities that did not have an identifiable deal were included in the Major Business Sales.
Israel's Workforce Valuation is included in EMEA (59.3%) and the US (40.7%).  See Appendix M Exhibit 3.
[2] See Appendix I Exhibit 51.
[3] See Appendix I Exhibit 53.

Highly Confidential

## Minor Business Sales
## U.S. Workforce Valuation Job Group B
### *(USD)*

| Job Category [1] | Job Complexity Indicator [1] | Total Salary and Bonus [1] | Total Salary, Bonus & Benefits [1] | Number of Employees [1] | Training Replacement Costs Years [2] | % of Salary [2] | Training Cost | Recruiting Costs % of Salary [2] | Recruiting Cost | Hiring Costs Interviews & HR Hours [2] | Cost Per Hour [3] | Hiring Cost | Total |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| R&D | 01 | $132,426 | $162,695 | 2 | 0.167 | 0.1 | $2,717 | 0.2 | $26,485 | 20 | $64 | $2,560 | **$31,762** |
| R&D | 02 | 85,201 | 104,491 | 1 | 0.167 | 0.1 | 1,745 | 0.2 | 17,040 | 20 | $64 | 1,280 | **20,065** |
| R&D | 03 | 985,753 | 1,204,809 | 9 | 0.167 | 0.1 | 20,120 | 0.2 | 197,151 | 20 | $64 | 11,520 | **228,791** |
| R&D | 04 | 266,456 | 324,068 | 2 | 0.167 | 0.1 | 5,412 | 0.2 | 53,291 | 20 | $64 | 2,560 | **61,263** |
| R&D | 05 | 161,201 | 194,843 | 1 | 0.167 | 0.1 | 3,254 | 0.2 | 32,240 | 30 | $64 | 1,920 | **37,414** |
| R&D | 06 | - | - | - | 0.167 | 0.1 | - | 0.2 | - | 30 | $64 | - | **-** |
| R&D | 55 | - | - | - | 0.167 | 0.1 | - | 0.2 | - | 40 | $64 | - | **-** |
| **Total R&D** | | **1,631,037** | **1,990,906** | **15** | | | **33,248** | | **326,207** | | | **19,840** | **379,295** |
| Customer Service | 01 | 73,926 | 90,824 | 1 | 0.083 | 0.1 | 754 | 0.2 | 14,785 | 20 | $64 | 1,280 | **16,819** |
| Customer Service | 02 | - | - | - | 0.083 | 0.1 | - | 0.2 | - | 20 | $64 | - | **-** |
| Customer Service | 03 | 340,306 | 415,929 | 4 | 0.083 | 0.1 | 3,452 | 0.2 | 68,061 | 20 | $64 | 5,120 | **76,633** |
| Customer Service | 04 | - | - | - | 0.083 | 0.1 | - | 0.2 | - | 20 | $64 | - | **-** |
| Customer Service | 05 | - | - | - | 0.083 | 0.1 | - | 0.2 | - | 30 | $64 | - | **-** |
| Customer Service | 06 | - | - | - | 0.083 | 0.1 | - | 0.2 | - | 30 | $64 | - | **-** |
| Customer Service | 55 | - | - | - | 0.083 | 0.1 | - | 0.2 | - | 40 | $64 | - | **-** |
| **Total Customer Service** | | **414,232** | **506,753** | **5** | | | **4,206** | | **82,846** | | | **6,400** | **93,452** |
| Sales | 01 | - | - | - | 0.083 | 0.1 | - | 0.2 | - | 20 | $64 | - | **-** |
| Sales | 02 | - | - | - | 0.083 | 0.1 | - | 0.2 | - | 20 | $64 | - | **-** |
| Sales | 03 | - | - | - | 0.083 | 0.1 | - | 0.2 | - | 20 | $64 | - | **-** |
| Sales | 04 | 537,993 | 667,111 | 3 | 0.083 | 0.1 | 5,537 | 0.2 | 107,599 | 20 | $64 | 3,840 | **116,976** |
| Sales | 05 | - | - | - | 0.083 | 0.1 | - | 0.2 | - | 30 | $64 | - | **-** |
| Sales | 06 | - | - | - | 0.083 | 0.1 | - | 0.2 | - | 30 | $64 | - | **-** |
| Sales | 55 | - | - | - | 0.083 | 0.1 | - | 0.2 | - | 40 | $64 | - | **-** |
| **Total Sales** | | **537,993** | **667,111** | **3** | | | **5,537** | | **107,599** | | | **3,840** | **116,976** |
| Supply Chain | 01 | - | - | - | 0.083 | 0.1 | - | 0.2 | - | 20 | $64 | - | **-** |
| Supply Chain | 02 | - | - | - | 0.083 | 0.1 | - | 0.2 | - | 20 | $64 | - | **-** |
| Supply Chain | 03 | - | - | - | 0.083 | 0.1 | - | 0.2 | - | 20 | $64 | - | **-** |
| Supply Chain | 04 | - | - | - | 0.083 | 0.1 | - | 0.2 | - | 20 | $64 | - | **-** |
| Supply Chain | 05 | - | - | - | 0.083 | 0.1 | - | 0.2 | - | 30 | $64 | - | **-** |
| Supply Chain | 06 | - | - | - | 0.083 | 0.1 | - | 0.2 | - | 30 | $64 | - | **-** |
| Supply Chain | 55 | - | - | - | 0.083 | 0.1 | - | 0.2 | - | 40 | $64 | - | **-** |
| **Total Supply Chain** | | **-** | **-** | **-** | | | **-** | | **-** | | | **-** | **-** |
| Other | 01 | - | - | - | 0.083 | 0.1 | - | 0.2 | - | 20 | $64 | - | **-** |
| Other | 02 | - | - | - | 0.083 | 0.1 | - | 0.2 | - | 20 | $64 | - | **-** |
| Other | 03 | - | - | - | 0.083 | 0.1 | - | 0.2 | - | 20 | $64 | - | **-** |
| Other | 04 | - | - | - | 0.083 | 0.1 | - | 0.2 | - | 20 | $64 | - | **-** |
| Other | 05 | - | - | - | 0.083 | 0.1 | - | 0.2 | - | 30 | $64 | - | **-** |
| Other | 06 | - | - | - | 0.083 | 0.1 | - | 0.2 | - | 30 | $64 | - | **-** |
| Other | 55 | - | - | - | 0.083 | 0.1 | - | 0.2 | - | 40 | $64 | - | **-** |
| Other | Uncoded | - | - | - | - | - | - | - | - | - | - | - | **-** |
| **Total Other** | | **-** | **-** | **-** | | | **-** | | **-** | | | **-** | **-** |
| **Total** | | **$2,583,262** | **$3,164,770** | **23** | | | **$42,991** | | **$516,652** | | | **$30,080** | **$589,723** |

**Value of Assembled Workforce:** **$589,723**

**Sources/Notes:**
[1] NNI_00568602 and NNC-NNL11151754.  Note that employees that transferred to other entities that did not have an identifiable deal were included in the Major Business Sales.
    Israel's Workforce Valuation is included in EMEA (59.3%) and the US (40.7%).  See Appendix M Exhibit 3.
[2] See Appendix I Exhibit 51.
[3] See Appendix I Exhibit 53.

Highly Confidential

Appendix I Updated Exhibit 30

## Minor Business Sales
## All Debtor Estates Workforce Valuation Job Group E
### *(USD)*

| Job Category [1] | Job Complexity Indicator [1] | Total Salary and Bonus [1] | Total Salary, Bonus & Benefits [1] | Number of Employees [1] | Training Replacement Costs Years [2] | % of Salary [2] | Training Cost | Recruiting Costs % of Salary [2] | Recruiting Cost | Hiring Costs Interviews & HR Hours [2] | Cost Per Hour [3] | Hiring Cost | Total |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| R&D | 01 | - | - | - | 0.25 | 0.1 | - | 0.4 | - | 60 | $64 | - | - |
| R&D | 02 | - | - | - | 0.25 | 0.1 | - | 0.4 | - | 60 | $64 | - | - |
| R&D | 03 | - | - | - | 0.25 | 0.1 | - | 0.4 | - | 60 | $64 | - | - |
| R&D | 04 | - | - | - | 0.25 | 0.1 | - | 0.4 | - | 60 | $64 | - | - |
| R&D | 05 | - | - | - | 0.25 | 0.1 | - | 0.4 | - | 60 | $64 | - | - |
| R&D | 06 | - | - | - | 0.25 | 0.1 | - | 0.4 | - | 60 | $64 | - | - |
| R&D | 55 | - | - | - | 0.25 | 0.1 | - | 0.4 | - | 60 | $64 | - | - |
| **Total R&D** | | **-** | **-** | **-** | | | **-** | | **-** | | | **-** | **-** |
| Customer Service | 01 | - | - | - | 0.25 | 0.1 | - | 0.4 | - | 60 | $64 | - | - |
| Customer Service | 02 | - | - | - | 0.25 | 0.1 | - | 0.4 | - | 60 | $64 | - | - |
| Customer Service | 03 | - | - | - | 0.25 | 0.1 | - | 0.4 | - | 60 | $64 | - | - |
| Customer Service | 04 | - | - | - | 0.25 | 0.1 | - | 0.4 | - | 60 | $64 | - | - |
| Customer Service | 05 | - | - | - | 0.25 | 0.1 | - | 0.4 | - | 60 | $64 | - | - |
| Customer Service | 06 | - | - | - | 0.25 | 0.1 | - | 0.4 | - | 60 | $64 | - | - |
| Customer Service | 55 | - | - | - | 0.25 | 0.1 | - | 0.4 | - | 60 | $64 | - | - |
| **Total Customer Service** | | **-** | **-** | **-** | | | **-** | | **-** | | | **-** | **-** |
| Sales | 01 | - | - | - | 0.25 | 0.1 | - | 0.4 | - | 60 | $64 | - | - |
| Sales | 02 | - | - | - | 0.25 | 0.1 | - | 0.4 | - | 60 | $64 | - | - |
| Sales | 03 | - | - | - | 0.25 | 0.1 | - | 0.4 | - | 60 | $64 | - | - |
| Sales | 04 | - | - | - | 0.25 | 0.1 | - | 0.4 | - | 60 | $64 | - | - |
| Sales | 05 | - | - | - | 0.25 | 0.1 | - | 0.4 | - | 60 | $64 | - | - |
| Sales | 06 | - | - | - | 0.25 | 0.1 | - | 0.4 | - | 60 | $64 | - | - |
| Sales | 55 | - | - | - | 0.25 | 0.1 | - | 0.4 | - | 60 | $64 | - | - |
| **Total Sales** | | **-** | **-** | **-** | | | **-** | | **-** | | | **-** | **-** |
| Supply Chain | 01 | - | - | - | 0.25 | 0.1 | - | 0.4 | - | 60 | $64 | - | - |
| Supply Chain | 02 | - | - | - | 0.25 | 0.1 | - | 0.4 | - | 60 | $64 | - | - |
| Supply Chain | 03 | - | - | - | 0.25 | 0.1 | - | 0.4 | - | 60 | $64 | - | - |
| Supply Chain | 04 | - | - | - | 0.25 | 0.1 | - | 0.4 | - | 60 | $64 | - | - |
| Supply Chain | 05 | - | - | - | 0.25 | 0.1 | - | 0.4 | - | 60 | $64 | - | - |
| Supply Chain | 06 | - | - | - | 0.25 | 0.1 | - | 0.4 | - | 60 | $64 | - | - |
| Supply Chain | 55 | - | - | - | 0.25 | 0.1 | - | 0.4 | - | 60 | $64 | - | - |
| **Total Supply Chain** | | **-** | **-** | **-** | | | **-** | | **-** | | | **-** | **-** |
| Other | 01 | - | - | - | 0.25 | 0.1 | - | 0.4 | - | 60 | $64 | - | - |
| Other | 02 | - | - | - | 0.25 | 0.1 | - | 0.4 | - | 60 | $64 | - | - |
| Other | 03 | - | - | - | 0.25 | 0.1 | - | 0.4 | - | 60 | $64 | - | - |
| Other | 04 | - | - | - | 0.25 | 0.1 | - | 0.4 | - | 60 | $64 | - | - |
| Other | 05 | - | - | - | 0.25 | 0.1 | - | 0.4 | - | 60 | $64 | - | - |
| Other | 06 | - | - | - | 0.25 | 0.1 | - | 0.4 | - | 60 | $64 | - | - |
| Other | 55 | - | - | - | 0.25 | 0.1 | - | 0.4 | - | 60 | $64 | - | - |
| Other | Uncoded | - | - | - | - | - | - | - | - | - | - | - | - |
| **Total Other** | | **-** | **-** | **-** | | | **-** | | **-** | | | **-** | **-** |
| **Total** | | **$0** | **$0** | **0** | | | **$0** | | **$0** | | | **$0** | **$0** |

**Value of Assembled Workforce:**   **$0**

**Sources/Notes:**
[1] NNI_00568602 and NNC-NNL11151754.  Note that employees that transferred to other entities that did not have an identifiable deal were included in the Major Business Sales.
[2] See Appendix I Exhibit 52.
[3] See Appendix I Exhibit 53.

Highly Confidential

Appendix I Updated Exhibit 31

## Minor Business Sales
## Canada Workforce Valuation Job Group E
### (USD)

| Job Category [1] | Job Complexity Indicator [1] | Total Salary and Bonus [1] | Total Salary, Bonus & Benefits [1] | Number of Employees [1] | Training Replacement Costs Years [2] | Training Replacement Costs % of Salary [2] | Training Replacement Costs Cost | Recruiting Costs % of Salary [2] | Recruiting Costs Cost | Hiring Costs Interviews & HR Hours [2] | Hiring Costs Cost Per Hour [3] | Hiring Cost | Total |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| R&D | 01 | - | - | - | 0.25 | 0.1 | - | 0.4 | - | 60 | $64 | - | - |
| R&D | 02 | - | - | - | 0.25 | 0.1 | - | 0.4 | - | 60 | $64 | - | - |
| R&D | 03 | - | - | - | 0.25 | 0.1 | - | 0.4 | - | 60 | $64 | - | - |
| R&D | 04 | - | - | - | 0.25 | 0.1 | - | 0.4 | - | 60 | $64 | - | - |
| R&D | 05 | - | - | - | 0.25 | 0.1 | - | 0.4 | - | 60 | $64 | - | - |
| R&D | 06 | - | - | - | 0.25 | 0.1 | - | 0.4 | - | 60 | $64 | - | - |
| R&D | 55 | - | - | - | 0.25 | 0.1 | - | 0.4 | - | 60 | $64 | - | - |
| **Total R&D** | | - | - | - | | | - | | - | | | - | - |
| Customer Service | 01 | - | - | - | 0.25 | 0.1 | - | 0.4 | - | 60 | $64 | - | - |
| Customer Service | 02 | - | - | - | 0.25 | 0.1 | - | 0.4 | - | 60 | $64 | - | - |
| Customer Service | 03 | - | - | - | 0.25 | 0.1 | - | 0.4 | - | 60 | $64 | - | - |
| Customer Service | 04 | - | - | - | 0.25 | 0.1 | - | 0.4 | - | 60 | $64 | - | - |
| Customer Service | 05 | - | - | - | 0.25 | 0.1 | - | 0.4 | - | 60 | $64 | - | - |
| Customer Service | 06 | - | - | - | 0.25 | 0.1 | - | 0.4 | - | 60 | $64 | - | - |
| Customer Service | 55 | - | - | - | 0.25 | 0.1 | - | 0.4 | - | 60 | $64 | - | - |
| **Total Customer Service** | | - | - | - | | | - | | - | | | - | - |
| Sales | 01 | - | - | - | 0.25 | 0.1 | - | 0.4 | - | 60 | $64 | - | - |
| Sales | 02 | - | - | - | 0.25 | 0.1 | - | 0.4 | - | 60 | $64 | - | - |
| Sales | 03 | - | - | - | 0.25 | 0.1 | - | 0.4 | - | 60 | $64 | - | - |
| Sales | 04 | - | - | - | 0.25 | 0.1 | - | 0.4 | - | 60 | $64 | - | - |
| Sales | 05 | - | - | - | 0.25 | 0.1 | - | 0.4 | - | 60 | $64 | - | - |
| Sales | 06 | - | - | - | 0.25 | 0.1 | - | 0.4 | - | 60 | $64 | - | - |
| Sales | 55 | - | - | - | 0.25 | 0.1 | - | 0.4 | - | 60 | $64 | - | - |
| **Total Sales** | | - | - | - | | | - | | - | | | - | - |
| Supply Chain | 01 | - | - | - | 0.25 | 0.1 | - | 0.4 | - | 60 | $64 | - | - |
| Supply Chain | 02 | - | - | - | 0.25 | 0.1 | - | 0.4 | - | 60 | $64 | - | - |
| Supply Chain | 03 | - | - | - | 0.25 | 0.1 | - | 0.4 | - | 60 | $64 | - | - |
| Supply Chain | 04 | - | - | - | 0.25 | 0.1 | - | 0.4 | - | 60 | $64 | - | - |
| Supply Chain | 05 | - | - | - | 0.25 | 0.1 | - | 0.4 | - | 60 | $64 | - | - |
| Supply Chain | 06 | - | - | - | 0.25 | 0.1 | - | 0.4 | - | 60 | $64 | - | - |
| Supply Chain | 55 | - | - | - | 0.25 | 0.1 | - | 0.4 | - | 60 | $64 | - | - |
| **Total Supply Chain** | | - | - | - | | | - | | - | | | - | - |
| Other | 01 | - | - | - | 0.25 | 0.1 | - | 0.4 | - | 60 | $64 | - | - |
| Other | 02 | - | - | - | 0.25 | 0.1 | - | 0.4 | - | 60 | $64 | - | - |
| Other | 03 | - | - | - | 0.25 | 0.1 | - | 0.4 | - | 60 | $64 | - | - |
| Other | 04 | - | - | - | 0.25 | 0.1 | - | 0.4 | - | 60 | $64 | - | - |
| Other | 05 | - | - | - | 0.25 | 0.1 | - | 0.4 | - | 60 | $64 | - | - |
| Other | 06 | - | - | - | 0.25 | 0.1 | - | 0.4 | - | 60 | $64 | - | - |
| Other | 55 | - | - | - | 0.25 | 0.1 | - | 0.4 | - | 60 | $64 | - | - |
| Other | Uncoded | - | - | - | - | - | - | - | - | - | - | - | - |
| **Total Other** | | - | - | - | | | - | | - | | | - | - |
| **Total** | | $0 | $0 | 0 | | | $0 | | $0 | | | $0 | $0 |

Value of Assembled Workforce:     $0

**Sources/Notes:**
[1] NNI_00568602 and NNC-NNLI1151754.  Note that employees that transferred to other entities that did not have an identifiable deal were included in the Major Business Sales.
[2] See Appendix I Exhibit 52.
[3] See Appendix I Exhibit 53.

Highly Confidential

## Minor Business Sales
## EMEA Workforce Valuation Job Group E
### *(USD)*

| Job Category [1] | Job Complexity Indicator [1] | Total Salary and Bonus [1] | Total Salary, Bonus & Benefits [1] | Number of Employees [1] | Training Replacement Costs — Years [2] | Training Replacement Costs — % of Salary [2] | Training Replacement Costs — Training Cost | Recruiting Costs — % of Salary [2] | Recruiting Costs — Recruiting Cost | Hiring Costs — Interviews & HR Hours [2] | Hiring Costs — Cost Per Hour [3] | Hiring Cost | Total |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| R&D | 01 | - | - | - | 0.25 | 0.1 | - | 0.4 | - | 60 | $64 | - | - |
| R&D | 02 | - | - | - | 0.25 | 0.1 | - | 0.4 | - | 60 | $64 | - | - |
| R&D | 03 | - | - | - | 0.25 | 0.1 | - | 0.4 | - | 60 | $64 | - | - |
| R&D | 04 | - | - | - | 0.25 | 0.1 | - | 0.4 | - | 60 | $64 | - | - |
| R&D | 05 | - | - | - | 0.25 | 0.1 | - | 0.4 | - | 60 | $64 | - | - |
| R&D | 06 | - | - | - | 0.25 | 0.1 | - | 0.4 | - | 60 | $64 | - | - |
| R&D | 55 | - | - | - | 0.25 | 0.1 | - | 0.4 | - | 60 | $64 | - | - |
| **Total R&D** | | - | - | - | | | - | | - | | | - | - |
| Customer Service | 01 | - | - | - | 0.25 | 0.1 | - | 0.4 | - | 60 | $64 | - | - |
| Customer Service | 02 | - | - | - | 0.25 | 0.1 | - | 0.4 | - | 60 | $64 | - | - |
| Customer Service | 03 | - | - | - | 0.25 | 0.1 | - | 0.4 | - | 60 | $64 | - | - |
| Customer Service | 04 | - | - | - | 0.25 | 0.1 | - | 0.4 | - | 60 | $64 | - | - |
| Customer Service | 05 | - | - | - | 0.25 | 0.1 | - | 0.4 | - | 60 | $64 | - | - |
| Customer Service | 06 | - | - | - | 0.25 | 0.1 | - | 0.4 | - | 60 | $64 | - | - |
| Customer Service | 55 | - | - | - | 0.25 | 0.1 | - | 0.4 | - | 60 | $64 | - | - |
| **Total Customer Service** | | - | - | - | | | - | | - | | | - | - |
| Sales | 01 | - | - | - | 0.25 | 0.1 | - | 0.4 | - | 60 | $64 | - | - |
| Sales | 02 | - | - | - | 0.25 | 0.1 | - | 0.4 | - | 60 | $64 | - | - |
| Sales | 03 | - | - | - | 0.25 | 0.1 | - | 0.4 | - | 60 | $64 | - | - |
| Sales | 04 | - | - | - | 0.25 | 0.1 | - | 0.4 | - | 60 | $64 | - | - |
| Sales | 05 | - | - | - | 0.25 | 0.1 | - | 0.4 | - | 60 | $64 | - | - |
| Sales | 06 | - | - | - | 0.25 | 0.1 | - | 0.4 | - | 60 | $64 | - | - |
| Sales | 55 | - | - | - | 0.25 | 0.1 | - | 0.4 | - | 60 | $64 | - | - |
| **Total Sales** | | - | - | - | | | - | | - | | | - | - |
| Supply Chain | 01 | - | - | - | 0.25 | 0.1 | - | 0.4 | - | 60 | $64 | - | - |
| Supply Chain | 02 | - | - | - | 0.25 | 0.1 | - | 0.4 | - | 60 | $64 | - | - |
| Supply Chain | 03 | - | - | - | 0.25 | 0.1 | - | 0.4 | - | 60 | $64 | - | - |
| Supply Chain | 04 | - | - | - | 0.25 | 0.1 | - | 0.4 | - | 60 | $64 | - | - |
| Supply Chain | 05 | - | - | - | 0.25 | 0.1 | - | 0.4 | - | 60 | $64 | - | - |
| Supply Chain | 06 | - | - | - | 0.25 | 0.1 | - | 0.4 | - | 60 | $64 | - | - |
| Supply Chain | 55 | - | - | - | 0.25 | 0.1 | - | 0.4 | - | 60 | $64 | - | - |
| **Total Supply Chain** | | - | - | - | | | - | | - | | | - | - |
| Other | 01 | - | - | - | 0.25 | 0.1 | - | 0.4 | - | 60 | $64 | - | - |
| Other | 02 | - | - | - | 0.25 | 0.1 | - | 0.4 | - | 60 | $64 | - | - |
| Other | 03 | - | - | - | 0.25 | 0.1 | - | 0.4 | - | 60 | $64 | - | - |
| Other | 04 | - | - | - | 0.25 | 0.1 | - | 0.4 | - | 60 | $64 | - | - |
| Other | 05 | - | - | - | 0.25 | 0.1 | - | 0.4 | - | 60 | $64 | - | - |
| Other | 06 | - | - | - | 0.25 | 0.1 | - | 0.4 | - | 60 | $64 | - | - |
| Other | 55 | - | - | - | 0.25 | 0.1 | - | 0.4 | - | 60 | $64 | - | - |
| Other | Uncoded | - | - | - | - | - | - | - | - | - | - | - | - |
| **Total Other** | | - | - | - | | | - | | - | | | - | - |
| **Total** | | $0 | $0 | 0 | | | $0 | | $0 | | | $0 | $0 |

Value of Assembled Workforce:  $0

**Sources/Notes:**
[1] NNI_00568602 and NNC-NNL11151754.  Note that employees that transferred to other entities that did not have an identifiable deal were included in the Major Business Sales.
Israel's Workforce Valuation is included in EMEA (59.3%) and the US (40.7%).  See Appendix M Exhibit 3.
[2] See Appendix I Exhibit 52.
[3] See Appendix I Exhibit 53.

Highly Confidential

**Appendix I Updated Exhibit 33**

# Minor Business Sales
## U.S. Workforce Valuation Job Group E
*(USD)*

| Job Category [1] | Job Complexity Indicator [1] | Total Salary and Bonus [1] | Total Salary, Bonus & Benefits [1] | Number of Employees [1] | Training Replacement Costs | | | Recruiting Costs | | Hiring Costs | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | Years [2] | % of Salary [2] | Training Cost | % of Salary [2] | Recruiting Cost | Interviews & HR Hours [2] | Cost Per Hour [3] | Hiring Cost | Total |
| R&D | 01 | - | - | - | 0.25 | 0.1 | - | 0.4 | - | 60 | $64 | - | - |
| R&D | 02 | - | - | - | 0.25 | 0.1 | - | 0.4 | - | 60 | $64 | - | - |
| R&D | 03 | - | - | - | 0.25 | 0.1 | - | 0.4 | - | 60 | $64 | - | - |
| R&D | 04 | - | - | - | 0.25 | 0.1 | - | 0.4 | - | 60 | $64 | - | - |
| R&D | 05 | - | - | - | 0.25 | 0.1 | - | 0.4 | - | 60 | $64 | - | - |
| R&D | 06 | - | - | - | 0.25 | 0.1 | - | 0.4 | - | 60 | $64 | - | - |
| R&D | 55 | - | - | - | 0.25 | 0.1 | - | 0.4 | - | 60 | $64 | - | - |
| **Total R&D** | | - | - | - | | | - | | - | | | - | - |
| Customer Service | 01 | - | - | - | 0.25 | 0.1 | - | 0.4 | - | 60 | $64 | - | - |
| Customer Service | 02 | - | - | - | 0.25 | 0.1 | - | 0.4 | - | 60 | $64 | - | - |
| Customer Service | 03 | - | - | - | 0.25 | 0.1 | - | 0.4 | - | 60 | $64 | - | - |
| Customer Service | 04 | - | - | - | 0.25 | 0.1 | - | 0.4 | - | 60 | $64 | - | - |
| Customer Service | 05 | - | - | - | 0.25 | 0.1 | - | 0.4 | - | 60 | $64 | - | - |
| Customer Service | 06 | - | - | - | 0.25 | 0.1 | - | 0.4 | - | 60 | $64 | - | - |
| Customer Service | 55 | - | - | - | 0.25 | 0.1 | - | 0.4 | - | 60 | $64 | - | - |
| **Total Customer Service** | | - | - | - | | | - | | - | | | - | - |
| Sales | 01 | - | - | - | 0.25 | 0.1 | - | 0.4 | - | 60 | $64 | - | - |
| Sales | 02 | - | - | - | 0.25 | 0.1 | - | 0.4 | - | 60 | $64 | - | - |
| Sales | 03 | - | - | - | 0.25 | 0.1 | - | 0.4 | - | 60 | $64 | - | - |
| Sales | 04 | - | - | - | 0.25 | 0.1 | - | 0.4 | - | 60 | $64 | - | - |
| Sales | 05 | - | - | - | 0.25 | 0.1 | - | 0.4 | - | 60 | $64 | - | - |
| Sales | 06 | - | - | - | 0.25 | 0.1 | - | 0.4 | - | 60 | $64 | - | - |
| Sales | 55 | - | - | - | 0.25 | 0.1 | - | 0.4 | - | 60 | $64 | - | - |
| **Total Sales** | | - | - | - | | | - | | - | | | - | - |
| Supply Chain | 01 | - | - | - | 0.25 | 0.1 | - | 0.4 | - | 60 | $64 | - | - |
| Supply Chain | 02 | - | - | - | 0.25 | 0.1 | - | 0.4 | - | 60 | $64 | - | - |
| Supply Chain | 03 | - | - | - | 0.25 | 0.1 | - | 0.4 | - | 60 | $64 | - | - |
| Supply Chain | 04 | - | - | - | 0.25 | 0.1 | - | 0.4 | - | 60 | $64 | - | - |
| Supply Chain | 05 | - | - | - | 0.25 | 0.1 | - | 0.4 | - | 60 | $64 | - | - |
| Supply Chain | 06 | - | - | - | 0.25 | 0.1 | - | 0.4 | - | 60 | $64 | - | - |
| Supply Chain | 55 | - | - | - | 0.25 | 0.1 | - | 0.4 | - | 60 | $64 | - | - |
| **Total Supply Chain** | | - | - | - | | | - | | - | | | - | - |
| Other | 01 | - | - | - | 0.25 | 0.1 | - | 0.4 | - | 60 | $64 | - | - |
| Other | 02 | - | - | - | 0.25 | 0.1 | - | 0.4 | - | 60 | $64 | - | - |
| Other | 03 | - | - | - | 0.25 | 0.1 | - | 0.4 | - | 60 | $64 | - | - |
| Other | 04 | - | - | - | 0.25 | 0.1 | - | 0.4 | - | 60 | $64 | - | - |
| Other | 05 | - | - | - | 0.25 | 0.1 | - | 0.4 | - | 60 | $64 | - | - |
| Other | 06 | - | - | - | 0.25 | 0.1 | - | 0.4 | - | 60 | $64 | - | - |
| Other | 55 | - | - | - | 0.25 | 0.1 | - | 0.4 | - | 60 | $64 | - | - |
| Other | Uncoded | - | - | - | - | - | - | - | - | - | - | - | - |
| **Total Other** | | - | - | - | | | - | | - | | | - | - |
| **Total** | | $0 | $0 | 0 | | | $0 | | $0 | | | $0 | $0 |

| Value of Assembled Workforce: | $0 |
|---|---|

**Sources/Notes:**
[1] NNL_00568602 and NNC-NNL11151754.  Note that employees that transferred to other entities that did not have an identifiable deal were included in the Major Business Sales.
   Israel's Workforce Valuation is included in EMEA (59.3%) and the US (40.7%).  See Appendix M Exhibit 3.
[2] See Appendix I Exhibit 52.
[3] See Appendix I Exhibit 53.

Highly Confidential

**Residual IP Sale**
**All Debtor Estates Workforce Valuation Job Groups A, B, & E**
*(USD)*

| Job Category [1] | Job Complexity Indicator [1] | Total Salary, Bonus & Benefits [1] | Training Cost [1] | Recruiting Cost [1] | Hiring Cost [1] | Total |
|---|---|---|---|---|---|---|
| R&D | 01 | - | - | - | - | - |
| R&D | 02 | - | - | - | - | - |
| R&D | 03 | $328,637 | $5,488 | $55,028 | $3,840 | $64,356 |
| R&D | 04 | - | - | - | - | - |
| R&D | 05 | 775,422 | 12,949 | 129,599 | 7,680 | 150,228 |
| R&D | 06 | 209,738 | 3,503 | 35,700 | 1,920 | 41,123 |
| R&D | 55 | - | - | - | - | - |
| **Total R&D** | | **1,313,797** | **21,940** | **220,327** | **13,440** | **255,707** |
| Customer Service | 01 | - | - | - | - | - |
| Customer Service | 02 | - | - | - | - | - |
| Customer Service | 03 | - | - | - | - | - |
| Customer Service | 04 | - | - | - | - | - |
| Customer Service | 05 | - | - | - | - | - |
| Customer Service | 06 | - | - | - | - | - |
| Customer Service | 55 | - | - | - | - | - |
| **Total Customer Service** | | **-** | **-** | **-** | **-** | **-** |
| Sales | 01 | - | - | - | - | - |
| Sales | 02 | - | - | - | - | - |
| Sales | 03 | - | - | - | - | - |
| Sales | 04 | - | - | - | - | - |
| Sales | 05 | - | - | - | - | - |
| Sales | 06 | - | - | - | - | - |
| Sales | 55 | - | - | - | - | - |
| **Total Sales** | | **-** | **-** | **-** | **-** | **-** |
| Supply Chain | 01 | - | - | - | - | - |
| Supply Chain | 02 | - | - | - | - | - |
| Supply Chain | 03 | - | - | - | - | - |
| Supply Chain | 04 | - | - | - | - | - |
| Supply Chain | 05 | - | - | - | - | - |
| Supply Chain | 06 | - | - | - | - | - |
| Supply Chain | 55 | - | - | - | - | - |
| **Total Supply Chain** | | **-** | **-** | **-** | **-** | **-** |
| Other | 01 | - | - | - | - | - |
| Other | 02 | - | - | - | - | - |
| Other | 03 | 43,876 | 1,465 | - | - | 1,465 |
| Other | 04 | 505,853 | 10,614 | 42,090 | 2,560 | 55,264 |
| Other | 05 | 911,827 | 7,569 | 152,596 | 9,600 | 169,765 |
| Other | 06 | 1,230,762 | 10,215 | 206,553 | 9,600 | 226,368 |
| Other | 55 | 591,600 | 4,910 | 102,000 | 2,560 | 109,470 |
| Other | Uncoded | - | - | - | - | - |
| **Total Other** | | **3,283,918** | **34,773** | **503,239** | **24,320** | **562,332** |
| **Total** | | **$4,597,715** | **$56,713** | **$723,566** | **$37,760** | **$818,039** |

| Value of Assembled Workforce: | $818,039 |
|---|---|

**Sources/Notes:**
[1] See Appendix I Exhibits 38, 42 and 46.

Highly Confidential

**Residual IP Sale**
**Canada Workforce Valuation Job Groups A, B, & E**
*(USD)*

| Job Category [1] | Job Complexity Indicator [1] | Total Salary, Bonus & Benefits [1] | Training Cost [1] | Recruiting Cost [1] | Hiring Cost [1] | Total |
|---|---|---|---|---|---|---|
| R&D | 01 | - | - | - | - | - |
| R&D | 02 | - | - | - | - | - |
| R&D | 03 | $328,637 | $5,488 | $55,028 | $3,840 | $64,356 |
| R&D | 04 | - | - | - | - | - |
| R&D | 05 | 354,081 | 5,913 | 59,881 | 3,840 | 69,634 |
| R&D | 06 | 209,738 | 3,503 | 35,700 | 1,920 | 41,123 |
| R&D | 55 | - | - | - | - | - |
| **Total R&D** | | **892,456** | **14,904** | **150,609** | **9,600** | **175,113** |
| Customer Service | 01 | - | - | - | - | - |
| Customer Service | 02 | - | - | - | - | - |
| Customer Service | 03 | - | - | - | - | - |
| Customer Service | 04 | - | - | - | - | - |
| Customer Service | 05 | - | - | - | - | - |
| Customer Service | 06 | - | - | - | - | - |
| Customer Service | 55 | - | - | - | - | - |
| **Total Customer Service** | | **-** | **-** | **-** | **-** | **-** |
| Sales | 01 | - | - | - | - | - |
| Sales | 02 | - | - | - | - | - |
| Sales | 03 | - | - | - | - | - |
| Sales | 04 | - | - | - | - | - |
| Sales | 05 | - | - | - | - | - |
| Sales | 06 | - | - | - | - | - |
| Sales | 55 | - | - | - | - | - |
| **Total Sales** | | **-** | **-** | **-** | **-** | **-** |
| Supply Chain | 01 | - | - | - | - | - |
| Supply Chain | 02 | - | - | - | - | - |
| Supply Chain | 03 | - | - | - | - | - |
| Supply Chain | 04 | - | - | - | - | - |
| Supply Chain | 05 | - | - | - | - | - |
| Supply Chain | 06 | - | - | - | - | - |
| Supply Chain | 55 | - | - | - | - | - |
| **Total Supply Chain** | | **-** | **-** | **-** | **-** | **-** |
| Other | 01 | - | - | - | - | - |
| Other | 02 | - | - | - | - | - |
| Other | 03 | 43,876 | 1,465 | - | - | 1,465 |
| Other | 04 | 361,361 | 5,788 | 42,090 | 2,560 | 50,438 |
| Other | 05 | 470,918 | 3,909 | 79,640 | 5,760 | 89,309 |
| Other | 06 | 402,087 | 3,337 | 68,440 | 3,840 | 75,617 |
| Other | 55 | - | - | - | - | - |
| Other | Uncoded | - | - | - | - | - |
| **Total Other** | | **1,278,242** | **14,499** | **190,170** | **12,160** | **216,829** |
| **Total** | | **$2,170,698** | **$29,403** | **$340,779** | **$21,760** | **$391,942** |

| | |
|---|---|
| **Value of Assembled Workforce:** | **$391,942** |

**Sources/Notes:**
[1] See Appendix I Exhibits 39, 43 and 47.

Highly Confidential

**Residual IP Sale**
**EMEA Workforce Valuation Job Groups A, B, & E**
*(USD)*

| Job Category [1] | Job Complexity Indicator [1] | Total Salary, Bonus & Benefits [1] | Training Cost [1] | Recruiting Cost [1] | Hiring Cost [1] | Total |
|---|---|---|---|---|---|---|
| R&D | 01 | - | - | - | - | - |
| R&D | 02 | - | - | - | - | - |
| R&D | 03 | - | - | - | - | - |
| R&D | 04 | - | - | - | - | - |
| R&D | 05 | - | - | - | - | - |
| R&D | 06 | - | - | - | - | - |
| R&D | 55 | - | - | - | - | - |
| **Total R&D** | | **-** | **-** | **-** | **-** | **-** |
| Customer Service | 01 | - | - | - | - | - |
| Customer Service | 02 | - | - | - | - | - |
| Customer Service | 03 | - | - | - | - | - |
| Customer Service | 04 | - | - | - | - | - |
| Customer Service | 05 | - | - | - | - | - |
| Customer Service | 06 | - | - | - | - | - |
| Customer Service | 55 | - | - | - | - | - |
| **Total Customer Service** | | **-** | **-** | **-** | **-** | **-** |
| Sales | 01 | - | - | - | - | - |
| Sales | 02 | - | - | - | - | - |
| Sales | 03 | - | - | - | - | - |
| Sales | 04 | - | - | - | - | - |
| Sales | 05 | - | - | - | - | - |
| Sales | 06 | - | - | - | - | - |
| Sales | 55 | - | - | - | - | - |
| **Total Sales** | | **-** | **-** | **-** | **-** | **-** |
| Supply Chain | 01 | - | - | - | - | - |
| Supply Chain | 02 | - | - | - | - | - |
| Supply Chain | 03 | - | - | - | - | - |
| Supply Chain | 04 | - | - | - | - | - |
| Supply Chain | 05 | - | - | - | - | - |
| Supply Chain | 06 | - | - | - | - | - |
| Supply Chain | 55 | - | - | - | - | - |
| **Total Supply Chain** | | **-** | **-** | **-** | **-** | **-** |
| Other | 01 | - | - | - | - | - |
| Other | 02 | - | - | - | - | - |
| Other | 03 | - | - | - | - | - |
| Other | 04 | - | - | - | - | - |
| Other | 05 | - | - | - | - | - |
| Other | 06 | - | - | - | - | - |
| Other | 55 | - | - | - | - | - |
| Other | Uncoded | - | - | - | - | - |
| **Total Other** | | **-** | **-** | **-** | **-** | **-** |
| **Total** | | **$0** | **$0** | **$0** | **$0** | **$0** |
| | | | | | | |
| **Value of Assembled Workforce:** | | **$0** | | | | |

**Sources/Notes:**
  [1] See Appendix I Exhibits 40, 44 and 48.  Israel's Workforce Valuation is included in EMEA (59.3%) and the US (40.7%).  See Appendix M Exhibit 3.

# Residual IP Sale
## U.S. Workforce Valuation Job Groups A, B, & E
*(USD)*

| Job Category [1] | Job Complexity Indicator [1] | Total Salary, Bonus & Benefits [1] | Training Cost [1] | Recruiting Cost [1] | Hiring Cost [1] | Total |
|---|---|---|---|---|---|---|
| R&D | 01 | - | - | - | - | - |
| R&D | 02 | - | - | - | - | - |
| R&D | 03 | - | - | - | - | - |
| R&D | 04 | - | - | - | - | - |
| R&D | 05 | $421,341 | $7,036 | $69,718 | $3,840 | $80,594 |
| R&D | 06 | - | - | - | - | - |
| R&D | 55 | - | - | - | - | - |
| **Total R&D** | | **421,341** | **7,036** | **69,718** | **3,840** | **80,594** |
| Customer Service | 01 | - | - | - | - | - |
| Customer Service | 02 | - | - | - | - | - |
| Customer Service | 03 | - | - | - | - | - |
| Customer Service | 04 | - | - | - | - | - |
| Customer Service | 05 | - | - | - | - | - |
| Customer Service | 06 | - | - | - | - | - |
| Customer Service | 55 | - | - | - | - | - |
| **Total Customer Service** | | **-** | **-** | **-** | **-** | **-** |
| Sales | 01 | - | - | - | - | - |
| Sales | 02 | - | - | - | - | - |
| Sales | 03 | - | - | - | - | - |
| Sales | 04 | - | - | - | - | - |
| Sales | 05 | - | - | - | - | - |
| Sales | 06 | - | - | - | - | - |
| Sales | 55 | - | - | - | - | - |
| **Total Sales** | | **-** | **-** | **-** | **-** | **-** |
| Supply Chain | 01 | - | - | - | - | - |
| Supply Chain | 02 | - | - | - | - | - |
| Supply Chain | 03 | - | - | - | - | - |
| Supply Chain | 04 | - | - | - | - | - |
| Supply Chain | 05 | - | - | - | - | - |
| Supply Chain | 06 | - | - | - | - | - |
| Supply Chain | 55 | - | - | - | - | - |
| **Total Supply Chain** | | **-** | **-** | **-** | **-** | **-** |
| Other | 01 | - | - | - | - | - |
| Other | 02 | - | - | - | - | - |
| Other | 03 | - | - | - | - | - |
| Other | 04 | 144,492 | 4,826 | - | - | 4,826 |
| Other | 05 | 440,909 | 3,660 | 72,956 | 3,840 | 80,456 |
| Other | 06 | 828,675 | 6,878 | 138,113 | 5,760 | 150,751 |
| Other | 55 | 591,600 | 4,910 | 102,000 | 2,560 | 109,470 |
| Other | Uncoded | - | - | - | - | - |
| **Total Other** | | **2,005,676** | **20,274** | **313,069** | **12,160** | **345,503** |
| **Total** | | **$2,427,017** | **$27,310** | **$382,787** | **$16,000** | **$426,097** |

| | |
|---|---|
| **Value of Assembled Workforce:** | **$426,097** |

**Sources/Notes:**
[1] See Appendix I Exhibits 41, 45 and 49.  Israel's Workforce Valuation is included in EMEA (59.3%) and the US (40.7%).  See Appendix M Exhibit 3.

Highly Confidential

# Residual IP Sale
## All Debtor Estates Workforce Valuation Job Group A
### *(USD)*

| Job Category [1] | Job Complexity Indicator [1] | Total Salary and Bonus [1] | Total Salary, Bonus & Benefits [1] | Number of Employees [1] | Training Replacement Costs Years [2] | % of Salary [2] | Training Cost | Recruiting Costs % of Salary [2] | Recruiting Cost | Hiring Costs Interviews & HR Hours [2] | Cost Per Hour [3] | Hiring Cost | Total |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| R&D | 01 | - | - | - | 0.25 | 0.2 | - | 0 | - | 10 | $64 | - | - |
| R&D | 02 | - | - | - | 0.25 | 0.2 | - | 0 | - | 10 | $64 | - | - |
| R&D | 03 | - | - | - | 0.25 | 0.2 | - | 0 | - | 10 | $64 | - | - |
| R&D | 04 | - | - | - | 0.25 | 0.2 | - | 0 | - | 10 | $64 | - | - |
| R&D | 05 | - | - | - | 0.25 | 0.2 | - | 0 | - | 10 | $64 | - | - |
| R&D | 06 | - | - | - | 0.25 | 0.2 | - | 0 | - | 10 | $64 | - | - |
| R&D | 55 | - | - | - | 0.25 | 0.2 | - | 0 | - | 40 | $64 | - | - |
| **Total R&D** | | - | - | - | | | - | | - | | | - | - |
| Customer Service | 01 | - | - | - | 0.167 | 0.2 | - | 0 | - | 10 | $64 | - | - |
| Customer Service | 02 | - | - | - | 0.167 | 0.2 | - | 0 | - | 10 | $64 | - | - |
| Customer Service | 03 | - | - | - | 0.167 | 0.2 | - | 0 | - | 10 | $64 | - | - |
| Customer Service | 04 | - | - | - | 0.167 | 0.2 | - | 0 | - | 10 | $64 | - | - |
| Customer Service | 05 | - | - | - | 0.167 | 0.2 | - | 0 | - | 10 | $64 | - | - |
| Customer Service | 06 | - | - | - | 0.167 | 0.2 | - | 0 | - | 10 | $64 | - | - |
| Customer Service | 55 | - | - | - | 0.167 | 0.2 | - | 0 | - | 40 | $64 | - | - |
| **Total Customer Service** | | - | - | - | | | - | | - | | | - | - |
| Sales | 01 | - | - | - | 0.167 | 0.2 | - | 0 | - | 10 | $64 | - | - |
| Sales | 02 | - | - | - | 0.167 | 0.2 | - | 0 | - | 10 | $64 | - | - |
| Sales | 03 | - | - | - | 0.167 | 0.2 | - | 0 | - | 10 | $64 | - | - |
| Sales | 04 | - | - | - | 0.167 | 0.2 | - | 0 | - | 10 | $64 | - | - |
| Sales | 05 | - | - | - | 0.167 | 0.2 | - | 0 | - | 10 | $64 | - | - |
| Sales | 06 | - | - | - | 0.167 | 0.2 | - | 0 | - | 10 | $64 | - | - |
| Sales | 55 | - | - | - | 0.167 | 0.2 | - | 0 | - | 40 | $64 | - | - |
| **Total Sales** | | - | - | - | | | - | | - | | | - | - |
| Supply Chain | 01 | - | - | - | 0.167 | 0.2 | - | 0 | - | 10 | $64 | - | - |
| Supply Chain | 02 | - | - | - | 0.167 | 0.2 | - | 0 | - | 10 | $64 | - | - |
| Supply Chain | 03 | - | - | - | 0.167 | 0.2 | - | 0 | - | 10 | $64 | - | - |
| Supply Chain | 04 | - | - | - | 0.167 | 0.2 | - | 0 | - | 10 | $64 | - | - |
| Supply Chain | 05 | - | - | - | 0.167 | 0.2 | - | 0 | - | 10 | $64 | - | - |
| Supply Chain | 06 | - | - | - | 0.167 | 0.2 | - | 0 | - | 10 | $64 | - | - |
| Supply Chain | 55 | - | - | - | 0.167 | 0.2 | - | 0 | - | 40 | $64 | - | - |
| **Total Supply Chain** | | - | - | - | | | - | | - | | | - | - |
| Other | 01 | - | - | - | 0.167 | 0.2 | - | 0 | - | 10 | $64 | - | - |
| Other | 02 | - | - | - | 0.167 | 0.2 | - | 0 | - | 10 | $64 | - | - |
| Other | 03 | $36,475 | $43,876 | 1 | 0.167 | 0.2 | $1,465 | 0 | - | 10 | $64 | - | $1,465 |
| Other | 04 | 210,191 | 255,590 | 4 | 0.167 | 0.2 | 8,537 | 0 | - | 10 | $64 | - | 8,537 |
| Other | 05 | - | - | - | 0.167 | 0.2 | - | 0 | - | 10 | $64 | - | - |
| Other | 06 | - | - | - | 0.167 | 0.2 | - | 0 | - | 10 | $64 | - | - |
| Other | 55 | - | - | - | 0.167 | 0.2 | - | 0 | - | 40 | $64 | - | - |
| Other | Uncoded | - | - | - | 0.167 | 0.2 | - | 0 | - | 10 | $64 | - | - |
| **Total Other** | | 246,666 | 299,466 | 5 | | | 10,002 | | - | | | - | 10,002 |
| **Total** | | $246,666 | $299,466 | 5 | | | $10,002 | | $0 | | | $0 | $10,002 |

| | |
|---|---|
| **Value of Assembled Workforce:** | **$10,002** |

**Sources/Notes:**
[1] NNI_00568602 and NNC-NNL11151754.  Note that employees that transferred to other entities that did not have an identifiable deal were included in the Major Business Sales.
[2] See Appendix I Exhibit 50.
[3] See Appendix I Exhibit 53.

Highly Confidential

Appendix I Exhibit 39

# Residual IP Sale
## Canada Workforce Valuation Job Group A
### *(USD)*

| Job Category [1] | Job Complexity Indicator [1] | Total Salary and Bonus [1] | Total Salary, Bonus & Benefits [1] | Number of Employees [1] | Training Replacement Costs — Years [2] | % of Salary [2] | Training Cost | Recruiting Costs — % of Salary [2] | Recruiting Cost | Hiring Costs — Interviews & HR Hours [2] | Cost Per Hour [3] | Hiring Cost | Total |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| R&D | 01 | - | - | - | 0.25 | 0.2 | - | 0 | - | 10 | $64 | - | - |
| R&D | 02 | - | - | - | 0.25 | 0.2 | - | 0 | - | 10 | $64 | - | - |
| R&D | 03 | - | - | - | 0.25 | 0.2 | - | 0 | - | 10 | $64 | - | - |
| R&D | 04 | - | - | - | 0.25 | 0.2 | - | 0 | - | 10 | $64 | - | - |
| R&D | 05 | - | - | - | 0.25 | 0.2 | - | 0 | - | 10 | $64 | - | - |
| R&D | 06 | - | - | - | 0.25 | 0.2 | - | 0 | - | 10 | $64 | - | - |
| R&D | 55 | - | - | - | 0.25 | 0.2 | - | 0 | - | 40 | $64 | - | - |
| **Total R&D** | | - | - | - | | | - | | - | | | - | - |
| Customer Service | 01 | - | - | - | 0.167 | 0.2 | - | 0 | - | 10 | $64 | - | - |
| Customer Service | 02 | - | - | - | 0.167 | 0.2 | - | 0 | - | 10 | $64 | - | - |
| Customer Service | 03 | - | - | - | 0.167 | 0.2 | - | 0 | - | 10 | $64 | - | - |
| Customer Service | 04 | - | - | - | 0.167 | 0.2 | - | 0 | - | 10 | $64 | - | - |
| Customer Service | 05 | - | - | - | 0.167 | 0.2 | - | 0 | - | 10 | $64 | - | - |
| Customer Service | 06 | - | - | - | 0.167 | 0.2 | - | 0 | - | 10 | $64 | - | - |
| Customer Service | 55 | - | - | - | 0.167 | 0.2 | - | 0 | - | 40 | $64 | - | - |
| **Total Customer Service** | | - | - | - | | | - | | - | | | - | - |
| Sales | 01 | - | - | - | 0.167 | 0.2 | - | 0 | - | 10 | $64 | - | - |
| Sales | 02 | - | - | - | 0.167 | 0.2 | - | 0 | - | 10 | $64 | - | - |
| Sales | 03 | - | - | - | 0.167 | 0.2 | - | 0 | - | 10 | $64 | - | - |
| Sales | 04 | - | - | - | 0.167 | 0.2 | - | 0 | - | 10 | $64 | - | - |
| Sales | 05 | - | - | - | 0.167 | 0.2 | - | 0 | - | 10 | $64 | - | - |
| Sales | 06 | - | - | - | 0.167 | 0.2 | - | 0 | - | 10 | $64 | - | - |
| Sales | 55 | - | - | - | 0.167 | 0.2 | - | 0 | - | 40 | $64 | - | - |
| **Total Sales** | | - | - | - | | | - | | - | | | - | - |
| Supply Chain | 01 | - | - | - | 0.167 | 0.2 | - | 0 | - | 10 | $64 | - | - |
| Supply Chain | 02 | - | - | - | 0.167 | 0.2 | - | 0 | - | 10 | $64 | - | - |
| Supply Chain | 03 | - | - | - | 0.167 | 0.2 | - | 0 | - | 10 | $64 | - | - |
| Supply Chain | 04 | - | - | - | 0.167 | 0.2 | - | 0 | - | 10 | $64 | - | - |
| Supply Chain | 05 | - | - | - | 0.167 | 0.2 | - | 0 | - | 10 | $64 | - | - |
| Supply Chain | 06 | - | - | - | 0.167 | 0.2 | - | 0 | - | 10 | $64 | - | - |
| Supply Chain | 55 | - | - | - | 0.167 | 0.2 | - | 0 | - | 40 | $64 | - | - |
| **Total Supply Chain** | | - | - | - | | | - | | - | | | - | - |
| Other | 01 | - | - | - | 0.167 | 0.2 | - | 0 | - | 10 | $64 | - | - |
| Other | 02 | - | - | - | 0.167 | 0.2 | - | 0 | - | 10 | $64 | - | - |
| Other | 03 | $36,475 | $43,876 | 1 | 0.167 | 0.2 | $1,465 | 0 | - | 10 | $64 | - | $1,465 |
| Other | 04 | 92,582 | 111,098 | 2 | 0.167 | 0.2 | 3,711 | 0 | - | 10 | $64 | - | 3,711 |
| Other | 05 | - | - | - | 0.167 | 0.2 | - | 0 | - | 10 | $64 | - | - |
| Other | 06 | - | - | - | 0.167 | 0.2 | - | 0 | - | 10 | $64 | - | - |
| Other | 55 | - | - | - | 0.167 | 0.2 | - | 0 | - | 40 | $64 | - | - |
| Other | Uncoded | - | - | - | 0.167 | 0.2 | - | 0 | - | 10 | $64 | - | - |
| **Total Other** | | **129,057** | **154,974** | **3** | | | **5,176** | | **-** | | | **-** | **5,176** |
| **Total** | | **$129,057** | **$154,974** | **3** | | | **$5,176** | | **$0** | | | **$0** | **$5,176** |

**Value of Assembled Workforce:**    **$5,176**

Sources/Notes:
[1] NNI_00568602 and NNC-NNL11151754.  Note that employees that transferred to other entities that did not have an identifiable deal were included in the Major Business Sales.
[2] See Appendix I Exhibit 50.
[3] See Appendix I Exhibit 53.

Highly Confidential

## Residual IP Sale
## EMEA Workforce Valuation Job Group A
### *(USD)*

| Job Category [1] | Job Complexity Indicator [1] | Total Salary and Bonus [1] | Total Salary, Bonus & Benefits [1] | Number of Employees [1] | Training Replacement Costs Years [2] | Training Replacement Costs % of Salary [2] | Training Replacement Costs Training Cost | Recruiting Costs % of Salary [2] | Recruiting Costs Recruiting Cost | Hiring Costs Interviews & HR Hours [2] | Hiring Costs Cost Per Hour [3] | Hiring Cost | Total |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| R&D | 01 | - | - | - | 0.25 | 0.2 | - | 0 | - | 10 | $64 | - | - |
| R&D | 02 | - | - | - | 0.25 | 0.2 | - | 0 | - | 10 | $64 | - | - |
| R&D | 03 | - | - | - | 0.25 | 0.2 | - | 0 | - | 10 | $64 | - | - |
| R&D | 04 | - | - | - | 0.25 | 0.2 | - | 0 | - | 10 | $64 | - | - |
| R&D | 05 | - | - | - | 0.25 | 0.2 | - | 0 | - | 10 | $64 | - | - |
| R&D | 06 | - | - | - | 0.25 | 0.2 | - | 0 | - | 10 | $64 | - | - |
| R&D | 55 | - | - | - | 0.25 | 0.2 | - | 0 | - | 40 | $64 | - | - |
| **Total R&D** | | - | - | - | | | - | | - | | | - | - |
| Customer Service | 01 | - | - | - | 0.167 | 0.2 | - | 0 | - | 10 | $64 | - | - |
| Customer Service | 02 | - | - | - | 0.167 | 0.2 | - | 0 | - | 10 | $64 | - | - |
| Customer Service | 03 | - | - | - | 0.167 | 0.2 | - | 0 | - | 10 | $64 | - | - |
| Customer Service | 04 | - | - | - | 0.167 | 0.2 | - | 0 | - | 10 | $64 | - | - |
| Customer Service | 05 | - | - | - | 0.167 | 0.2 | - | 0 | - | 10 | $64 | - | - |
| Customer Service | 06 | - | - | - | 0.167 | 0.2 | - | 0 | - | 10 | $64 | - | - |
| Customer Service | 55 | - | - | - | 0.167 | 0.2 | - | 0 | - | 40 | $64 | - | - |
| **Total Customer Service** | | - | - | - | | | - | | - | | | - | - |
| Sales | 01 | - | - | - | 0.167 | 0.2 | - | 0 | - | 10 | $64 | - | - |
| Sales | 02 | - | - | - | 0.167 | 0.2 | - | 0 | - | 10 | $64 | - | - |
| Sales | 03 | - | - | - | 0.167 | 0.2 | - | 0 | - | 10 | $64 | - | - |
| Sales | 04 | - | - | - | 0.167 | 0.2 | - | 0 | - | 10 | $64 | - | - |
| Sales | 05 | - | - | - | 0.167 | 0.2 | - | 0 | - | 10 | $64 | - | - |
| Sales | 06 | - | - | - | 0.167 | 0.2 | - | 0 | - | 10 | $64 | - | - |
| Sales | 55 | - | - | - | 0.167 | 0.2 | - | 0 | - | 40 | $64 | - | - |
| **Total Sales** | | - | - | - | | | - | | - | | | - | - |
| Supply Chain | 01 | - | - | - | 0.167 | 0.2 | - | 0 | - | 10 | $64 | - | - |
| Supply Chain | 02 | - | - | - | 0.167 | 0.2 | - | 0 | - | 10 | $64 | - | - |
| Supply Chain | 03 | - | - | - | 0.167 | 0.2 | - | 0 | - | 10 | $64 | - | - |
| Supply Chain | 04 | - | - | - | 0.167 | 0.2 | - | 0 | - | 10 | $64 | - | - |
| Supply Chain | 05 | - | - | - | 0.167 | 0.2 | - | 0 | - | 10 | $64 | - | - |
| Supply Chain | 06 | - | - | - | 0.167 | 0.2 | - | 0 | - | 10 | $64 | - | - |
| Supply Chain | 55 | - | - | - | 0.167 | 0.2 | - | 0 | - | 40 | $64 | - | - |
| **Total Supply Chain** | | - | - | - | | | - | | - | | | - | - |
| Other | 01 | - | - | - | 0.167 | 0.2 | - | 0 | - | 10 | $64 | - | - |
| Other | 02 | - | - | - | 0.167 | 0.2 | - | 0 | - | 10 | $64 | - | - |
| Other | 03 | - | - | - | 0.167 | 0.2 | - | 0 | - | 10 | $64 | - | - |
| Other | 04 | - | - | - | 0.167 | 0.2 | - | 0 | - | 10 | $64 | - | - |
| Other | 05 | - | - | - | 0.167 | 0.2 | - | 0 | - | 10 | $64 | - | - |
| Other | 06 | - | - | - | 0.167 | 0.2 | - | 0 | - | 10 | $64 | - | - |
| Other | 55 | - | - | - | 0.167 | 0.2 | - | 0 | - | 40 | $64 | - | - |
| Other | Uncoded | - | - | - | 0.167 | 0.2 | - | 0 | - | 10 | $64 | - | - |
| **Total Other** | | - | - | - | | | - | | - | | | - | - |
| **Total** | | $0 | $0 | 0 | | | $0 | | $0 | | | $0 | $0 |

**Value of Assembled Workforce:**    $0

Sources/Notes:
[1] NNI_00568602 and NNC-NNL11151754.  Note that employees that transferred to other entities that did not have an identifiable deal were included in the Major Business Sales.
Israel's Workforce Valuation is included in EMEA (59.3%) and the US (40.7%).  See Appendix M Exhibit 3.
[2] See Appendix I Exhibit 50.
[3] See Appendix I Exhibit 53.

Appendix I Exhibit 41

# Residual IP Sale
## U.S. Workforce Valuation Job Group A
### *(USD)*

| Job Category [1] | Job Complexity Indicator [1] | Total Salary and Bonus [1] | Total Salary, Bonus & Benefits [1] | Number of Employees [1] | Training Replacement Costs Years [2] | % of Salary [2] | Training Cost | Recruiting Costs % of Salary [2] | Recruiting Cost | Hiring Costs Interviews & HR Hours [2] | Cost Per Hour [3] | Hiring Cost | Total |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| R&D | 01 | - | - | - | 0.25 | 0.2 | - | 0 | - | 10 | $64 | - | - |
| R&D | 02 | - | - | - | 0.25 | 0.2 | - | 0 | - | 10 | $64 | - | - |
| R&D | 03 | - | - | - | 0.25 | 0.2 | - | 0 | - | 10 | $64 | - | - |
| R&D | 04 | - | - | - | 0.25 | 0.2 | - | 0 | - | 10 | $64 | - | - |
| R&D | 05 | - | - | - | 0.25 | 0.2 | - | 0 | - | 10 | $64 | - | - |
| R&D | 06 | - | - | - | 0.25 | 0.2 | - | 0 | - | 10 | $64 | - | - |
| R&D | 55 | - | - | - | 0.25 | 0.2 | - | 0 | - | 40 | $64 | - | - |
| **Total R&D** | | - | - | - | | | - | | - | | | - | - |
| Customer Service | 01 | - | - | - | 0.167 | 0.2 | - | 0 | - | 10 | $64 | - | - |
| Customer Service | 02 | - | - | - | 0.167 | 0.2 | - | 0 | - | 10 | $64 | - | - |
| Customer Service | 03 | - | - | - | 0.167 | 0.2 | - | 0 | - | 10 | $64 | - | - |
| Customer Service | 04 | - | - | - | 0.167 | 0.2 | - | 0 | - | 10 | $64 | - | - |
| Customer Service | 05 | - | - | - | 0.167 | 0.2 | - | 0 | - | 10 | $64 | - | - |
| Customer Service | 06 | - | - | - | 0.167 | 0.2 | - | 0 | - | 10 | $64 | - | - |
| Customer Service | 55 | - | - | - | 0.167 | 0.2 | - | 0 | - | 40 | $64 | - | - |
| **Total Customer Service** | | - | - | - | | | - | | - | | | - | - |
| Sales | 01 | - | - | - | 0.167 | 0.2 | - | 0 | - | 10 | $64 | - | - |
| Sales | 02 | - | - | - | 0.167 | 0.2 | - | 0 | - | 10 | $64 | - | - |
| Sales | 03 | - | - | - | 0.167 | 0.2 | - | 0 | - | 10 | $64 | - | - |
| Sales | 04 | - | - | - | 0.167 | 0.2 | - | 0 | - | 10 | $64 | - | - |
| Sales | 05 | - | - | - | 0.167 | 0.2 | - | 0 | - | 10 | $64 | - | - |
| Sales | 06 | - | - | - | 0.167 | 0.2 | - | 0 | - | 10 | $64 | - | - |
| Sales | 55 | - | - | - | 0.167 | 0.2 | - | 0 | - | 40 | $64 | - | - |
| **Total Sales** | | - | - | - | | | - | | - | | | - | - |
| Supply Chain | 01 | - | - | - | 0.167 | 0.2 | - | 0 | - | 10 | $64 | - | - |
| Supply Chain | 02 | - | - | - | 0.167 | 0.2 | - | 0 | - | 10 | $64 | - | - |
| Supply Chain | 03 | - | - | - | 0.167 | 0.2 | - | 0 | - | 10 | $64 | - | - |
| Supply Chain | 04 | - | - | - | 0.167 | 0.2 | - | 0 | - | 10 | $64 | - | - |
| Supply Chain | 05 | - | - | - | 0.167 | 0.2 | - | 0 | - | 10 | $64 | - | - |
| Supply Chain | 06 | - | - | - | 0.167 | 0.2 | - | 0 | - | 10 | $64 | - | - |
| Supply Chain | 55 | - | - | - | 0.167 | 0.2 | - | 0 | - | 40 | $64 | - | - |
| **Total Supply Chain** | | - | - | - | | | - | | - | | | - | - |
| Other | 01 | - | - | - | 0.167 | 0.2 | - | 0 | - | 10 | $64 | - | - |
| Other | 02 | - | - | - | 0.167 | 0.2 | - | 0 | - | 10 | $64 | - | - |
| Other | 03 | - | - | - | 0.167 | 0.2 | - | 0 | - | 10 | $64 | - | - |
| Other | 04 | $117,609 | $144,492 | 2 | 0.167 | 0.2 | $4,826 | 0 | - | 10 | $64 | - | $4,826 |
| Other | 05 | - | - | - | 0.167 | 0.2 | - | 0 | - | 10 | $64 | - | - |
| Other | 06 | - | - | - | 0.167 | 0.2 | - | 0 | - | 10 | $64 | - | - |
| Other | 55 | - | - | - | 0.167 | 0.2 | - | 0 | - | 40 | $64 | - | - |
| Other | Uncoded | - | - | - | 0.167 | 0.2 | - | 0 | - | 10 | $64 | - | - |
| **Total Other** | | 117,609 | 144,492 | 2 | | | 4,826 | | - | | | - | 4,826 |
| **Total** | | $117,609 | $144,492 | 2 | | | $4,826 | | $0 | | | $0 | $4,826 |

**Value of Assembled Workforce:** $4,826

Sources/Notes:
[1] NNI_00568602 and NNC-NNL11151754. Note that employees that transferred to other entities that did not have an identifiable deal were included in the Major Business Sales.
   Israel's Workforce Valuation is included in EMEA (59.3%) and the US (40.7%). See Appendix M Exhibit 3.
[2] See Appendix I Exhibit 50.
[3] See Appendix I Exhibit 53.

Highly Confidential

# Residual IP Sale
## All Debtor Estates Workforce Valuation Job Group B
*(USD)*

| Job Category [1] | Job Complexity Indicator [1] | Total Salary and Bonus [1] | Total Salary, Bonus & Benefits [1] | Number of Employees [1] | Training Replacement Costs | | | Recruiting Costs | | Hiring Costs | | | Total |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | Years [2] | % of Salary [2] | Training Cost | % of Salary [2] | Recruiting Cost | Interviews & HR Hours [2] | Cost Per Hour [3] | Hiring Cost | |
| R&D | 01 | - | - | - | 0.167 | 0.1 | - | 0.2 | - | 20 | $64 | - | - |
| R&D | 02 | - | - | - | 0.167 | 0.1 | - | 0.2 | - | 20 | $64 | - | - |
| R&D | 03 | $275,138 | $328,637 | 3 | 0.167 | 0.1 | $5,488 | 0.2 | $55,028 | 20 | $64 | $3,840 | $64,356 |
| R&D | 04 | - | - | - | 0.167 | 0.1 | - | 0.2 | - | 20 | $64 | - | - |
| R&D | 05 | 647,998 | 775,422 | 4 | 0.167 | 0.1 | 12,949 | 0.2 | 129,599 | 30 | $64 | 7,680 | 150,228 |
| R&D | 06 | 178,500 | 209,738 | 1 | 0.167 | 0.1 | 3,503 | 0.2 | 35,700 | 30 | $64 | 1,920 | 41,123 |
| R&D | 55 | - | - | - | 0.167 | 0.1 | - | 0.2 | - | 40 | $64 | - | - |
| **Total R&D** | | **1,101,636** | **1,313,797** | **8** | | | **21,940** | | **220,327** | | | **13,440** | **255,707** |
| Customer Service | 01 | - | - | - | 0.083 | 0.1 | - | 0.2 | - | 20 | $64 | - | - |
| Customer Service | 02 | - | - | - | 0.083 | 0.1 | - | 0.2 | - | 20 | $64 | - | - |
| Customer Service | 03 | - | - | - | 0.083 | 0.1 | - | 0.2 | - | 20 | $64 | - | - |
| Customer Service | 04 | - | - | - | 0.083 | 0.1 | - | 0.2 | - | 20 | $64 | - | - |
| Customer Service | 05 | - | - | - | 0.083 | 0.1 | - | 0.2 | - | 30 | $64 | - | - |
| Customer Service | 06 | - | - | - | 0.083 | 0.1 | - | 0.2 | - | 30 | $64 | - | - |
| Customer Service | 55 | - | - | - | 0.083 | 0.1 | - | 0.2 | - | 40 | $64 | - | - |
| **Total Customer Service** | | **-** | **-** | **-** | | | **-** | | **-** | | | **-** | **-** |
| Sales | 01 | - | - | - | 0.083 | 0.1 | - | 0.2 | - | 20 | $64 | - | - |
| Sales | 02 | - | - | - | 0.083 | 0.1 | - | 0.2 | - | 20 | $64 | - | - |
| Sales | 03 | - | - | - | 0.083 | 0.1 | - | 0.2 | - | 20 | $64 | - | - |
| Sales | 04 | - | - | - | 0.083 | 0.1 | - | 0.2 | - | 20 | $64 | - | - |
| Sales | 05 | - | - | - | 0.083 | 0.1 | - | 0.2 | - | 30 | $64 | - | - |
| Sales | 06 | - | - | - | 0.083 | 0.1 | - | 0.2 | - | 30 | $64 | - | - |
| Sales | 55 | - | - | - | 0.083 | 0.1 | - | 0.2 | - | 40 | $64 | - | - |
| **Total Sales** | | **-** | **-** | **-** | | | **-** | | **-** | | | **-** | **-** |
| Supply Chain | 01 | - | - | - | 0.083 | 0.1 | - | 0.2 | - | 20 | $64 | - | - |
| Supply Chain | 02 | - | - | - | 0.083 | 0.1 | - | 0.2 | - | 20 | $64 | - | - |
| Supply Chain | 03 | - | - | - | 0.083 | 0.1 | - | 0.2 | - | 20 | $64 | - | - |
| Supply Chain | 04 | - | - | - | 0.083 | 0.1 | - | 0.2 | - | 20 | $64 | - | - |
| Supply Chain | 05 | - | - | - | 0.083 | 0.1 | - | 0.2 | - | 30 | $64 | - | - |
| Supply Chain | 06 | - | - | - | 0.083 | 0.1 | - | 0.2 | - | 30 | $64 | - | - |
| Supply Chain | 55 | - | - | - | 0.083 | 0.1 | - | 0.2 | - | 40 | $64 | - | - |
| **Total Supply Chain** | | **-** | **-** | **-** | | | **-** | | **-** | | | **-** | **-** |
| Other | 01 | - | - | - | 0.083 | 0.1 | - | 0.2 | - | 20 | $64 | - | - |
| Other | 02 | - | - | - | 0.083 | 0.1 | - | 0.2 | - | 20 | $64 | - | - |
| Other | 03 | - | - | - | 0.083 | 0.1 | - | 0.2 | - | 20 | $64 | - | - |
| Other | 04 | 210,448 | 250,263 | 2 | 0.083 | 0.1 | 2,077 | 0.2 | 42,090 | 20 | $64 | 2,560 | 46,727 |
| Other | 05 | 762,983 | 911,827 | 5 | 0.083 | 0.1 | 7,569 | 0.2 | 152,596 | 30 | $64 | 9,600 | 169,765 |
| Other | 06 | 1,032,765 | 1,230,762 | 5 | 0.083 | 0.1 | 10,215 | 0.2 | 206,553 | 30 | $64 | 9,600 | 226,368 |
| Other | 55 | 510,000 | 591,600 | 1 | 0.083 | 0.1 | 4,910 | 0.2 | 102,000 | 40 | $64 | 2,560 | 109,470 |
| Other | Uncoded | - | - | - | | | - | | - | | | - | - |
| **Total Other** | | **2,516,196** | **2,984,452** | **13** | | | **24,771** | | **503,239** | | | **24,320** | **552,330** |
| **Total** | | **$3,617,832** | **$4,298,249** | **21** | | | **$46,711** | | **$723,566** | | | **$37,760** | **$808,037** |

| Value of Assembled Workforce: | $808,037 |
|---|---|

**Sources/Notes:**
[1] NNI_00568602 and NNC-NNL11151754.  Note that employees that transferred to other entities that did not have an identifiable deal were included in the Major Business Sales.
[2] See Appendix I Exhibit 51.
[3] See Appendix I Exhibit 53.

Highly Confidential

# Residual IP Sale
# Canada Workforce Valuation Job Group B
*(USD)*

| Job Category [1] | Job Complexity Indicator [1] | Total Salary and Bonus [1] | Total Salary, Bonus & Benefits [1] | Number of Employees [1] | Training Replacement Costs | | | Recruiting Costs | | Hiring Costs | | | Total |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | Years [2] | % of Salary [2] | Training Cost | % of Salary [2] | Recruiting Cost | Interviews & HR Hours [2] | Cost Per Hour [3] | Hiring Cost | |
| R&D | 01 | - | - | - | 0.167 | 0.1 | - | 0.2 | - | 20 | $64 | - | - |
| R&D | 02 | - | - | - | 0.167 | 0.1 | - | 0.2 | - | 20 | $64 | - | - |
| R&D | 03 | $275,138 | $328,637 | 3 | 0.167 | 0.1 | $5,488 | 0.2 | $55,028 | 20 | $64 | $3,840 | $64,356 |
| R&D | 04 | - | - | - | 0.167 | 0.1 | - | 0.2 | - | 20 | $64 | - | - |
| R&D | 05 | 299,407 | 354,081 | 2 | 0.167 | 0.1 | 5,913 | 0.2 | 59,881 | 30 | $64 | 3,840 | 69,634 |
| R&D | 06 | 178,500 | 209,738 | 1 | 0.167 | 0.1 | 3,503 | 0.2 | 35,700 | 30 | $64 | 1,920 | 41,123 |
| R&D | 55 | - | - | - | 0.167 | 0.1 | - | 0.2 | - | 40 | $64 | - | - |
| **Total R&D** | | **753,045** | **892,456** | **6** | | | **14,904** | | **150,609** | | | **9,600** | **175,113** |
| Customer Service | 01 | - | - | - | 0.083 | 0.1 | - | 0.2 | - | 20 | $64 | - | - |
| Customer Service | 02 | - | - | - | 0.083 | 0.1 | - | 0.2 | - | 20 | $64 | - | - |
| Customer Service | 03 | - | - | - | 0.083 | 0.1 | - | 0.2 | - | 20 | $64 | - | - |
| Customer Service | 04 | - | - | - | 0.083 | 0.1 | - | 0.2 | - | 20 | $64 | - | - |
| Customer Service | 05 | - | - | - | 0.083 | 0.1 | - | 0.2 | - | 30 | $64 | - | - |
| Customer Service | 06 | - | - | - | 0.083 | 0.1 | - | 0.2 | - | 30 | $64 | - | - |
| Customer Service | 55 | - | - | - | 0.083 | 0.1 | - | 0.2 | - | 40 | $64 | - | - |
| **Total Customer Service** | | **-** | **-** | **-** | | | **-** | | **-** | | | **-** | **-** |
| Sales | 01 | - | - | - | 0.083 | 0.1 | - | 0.2 | - | 20 | $64 | - | - |
| Sales | 02 | - | - | - | 0.083 | 0.1 | - | 0.2 | - | 20 | $64 | - | - |
| Sales | 03 | - | - | - | 0.083 | 0.1 | - | 0.2 | - | 20 | $64 | - | - |
| Sales | 04 | - | - | - | 0.083 | 0.1 | - | 0.2 | - | 20 | $64 | - | - |
| Sales | 05 | - | - | - | 0.083 | 0.1 | - | 0.2 | - | 30 | $64 | - | - |
| Sales | 06 | - | - | - | 0.083 | 0.1 | - | 0.2 | - | 30 | $64 | - | - |
| Sales | 55 | - | - | - | 0.083 | 0.1 | - | 0.2 | - | 40 | $64 | - | - |
| **Total Sales** | | **-** | **-** | **-** | | | **-** | | **-** | | | **-** | **-** |
| Supply Chain | 01 | - | - | - | 0.083 | 0.1 | - | 0.2 | - | 20 | $64 | - | - |
| Supply Chain | 02 | - | - | - | 0.083 | 0.1 | - | 0.2 | - | 20 | $64 | - | - |
| Supply Chain | 03 | - | - | - | 0.083 | 0.1 | - | 0.2 | - | 20 | $64 | - | - |
| Supply Chain | 04 | - | - | - | 0.083 | 0.1 | - | 0.2 | - | 20 | $64 | - | - |
| Supply Chain | 05 | - | - | - | 0.083 | 0.1 | - | 0.2 | - | 30 | $64 | - | - |
| Supply Chain | 06 | - | - | - | 0.083 | 0.1 | - | 0.2 | - | 30 | $64 | - | - |
| Supply Chain | 55 | - | - | - | 0.083 | 0.1 | - | 0.2 | - | 40 | $64 | - | - |
| **Total Supply Chain** | | **-** | **-** | **-** | | | **-** | | **-** | | | **-** | **-** |
| Other | 01 | - | - | - | 0.083 | 0.1 | - | 0.2 | - | 20 | $64 | - | - |
| Other | 02 | - | - | - | 0.083 | 0.1 | - | 0.2 | - | 20 | $64 | - | - |
| Other | 03 | - | - | - | 0.083 | 0.1 | - | 0.2 | - | 20 | $64 | - | - |
| Other | 04 | 210,448 | 250,263 | 2 | 0.083 | 0.1 | 2,077 | 0.2 | 42,090 | 20 | $64 | 2,560 | 46,727 |
| Other | 05 | 398,202 | 470,918 | 3 | 0.083 | 0.1 | 3,909 | 0.2 | 79,640 | 30 | $64 | 5,760 | 89,309 |
| Other | 06 | 342,202 | 402,087 | 2 | 0.083 | 0.1 | 3,337 | 0.2 | 68,440 | 30 | $64 | 3,840 | 75,617 |
| Other | 55 | - | - | - | 0.083 | 0.1 | - | 0.2 | - | 40 | $64 | - | - |
| Other | Uncoded | - | - | - | - | | - | - | - | - | | - | - |
| **Total Other** | | **950,852** | **1,123,268** | **7** | | | **9,323** | | **190,170** | | | **12,160** | **211,653** |
| **Total** | | **$1,703,897** | **$2,015,724** | **13** | | | **$24,227** | | **$340,779** | | | **$21,760** | **$386,766** |

| Value of Assembled Workforce: | $386,766 |
|---|---|

Sources/Notes:
[1] NNI_00568602 and NNC-NNL11151754.  Note that employees that transferred to other entities that did not have an identifiable deal were included in the Major Business Sales.
[2] See Appendix I Exhibit 51.
[3] See Appendix I Exhibit 53.

Highly Confidential

# Residual IP Sale
## EMEA Workforce Valuation Job Group B
### *(USD)*

| Job Category [1] | Job Complexity Indicator [1] | Total Salary and Bonus [1] | Total Salary, Bonus & Benefits [1] | Number of Employees [1] | Training Replacement Costs | | | Recruiting Costs | | Hiring Costs | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | Years [2] | % of Salary [2] | Training Cost | % of Salary [2] | Recruiting Cost | Interviews & HR Hours [2] | Hiring Cost Per Hour [3] | Hiring Cost | Total |
| R&D | 01 | - | - | - | 0.167 | 0.1 | - | 0.2 | - | 20 | $64 | - | - |
| R&D | 02 | - | - | - | 0.167 | 0.1 | - | 0.2 | - | 20 | $64 | - | - |
| R&D | 03 | - | - | - | 0.167 | 0.1 | - | 0.2 | - | 20 | $64 | - | - |
| R&D | 04 | - | - | - | 0.167 | 0.1 | - | 0.2 | - | 20 | $64 | - | - |
| R&D | 05 | - | - | - | 0.167 | 0.1 | - | 0.2 | - | 30 | $64 | - | - |
| R&D | 06 | - | - | - | 0.167 | 0.1 | - | 0.2 | - | 30 | $64 | - | - |
| R&D | 55 | - | - | - | 0.167 | 0.1 | - | 0.2 | - | 40 | $64 | - | - |
| **Total R&D** | | - | - | - | | | - | | - | | | - | - |
| Customer Service | 01 | - | - | - | 0.083 | 0.1 | - | 0.2 | - | 20 | $64 | - | - |
| Customer Service | 02 | - | - | - | 0.083 | 0.1 | - | 0.2 | - | 20 | $64 | - | - |
| Customer Service | 03 | - | - | - | 0.083 | 0.1 | - | 0.2 | - | 20 | $64 | - | - |
| Customer Service | 04 | - | - | - | 0.083 | 0.1 | - | 0.2 | - | 20 | $64 | - | - |
| Customer Service | 05 | - | - | - | 0.083 | 0.1 | - | 0.2 | - | 30 | $64 | - | - |
| Customer Service | 06 | - | - | - | 0.083 | 0.1 | - | 0.2 | - | 30 | $64 | - | - |
| Customer Service | 55 | - | - | - | 0.083 | 0.1 | - | 0.2 | - | 40 | $64 | - | - |
| **Total Customer Service** | | - | - | - | | | - | | - | | | - | - |
| Sales | 01 | - | - | - | 0.083 | 0.1 | - | 0.2 | - | 20 | $64 | - | - |
| Sales | 02 | - | - | - | 0.083 | 0.1 | - | 0.2 | - | 20 | $64 | - | - |
| Sales | 03 | - | - | - | 0.083 | 0.1 | - | 0.2 | - | 20 | $64 | - | - |
| Sales | 04 | - | - | - | 0.083 | 0.1 | - | 0.2 | - | 20 | $64 | - | - |
| Sales | 05 | - | - | - | 0.083 | 0.1 | - | 0.2 | - | 30 | $64 | - | - |
| Sales | 06 | - | - | - | 0.083 | 0.1 | - | 0.2 | - | 30 | $64 | - | - |
| Sales | 55 | - | - | - | 0.083 | 0.1 | - | 0.2 | - | 40 | $64 | - | - |
| **Total Sales** | | - | - | - | | | - | | - | | | - | - |
| Supply Chain | 01 | - | - | - | 0.083 | 0.1 | - | 0.2 | - | 20 | $64 | - | - |
| Supply Chain | 02 | - | - | - | 0.083 | 0.1 | - | 0.2 | - | 20 | $64 | - | - |
| Supply Chain | 03 | - | - | - | 0.083 | 0.1 | - | 0.2 | - | 20 | $64 | - | - |
| Supply Chain | 04 | - | - | - | 0.083 | 0.1 | - | 0.2 | - | 20 | $64 | - | - |
| Supply Chain | 05 | - | - | - | 0.083 | 0.1 | - | 0.2 | - | 30 | $64 | - | - |
| Supply Chain | 06 | - | - | - | 0.083 | 0.1 | - | 0.2 | - | 30 | $64 | - | - |
| Supply Chain | 55 | - | - | - | 0.083 | 0.1 | - | 0.2 | - | 40 | $64 | - | - |
| **Total Supply Chain** | | - | - | - | | | - | | - | | | - | - |
| Other | 01 | - | - | - | 0.083 | 0.1 | - | 0.2 | - | 20 | $64 | - | - |
| Other | 02 | - | - | - | 0.083 | 0.1 | - | 0.2 | - | 20 | $64 | - | - |
| Other | 03 | - | - | - | 0.083 | 0.1 | - | 0.2 | - | 20 | $64 | - | - |
| Other | 04 | - | - | - | 0.083 | 0.1 | - | 0.2 | - | 20 | $64 | - | - |
| Other | 05 | - | - | - | 0.083 | 0.1 | - | 0.2 | - | 30 | $64 | - | - |
| Other | 06 | - | - | - | 0.083 | 0.1 | - | 0.2 | - | 30 | $64 | - | - |
| Other | 55 | - | - | - | 0.083 | 0.1 | - | 0.2 | - | 40 | $64 | - | - |
| Other | Uncoded | - | - | - | - | - | - | - | - | - | - | - | - |
| **Total Other** | | - | - | - | - | | - | | - | | | - | - |
| **Total** | | $0 | $0 | 0 | | | $0 | | $0 | | | $0 | $0 |

**Value of Assembled Workforce:**  $0

**Sources/Notes:**
[1] NNI_00568602 and NNC-NNL11151754.  Note that employees that transferred to other entities that did not have an identifiable deal were included in the Major Business Sales.
   Israel's Workforce Valuation is included in EMEA (59.3%) and the US (40.7%).  See Appendix M Exhibit 3.
[2] See Appendix I Exhibit 51.
[3] See Appendix I Exhibit 53.

Highly Confidential

# Residual IP Sale
## U.S. Workforce Valuation Job Group B
### *(USD)*

| Job Category [1] | Job Complexity Indicator [1] | Total Salary and Bonus [1] | Total Salary, Bonus & Benefits [1] | Number of Employees [1] | Training Replacement Costs Years [2] | % of Salary [2] | Training Cost | Recruiting Costs % of Salary [2] | Recruiting Cost | Hiring Costs Interviews & HR Hours [2] | Cost Per Hour [3] | Hiring Cost | Total |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| R&D | 01 | - | - | - | 0.167 | 0.1 | - | 0.2 | - | 20 | $64 | - | - |
| R&D | 02 | - | - | - | 0.167 | 0.1 | - | 0.2 | - | 20 | $64 | - | - |
| R&D | 03 | - | - | - | 0.167 | 0.1 | - | 0.2 | - | 20 | $64 | - | - |
| R&D | 04 | - | - | - | 0.167 | 0.1 | - | 0.2 | - | 20 | $64 | - | - |
| R&D | 05 | $348,591 | $421,341 | 2 | 0.167 | 0.1 | $7,036 | 0.2 | $69,718 | 30 | $64 | $3,840 | $80,594 |
| R&D | 06 | - | - | - | 0.167 | 0.1 | - | 0.2 | - | 30 | $64 | - | - |
| R&D | 55 | - | - | - | 0.167 | 0.1 | - | 0.2 | - | 40 | $64 | - | - |
| **Total R&D** | | **348,591** | **421,341** | **2** | | | **7,036** | | **69,718** | | | **3,840** | **80,594** |
| Customer Service | 01 | - | - | - | 0.083 | 0.1 | - | 0.2 | - | 20 | $64 | - | - |
| Customer Service | 02 | - | - | - | 0.083 | 0.1 | - | 0.2 | - | 20 | $64 | - | - |
| Customer Service | 03 | - | - | - | 0.083 | 0.1 | - | 0.2 | - | 20 | $64 | - | - |
| Customer Service | 04 | - | - | - | 0.083 | 0.1 | - | 0.2 | - | 20 | $64 | - | - |
| Customer Service | 05 | - | - | - | 0.083 | 0.1 | - | 0.2 | - | 30 | $64 | - | - |
| Customer Service | 06 | - | - | - | 0.083 | 0.1 | - | 0.2 | - | 30 | $64 | - | - |
| Customer Service | 55 | - | - | - | 0.083 | 0.1 | - | 0.2 | - | 40 | $64 | - | - |
| **Total Customer Service** | | **-** | **-** | **-** | | | **-** | | **-** | | | **-** | **-** |
| Sales | 01 | - | - | - | 0.083 | 0.1 | - | 0.2 | - | 20 | $64 | - | - |
| Sales | 02 | - | - | - | 0.083 | 0.1 | - | 0.2 | - | 20 | $64 | - | - |
| Sales | 03 | - | - | - | 0.083 | 0.1 | - | 0.2 | - | 20 | $64 | - | - |
| Sales | 04 | - | - | - | 0.083 | 0.1 | - | 0.2 | - | 20 | $64 | - | - |
| Sales | 05 | - | - | - | 0.083 | 0.1 | - | 0.2 | - | 30 | $64 | - | - |
| Sales | 06 | - | - | - | 0.083 | 0.1 | - | 0.2 | - | 30 | $64 | - | - |
| Sales | 55 | - | - | - | 0.083 | 0.1 | - | 0.2 | - | 40 | $64 | - | - |
| **Total Sales** | | **-** | **-** | **-** | | | **-** | | **-** | | | **-** | **-** |
| Supply Chain | 01 | - | - | - | 0.083 | 0.1 | - | 0.2 | - | 20 | $64 | - | - |
| Supply Chain | 02 | - | - | - | 0.083 | 0.1 | - | 0.2 | - | 20 | $64 | - | - |
| Supply Chain | 03 | - | - | - | 0.083 | 0.1 | - | 0.2 | - | 20 | $64 | - | - |
| Supply Chain | 04 | - | - | - | 0.083 | 0.1 | - | 0.2 | - | 20 | $64 | - | - |
| Supply Chain | 05 | - | - | - | 0.083 | 0.1 | - | 0.2 | - | 30 | $64 | - | - |
| Supply Chain | 06 | - | - | - | 0.083 | 0.1 | - | 0.2 | - | 30 | $64 | - | - |
| Supply Chain | 55 | - | - | - | 0.083 | 0.1 | - | 0.2 | - | 40 | $64 | - | - |
| **Total Supply Chain** | | **-** | **-** | **-** | | | **-** | | **-** | | | **-** | **-** |
| Other | 01 | - | - | - | 0.083 | 0.1 | - | 0.2 | - | 20 | $64 | - | - |
| Other | 02 | - | - | - | 0.083 | 0.1 | - | 0.2 | - | 20 | $64 | - | - |
| Other | 03 | - | - | - | 0.083 | 0.1 | - | 0.2 | - | 20 | $64 | - | - |
| Other | 04 | - | - | - | 0.083 | 0.1 | - | 0.2 | - | 20 | $64 | - | - |
| Other | 05 | 364,781 | 440,909 | 2 | 0.083 | 0.1 | 3,660 | 0.2 | 72,956 | 30 | $64 | 3,840 | 80,456 |
| Other | 06 | 690,563 | 828,675 | 3 | 0.083 | 0.1 | 6,878 | 0.2 | 138,113 | 30 | $64 | 5,760 | 150,751 |
| Other | 55 | 510,000 | 591,600 | 1 | 0.083 | 0.1 | 4,910 | 0.2 | 102,000 | 40 | $64 | 2,560 | 109,470 |
| Other | Uncoded | - | - | - | - | | - | - | - | - | | - | - |
| **Total Other** | | **1,565,344** | **1,861,184** | **6** | | | **15,448** | | **313,069** | | | **12,160** | **340,677** |
| **Total** | | **$1,913,935** | **$2,282,525** | **8** | | | **$22,484** | | **$382,787** | | | **$16,000** | **$421,271** |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| **Value of Assembled Workforce:** | | **$421,271** | | | | | | |

Sources/Notes:
[1] NNI_00568602 and NNC-NNL11151754.  Note that employees that transferred to other entities that did not have an identifiable deal were included in the Major Business Sales.
    Israel's Workforce Valuation is included in EMEA (59.3%) and the US (40.7%).  See Appendix M Exhibit 3.
[2] See Appendix I Exhibit 51.
[3] See Appendix I Exhibit 53.

Highly Confidential

# Residual IP Sale
## All Debtor Estates Workforce Valuation Job Group E
### *(USD)*

| Job Category [1] | Job Complexity Indicator [1] | Total Salary and Bonus [1] | Total Salary, Bonus & Benefits [1] | Number of Employees [1] | Training Replacement Costs Years [2] | % of Salary [2] | Training Cost | Recruiting Costs % of Salary [2] | Recruiting Cost | Hiring Costs Interviews & HR Hours [2] | Cost Per Hour [3] | Hiring Cost | Total |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| R&D | 01 | - | - | - | 0.25 | 0.1 | - | 0.4 | - | 60 | $64 | - | - |
| R&D | 02 | - | - | - | 0.25 | 0.1 | - | 0.4 | - | 60 | $64 | - | - |
| R&D | 03 | - | - | - | 0.25 | 0.1 | - | 0.4 | - | 60 | $64 | - | - |
| R&D | 04 | - | - | - | 0.25 | 0.1 | - | 0.4 | - | 60 | $64 | - | - |
| R&D | 05 | - | - | - | 0.25 | 0.1 | - | 0.4 | - | 60 | $64 | - | - |
| R&D | 06 | - | - | - | 0.25 | 0.1 | - | 0.4 | - | 60 | $64 | - | - |
| R&D | 55 | - | - | - | 0.25 | 0.1 | - | 0.4 | - | 60 | $64 | - | - |
| **Total R&D** | | - | - | - | | | - | | - | | | - | - |
| Customer Service | 01 | - | - | - | 0.25 | 0.1 | - | 0.4 | - | 60 | $64 | - | - |
| Customer Service | 02 | - | - | - | 0.25 | 0.1 | - | 0.4 | - | 60 | $64 | - | - |
| Customer Service | 03 | - | - | - | 0.25 | 0.1 | - | 0.4 | - | 60 | $64 | - | - |
| Customer Service | 04 | - | - | - | 0.25 | 0.1 | - | 0.4 | - | 60 | $64 | - | - |
| Customer Service | 05 | - | - | - | 0.25 | 0.1 | - | 0.4 | - | 60 | $64 | - | - |
| Customer Service | 06 | - | - | - | 0.25 | 0.1 | - | 0.4 | - | 60 | $64 | - | - |
| Customer Service | 55 | - | - | - | 0.25 | 0.1 | - | 0.4 | - | 60 | $64 | - | - |
| **Total Customer Service** | | - | - | - | | | - | | - | | | - | - |
| Sales | 01 | - | - | - | 0.25 | 0.1 | - | 0.4 | - | 60 | $64 | - | - |
| Sales | 02 | - | - | - | 0.25 | 0.1 | - | 0.4 | - | 60 | $64 | - | - |
| Sales | 03 | - | - | - | 0.25 | 0.1 | - | 0.4 | - | 60 | $64 | - | - |
| Sales | 04 | - | - | - | 0.25 | 0.1 | - | 0.4 | - | 60 | $64 | - | - |
| Sales | 05 | - | - | - | 0.25 | 0.1 | - | 0.4 | - | 60 | $64 | - | - |
| Sales | 06 | - | - | - | 0.25 | 0.1 | - | 0.4 | - | 60 | $64 | - | - |
| Sales | 55 | - | - | - | 0.25 | 0.1 | - | 0.4 | - | 60 | $64 | - | - |
| **Total Sales** | | - | - | - | | | - | | - | | | - | - |
| Supply Chain | 01 | - | - | - | 0.25 | 0.1 | - | 0.4 | - | 60 | $64 | - | - |
| Supply Chain | 02 | - | - | - | 0.25 | 0.1 | - | 0.4 | - | 60 | $64 | - | - |
| Supply Chain | 03 | - | - | - | 0.25 | 0.1 | - | 0.4 | - | 60 | $64 | - | - |
| Supply Chain | 04 | - | - | - | 0.25 | 0.1 | - | 0.4 | - | 60 | $64 | - | - |
| Supply Chain | 05 | - | - | - | 0.25 | 0.1 | - | 0.4 | - | 60 | $64 | - | - |
| Supply Chain | 06 | - | - | - | 0.25 | 0.1 | - | 0.4 | - | 60 | $64 | - | - |
| Supply Chain | 55 | - | - | - | 0.25 | 0.1 | - | 0.4 | - | 60 | $64 | - | - |
| **Total Supply Chain** | | - | - | - | | | - | | - | | | - | - |
| Other | 01 | - | - | - | 0.25 | 0.1 | - | 0.4 | - | 60 | $64 | - | - |
| Other | 02 | - | - | - | 0.25 | 0.1 | - | 0.4 | - | 60 | $64 | - | - |
| Other | 03 | - | - | - | 0.25 | 0.1 | - | 0.4 | - | 60 | $64 | - | - |
| Other | 04 | - | - | - | 0.25 | 0.1 | - | 0.4 | - | 60 | $64 | - | - |
| Other | 05 | - | - | - | 0.25 | 0.1 | - | 0.4 | - | 60 | $64 | - | - |
| Other | 06 | - | - | - | 0.25 | 0.1 | - | 0.4 | - | 60 | $64 | - | - |
| Other | 55 | - | - | - | 0.25 | 0.1 | - | 0.4 | - | 60 | $64 | - | - |
| Other | Uncoded | - | - | - | - | - | - | - | - | - | - | - | - |
| **Total Other** | | - | - | - | - | | - | | - | - | | - | - |
| **Total** | | $0 | $0 | 0 | | | $0 | | $0 | | | $0 | $0 |

Value of Assembled Workforce:  $0

**Sources/Notes:**
[1] NNI_00568602 and NNC-NNL11151754.  Note that employees that transferred to other entities that did not have an identifiable deal were included in the Major Business Sales.
[2] See Appendix I Exhibit 52.
[3] See Appendix I Exhibit 53.

Highly Confidential

# Residual IP Sale
## Canada Workforce Valuation Job Group E
*(USD)*

| Job Category [1] | Job Complexity Indicator [1] | Total Salary and Bonus [1] | Total Salary, Bonus & Benefits [1] | Number of Employees [1] | Training Replacement Costs Years [2] | % of Salary [2] | Training Cost | Recruiting Costs % of Salary [2] | Recruiting Cost | Hiring Costs Interviews & HR Hours [2] | Cost Per Hour [3] | Hiring Cost | Total |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| R&D | 01 | - | - | - | 0.25 | 0.1 | - | 0.4 | - | 60 | $64 | - | - |
| R&D | 02 | - | - | - | 0.25 | 0.1 | - | 0.4 | - | 60 | $64 | - | - |
| R&D | 03 | - | - | - | 0.25 | 0.1 | - | 0.4 | - | 60 | $64 | - | - |
| R&D | 04 | - | - | - | 0.25 | 0.1 | - | 0.4 | - | 60 | $64 | - | - |
| R&D | 05 | - | - | - | 0.25 | 0.1 | - | 0.4 | - | 60 | $64 | - | - |
| R&D | 06 | - | - | - | 0.25 | 0.1 | - | 0.4 | - | 60 | $64 | - | - |
| R&D | 55 | - | - | - | 0.25 | 0.1 | - | 0.4 | - | 60 | $64 | - | - |
| **Total R&D** | | **-** | **-** | **-** | | | **-** | | **-** | | | **-** | **-** |
| Customer Service | 01 | - | - | - | 0.25 | 0.1 | - | 0.4 | - | 60 | $64 | - | - |
| Customer Service | 02 | - | - | - | 0.25 | 0.1 | - | 0.4 | - | 60 | $64 | - | - |
| Customer Service | 03 | - | - | - | 0.25 | 0.1 | - | 0.4 | - | 60 | $64 | - | - |
| Customer Service | 04 | - | - | - | 0.25 | 0.1 | - | 0.4 | - | 60 | $64 | - | - |
| Customer Service | 05 | - | - | - | 0.25 | 0.1 | - | 0.4 | - | 60 | $64 | - | - |
| Customer Service | 06 | - | - | - | 0.25 | 0.1 | - | 0.4 | - | 60 | $64 | - | - |
| Customer Service | 55 | - | - | - | 0.25 | 0.1 | - | 0.4 | - | 60 | $64 | - | - |
| **Total Customer Service** | | **-** | **-** | **-** | | | **-** | | **-** | | | **-** | **-** |
| Sales | 01 | - | - | - | 0.25 | 0.1 | - | 0.4 | - | 60 | $64 | - | - |
| Sales | 02 | - | - | - | 0.25 | 0.1 | - | 0.4 | - | 60 | $64 | - | - |
| Sales | 03 | - | - | - | 0.25 | 0.1 | - | 0.4 | - | 60 | $64 | - | - |
| Sales | 04 | - | - | - | 0.25 | 0.1 | - | 0.4 | - | 60 | $64 | - | - |
| Sales | 05 | - | - | - | 0.25 | 0.1 | - | 0.4 | - | 60 | $64 | - | - |
| Sales | 06 | - | - | - | 0.25 | 0.1 | - | 0.4 | - | 60 | $64 | - | - |
| Sales | 55 | - | - | - | 0.25 | 0.1 | - | 0.4 | - | 60 | $64 | - | - |
| **Total Sales** | | **-** | **-** | **-** | | | **-** | | **-** | | | **-** | **-** |
| Supply Chain | 01 | - | - | - | 0.25 | 0.1 | - | 0.4 | - | 60 | $64 | - | - |
| Supply Chain | 02 | - | - | - | 0.25 | 0.1 | - | 0.4 | - | 60 | $64 | - | - |
| Supply Chain | 03 | - | - | - | 0.25 | 0.1 | - | 0.4 | - | 60 | $64 | - | - |
| Supply Chain | 04 | - | - | - | 0.25 | 0.1 | - | 0.4 | - | 60 | $64 | - | - |
| Supply Chain | 05 | - | - | - | 0.25 | 0.1 | - | 0.4 | - | 60 | $64 | - | - |
| Supply Chain | 06 | - | - | - | 0.25 | 0.1 | - | 0.4 | - | 60 | $64 | - | - |
| Supply Chain | 55 | - | - | - | 0.25 | 0.1 | - | 0.4 | - | 60 | $64 | - | - |
| **Total Supply Chain** | | **-** | **-** | **-** | | | **-** | | **-** | | | **-** | **-** |
| Other | 01 | - | - | - | 0.25 | 0.1 | - | 0.4 | - | 60 | $64 | - | - |
| Other | 02 | - | - | - | 0.25 | 0.1 | - | 0.4 | - | 60 | $64 | - | - |
| Other | 03 | - | - | - | 0.25 | 0.1 | - | 0.4 | - | 60 | $64 | - | - |
| Other | 04 | - | - | - | 0.25 | 0.1 | - | 0.4 | - | 60 | $64 | - | - |
| Other | 05 | - | - | - | 0.25 | 0.1 | - | 0.4 | - | 60 | $64 | - | - |
| Other | 06 | - | - | - | 0.25 | 0.1 | - | 0.4 | - | 60 | $64 | - | - |
| Other | 55 | - | - | - | 0.25 | 0.1 | - | 0.4 | - | 60 | $64 | - | - |
| Other | Uncoded | - | - | - | - | - | - | - | - | - | - | - | - |
| **Total Other** | | **-** | **-** | **-** | | | **-** | | **-** | | | **-** | **-** |
| **Total** | | **$0** | **$0** | **0** | | | **$0** | | **$0** | | | **$0** | **$0** |

**Value of Assembled Workforce:**     $0

**Sources/Notes:**
[1] NNI_00568602 and NNC-NNL11151754.  Note that employees that transferred to other entities that did not have an identifiable deal were included in the Major Business Sales.
[2] See Appendix I Exhibit 52.
[3] See Appendix I Exhibit 53.

Highly Confidential

# Residual IP Sale
## EMEA Workforce Valuation Job Group E
### (USD)

| Job Category [1] | Job Complexity Indicator [1] | Total Salary and Bonus [1] | Total Salary, Bonus & Benefits [1] | Number of Employees [1] | Training Replacement Costs | | | Recruiting Costs | | Hiring Costs | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | Years [2] | % of Salary [2] | Training Cost | % of Salary [2] | Recruiting Cost | Interviews & HR Hours [2] | Cost Per Hour [3] | Hiring Cost | Total |
| R&D | 01 | - | - | - | 0.25 | 0.1 | - | 0.4 | - | 60 | $64 | - | - |
| R&D | 02 | - | - | - | 0.25 | 0.1 | - | 0.4 | - | 60 | $64 | - | - |
| R&D | 03 | - | - | - | 0.25 | 0.1 | - | 0.4 | - | 60 | $64 | - | - |
| R&D | 04 | - | - | - | 0.25 | 0.1 | - | 0.4 | - | 60 | $64 | - | - |
| R&D | 05 | - | - | - | 0.25 | 0.1 | - | 0.4 | - | 60 | $64 | - | - |
| R&D | 06 | - | - | - | 0.25 | 0.1 | - | 0.4 | - | 60 | $64 | - | - |
| R&D | 55 | - | - | - | 0.25 | 0.1 | - | 0.4 | - | 60 | $64 | - | - |
| **Total R&D** | | - | - | - | | | - | | - | | | - | - |
| Customer Service | 01 | - | - | - | 0.25 | 0.1 | - | 0.4 | - | 60 | $64 | - | - |
| Customer Service | 02 | - | - | - | 0.25 | 0.1 | - | 0.4 | - | 60 | $64 | - | - |
| Customer Service | 03 | - | - | - | 0.25 | 0.1 | - | 0.4 | - | 60 | $64 | - | - |
| Customer Service | 04 | - | - | - | 0.25 | 0.1 | - | 0.4 | - | 60 | $64 | - | - |
| Customer Service | 05 | - | - | - | 0.25 | 0.1 | - | 0.4 | - | 60 | $64 | - | - |
| Customer Service | 06 | - | - | - | 0.25 | 0.1 | - | 0.4 | - | 60 | $64 | - | - |
| Customer Service | 55 | - | - | - | 0.25 | 0.1 | - | 0.4 | - | 60 | $64 | - | - |
| **Total Customer Service** | | - | - | - | | | - | | - | | | - | - |
| Sales | 01 | - | - | - | 0.25 | 0.1 | - | 0.4 | - | 60 | $64 | - | - |
| Sales | 02 | - | - | - | 0.25 | 0.1 | - | 0.4 | - | 60 | $64 | - | - |
| Sales | 03 | - | - | - | 0.25 | 0.1 | - | 0.4 | - | 60 | $64 | - | - |
| Sales | 04 | - | - | - | 0.25 | 0.1 | - | 0.4 | - | 60 | $64 | - | - |
| Sales | 05 | - | - | - | 0.25 | 0.1 | - | 0.4 | - | 60 | $64 | - | - |
| Sales | 06 | - | - | - | 0.25 | 0.1 | - | 0.4 | - | 60 | $64 | - | - |
| Sales | 55 | - | - | - | 0.25 | 0.1 | - | 0.4 | - | 60 | $64 | - | - |
| **Total Sales** | | - | - | - | | | - | | - | | | - | - |
| Supply Chain | 01 | - | - | - | 0.25 | 0.1 | - | 0.4 | - | 60 | $64 | - | - |
| Supply Chain | 02 | - | - | - | 0.25 | 0.1 | - | 0.4 | - | 60 | $64 | - | - |
| Supply Chain | 03 | - | - | - | 0.25 | 0.1 | - | 0.4 | - | 60 | $64 | - | - |
| Supply Chain | 04 | - | - | - | 0.25 | 0.1 | - | 0.4 | - | 60 | $64 | - | - |
| Supply Chain | 05 | - | - | - | 0.25 | 0.1 | - | 0.4 | - | 60 | $64 | - | - |
| Supply Chain | 06 | - | - | - | 0.25 | 0.1 | - | 0.4 | - | 60 | $64 | - | - |
| Supply Chain | 55 | - | - | - | 0.25 | 0.1 | - | 0.4 | - | 60 | $64 | - | - |
| **Total Supply Chain** | | - | - | - | | | - | | - | | | - | - |
| Other | 01 | - | - | - | 0.25 | 0.1 | - | 0.4 | - | 60 | $64 | - | - |
| Other | 02 | - | - | - | 0.25 | 0.1 | - | 0.4 | - | 60 | $64 | - | - |
| Other | 03 | - | - | - | 0.25 | 0.1 | - | 0.4 | - | 60 | $64 | - | - |
| Other | 04 | - | - | - | 0.25 | 0.1 | - | 0.4 | - | 60 | $64 | - | - |
| Other | 05 | - | - | - | 0.25 | 0.1 | - | 0.4 | - | 60 | $64 | - | - |
| Other | 06 | - | - | - | 0.25 | 0.1 | - | 0.4 | - | 60 | $64 | - | - |
| Other | 55 | - | - | - | 0.25 | 0.1 | - | 0.4 | - | 60 | $64 | - | - |
| Other | Uncoded | - | - | - | - | - | - | - | - | - | - | - | - |
| **Total Other** | | - | - | - | - | | - | | - | - | | - | - |
| **Total** | | **$0** | **$0** | **0** | | | **$0** | | **$0** | | | **$0** | **$0** |
| | | | | | | | | | | | | | |
| **Value of Assembled Workforce:** | | | **$0** | | | | | | | | | | |

**Sources/Notes:**
[1] NNI_00568602 and NNC-NNL11151754.  Note that employees that transferred to other entities that did not have an identifiable deal were included in the Major Business Sales.
    Israel's Workforce Valuation is included in EMEA (59.3%) and the US (40.7%).  See Appendix M Exhibit 3.
[2] See Appendix I Exhibit 52.
[3] See Appendix I Exhibit 53.

Highly Confidential

# Residual IP Sale
## U.S. Workforce Valuation Job Group E
*(USD)*

| Job Category [1] | Job Complexity Indicator [1] | Total Salary and Bonus [1] | Total Salary, Bonus & Benefits [1] | Number of Employees [1] | Training Replacement Costs Years [2] | Training Replacement Costs % of Salary [2] | Training Replacement Costs Training Cost | Recruiting Costs % of Salary [2] | Recruiting Costs Recruiting Cost | Hiring Costs Interviews & HR Hours [2] | Hiring Costs Cost Per Hour [3] | Hiring Cost | Total |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| R&D | 01 | - | - | - | 0.25 | 0.1 | - | 0.4 | - | 60 | $64 | - | - |
| R&D | 02 | - | - | - | 0.25 | 0.1 | - | 0.4 | - | 60 | $64 | - | - |
| R&D | 03 | - | - | - | 0.25 | 0.1 | - | 0.4 | - | 60 | $64 | - | - |
| R&D | 04 | - | - | - | 0.25 | 0.1 | - | 0.4 | - | 60 | $64 | - | - |
| R&D | 05 | - | - | - | 0.25 | 0.1 | - | 0.4 | - | 60 | $64 | - | - |
| R&D | 06 | - | - | - | 0.25 | 0.1 | - | 0.4 | - | 60 | $64 | - | - |
| R&D | 55 | - | - | - | 0.25 | 0.1 | - | 0.4 | - | 60 | $64 | - | - |
| **Total R&D** | | - | - | - | | | - | | - | | | - | - |
| Customer Service | 01 | - | - | - | 0.25 | 0.1 | - | 0.4 | - | 60 | $64 | - | - |
| Customer Service | 02 | - | - | - | 0.25 | 0.1 | - | 0.4 | - | 60 | $64 | - | - |
| Customer Service | 03 | - | - | - | 0.25 | 0.1 | - | 0.4 | - | 60 | $64 | - | - |
| Customer Service | 04 | - | - | - | 0.25 | 0.1 | - | 0.4 | - | 60 | $64 | - | - |
| Customer Service | 05 | - | - | - | 0.25 | 0.1 | - | 0.4 | - | 60 | $64 | - | - |
| Customer Service | 06 | - | - | - | 0.25 | 0.1 | - | 0.4 | - | 60 | $64 | - | - |
| Customer Service | 55 | - | - | - | 0.25 | 0.1 | - | 0.4 | - | 60 | $64 | - | - |
| **Total Customer Service** | | - | - | - | | | - | | - | | | - | - |
| Sales | 01 | - | - | - | 0.25 | 0.1 | - | 0.4 | - | 60 | $64 | - | - |
| Sales | 02 | - | - | - | 0.25 | 0.1 | - | 0.4 | - | 60 | $64 | - | - |
| Sales | 03 | - | - | - | 0.25 | 0.1 | - | 0.4 | - | 60 | $64 | - | - |
| Sales | 04 | - | - | - | 0.25 | 0.1 | - | 0.4 | - | 60 | $64 | - | - |
| Sales | 05 | - | - | - | 0.25 | 0.1 | - | 0.4 | - | 60 | $64 | - | - |
| Sales | 06 | - | - | - | 0.25 | 0.1 | - | 0.4 | - | 60 | $64 | - | - |
| Sales | 55 | - | - | - | 0.25 | 0.1 | - | 0.4 | - | 60 | $64 | - | - |
| **Total Sales** | | - | - | - | | | - | | - | | | - | - |
| Supply Chain | 01 | - | - | - | 0.25 | 0.1 | - | 0.4 | - | 60 | $64 | - | - |
| Supply Chain | 02 | - | - | - | 0.25 | 0.1 | - | 0.4 | - | 60 | $64 | - | - |
| Supply Chain | 03 | - | - | - | 0.25 | 0.1 | - | 0.4 | - | 60 | $64 | - | - |
| Supply Chain | 04 | - | - | - | 0.25 | 0.1 | - | 0.4 | - | 60 | $64 | - | - |
| Supply Chain | 05 | - | - | - | 0.25 | 0.1 | - | 0.4 | - | 60 | $64 | - | - |
| Supply Chain | 06 | - | - | - | 0.25 | 0.1 | - | 0.4 | - | 60 | $64 | - | - |
| Supply Chain | 55 | - | - | - | 0.25 | 0.1 | - | 0.4 | - | 60 | $64 | - | - |
| **Total Supply Chain** | | - | - | - | | | - | | - | | | - | - |
| Other | 01 | - | - | - | 0.25 | 0.1 | - | 0.4 | - | 60 | $64 | - | - |
| Other | 02 | - | - | - | 0.25 | 0.1 | - | 0.4 | - | 60 | $64 | - | - |
| Other | 03 | - | - | - | 0.25 | 0.1 | - | 0.4 | - | 60 | $64 | - | - |
| Other | 04 | - | - | - | 0.25 | 0.1 | - | 0.4 | - | 60 | $64 | - | - |
| Other | 05 | - | - | - | 0.25 | 0.1 | - | 0.4 | - | 60 | $64 | - | - |
| Other | 06 | - | - | - | 0.25 | 0.1 | - | 0.4 | - | 60 | $64 | - | - |
| Other | 55 | - | - | - | 0.25 | 0.1 | - | 0.4 | - | 60 | $64 | - | - |
| Other | Uncoded | - | - | - | - | - | - | - | - | - | - | - | - |
| **Total Other** | | - | - | - | - | | - | | - | - | | - | - |
| **Total** | | $0 | $0 | 0 | | | $0 | | $0 | | | $0 | $0 |
| **Value of Assembled Workforce:** | | | $0 | | | | | | | | | | |

Sources/Notes:
[1] NNI_00568602 and NNC-NNL11151754. Note that employees that transferred to other entities that did not have an identifiable deal were included in the Major Business Sales.
Israel's Workforce Valuation is included in EMEA (59.3%) and the US (40.7%). See Appendix M Exhibit 3.
[2] See Appendix I Exhibit 52.
[3] See Appendix I Exhibit 53.

# Workforce Valuation Job Group A
## Assumptions

| Job Type [1] | JCI [1] | Training Years [2] | Training % of Salary [3] | Recruiting % of Salary [4] | HR Hours [5] | Cost Per Hour [6] |
|---|---|---|---|---|---|---|
| R&D | 1 | 0.25 | 0.2 | 0 | 10 | 64 |
| R&D | 2 | 0.25 | 0.2 | 0 | 10 | 64 |
| R&D | 3 | 0.25 | 0.2 | 0 | 10 | 64 |
| R&D | 4 | 0.25 | 0.2 | 0 | 10 | 64 |
| R&D | 5 | 0.25 | 0.2 | 0 | 10 | 64 |
| R&D | 6 | 0.25 | 0.2 | 0 | 10 | 64 |
| R&D | 55 | 0.25 | 0.2 | 0 | 40 | 64 |
| Customer Service | 1 | 0.167 | 0.2 | 0 | 10 | 64 |
| Customer Service | 2 | 0.167 | 0.2 | 0 | 10 | 64 |
| Customer Service | 3 | 0.167 | 0.2 | 0 | 10 | 64 |
| Customer Service | 4 | 0.167 | 0.2 | 0 | 10 | 64 |
| Customer Service | 5 | 0.167 | 0.2 | 0 | 10 | 64 |
| Customer Service | 6 | 0.167 | 0.2 | 0 | 10 | 64 |
| Customer Service | 55 | 0.167 | 0.2 | 0 | 40 | 64 |
| Sales | 1 | 0.167 | 0.2 | 0 | 10 | 64 |
| Sales | 2 | 0.167 | 0.2 | 0 | 10 | 64 |
| Sales | 3 | 0.167 | 0.2 | 0 | 10 | 64 |
| Sales | 4 | 0.167 | 0.2 | 0 | 10 | 64 |
| Sales | 5 | 0.167 | 0.2 | 0 | 10 | 64 |
| Sales | 6 | 0.167 | 0.2 | 0 | 10 | 64 |
| Sales | 55 | 0.167 | 0.2 | 0 | 40 | 64 |
| Supply Chain | 1 | 0.167 | 0.2 | 0 | 10 | 64 |
| Supply Chain | 2 | 0.167 | 0.2 | 0 | 10 | 64 |
| Supply Chain | 3 | 0.167 | 0.2 | 0 | 10 | 64 |
| Supply Chain | 4 | 0.167 | 0.2 | 0 | 10 | 64 |
| Supply Chain | 5 | 0.167 | 0.2 | 0 | 10 | 64 |
| Supply Chain | 6 | 0.167 | 0.2 | 0 | 10 | 64 |
| Supply Chain | 55 | 0.167 | 0.2 | 0 | 40 | 64 |
| Other | 1 | 0.167 | 0.2 | 0 | 10 | 64 |
| Other | 2 | 0.167 | 0.2 | 0 | 10 | 64 |
| Other | 3 | 0.167 | 0.2 | 0 | 10 | 64 |
| Other | 4 | 0.167 | 0.2 | 0 | 10 | 64 |
| Other | 5 | 0.167 | 0.2 | 0 | 10 | 64 |
| Other | 6 | 0.167 | 0.2 | 0 | 10 | 64 |
| Other | 55 | 0.167 | 0.2 | 0 | 40 | 64 |
| Other | Uncoded | 0.167 | 0.2 | 0 | 10 | 64 |

**Sources/Notes:**

[1] NNI_00568602.xlsx.

[2] The time to train new hires is based on evidence presented in "Mellon Learning Curve Research Study" and summarized at www.prnewswire.com/news-releases/learning-curves-have -significant -financial-impact-especially-for-external-hires-mellon-survey-results-show-73001997.html and sloanreview.mit.edu/article/getting-new-hires-up-to-speed-quickly/.

[3] Estimate based on information in: Mard, Hitchner, Hyden. Valuation for Financial Reporting Third Edition, pp. 99-100.

[4] Estimates based on information obtained from the following sources: www.bountyjobs.com/information/news/BountyJobs-Headhunter-Index.pdf; blog.hirelite.com/dear-developers -a free-headhunter-will-cost-y; and www.brighthub.com/office/career-planning/articles/79915.aspx.

[5] Estimates based on discussion in: Mard, Hitchner, Hyden. Valuation for Financial Reporting Third Edition, p. 100.

[6] See Appendix I Exhibit 53.

# Workforce Valuation Job Group B
## Assumptions

| Job Type [1] | JCI [1] | Training Years [2] | Training % of Salary [3] | Recruiting % of Salary [4] | HR Hours [5] | Cost Per Hour [6] |
|---|---|---|---|---|---|---|
| R&D | 1 | 0.167 | 0.1 | 0.2 | 20 | 64 |
| R&D | 2 | 0.167 | 0.1 | 0.2 | 20 | 64 |
| R&D | 3 | 0.167 | 0.1 | 0.2 | 20 | 64 |
| R&D | 4 | 0.167 | 0.1 | 0.2 | 20 | 64 |
| R&D | 5 | 0.167 | 0.1 | 0.2 | 30 | 64 |
| R&D | 6 | 0.167 | 0.1 | 0.2 | 30 | 64 |
| R&D | 55 | 0.167 | 0.1 | 0.2 | 40 | 64 |
| Customer Service | 1 | 0.083 | 0.1 | 0.2 | 20 | 64 |
| Customer Service | 2 | 0.083 | 0.1 | 0.2 | 20 | 64 |
| Customer Service | 3 | 0.083 | 0.1 | 0.2 | 20 | 64 |
| Customer Service | 4 | 0.083 | 0.1 | 0.2 | 20 | 64 |
| Customer Service | 5 | 0.083 | 0.1 | 0.2 | 30 | 64 |
| Customer Service | 6 | 0.083 | 0.1 | 0.2 | 30 | 64 |
| Customer Service | 55 | 0.083 | 0.1 | 0.2 | 40 | 64 |
| Sales | 1 | 0.083 | 0.1 | 0.2 | 20 | 64 |
| Sales | 2 | 0.083 | 0.1 | 0.2 | 20 | 64 |
| Sales | 3 | 0.083 | 0.1 | 0.2 | 20 | 64 |
| Sales | 4 | 0.083 | 0.1 | 0.2 | 20 | 64 |
| Sales | 5 | 0.083 | 0.1 | 0.2 | 30 | 64 |
| Sales | 6 | 0.083 | 0.1 | 0.2 | 30 | 64 |
| Sales | 55 | 0.083 | 0.1 | 0.2 | 40 | 64 |
| Supply Chain | 1 | 0.083 | 0.1 | 0.2 | 20 | 64 |
| Supply Chain | 2 | 0.083 | 0.1 | 0.2 | 20 | 64 |
| Supply Chain | 3 | 0.083 | 0.1 | 0.2 | 20 | 64 |
| Supply Chain | 4 | 0.083 | 0.1 | 0.2 | 20 | 64 |
| Supply Chain | 5 | 0.083 | 0.1 | 0.2 | 30 | 64 |
| Supply Chain | 6 | 0.083 | 0.1 | 0.2 | 30 | 64 |
| Supply Chain | 55 | 0.083 | 0.1 | 0.2 | 40 | 64 |
| Other | 1 | 0.083 | 0.1 | 0.2 | 20 | 64 |
| Other | 2 | 0.083 | 0.1 | 0.2 | 20 | 64 |
| Other | 3 | 0.083 | 0.1 | 0.2 | 20 | 64 |
| Other | 4 | 0.083 | 0.1 | 0.2 | 20 | 64 |
| Other | 5 | 0.083 | 0.1 | 0.2 | 30 | 64 |
| Other | 6 | 0.083 | 0.1 | 0.2 | 30 | 64 |
| Other | 55 | 0.083 | 0.1 | 0.2 | 40 | 64 |
| Other | Uncoded | - | - | - | - | - |

**Sources/Notes:**

[1] NNI_00568602.xlsx.

[2] The time to train new hires is based on evidence presented in "Mellon Learning Curve Research Study" and summarized at www.prnewswire.com/news-releases/learning-curves-have -significant -financial-impact-especially-for-external-hires-mellon-survey-results-show-73001997.html and sloanreview.mit.edu/article/getting-new-hires-up-to-speed-quickly/.

[3] Estimate based on information in: Mard, Hitchner, Hyden. Valuation for Financial Reporting Third Edition, pp. 99-100.

[4] Estimates based on information obtained from the following sources: www.bountyjobs.com/information/news/BountyJobs-Headhunter-Index.pdf; blog.hirelite.com/dear-developers -a free-headhunter-will-cost-y; and www.brighthub.com/office/career-planning/articles/79915.aspx.

[5] Estimates based on discussion in: Mard, Hitchner, Hyden. Valuation for Financial Reporting Third Edition, p. 100.

[6] See Appendix I Exhibit 53.

Highly Confidential

# Workforce Valuation Job Group E
## Assumptions

| Job Type [1] | JCI [1] | Training Years [2] | Training % of Salary [3] | Recruiting % of Salary [4] | HR Hours [5] | Cost Per Hour [6] |
|---|---|---|---|---|---|---|
| R&D | 1 | 0.25 | 0.1 | 0.4 | 60 | 64 |
| R&D | 2 | 0.25 | 0.1 | 0.4 | 60 | 64 |
| R&D | 3 | 0.25 | 0.1 | 0.4 | 60 | 64 |
| R&D | 4 | 0.25 | 0.1 | 0.4 | 60 | 64 |
| R&D | 5 | 0.25 | 0.1 | 0.4 | 60 | 64 |
| R&D | 6 | 0.25 | 0.1 | 0.4 | 60 | 64 |
| R&D | 55 | 0.25 | 0.1 | 0.4 | 60 | 64 |
| Customer Service | 1 | 0.25 | 0.1 | 0.4 | 60 | 64 |
| Customer Service | 2 | 0.25 | 0.1 | 0.4 | 60 | 64 |
| Customer Service | 3 | 0.25 | 0.1 | 0.4 | 60 | 64 |
| Customer Service | 4 | 0.25 | 0.1 | 0.4 | 60 | 64 |
| Customer Service | 5 | 0.25 | 0.1 | 0.4 | 60 | 64 |
| Customer Service | 6 | 0.25 | 0.1 | 0.4 | 60 | 64 |
| Customer Service | 55 | 0.25 | 0.1 | 0.4 | 60 | 64 |
| Sales | 1 | 0.25 | 0.1 | 0.4 | 60 | 64 |
| Sales | 2 | 0.25 | 0.1 | 0.4 | 60 | 64 |
| Sales | 3 | 0.25 | 0.1 | 0.4 | 60 | 64 |
| Sales | 4 | 0.25 | 0.1 | 0.4 | 60 | 64 |
| Sales | 5 | 0.25 | 0.1 | 0.4 | 60 | 64 |
| Sales | 6 | 0.25 | 0.1 | 0.4 | 60 | 64 |
| Sales | 55 | 0.25 | 0.1 | 0.4 | 60 | 64 |
| Supply Chain | 1 | 0.25 | 0.1 | 0.4 | 60 | 64 |
| Supply Chain | 2 | 0.25 | 0.1 | 0.4 | 60 | 64 |
| Supply Chain | 3 | 0.25 | 0.1 | 0.4 | 60 | 64 |
| Supply Chain | 4 | 0.25 | 0.1 | 0.4 | 60 | 64 |
| Supply Chain | 5 | 0.25 | 0.1 | 0.4 | 60 | 64 |
| Supply Chain | 6 | 0.25 | 0.1 | 0.4 | 60 | 64 |
| Supply Chain | 55 | 0.25 | 0.1 | 0.4 | 60 | 64 |
| Other | 1 | 0.25 | 0.1 | 0.4 | 60 | 64 |
| Other | 2 | 0.25 | 0.1 | 0.4 | 60 | 64 |
| Other | 3 | 0.25 | 0.1 | 0.4 | 60 | 64 |
| Other | 4 | 0.25 | 0.1 | 0.4 | 60 | 64 |
| Other | 5 | 0.25 | 0.1 | 0.4 | 60 | 64 |
| Other | 6 | 0.25 | 0.1 | 0.4 | 60 | 64 |
| Other | 55 | 0.25 | 0.1 | 0.4 | 60 | 64 |
| Other | Uncoded | - | - | - | - | - |

**Sources/Notes:**

[1] NNI_00568602.xlsx.

[2] The time to train new hires is based on evidence presented in "Mellon Learning Curve Research Study" and summarized at www.prnewswire.com/news-releases/learning-curves-have -significant -financial-impact-especially-for-external-hires-mellon-survey-results-show-73001997.html and sloanreview.mit.edu/article/getting-new-hires-up-to-speed-quickly/.

[3] Estimate based on information in: Mard, Hitchner, Hyden. Valuation for Financial Reporting Third Edition, pp. 99-100.

[4] Estimates based on information obtained from the following sources: www.bountyjobs.com/information/news/BountyJobs-Headhunter-Index.pdf; blog.hirelite.com/dear-developers -a free-headhunter-will-cost-y; and www.brighthub.com/office/career-planning/articles/79915.aspx.

[5] Estimates based on discussion in: Mard, Hitchner, Hyden. Valuation for Financial Reporting Third Edition, p. 100.

[6] See Appendix I Exhibit 53.

Highly Confidential

**Workforce Valuation**
**Human Resources Cost Per Hour**

| Job Category [1] | Number of Employees [1] | Total Salary and Benefits [1] |
|---|---|---|
| HR{HUMAN RESOURCES} | 60 | $7,632,887 |
| HRC{HUMAN RESOURCES C} | 2 | 635,223 |
| **Total** | **62** | **$8,268,110** |
| | | |
| **Average Salary per HR employee** | | **$133,357** |
| | | |
| **Average Work Hours in 1 year** [2] | | **2080** |
| | | |
| **Average Cost Per HR Hour** | | **$64** |

**Sources/Notes:**

[1] NNC-NNL11151754.xlsx and NNI_00568602.xlsx.

[2] Average work hours per year was computed by multiplying 52 weeks in 1 year by 40 hours per work week.

Highly Confidential

**U.S. Debtors**
**Projected Post-TPA Operating Earnings in the Major Business Lines**
*(In Millions of USD)*

| | | --- Estimated --- | | | | | | | | | | COMPUTATIONS AND SOURCES | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | **2010** | **2011** | **2012** | **2013** | **2014** | **2015** | **2016** | **2017** | **2018** | | | |
| **Operating Earnings** | | | | | | | | | | | | | |
| RPS Entities | [1] | $562.20 | $651.90 | $622.31 | $580.89 | $559.88 | $547.42 | $538.10 | $534.67 | $534.45 | **[A]** | Appendix J Updated Ex. 1.1 | |
| Distribution Entities | [2] | 17.80 | 19.63 | 18.23 | 16.67 | 15.90 | 15.55 | 15.33 | 15.27 | 15.35 | **[B]** | Appendix J Updated Ex. 1.2 | |
| Excluded Entities | [3] | (11.93) | (10.81) | (10.42) | (10.50) | (10.62) | (10.81) | (11.09) | (11.37) | (11.66) | **[C]** | Appendix J Updated Ex. 1.3 | |
| Total | | $568.07 | $660.72 | $630.12 | $587.06 | $565.16 | $552.16 | $542.34 | $538.57 | $538.14 | **[D]** | = [A] + [B] + [C] | |
| **Less:  Transfer Pricing Adjustments** | | | | | | | | | | | | | |
| RPS Entities | [4] | 469.21 | 495.65 | 473.81 | 453.39 | 444.29 | 441.17 | 440.78 | 443.49 | 448.00 | **[E]** | Appendix J Updated Ex. 1.5 | |
| Distribution Entities | [5] | 16.28 | 18.10 | 16.76 | 15.22 | 14.47 | 14.12 | 13.90 | 13.83 | 13.89 | **[F]** | Appendix J Updated Ex. 1.6 | |
| Total | | $485.49 | $513.75 | $490.57 | $468.61 | $458.76 | $455.29 | $454.68 | $457.32 | $461.89 | **[G]** | = [E] + [F] | |
| **Post-TPA Operating Earnings** | | **$82.58** | **$146.97** | **$139.55** | **$118.45** | **$106.40** | **$96.87** | **$87.66** | **$81.25** | **$76.25** | **[H]** | = [D] - [G] | |

**Sources/Notes:**
[1]  Appendix J Updated Exhibit 1.1.
[2]  Appendix J Updated Exhibit 1.2.
[3]  Appendix J Updated Exhibit 1.3.
[4]  Appendix J Updated Exhibit 1.5.
[5]  Appendix J Updated Exhibit 1.6.

Highly Confidential

## U.S. Debtors - RPS Entities
## Projected Operating Earnings in the Major Business Lines
### *(In Millions of USD)*

| | *Actual* [1] | --- *Estimated* [2] --- | | | | | | | | | COMPUTATIONS |
| | | | | | | | | | | | AND SOURCES |
| | 2009 | 2010 | 2011 | 2012 | 2013 | 2014 | 2015 | 2016 | 2017 | 2018 | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Total Revenue | $3,449.42 | $2,997.55 | $3,009.54 | $2,910.23 | $2,852.03 | $2,823.51 | $2,812.22 | $2,817.84 | $2,840.38 | $2,874.46 | [A] = [Prior A] x [B] |
| *% Change* | | *-13.1%* | *0.4%* | *-3.3%* | *-2.0%* | *-1.0%* | *-0.4%* | *0.2%* | *0.8%* | *1.2%* | [B]   Appendix J Updated Ex. 4 |
| Total Cost of Sales | 1,735.30 | | | | | | | | | | |
| Gross Profit | $1,714.12 | $1,542.71 | $1,601.33 | $1,538.88 | $1,488.10 | $1,467.27 | $1,462.87 | $1,467.26 | $1,480.47 | $1,498.24 | [C] = [Prior C] x [E] |
| *% of Revenue* | *49.7%* | *51.5%* | *53.2%* | *52.9%* | *52.2%* | *52.0%* | *52.0%* | *52.1%* | *52.1%* | *52.1%* | [D] = [C] / [A] |
| *% Change* | | *-10.0%* | *3.8%* | *-3.9%* | *-3.3%* | *-1.4%* | *-0.3%* | *0.3%* | *0.9%* | *1.2%* | [E]   Appendix J Updated Ex. 4 |
| Operating Expenses: | | | | | | | | | | | |
| Selling, General & Administrative | 663.14 | 591.52 | 593.89 | 582.01 | 579.68 | 580.84 | 584.33 | 590.76 | 599.62 | 608.61 | [F] = [Prior F] x [H] |
| *% of Revenue* | *19.2%* | *19.7%* | *19.7%* | *20.0%* | *20.3%* | *20.6%* | *20.8%* | *21.0%* | *21.1%* | *21.2%* | [G] = [F] / [A] |
| *% Change* | | *-10.8%* | *0.4%* | *-2.0%* | *-0.4%* | *0.2%* | *0.6%* | *1.1%* | *1.5%* | *1.5%* | [H]   Appendix J Updated Ex. 4 |
| Research & Development | 453.90 | 388.99 | 355.54 | 334.56 | 327.53 | 326.55 | 331.12 | 338.40 | 346.18 | 355.18 | [I] = [Prior I] x [K] |
| *% of Revenue* | *13.2%* | *13.0%* | *11.8%* | *11.5%* | *11.5%* | *11.6%* | *11.8%* | *12.0%* | *12.2%* | *12.4%* | [J] = [I] / [A] |
| *% Change* | | *-14.3%* | *-8.6%* | *-5.9%* | *-2.1%* | *-0.3%* | *1.4%* | *2.2%* | *2.3%* | *2.6%* | [K]   Appendix J Updated Ex. 4 |
| In-Process R&D | 11.87 | | | | | | | | | | |
| Special Charges (Restructuring) | - | | | | | | | | | | |
| (Gain) Loss on Sale of Businesses & Assets | - | | | | | | | | | | |
| Goodwill Impairment | - | | | | | | | | | | |
| Other Operating Expenses | (3.89) | | | | | | | | | | |
| Total Operating Expenses | $1,125.02 | $980.51 | $949.43 | $916.57 | $907.21 | $907.39 | $915.45 | $929.16 | $945.80 | $963.79 | [L] = [F] + [I] |
| *% of Revenue* | *32.6%* | *32.7%* | *31.5%* | *31.5%* | *31.8%* | *32.1%* | *32.6%* | *33.0%* | *33.3%* | *33.5%* | [M] = [L] / [A] |
| Total Operating Earnings | $589.10 | $562.20 | $651.90 | $622.31 | $580.89 | $559.88 | $547.42 | $538.10 | $534.67 | $534.45 | [N] = [C] - [L] |
| *% of Revenue* | *17.1%* | *18.8%* | *21.7%* | *21.4%* | *20.4%* | *19.8%* | *19.5%* | *19.1%* | *18.8%* | *18.6%* | [O] = [N] / [A] |

**Sources/Notes:**
[1]   Actual revenues and costs are per the 2009 combined carve-out statement for the Major Business Sales, excluding LTE-related revenues and costs.  See Appendix J Updated Exhibit 5.
[2]   Revenues and costs for 2010-2018 are projected by applying the projected growth rates calculated in Appendix J Updated Exhibit 4.

Highly Confidential

## U.S. Debtors - Distribution Entities
## Projected Operating Earnings in the Major Business Lines
*(In Millions of USD)*

| | Actual [1] | --- Estimated [2] --- | | | | | | | | | COMPUTATIONS AND SOURCES |
| --- | --- | --- | --- | --- | --- | --- | --- | --- | --- | --- | --- |
| | 2009 | 2010 | 2011 | 2012 | 2013 | 2014 | 2015 | 2016 | 2017 | 2018 | |
| Total Revenue | $174.80 | $151.90 | $152.51 | $147.48 | $144.53 | $143.08 | $142.51 | $142.80 | $143.94 | $145.67 | [A] = [Prior A] x [B] |
| *% Change* | | *-13.1%* | *0.4%* | *-3.3%* | *-2.0%* | *-1.0%* | *-0.4%* | *0.2%* | *0.8%* | *1.2%* | [B]    Appendix J Updated Ex. 4 |
| Total Cost of Sales | 117.62 | | | | | | | | | | |
| Gross Profit | $57.18 | $51.46 | $53.42 | $51.34 | $49.65 | $48.95 | $48.80 | $48.95 | $49.39 | $49.98 | [C] = [Prior C] x [E] |
| *% of Revenue* | *32.7%* | *33.9%* | *35.0%* | *34.8%* | *34.4%* | *34.2%* | *34.2%* | *34.3%* | *34.3%* | *34.3%* | [D] = [C] / [A] |
| *% Change* | | *-10.0%* | *3.8%* | *-3.9%* | *-3.3%* | *-1.4%* | *-0.3%* | *0.3%* | *0.9%* | *1.2%* | [E]    Appendix J Updated Ex. 4 |
| Operating Expenses: | | | | | | | | | | | |
| Selling, General & Administrative | 37.73 | 33.66 | 33.79 | 33.11 | 32.98 | 33.05 | 33.25 | 33.62 | 34.12 | 34.63 | [F] = [Prior F] x [H] |
| *% of Revenue* | *21.6%* | *22.2%* | *22.2%* | *22.5%* | *22.8%* | *23.1%* | *23.3%* | *23.5%* | *23.7%* | *23.8%* | [G] = [F] / [A] |
| *% Change* | | *-10.8%* | *0.4%* | *-2.0%* | *-0.4%* | *0.2%* | *0.6%* | *1.1%* | *1.5%* | *1.5%* | [H]    Appendix J Updated Ex. 4 |
| Research & Development | - | - | - | - | - | - | - | - | - | - | [I] = [Prior I] x [K] |
| *% of Revenue* | *0.0%* | *0.0%* | *0.0%* | *0.0%* | *0.0%* | *0.0%* | *0.0%* | *0.0%* | *0.0%* | *0.0%* | [J] = [I] / [A] |
| *% Change* | | *-14.3%* | *-8.6%* | *-5.9%* | *-2.1%* | *-0.3%* | *1.4%* | *2.2%* | *2.3%* | *2.6%* | [K]    Appendix J Updated Ex. 4 |
| In-Process R&D | - | | | | | | | | | | |
| Special Charges (Restructuring) | - | | | | | | | | | | |
| (Gain) Loss on Sale of Businesses & Assets | - | | | | | | | | | | |
| Goodwill Impairment | - | | | | | | | | | | |
| Other Operating Expenses | (0.05) | | | | | | | | | | |
| Total Operating Expenses | $37.68 | $33.66 | $33.79 | $33.11 | $32.98 | $33.05 | $33.25 | $33.62 | $34.12 | $34.63 | [L] = [F] + [I] |
| *% of Revenue* | *21.6%* | *22.2%* | *22.2%* | *22.5%* | *22.8%* | *23.1%* | *23.3%* | *23.5%* | *23.7%* | *23.8%* | [M] = [L] / [A] |
| Total Operating Earnings | $19.50 | $17.80 | $19.63 | $18.23 | $16.67 | $15.90 | $15.55 | $15.33 | $15.27 | $15.35 | [N] = [C] - [L] |
| *% of Revenue* | *11.2%* | *11.7%* | *12.9%* | *12.4%* | *11.5%* | *11.1%* | *10.9%* | *10.7%* | *10.6%* | *10.5%* | [O] = [N] / [A] |

**Sources/Notes:**
[1]  Actual revenues and costs are per the 2009 combined carve-out statement for the Major Business Sales, excluding LTE-related revenues and costs.  See Appendix J Updated Exhibit 5.
[2]  Revenues and costs for 2010-2018 are projected by applying the projected growth rates calculated in Appendix J Updated Exhibit 4.

Highly Confidential

**U.S. Debtors - Excluded Entities**
**Projected Operating Earnings in the Major Business Lines**
*(In Millions of USD)*

| | Actual [1] | --- Estimated [2] --- | | | | | | | | | COMPUTATIONS AND SOURCES |
| --- | --- | --- | --- | --- | --- | --- | --- | --- | --- | --- | --- |
| | 2009 | 2010 | 2011 | 2012 | 2013 | 2014 | 2015 | 2016 | 2017 | 2018 | |
| Total Revenue | $29.46 | $25.60 | $25.70 | $24.85 | $24.35 | $24.11 | $24.01 | $24.06 | $24.25 | $24.54 | [A] = [Prior A] x [B] |
| *% Change* | | *-13.1%* | *0.4%* | *-3.3%* | *-2.0%* | *-1.0%* | *-0.4%* | *0.2%* | *0.8%* | *1.2%* | [B]    Appendix J Updated Ex. 4 |
| Total Cost of Sales | 19.78 | | | | | | | | | | |
| Gross Profit | $9.68 | $8.71 | $9.04 | $8.69 | $8.40 | $8.28 | $8.26 | $8.28 | $8.35 | $8.45 | [C] = [Prior C] x [E] |
| *% of Revenue* | *32.9%* | *34.0%* | *35.2%* | *35.0%* | *34.5%* | *34.3%* | *34.4%* | *34.4%* | *34.4%* | *34.4%* | [D] = [C] / [A] |
| *% Change* | | *-10.0%* | *3.8%* | *-3.9%* | *-3.3%* | *-1.4%* | *-0.3%* | *0.3%* | *0.9%* | *1.2%* | [E]    Appendix J Updated Ex. 4 |
| Operating Expenses: | | | | | | | | | | | |
| Selling, General & Administrative | 12.32 | 10.99 | 11.03 | 10.81 | 10.77 | 10.79 | 10.85 | 10.97 | 11.13 | 11.30 | [F] = [Prior F] x [H] |
| *% of Revenue* | *41.8%* | *42.9%* | *42.9%* | *43.5%* | *44.2%* | *44.8%* | *45.2%* | *45.6%* | *45.9%* | *46.0%* | [G] = [F] / [A] |
| *% Change* | | *-10.8%* | *0.4%* | *-2.0%* | *-0.4%* | *0.2%* | *0.6%* | *1.1%* | *1.5%* | *1.5%* | [H]    Appendix J Updated Ex. 4 |
| Research & Development | 11.26 | 9.65 | 8.82 | 8.30 | 8.13 | 8.11 | 8.22 | 8.40 | 8.59 | 8.81 | [I] = [Prior I] x [K] |
| *% of Revenue* | *38.2%* | *37.7%* | *34.3%* | *33.4%* | *33.4%* | *33.6%* | *34.2%* | *34.9%* | *35.4%* | *35.9%* | [J] = [I] / [A] |
| *% Change* | | *-14.3%* | *-8.6%* | *-5.9%* | *-2.1%* | *-0.3%* | *1.4%* | *2.2%* | *2.3%* | *2.6%* | [K]    Appendix J Updated Ex. 4 |
| In-Process R&D | 3.45 | | | | | | | | | | |
| Special Charges (Restructuring) | - | | | | | | | | | | |
| (Gain) Loss on Sale of Businesses & Assets | - | | | | | | | | | | |
| Goodwill Impairment | - | | | | | | | | | | |
| Other Operating Expenses | - | | | | | | | | | | |
| Total Operating Expenses | $27.03 | $20.64 | $19.85 | $19.11 | $18.90 | $18.90 | $19.07 | $19.37 | $19.72 | $20.11 | [L] = [F] + [I] |
| *% of Revenue* | *91.8%* | *80.6%* | *77.2%* | *76.9%* | *77.6%* | *78.4%* | *79.4%* | *80.5%* | *81.3%* | *81.9%* | [M] = [L] / [A] |
| Total Operating Earnings | ($17.35) | ($11.93) | ($10.81) | ($10.42) | ($10.50) | ($10.62) | ($10.81) | ($11.09) | ($11.37) | ($11.66) | [N] = [C] - [L] |
| *% of Revenue* | *-58.9%* | *-46.6%* | *-42.1%* | *-41.9%* | *-43.1%* | *-44.0%* | *-45.0%* | *-46.1%* | *-46.9%* | *-47.5%* | [O] = [N] / [A] |

Sources/Notes:
[1]  Actual revenues and costs are per the 2009 combined carve-out statement for the Major Business Sales, excluding LTE-related revenues and costs.  See Appendix J Updated Exhibit 5.
[2]  Revenues and costs for 2010-2018 are projected by applying the projected growth rates calculated in Appendix J Updated Exhibit 4.

Highly Confidential

**Appendix J Updated Exhibit 1.4**

## U.S. Debtors - RPS Entities
## Projected Costs Entitled to Routine Returns in the Major Business Lines
### *(In Millions of USD)*

| | | 2010 | 2011 | 2012 | 2013 | 2014 | 2015 | 2016 | 2017 | 2018 | | COMPUTATIONS AND SOURCES |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| **Global Operations Costs** | | | | | | | | | | | | |
| Total Revenue | [1] | $2,997.55 | $3,009.54 | $2,910.23 | $2,852.03 | $2,823.51 | $2,812.22 | $2,817.84 | $2,840.38 | $2,874.46 | **[A]** | Appendix J Updated Ex. 1.1 |
| Excess GOP Costs as a % of Revenue | [2] | 2.8% | 2.8% | 2.8% | 2.8% | 2.8% | 2.8% | 2.8% | 2.8% | 2.8% | **[B]** | Appendix J Ex. 6.1 |
| Excess GOP Costs Entitled to Routine Returns | | $83.93 | $84.27 | $81.49 | $79.86 | $79.06 | $78.74 | $78.90 | $79.53 | $80.48 | **[C]** = [A] x [B] | |
| **Selling and Marketing Costs** | | | | | | | | | | | | |
| Total SG&A Expense | [1] | 591.52 | 593.89 | 582.01 | 579.68 | 580.84 | 584.33 | 590.76 | 599.62 | 608.61 | **[D]** | Appendix J Updated Ex. 1.1 |
| Estimated S&M Expense | | 477.36 | 479.27 | 469.68 | 467.80 | 468.74 | 471.55 | 476.74 | 483.89 | 491.15 | **[E]** = [D] x [F] | |
| *% of Total SG&A* | [3] | *80.7%* | *80.7%* | *80.7%* | *80.7%* | *80.7%* | *80.7%* | *80.7%* | *80.7%* | *80.7%* | **[F]** | Appendix J Ex. 6.2 |
| Distribution-Related S&M | | 182.85 | 183.58 | 177.52 | 173.97 | 172.23 | 171.55 | 171.89 | 173.26 | 175.34 | **[G]** = [A] x [H] | |
| *Comparable Reseller S&M % of Revenue* | [4] | *6.1%* | *6.1%* | *6.1%* | *6.1%* | *6.1%* | *6.1%* | *6.1%* | *6.1%* | *6.1%* | **[H]** | 2008 RPS Calc. |
| S&M Entitled to Routine Returns | | $294.51 | $295.69 | $292.16 | $293.83 | $296.51 | $300.00 | $304.85 | $310.63 | $315.81 | **[I]** = [E] - [G] | |
| **General and Administrative Costs** | | | | | | | | | | | | |
| Total SG&A Expense | [1] | 591.52 | 593.89 | 582.01 | 579.68 | 580.84 | 584.33 | 590.76 | 599.62 | 608.61 | **[J]** | Appendix J Updated Ex. 1.1 |
| Estimated G&A Expense | | 114.16 | 114.62 | 112.33 | 111.88 | 112.10 | 112.78 | 114.02 | 115.73 | 117.46 | **[K]** = [J] x [L] | |
| *% of Total SG&A* | [3] | *19.3%* | *19.3%* | *19.3%* | *19.3%* | *19.3%* | *19.3%* | *19.3%* | *19.3%* | *19.3%* | **[L]** | Appendix J Ex. 6.2 |
| Distribution-Related G&A | | 107.91 | 108.34 | 104.77 | 102.67 | 101.65 | 101.24 | 101.44 | 102.25 | 103.48 | **[M]** = [A] x [N] | |
| *Comparable Reseller G&A % of Revenue* | [4] | *3.6%* | *3.6%* | *3.6%* | *3.6%* | *3.6%* | *3.6%* | *3.6%* | *3.6%* | *3.6%* | **[N]** | 2008 RPS Calc. |
| G&A Entitled to Routine Returns | | $6.25 | $6.28 | $7.56 | $9.21 | $10.45 | $11.54 | $12.58 | $13.48 | $13.98 | **[O]** = [K] - [M] | |

**Sources/Notes:**
[1] Appendix J Updated Exhibit 1.1.
[2] Appendix J Exhibit 6.1.
[3] Appendix J Exhibit 6.2.
[4] 2008 RPS Calculation, NNC-NNL06001547, tab "RPS Participants."

Highly Confidential

# U.S. Debtors - RPS Entities
## Projected Transfer Pricing Adjustments in the Major Business Lines
### *(In Millions of USD)*

| | | --- Estimated --- | | | | | | | | | COMPUTATIONS AND SOURCES | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | **2010** | **2011** | **2012** | **2013** | **2014** | **2015** | **2016** | **2017** | **2018** | | |
| Operating Income | [1] | $562.20 | $651.90 | $622.31 | $580.89 | $559.88 | $547.42 | $538.10 | $534.67 | $534.45 | **[A]** | Appendix J Updated Ex. 1.1 |
| **Routine Returns** | [2] | | | | | | | | | | | |
| Revenues and Costs Entitled to Routine Returns | [2] | | | | | | | | | | | |
| Total Revenue | | $2,997.55 | $3,009.54 | $2,910.23 | $2,852.03 | $2,823.51 | $2,812.22 | $2,817.84 | $2,840.38 | $2,874.46 | **[B]** | Appendix J Updated Ex. 1.4 |
| Excess GOP Costs Entitled to Routine Returns | | 83.93 | 84.27 | 81.49 | 79.86 | 79.06 | 78.74 | 78.90 | 79.53 | 80.48 | **[C]** | Appendix J Updated Ex. 1.4 |
| S&M Entitled to Routine Returns | | 294.51 | 295.69 | 292.16 | 293.83 | 296.51 | 300.00 | 304.85 | 310.63 | 315.81 | **[D]** | Appendix J Updated Ex. 1.4 |
| G&A Entitled to Routine Returns | | 6.25 | 6.28 | 7.56 | 9.21 | 10.45 | 11.54 | 12.58 | 13.48 | 13.98 | **[E]** | Appendix J Updated Ex. 1.4 |
| Routine Returns | [3] | | | | | | | | | | | |
| % Return on Sales: 1% | | 29.98 | 30.10 | 29.10 | 28.52 | 28.24 | 28.12 | 28.18 | 28.40 | 28.74 | **[F]** | = [B] x 1% |
| % Return on GOP: 15% | | 12.59 | 12.64 | 12.22 | 11.98 | 11.86 | 11.81 | 11.84 | 11.93 | 12.07 | **[G]** | = [C] x 15% |
| % Return on S&M: 15% | | 44.18 | 44.35 | 43.82 | 44.07 | 44.48 | 45.00 | 45.73 | 46.59 | 47.37 | **[H]** | = [D] x 15% |
| % Return on G&A: 15% | | 0.94 | 0.94 | 1.13 | 1.38 | 1.57 | 1.73 | 1.89 | 2.02 | 2.10 | **[I]** | = [E] x 15% |
| Total | | $87.69 | $88.03 | $86.27 | $85.95 | $86.15 | $86.66 | $87.64 | $88.94 | $90.28 | **[J]** | = [F] + [G] + [H] + [I] |
| **Allocation of Residual Profit** | | | | | | | | | | | | |
| Total Residual Profit | [4] | $13.77 | $177.19 | $161.64 | $107.91 | $76.46 | $50.88 | $25.14 | $5.81 | ($9.94) | **[K]** | Appendix J Updated Ex. 3.6 |
| Allocated Residual Profit % | [5] | 38.5% | 38.5% | 38.5% | 38.5% | 38.5% | 38.5% | 38.5% | 38.5% | 38.5% | **[L]** | Q1 2010 RPS Calc. |
| Allocated Residual Profit | | $5.30 | $68.22 | $62.23 | $41.55 | $29.44 | $19.59 | $9.68 | $2.24 | ($3.83) | **[M**= [K] x [L] |
| Target Economic Profit | | $92.99 | $156.25 | $148.50 | $127.50 | $115.59 | $106.25 | $97.32 | $91.18 | $86.45 | **[N]** | = [J] + [M] |
| **Transfer Pricing Adjustment** | | **$469.21** | **$495.65** | **$473.81** | **$453.39** | **$444.29** | **$441.17** | **$440.78** | **$443.49** | **$448.00** | **[O]** | = [A] - [N] |

Sources/Notes:
[1] Appendix J Updated Exhibit 1.1.
[2] Appendix J Updated Exhibit 1.4.
[3] Routine return percentages are per the 2008 RPS Calculation, NNC-NNL06001547, tab "RPS Calculation."
[4] Appendix J Updated Exhibit 3.6.
[5] Q1 2010 RPS Calculation, NNC-NNL11756409, tab "RPS Calculation."

# U.S. Debtors - Distribution Entities
## Projected Transfer Pricing Adjustments in the Major Business Lines
### *(In Millions of USD)*

| | | 2010 | 2011 | 2012 | 2013 | 2014 | 2015 | 2016 | 2017 | 2018 | | COMPUTATIONS AND SOURCES |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | --- Estimated --- | | | | | | | |
| Adjusted Operating Income | [1] | | | | | | | | | | | |
| Operating Income | | $17.80 | $19.63 | $18.23 | $16.67 | $15.90 | $15.55 | $15.33 | $15.27 | $15.35 | **[A]** | Appendix J Updated Ex. 1.2 |
| *Reverse:* R&D Expenses | | - | - | - | - | - | - | - | - | - | **[B]** | Appendix J Updated Ex. 1.2 |
| Adjusted Operating Income | | $17.80 | $19.63 | $18.23 | $16.67 | $15.90 | $15.55 | $15.33 | $15.27 | $15.35 | **[C]** | = [A] + [B] |
| **Routine Returns** | | | | | | | | | | | | |
| Revenues Entitled to Routine Returns | [1] | 151.90 | 152.51 | 147.48 | 144.53 | 143.08 | 142.51 | 142.80 | 143.94 | 145.67 | **[D]** | Appendix J Updated Ex. 1.2 |
| Routine Returns | | | | | | | | | | | | |
| % Return on Sales: 1% | [2] | 1.52 | 1.53 | 1.47 | 1.45 | 1.43 | 1.43 | 1.43 | 1.44 | 1.46 | **[E]** | = [D] x 1% |
| Target Economic Profit | | $1.52 | $1.53 | $1.47 | $1.45 | $1.43 | $1.43 | $1.43 | $1.44 | 1.46 | **[F]** | = [E] |
| **Transfer Pricing Adjustment** | | **$16.28** | **$18.10** | **$16.76** | **$15.22** | **$14.47** | **$14.12** | **$13.90** | **$13.83** | **$13.89** | **[G]** | = [C] - [F] |

**Sources/Notes:**
[1] Appendix J Updated Exhibit 1.2.
[2] Routine return percentage per the 2008 RPS Calculation, NNC-NNL06001547, tab "Distributors."

Highly Confidential

**EMEA Debtors**
**Projected Post-TPA Operating Earnings in the Major Business Lines**
*(In Millions of USD)*

| | | --- Estimated --- | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | **2010** | **2011** | **2012** | **2013** | **2014** | **2015** | **2016** | **2017** | **2018** | | **COMPUTATIONS AND SOURCES** |
| **Operating Earnings** | | | | | | | | | | | | |
| RPS Entities | [1] | ($88.87) | ($71.53) | ($70.66) | ($75.37) | ($78.57) | ($81.74) | ($85.40) | ($88.75) | ($91.82) | **[A]** | Appendix J Updated Ex. 2.1 |
| Distribution Entities | [2] | 32.24 | 35.42 | 32.99 | 30.32 | 29.02 | 28.43 | 28.07 | 27.99 | 28.16 | **[B]** | Appendix J Updated Ex. 2.2 |
| Excluded Entities | [3] | 3.19 | 5.70 | 4.18 | 2.09 | 0.99 | 0.37 | (0.18) | (0.59) | (0.81) | **[C]** | Appendix J Updated Ex. 2.3 |
| Total | | ($53.44) | ($30.41) | ($33.49) | ($42.96) | ($48.56) | ($52.94) | ($57.51) | ($61.35) | ($64.47) | **[D]** | = [A] + [B] + [C] |
| **Less:  Transfer Pricing Adjustments** | | | | | | | | | | | | |
| RPS Entities | [4] | (117.99) | (119.73) | (116.54) | (114.97) | (114.60) | (115.01) | (116.01) | (117.55) | (119.23) | **[E]** | Appendix J Updated Ex. 2.5 |
| Distribution Entities | [5] | 30.92 | 34.04 | 31.64 | 29.00 | 27.72 | 27.14 | 26.79 | 26.70 | 26.86 | **[F]** | Appendix J Updated Ex. 2.6 |
| Total | | ($87.07) | ($85.69) | ($84.90) | ($85.97) | ($86.88) | ($87.87) | ($89.22) | ($90.85) | ($92.37) | **[G]** | = [E] + [F] |
| **Post-TPA Operating Earnings** | | **$33.63** | **$55.28** | **$51.41** | **$43.01** | **$38.32** | **$34.93** | **$31.71** | **$29.50** | **$27.90** | **[H]** | = [D] - [G] |

**Sources/Notes:**
[1]  Appendix J Updated Exhibit 2.1.
[2]  Appendix J Updated Exhibit 2.2.
[3]  Appendix J Updated Exhibit 2.3.
[4]  Appendix J Updated Exhibit 2.5.
[5]  Appendix J Updated Exhibit 2.6.

Highly Confidential

**EMEA Debtors - RPS Entities**
**Projected Operating Earnings in the Major Business Lines**
*(In Millions of USD)*

| | Actual [1] | --- Estimated [2] --- | | | | | | | | | COMPUTATIONS |
| | 2009 | 2010 | 2011 | 2012 | 2013 | 2014 | 2015 | 2016 | 2017 | 2018 | AND SOURCES |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Total Revenue | $873.95 | $759.46 | $762.50 | $737.34 | $722.59 | $715.36 | $712.50 | $713.93 | $719.64 | $728.28 | [A] = [Prior A] x [B] |
| % Change | | -13.1% | 0.4% | -3.3% | -2.0% | -1.0% | -0.4% | 0.2% | 0.8% | 1.2% | [B]    Appendix J Updated Ex. 4 |
| Total Cost of Sales | 620.49 | | | | | | | | | | |
| Gross Profit | $253.46 | $228.11 | $236.78 | $227.55 | $220.04 | $216.96 | $216.31 | $216.96 | $218.91 | $221.54 | [C] = [Prior C] x [E] |
| % of Revenue | 29.0% | 30.0% | 31.1% | 30.9% | 30.5% | 30.3% | 30.4% | 30.4% | 30.4% | 30.4% | [D] = [C] / [A] |
| % Change | | -10.0% | 3.8% | -3.9% | -3.3% | -1.4% | -0.3% | 0.3% | 0.9% | 1.2% | [E]    Appendix J Updated Ex. 4 |
| Operating Expenses: | | | | | | | | | | | |
| Selling, General & Administrative | 231.58 | 206.57 | 207.40 | 203.25 | 202.44 | 202.84 | 204.06 | 206.30 | 209.39 | 212.53 | [F] = [Prior F] x [H] |
| % of Revenue | 26.5% | 27.2% | 27.2% | 27.6% | 28.0% | 28.4% | 28.6% | 28.9% | 29.1% | 29.2% | [G] = [F] / [A] |
| % Change | | -10.8% | 0.4% | -2.0% | -0.4% | 0.2% | 0.6% | 1.1% | 1.5% | 1.5% | [H]    Appendix J Updated Ex. 4 |
| Research & Development | 128.83 | 110.41 | 100.91 | 94.96 | 92.97 | 92.69 | 93.99 | 96.06 | 98.27 | 100.83 | [I] = [Prior I] x [K] |
| % of Revenue | 14.7% | 14.5% | 13.2% | 12.9% | 12.9% | 13.0% | 13.2% | 13.5% | 13.7% | 13.8% | [J] = [I] / [A] |
| % Change | | -14.3% | -8.6% | -5.9% | -2.1% | -0.3% | 1.4% | 2.2% | 2.3% | 2.6% | [K]    Appendix J Updated Ex. 4 |
| In-Process R&D | - | | | | | | | | | | |
| Special Charges (Restructuring) | - | | | | | | | | | | |
| (Gain) Loss on Sale of Businesses & Assets | - | | | | | | | | | | |
| Goodwill Impairment | - | | | | | | | | | | |
| Other Operating Expenses | (0.57) | | | | | | | | | | |
| Total Operating Expenses | $359.84 | $316.98 | $308.31 | $298.21 | $295.41 | $295.53 | $298.05 | $302.36 | $307.66 | $313.36 | [L] = [F] + [I] |
| % of Revenue | 41.2% | 41.7% | 40.4% | 40.4% | 40.9% | 41.3% | 41.8% | 42.4% | 42.8% | 43.0% | [M] = [L] / [A] |
| Total Operating Earnings | ($106.38) | ($88.87) | ($71.53) | ($70.66) | ($75.37) | ($78.57) | ($81.74) | ($85.40) | ($88.75) | ($91.82) | [N] = [C] - [L] |
| % of Revenue | -12.2% | -11.7% | -9.4% | -9.6% | -10.4% | -11.0% | -11.5% | -12.0% | -12.3% | -12.6% | [O] = [N] / [A] |

**Sources/Notes:**
[1]  Actual revenues and costs are per the 2009 combined carve-out statement for the Major Business Sales, excluding LTE-related revenues and costs.  See Appendix J Updated Exhibit 5.
[2]  Revenues and costs for 2010-2018 are projected by applying the projected growth rates calculated in Appendix J Updated Exhibit 4.

Highly Confidential

## EMEA Debtors - Distribution Entities
## Projected Operating Earnings in the Major Business Lines
### (In Millions of USD)

| | Actual [1] | \--- Estimated [2] \--- | | | | | | | | | COMPUTATIONS AND SOURCES |
| --- | --- | --- | --- | --- | --- | --- | --- | --- | --- | --- | --- |
| | 2009 | 2010 | 2011 | 2012 | 2013 | 2014 | 2015 | 2016 | 2017 | 2018 | |
| Total Revenue | $214.38 | $186.30 | $187.05 | $180.88 | $177.26 | $175.49 | $174.79 | $175.14 | $176.54 | $178.66 | [A] = [Prior A] x [B] |
| *% Change* | | *-13.1%* | *0.4%* | *-3.3%* | *-2.0%* | *-1.0%* | *-0.4%* | *0.2%* | *0.8%* | *1.2%* | [B]    Appendix J Updated Ex. 4 |
| Total Cost of Sales | 116.32 | | | | | | | | | | |
| Gross Profit | $98.06 | $88.25 | $91.60 | $88.03 | $85.13 | $83.94 | $83.69 | $83.94 | $84.70 | $85.72 | [C] = [Prior C] x [E] |
| *% of Revenue* | *45.7%* | *47.4%* | *49.0%* | *48.7%* | *48.0%* | *47.8%* | *47.9%* | *47.9%* | *48.0%* | *48.0%* | [D] = [C] / [A] |
| *% Change* | | *-10.0%* | *3.8%* | *-3.9%* | *-3.3%* | *-1.4%* | *-0.3%* | *0.3%* | *0.9%* | *1.2%* | [E]    Appendix J Updated Ex. 4 |
| Operating Expenses: | | | | | | | | | | | |
| Selling, General & Administrative | 62.19 | 55.47 | 55.69 | 54.58 | 54.36 | 54.47 | 54.80 | 55.40 | 56.23 | 57.07 | [F] = [Prior F] x [H] |
| *% of Revenue* | *29.0%* | *29.8%* | *29.8%* | *30.2%* | *30.7%* | *31.0%* | *31.4%* | *31.6%* | *31.9%* | *31.9%* | [G] = [F] / [A] |
| *% Change* | | *-10.8%* | *0.4%* | *-2.0%* | *-0.4%* | *0.2%* | *0.6%* | *1.1%* | *1.5%* | *1.5%* | [H]    Appendix J Updated Ex. 4 |
| Research & Development | 0.63 | 0.54 | 0.49 | 0.46 | 0.45 | 0.45 | 0.46 | 0.47 | 0.48 | 0.49 | [I] = [Prior I] x [K] |
| *% of Revenue* | *0.3%* | *0.3%* | *0.3%* | *0.3%* | *0.3%* | *0.3%* | *0.3%* | *0.3%* | *0.3%* | *0.3%* | [J] = [I] / [A] |
| *% Change* | | *-14.3%* | *-8.6%* | *-5.9%* | *-2.1%* | *-0.3%* | *1.4%* | *2.2%* | *2.3%* | *2.6%* | [K]    Appendix J Updated Ex. 4 |
| In-Process R&D | - | | | | | | | | | | |
| Special Charges (Restructuring) | - | | | | | | | | | | |
| (Gain) Loss on Sale of Businesses & Assets | - | | | | | | | | | | |
| Goodwill Impairment | - | | | | | | | | | | |
| Other Operating Expenses | (3.17) | | | | | | | | | | |
| Total Operating Expenses | $59.65 | $56.01 | $56.18 | $55.04 | $54.81 | $54.92 | $55.26 | $55.87 | $56.71 | $57.56 | [L] = [F] + [I] |
| *% of Revenue* | *27.8%* | *30.1%* | *30.0%* | *30.4%* | *30.9%* | *31.3%* | *31.6%* | *31.9%* | *32.1%* | *32.2%* | [M] = [L] / [A] |
| Total Operating Earnings | $38.41 | $32.24 | $35.42 | $32.99 | $30.32 | $29.02 | $28.43 | $28.07 | $27.99 | $28.16 | [N] = [C] - [L] |
| *% of Revenue* | *17.9%* | *17.3%* | *18.9%* | *18.2%* | *17.1%* | *16.5%* | *16.3%* | *16.0%* | *15.9%* | *15.8%* | [O] = [N] / [A] |

**Sources/Notes:**
[1]  Actual revenues and costs are per the 2009 combined carve-out statement for the Major Business Sales, excluding LTE-related revenues and costs.  See Appendix J Updated Exhibit 5.
[2]  Revenues and costs for 2010-2018 are projected by applying the projected growth rates calculated in Appendix J Updated Exhibit 4.

Highly Confidential

## EMEA Debtors - Excluded Entities
## Projected Operating Earnings in the Major Business Lines
### (In Millions of USD)

| | Actual [1] | --- Estimated [2] --- | | | | | | | | | COMPUTATIONS |
| | 2009 | 2010 | 2011 | 2012 | 2013 | 2014 | 2015 | 2016 | 2017 | 2018 | AND SOURCES |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Total Revenue | $229.00 | $199.00 | $199.80 | $193.21 | $189.35 | $187.46 | $186.71 | $187.08 | $188.58 | $190.84 | [A] = [Prior A] x [B] |
| *% Change* | | *-13.1%* | *0.4%* | *-3.3%* | *-2.0%* | *-1.0%* | *-0.4%* | *0.2%* | *0.8%* | *1.2%* | [B]   Appendix J Updated Ex. 4 |
| Total Cost of Sales | 148.97 | | | | | | | | | | |
| Gross Profit | $80.03 | $72.03 | $74.77 | $71.85 | $69.48 | $68.51 | $68.30 | $68.50 | $69.12 | $69.95 | [C] = [Prior C] x [E] |
| *% of Revenue* | *34.9%* | *36.2%* | *37.4%* | *37.2%* | *36.7%* | *36.5%* | *36.6%* | *36.6%* | *36.7%* | *36.7%* | [D] = [C] / [A] |
| *% Change* | | *-10.0%* | *3.8%* | *-3.9%* | *-3.3%* | *-1.4%* | *-0.3%* | *0.3%* | *0.9%* | *1.2%* | [E]   Appendix J Updated Ex. 4 |
| Operating Expenses: | | | | | | | | | | | |
| Selling, General & Administrative | 76.60 | 68.33 | 68.60 | 67.23 | 66.96 | 67.09 | 67.49 | 68.23 | 69.25 | 70.29 | [F] = [Prior F] x [H] |
| *% of Revenue* | *33.4%* | *34.3%* | *34.3%* | *34.8%* | *35.4%* | *35.8%* | *36.1%* | *36.5%* | *36.7%* | *36.8%* | [G] = [F] / [A] |
| *% Change* | | *-10.8%* | *0.4%* | *-2.0%* | *-0.4%* | *0.2%* | *0.6%* | *1.1%* | *1.5%* | *1.5%* | [H]   Appendix J Updated Ex. 4 |
| Research & Development | 0.60 | 0.51 | 0.47 | 0.44 | 0.43 | 0.43 | 0.44 | 0.45 | 0.46 | 0.47 | [I] = [Prior I] x [K] |
| *% of Revenue* | *0.3%* | *0.3%* | *0.2%* | *0.2%* | *0.2%* | *0.2%* | *0.2%* | *0.2%* | *0.2%* | *0.2%* | [J] = [I] / [A] |
| *% Change* | | *-14.3%* | *-8.6%* | *-5.9%* | *-2.1%* | *-0.3%* | *1.4%* | *2.2%* | *2.3%* | *2.6%* | [K]   Appendix J Updated Ex. 4 |
| In-Process R&D | 2.64 | | | | | | | | | | |
| Special Charges (Restructuring) | - | | | | | | | | | | |
| (Gain) Loss on Sale of Businesses & Assets | - | | | | | | | | | | |
| Goodwill Impairment | - | | | | | | | | | | |
| Other Operating Expenses | (0.69) | | | | | | | | | | |
| Total Operating Expenses | $79.15 | $68.84 | $69.07 | $67.67 | $67.39 | $67.52 | $67.93 | $68.68 | $69.71 | $70.76 | [L] = [F] + [I] |
| *% of Revenue* | *34.6%* | *34.6%* | *34.6%* | *35.0%* | *35.6%* | *36.0%* | *36.4%* | *36.7%* | *37.0%* | *37.1%* | [M] = [L] / [A] |
| Total Operating Earnings | $0.88 | $3.19 | $5.70 | $4.18 | $2.09 | $0.99 | $0.37 | ($0.18) | ($0.59) | ($0.81) | [N] = [C] - [L] |
| *% of Revenue* | *0.4%* | *1.6%* | *2.9%* | *2.2%* | *1.1%* | *0.5%* | *0.2%* | *-0.1%* | *-0.3%* | *-0.4%* | [O] = [N] / [A] |

<u>Sources/Notes:</u>

[1]   Actual revenues and costs are per the 2009 combined carve-out statement for the Major Business Sales, excluding LTE-related revenues and costs.  See Appendix J Updated Exhibit 5.

[2]   Revenues and costs for 2010-2018 are projected by applying the projected growth rates calculated in Appendix J Updated Exhibit 4.

Highly Confidential

Appendix J Updated Exhibit 2.4

# EMEA Debtors - RPS Entities
## Projected Costs Entitled to Routine Returns in the Major Business Lines
*(In Millions of USD)*

| | | 2010 | 2011 | 2012 | 2013 | 2014 | 2015 | 2016 | 2017 | 2018 | | COMPUTATIONS AND SOURCES |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | *--- Estimated ---* | | | | | | | |
| **Global Operations Costs** | | | | | | | | | | | | |
| Total Revenue | [1] | $759.46 | $762.50 | $737.34 | $722.59 | $715.36 | $712.50 | $713.93 | $719.64 | $728.28 | **[A]** | Appendix J Updated Ex. 2.1 |
| Excess GOP Costs as a % of Revenue | [2] | -0.8% | -0.8% | -0.8% | -0.8% | -0.8% | -0.8% | -0.8% | -0.8% | -0.8% | **[B]** | Appendix J Ex. 6.1 |
| Excess GOP Costs Entitled to Routine Returns | | ($6.08) | ($6.10) | ($5.90) | ($5.78) | ($5.72) | ($5.70) | ($5.71) | ($5.76) | ($5.83) | **[C]** | = [A] x [B] |
| **Selling and Marketing Costs** | | | | | | | | | | | | |
| Total SG&A Expense | [1] | 206.57 | 207.40 | 203.25 | 202.44 | 202.84 | 204.06 | 206.30 | 209.39 | 212.53 | **[D]** | Appendix J Updated Ex. 2.1 |
| Estimated S&M Expense | | 126.01 | 126.51 | 123.98 | 123.49 | 123.73 | 124.48 | 125.84 | 127.73 | 129.64 | **[E]** | = [D] x [F] |
| *% of Total SG&A* | [3] | *61.0%* | *61.0%* | *61.0%* | *61.0%* | *61.0%* | *61.0%* | *61.0%* | *61.0%* | *61.0%* | **[F]** | Appendix J Ex. 6.2 |
| Distribution-Related S&M | | 46.33 | 46.51 | 44.98 | 44.08 | 43.64 | 43.46 | 43.55 | 43.90 | 44.43 | **[G]** | = [A] x [H] |
| *Comparable Reseller S&M % of Revenue* | [4] | *6.1%* | *6.1%* | *6.1%* | *6.1%* | *6.1%* | *6.1%* | *6.1%* | *6.1%* | *6.1%* | **[H]** | 2008 RPS Calc. |
| S&M Entitled to Routine Returns | | $79.68 | $80.00 | $79.00 | $79.41 | $80.09 | $81.02 | $82.29 | $83.83 | $85.21 | **[I]** | = [E] - [G] |
| **General and Administrative Costs** | | | | | | | | | | | | |
| Total SG&A Expense | [1] | 206.57 | 207.40 | 203.25 | 202.44 | 202.84 | 204.06 | 206.30 | 209.39 | 212.53 | **[J]** | Appendix J Updated Ex. 2.1 |
| Estimated G&A Expense | | 80.56 | 80.89 | 79.27 | 78.95 | 79.11 | 79.58 | 80.46 | 81.66 | 82.89 | **[K]** | = [J] x [L] |
| *% of Total SG&A* | [3] | *39.0%* | *39.0%* | *39.0%* | *39.0%* | *39.0%* | *39.0%* | *39.0%* | *39.0%* | *39.0%* | **[L]** | Appendix J Ex. 6.2 |
| Distribution-Related G&A | | 27.34 | 27.45 | 26.54 | 26.01 | 25.75 | 25.65 | 25.70 | 25.91 | 26.22 | **[M]** | = [A] x [N] |
| *Comparable Reseller G&A % of Revenue* | [4] | *3.6%* | *3.6%* | *3.6%* | *3.6%* | *3.6%* | *3.6%* | *3.6%* | *3.6%* | *3.6%* | **[N]** | 2008 RPS Calc. |
| G&A Entitled to Routine Returns | | $53.22 | $53.44 | $52.73 | $52.94 | $53.36 | $53.93 | $54.76 | $55.75 | $56.67 | **[O]** | = [K] - [M] |

**Sources/Notes:**
[1]  Appendix J Updated Exhibit 2.1.
[2]  Appendix J Exhibit 6.1.
[3]  Appendix J Exhibit 6.2.
[4]  2008 RPS Calculation, NNC-NNL06001547, tab "RPS Participants."

Highly Confidential

# EMEA Debtors - RPS Entities
## Projected Transfer Pricing Adjustments in the Major Business Lines
### *(In Millions of USD)*

| | | 2010 | 2011 | 2012 | 2013 | 2014 | 2015 | 2016 | 2017 | 2018 | | COMPUTATIONS AND SOURCES |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | | --- Estimated --- | | | | | | |
| Operating Income | [1] | ($88.87) | ($71.53) | ($70.66) | ($75.37) | ($78.57) | ($81.74) | ($85.40) | ($88.75) | ($91.82) | **[A]** | Appendix J Updated Ex. 2.1 |
| **Routine Returns** | | | | | | | | | | | | |
| Revenues and Costs Entitled to Routine Returns | [2] | | | | | | | | | | | |
| Total Revenue | | 759.46 | 762.50 | 737.34 | 722.59 | 715.36 | 712.50 | 713.93 | 719.64 | 728.28 | **[B]** | Appendix J Updated Ex. 2.4 |
| Excess GOP Costs Entitled to Routine Returns | | (6.08) | (6.10) | (5.90) | (5.78) | (5.72) | (5.70) | (5.71) | (5.76) | (5.83) | **[C]** | Appendix J Updated Ex. 2.4 |
| S&M Entitled to Routine Returns | | 79.68 | 80.00 | 79.00 | 79.41 | 80.09 | 81.02 | 82.29 | 83.83 | 85.21 | **[D]** | Appendix J Updated Ex. 2.4 |
| G&A Entitled to Routine Returns | | 53.22 | 53.44 | 52.73 | 52.94 | 53.36 | 53.93 | 54.76 | 55.75 | 56.67 | **[E]** | Appendix J Updated Ex. 2.4 |
| Routine Returns | [3] | | | | | | | | | | | |
| % Return on Sales: 1% | | 7.59 | 7.63 | 7.37 | 7.23 | 7.15 | 7.13 | 7.14 | 7.20 | 7.28 | **[F]** | = [B] x 1% |
| % Return on GOP: 15% | [4] | - | - | - | - | - | - | - | - | - | **[G]** | = [C] x 15% |
| % Return on S&M: 15% | | 11.95 | 12.00 | 11.85 | 11.91 | 12.01 | 12.15 | 12.34 | 12.57 | 12.78 | **[H]** | = [D] x 15% |
| % Return on G&A: 15% | | 7.98 | 8.02 | 7.91 | 7.94 | 8.00 | 8.09 | 8.21 | 8.36 | 8.50 | **[I]** | = [E] x 15% |
| Total | | $27.52 | $27.65 | $27.13 | $27.08 | $27.16 | $27.37 | $27.69 | $28.13 | $28.56 | **[J]** | = [F] + [G] + [H] + [I] |
| **Allocation of Residual Profit** | | | | | | | | | | | | |
| Total Residual Profit | [5] | 13.77 | 177.19 | 161.64 | 107.91 | 76.46 | 50.88 | 25.14 | 5.81 | (9.94) | **[K]** | Appendix J Updated Ex. 3.6 |
| Allocated Residual Profit % | [6] | 11.6% | 11.6% | 11.6% | 11.6% | 11.6% | 11.6% | 11.6% | 11.6% | 11.6% | **[L]** | Q1 2010 RPS Calc. |
| Allocated Residual Profit | | $1.60 | $20.55 | $18.75 | $12.52 | $8.87 | $5.90 | $2.92 | $0.67 | ($1.15) | **[M** | = [K] x [L] |
| Target Economic Profit | | $29.12 | $48.20 | $45.88 | $39.60 | $36.03 | $33.27 | $30.61 | $28.80 | $27.41 | **[N]** | = [J] + [M] |
| **Transfer Pricing Adjustment** | | **($117.99)** | **($119.73)** | **($116.54)** | **($114.97)** | **($114.60)** | **($115.01)** | **($116.01)** | **($117.55)** | **($119.23)** | **[O]** | = [A] - [N] |

**Sources/Notes:**
[1] Appendix J Updated Exhibit 2.1.
[2] Appendix J Updated Exhibit 2.4.
[3] Routine return percentages are per the 2008 RPS Calculation, NNC-NNL06001547, tab "RPS Calculation."
[4] No routine returns are allocated because the excess GOP costs entitled to routine returns are negative.
[5] Appendix J Updated Exhibit 3.6.
[6] Q1 2010 RPS Calculation, NNC-NNL11756409, tab "RPS Calculation."

Highly Confidential

**Appendix J Updated Exhibit 2.6**

# EMEA Debtors - Distribution Entities
## Projected Transfer Pricing Adjustments in the Major Business Lines
### *(In Millions of USD)*

|  |  | 2010 | 2011 | 2012 | 2013 | 2014 | 2015 | 2016 | 2017 | 2018 | COMPUTATIONS AND SOURCES |
|---|---|---|---|---|---|---|---|---|---|---|---|
|  |  |  |  |  | *--- Estimated ---* |  |  |  |  |  |  |
| Adjusted Operating Income | [1] |  |  |  |  |  |  |  |  |  |  |
| Operating Income |  | $32.24 | $35.42 | $32.99 | $30.32 | $29.02 | $28.43 | $28.07 | $27.99 | $28.16 | **[A]** Appendix J Updated Ex. 2.2 |
| Reverse:  R&D Expenses |  | 0.54 | 0.49 | 0.46 | 0.45 | 0.45 | 0.46 | 0.47 | 0.48 | 0.49 | **[B]** Appendix J Updated Ex. 2.2 |
| Adjusted Operating Income |  | $32.78 | $35.91 | $33.45 | $30.77 | $29.47 | $28.89 | $28.54 | $28.47 | $28.65 | **[C]** = [A] + [B] |
| **Routine Returns** |  |  |  |  |  |  |  |  |  |  |  |
| Revenues Entitled to Routine Returns | [1] | 186.30 | 187.05 | 180.88 | 177.26 | 175.49 | 174.79 | 175.14 | 176.54 | 178.66 | **[D]** Appendix J Updated Ex. 2.2 |
| Routine Return |  |  |  |  |  |  |  |  |  |  |  |
| % Return on Sales: 1% | [2] | $1.86 | $1.87 | $1.81 | $1.77 | $1.75 | $1.75 | $1.75 | $1.77 | $1.79 | **[E]** = [D] x 1% |
| Target Economic Profit |  | $1.86 | $1.87 | $1.81 | $1.77 | $1.75 | $1.75 | $1.75 | $1.77 | $1.79 | **[F]** = [E] |
| **Transfer Pricing Adjustment** |  | **$30.92** | **$34.04** | **$31.64** | **$29.00** | **$27.72** | **$27.14** | **$26.79** | **$26.70** | **$26.86** | **[G]** = [C] - [F] |

**Sources/Notes:**
[1]  Appendix J Updated Exhibit 2.2.
[2]  Routine return percentage per the 2008 RPS Calculation, NNC-NNL06001547, tab "Distributors."

Highly Confidential

# Worldwide - RPS Entities
## Projected Operating Earnings in the Major Business Lines
*(In Millions of USD)*

| | Actual [1] | \--- Estimated [2] --- | | | | | | | | | COMPUTATIONS |
| | 2009 | 2010 | 2011 | 2012 | 2013 | 2014 | 2015 | 2016 | 2017 | 2018 | AND SOURCES |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Total Revenue | $4,886.28 | $4,246.18 | $4,263.16 | $4,122.48 | $4,040.03 | $3,999.63 | $3,983.63 | $3,991.60 | $4,023.53 | $4,071.81 | **[A]** = [Prior A] x [B] |
| *% Change* | | *-13.1%* | *0.4%* | *-3.3%* | *-2.0%* | *-1.0%* | *-0.4%* | *0.2%* | *0.8%* | *1.2%* | **[B]**  Appendix J Updated Ex. 4 |
| Total Cost of Sales | 2,643.83 | | | | | | | | | | |
| Gross Profit | $2,242.45 | $2,018.21 | $2,094.90 | $2,013.20 | $1,946.76 | $1,919.51 | $1,913.75 | $1,919.49 | $1,936.77 | $1,960.01 | **[C]** = [Prior C] x [E] |
| *% of Revenue* | *45.9%* | *47.5%* | *49.1%* | *48.8%* | *48.2%* | *48.0%* | *48.0%* | *48.1%* | *48.1%* | *48.1%* | **[D]** = [C] / [A] |
| *% Change* | | *-10.0%* | *3.8%* | *-3.9%* | *-3.3%* | *-1.4%* | *-0.3%* | *0.3%* | *0.9%* | *1.2%* | **[E]**  Appendix J Updated Ex. 4 |
| Operating Expenses: | | | | | | | | | | | |
| Selling, General & Administrative | 1,140.13 | 1,017.00 | 1,021.07 | 1,000.65 | 996.65 | 998.64 | 1,004.63 | 1,015.68 | 1,030.92 | 1,046.38 | **[F]** = [Prior F] x [H] |
| *% of Revenue* | *23.3%* | *24.0%* | *24.0%* | *24.3%* | *24.7%* | *25.0%* | *25.2%* | *25.4%* | *25.6%* | *25.7%* | **[G]** = [F] / [A] |
| *% Change* | | *-10.8%* | *0.4%* | *-2.0%* | *-0.4%* | *0.2%* | *0.6%* | *1.1%* | *1.5%* | *1.5%* | **[H]**  Appendix J Updated Ex. 4 |
| Research & Development | 1,097.49 | 940.55 | 859.66 | 808.94 | 791.95 | 789.57 | 800.62 | 818.23 | 837.05 | 858.81 | **[I]** = [Prior I] x [K] |
| *% of Revenue* | *22.5%* | *22.2%* | *20.2%* | *19.6%* | *19.6%* | *19.7%* | *20.1%* | *20.5%* | *20.8%* | *21.1%* | **[J]** = [I] / [A] |
| *% Change* | | *-14.3%* | *-8.6%* | *-5.9%* | *-2.1%* | *-0.3%* | *1.4%* | *2.2%* | *2.3%* | *2.6%* | **[K]**  Appendix J Updated Ex. 4 |
| In-Process R&D | 12.19 | | | | | | | | | | |
| Special Charges (Restructuring) | - | | | | | | | | | | |
| (Gain) Loss on Sale of Businesses & Assets | - | | | | | | | | | | |
| Goodwill Impairment | - | | | | | | | | | | |
| Other Operating Expenses | 118.77 | | | | | | | | | | |
| Total Operating Expenses | $2,368.58 | $1,957.55 | $1,880.73 | $1,809.59 | $1,788.60 | $1,788.21 | $1,805.25 | $1,833.91 | $1,867.97 | $1,905.19 | **[L]** = [F] + [I] |
| *% of Revenue* | *48.5%* | *46.1%* | *44.1%* | *43.9%* | *44.3%* | *44.7%* | *45.3%* | *45.9%* | *46.4%* | *46.8%* | **[M]** = [L] / [A] |
| Total Operating Earnings | ($126.13) | $60.66 | $214.17 | $203.61 | $158.16 | $131.30 | $108.50 | $85.58 | $68.80 | $54.82 | **[N]** = [C] - [L] |
| *% of Revenue* | *-2.6%* | *1.4%* | *5.0%* | *4.9%* | *3.9%* | *3.3%* | *2.7%* | *2.1%* | *1.7%* | *1.3%* | **[O]** = [N] / [A] |

**Sources/Notes:**
[1]  Actual revenues and costs are per the 2009 combined carve-out statement for the Major Business Sales, excluding LTE-related revenues and costs.  See Appendix J Updated Exhibit 5.
[2]  Revenues and costs for 2010-2018 are projected by applying the projected growth rates calculated in Appendix J Updated Exhibit 4.

*Highly Confidential*

Appendix J Updated Exhibit 3.2

### Worldwide - Distribution Entities
### Projected Operating Earnings in the Major Business Lines
*(In Millions of USD)*

| | Actual [1] | \--- Estimated [2] --- | | | | | | | | | COMPUTATIONS AND SOURCES |
|---|---|---|---|---|---|---|---|---|---|---|---|
| | 2009 | 2010 | 2011 | 2012 | 2013 | 2014 | 2015 | 2016 | 2017 | 2018 | |
| Total Revenue | $861.21 | $748.39 | $751.38 | $726.58 | $712.05 | $704.93 | $702.11 | $703.51 | $709.14 | $717.65 | [A] = [Prior A] x [B] |
| *% Change* | | *-13.1%* | *0.4%* | *-3.3%* | *-2.0%* | *-1.0%* | *-0.4%* | *0.2%* | *0.8%* | *1.2%* | [B]    Appendix J Updated Ex. 4 |
| Total Cost of Sales | 531.18 | | | | | | | | | | |
| Gross Profit | $330.03 | $297.03 | $308.32 | $296.30 | $286.52 | $282.51 | $281.66 | $282.50 | $285.04 | $288.46 | [C] = [Prior C] x [E] |
| *% of Revenue* | *38.3%* | *39.7%* | *41.0%* | *40.8%* | *40.2%* | *40.1%* | *40.1%* | *40.2%* | *40.2%* | *40.2%* | [D] = [C] / [A] |
| *% Change* | | *-10.0%* | *3.8%* | *-3.9%* | *-3.3%* | *-1.4%* | *-0.3%* | *0.3%* | *0.9%* | *1.2%* | [E]    Appendix J Updated Ex. 4 |
| Operating Expenses: | | | | | | | | | | | |
| Selling, General & Administrative | 204.25 | 182.19 | 182.92 | 179.26 | 178.54 | 178.90 | 179.97 | 181.95 | 184.68 | 187.45 | [F] = [Prior F] x [H] |
| *% of Revenue* | *23.7%* | *24.3%* | *24.3%* | *24.7%* | *25.1%* | *25.4%* | *25.6%* | *25.9%* | *26.0%* | *26.1%* | [G] = [F] / [A] |
| *% Change* | | *-10.8%* | *0.4%* | *-2.0%* | *-0.4%* | *0.2%* | *0.6%* | *1.1%* | *1.5%* | *1.5%* | [H]    Appendix J Updated Ex. 4 |
| Research & Development | 2.19 | 1.88 | 1.72 | 1.62 | 1.59 | 1.59 | 1.61 | 1.65 | 1.69 | 1.73 | [I] = [Prior I] x [K] |
| *% of Revenue* | *0.3%* | *0.3%* | *0.2%* | *0.2%* | *0.2%* | *0.2%* | *0.2%* | *0.2%* | *0.2%* | *0.2%* | [J] = [I] / [A] |
| *% Change* | | *-14.3%* | *-8.6%* | *-5.9%* | *-2.1%* | *-0.3%* | *1.4%* | *2.2%* | *2.3%* | *2.6%* | [K]    Appendix J Updated Ex. 4 |
| In-Process R&D | - | | | | | | | | | | |
| Special Charges (Restructuring) | - | | | | | | | | | | |
| (Gain) Loss on Sale of Businesses & Assets | - | | | | | | | | | | |
| Goodwill Impairment | - | | | | | | | | | | |
| Other Operating Expenses | (3.19) | | | | | | | | | | |
| Total Operating Expenses | $203.25 | $184.07 | $184.64 | $180.88 | $180.13 | $180.49 | $181.58 | $183.60 | $186.37 | $189.18 | [L] = [F] + [I] |
| *% of Revenue* | *23.6%* | *24.6%* | *24.6%* | *24.9%* | *25.3%* | *25.6%* | *25.9%* | *26.1%* | *26.3%* | *26.4%* | [M] = [L] / [A] |
| Total Operating Earnings | $126.78 | $112.96 | $123.68 | $115.42 | $106.39 | $102.02 | $100.08 | $98.90 | $98.67 | $99.28 | [N] = [C] - [L] |
| *% of Revenue* | *14.7%* | *15.1%* | *16.5%* | *15.9%* | *14.9%* | *14.5%* | *14.3%* | *14.1%* | *13.9%* | *13.8%* | [O] = [N] / [A] |

**Sources/Notes:**
[1]  Actual revenues and costs are per the 2009 combined carve-out statement for the Major Business Sales, excluding LTE-related revenues and costs.  See Appendix J Updated Exhibit 5.
[2]  Revenues and costs for 2010-2018 are projected by applying the projected growth rates calculated in Appendix J Updated Exhibit 4.

Highly Confidential

**Appendix J Updated Exhibit 3.3**

# Worldwide - RPS Entities
## Projected Costs Entitled to Routine Returns in the Major Business Lines
*(In Millions of USD)*

| | | 2010 | 2011 | 2012 | 2013 | 2014 | 2015 | 2016 | 2017 | 2018 | | COMPUTATIONS AND SOURCES |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| **Global Operations Costs** | | | | | | | | | | | | |
| Total Revenue | [1] | $4,246.18 | $4,263.16 | $4,122.48 | $4,040.03 | $3,999.63 | $3,983.63 | $3,991.60 | $4,023.53 | $4,071.81 | **[A]** | Appendix J Updated Ex. 3.1 |
| Excess GOP Costs as a % of Revenue | [2] | 3.3% | 3.3% | 3.3% | 3.3% | 3.3% | 3.3% | 3.3% | 3.3% | 3.3% | **[B]** | Appendix J Ex. 6.1 |
| Excess GOP Costs Entitled to Routine Returns | | $140.12 | $140.68 | $136.04 | $133.32 | $131.99 | $131.46 | $131.72 | $132.78 | $134.37 | **[C]** = [A] x [B] | |
| **Selling and Marketing Costs** | | | | | | | | | | | | |
| Total SG&A Expense | [1] | 1,017.00 | 1,021.07 | 1,000.65 | 996.65 | 998.64 | 1,004.63 | 1,015.68 | 1,030.92 | 1,046.38 | **[D]** | Appendix J Updated Ex. 3.1 |
| Estimated S&M Expense | | 750.55 | 753.55 | 738.48 | 735.53 | 737.00 | 741.42 | 749.57 | 760.82 | 772.23 | **[E]** = [D] x [F] | |
| *% of Total SG&A* | [3] | *73.8%* | *73.8%* | *73.8%* | *73.8%* | *73.8%* | *73.8%* | *73.8%* | *73.8%* | *73.8%* | **[F]** | Appendix J Ex. 6.2 |
| Distribution-Related S&M | | 259.02 | 260.05 | 251.47 | 246.44 | 243.98 | 243.00 | 243.49 | 245.44 | 248.38 | **[G]** = [A] x [H] | |
| *Comparable Reseller S&M % of Revenue* | [4] | *6.1%* | *6.1%* | *6.1%* | *6.1%* | *6.1%* | *6.1%* | *6.1%* | *6.1%* | *6.1%* | **[H]** | 2008 RPS Calc. |
| S&M Entitled to Routine Returns | | $491.53 | $493.50 | $487.01 | $489.09 | $493.02 | $498.42 | $506.08 | $515.38 | $523.85 | **[I]** = [E] - [G] | |
| **General and Administrative Costs** | | | | | | | | | | | | |
| Total SG&A Expense | [1] | 1,017.00 | 1,021.07 | 1,000.65 | 996.65 | 998.64 | 1,004.63 | 1,015.68 | 1,030.92 | 1,046.38 | **[J]** | Appendix J Updated Ex. 3.1 |
| Estimated G&A Expense | | 266.45 | 267.52 | 262.17 | 261.12 | 261.64 | 263.21 | 266.11 | 270.10 | 274.15 | **[K]** = [J] x [L] | |
| *% of Total SG&A* | [3] | *26.2%* | *26.2%* | *26.2%* | *26.2%* | *26.2%* | *26.2%* | *26.2%* | *26.2%* | *26.2%* | **[L]** | Appendix J Ex. 6.2 |
| Distribution-Related G&A | | 152.86 | 153.47 | 148.41 | 145.44 | 143.99 | 143.41 | 143.70 | 144.85 | 146.59 | **[M]** = [A] x [N] | |
| *Comparable Reseller G&A % of Revenue* | [4] | *3.6%* | *3.6%* | *3.6%* | *3.6%* | *3.6%* | *3.6%* | *3.6%* | *3.6%* | *3.6%* | **[N]** | 2008 RPS Calc. |
| G&A Entitled to Routine Returns | | $113.59 | $114.05 | $113.76 | $115.68 | $117.65 | $119.80 | $122.41 | $125.25 | $127.56 | **[O]** = [K] - [M] | |

*Column header: --- Estimated ---*

**Sources/Notes:**
[1] Appendix J Updated Exhibit 3.1.
[2] Appendix J Exhibit 6.1.
[3] Appendix J Exhibit 6.2.
[4] 2008 RPS Calculation, NNC-NNL06001547, tab "RPS Participants."

Highly Confidential

# Worldwide - RPS Entities
## Projected Routine Returns in the Major Business Lines
*(In Millions of USD)*

| | | 2010 | 2011 | 2012 | 2013 | 2014 | 2015 | 2016 | 2017 | 2018 | | COMPUTATIONS AND SOURCES |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | | *--- Estimated ---* | | | | | | |
| Revenues and Costs Entitled to Routine Returns | [1] | | | | | | | | | | | |
| Total Revenue | | $4,246.18 | $4,263.16 | $4,122.48 | $4,040.03 | $3,999.63 | $3,983.63 | $3,991.60 | $4,023.53 | $4,071.81 | **[A]** | Appendix J Updated Ex. 3.3 |
| Excess GOP Costs Entitled to Routine Returns | | 140.12 | 140.68 | 136.04 | 133.32 | 131.99 | 131.46 | 131.72 | 132.78 | 134.37 | **[B]** | Appendix J Updated Ex. 3.3 |
| S&M Entitled to Routine Returns | | 491.53 | 493.50 | 487.01 | 489.09 | 493.02 | 498.42 | 506.08 | 515.38 | 523.85 | **[C]** | Appendix J Updated Ex. 3.3 |
| G&A Entitled to Routine Returns | | 113.59 | 114.05 | 113.76 | 115.68 | 117.65 | 119.80 | 122.41 | 125.25 | 127.56 | **[D]** | Appendix J Updated Ex. 3.3 |
| Routine Returns | [2] | | | | | | | | | | | |
| % Return on Sales: 1% | | 42.46 | 42.63 | 41.22 | 40.40 | 40.00 | 39.84 | 39.92 | 40.24 | 40.72 | **[E]** | = [A] x 1% |
| % Return on GOP: 15% | | 21.02 | 21.10 | 20.41 | 20.00 | 19.80 | 19.72 | 19.76 | 19.92 | 20.16 | **[F]** | = [B] x 15% |
| % Return on S&M: 15% | | 73.73 | 74.03 | 73.05 | 73.36 | 73.95 | 74.76 | 75.91 | 77.31 | 78.58 | **[G]** | = [C] x 15% |
| % Return on G&A: 15% | | 17.04 | 17.11 | 17.06 | 17.35 | 17.65 | 17.97 | 18.36 | 18.79 | 19.13 | **[H]** | = [D] x 15% |
| Total | | $154.25 | $154.87 | $151.74 | $151.11 | $151.40 | $152.29 | $153.95 | $156.26 | 158.59 | **[I]** | = [E] + [F] + [G] + [H] |

**Sources/Notes:**

[1] Appendix J Updated Exhibit 3.3.

[2] Routine return percentages are per the 2008 RPS Calculation, NNC-NNL06001547, tab "RPS Calculation."

Highly Confidential

**Worldwide - Distribution Entities**
**Projected Routine Returns in the Major Business Lines**
*(In Millions of USD)*

| | | --- Estimated --- | | | | | | | | | COMPUTATIONS AND SOURCES | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | **2010** | **2011** | **2012** | **2013** | **2014** | **2015** | **2016** | **2017** | **2018** | | |
| Revenues Entitled to Routine Returns | [1] | $748.39 | $751.38 | $726.58 | $712.05 | $704.93 | $702.11 | $703.51 | $709.14 | $717.65 | **[A]** | Appendix J Updated Ex. 3.2 |
| Routine Returns | | | | | | | | | | | | |
| % Return on Sales: 1% | [2] | $7.48 | $7.51 | $7.27 | $7.12 | $7.05 | $7.02 | $7.04 | $7.09 | $7.18 | **[B]** = [A] x 1% | |

**Sources/Notes:**

[1]  Appendix J Updated Exhibit 3.2.

[2]  The routine return percentage is per the 2008 RPS Calculation, NNC-NNL06001547, tab "Distributors."

Highly Confidential

**Worldwide - RPS and Distribution Entities**
**Projected Residual Profit Pool for the Major Business Lines**
*(In Millions of USD)*

| | | | --- Estimated --- | | | | | | | | COMPUTATIONS |
| | | 2010 | 2011 | 2012 | 2013 | 2014 | 2015 | 2016 | 2017 | 2018 | AND SOURCES |
|---|---|---|---|---|---|---|---|---|---|---|---|
| **Operating Income** | | | | | | | | | | | | |
| RPS Entities | [1] | $60.66 | $214.17 | $203.61 | $158.16 | $131.30 | $108.50 | $85.58 | $68.80 | $54.82 | **[A]** Appendix J Updated Ex. 3.1 |
| Distribution Entities | [2] | | | | | | | | | | |
| Operating Income | | 112.96 | 123.68 | 115.42 | 106.39 | 102.02 | 100.08 | 98.90 | 98.67 | 99.28 | **[B]** Appendix J Updated Ex. 3.2 |
| *Reverse:* R&D Expenses | | 1.88 | 1.72 | 1.62 | 1.59 | 1.59 | 1.61 | 1.65 | 1.69 | 1.73 | **[C]** Appendix J Updated Ex. 3.2 |
| Adjusted Operating Income | | $114.84 | $125.40 | $117.04 | $107.98 | $103.61 | $101.69 | $100.55 | $100.36 | $101.01 | **[D]** = [B] + [C] |
| Total Operating Income | | $175.50 | $339.57 | $320.65 | $266.14 | $234.91 | $210.19 | $186.13 | $169.16 | $155.83 | **[E]** = [A] + [D] |
| **Routine Returns** | | | | | | | | | | | |
| RPS Entities | [3] | 154.25 | 154.87 | 151.74 | 151.11 | 151.40 | 152.29 | 153.95 | 156.26 | 158.59 | **[F]** Appendix J Updated Ex. 3.4 |
| Distribution Entities | [4] | 7.48 | 7.51 | 7.27 | 7.12 | 7.05 | 7.02 | 7.04 | 7.09 | 7.18 | **[G]** Appendix J Updated Ex. 3.5 |
| Total | | $161.73 | $162.38 | $159.01 | $158.23 | $158.45 | $159.31 | $160.99 | $163.35 | $165.77 | **[H]** = [F] + [G] |
| **Total Residual Profit (Loss)** | | **$13.77** | **$177.19** | **$161.64** | **$107.91** | **$76.46** | **$50.88** | **$25.14** | **$5.81** | **($9.94)** | **[I]** = [E] - [H] |

**Sources/Notes:**
[1] Appendix J Updated Exhibit 3.1.
[2] Appendix J Updated Exhibit 3.2.
[3] Appendix J Updated Exhibit 3.4.
[4] Appendix J Updated Exhibit 3.5.

Highly Confidential

# Aggregated Projected Operating Earnings
## Major Business Lines
### *(In Millions of USD)*

| | *Actual* [1] | --- Estimated [2] --- | | | | | | | | | COMPUTATIONS AND SOURCES |
|---|---|---|---|---|---|---|---|---|---|---|---|
| | **2009** | **2010** | **2011** | **2012** | **2013** | **2014** | **2015** | **2016** | **2017** | **2018** | |
| Total Revenue | $6,366.27 | $5,534.44 | $5,553.88 | $5,369.04 | $5,259.42 | $5,207.95 | $5,187.52 | $5,200.46 | $5,242.79 | $5,308.07 | **[A]** = Sum of Exs. 1 in Appendices A-E & Q |
| *% Change* | | *-13.1%* | *0.4%* | *-3.3%* | *-2.0%* | *-1.0%* | *-0.4%* | *0.2%* | *0.8%* | *1.2%* | **[B]** = ([A] / [Prior A]) - 1 |
| Total Cost of Sales | 3,607.22 | | | | | | | | | | |
| Gross Profit | $2,759.05 | $2,482.30 | $2,575.75 | $2,475.66 | $2,395.08 | $2,362.14 | $2,354.48 | $2,361.62 | $2,381.71 | $2,411.47 | **[C]** = Sum of Exs. 1 in Appendices A-E & Q |
| *% of Revenue* | *43.3%* | *44.9%* | *46.4%* | *46.1%* | *45.5%* | *45.4%* | *45.4%* | *45.4%* | *45.4%* | *45.4%* | **[D]** = [C] / [A] |
| *% Change* | | *-10.0%* | *3.8%* | *-3.9%* | *-3.3%* | *-1.4%* | *-0.3%* | *0.3%* | *0.9%* | *1.2%* | **[E]** = ([C] / [Prior C]) - 1 |
| Operating Expenses: | | | | | | | | | | | |
| Selling, General & Administrative | 1,533.12 | 1,368.18 | 1,373.16 | 1,345.40 | 1,339.59 | 1,342.77 | 1,350.69 | 1,365.39 | 1,385.77 | 1,406.67 | **[F]** = Sum of Exs. 1 in Appendices A-E & Q |
| *% of Revenue* | *24.1%* | *24.7%* | *24.7%* | *25.1%* | *25.5%* | *25.8%* | *26.0%* | *26.3%* | *26.4%* | *26.5%* | **[G]** = [F] / [A] |
| *% Change* | | *-10.8%* | *0.4%* | *-2.0%* | *-0.4%* | *0.2%* | *0.6%* | *1.1%* | *1.5%* | *1.5%* | **[H]** = ([F] / [Prior F]) - 1 |
| Research & Development | 1,168.03 | 1,000.81 | 915.16 | 861.53 | 843.13 | 840.87 | 853.01 | 871.91 | 892.13 | 915.15 | **[I]** = Sum of Exs. 1 in Appendices A-E & Q |
| *% of Revenue* | *18.3%* | *18.1%* | *16.5%* | *16.0%* | *16.0%* | *16.1%* | *16.4%* | *16.8%* | *17.0%* | *17.2%* | **[J]** = [I] / [A] |
| *% Change* | | *-14.3%* | *-8.6%* | *-5.9%* | *-2.1%* | *-0.3%* | *1.4%* | *2.2%* | *2.3%* | *2.6%* | **[K]** = ([I] / [Prior I]) - 1 |
| In-Process R&D | 19.60 | | | | | | | | | | |
| Special Charges (Restructuring) | - | | | | | | | | | | |
| (Gain) Loss on Sale of Businesses & Assets | - | | | | | | | | | | |
| Goodwill Impairment | - | | | | | | | | | | |
| Other Operating Expenses | 114.93 | | | | | | | | | | |
| Total Operating Expenses | $2,835.68 | $2,368.99 | $2,288.32 | $2,206.93 | $2,182.72 | $2,183.64 | $2,203.70 | $2,237.30 | $2,277.90 | $2,321.82 | **[L]** = [F] + [I] |
| *% of Revenue* | *44.5%* | *42.8%* | *41.2%* | *41.1%* | *41.5%* | *41.9%* | *42.5%* | *43.0%* | *43.4%* | *43.7%* | **[M]** = [L] / [A] |
| Total Operating Earnings | ($76.63) | $113.31 | $287.43 | $268.73 | $212.36 | $178.50 | $150.78 | $124.32 | $103.81 | $89.65 | **[N]** = [C] - [L] |
| *% of Revenue* | *-1.2%* | *2.0%* | *5.2%* | *5.0%* | *4.0%* | *3.4%* | *2.9%* | *2.4%* | *2.0%* | *1.7%* | **[O]** = [N] / [A] |

**Sources/Notes:**

[1] Actual revenues and costs are per the 2009 combined carve-out statement for the Major Business Lines, excluding LTE-related revenues and costs.  See Appendix J Updated Exhibit 5.

[2] Projected revenues and costs for the Major Business Lines are calculated by summing the projections for each of the Major Business Lines.  See Updated Exhibit 1 in Appendix A and Exhibit 1 in Appendices B-E and Q for each of these projections.  The 2010-2018 revenue and cost growth rates presented in this exhibit are used to project the operating earnings for each of the Debtor Estates.

Appendix J Updated Exhibit 5

# Major Business Sales, Excluding LTE
## 2009 Combined Carve-Out Statements of Operations
### (In Millions of USD)

| | CANADA | | | | U.S. | | | | EMEA | | | | ROW | | | | TOTAL | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | RPS | DIST | EXCL | TOTAL | RPS | DIST | EXCL | TOTAL | RPS | DIST | EXCL | TOTAL | RPS | DIST | EXCL | TOTAL | RPS | DIST | EXCL | TOTAL |
| Total Revenue | $559.65 | - | - | $559.65 | $3,449.42 | $174.80 | $29.46 | $3,653.68 | $873.95 | $214.38 | $229.00 | $1,317.33 | $3.26 | $472.03 | $360.32 | $835.61 | $4,886.28 | $861.21 | $618.78 | $6,366.27 |
| Total Cost of Sales | 285.58 | - | $0.05 | 285.63 | 1,735.30 | 117.62 | 19.78 | 1,872.70 | 620.49 | 116.32 | 148.97 | 885.78 | 2.46 | 297.24 | 263.41 | 563.11 | 2,643.83 | 531.18 | 432.21 | 3,607.22 |
| Gross Profit (Loss) | 274.07 | - | (0.05) | 274.02 | 1,714.12 | 57.18 | 9.68 | 1,780.98 | 253.46 | 98.06 | 80.03 | 431.55 | 0.80 | 174.79 | 96.91 | 272.50 | 2,242.45 | 330.03 | 186.57 | 2,759.05 |
| *% of Revenue* | *49.0%* | *-* | *-* | *49.0%* | *49.7%* | *32.7%* | *32.9%* | *48.7%* | *29.0%* | *45.7%* | *34.9%* | *32.8%* | *24.5%* | *37.0%* | *26.9%* | *32.6%* | *45.9%* | *38.3%* | *30.2%* | *43.3%* |
| Operating Expenses: | | | | | | | | | | | | | | | | | | | | |
| Selling, General & Admin. | 244.87 | - | 0.08 | 244.95 | 663.14 | 37.73 | 12.32 | 713.19 | 231.58 | 62.19 | 76.60 | 370.37 | 0.54 | 104.33 | 99.74 | 204.61 | 1,140.13 | 204.25 | 188.74 | 1,533.12 |
| *% of Revenue* | *43.8%* | *-* | *-* | *43.8%* | *19.2%* | *21.6%* | *41.8%* | *19.5%* | *26.5%* | *29.0%* | *33.4%* | *28.1%* | *16.6%* | *22.1%* | *27.7%* | *24.5%* | *23.3%* | *23.7%* | *30.5%* | *24.1%* |
| Research and Development | 515.54 | - | - | 515.54 | 453.90 | - | 11.26 | 465.16 | 128.83 | 0.63 | 0.60 | 130.06 | (0.78) | 1.56 | 56.49 | 57.27 | 1,097.49 | 2.19 | 68.35 | 1,168.03 |
| *% of Revenue* | *92.1%* | *-* | *-* | *92.1%* | *13.2%* | *0.0%* | *38.2%* | *12.7%* | *14.7%* | *0.3%* | *0.3%* | *9.9%* | *-23.9%* | *0.3%* | *15.7%* | *6.9%* | *22.5%* | *0.3%* | *11.0%* | *18.3%* |
| In-Process R&D | 0.32 | - | - | 0.32 | 11.87 | - | 3.45 | 15.32 | - | - | 2.64 | 2.64 | - | - | 1.32 | 1.32 | 12.19 | - | 7.41 | 19.60 |
| Special Charges (Restructuring) | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| (Gain) Loss on Sale of Businesses & Assets | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| Goodwill Impairment | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| Other Operating Expenses | 123.24 | - | - | 123.24 | (3.89) | (0.05) | - | (3.94) | (0.57) | (3.17) | (0.69) | (4.43) | (0.01) | 0.03 | 0.04 | 0.06 | 118.77 | (3.19) | (0.65) | 114.93 |
| Total Operating Expenses | 883.97 | - | 0.08 | 884.05 | 1,125.02 | 37.68 | 27.03 | 1,189.73 | 359.84 | 59.65 | 79.15 | 498.64 | (0.25) | 105.92 | 157.59 | 263.26 | 2,368.58 | 203.25 | 263.85 | 2,835.68 |
| Total Operating Earnings (Loss) | ($609.90) | - | ($0.13) | ($610.03) | $589.10 | $19.50 | ($17.35) | $591.25 | ($106.38) | $38.41 | $0.88 | ($67.09) | $1.05 | $68.87 | ($60.68) | $9.24 | ($126.13) | $126.78 | ($77.28) | ($76.63) |
| *% of Revenue* | *-109.0%* | *-* | *-* | *-109.0%* | *17.1%* | *11.2%* | *-58.9%* | *16.2%* | *-12.2%* | *17.9%* | *0.4%* | *-5.1%* | *32.2%* | *14.6%* | *-16.8%* | *1.1%* | *-2.6%* | *14.7%* | *-12.5%* | *-1.2%* |

**Sources/Notes:**

[1] This combined carve-out statement is calculated by summing the 2009 carve-out statements for each of the Major Business Sales, excluding LTE-related revenues and costs.  See Updated Exhibit 3.4 in Appendix A for an estimated 2009 carve-out statement for the CDMA business, excluding LTE-related costs.  See Exhibit 3.3 in Appendices B-E and Exhibit 3 in Appendix Q for the 2009 carve-out statements for each of the other Major Business Sales.  Rounding differences may be present.

Highly Confidential

# Global Operations Costs in Excess of In-Country Support
### *(In Millions of USD)*

|  |  | CA | US | IRELAND | FRANCE | NNUK | TOTAL | AUSTRALIA | TOTAL RPS [3] | TOTAL NORTEL |
|---|---|---|---|---|---|---|---|---|---|---|
|  |  |  |  | --- *EMEA* --- |  |  |  |  |  |  |
| 2008 RPS Calculation | [1] |  |  |  |  |  |  |  |  |  |
| Third Party Revenue |  | $789.85 | $4,154.00 | $590.86 | $234.54 | $630.93 | $1,456.33 | - | $6,400.18 | $10,420.77 |
| Global Operations Costs |  | 205.69 | 643.23 | 5.48 | 35.77 | 131.68 | 172.93 | - | 1,021.85 | 1,318.50 |
| GOP Costs as a % of Revenue |  | 26.0% | 15.5% | 0.9% | 15.3% | 20.9% | 11.9% |  | 16.0% | 12.7% |
| Excess GOP Costs as a % of Revenue | [2] | 13.3% | 2.8% | -11.8% | 2.6% | 8.2% | -0.8% |  | 3.3% |  |

**Sources/Notes:**

[1]  2008 RPS calculation, NNC-NNL06001547, tab "RPS Participants."

[2]  Calculated as the GOP costs as a percentage of revenue for each Debtor Estate, less the GOP costs as a percentage of revenue for Nortel overall.

Highly Confidential

# Selling, General, and Adminstrative Expenses
## Per the 2008 Unconsolidated Statements of Operations
*(In Millions of USD)*

|  |  | *--- RPS Entities by Debtor Estate ---* | | | | |
|---|---|---|---|---|---|---|
|  |  | **CA** | **US** | **EMEA** | **ROW** | **TOTAL** |
| Selling and Marketing | [1] | $398.01 | $1,131.21 | $282.62 | $14.27 | $1,826.11 |
| *% of Total SG&A* |  | *66.4%* | *80.7%* | *61.0%* | *n/a* | *73.8%* |
| General and Administrative | [1] | 201.40 | 270.52 | 180.78 | (3.00) | 649.70 |
| *% of Total SG&A* |  | *33.6%* | *19.3%* | *39.0%* | *n/a* | *26.2%* |
| Total SG&A |  | $599.41 | $1,401.73 | $463.40 | $11.27 | $2,475.81 |

**Sources/Notes:**
[1]  Appendix J Exhibit 6.3.

Highly Confidential

# Nortel's 2008 Unconsolidated Statements of Operations
## By Debtor Estate and RPS Entity Type
*(In Millions of USD)*

| | CANADA | | | | U.S. | | | | EMEA | | | | ROW | | | | TOTAL | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | RPS | DIST | EXCL | TOTAL | RPS | DIST | EXCL | TOTAL | RPS | DIST | EXCL | TOTAL | RPS | DIST | EXCL | TOTAL | RPS | DIST | EXCL | TOTAL |
| **Revenue:** | | | | | | | | | | | | | | | | | | | | |
| Product | $781.33 | - | - | $781.33 | $3,605.46 | $336.89 | $35.26 | $3,977.61 | $1,223.01 | $311.29 | $238.56 | $1,772.86 | ($34.25) | $605.76 | $1,755.88 | $2,327.39 | $5,575.55 | $1,253.94 | $2,029.70 | $8,859.19 |
| Service | 42.78 | - | - | 42.78 | 548.54 | 19.62 | 219.71 | 787.87 | 233.33 | 101.02 | 131.40 | 465.75 | - | 114.22 | 150.96 | 265.18 | 824.65 | 234.86 | 502.07 | 1,561.58 |
| Intercompany | 1,811.02 | - | - | 1,811.02 | 625.87 | 56.29 | 37.69 | 719.85 | 779.03 | 56.12 | 37.57 | 872.72 | - | 286.32 | 478.03 | 764.35 | 3,215.92 | 398.73 | 553.29 | 4,167.94 |
| Total | 2,635.13 | - | - | 2,635.13 | 4,779.87 | 412.80 | 292.66 | 5,485.33 | 2,235.37 | 468.43 | 407.53 | 3,111.33 | (34.25) | 1,006.30 | 2,384.87 | 3,356.92 | 9,616.12 | 1,887.53 | 3,085.06 | 14,588.71 |
| **Cost of Sales:** | | | | | | | | | | | | | | | | | | | | |
| Product | 661.29 | - | (0.08) | 661.21 | 1,739.15 | 191.88 | 37.06 | 1,968.09 | 699.91 | 138.35 | 152.63 | 990.89 | (23.67) | 494.23 | 1,060.21 | 1,530.77 | 3,076.68 | 824.46 | 1,249.82 | 5,150.96 |
| Service | 38.58 | - | - | 38.58 | 317.83 | 25.45 | 156.67 | 499.95 | 160.63 | 68.01 | 57.99 | 286.63 | - | 53.87 | 105.73 | 159.60 | 517.04 | 147.33 | 320.39 | 984.76 |
| Intercompany | 707.04 | - | - | 707.04 | 1,256.03 | 143.85 | 38.92 | 1,438.80 | 1,078.79 | 186.89 | 43.82 | 1,309.50 | - | 155.84 | 558.30 | 714.14 | 3,041.86 | 486.58 | 641.04 | 4,169.48 |
| Total | 1,406.91 | - | (0.08) | 1,406.83 | 3,313.01 | 361.18 | 232.65 | 3,906.84 | 1,939.33 | 393.25 | 254.44 | 2,587.02 | (23.67) | 703.94 | 1,724.24 | 2,404.51 | 6,635.58 | 1,458.37 | 2,211.25 | 10,305.20 |
| **Gross Profit** | 1,228.22 | - | 0.08 | 1,228.30 | 1,466.86 | 51.62 | 60.01 | 1,578.49 | 296.04 | 75.18 | 153.09 | 524.31 | (10.58) | 302.36 | 660.63 | 952.41 | 2,980.54 | 429.16 | 873.81 | 4,283.51 |
| *% of Revenue* | *46.6%* | | | *46.6%* | *30.7%* | *12.5%* | *20.5%* | *28.8%* | *13.2%* | *16.0%* | *37.6%* | *16.9%* | *30.9%* | *30.0%* | *27.7%* | *28.4%* | *31.0%* | *22.7%* | *28.3%* | *29.4%* |
| **Selling, General. & Admin.:** | | | | | | | | | | | | | | | | | | | | |
| Selling and Marketing | 398.01 | - | - | 398.01 | 1,131.21 | 212.10 | 116.31 | 1,459.62 | 282.62 | 83.47 | 120.79 | 486.88 | 14.27 | 346.99 | 455.96 | 817.22 | 1,826.11 | 642.56 | 693.06 | 3,161.73 |
| General and Administrative | 201.40 | - | 0.27 | 201.67 | 270.52 | 8.75 | 34.31 | 313.58 | 180.78 | 8.50 | (2.48) | 186.80 | (3.00) | 150.67 | (23.83) | 123.84 | 649.70 | 167.92 | 8.27 | 825.89 |
| Total | 599.41 | - | 0.27 | 599.68 | 1,401.73 | 220.85 | 150.62 | 1,773.20 | 463.40 | 91.97 | 118.31 | 673.68 | 11.27 | 497.66 | 432.13 | 941.06 | 2,475.81 | 810.48 | 701.33 | 3,987.62 |
| Research and Development | 779.61 | - | - | 779.61 | 615.04 | - | (0.05) | 614.99 | 116.33 | 0.16 | 0.21 | 116.70 | (9.34) | 0.55 | 70.48 | 61.69 | 1,501.64 | 0.71 | 70.64 | 1,572.99 |
| Other Charges | (10.27) | - | 0.17 | (10.10) | (11.21) | (0.15) | 0.21 | (11.15) | 3.03 | (0.54) | (0.36) | 2.13 | - | 4.84 | 36.92 | 41.76 | (18.45) | 4.15 | 36.94 | 22.64 |
| Amortization of Intangibles | - | - | - | - | 10.39 | - | 13.19 | 23.58 | - | - | 3.31 | 3.31 | 0.04 | - | 18.67 | 18.71 | 10.43 | - | 35.17 | 45.60 |
| Deferred Stock Option Compensation | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| Goodwill Impairment | - | - | - | - | 1,877.39 | 1.57 | 278.60 | 2,157.56 | 10.01 | - | 86.23 | 96.24 | 4.26 | - | 108.64 | 112.90 | 1,891.66 | 1.57 | 473.47 | 2,366.70 |
| Restructuring | 105.08 | - | - | 105.08 | 133.64 | 1.81 | 6.36 | 141.81 | 41.90 | 2.03 | 5.34 | 49.27 | (1.99) | 11.12 | (2.26) | 6.87 | 278.63 | 14.96 | 9.44 | 303.03 |
| (Gain) Loss on Sale of Businesses and Assets | (11.55) | - | - | (11.55) | 1.67 | (0.23) | 0.09 | 1.53 | (2.21) | (0.29) | (0.05) | (2.55) | (0.50) | 1.90 | 0.77 | 2.17 | (12.59) | 1.38 | 0.81 | (10.40) |
| Total Operating Expenses | 1,462.28 | - | 0.44 | 1,462.72 | 4,028.65 | 223.85 | 449.02 | 4,701.52 | 632.46 | 93.33 | 212.99 | 938.78 | 3.74 | 516.07 | 665.35 | 1,185.16 | 6,127.13 | 833.25 | 1,327.80 | 8,288.18 |
| Operating Earnings | ($234.06) | - | ($0.36) | ($234.42) | ($2,561.79) | ($172.23) | ($389.01) | ($3,123.03) | ($336.42) | ($18.15) | ($59.90) | ($414.47) | ($14.32) | ($213.71) | ($4.72) | ($232.75) | ($3,146.59) | ($404.09) | ($453.99) | ($4,004.67) |
| *% of Revenue* | *-8.9%* | | | *-8.9%* | *-53.6%* | *-41.7%* | *-132.9%* | *-56.9%* | *-15.0%* | *-3.9%* | *-14.7%* | *-13.3%* | *41.8%* | *-21.2%* | *-0.2%* | *-6.9%* | *-32.7%* | *-21.4%* | *-14.7%* | *-27.5%* |

**Sources/Notes:**
[1] NNL06001547, Tab "Q4 2008 SAP Con."

Highly Confidential

# U.S. Debtors
# Value of the MRDA License Rights and Customer Relationships Surrendered in the Major Business Sales
*(In Millions of USD)*

| | | | | | --- Estimated --- | | | | | | | COMPUTATIONS AND SOURCES |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | **2010** | **2011** | **2012** | **2013** | **2014** | **2015** | **2016** | **2017** | **2018** | | |
| Post-TPA Operating Earnings | [1] | $82.58 | $146.97 | $139.55 | $118.45 | $106.40 | $96.87 | $87.66 | $81.25 | $76.25 | **[A]** | Appendix J Updated Ex. 1 |
| **Post-TPA Operating Earnings from Existing Nortel Technology** | | | | | | | | | | | | |
| Percent of Sales with Existing Nortel Technology | [2] | 100.0% | 84.0% | 68.0% | 52.0% | 36.0% | 13.3% | 8.9% | 5.9% | 3.9% | **[B]** | Appendix K Ex. 3 |
| Post-TPA Operating Earnings from Existing Nortel Technology | | $82.58 | $123.45 | $94.89 | $61.59 | $38.30 | $12.88 | $7.80 | $4.79 | $2.97 | **[C]** = [A] x [B] |
| Years Discounted | | 1.0 | 2.0 | 3.0 | 4.0 | 5.0 | 6.0 | 7.0 | 8.0 | 9.0 | **[D]** | |
| Discount Factor at 12% | [3] | 0.8929 | 0.7972 | 0.7118 | 0.6355 | 0.5674 | 0.5066 | 0.4523 | 0.4039 | 0.3606 | **[E]** = 1 / (1.12 ^ [D]) |
| Discounted Post-TPA Operating Earnings from Existing Nortel Tech. | | $73.74 | $98.41 | $67.54 | $39.14 | $21.73 | $6.53 | $3.53 | $1.93 | $1.07 | **[F]** = [C] x [E] |
| **Net Present Value as of December 31, 2009** | | **$313.62** | | | | | | | | | **[G]** = Sum of [F] (2010-2018) |
| **Post-TPA Operating Earnings from Future Nortel Technology** | | | | | | | | | | | | |
| Percent of Sales with Future Nortel Technology | [4] | 0.0% | 16.0% | 32.0% | 48.0% | 64.0% | 86.7% | 91.1% | 94.1% | 96.1% | **[H]** | Appendix K Discussion |
| Post-TPA Operating Earnings from Future Nortel Technology | | - | $23.52 | $44.66 | $56.86 | $68.10 | $83.99 | $79.86 | $76.46 | $73.28 | **[I]** = [A] x [H] |
| Years Discounted | | 1.0 | 2.0 | 3.0 | 4.0 | 5.0 | 6.0 | 7.0 | 8.0 | 9.0 | **[J]** | |
| Discount Factor at 30% | [5] | 0.7692 | 0.5917 | 0.4552 | 0.3501 | 0.2693 | 0.2072 | 0.1594 | 0.1226 | 0.0943 | **[K]** = 1 / (1.30 ^ [J]) |
| Discounted Post-TPA Operating Earnings from Future Nortel Tech. | | - | $13.92 | $20.33 | $19.91 | $18.34 | $17.40 | $12.73 | $9.37 | $6.91 | **[L]** = [I] x [K] |
| **Net Present Value as of December 31, 2009** | | **$118.91** | | | | | | | | | **[M]** = Sum of [L] (2010-2018) |
| **Total Net Present Value as of December 31, 2009** | | **$432.53** | | | | | | | | | **[N]** = [G] + [M] |

**Sources/Notes:**
[1] Appendix J Updated Exhibit 1.
[2] Appendix K Exhibit 3.
[3] This discount rate is discussed in Appendix K.
[4] Calculated as the inverse of the percent of sales with existing Nortel technology shown above, as discussed in Appendix K.
[5] This discount rate is discussed in Appendix K.

Highly Confidential

# EMEA Debtors
# Value of the MRDA License Rights and Customer Relationships Surrendered in the Major Business Sales
### *(In Millions of USD)*

| | | 2010 | 2011 | 2012 | 2013 | 2014 | 2015 | 2016 | 2017 | 2018 | COMPUTATIONS AND SOURCES |
|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | | *--- Estimated ---* | | | | | |
| Post-TPA Operating Earnings | [1] | $33.63 | $55.28 | $51.41 | $43.01 | $38.32 | $34.93 | $31.71 | $29.50 | $27.90 | **[A]** Appendix J Updated Ex. 2 |
| **Post-TPA Operating Earnings from Existing Nortel Technology** | | | | | | | | | | | |
| Percent of Sales with Existing Nortel Technology | [2] | 100.0% | 84.0% | 68.0% | 52.0% | 36.0% | 13.3% | 8.9% | 5.9% | 3.9% | **[B]** Appendix K Ex. 3 |
| Post-TPA Operating Earnings from Existing Nortel Technology | | $33.63 | $46.44 | $34.96 | $22.37 | $13.80 | $4.65 | $2.82 | $1.74 | $1.09 | **[C]** = [A] x [B] |
| Years Discounted | | 1.0 | 2.0 | 3.0 | 4.0 | 5.0 | 6.0 | 7.0 | 8.0 | 9.0 | **[D]** |
| Discount Factor at 12% | [3] | 0.8929 | 0.7972 | 0.7118 | 0.6355 | 0.5674 | 0.5066 | 0.4523 | 0.4039 | 0.3606 | **[E]** = 1 / (1.12 ^ [D]) |
| Discounted Post-TPA Operating Earnings from Existing Nortel Tech. | | $30.03 | $37.02 | $24.88 | $14.22 | $7.83 | $2.36 | $1.28 | $0.70 | $0.39 | **[F]** = [C] x [E] |
| **Net Present Value as of December 31, 2009** | | **$118.71** | | | | | | | | | **[G]** = Sum of [F] (2010-2018) |
| **Post-TPA Operating Earnings from Future Nortel Technology** | | | | | | | | | | | |
| Percent of Sales with Future Nortel Technology | [4] | 0.0% | 16.0% | 32.0% | 48.0% | 64.0% | 86.7% | 91.1% | 94.1% | 96.1% | **[H]** Appendix K Discussion |
| Post-TPA Operating Earnings from Future Nortel Technology | | - | $8.84 | $16.45 | $20.64 | $24.52 | $30.28 | $28.89 | $27.76 | $26.81 | **[I]** = [A] x [H] |
| Years Discounted | | 1.0 | 2.0 | 3.0 | 4.0 | 5.0 | 6.0 | 7.0 | 8.0 | 9.0 | **[J]** |
| Discount Factor at 30% | [5] | 0.7692 | 0.5917 | 0.4552 | 0.3501 | 0.2693 | 0.2072 | 0.1594 | 0.1226 | 0.0943 | **[K]** = 1 / (1.30 ^ [J]) |
| Discounted Post-TPA Operating Earnings from Future Nortel Tech. | | - | $5.23 | $7.49 | $7.23 | $6.60 | $6.27 | $4.61 | $3.40 | $2.53 | **[L]** = [I] x [K] |
| **Net Present Value as of December 31, 2009** | | **$43.36** | | | | | | | | | **[M]** = Sum of [L] (2010-2018) |
| **Total Net Present Value as of December 31, 2009** | | **$162.07** | | | | | | | | | **[N]** = [G] + [M] |

**Sources/Notes:**
[1] Appendix J Updated Exhibit 2.
[2] Appendix K Exhibit 3.
[3] This discount rate is discussed in Appendix K.
[4] Calculated as the inverse of the percent of sales with existing Nortel technology shown above, as discussed in Appendix K.
[5] This discount rate is discussed in Appendix K.

Highly Confidential

## Estimated Percent of Sales with Existing Nortel Technology
## As of December 31, 2009

| | |
|---|---|
| Useful Life (Years) | 5.00 |
| Percent of Sales from Products | 80.0% |
| Percent of Sales from Services | 20.0% |
| Obsolescence Rate on Services | 33.3% |

| | 2010 | 2011 | 2012 | 2013 | 2014 | 2015 | 2016 | 2017 | 2018 |
|---|---|---|---|---|---|---|---|---|---|
| Products | 80.0% | 64.0% | 48.0% | 32.0% | 16.0% | 0.0% | 0.0% | 0.0% | 0.0% |
| Services | 20.0% | 20.0% | 20.0% | 20.0% | 20.0% | 13.3% | 8.9% | 5.9% | 3.9% |
| Total | 100.0% | 84.0% | 68.0% | 52.0% | 36.0% | 13.3% | 8.9% | 5.9% | 3.9% |



**Sources/Notes:**
[1]  See Appendix K for details on the assumptions used in this calculation.

Highly Confidential

# Product / Services Revenue Split
## *(In Millions of USD)*

| | | 2008 | *% of Total* | 2009 | *% of Total* |
|---|---|---|---|---|---|
| **CDMA Revenue** | [1] | | | | |
| Product | | $1,946 | *81.7%* | $1,289 | *79.1%* |
| Services | | 437 | *18.3%* | 340 | *20.9%* |
| Total | | $2,383 | | $1,629 | |
| | | | | | |
| **GSM Revenue** | [2] | | | | |
| Product | | 995 | *72.8%* | 529 | *68.8%* |
| Services | | 372 | *27.2%* | 240 | *31.2%* |
| Total | | $1,367 | | $769 | |
| | | | | | |
| **Optical & Carrier Ethernet** | [3] | | | | |
| Product | | 1,194 | *87.8%* | 898 | *84.2%* |
| Services | | 166 | *12.2%* | 168 | *15.8%* |
| Total | | $1,360 | | $1,066 | |
| | | | | | |
| **CVAS Revenue** | [4] | | | | |
| Product | | 665 | *78.5%* | 505 | *73.5%* |
| Services | | 182 | *21.5%* | 182 | *26.5%* |
| Total | | $847 | | $687 | |
| | | | | | |
| **Enterprise Revenue** | [5] | | | | |
| Product | | 2,133 | *76.5%* | 1,010 | *69.8%* |
| Services | | 654 | *23.5%* | 436 | *30.2%* |
| Total | | $2,787 | | $1,446 | |

*Notes/Sources:*

[1] NNC-NNL06001106_0075.  Actual 2008 data and 2009 projection.
[2] NNC-NNL06001112_0057.  Actual 2008 data and 2009 projection.
[3] NNC-NNL06001443_0004.
[4] NNC-NNL06001445_0004.
[5] NNC-NNL06001448_0004.  2009 data for nine months ended September 30, 2009.

Highly Confidential

# Nortel's Debtor Estates Related to the Allocation Dispute [1]

| Company Code | Legal Name | Debtor Estate | Country | RPS Entity Type [2] |
|---|---|---|---|---|
| 1001 | Nortel Networks Corporation | Canada | Canada | Excluded |
| 1002 | Nortel Networks Limited | Canada | Canada | RPS |
| 1003 | Nortel Networks Limited Global Corporate Headquarters | Canada | Canada | RPS |
| 1101 | Nortel Networks Technology Corporation | Canada | Canada | RPS |
| 1102 | Nortel Networks International Corporation | Canada | Canada | RPS |
| 1104 | Nortel Networks Global Corporation | Canada | Canada | RPS |
| 3230 | Nortel Networks Limited - CALA Sales | Canada | Canada | RPS |
| 4211 | Nortel Networks Limited - EMEA Sales | Canada | Canada | RPS |
| 4291 | Nortel Networks Global Corporation - Moscow, Russia Representative | Canada | Russia | Excluded |
| 5120 | Nortel Networks Global Corporation - Beirot, Lebanon Branch | Canada | Lebanon | Excluded |
| 6191 | Nortel Networks Limited - Pakistan Sales | Canada | Canada | RPS |
| 7111 | Nortel Networks Limited - Taiwan Sales | Canada | Canada | RPS |
| 2001 | Nortel Networks Inc. | U.S. | U.S. | RPS |
| 2002 | Nortel Networks (CALA) Inc. | U.S. | U.S. | Distributor |
| 2101 | Alteon WebSystems International, Inc. | U.S. | U.S. | Excluded |
| 2102 | Xros, Inc. | U.S. | U.S. | Excluded |
| 2103 | Sonoma Systems | U.S. | U.S. | Excluded |
| 2104 | Qtera Corporation | U.S. | U.S. | RPS |
| 2105 | CoreTek, Inc. | U.S. | U.S. | Excluded |
| 2106 | Nortel Networks Applications Management Solutions Inc. | U.S. | U.S. | Excluded |
| 2107 | Alteon WebSystems, Inc. | U.S. | U.S. | Excluded |
| 2108 | Nortel Networks Optical Components Inc. | U.S. | U.S. | RPS |
| 2110 | Nortel Networks Capital Corporation | U.S. | U.S. | Excluded |
| 2111 | Diamondware, Ltd. | U.S. | U.S. | Excluded |
| 2113 | Nortel Networks HPOCS Inc. | U.S. | U.S. | RPS |
| 2114 | Architel Systems (U.S.) Corporation | U.S. | U.S. | Excluded |
| 2115 | Nortel Networks International Inc. | U.S. | U.S. | Excluded |
| 2117 | Northern Telecom International Inc. | U.S. | U.S. | RPS |
| 2118 | Nortel Government Solutions Incorporated | U.S. | U.S. | Excluded |
| 2121 | Nortel Networks Cable Solutions Inc. | U.S. | U.S. | Excluded |
| 3270 | Nortel Networks (CALA) Inc. - San Juan, Puerto Rico branch | U.S. | U.S. | Distributor |
| 4202 | Nortel Networks Inc. - Hungary Branch | U.S. | Hungary | Excluded |
| 5110 | Nortel Networks Inc. - Cairo, Egypt Branch | U.S. | Egypt | Excluded |
| 5170 | Nortel Networks Inc. - Tunis, Tunisia Branch | U.S. | Tunisia | Excluded |
| 5180 | Nortel Networks International Inc. - Dubai, United Arab Emirates Branch | U.S. | UAE / Dubai | Excluded |
| 4002 | Nortel Networks International Finance & Holding B.V. | EMEA | Netherlands | Excluded |
| 4100 | Nortel Networks (Austria) GmbH | EMEA | Austria | Distributor |
| 4110 | Nortel Networks NV | EMEA | Belgium | Distributor |
| 4130 | Nortel Networks S.R.O. | EMEA | Czech Republic | Distributor |
| 4142 | Nortel Networks AB - Copenhagen, Denmark Branch | EMEA | Denmark | Excluded |
| 4150 | Nortel Networks OY | EMEA | Finland | Excluded |
| 4160 | Nortel Networks SA (French Entity) | EMEA | France | RPS |
| 4162 | Nortel Networks France SAS | EMEA | France | Excluded |
| 4180 | Nortel GmbH | EMEA | Germany | Excluded |
| 4200 | Nortel Networks Engineering Service Kft. | EMEA | Hungary | Distributor |
| 4210 | Nortel Networks (Ireland) Limited | EMEA | Ireland | RPS |
| 4220 | Nortel Networks S.p.A. | EMEA | Italy | Distributor |
| 4240 | Nortel Networks B.V. | EMEA | Netherlands | Distributor |

Highly Confidential

# Nortel's Debtor Estates Related to the Allocation Dispute [1]

| Company Code | Legal Name | Debtor Estate | Country | RPS Entity Type [2] |
|---|---|---|---|---|
| 4250 | Nortel Networks AS (formerly known as Nortel Networks (Scandinavia) AS) | EMEA | Norway | Excluded |
| 4260 | Nortel Networks Polska Sp. z o.o. | EMEA | Poland | Distributor |
| 4270 | Nortel Networks Portugal S.A. | EMEA | Portugal | Distributor |
| 4280 | Nortel Networks Romania SRL | EMEA | Romania | Distributor |
| 4290 | Nortel Networks O.O.O. [3] | EMEA | Russia | Excluded |
| 4300 | Nortel Networks Slovensko, s.r.o. | EMEA | Slovakia | Distributor |
| 4301 | Nortel Networks Slovensko, s.r.o. | EMEA | Slovakia | Distributor |
| 4310 | Nortel Networks Hispania, S.A. | EMEA | Spain | Distributor |
| 4320 | Nortel Networks AB | EMEA | Sweden | Excluded |
| 4330 | Nortel Networks AG | EMEA | Switzerland | Distributor |
| 4360 | Nortel Networks UK Limited | EMEA | U.K | RPS |
| 4361 | Nortel Networks Optical Components Limited | EMEA | U.K. | Excluded |
| 4368 | Nortel Networks (Northern Ireland) Limited | EMEA | Northern Ireland | Excluded |
| 5131 | Nortel Networks SA (French Entity) - Malta Branch | EMEA | Malta | Excluded |
| 5135 | Nortel Networks SA (French Entity) - Algeria Branch | EMEA | Algeria | Excluded |
| 5150 | Nortel Networks UK Limited - Riyadh, Saudi Arabia Branch | EMEA | Saudi Arabia | RPS |
| 5160 | Nortel Networks South Africa (Proprietary) Limited | EMEA | South Africa | Excluded |
| 5102 | Nortel Networks Israel (Sales and Marketing) Limited [4] | Israel | Israel | Excluded |

**Sources/Notes:**

[1] Data per NNC-NNL06322794, NNC-NNL06733143, and discussions with Counsel.  All other legal entities and consolidation/adjustment entities are excluded from the allocation analysis and are classified as "Rest of World" or "ROW."  This list of the Debtor Estates is used to sort the Gain / Loss Statements, Carve-Out Statements, and lists of employees transferred.  Unless noted, all legal entities comprising the Canadian, U.S., and EMEA Debtor Estates are included in the allocation analysis, even if they are depositors under only particular escrows.

[2] RPS entity types per Appendix M Exhibit 2.

[3] I understand that Nortel Networks O.O.O. (co. code 4290) received payments directly pursuant to local asset sale agreements for the GSM-Kapsch and Enterprise Solutions transactions.  Accordingly, the EMEA Debtors are not allocated proceeds related to the net book value of assets transferred by Nortel Networks O.O.O. in those two transactions.  In addition, I understand that Nortel Networks International Finance & Holding B.V. (co. code 4002) bought out Nortel Networks O.O.O.'s interest in the CVAS and MEN sales proceeds.  However, since Nortel Networks International Finance & Holding B.V. is an EMEA Debtor, no adjustments are required.

[4] Proceeds due Nortel Networks Israel (Sales and Marketing) Limited are to be allocated between the U.S. and EMEA Debtors.  See Appendix M Exhibit 3.

Highly Confidential

# Nortel's Legal Entities
# Participation in the Residual Profit Split Method

| Company Code | Legal Name [1] | RPS Entity Type [2] | |
|---|---|---|---|
| 1001 | Nortel Networks Corporation | Excluded | |
| 1002 | Nortel Networks Limited | RPS | |
| 1003 | Nortel Networks Limited Global Corporate Headquarters | RPS | |
| 1101 | Nortel Networks Technology Corporation | RPS | [3] |
| 1102 | Nortel Networks International Corporation | RPS | |
| 1103 | Nortel Networks Electronics Corporation | Excluded | |
| 1104 | Nortel Networks Global Corporation | RPS | |
| 1106 | 1328556 Ontario Inc. | RPS | |
| 1107 | Architel Systems Corporation | Excluded | |
| 1108 | Northern Telecom Canada Limited | Excluded | |
| 1109 | Capital Telecommunications Funding Corporation | RPS | |
| 1113 | Northern Telecom Health & Welfare Trust | RPS | |
| 2001 | Nortel Networks Inc. | RPS | |
| 2002 | Nortel Networks (CALA) Inc. | Distributor | |
| 2101 | Nortel Altsystems International Inc. (formerly Alteon WebSystems International, Inc.) | Excluded | [4] |
| 2102 | Xros, Inc. | Excluded | |
| 2103 | Sonoma Systems | Excluded | |
| 2104 | Qtera Corporation | RPS | |
| 2105 | CoreTek, Inc. | Excluded | |
| 2106 | Nortel Networks Applications Management Solutions Inc. | Excluded | |
| 2107 | Nortel Altsystems Inc. (formerly Alteon WebSystems, Inc.) | Excluded | |
| 2108 | Nortel Networks Optical Components Inc. | RPS | |
| 2109 | Nortel Networks Finance LLC | Excluded | |
| 2110 | Nortel Networks Capital Corporation | Excluded | |
| 2111 | Diamondware, Ltd. | Excluded | |
| 2112 | Nortel Networks India International Inc. | Distributor | |
| 2113 | Nortel Networks HPOCS Inc. | RPS | |
| 2114 | Architel Systems (U.S.) Corporation | Excluded | |
| 2115 | Nortel Networks International Inc. | Excluded | |
| 2117 | Northern Telecom International Inc. | RPS | |
| 2118 | Nortel Government Solutions Incorporated | Excluded | |
| 2121 | Nortel Networks Cable Solutions Inc. | Excluded | |
| 2123 | Nortel Ventures LLC | RPS | |
| 3100 | Nortel Networks de Argentina, S.A. | Excluded | |
| 3110 | Nortel Networks Telecomunicacoes do Brazil Ltda. | Excluded | |
| 3130 | Nortel Networks Chile S.A. | Excluded | |
| 3140 | Nortel Networks de Colombia S.A. | Excluded | |
| 3141 | Nortel Comunicaciones de Colombia S.A. | Excluded | |
| 3142 | Northern Telecom Comunicaciones de Colombia S.A. | Excluded | |
| 3143 | Nortel Telecomunicaciones S.A. (liquidated) | Excluded | |
| 3150 | Nortel Networks del Ecuador S.A. | Distributor | |
| 3160 | Nortel Networks de Guatemala, Ltda. | Excluded | |
| 3170 | Nortel Networks de Mexico S.A. de C.V. | Excluded | [5] |
| 3171 | Nortel de Mexico, S. de R. L. de C. V. | Excluded | [5] |
| 3180 | Nortel Networks de Panama S.A. | Excluded | |
| 3190 | Nortel Networks del Paraguay S.A. | Excluded | |

Highly Confidential

# Nortel's Legal Entities
## Participation in the Residual Profit Split Method

| Company Code | Legal Name  [1] | RPS Entity Type  [2] |
|---|---|---|
| 3200 | Nortel Networks Peru S.A.C. | Excluded |
| 3210 | Nortel Networks del Uruguay S.A. | Excluded |
| 3220 | Nortel Networks de Venezuela C.A. | Excluded |
| 3230 | Nortel Networks Limited - CALA sales | RPS |
| 3250 | Nortel Altsystems International Limited (formerly Alteon WebSystems International Limited) | Excluded |
| 3270 | Nortel Networks (CALA) Inc. - San Juan, Puerto Rico Branch | Distributor |
| 3280 | Nortel Trinidad and Tobago Limited | Excluded |
| 4001 | Nortel Networks (Luxembourg) S.A. | Excluded |
| 4002 | Nortel Networks International Finance & Holding B.V. | Excluded |
| 4100 | Nortel Networks (Austria) GmbH | Distributor |
| 4110 | Nortel Networks NV | Distributor |
| 4120 | Nortel Networks (Bulgaria) EOOD | Excluded |
| 4130 | Nortel Networks S.R.O. | Distributor |
| 4140 | Nortel Networks HPOCS (Denmark) Holding AS | Excluded |
| 4141 | Nortel Networks HPOCS (Denmark) ApS | Excluded |
| 4142 | Nortel Networks AB - Copenhagen, Denmark Branch | Excluded |
| 4150 | Nortel Networks OY | Excluded |
| 4160 | Nortel Networks SA (French entity) | RPS |
| 4161 | Northern Telecom France SA | Excluded |
| 4162 | Nortel Networks France SAS | Excluded |
| 4163 | Nortel Finance France SAS | Excluded |
| 4164 | Brightspeed SAS | Excluded |
| 4175 | Nortel Networks GmbH | Excluded |
| 4178 | Nortel Networks Germany Verwaltungs-GmbH | Excluded |
| 4179 | Matra Communication Cellular Terminals GmbH | Excluded |
| 4180 | Nortel GmbH | Excluded |
| 4181 | Matra Communications Business Systeme GmbH | Excluded |
| 4182 | Star 21 Networks GmbH | Excluded |
| 4200 | Nortel Networks Engineering Service Kft. | Distributor |
| 4201 | Nortel Networks Financial Services Limited Liability Company | Excluded |
| 4202 | Nortel Networks Inc. - Hungary Branch | Excluded |
| 4210 | Nortel Networks (Ireland) Limited | RPS |
| 4211 | Nortel Networks Limited - EMEA sales | RPS |
| 4213 | Nortel Networks Europe Sales Limited | RPS |
| 4214 | Nortel Networks (Shannon) Limited | Excluded |
| 4220 | Nortel Networks S.p.A. | Distributor |
| 4230 | Nortel Networks S.A. (Luxembourg Entity) | Excluded |
| 4240 | Nortel Networks BV | Distributor |
| 4250 | Nortel Networks AS (formerly known as Nortel Networks (Scandinavia) AS) | Excluded |
| 4260 | Nortel Networks Polska Sp. z o.o. | Distributor |
| 4270 | Nortel Networks Portugal, S.A. | Distributor |
| 4271 | Bay Networks Redes de Dados para Sistemas Informaticos, Lda. | Excluded |
| 4280 | Nortel Networks Romania Srl | Distributor |
| 4290 | Nortel Networks O.O.O. | Excluded |
| 4291 | Nortel Networks Global Corporation - Moscow, Russia Representative | Excluded |
| 4292 | Saratov Systems of Cellular Communications | Excluded |

Highly Confidential

# Nortel's Legal Entities
## Participation in the Residual Profit Split Method

| Company Code | Legal Name  [1] | RPS Entity Type  [2] | |
|---|---|---|---|
| 4300 | Nortel Networks Slovensko, s.r.o. | Distributor | |
| 4301 | Nortel Networks Slovensko, s.r.o. | Distributor | [6] |
| 4310 | Nortel Networks Hispania, S.A. | Distributor | |
| 4320 | Nortel Networks AB | Excluded | |
| 4321 | Alteon WebSystems AB | Excluded | |
| 4330 | Nortel Networks AG | Distributor | |
| 4331 | Nortel Networks Optical Components (Switzerland) GmbH | Excluded | |
| 4340 | Nortel Networks Netas Telekomunikasyon A.S. | Excluded | |
| 4350 | Nortel Ukraine Ltd. | Excluded | |
| 4360 | Nortel Networks UK Limited | RPS | |
| 4361 | Nortel Networks Optical Components Limited | Excluded | |
| 4362 | Architel Systems (UK) Limited | Excluded | |
| 4365 | Northern Telecom PCN Limited | Excluded | |
| 4366 | Telephone Switching International Limited | Excluded | |
| 4367 | BNR Europe Limited (liquidated) | Excluded | |
| 4368 | Nortel Networks (Northern Ireland) Limited | Excluded | |
| 4370 | X-CEL Communications Limited | Excluded | |
| 4371 | Promatory Communications (UK) Limited | Excluded | |
| 4373 | Clarify Limited | Excluded | |
| 4375 | Sonoma Limited | Excluded | |
| 4376 | Periphonics Limited | RPS | |
| 4377 | Penril Datacomm Limited | Excluded | |
| 5001 | Nortel Communications Holdings (1997) Limited | Excluded | |
| 5100 | Nortel Networks Eastern Mediterranean Ltd. | Excluded | |
| 5101 | Nortel Networks Communications (Israel) Limited | Excluded | |
| 5102 | Nortel Networks Israel (Sales and Marketing) Limited | Excluded | |
| 5110 | Nortel Networks Inc. - Cairo, Egypt Branch | Excluded | |
| 5120 | Nortel Networks Global Corporation - Beirut, Lebanon Branch | Excluded | |
| 5130 | Nortel Networks Malta Limited | Excluded | |
| 5131 | Nortel Networks SA (French Entity) - Malta Branch | Excluded | |
| 5135 | Nortel Networks SA (French Entity) - Algiers, Algeria Branch | Excluded | [4] |
| 5140 | Northern Telecom Maroc SA | Excluded | |
| 5150 | Nortel Networks UK Limited - Riyadh, Saudi Arabia Branch | RPS | |
| 5160 | Nortel Networks South Africa (Proprietary) Limited | Excluded | |
| 5170 | Nortel Networks Inc. - Tunis, Tunisia Branch | Excluded | |
| 5180 | Nortel Networks International Inc. - Dubai, United Arab Emirates Branch | Excluded | |
| 6100 | Nortel Networks Australia Pty Limited | Distributor | [7] |
| 6101 | Nortel Networks (Photonics) Pty Ltd | Distributor | [7] |
| 6102 | Nortel Australia Communication Systems Pty. Limited | Distributor | [7] |
| 6110 | Nortel Networks India Technology Private Limited | Excluded | |
| 6111 | Nortel Networks (India) Private Limited | Excluded | [5] |
| 6112 | Nortel Technology Excellence Centre Private Limited | Excluded | |
| 6120 | PT Nortel Networks Indonesia | Excluded | |
| 6130 | Nortel Networks Kabushiki Kaisha (also known as Nortel Networks Japan) | Distributor | |
| 6131 | Nortel Networks Technology K.K. | Excluded | |
| 6140 | Nortel Networks Korea Limited | Excluded | |

Highly Confidential

# Nortel's Legal Entities
# Participation in the Residual Profit Split Method

| Company Code | Legal Name [1] | RPS Entity Type [2] | |
|---|---|---|---|
| 6141 | LG-Nortel Co. Ltd. | Excluded | |
| 6160 | Nortel Networks Malaysia Sdn. Bhd. | Excluded | |
| 6170 | Nortel Networks Mauritius Ltd. | Excluded | |
| 6180 | Nortel Networks New Zealand Limited | Distributor | |
| 6190 | Nortel Networks (Asia) Limited - Islamabad, Pakistan Branch | Distributor | |
| 6191 | Nortel Networks Limited - Pakistan sales | RPS | |
| 6200 | Nortel Networks Singapore Pte Ltd - Manila, Philippines Branch | Distributor | |
| 6210 | Nortel Networks Singapore Pte Ltd | Distributor | |
| 6211 | Nortel Networks Southeast Asia Pte Ltd | Excluded | |
| 6220 | Nortel Networks (Thailand) Ltd. | Excluded | |
| 6221 | Nortel Networks Technology (Thailand) Ltd. | Excluded | |
| 6231 | Nortel Vietnam Limited | Excluded | |
| 7100 | Nortel Networks (Asia) Limited | Distributor | |
| 7110 | Nortel Networks (Asia) Limited - Taipei, Taiwan Branch | Distributor | |
| 7111 | Nortel Networks Limited - Taiwan sales | RPS | |
| 7112 | Nortel Networks (Asia) Limited - Taiwan sales | Distributor | |
| 7120 | Nortel Networks (China) Limited | Excluded | |
| 7121 | Nortel Networks Telecommunications Equipment (Shanghai) Co., Ltd. | Excluded | |
| 7123 | Shenyang Nortel Telecommunications Co., Ltd. | Excluded | |
| 7124 | Guangdong-Nortel Telecommunications Equipment Company Ltd. | Excluded | [5] |
| 7125 | Nortel Networks Communications Engineering Ltd. | Excluded | |
| 9998 | US GAAP FAS 52 Foreign Exchange Adjustment Entity | RPS | |
| CON0 | CON Entity - NNC Consol | Excluded | |
| CON1 | CON Entity - NNC Consol | Excluded | |
| CON2 | CON Entity - NNL Consol | Excluded | |
| CON3 | CON Entity - NNL Asia ASP & HK | Excluded | |
| CON5 | CON Entity - NNL USA | Excluded | |
| CO4A | CON Entity - NNL EMEA  France | Excluded | |
| CO4B | CON Entity - NNL EMEA  HPOCS | Excluded | |
| CO4C | CON Entity - NNL EMEA  NN UK | Excluded | |
| NO CC | Consolidating Entity | Excluded | [4] |

**Sources/Notes:**

[1]  Legal entity names per NNC-NNL06733143.

[2]  RPS entity types per the 2008 RPS calculation, NNC-NNL06001547, unless noted.

[3]  Assumed to be an RPS entity in the allocation analysis given the significant R&D expenses allocated to it in the Carve-Out Statements.

[4]  These entities were not included in the 2008 RPS calculation, but they have been classified as "excluded" entities in relation
     to their RPS participation.

[5]  These entities were identified as "indirect" entities in the 2008 RPSM calculation.  Since their revenues and costs are not
     included in the RPS and distributor calculations, they have been classified as "excluded" entities in the allocation analysis.

[6]  Nortel Networks Slovensko, s.r.o. (co. code 4301) is not included in the 2008 RPS calculation, but it has been classified as a
     distributor entity, similar to the other legal entity of the same name, Nortel Networks Slovensko, s.r.o. (co. code 4300).

[7]  The Australian entities have been classified as distributor entities.  See the 2008 RPS calculation, NNC-NNL06001547,
     tab "Distributors."

Highly Confidential

## Allocation of Proceeds Due
## Nortel Networks Israel (Sales and Marketing) Limited [1]

| Company Code | Legal Name | Debtor Estate | Contribution to Buyout of Sale Proceed Escrows | % of NN Israel Allocation of Proceeds Due |
|---|---|---|---|---|
| 2001 | Nortel Networks Inc. | U.S. | $813,819 | 40.7% |
| 4360 | Nortel Networks UK Limited | EMEA | $1,186,181 | 59.3% |
|  |  |  | $2,000,000 |  |

**Sources/Notes:**

[1]  Nortel Networks Israel (Sales and Marketing) Limited ("NN Israel") was a depositor under the Layer 4-7, Enterprise Solutions, MEN, CVAS, and MSS escrows.  Nortel Networks Inc. ("NNI") and Nortel Networks UK Limited ("NNUK") bought out NN Israel's interest in these various sale proceed escrows for $2 million.  NNI and NNUK agreed to share any eventual allocation due NN Israel based on relative contribution to the purchase price of $813,819 and $1,186,181 for NNI and NNUK, respectively.  See the Sixty-Eigth Report of the Monitor, June 3, 2011, specifically NNC-NNL 11755873 / 3, 123-128.

Highly Confidential

**APPENDIX N:**

**Additional Background Information on IP Co.**

**Note: Exhibits cited in this Appendix are labeled "Appendix N Exhibit __"**

Highly Confidential

**TABLE OF CONTENTS**

I.      SUMMARY....................................................................................................................................1

II.     ANALYSIS PREPARED BY NORTEL AND ITS ADVISORS ...........................................1

   A.   ANALYSIS PREPARED PRIOR TO THE BUSINESS SALES ..................................................................1
   B.   ANALYSIS BY GLOBAL IP LAW GROUP AND LAZARD ....................................................................2
   C.   REFINEMENTS TO THE LICENSING MODEL .....................................................................................2

III.    RISK ADJUSTED, PRESENT VALUE OF IP CO. MODEL 3.1 CASH FLOWS ..................................3

Highly Confidential

## I.    <u>Summary</u>

In July 2011, Nortel sold the Residual IP to Rockstar Bidco for $4.54 billion.  A description of this sale is included in my Initial Report as Appendix G.  Prior to the sale, Nortel and its advisors explored the possibility of retaining the Residual IP portfolio and establishing a licensing and enforcement entity.  During the process of considering alternatives this entity was referred to as "IP Co."

Throughout 2009 and 2010, various financial models were prepared attempting to project the potential cash flows resulting from the operation of IP Co. These models assumed that IP Co.'s primary operations would be to broadly license and enforce Nortel's residual patent portfolio. Of note is that although these scenarios provided for the continued prosecution of existing pending patent applications, they did not anticipate continued research and development expenditures that would result in additional technology.  Despite the modeling, it was ultimately decided to sell the portfolio and not to implement IP Co. in any form.

The allocation analyses in the Malackowski Report and the Kinrich Report however rely on the assumptions in the IP Co. financial models.  The following discusses these models and their assumptions as background to my analyses of the Kinrich and Malackowski Reports.

## II.    <u>Analysis Prepared by Nortel and its Advisors</u>

### A.    <u>Analysis Prepared Prior to the Business Sales</u>

Prior to its bankruptcy filings, Nortel had amassed a large patent portfolio, but had not pursued a significant licensing or enforcement strategy that resulted in significant revenues or commercial advantage for the company. Nortel had a small licensing group but "licensing operations ceased in 2007 for budgetary reasons."[1]  Despite the breadth of the portfolio, royalty income from licensing was approximately $37 million per year.[2]  In addition, the licensing program focused on smaller companies. Thus at the time of the bankruptcy, Nortel's technology had not been asserted against its major competitors.

In late 2008, Nortel restarted the licensing and enforcement program and restructured the licensing organization.[3]  The initial focus of this group was enforcement in areas not traditionally covered by Nortel products.

Following the bankruptcy, the Nortel IP group began to focus primarily on supporting the sales of the Nortel operating businesses - the Major and Minor Business Sales discussed in my Initial Report.[4]  This included an analysis referred to as "Patent Segmentation" which was designed to

---

[1] NNI_ICEBERG_00196153, specifically at 00196158.
[2] NNI_ICEBERG_00196153, specifically at 00196158.
[3] NNI_ICEBERG_00196158 and CCC0001356, p. 7.
[4] CCC0001356, p. 9.

identify which patents were to be transferred in the Major and Minor Business sales and which patents were to be retained by Nortel.

By July 2009, Nortel was already exploring the different approaches to monetizing the patent portfolio that was expected to remain after the Business Sales.  In a July 8, 2009 presentation, three general approaches to monetizing the residual patent portfolio were discussed including: an orderly disposition of assets, a licensing approach and a combination of the two.[5]

### B.  Analysis by Global IP Law Group and Lazard

In late 2009, Nortel retained Global IP Law Group ("Global IP") and Lazard to assist in evaluating its options related to the residual patent portfolio.  On January 29, 2010, Global IP made a presentation to Nortel's Board of Directors.[6]  This presentation shows that Global IP had begun to review specific patents and patent families in the portfolio and was studying the existing third-party licenses that encumbered the portfolio.

Global IP's work also included evaluating potential target licensing markets and performing some preliminary valuations of the portfolio.  In January 2010, Global IP estimated that the portfolio could be sold for $600 million based on projected future licensing cash flows discounted to present value using a 20% discount rate.[7]  The valuation was presumably preliminary as the estimated value was expressed as $600 million plus or minus 50%.

### C.  Refinements to the Licensing Model

During 2010, Global IP, Lazard and Nortel's IP group worked together to refine financial models assuming that IP Co. would function as a stand-alone entity to license and enforce Nortel's residual IP portfolio.  These models evolved over time and assumptions and scenarios were added and discarded.  I have considered at least five versions of the model, each of which forecasts the cash flows that would result from IP Co.'s operations.  These are:

| MODEL | DATE |
|---|---|
|  |  |
| Version 1.0 | March 10, 2010 |
| Harvest |  |
| Litigation Light |  |
| Litigation Heavy |  |
|  |  |
| Version 2.0 Presentation | April 27, 2010 |
| Version 2.0 Valuation (100% Success) | April 27, 2010 |
| Version 2.0 Valuation (100% Success) | April 28, 2010 |
|  |  |

---

[5] CCC0001356, p. 2.
[6] GIP_Nortel_00230256 – GIP_Nortel_00230338.
[7] GIP_Nortel_00230256 – GIP_Nortel_00230338, specifically at 00230268 and 00230262.

| MODEL | DATE |
|---|---|
| Version 2.2 Valuation | May 6, 2010 |
|  |  |
| Version 3.0 | Undated |
|  |  |
| Version 3.1 Presentation | October 25, 2010 |
|  |  |
| Version 4.0 | November 18, 2010 |

To the best of my knowledge, no version of the IP Co. model was ever accepted as final or approved.  The financial projections for IP Co. continued to be revised substantially between October and November 2010.  The development of IP Co. models and forecasts stopped when the decision was made to sell the Residual IP portfolio entirely rather than attempt to maintain or spin-out a separate licensing entity.

### III.    Risk Adjusted, Present Value of IP Co. Model 3.1 Cash Flows

The Kinrich Report relies, in large part, on IP Co. model Version 3.1 but does not explain why that version was chosen from among versions dated before and after Version 3.1.  The cash flows from Version 3.1 of the model are not present valued or otherwise risk adjusted in either the October 25, 2010 presentation or the associated Excel file.  However, it is possible to use the same discount rates and probability of enforcement assumptions made by Lazard in the valuations of Models 2.0 and 2.2.

Appendix N Exhibit 1 applies discount rates and risk adjustments to the projected cash flows from the IP Co. Model 3.1 excluding China.  The resulting valuations range from $458 million to $2.3 billion depending on the discount rate and probability adjustments for enforcement success.

Appendix N Exhibit 2 applies the same discount rates and risk adjustments to the IP Co. Model 3.1 including China.  The resulting valuations range from $561 million to $2.7 billion depending on the discount rate and probability adjustments for enforcement success.

# IP Co. Projected Cash Flow and Valuation, China Excluded [1]

*(In Millions of USD)*

*60% Litigation Success*

|  | 2010 [2] | 2011 | 2012 | '10-'20 Cumulative |
|---|---|---|---|---|
| Total Revenue | - | $7.10 | $137.50 | $9,437.55 |
| Total Costs [2] | ($26.21) | (56.13) | (82.29) | (1,866.57) |
| EBT | (26.21) | (49.03) | 55.21 | 7,570.98 |
| Cash Flow | ($26.21) | ($49.03) | $57.29 | $5,295.76 |

|  | 2010 | 2011 | 2012 | '10-'20 Cumulative |
|---|---|---|---|---|
| Total Revenue | - | $8.29 | $160.41 | $11,010.48 |
| Total Costs [2] | ($26.21) | (56.13) | (82.29) | (1,866.57) |
| EBT | (26.21) | (47.84) | 78.12 | 9,143.91 |
| Cash Flow | ($26.21) | ($47.84) | $72.97 | $6,396.81 |

|  | 2010 | 2011 | 2012 | '10-'20 Cumulative |
|---|---|---|---|---|
| Total Revenue | - | $11.84 | $229.16 | $15,729.24 |
| Total Costs [2] | ($26.21) | (56.13) | (82.29) | (1,866.57) |
| EBT | (26.21) | (44.29) | 146.87 | 13,862.67 |
| Cash Flow | ($26.21) | ($44.29) | $120.03 | $9,699.94 |

### NPV as of June 30, 2011 [3]

| Discount Rate | Probability Adjustment for Revenue | | |
|---|---|---|---|
|  | 60% | 70% | 100% |
| 25% | $1,186.61 | $1,459.15 | $2,276.77 |
| 35% | 723.18 | 899.02 | 1,426.51 |
| 45% | 457.89 | 577.49 | 936.27 |

**Sources/Notes:**

[1] Model v3.1 Distributed - Fixed, China Out.xls, 'Franchise Business Plan' from the Exhibits to the Expert Report of Jeffrey H. Kinrich.

[2] Contingent costs included align with Lazard's reporting.

[3] Using NPV calculation consistent with Exhibit 29A to the Expert Report of Jeffrey H. Kinrich.

Highly Confidential

# IP Co. Projected Cash Flow and Valuation, China Included [1]

## (In Millions of USD)

*60% Litigation Success*

|                    | 2010     | 2011      | 2012     | '10-'20 Cumulative |
|--------------------|----------|-----------|----------|--------------------|
| Total Revenue      | -        | $7.10     | $137.50  | $11,425.63         |
| Total Costs [2]    | ($26.21) | (56.13)   | (82.29)  | (1,866.57)         |
| EBT                | (26.21)  | (49.03)   | 55.21    | 9,559.06           |
| Cash Flow          | ($26.21) | ($49.03)  | $57.29   | $6,687.41          |

|                    | 2010     | 2011      | 2012     | '10-'20 Cumulative |
|--------------------|----------|-----------|----------|--------------------|
| Total Revenue      | -        | $8.29     | $160.41  | $13,329.91         |
| Total Costs [2]    | ($26.21) | (56.13)   | (82.29)  | (1,866.57)         |
| EBT                | (26.21)  | (47.84)   | 78.12    | 11,463.34          |
| Cash Flow          | ($26.21) | ($47.84)  | $72.97   | $8,020.40          |

|                    | 2010     | 2011      | 2012     | '10-'20 Cumulative |
|--------------------|----------|-----------|----------|--------------------|
| Total Revenue      | -        | $11.84    | $229.16  | $19,042.72         |
| Total Costs [2]    | ($26.21) | (56.13)   | (82.29)  | (1,866.57)         |
| EBT                | (26.21)  | (44.29)   | 146.87   | 17,176.15          |
| Cash Flow          | ($26.21) | ($44.29)  | $120.03  | $12,019.38         |

### NPV as of June 30, 2011 [3]

| Discount Rate | Probability Adjustment for Revenue | | |
|---------------|----------|-----------|-----------|
|               | 60%      | 70%       | 100%      |
| 25%           | $1,468.32 | $1,787.82 | $2,746.30 |
| 35%           | 889.86   | 1,093.47  | 1,704.31  |
| 45%           | 561.47   | 698.32    | 1,108.89  |

**Sources/Notes:**
[1] Model v3.1 Distributed - Fixed.xls, 'Franchise Business Plan' from the Exhibits to the Expert Report of Jeffrey H. Kinrich.
[2] Contingent costs included align with Lazard's reporting.
[3] Using NPV calculation consistent with Exhibit 29B to the Expert Report of Jeffrey H. Kinrich.

Highly Confidential

**APPENDIX O:**

**Discussion of Additional Carve-Out Statements Produced**

Highly Confidential

**TABLE OF CONTENTS**

I.      INTRODUCTION..........................................................................................................................1

II.     RECENTLY PRODUCED 2009 CARVE-OUT STATEMENTS ..............................................1

        A.    MSS BUSINESS ................................................................................................................1
        B.    CDMA BUSINESS ............................................................................................................1
        C.    ENTERPRISE SOLUTIONS BUSINESS ............................................................................2

Highly Confidential

## I.      Introduction

Just prior to submitting my Initial Report, additional Carve-Out Statements were produced. These include statements for the Multiservice Switch ("MSS"), CDMA, and Enterprise Solutions businesses.  These statements (NNI_00577735) contain 2009 income statements by legal entity for most of the business lines sold by Nortel and are different than those used in my Initial Report.  The following sections describe these new Carve-Out Statements and their use in my updated analysis.

## II.      Recently Produced 2009 Carve-Out Statements

### A.  MSS Business

Unaudited Carve-Out Statements for 2009 by legal entity were produced for the MSS business.  I am not able to assess the relative accuracy by comparing the legal entities' revenues and costs in the prior years (2007 and 2008) and the next year (2010).[1]  Also, I note that these statements are labeled as preliminary drafts. I n addition, carve-out balance sheets by legal entity have not been produced.

In my Initial Report, the sale of the MSS business was classified as a "Minor Business Sale" since Carve-Out Statements were not provided.  Considering these new data, I have updated my analysis and treat the MSS business sale as a "Major Business Sale."  I have thus projected the MSS business and included the related value in the calculations of the MRDA license rights and customer relationships surrendered by the U.S. and EMEA Debtors.[2]  The MSS business earned operating profits of approximately 25% in 2009.[3]  Including the MSS business as a Major Business Sale in the analysis increases the value of the MRDA license rights and customer relationships surrendered by the U.S. and EMEA Debtors.

### B.  CDMA Business

In my Initial Report, in order to estimate a CDMA Carve-Out Statement, LTE-related expenses were estimated and deducted from a Carve-Out Statement for the combined CDMA and LTE businesses.  A CDMA-only Carve-Out Statement for 2009 was included in NNI_00577735.  I have adjusted my analysis to use the actual CDMA-only Carve-Out Statement in place of the

---

[1] A 2008 Carve-Out Statement for the MSS business has been produced.  However, this Carve-Out Statement does not include revenues and costs by legal entity.  See NNC-NNL06002391 / 184.  I also note that two "excluded" entities in the EMEA Debtor Estate are highly profitable.  Their profit margins are inconsistent with the margins earned by Nortel's excluded entities.  However, since entity-level income statements have not been provided for years other than 2009, I am not able to assess the accuracy of the entity-level financial statements.
[2] For details on the method used to sort and project the Carve-Out Statements, see Appendix J in my Initial Report. Appendix Q included in this Rebuttal Report presents a detailed discussion of the MSS business and its related projections.
[3] See Appendix Q Exhibit 3.

estimated 2009 CDMA-only Carve-Out Statement in my Initial Report.[4]  The recently produced Carve-Out Statement indicates that the CDMA business was less profitable than I had previously estimated.[5]  As a result, including the new CDMA Carve-Out Statement in the analysis decreases the value of the MRDA license rights and customer relationships surrendered by the U.S. and EMEA Debtors.

      C.   Enterprise Solutions Business

In my Initial Report, an audited Q3 2009 YTD Carve-Out Statement for the Enterprise Solutions business was used to value the license rights and customer relationships surrendered by the U.S. and EMEA Debtors.  I annualized this Q3 2009 YTD Carve-Out Statement based on projected Q4 2009 revenues and costs.[6]

An unaudited Carve-Out Statement for the Enterprise Solutions business sale through the close of the transaction on December 18, 2009 was provided.[7]  Excluding the Nortel Government Solutions ("NGS") and Diamondware business, this new Enterprise Solutions Carve-Out Statement indicates that the Enterprise Solutions business earned less revenues and profits in Q4 2009 than estimated in my Initial Report.  I have not been provided with information that would enable me to evaluate this decline in revenues and profits.  Accordingly, I have not updated my analysis to consider this additional information.

---

[4] See Appendix A Exhibit 3.4 in my Initial Report for the CDMA-only Carve-Out Statement estimated from a combined Carve-Out Statement for the CDMA and LTE businesses.
[5] See Appendix A Updated Exhibit 3.4 in my Rebuttal Report for the 2009 CDMA-only Carve-Out Statement based on the new data produced.
[6] See Appendix J included in my Initial Report.
[7] NNI_00577735.

**APPENDIX P:**

**Allocation of Proceeds of the Residual IP Sale if the
MRDA is Applied to IP Co.**

**Note: Exhibits cited in this Appendix are labeled "Appendix P Exhibit __"**

Highly Confidential

**<u>TABLE OF CONTENTS</u>**

**I.       ANALYSIS ASSUMING THAT IP CO. OPERATED AS A STAND-ALONE BUSINESS ..................1**

Highly Confidential

## I.    Analysis Assuming that IP Co. Operated as a Stand-Alone Business

In my Initial Report, I valued the license rights surrendered by the U.S. and EMEA Debtors related to the Business Sales by deriving the discounted profits they would have received from continued operation of the businesses as applied through the MRDA.  I also concluded that all of the proceeds from the Residual IP Sale should be allocated to the Canadian Debtors.

The Kinrich Reports uses the cash flows from the IP Co. Models to allocate the proceeds from the Residual IP sale.  This analysis effectively assumes that IP Co. would have operated as a stand-alone business.

Although my opinion is that all of the proceeds from the Residual IP Sale should be allocated to the Canadian Debtors, I have also considered an alternative of assuming that IP Co. would have operated as a stand-alone business. While the terms of the MRDA do not provide the U.S. and EMEA Debtors with rights to the Residual IP portfolio, if one assumes that the licenses surrendered by the U.S. and EMEA Debtors also included rights to the Residual IP portfolio (albeit incorrectly in my view), then the profits from IP Co. would be subject to the terms of the MRDA and the RPSM allocations.

I have prepared a calculation of the potential value of the license rights surrendered by the U.S. and EMEA Debtors assuming the U.S. and EMEA Debtors had such rights to the Residual IP portfolio. I have prepared this analysis using Version 3.1 of the IP Co. Model, which Kinrich relies upon in his report, and allocated the cash flows using a similar approach to what was used to value license rights surrendered in the Business Sales in my Initial Report.[1]  In my Initial Report, I derived the value of the license rights surrendered by the U.S. and EMEA Debtors as the present value of the future cash flows generated by the businesses after transfer pricing adjustments.  Any amount in excess of value of the surrendered license rights accrued to NNL as owner of the IP.

I have applied this same approach to evaluate the assumed license rights surrendered by the EMEA and U.S. Debtors to the Residual IP portfolio.  However, in contrast to the Business Sale analysis in which revenues and cash flows could be projected based on historical results, the IP Co. projections were for a new business with no operating history. Thus the IP Co. projections are more speculative because the business was not established.

To correct for this issue, I have considered the various scenarios for IP Co. and have included adjustments for the uncertainty of success in the licensing and enforcement programs over and above the discount rates applied. The results of these ranges of adjustments are presented in Appendix N Exhibits 1 and 2.  The resulting valuations range from $458 million to $2.7 billion depending on the discount rate, probability adjustments for enforcement success and whether China is included.

---

[1] This analysis only includes adjustments to account for some of the flaws in the Kinrich Report. Further adjustments would be required to account for the balance of the flaws.

Appendix P Exhibits 1 and 2 present the values of the license rights surrendered by the U.S. and EMEA Debtors assuming that these rights extended to the Residual IP portfolio.  Appendix P, Exhibit 1 excludes revenues related to royalties from China, while Appendix P Exhibit 2 includes China.

Despite making this calculation, it continues to be my opinion that nearly all of the proceeds of the Residual IP Sale should be allocated to the Canadian Debtors as was discussed in my Initial Report.

# IP Co. Present Value at Selected Discount and Success Rates, China Excluded
*(In Millions of USD)*

| | | CANADA | | U.S. | | EMEA | | TOTAL | |
|---|---|---|---|---|---|---|---|---|---|
| | | $ | Percent | $ | Percent | $ | Percent | $ | Percent |
| **Kinrich** [1] | | $413.40 | 9.3% | $3,418.10 | 76.7% | $622.87 | 14.0% | $4,454.37 | 100.0% |

**Valuation of IP Co. at Various Discount and Success Rates** [2]

| Discount | Success | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| | 60% | $3,858.70 | 86.6% | $456.84 | 10.3% | $138.83 | 3.1% | $4,454.37 | 100.0% |
| 25% | 70% | 3,721.88 | 83.6% | 561.77 | 12.6% | 170.72 | 3.8% | 4,454.37 | 100.0% |
| | 100% | 3,311.43 | 74.3% | 876.56 | 19.7% | 266.38 | 6.0% | 4,454.37 | 100.0% |
| | 60% | $4,091.34 | 91.9% | $278.42 | 6.3% | $84.61 | 1.9% | $4,454.37 | 100.0% |
| 35% | 70% | 4,003.06 | 89.9% | 346.12 | 7.8% | 105.19 | 2.4% | 4,454.37 | 100.0% |
| | 100% | 3,738.26 | 83.9% | 549.21 | 12.3% | 166.90 | 3.7% | 4,454.37 | 100.0% |
| | 60% | $4,224.51 | 94.8% | $176.29 | 4.0% | $53.57 | 1.2% | $4,454.37 | 100.0% |
| 45% | 70% | 4,164.47 | 93.5% | 222.33 | 5.0% | 67.57 | 1.5% | 4,454.37 | 100.0% |
| | 100% | 3,984.37 | 89.4% | 360.46 | 8.1% | 109.54 | 2.5% | 4,454.37 | 100.0% |

**Sources/Notes:**
[1] Ex 028, 029 Table 009, 014.xls, 'Tables' from the Exhibits to the Expert Report of Jeffrey H. Kinrich.
[2] The RPS percentages from the Q1 2020 RPS Calculation, NNC-NNL11756409, are applied to the valuations presented in
   Appendix N Exhibit 1.  The gain on sale above the valuation is allocated to Canada.

# IP Co. Present Value at Selected Discount and Success Rates, China Included
### *(In Millions of USD)*

| | | CANADA | | U.S. | | EMEA | | TOTAL | |
|---|---|---|---|---|---|---|---|---|---|
| | | $ | Percent | $ | Percent | $ | Percent | $ | Percent |
| **Kinrich** [1] | | $495.41 | 11.1% | $2,980.12 | 66.9% | $978.84 | 22.0% | $4,454.37 | 100.0% |

**Valuation of IP Co. at Various Discount and Success Rates** [2]

| Discount | Success | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| | 60% | $3,717.28 | 83.5% | $565.30 | 12.7% | $171.79 | 3.9% | $4,454.37 | 100.0% |
| 25% | 70% | 3,556.89 | 79.9% | 688.31 | 15.5% | 209.17 | 4.7% | 4,454.37 | 100.0% |
| | 100% | 3,075.72 | 69.0% | 1,057.33 | 23.7% | 321.32 | 7.2% | 4,454.37 | 100.0% |
| | 60% | $4,007.66 | 90.0% | $342.60 | 7.7% | $104.11 | 2.3% | $4,454.37 | 100.0% |
| 35% | 70% | 3,905.44 | 87.7% | 420.99 | 9.5% | 127.94 | 2.9% | 4,454.37 | 100.0% |
| | 100% | 3,598.81 | 80.8% | 656.16 | 14.7% | 199.40 | 4.5% | 4,454.37 | 100.0% |
| | 60% | $4,172.51 | 93.7% | $216.17 | 4.9% | $65.69 | 1.5% | $4,454.37 | 100.0% |
| 45% | 70% | 4,103.82 | 92.1% | 268.85 | 6.0% | 81.70 | 1.8% | 4,454.37 | 100.0% |
| | 100% | 3,897.71 | 87.5% | 426.92 | 9.6% | 129.74 | 2.9% | 4,454.37 | 100.0% |

**Sources/Notes:**
[1] Ex 028, 029 Table 009, 014.xls, 'Tables' from the Exhibits to the Expert Report of Jeffrey H. Kinrich.
[2] The RPS percentages from the Q1 2020 RPS Calculation, NNC-NNL11756409, are applied to the valuations presented in
   Appendix N Exhibit 2.  The gain on sale above the valuation is allocated to Canada.

Highly Confidential

**APPENDIX Q:**

**Background and Projections Related to the Sale of the
Multiservice Switch ("MSS") Business**

**Note: Exhibits cited in this Appendix are labeled "Appendix Q Exhibit __"**

Highly Confidential

**TABLE OF CONTENTS**

I.      SUMMARY ............................................................................................................................1

II.     DESCRIPTION OF THE MSS BUSINESS .......................................................................1

    A.   INTRODUCTION ....................................................................................................................1
    B.   CUSTOMERS AND COMPETITORS ..........................................................................................2
    C.   FINANCIAL CIRCUMSTANCES ...............................................................................................3

III.    THE TRANSACTION AND NET PROCEEDS OBTAINED ..........................................3

    A.   THE TRANSACTION ...............................................................................................................3
    B.   ASSETS AND LIABILITIES TRANSFERRED IN THE TRANSACTION ...........................................4
        1.   Tangible Assets and Liabilities Transferred ...............................................................4
        2.   In-Place Workforce Transferred .................................................................................4
        3.   IP Rights and Customer Relationships Transferred ....................................................4

IV.     PROJECTIONS FOR THE BUSINESS SOLD ..................................................................5

VI.     PROJECTIONS AND FORECASTS USED TO VALUE SURRENDERED IP RIGHTS ...................6

    A.   INDUSTRY TRENDS ...............................................................................................................6
    B.   EFFECT ON ANALYSIS AND PROJECTIONS USED ...................................................................6

Highly Confidential

I.    **Summary**

Nortel's Multiservice Switch ("MSS") business sold and supported switches for data networks and switching platforms for core networks.  On September 24, 2010, Telefonaktiebolaget L M Ericsson ("Ericsson") acquired the MSS business for a purchase price of $65 million.[1]  A sequence of adjustments was made to the purchase price.  After post-closing adjustments and allocations, the amount remaining to be allocated is $46.01 million.[2]

As part of the sale of the MSS business, the Debtors transferred both tangible and intangible assets and liabilities.  The major assets transferred/liabilities assumed included:

- Intellectual Property ("IP");
- Equipment and inventory;
- Certain customer contracts;
- Warranties, royalty-payments, and certain employment-related liabilities; and
- Workforce of more than 200 people.[3]

The remainder of this appendix provides information about the MSS business sold, the sale transaction, and the projections used to derive the values of the license rights surrendered by the U.S. and EMEA Debtors.

II.    **Description of the MSS Business**

   A.  Introduction

The MSS business was part of Nortel's Optical Networking and Carrier Ethernet ("MEN") businesses but was excluded from the MEN Business Sale.[4]  The MSS business sold and supported switches for large data networks and switching platforms for core networks.  These products and services provided data switching and traffic management necessary to both route and connect traffic to and throughout the Internet.[5]  Specifically, the assets sold included the Data Packet Network and Services Edge Router product groups.[6]

The MSS business comprised two separate businesses: (1) the data business; and (2) the platform business.  These two businesses were highly integrated as they shared a supply chain and tech support, design, and PLM teams.[7]  The MSS business started in the 1980s.  In the late 1990s, the

---

[1] NNC-NNL10017526 / 1.
[2] Updated Exhibit E.
[3] NNC-NNL10017526 / 1, 4.
[4] NOR_54180450, p. 38.
[5] Ericsson Press Release: http://www.ericsson.com/news/1446864.
[6] Nortel Press Release: http://www.nortel-canada.com/2010/09/nortel-announces-ericsson-as-successful-acquirer-of-its-multi-service-switch-business/.
[7] NOR_54180450, p. 8.

first MSS platform product launched.  The last major feature release for MSS (PCR 9.1) occurred in mid-2008.[8]

Nortel's MSS data business sold and supported data network switches to both carriers and enterprise customers.  The data business included a portfolio of different switch models including the MSS 7400, the MSS 9400, and the MSS 15000.  Nortel noted that its MSS business had shipped approximately 50,000 nodes to more than 500 enterprise and carrier data customers globally.[9]

The MSS platform business sold and supported switches as part of a base platform to current and former Nortel wireless and carrier voice divisions.  These Nortel divisions added hardware and software to the base platform and created new products which were then sold to end customers.  According to Nortel, the MSS base platform was a "critical element in UMTS, CDMA, GSM, and CVAS solutions."[10]

The MSS business' global product technical support, product management, and data network engineering activities were located in Ottawa. [11]  In addition, its R&D activities were centralized into a single site in Beijing. [12]  Despite the location of its operators, revenue for the MSS business was primarily generated in the EMEA region.  In February 2010, Nortel estimated that 66% of its 2009 MSS revenue was generated in EMEA, while 21% and 13% of the business' MSS revenue was generated in Asia and the Americas, respectively.[13]

      B.  <u>Customers and Competitors</u>

As discussed, the MSS business comprised two separate elements, the data business and the platform business.  Customers for the MSS data business included carrier and enterprise customers.[14]  These customers included telecom carriers, tier one service providers, and large private enterprise networks.[15]  Examples of customers in Asia included Air Services Australia, Australia DoD, Telstra, and Taiwan Mobile.  Examples of customers in the Americas included Verizon, AT&T, Boeing, and Bank of America.  European customers included Telefonica, Portugal Telecom, Vodafone, and Turk Telecom.[16]

Customers of the platform business included current and former Nortel wireless and carrier voice divisions.  At the time of the sale of the MSS business, the platform business' customers included the buyers of Nortel's wireless and carrier voice divisions, including Ericsson, Alcatel-Lucent, and Genband.

---

[8] NOR_54180450, p. 9.
[9] NOR_54180450, pp. 7, 8, 15.
[10] NOR_54180450, pp. 8, 25.
[11] NOR_54180450, p. 34.
[12] NOR_54180450, p. 34.
[13] NOR_54180450, p. 4.
[14] NOR_54180450, p. 8.
[15] NOR_54180450, p. 4.
[16] NOR_54180450, p. 30.

The competitors of Nortel's MSS business included Ciena Corporation, Cisco Systems, Juniper Networks, Brocade Communications, Alcatel-Lucent, Hammerhead Systems, and Mangrove Systems.[17]

### C. Financial Circumstances

Nortel prepared financial statements for the MSS business for the years ended December 31, 2008 and 2009 (the "Carve-Out Statements"). These statements are summarized in the following table:

| MSS Carve-Out Income Statement Summary | | |
|---|---|---|
| ($ millions) | 2008[18] | 2009[19] |
| Revenue | $507.3 | $308.6 |
| Gross Margin | $180.2 | $102.9 |
| % of Revenue | 35.5% | 33.4% |
| Operating Profits | $119.8[20] | $79.6 |
| % of Revenue | 23.6% | 25.8% |

In 2009, the MSS business generated $308.6 million in revenue and earned $102.9 million and $79.6 million in gross and operating profits, respectively. These results correspond to gross and operating margins of 33.4% and 25.8%, respectively. In 2008, excluding restructuring charges and a goodwill impairment, the MSS business generated $507.3 million in revenue, earned $180.2 million in gross profit, and suffered an operating loss of $119.8 million. These results correspond to a 35.5% gross margin and a 23.6% operating margin.

### III.    The Transaction and Net Proceeds Obtained

### A. The Transaction

On August 26, 2010, Nortel entered into a stalking horse agreement to sell the MSS business. On September 24, 2010, an Asset Sale Agreement ("ASA") with Ericsson was finalized following an auction sale process. The U.S. and Canadian Bankruptcy Courts approved the ASA on September 30, 2010 and the transaction closed on March 11, 2011. The ASA specified a

---

[17] http://www.heavyreading.com/details.asp?sku_id=823&skuitem_itemid=784,
http://www.prweb.com/releases/2006/05prweb391100.htm, and the product listings for Cisco, Juniper, and Brocade.
[18] See NNC-NNL06002391 / 184.
[19] See Appendix Q Exhibit 3. NNC-NNL06002391 / 183 shows a Carve-Out Statement for the MSS business that is consistent with the source data for Appendix Q Exhibit 3. The 2008 Carve-Out Statement for the MSS business was provided by legal entity and is no summarized in an exhibit to this report.
[20] Excluding restructuring charges of $5.9 million and a goodwill impairment of $290.7 million.

purchase price for the MSS business of $65 million in cash.[21] A sequence of adjustments was made to the purchase price, including pre- and post-closing working capital adjustments.  Exhibit E shows that, following allocations to Nortel's CALA and APAC entities, $46.01 million remains to be allocated.

B.    Assets and Liabilities Transferred in the Transaction

1.    Tangible Assets and Liabilities Transferred

Ericsson purchased a substantial portion of the inventory and equipment of the MSS business. All finished goods related to the MSS business were transferred to Ericsson, including inventory owned by Nortel but held by contract manufacturers.[22] The equipment transferred included equipment owned by Nortel held or used exclusively in connection with the MSS business, equipment located at shared labs, and equipment on loan to contract manufacturers.[23]  The total value allocated to tangible assets for the MSS business is $21.98 million.[24]

Ericsson assumed certain assets and liabilities associated with transferred customer contracts, including prepaid expenses. Other transfer-specific business obligations were related to warranties, royalty-payments, and certain employment-related liabilities.[25]

2.    In-Place Workforce Transferred

Pursuant to the ASA, Ericsson agreed to make employment offers to 218 of Nortel's employees.[26] Nortel's tracking files of transferred employees indicate that 209 employees in the MSS business actually transferred from Nortel to Ericsson, 127 of whom were employed by the Debtor Estates. Of the 127 employees, approximately 25% worked in R&D.[27]

3.    IP Rights and Customer Relationships Transferred

Ericsson acquired substantially all of the intellectual property rights predominantly related to the MSS business.[28] These included 96 patents, trademarks in different countries, and software.[29] Ericsson also obtained a license to use certain Nortel trademarks for a transitional period of no longer than ▮▮▮▮▮ following the close of the transaction. This use is restricted to certain purposes, non-exclusive, royalty-free, nontransferable, and non-sublicensable.[30]

---

[21] NNC-NNL10017526 / 1.
[22] NNC-NNL10017526 / 4, 13.
[23] NNC-NNL06002362 / 25, 36; NNC-NNL06002391 / 14-15.
[24] Appendix H Exhibit 8 of my Initial Report.
[25] NNC-NNL10017526 / 1, 13.
[26] NNC-NNL10017526 / 1.
[27] NNC-NNL11151754.xlsx, NNI_00568602.xlsx.
[28] NNC-NNL10017526 / 4.
[29] NNC-NNL06002392 / 3-9, NNC-NNL06002393 / 1-6.
[30] NNC-NNL10017526 / 16.

Ericsson negotiated agreements with the majority of Nortel's customer and supplier base related to the MSS business. As described above, Ericsson assumed Nortel's prepaid expenses under these customer contracts.[31]

## IV.    Projections for the Business Sold

Nortel and its advisors prepared several financial forecasts for the MSS business.  These forecasts include business plans prepared by management and projections included as part of valuations prepared by Lazard.  For purposes of determining the value of the license rights surrendered by the EMEA and U.S. Debtors, there are two relevant projections.

- As part of the "Project Pluto" Management Presentation in February 2010, Nortel prepared a set of forecasts through 2012 assuming that the MSS business was sold to a telecommunications company with sufficient capital to operate it profitably (i.e., a "Safe Hands" scenario).  This Safe Hands forecast assumed that "revenue declines stabilize in 'safe hands'" and that profitability could be maintained through cost cutting.[32]  The Safe Hands forecast projected that revenue would decrease from $348 million in 2009 to $183 million in 2012, with operating margin decreasing from $98 million to $38 million over the same years.[33]  The forecast from the February 2010 Project Pluto Management Presentation also is referenced in a presentation entitled "Project Pluto Update" from July 2010.[34]  This presentation appears to present information on the status of the sale of the MSS business.

- In March 2010, Lazard prepared a valuation of the MSS business, referred to as the "Passport" business.  As part of this analysis, Lazard projected the MSS business through 2014 based on input from Nortel's management.  Consistent with the other valuations prepared by Lazard, it appears that the objective of this analysis was to value the MSS business as though it continued to be owned by Nortel.  I have considered Lazard's projections as a "Retained by Nortel" forecast.[35]

Both of these forecasts were prepared in early 2010, before the 2009 full year financial results were available and therefore include forecasts for 2009.  In the analysis in this report, the growth rates from the relevant projections for 2010 and later are applied to the actual results for 2009 as presented in the MSS Carve-Out Statements.

---

[31] NNC-NNL10017526 / 4; NNC-NNL06002392 / 13-17, 18, 25-29; NNC-NNL06002362 / 36.
[32] NOR_54180450, p. 41.
[33] NOR_54180450, p. 41.
[34] UCC0166151-UCC0166156, specifically UCC0166152.
[35] NOR_54178206.

VI.    **Projections and Forecasts Used to Value Surrendered IP Rights**

The analysis of the values of license rights surrendered by the U.S. and EMEA Debtors is in part based on projections of the future operating profits that would result from continued operation of the MSS business. To evaluate the forecasts discussed above for purposes of determining the value of the license rights surrendered, I have also considered third party information.  The following describes this information and its effect on my analysis.

      A.  Industry Trends

At the time of the asset sale, Nortel projected the potential worldwide market for MSS products and services to decline from $0.7 billion in 2008 to $0.4 billion in 2011.[36] From 2008 to 2010, the global MS-WAN market was projected to decline 20% annually.[37]  Analyst reports determined that the market had declined to $0.3 billion by 2010.[38]  This decrease was part of what analyst reports "an inevitable decline."[39]

      B.  Effect on Analysis and Projections Used

The future operating profits that would have resulted from the operation of Nortel's MSS business are projected in the various forecasts described above.  As noted, Nortel projected its future operations using a Safe Hands approach and one which considered continued operation of the businesses by Nortel, i.e. the Retained by Nortel analysis.  To be consistent with the limiting terms of the MRDA it is my opinion that the Retained by Nortel projections would apply to the valuation of the license rights surrendered the U.S. and EMEA Debtors in connection with the sale of the MSS business.  Use of the Safe Hands projections would necessarily overvalue the rights because it would assume operation of the businesses beyond Nortel's financial capabilities.

I have analyzed the Retained by Nortel forecasts and have concluded that they are reasonable for the purpose of determining the values of the license rights surrendered by the U.S. and EMEA Debtors for at least the following reasons:

- The Safe Hands forecasts assume revenue growth rates of -31.9% in 2010, -16.1% in 2011, and -7.8% in 2012.[40] This slowing of revenue declines contrasts with the fact that the Nortel's revenue was estimated to decline 34.9% in 2009.[41]  In addition, it contrasts with the fact that Nortel's last major feature release for MSS was in 2008 and that Nortel estimated that the MS-WAN market had a CAGR of -18% from 2008 through 2012.[42]  In

---

[36] NNC-NNL06001113_0010.

[37] NOR_54180450, p. 12.

[38] www.infonetics.com/pr/2010/1Q10-Service-Provider-Routers-Switches-Market-Highlights.asp.

[39] www.infonetics.com/pr/2010/1Q10-Service-Provider-Routers-Switches-Market-Highlights.asp.

[40] NOR_54180450, p. 41.

[41] NOR_54180450, p. 41.  In addition, the Carve-Out Statements prepared for the MSS business show that revenues decreased from $507 million in 2008 to $309 million in 2009, a 39.1% decrease.

[42] NOR_54180450, p. 12.

my opinion these revenue projections would not be consistent with the actual operation of the MSS business if operated by Nortel.

- The Retained by Nortel projections assume revenue growth rates of -33.0% in 2010, -30.5% in 2011, -20.4% in 2012, -25.6% in 2013, and -26.0% in 2014.[43] These revenue projections are consistent with the MSS business' recent historical revenue trends.  In my opinion, these revenue trends are more consistent with the MSS business if continued to be operated by Nortel.

- In 2009, the MSS business' actual gross and operating margins were 33.4% and 25.8%, respectively.  Both the Retained by Nortel and Safe Hands projections forecast decreasing gross and operating margins for the MSS business through 2011.  The Retained by Nortel projections anticipate 2010 gross margins and operating profits of 31.8% and 24.9%, respectively.[44]  The Safe Hands projection anticipates operating and gross margins of 30.1% and 22.2% in 2010, respectively.[45]  However, the Safe Hands projection forecasts that gross and operating margins will increase in 2012.[46]  This margin increase is inconsistent with the market and MSS business trends.

Based on the above, the Retained by Nortel projections provide a reasonable forecast of the revenues and related operating profits that would have been earned by the U.S. and EMEA Debtors for the purpose of determining the values of their surrendered license rights.

---

[43] NOR_54178206.

[44] NOR_54178206.

[45] NOR_54180450, p. 41.

[46] NOR_54180450, p. 41.

# Multiservice Switch Business
# Projected Operating Earnings
## (In Millions of USD)

| | Actual [1] | --- Estimated [2] --- | | | | | | | | | COMPUTATIONS AND SOURCES |
| --- | --- | --- | --- | --- | --- | --- | --- | --- | --- | --- | --- |
| | 2009 | 2010 | 2011 | 2012 | 2013 | 2014 | 2015 | 2016 | 2017 | 2018 | |
| Total Revenue | $308.57 | $206.74 | $143.68 | $114.37 | $85.09 | $62.97 | $47.23 | $35.42 | $26.57 | $19.93 | [A] = [Prior A] x [B] |
| % Change | | -33.0% | -30.5% | -20.4% | -25.6% | -26.0% | -25.0% | -25.0% | -25.0% | -25.0% | [B]   Appendix Q Ex. 2 |
| Total Cost of Sales | 205.63 | | | | | | | | | | |
| Gross Profit | $102.94 | $64.54 | $33.17 | $26.17 | $17.46 | $10.48 | $7.86 | $6.12 | $4.37 | $3.50 | [C] = [Prior C] x [E] |
| % of Revenue | 33.4% | 31.2% | 23.1% | 22.9% | 20.5% | 16.6% | 16.6% | 17.3% | 16.4% | 17.6% | [D] = [C] / [A] |
| % Change | | -37.3% | -48.6% | -21.1% | -33.3% | -40.0% | -25.0% | -22.2% | -28.6% | -20.0% | [E]   Appendix Q Ex. 2 |
| Operating Expenses: | | | | | | | | | | | |
| Selling, General & Administrative | 19.40 | 15.52 | 8.72 | 6.78 | 4.84 | 3.87 | 2.90 | 1.93 | 1.93 | 0.97 | [F] = [Prior F] x [H] |
| % of Revenue | 6.3% | 7.5% | 6.1% | 5.9% | 5.7% | 6.1% | 6.1% | 5.4% | 7.3% | 4.9% | [G] = [F] / [A] |
| % Change | | -20.0% | -43.8% | -22.2% | -28.6% | -20.0% | -25.0% | -33.3% | 0.0% | -50.0% | [H]   Appendix Q Ex. 2 |
| Research & Development | 3.55 | - | - | - | - | - | - | - | - | - | [I] = [Prior I] x [K] |
| % of Revenue | 1.2% | 0.0% | 0.0% | 0.0% | 0.0% | 0.0% | 0.0% | 0.0% | 0.0% | 0.0% | [J] = [I] / [A] |
| % Change | | -100.0% | 0.0% | 0.0% | 0.0% | 0.0% | 0.0% | 0.0% | 0.0% | 0.0% | [K]   Appendix Q Ex. 2 |
| In-Process R&D | 0.60 | | | | | | | | | | |
| Special Charges (Restructuring) | - | | | | | | | | | | |
| (Gain) Loss on Sale of Businesses & Assets | - | | | | | | | | | | |
| Goodwill Impairment | - | | | | | | | | | | |
| Other Operating Expenses | (0.16) | | | | | | | | | | |
| Total Operating Expenses | $23.39 | $15.52 | $8.72 | $6.78 | $4.84 | $3.87 | $2.90 | $1.93 | $1.93 | $0.97 | [L] = [F] + [I] |
| % of Revenue | 7.6% | 7.5% | 6.1% | 5.9% | 5.7% | 6.1% | 6.1% | 5.4% | 7.3% | 4.9% | [M] = [L] / [A] |
| Total Operating Earnings | $79.55 | $49.02 | $24.45 | $19.39 | $12.62 | $6.61 | $4.96 | $4.19 | $2.44 | $2.53 | [N] = [C] - [L] |
| % of Revenue | 25.8% | 23.7% | 17.0% | 17.0% | 14.8% | 10.5% | 10.5% | 11.8% | 9.2% | 12.7% | [O] = [N] / [A] |

**Sources/Notes:**
[1]  Actual revenues and costs are per Appendix Q Exhibit 3.
[2]  Revenues and costs for 2010-2018 are projected by applying the projected growth rates calculated in Appendix Q Exhibit 2.

Highly Confidential

# Multiservice Switch Business - Retained by Nortel Forecast
## Projected Income Statement Percentages
### *(In Millions of USD)*

| | --- Nortel Estimate [1] --- | | | | | | | --- Extension of Estimate [2] --- | | | | COMPUTATIONS AND SOURCES |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | **2008** | **2009** | **2010** | **2011** | **2012** | **2013** | **2014** | **2015** | **2016** | **2017** | **2018** | |
| Revenue | $534 | $348 | $233 | $162 | $129 | | | $53 | $40 | $30 | $23 | **[A]** = [Prior A] x [B] |
| *% Change* | *n/a* | *-34.8%* | *-33.0%* | *-30.5%* | *-20.4%* | | | *-25.0%* | *-25.0%* | *-25.0%* | *-25.0%* | **[B]** Assumption (2015-2018) |
| Gross Margin | 192 | 118 | 74 | 38 | 30 | | | 9 | 7 | 5 | 4 | **[C]** = [A] x [D] |
| *% of Revenue* | *36.0%* | *33.9%* | *31.8%* | *23.5%* | *23.3%* | | | *17.0%* | *17.0%* | *17.0%* | *17.0%* | **[D]** Assumption (2015-2018) |
| *% Change* | *n/a* | *-38.5%* | *-37.3%* | *-48.6%* | *-21.1%* | | | *-25.0%* | *-22.2%* | *-28.6%* | *-20.0%* | **[E]** = ([C] / [Prior C]) - 1 |
| SG&A | 30 | 20 | 16 | 9 | 7 | | | 3 | 2 | 2 | 1 | **[F]** = [A] x [G] |
| *% of Revenue* | *5.6%* | *5.7%* | *6.9%* | *5.6%* | *5.4%* | | | *5.5%* | *5.5%* | *5.5%* | *5.5%* | **[G]** Assumption (2015-2018) |
| *% Change* | *n/a* | *-33.3%* | *-20.0%* | *-43.8%* | *-22.2%* | | | *-25.0%* | *-33.3%* | *0.0%* | *-50.0%* | **[H]** = ([F] / [Prior F]) - 1 |
| R&D Spending | 12 | 1 | - | - | - | | | - | - | - | - | **[I]** = [A] x [J] |
| *% of Revenue* | *2.2%* | *0.3%* | *0.0%* | *0.0%* | *0.0%* | | | *0.0%* | *0.0%* | *0.0%* | *0.0%* | **[J]** Assumption (2015-2018) |
| *% Change* | *n/a* | *-91.7%* | *-100.0%* | *0.0%* | *0.0%* | | | *0.0%* | *0.0%* | *0.0%* | *0.0%* | **[K]** = ([I] / [Prior I]) - 1 |
| Operating Margin | $150 | $97 | $58 | $29 | $23 | | | $6 | $5 | $3 | $3 | **[L]** = [C] - [F] - [I] |
| *% of Revenue* | *28.1%* | *27.9%* | *24.9%* | *17.9%* | *17.8%* | | | *11.3%* | *12.5%* | *10.0%* | *13.0%* | **[M]** = [L] / [A] |

**Sources/Notes:**
[1] 2008-2014 per NOR_54178206.  Presented in March 2010.
[2] Nortel's estimates have been extended through 2018 based on reasonable revenue growth rates and costs as a percentage of revenue.

Highly Confidential

# Multiservice Switch Business
## 2009 Carve-Out Statements of Operations
### *(In Millions of USD)*

| | CANADA | | | | U.S. | | | | EMEA | | | | ROW | | | | TOTAL | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | RPS | DIST | EXCL | TOTAL | RPS | DIST | EXCL | TOTAL | RPS | DIST | EXCL | TOTAL | RPS | DIST | EXCL | TOTAL | RPS | DIST | EXCL | TOTAL |
| Total Revenue | $5.06 | - | - | $5.06 | $85.42 | $2.49 | $1.70 | $89.61 | $71.21 | $42.93 | $36.43 | $150.57 | $0.39 | $53.21 | $9.73 | $63.33 | $162.08 | $98.63 | $47.86 | $308.57 |
| Total Cost of Sales | 5.62 | - | - | 5.62 | 88.23 | 1.38 | 0.75 | 90.36 | 41.52 | 13.42 | 12.44 | 67.38 | 0.05 | 30.90 | 11.32 | 42.27 | 135.42 | 45.70 | 24.51 | 205.63 |
| Gross Profit (Loss) | (0.56) | - | - | (0.56) | (2.81) | 1.11 | 0.95 | (0.75) | 29.69 | 29.51 | 23.99 | 83.19 | 0.34 | 22.31 | (1.59) | 21.06 | 26.66 | 52.93 | 23.35 | 102.94 |
| *% of Revenue* | *-11.1%* | | | *-11.1%* | *-3.3%* | *44.6%* | *55.9%* | *-0.8%* | *41.7%* | *68.7%* | *65.9%* | *55.3%* | *87.2%* | *41.9%* | *-16.3%* | *33.3%* | *16.4%* | *53.7%* | *48.8%* | *33.4%* |
| Operating Expenses: | | | | | | | | | | | | | | | | | | | | |
| Selling, General & Admin. | 3.82 | - | - | 3.82 | 5.47 | 0.50 | (0.20) | 5.77 | 3.81 | 2.62 | 1.77 | 8.20 | - | 1.06 | 0.55 | 1.61 | 13.10 | 4.18 | 2.12 | 19.40 |
| *% of Revenue* | *75.5%* | | | *75.5%* | *6.4%* | *20.1%* | *-11.8%* | *6.4%* | *5.4%* | *6.1%* | *4.9%* | *5.4%* | *0.0%* | *2.0%* | *5.7%* | *2.5%* | *8.1%* | *4.2%* | *4.4%* | *6.3%* |
| Research and Development | 0.63 | - | - | 0.63 | 0.02 | - | - | 0.02 | 0.13 | - | 0.01 | 0.14 | - | 0.04 | 2.72 | 2.76 | 0.78 | 0.04 | 2.73 | 3.55 |
| *% of Revenue* | *12.5%* | | | *12.5%* | *0.0%* | *0.0%* | *0.0%* | *0.0%* | *0.2%* | *0.0%* | *0.0%* | *0.1%* | *0.0%* | *0.1%* | *28.0%* | *4.4%* | *0.5%* | *0.0%* | *5.7%* | *1.2%* |
| In-Process R&D | - | - | - | - | - | - | - | - | - | - | 0.28 | 0.28 | - | - | 0.32 | 0.32 | - | - | 0.60 | 0.60 |
| Special Charges (Restructuring) | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| (Gain) Loss on Sale of Businesses & Assets | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| Goodwill Impairment | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| Other Operating Expenses | (0.16) | - | - | (0.16) | - | - | - | - | - | - | - | - | - | - | - | - | (0.16) | - | - | (0.16) |
| Total Operating Expenses | 4.29 | - | - | 4.29 | 5.49 | 0.50 | (0.20) | 5.79 | 3.94 | 2.62 | 2.06 | 8.62 | - | 1.10 | 3.59 | 4.69 | 13.72 | 4.22 | 5.45 | 23.39 |
| Total Operating Earnings (Loss) | ($4.85) | - | - | ($4.85) | ($8.30) | $0.61 | $1.15 | ($6.54) | $25.75 | $26.89 | $21.93 | $74.57 | $0.34 | $21.21 | ($5.18) | $16.37 | $12.94 | $48.71 | $17.90 | $79.55 |
| *% of Revenue* | *-95.8%* | | | *-95.8%* | *-9.7%* | *24.5%* | *67.6%* | *-7.3%* | *36.2%* | *62.6%* | *60.2%* | *49.5%* | *87.2%* | *39.9%* | *-53.2%* | *25.8%* | *8.0%* | *49.4%* | *37.4%* | *25.8%* |

**Sources/Notes:**

[1] Data per the carve-out statements for the MSS business shown in NNI_00577735. The carve-out statements have been sorted by Debtor Estate and RPS entity type per Appendix M Exhibits 1 and 2, respectively. Rounding differences may be present.

Highly Confidential

**APPENDIX R:**

**Allocation to Nortel Networks de Colombia S.A.**

**Note: Exhibits cited in this Appendix are labeled "Appendix R Exhibit __"**

Highly Confidential

**TABLE OF CONTENTS**

I.      INTRODUCTION ................................................................................................................1

II.     VALUES OF THE ASSETS TRANSFERRED AND RIGHTS SURRENDERED .................................1

Highly Confidential

## I.     Introduction

I understand that the Nortel Networks de Colombia S.A. ("Nortel Colombia") entity has not yet been liquidated and continues to exist.  I understand it is therefore still entitled to an allocation of the proceeds from the Business and Residual IP sales.[1]


## II.     Values of the Assets Transferred and Rights Surrendered

Nortel Colombia transferred $0.09 million of tangible assets (inventory at net book value) in the Business Sales.[2]  In addition, Nortel Colombia did not transfer any employees to the purchasers of Nortel's business lines.[3]

Nortel Colombia's 2009 Carve-Out Statements show that it suffered an operating loss of $7.15 million on $2.39 million of revenue across the six Major Business Lines.[4]  Due to the operating losses incurred by Nortel Colombia, the license rights and customer relationships surrendered by the entity have no value.  In addition, since Nortel Colombia was an excluded entity, it is not entitled any of the proceeds from the Residual IP Sale.[5]  Thus the value of the proceeds due to Nortel Columbia would be limited to the tangible asset balance of $0.09 million.

Appendix R Exhibit 1 shows the allocation to Nortel Colombia.  This amount is deducted from the total proceeds remaining to be allocated in the Major Business Sales.

---

[1] Sixty-Eighth Report of the Monitor, Dated June 3, 2011, paragraphs 14-23.
[2] Appendix R Exhibit 1.
[3] Appendix R Exhibit 1.
[4] Appendix R Exhibit 2.  Revenues and costs for the CDMA and Enterprise Solutions Business have been annualized.
[5] It remains my opinion that substantially all of the proceeds from the Residual IP Sale should be allocated to the Canadian Debtors.

## Nortel de Colombia S.A. (Co. Code 3140)
## Value of Assets Transferred and Rights Surrendered
### *(In Millions of USD)*

| | | |
|---|---|---|
| Net Book Value of Tangible Assets Transferred | [1] | $0.09 |
| Value of In-Place Workforce Transferred | [2] | - |
| Value of MRDA License Rights and Customer Relationships Surrendered | [3] | - |
| **Total** | | **$0.09** |

**Sources/Notes:**

[1] NNC-NNL11152149.  Nortel de Colombia S.A. transferred material tangible assets in only the Enterprise Solutions transaction.  Deferred cost of sales are excluded.  Rounding differences may be present.

[2] Nortel de Colombia S.A. did not transfer employees in any of the Business Sales.  See NNI_00568602.

[3] Nortel de Colombia S.A. was excluded from the RPSM.  As shown in Appendix R Exhibit 2, Nortel de Colombia S.A. did not earn profits from the use of Nortel's technology in the Major Business Lines.  Therefore, its MRDA license rights and customer relationships have no value.  It is assumed that the entity's MRDA license rights and customer relationships it surrendered in the Minor Business Sales also have no value.

Highly Confidential

# Nortel de Colombia S.A. (Co. Code 3140)
## 2009 Combined Statement of Operations for the Major Business Lines
*(In Millions of USD)*

| | CDMA [1] | ENTERPRISE [2] | MEN [3] | CVAS [4] | GSM [5] | MSS [6] | TOTAL |
|---|---|---|---|---|---|---|---|
| Total Revenue | - | ($0.92) | $2.73 | $0.38 | - | $0.20 | $2.39 |
| Total Cost of Sales | $0.97 | 1.68 | 1.91 | 2.08 | $0.51 | 0.02 | 7.17 |
| Gross Profit (Loss) | (0.97) | (2.60) | 0.82 | (1.70) | (0.51) | 0.18 | (4.78) |
| *% of Revenue* | | *282.6%* | *30.0%* | *-447.4%* | | *90.0%* | *-200.0%* |
| Operating Expenses: | | | | | | | |
| Selling, General & Admin. | 0.46 | 0.96 | 0.37 | 0.32 | 0.23 | 0.03 | 2.37 |
| *% of Revenue* | | *-104.3%* | *13.6%* | *84.2%* | | *15.0%* | *99.2%* |
| Research and Development | - | - | - | - | - | - | - |
| In-Process R&D | - | - | - | - | - | - | - |
| Special Charges (Restructuring) | - | - | - | - | - | - | - |
| (Gain) Loss on Sale of Businesses | - | - | - | - | - | - | - |
| Goodwill Impairment | - | - | - | - | - | - | - |
| Other Operating Expenses | - | - | - | - | - | - | - |
| Total Operating Expenses | 0.46 | 0.96 | 0.37 | 0.32 | 0.23 | 0.03 | 2.37 |
| Total Operating Earnings (Loss) | ($1.43) | ($3.56) | $0.45 | ($2.02) | ($0.74) | $0.15 | ($7.15) |
| *% of Revenue* | | *387.0%* | *16.5%* | *-531.6%* | | *75.0%* | *-299.2%* |

**Sources/Notes:**

[1] NNI_00577735.  The carve-out statement includes data to the close of the CDMA and LTE business on November 13, 2009.  The income statement shown has been annualized based on days.

[2] NNC-NNL06001456.  A Q3 YTD carve-out statement was provided.  Full year 2009 revenues and expenses are estimated based days.

[3] NNC-NNL06001458.

[4] NNC-NNL06001454.

[5] NNC-NNL06001452.

[6] NNI_00577735.

Highly Confidential