**IN THE UNITED STATES BANKRUPTCY COURT
FOR THE DISTRICT OF DELAWARE**

|  |  |
|---|---|
| *In re*: | Chapter 11 |
| Nortel Networks Inc., *et al.*,[1] | Case No. 09-10138 (KG) |
|  | (Jointly Administered) |
| Debtors. |  |

**EXPERT REPORT OF DR. TIMOTHY REICHERT**

**EVALUATION AND ECONOMIC ANALYSIS
THE NORTEL NETWORK GROUP'S
INTERCOMPANY TRANSFER PRICING ARRANGEMENTS
Economic Partners, LLC**

**January 24, 2014**

# PUBLICALLY FILED VERSION

---

[1]       The debtors in the chapter 11 cases, along with the last four digits of each such debtor's tax identification number, are: Nortel Networks Inc. (6332); Nortel Networks Capital Corporation (9620); Nortel Altsystems Inc. (9769); Nortel Altsystems International Inc. (5596); Xros, Inc. (4181); Sonoma Systems (2073); Qtera Corporation (0251); CoreTek, Inc. (5722); Nortel Networks Applications Management Solutions Inc. (2846); Nortel Networks Optical Components Inc. (3545); Nortel Networks HPOCS Inc. (3546); Architel Systems (U.S.) Corporation (3826); Nortel Networks International Inc. (0358); Northern Telecom International Inc. (6286); Nortel Networks Cable Solutions Inc. (0567); and Nortel Networks (CALA) Inc. (4226).

# Evaluation and Economic Analysis

# The Nortel Network Group's Intercompany Transfer Pricing Arrangements

**Dr. Timothy Reichert**

**President, Economics Partners, LLC**

**Report Date:  January 24, 2014**



**Economics Partners, LLC**

HIGHLY CONFIDENTIAL

# Table of Contents

I.      Executive Summary ........................................................................................... 1
        A.      Introduction ........................................................................................ 1
        B.      Report Structure ................................................................................. 2
        C.      Summary of My Analyses and Opinions ........................................ 2
        D.      My Engagement ................................................................................. 9

II.     Qualifications ................................................................................................. 11

III.    What is Transfer Pricing? ............................................................................ 13

IV.     The Objectives and Characteristics of Transfer Pricing Regulation ..................... 16
        A.      Transactional Methods .................................................................... 17
        B.      One Sided Profit Split Methods ..................................................... 17
        C.      Profit Split Methods ........................................................................ 18
        D.      Use of Ranges and Transparency ................................................. 18

V.      Nortel's Transfer Pricing Framework ........................................................ 20
        A.      The Residual Profit Split Method ................................................. 20
        B.      The Nortel Residual Profit Split Method ..................................... 22
        C.      Nortel's Transfer Pricing Methodology from 1978 through 2008:  Conceptual
                Similarity of the Nortel CSA and the Nortel RPS ..................... 25

VI.     Was Nortel's Selection of the Residual Profit Split Method Consistent with Transfer
        Pricing Regulations and Guidance? ........................................................... 27
        A.      Nortel's Transfer Pricing Framework in Perspective ................. 27
        B.      Nortel's Choice of the Residual Profit Split Method ................... 28
        C.      Nortel's Process ............................................................................... 34

VII.    Was the Design of Nortel's RPS Consistent with the Arm's Length Principle? ................. 36

VIII.   Was the Quantification of Nortel's RPS Consistent with the Arm's Length Principle? ... 42
        A.      Whether Routine Profit was Properly Identified and Quantified .......... 42
        B.      Whether Nortel's R&D Amortization Schedules were Reasonable ............ 72
        C.      Whether the Benefits and Costs of Customer Financing and Restructuring
                Expenses were Properly Allocated ................................................ 83

IX.     Arm's Length Ranges for the RPEs' Profit Shares:  2001 to 2005 ........................ 87
        A.      Introduction ...................................................................................... 87
        B.      Application of Routine Returns ..................................................... 87
        C.      Application of Amortization Rate and Allocation Key ............... 89
        D.      Calculation of RPE Profits Relative to Filing Positions in 2001-2005 ............ 89
        E.      Final R&D Capital Stocks ............................................................. 91

X.      Proposed Allocation of the IRS and CRA APA Transfer Pricing Adjustments ................ 93

# List of Appendices

Appendix A     Curriculum Vitae

Appendix B     Materials Relied Upon

Appendix C     Overview of Transfer Pricing Guidance and Regulation

Appendix D     Search for Technology License Agreements

Appendix E     Distribution Comparable Companies

Appendix F     Manufacturing Comparable Companies

Appendix G     Comparable Company Operating Profit Elasticity

Appendix H     Schedules

Appendix I     Acknowledgment of Expert's Duty

# I.     Executive Summary

## A.     Introduction

My name is Dr. Timothy Reichert.  I am an economist, transfer pricing specialist and valuator at Economics Partners, LLP ("EP") in Denver, Colorado.  EP is a firm that I founded.

I have been engaged by Goodmans LLP, counsel to Ernst & Young, Inc., the Court-appointed Monitor of the Canadian Debtors,[1] to:

i.    provide a description of transfer pricing and an overview of the economic forces that give rise to, and influence, transfer pricing;

ii.    provide an explanation of the objectives and main characteristics of global and national transfer pricing guidance and regulation;

iii.    conduct a review and analysis of the intercompany transfer pricing structure (the "Nortel RPS" or "Nortel's RPS") adopted by the Nortel Networks group of companies ("Nortel") effective January 1, 2001, and provide my opinion as to whether the selection, design and economic parameters of the Nortel RPS were consistent with the arm's length principle;

iv.    conduct an analysis and provide my opinion in respect of what adjustment, if any, to the profit allocations resulting from Nortel's RPS was required during the 2001-2005 period, and how any such  adjustment should be allocated among the Nortel RPS participants so as to be consistent with the Nortel RPS structure and the arm's length principle;

v.    conduct an analysis of the adjustment ($2 billion)[2] to the profit split under Nortel's RPS for the years 2001-2005 resulting from the settlement between the U.S. Internal Revenue Service ("IRS") and the Canada Revenue Agency ("CRA") in 2010, and provide my opinion in respect of how that adjustment should be allocated among the Nortel RPS participants so as to be consistent with the Nortel RPS structure and the arm's length principle; and

vi.    consider the adjustment made to Nortel's research and development ("R&D") capitalization methodology in 2006, and provide my opinion in respect of whether that adjustment affected the relative magnitudes of the capital stocks of the Nortel RPS participants as of the end of 2008.

---

[1]    These are: Nortel Networks Corporation, Nortel Networks Limited, Nortel Networks Technology Corporation, Nortel Networks International Corporation and Nortel Networks Global Corporation.

[2]    All dollar amounts in this report refer to U.S. dollar amounts.

## B.    Report Structure

This report proceeds as follows.  This Section I provides an overview and executive summary of my report.  Section II describes my qualifications.  Section III defines intercompany transfer pricing, describes the economic context in which it occurs, and introduces the arm's length principle.  Section IV describes the motivations for, and main elements of, the transfer pricing regulation and guidance applicable to Nortel's intercompany arrangements.    Section V describes Nortel's transfer pricing framework.  Section VI offers an evaluation of Nortel's intercompany transfer pricing framework, emphasizing its coherence with applicable regulatory requirements and guidance.  Section VII examines and critically evaluates the economic rights and obligations inhering in the entities that participated in Nortel's transfer pricing arrangements under the residual profit split method.  Section VIII evaluates whether Nortel's implementation of the residual profit split method – that is, its application and quantification – was consistent with the economic contributions of the entities involved, and with the arm's length principle.  Section IX applies the analysis from Section VIII to Nortel's RPS, and offers my quantitative conclusions regarding Nortel's implementation of Nortel's RPS, including the way in which Nortel's transfer pricing arrangement should allocate any adjustment resulting from my analysis.  Section X examines the way in which Nortel's transfer pricing arrangement should allocate payment obligations of Nortel Networks Limited ("NNL") arising out of the adjustment to the profit split pursuant to negotiations and settlement between the IRS and the CRA.

## C.    Summary of My Analyses and Opinions

### 1.    Section III:  What is Transfer Pricing?

"Transfer pricing" is the act of assigning a monetary value, or price, to movements of resources or economic contributions that occur within a firm.  A "transfer price" is a price that is assigned to movements of resources or contributions that occur within a firm, in essence the amount charged by one segment of an organization for a product, service or intangible that it supplies to another segment of the same organization.

Transfer prices are usually assigned to movements of resources or contributions occurring inside of a single multinational enterprise, but across taxing jurisdictions.  Conventionally, such resource movements or contributions are referred to as "transactions," or "exchanges."

Against the risk that companies attempt to use transfer pricing to increase operating income (and therefore taxable income) in certain "low-tax jurisdictions" (jurisdictions with low income tax rates) and correspondingly to decrease operating income in high-tax jurisdictions, tax authorities around the world have instituted regulations governing intercompany transfer pricing.  These regulations center on the "arm's length standard," also known as the "arm's length principle."

2.      **Section IV:  The Objectives and Characteristics of Transfer Pricing Regulation**

The "arm's length principle" (or the "arm's length standard") is the central regulatory principle governing intercompany transfer pricing.   The arm's length principle necessitates that intercompany transactions be priced in a manner consistent with the way in which similarly situated uncontrolled parties bargaining at arm's length would price the transactions – *i.e.*, within an arm's length range.   Because markets reward value creation through price, the fundamental idea standing behind the arm's length principle is that transfer prices should also reward value creation inside the enterprise.

In its most general and broadly applicable conception, the arm's length principle says that transfer prices should produce an allocation of operating profit that is consistent with the relative value creation of the controlled entities within the enterprise.   This is crucially important in a case such as this, because it highlights the fact that the arm's length standard is objective and rewards value creation.

Underpinning the arm's length principle is the concept that rational economic agents, acting at arm's length, demand an appropriate return for contributions, activities, resources or rights that they provide to another party.   Transfer pricing methods, and transfer prices that result from the application of these methods, must be consistent with economic rationality.

In administering the arm's length standard, tax authorities have issued regulations that emphasize three things:  1) process and method; 2) ranges of arm's length results rather than point estimates; and 3) transparency.  Because market transactions are extremely diverse, and comparability across market and controlled transactions can be defined along many dimensions, it is important that taxpayers follow certain well defined processes for identifying and using the market data with which they benchmark intercompany transactions.  Therefore, most countries' transfer pricing regulations prescribe specific methods and approaches for implementing the arm's length standard.   These methods are common to all countries that follow the arm's length principle.

Transfer pricing methods fall into three main categories:  1) transactional, 2) one-sided profit-based methods, and 3) profit split methods.  Transactional methods, as the name implies, use market prices to determine transfer prices.  One-sided profit-based methods price a transaction by benchmarking the profitability of one of the controlled parties' assets and/or activities, leaving the residual consolidated operating profit to the counterparty (counterparties).  Finally, profit split methods take into account the relative contributions of the parties and use either transactional data, relative investment shares, or some other measure to split the profit associated with a transaction or group of transactions.

3.      **Section V:  Nortel's Transfer Pricing Framework**

Nortel employed a residual profit split method to allocate operating profit among the entities of the Nortel Group.  The residual profit split method is designed to allocate operating profit to the activities and/or assets that cause it.

Transfer pricing regulation and OECD guidance refer to the causes of economic profit as "contributions." These contributions fall into two primary categories: "routine" and "non-routine." Routine activities and assets are those that can be benchmarked by reference to comparable (open market) prices or profits. Non-routine activities and assets are those that remain after the "benchmarkable" elements of a company's operations have been benchmarked. Because these assets and activities cannot be directly benchmarked, they are, by definition, the cause and recipients of residual profit.

The Nortel RPS treated distribution, manufacturing, and certain services as routine. The remaining major activity within Nortel was R&D, which was non-routine. Entities that performed R&D were "residual profit entities" ("RPEs").

RPEs fell into two categories. NNL operated as both an R&D investor in its own right, and as a licensor that licensed the rights to other RPEs to make, use and sell products that embedded this R&D (and therefore to earn residual profit from these activities). The other RPEs were licensees of NNL, invested in R&D, and licensed what was, in essence, a share in the value of Nortel's "product make-sell" rights. The other RPEs were Nortel Networks Inc. ("NNI"), Nortel Networks UK Limited ("NNUK"), Nortel Networks S.A. ("NNSA"), and Nortel Networks Ireland ("NN Ireland").[3]

In its use in making and selling products, R&D investment was treated as giving rise to an "asset" that was, in its economic effect, finite-lived.[4] The economic effect of R&D investment – being the benefit (residual profit) stream expected from making and selling products that embodied the R&D – was treated as decaying at a constant rate of 30 percent. Accordingly, the R&D investment (a cost flow) could be capitalized into a stock. Each RPE was therefore allocated a stock of capitalized R&D that decayed at a rate of 30 percent per annum. Under the Nortel RPS, net residual profit associated with making and selling Nortel products that embodied the R&D investments was allocated among NNL and the licensees pro-rata, using their capitalized R&D stocks as the basis for the allocation.

A central concept in transfer pricing is that of "economic ownership" (referred to, alternatively, as "beneficial ownership," and simply "ownership"). Economic ownership is not a reference to ownership in a legal sense, but rather refers to a party's right to benefit from an income stream attributable to a defined undertaking or activity.

Nortel's transfer pricing reflected a particular, though commonly observed, form of "economic ownership" of technology. That is, most of the RPE entities were licensees, obtaining rights to make and sell products that embodied their R&D investments.

---

[3]    Nortel Networks Australia was originally an RPE but left the Nortel RPS.

[4]    In transfer pricing and from an economic perspective, an "asset" is a resource or activity that gives rise to an expectation of a future stream of economic benefits. Such use of the term "asset," and the term "asset" as used in this report, do not imply a form of legal property.

4.        **Section VI:  The Selection of the Nortel RPS**

In my opinion, Nortel engaged in a responsible and robust process to develop Nortel's RPS.  It engaged in a thorough and transparent process, it engaged highly qualified independent transfer pricing advisors, in addition to employing its in-house resources, and it selected the best method (the residual profit split method) out of the recognized and potentially available transfer pricing methods.  In fact, the process that Nortel engaged in was in keeping with best transfer pricing practices.

The residual profit split method was the most appropriate transfer pricing method for Nortel, taking into account the nature of Nortel's enterprise, the central role of R&D in Nortel's business, the relationship of the Nortel entities, Nortel's global operating model, the inherent nature of Nortel's R&D, and the different functions engaged in by Nortel entities (particularly R&D, distribution and/or manufacturing).

The identified RPEs did not operate in low-tax rate jurisdictions, and their identification (and the Nortel RPS) was transparent to and sanctioned by the primary tax authorities.  This is indicative of the Nortel RPS not having been designed to divert operating income to low-tax rate jurisdictions.

5.        **Section VII:  The Design of the Nortel RPS**

I use the term transfer pricing "design" to mean the way in which the transfer pricing method allocated economic benefits and burdens among the Nortel RPS participants.  Therefore, transfer pricing design refers to the way in which economic ownership is allocated within a multinational enterprise.

Central to an inquiry of whether the transfer pricing among the parties to the Nortel RPS was arm's length is an examination of whether the allocation of economic benefits and burdens resulting from the Nortel RPS was consistent with economically rational behavior.

Economic ownership is not a monolithic economic thing.  Rather, it is divisible into separate rights (or a "bundle of sticks," to use the metaphor) that govern the benefits and costs associated with the use of a valuable resource.  This accords with the framework of Nortel's RPS – *i.e.*, the economic rights or "sticks" the licensees had under Nortel's RPS entitled them to the benefit of a share of the profits (or losses) associated with their "product make-sell" rights.

Nortel's Master R&D Agreement ("MRDA") was entered into on December 22, 2004, after the Nortel RPS was implemented.  As I read the MRDA, it codified the arrangement of the parties with respect to the rights ("sticks") in respect of Nortel technology, and as well codified the parties' transfer pricing terms and the compensation for R&D activity conducted by the RPEs.  The MRDA states the intention that the licensees continue to hold and enjoy the rights they had under the transfer pricing arrangement that existed prior to the implementation of the Nortel RPS (the "Nortel CSA"), NNL retaining legal title to all of Nortel's technology.  On my understanding, the license grant from NNL was thus (i) limited in scope (only a defined economic ownership interest in technology was conveyed, and this interest was limited to use

by way of selling or otherwise benefitting in specified ways  from the technology's inclusion in "Products"), and (ii) duration (the Nortel technology had a finite economic life).  Importantly, there is no provision for a licensee to have the right to any other exploitation interests, including future investment opportunities or sale rights in respect of Nortel technology.

These license grants and the right to share in residual profit would, therefore, constitute the extent and limits of the licensees' "economic ownership."  Their "economic ownership" did not encompass any rights to sell technology assets nor entitlement to share in the proceeds of a sale of those assets.  If Nortel stopped making and selling products, or if those products were no longer used or no longer embodied the shared R&D (including by virtue of the limited economic lifespan of the R&D), the licensees would no longer earn profits from their R&D investments.

An important question, then, is whether there is anything that is inherently inconsistent with economic rationality in a licensing arrangement that provides for the licensees to make R&D investments in exchange for a proportional share of residual profit associated with making and selling products that embed Nortel's R&D, without further entitlement or consideration.

It is a fundamental economic principle that, for an investment to be economically rational, it is both necessary and sufficient for the investment to be expected to return (A) its nominal dollar cost (*i.e.*, the return of the investment), and (B) profits over and above the nominal cost, equal to the investment's cost of capital or required rate of return (*i.e.*, the return on the investment). Investments that meet these criteria are said to be net present value zero ("NPV=0").  An NPV=0 investment is economically rational.  An investor in R&D who expects to earn profits from product make-sell rights would be willing to make an NPV=0 investment irrespective of whether or not future investment opportunities, or for that matter any other exploitation opportunities, attached to the investment.

There is no reason to believe that the terms governing the parties were NPV<0 for the licensees. To assume this would be tantamount to assuming either that: 1) Nortel expected to lose money on its R&D investments (the R&D investments were NPV<0); or 2) Nortel expected the R&D investments to be NPV≥0, but only insofar as Nortel would be able to sell the technology for a gain in some future period (*i.e.*, Nortel expected to lose money on product sales but would make money on some future sale of its technology portfolio).  In my view, neither of these assumptions is at all reasonable.

In principle, this means that the licensees' position in the Nortel RPS was not inconsistent with arm's length considerations – that is, it was economically rational.  This structure, in providing for a risk-based compensation (a return) to the participants for their R&D contribution (investment), by way of the defined profit split, was in no way intrinsically economically irrational for the participants, was consistent with open-market behavior, and was consistent with the arm's length principle.

6.      **Sections VIII and IX: Quantification of Nortel's RPS**

   *(a)     Years 2001-2005*

   (1)     <u>Routine Returns</u>

In Section VIII of this report I analyze the treatment of the two primary determinants of compensation within the Nortel RPS – routine returns and R&D capital stocks – in light of the arm's length standard.  Under the Nortel RPS, both the Nortel pure distributors and the RPEs were allocated routine returns for their activities that could be benchmarked against the returns earned by uncontrolled parties with similar functional characteristics.

   *(a)     Pure Distributors*

The routine returns were relevant for both the Nortel pure distributors and the RPEs.  The routine returns earned by the pure distributors varied (but averaged approximately 1% of sales) over the years 2001-2005.  Having regard to the functions performed, assets deployed and risks borne by the pure distributors, I computed a range of arm's length routine returns earned by uncontrolled distributors.  This benchmarking analysis revealed that the routine returns earned by the pure distributors was within the range of arm's length routine returns.  In my analysis I also considered the treatment by Nortel of restructuring costs, revenue fluctuations, distributor size and foreign exchange risk and their impact on routine returns.

I conclude that no adjustment is necessary in respect of the routine returns to the Nortel pure distributors.

   *(b)     RPEs*

The RPEs were affected by both the routine returns and the allocation of the residual profit pool that remained after the allocation of routine returns to the pure distributors and the RPEs.  I analyzed the Nortel RPS approach, a return on net assets ("RONA") approach, to the determination of the routine returns for RPEs during years 2001-2005.  While a RONA approach is commonly used by transfer pricing practitioners, for the reasons discussed in Section VIII I would adopt a somewhat different approach to determining routine returns for the RPEs.

   (2)     <u>R&D Capital Stocks</u>

The second major determinant of profitability for the RPEs is the basis for allocating the residual profit that remains after allocating routine returns to the pure distributors and the RPEs.  I agree with Nortel's decision to use R&D capital stocks as the basis for allocating the residual profits to the RPEs.  I also agree that adjusting the R&D capital stock balances over time by amortizing them at a rate of 30% per annum is consistent with arm's length considerations.  I note that the 30% amortization rate is consistent with straight-line amortization of R&D investments given a 3 to 5 year economic life for Nortel's technology, coupled with a 6 month technology gestation lag.  I use these economic lives and lag, along with the 30% amortization rate, in my own quantitative analysis of the Nortel RPS.

(3)     RPE Profits Relative to Filing Positions

Having incorporated the above, I then allocate the amended residual profit pool to the RPEs according to their R&D capital stock percentages. I conclude that for the years 2001-2005 each of NNUK, NNSA and NNL's realized operating income was higher than would be expected under arm's length conditions; NN Ireland's operating income was in line with arm's length conditions; and NNI's operating income was lower than would be expected under arm's length conditions. More particularly, in my analysis, NNI's share of Nortel's operating losses would be reduced, and the remaining RPEs would bear increased losses in the following manner: NNL ($1.03 billion); NNUK ($231 million); NNSA ($78.3 million); and NN Ireland is essentially unchanged. I note that the $2 billion upward adjustment to NNI's income, as a consequence of the settlement between the IRS and CRA, rectified the undercompensation to NNI.

It should be noted that these adjustments are in my view relatively small in relation to Nortel's overall revenues during this period, and do not reflect a fundamentally flawed approach to selecting and designing an arm's length transfer pricing method.

**(b)     Years 2006-2008**

(1)     Routine Returns

In 2006, Nortel adjusted its approach to estimating routine returns. I have examined Nortel's routine return estimates, for both its pure distributors and RPEs, and conclude that they are consistent with arm's length considerations.

(2)     R&D Capital Stock Balances

As requested, I analyzed the impact of Nortel's change to the amortization method for R&D expenditures, effected January 1, 2006, on the parties' relative R&D capital stock balances as at December 31, 2008, immediately prior to Nortel's insolvency filing.

During the period 2006-2008 Nortel changed its approach to amortizing its R&D spending, from the 30% per annum amortization method to a 5-year rolling sum method (what is known as a "one hoss shay" model). In my opinion it would have been reasonable for Nortel to continue the 30% per annum amortization approach, as this approach appropriately reflects the decline in economic life of Nortel's technology over this time frame.

In order to evaluate any impact of Nortel's amended approach on the parties' relative R&D capital stock balances as at December 31, 2008, I computed the relative R&D capital stock balances for each of the RPEs as at December 31, 2008 as if the original 30% amortization rate had been continued, and assuming a 3 to 5 year economic life and 6 month gestation lag given straight-line amortization of the R&D investment. I then compared the resulting relative capital stock balances with the relative capital stock balances of the RPEs as computed by Nortel. This analysis revealed that the "one hoss shay" approach had a very small impact on the relative capital stock balances of the RPEs. Specifically, the "one hoss shay" method marginally

understated the relative capital stock balances of NNL and marginally overstated the relative capital stock balances of the other RPEs.

I therefore conclude that the capital stock balances of the RPEs as of December 31, 2008 were in line with what would be expected at arm's length.

7.    **Section X: Proposed Allocation of the IRS and CRA APA Transfer Pricing Adjustments**

As requested I have further considered how best to allocate the transfer pricing adjustment of $2 billion ███████████████████████ in favor of NNI that was negotiated in Advance Pricing Agreement ("APA") negotiations between the CRA and the IRS. This settlement was agreed to by NNL on ██████████████ and by NNI on ███████████████.

As will be discussed in Section X, Nortel had applied for APAs with tax authorities with a view to ensuring arm's length returns, minimizing disputes and avoiding the possible implication of interest and penalties. Whenever a multinational enterprise ("MNE") enters into a multilateral APA process, there is by definition a risk that the negotiated APA settlement will allocate profits in a manner different from that proposed by the MNE. Notwithstanding this possibility, MNEs are willing to enter into an APA process and face the possible outcomes to ensure certainty, reduced costs of managing taxing authority audits, and the reduction of the likelihood of double taxation, interest and penalties.

Given that amendments due to the multilateral APA process were clearly anticipated and provided for in the MRDA, I have been asked to consider how the $2 billion adjustment should have been shared between NNL and the other non-U.S. RPEs during those years.

Using an arm's length approach to allocating routine returns and residual profits to the RPEs, I determine that the $2 billion adjustment in favor of NNI should be borne by NNL ($1.59 billion), NNUK ($348 million), NNSA ($199 million) and NN Ireland ($10 million).

# D.    My Engagement

In forming this opinion, I reviewed documents obtained from the public domain and subscription services, and documents provided to me from productions in the litigation to which the Canadian Debtors are party. These are set out in Appendix B to this report. These materials provided the background information about the Nortel business that I reference in my report. Whether or not a source is specifically indicated for background information, it is sourced from these materials, which I assume to be reliable.

I engaged the assistance of several qualified members (Partners and staff) of EP to carry out my engagement. I supervised their work and am responsible for the contents of this report, and the opinions in this report are my own.

My remuneration for this engagement is at an hourly rate of $750.00, and EP is charging the applicable rates for the other members of EP who assisted me. My compensation is not affected by the outcome of this case.

This report has been prepared solely for the purpose stated herein and should not be relied on for any other purpose. This report is not to be provided to any party other than as required in the proceedings referenced without our prior written consent. In no event, regardless of whether consent has been provided, shall we have any responsibility to any third party to whom or to which the report is disclosed or otherwise made available.

## II.    Qualifications

I am the President and Founder of EP. EP is a firm of economists who specialize in the application of economics and finance to complex tax questions, including transfer pricing and valuation in a tax context.  I hold a Ph.D. in economics from George Mason University, an M.A. in International Political Economics from The Catholic University of America, and a B.A. in Political Philosophy from Franciscan University.  My Ph.D. in economics includes fields of concentration in Law and Economics and in Public Choice Theory.[5]

My curriculum vitae as well as a description of my teaching experience, written works and speaking engagements is attached as Appendix A.

I have specialized in transfer pricing for approximately 20 years, beginning my transfer pricing career in early 1995 at Economic Consulting Services Inc., in Washington, DC, where I was a Senior Economist in the firm's transfer pricing practice.  I later worked at Ernst & Young, LLP, where I was a Partner in the firm's transfer pricing practice; Analysis Group, where I was a Vice President in the firm's transfer pricing practice; and Duff & Phelps, LLC, where I was a Managing Director and leader of the firm's transfer pricing practice.

I estimate that I have participated in over 400 transfer pricing engagements in my career, and over 50 valuation engagements.  I have provided transfer pricing advice and analysis in a broad range of industries.  These include, among others, agriculture, automotive, banking, biotech, branded food and beverages, chemicals, cement and building materials, computer products, consulting services, consumer durables, consumer non-durables, distribution, gaming, healthcare, insurance, mining, oil and gas, pharmaceutical, pharmaceutical distribution, primary metals, primary metal inputs, restaurants and fast food, spirits and wine, servers and storage, software, semiconductor and telecommunications. My transfer pricing engagements have included assisting clients in their APA and Competent Authority negotiations, as well in negotiations of appeals and other stages of transfer pricing audits.

A significant portion of my practice centers on intangible asset valuation and pricing.  In this regard, I assist clients with the valuation of controlled intangible asset transactions such as cost sharing arrangements, residual profit split arrangements, conveyances of intangible asset portfolios, business restructurings, licensing arrangements, management fee issues, and conveyances of contingent claims (options) on intellectual property.  In this capacity, I have performed valuations of brands, trademarks and trade dress, trade secrets, patents, software, contracts, franchises, and other less commonly encountered intangibles such as customer access subsidies, relationship intangibles, know-how and intangibles that are conveyed through services transactions.

---

[5]    Law and Economics is the use of microeconomic tools such as game theory and price theory to study the law and legal questions, and Public Choice is the use of similar microeconomic tools to study governmental behavior and questions of social choice.

My role frequently includes designing and structuring my clients' intercompany arrangements, in addition to pricing or valuing these transactions.  I am also frequently called upon to provide assistance as an expert in litigation matters, and to resolve large transfer pricing or valuation-related controversies prior to litigation.  In this capacity, I have been retained by law firms, tax authorities and corporate taxpayers.

As a result of my experience in economics, transfer pricing and valuation, and my academic background, I believe I have the expertise and am qualified to discuss the matters covered in this report, perform the appropriate analyses, and draw the conclusions and opinions that I offer.

## III.    What is Transfer Pricing?

"Transfer pricing" is the act of assigning a monetary value, or price, to movements of resources or contributions that occur within a firm.  Thus, a "transfer price" is a price that is assigned to movements of resources or contributions that occur within a firm, in essence the amount charged by one segment of an organization for a product, service or intangible that it supplies to another segment of the same organization.[6]

In neoclassical economics, and as I use it here, the term "firm" refers to an individual or organization that combines labor and capital in order to produce and sell goods and/or services. An MNE is a firm that operates in more than one country, coordinating economic production among affiliates in various countries and internalizing this cross-border coordination within the structure of a single business organization.

Transfer prices are usually assigned to movements of resources or contributions occurring inside of an MNE, but across taxing jurisdictions.  Conventionally, such resource movements or contributions are often referred to as "transactions," or "exchanges."  I use the terms "transaction," "exchange," "movements of resources," and "contributions" interchangeably throughout this report.

Intercompany transactions are also often referred to as "controlled" or "related party" transactions, since they take place between entities that are commonly controlled (*i.e.*, by the same parent or same ultimate parent company).  This is in contrast to "uncontrolled" transactions occurring in the open market between two unrelated entities.

Saying that transfer prices are "assigned" implies that, unlike market prices, transfer prices do not arise spontaneously as a result of bargaining and trade.  That is, transfer prices do not arise naturally in the way that market prices do.

Market prices arise as the result of what economist Adam Smith called "truck and barter," and provide a crucial societal mechanism for directing and allocating resources among individuals and firms.  High prices signal high valuations for a resource, and direct economic activity toward the supply of that resource.  Correspondingly, low prices signal low valuations, and direct supply away.

As pointed out by economist and Nobel laureate Ronald Coase, resources inside firms are directed through hierarchies and "command," rather than by spontaneously arising prices in markets.[7]  Coase greatly expanded economists' understanding of firms, referring to them as "islands of non-market control."  He observed that firms operate as parts of the economy wherein economic activity is consciously directed by managers and entrepreneurs.  Coase then asked the question "why do firms exist?"  That is, why do we see some parts of the economy

---

[6]    See for example, Charles T. Horngren and Gary L. Sundem, "Introduction to Management Accounting," p. 336.

[7]    Coase, Ronald H. (1937), "The Nature of the Firm," Economica 4 (16):  386 – 405.

wherein prices direct resources, and others wherein resources are directed through hierarchies and command?

Coase and other economists who focused on the boundaries of the firm demonstrated that firms exist in cases where the complexity and cost of economic interaction is high, making it difficult for the market price mechanism to direct labor and capital toward a specific end (*e.g.*, production of a specific product or service). Firms exist where markets function poorly because of high "transactions costs" associated with the use of market prices to coordinate and combine capital and labor into valuable products and services.

Because firms direct resources through chains of command, hierarchies and operating procedures, prices are usually not required inside firms. However, the fact that prices are not required does not mean that prices have no relevance to intra-firm activity.

Prices are relevant to intra-firm activity in two ways. First, because firms combine labor and capital inputs that are purchased in markets, the *market prices* paid to third parties for certain kinds of capital inputs, such as components or purchased intangible assets, offer a powerful incentive to internal operating units that also produce the same (or similar) inputs to remain competitive relative to market offerings.

Second, economists have long recognized that transfer prices can operate to provide some direction to resources inside the firm. An economics literature exists, spanning 60 years, that demonstrates that transfer prices affect the behavior (in particular, the production decisions) of managers and operating units within the firm.

While these incentives are real, it is fair to say that they are either not comprehensive (the first incentive, namely pricing internal resources in a manner consistent with uncontrolled prices for similar resources, tends to apply only to activities inside the firm that have a market analogue), or relatively weak (the second incentive, namely the incentive that transfer pricing creates for managers making output decisions, is sometimes recognized by management but in my experience it is rarely viewed as strong enough to merit significant attention).

However, managers assigning intercompany transfer prices also face another incentive – that of tax minimization. It is well known that companies can use transfer prices to increase operating income (and therefore taxable income) in certain "low-tax jurisdictions" (jurisdictions with low income tax rates) and correspondingly to decrease operating income in high-tax jurisdictions. This can be accomplished in two ways.

First, managers can simply increase transfer prices paid to entities in low-tax jurisdictions. Similarly, they can decrease transfer prices paid to entities in high-tax jurisdictions. This is the most obvious, and mechanical, way in which managers can respond to tax minimization incentives through transfer pricing, and has been much discussed in the popular press.

Second, a much less obvious technique for using transfer pricing to increase operating income in low-tax jurisdictions (or to decrease taxable income in high-tax jurisdictions) is to use entity "characterization" in an advantageous way, as explained further below. This possibility arises

because many intra-firm relationships do not have analogous market relationships (*i.e.*, market benchmarks).

If a market analogue, or price benchmark, exists for a given activity or asset inside the firm, the asset or activity is referred to as "routine."  Routine assets or activities are those whose value can be measured by reference to observable market activity (either prices or profits).  By contrast, assets or activities without a market analogue are considered "non-routine."  (It is important to note that the more colloquial use of "routine" to mean "simple," or of low value, is not a correct application of this term in the transfer pricing context.)

Non-routine assets and activities are those to which residual profit naturally accrues.[8]  Not being amenable to benchmarking, the non-routine assets or activities must, under the arm's length standard, and as a matter of arithmetic, earn the residual profit and/or loss in the consolidated enterprise after routine activities have received profits commensurate with their market benchmarks.    Non-routine assets and activities are sometimes referred to as "entrepreneurial," because non-routine assets and activities claim profit that is "left over," just as entrepreneurs also claim profit that remains after all other production inputs are paid.

This means that managers may at times have an incentive to advantageously characterize (or mischaracterize) the assets and activities of some entities as "routine" and others as "non-routine."  For example, if the consolidated enterprise is highly profitable, then it may be advantageous from a tax point of view to characterize entities in low-tax jurisdictions as non-routine, and entities in high-tax jurisdictions as routine.  The reason for this is that highly profitable firms often realize substantial amounts of residual profit.  Characterizing entities in low-tax jurisdictions as non-routine carries with it the implication that the residual profit would accrue to these entities.[9]

In response to these motivations, tax authorities around the world have instituted regulations governing intercompany transfer pricing.  These regulations center on the "arm's length standard," also known as the "arm's length principle."  I discuss the arm's length principle in the next Section.

---

[8]    From an economic perspective, an "asset" is a resource or activity that gives rise to an expectation of a future stream of economic benefits.  In this report, my use of the term "asset" is not intended to imply a form of legal property.  This is discussed more fully later in this report.

[9]    As I point out in Section VI of this report, the main characteristic of Nortel's transfer pricing framework was that certain entities that invest in R&D are "non-routine," and these "non-routine" entities operated in jurisdictions with high corporate income tax rates.  Further, Nortel developed this method with transparency and with the involvement of the primary tax authorities to which it paid corporate income taxes.  Taken together, I view these facts as indicative of Nortel's structure not being designed to divert operating income to low tax jurisdictions.

## IV.    The Objectives and Characteristics of Transfer Pricing Regulation

The arm's length principle is a convention among governments that says that intercompany transactions should be priced in a manner that is consistent with the way in which similarly situated uncontrolled parties, bargaining at arm's length, would price the transactions.  Because markets generally reward value creation through price, the fundamental idea standing behind the arm's length principle is that transfer prices should also reward value creation inside the enterprise.  In its most general and broadly applicable conception, the arm's length principle says that transfer prices should produce an allocation of operating profit (and therefore taxable income) that is consistent with the relative value creation of the controlled entities within the enterprise.

This is relatively unique as compared to other areas of governmental regulation.  While many other regulatory contexts have the objective of modifying markets or market activity by inserting non-market control (governmental control), transfer pricing regulation does the opposite.  Transfer pricing is designed to modify controlled non-market activity such that it mimics markets and market activity (at least with respect to pricing and profit allocation).

This is crucially important in a case such as this, because it highlights the fact that the arm's length standard is objective and rewards value creation.  The underlying concern standing behind the arm's length standard is that subjective interests will determine the allocation of profit in a controlled situation – that is, managers will use subjectively determined intercompany transactions and pricing arrangements to disadvantage tax authorities.  The arm's length standard aims to replace this subjectivity by mimicking behavior of hard bargaining market actors acting with interests adverse to one another.

The arm's length standard is also a tool to avoid "double taxation" of a firm.  Adherence to the arm's length standard by a taxpayer reduces the likelihood of a challenge by a tax authority which would result in the same income being taxed in more than one jurisdiction.

In administering the arm's length standard, tax authorities have issued regulations that emphasize three things:  1) process and method; 2) ranges of arm's length results rather than point estimates; and 3) transparency.  Because market transactions are extremely diverse, and comparability across market and controlled transactions can be defined along many dimensions, it is important that taxpayers follow certain well defined processes for identifying and using the market data with which they benchmark intercompany transactions.  Therefore, most countries' transfer pricing regulations prescribe specific methods and approaches for implementing the arm's length standard.  These methods are common to all countries that follow the arm's length principle.[10]

---

[10]    The only large country that does not follow the arm's length principle is Brazil, except in the case of certain limited kinds of transactions.

Transfer pricing methods fall into three main categories:  1) transactional, 2) one-sided profit-based methods, and 3) profit split methods.  Transactional methods, as the name implies, use market prices to benchmark transfer prices.  One-sided profit-based methods price a transaction by benchmarking the profitability of one of the controlled parties' assets and/or activities, leaving the residual consolidated operating profit to the counterparty (counterparties).  Finally, profit split methods take into account the relative contributions of the parties and use either transactional data, relative investment shares, or some other measure of value to split the profit associated with a transaction or group of transactions.

## A.    Transactional Methods

Because markets and firms are fundamentally different "governance structures" for coordinating economic activity, transactional methods are often very difficult to apply. Transactional methods require close comparability as between the subject controlled transaction and the benchmark uncontrolled transaction(s).  Comparability is often impaired, or is in fact not present at all, for the simple reason that firms and markets are very different governance structures that exist to handle different kinds of economic activity.  In other words, the fundamental difference between much of the economic activity inside firms and much of the economic activity outside of firms (*i.e.*, in markets) leads to infrequent application of transactional methods.[11]

In addition, transactional methods can be data-intensive and difficult to administer over the long run.  Firms that happen to have comparable uncontrolled transactions and prices that can be used to benchmark controlled transactions may not have such uncontrolled transactions a decade later.  Similarly, firms with very large numbers of transactions – such as those with very large portfolios of technology that are shared across geographies – have a difficult time finding enough uncontrolled transactional data to benchmark all of their intercompany transactions.

## B.    One Sided Profit Split Methods

One-sided profit-based methods are quite straightforward to apply, but in some contexts they are too superficial to produce an arm's length result.  These methods rely on the premise that one controlled party, or activity, is routine (its profitability can be benchmarked), and therefore the controlled counterparty, or set of other activities, is entitled to residual profit.  Therefore, these methods are limited in their applicability to intercompany relationships in which this premise is correct.

One example of such a fact pattern is the case of a controlled distributor that purchases goods from a controlled manufacturer that owns proprietary technology and trademark intangibles. Proprietary technology and brand assets may give rise to what economists call "monopoly power" (*i.e.*, pricing power).  This means that it is logical to assign economic profit (profit over

---

[11]    See, for example, p. 10 of the Annual Report of the U.S. Secretary of the Treasury for the Advance Pricing Agreement program filed on March 25, 2013, which states that profit-based methods were used in 84 percent of the APAs executed in 2012.  This document is available at http://www.irs.gov/pub/irs-drop/a-13-17.pdf.

and above a required return to capital) to these assets.  Moreover, these kinds of intangible assets, being proprietary, can be difficult to benchmark.  On the other hand, distribution activity tends to be relatively simple in nature, can usually be outsourced, and can frequently be benchmarked directly using the observed profits of comparable distributors.  Taken together, these facts would lend themselves to a one-sided profit-based method that benchmarks the distribution profit, leaving the residual profit to the manufacturer and intangible asset owner.

## C.    Profit Split Methods

Profit split methods require analysis of more than one controlled party, but lend themselves to situations in which multiple parties make investments in non-routine assets (assets whose returns are not easily benchmarked) and/or perform non-routine activities.  In other words, profit split methods rely on the premise that multiple parties perform non-routine activities or hold non-routine assets.

One case in which this premise certainly holds is the case of a highly integrated, technology-centric, company in which technology investments are the primary reason for economic profits and/or losses, and are made by multiple controlled parties.  (As discussed at some length later in this report, this was Nortel's situation.)

## D.    Use of Ranges and Transparency

Transfer pricing guidance and regulations are clear that for routine activities and assets (*i.e.*, those activities or assets whose price or profitability can be benchmarked using market data), arm's length outcomes reside in ranges.  That is, an "arm's length price," or an "arm's length level of profit," is a price or profit level consistent with pricing or profitability ranges observable in the open market.  Markets do not produce single, static, price equilibria, and therefore transfer pricing regulation mimics this.

Arm's length levels of residual profit also vary, and often by amounts much larger than the variation associated with routine return ranges.  Residual profit, being the profit "left over" after routine profits are claimed, varies both because routine profit (which is deducted from system profit in order to arrive at residual profit) resides within a range, and because a firm's consolidated profit (the starting point for the residual profit calculation) varies.

In general, when MNEs are candid about entity characterizations, application of transfer pricing regulations will produce outcomes in which the allocation of the MNE's operating profit accords with relative value creation (arm's length outcomes).  Transfer pricing regulations around the world, as well as the guidance from the Organisation for Economic Co-operation and Development ("OECD"),[12] do an excellent job, in my view, of prescribing the three method categories described above (*i.e.*, transactional, one-sided profit split and profit split) to controlled transactional fact patterns in which their respective premises hold.

---

[12]    A description of relevant transfer pricing regulation, including those for the U.S., Canada and the United Kingdom, as well as a summary of the OECD Guidelines, can be found in Appendix C.

For this reason, transfer pricing regulations also emphasize transparency. Because taxpayers have a natural informational advantage relative to tax authorities, most countries have instituted transfer pricing documentation regulations. These require taxpayers to provide robust descriptions of their intercompany transactions and the entities involved in those transactions.

Many tax authorities have also instituted voluntary APA programs. These programs allow taxpayers and tax authorities to arrive at a binding legal agreement that assigns transfer prices to the intercompany transactions that are the subject of the APA. APAs require full transparency by taxpayers, and allow tax authorities to assist in, and agree on, the characterization of controlled entities. From a taxpayer perspective, an APA is tantamount to giving up its informational advantage in return for assurance that the tax authority signatories to the APA will ultimately be in agreement with the taxpayer's transfer pricing. Taxpayers are aware that in many instances the pricing agreed to by the tax authorities will be different from that proposed by the taxpayer.

# V.    Nortel's Transfer Pricing Framework

## A.    The Residual Profit Split Method

The residual profit split method is designed to allocate operating profit to the activities and/or assets that cause it.  These causes fall into two primary categories:  routine and non-routine.  The U.S. transfer pricing regulations and OECD Guidelines refer to routine and non-routine causes of economic profit as "contributions" to operating profit.

Again, routine activities and assets are those that can be benchmarked by reference to comparable (open market) prices or profits.  That is, routine activities or assets are those for which reliable market value information is available.  Typically, routine activities or assets are benchmarked by reference to the profitability of companies that engage in activities, or that own assets, similar to the controlled activities or assets of interest.

As an example, distribution activity is typically thought of as routine.  Distribution is a function, or rather a set of functions, involving the procurement, holding, marketing and sale, and delivery, of inventory.  Because there are many uncontrolled companies that perform these functions, and their rates of profit are observable, we can benchmark controlled distribution activities and assets by reference to market evidence (*i.e.*, the profit of uncontrolled distributors).

We can state with reliability that controlled distribution activity has an observable "opportunity cost" (value) in the open market.  This clear opportunity cost means that had a firm's routine assets and activities been deployed in the open market – *i.e.*, at arm's length – these assets and activities would have earned roughly the same amount of profit as similarly situated uncontrolled companies.

Non-routine activities and assets are those that remain after the "benchmarkable" elements of a company's operations have been benchmarked.  Because these assets and activities cannot be directly benchmarked, they are, by definition, the cause and recipients of residual profit.

Non-routine activities are sometimes referred to as "entrepreneurial."  The reason for this is that these activities, like entrepreneurship, take on the risk and reward of the enterprise.  Thus, non-routine activities are the "last recipients" in the system, in that they earn the profit that is left over – the residual profit – after routine activities and assets are paid.

This classification schema is very natural.  It follows the way markets "classify" activities and assets.  That is, it rewards routine activities and assets at their opportunity cost, and it rewards risk-taking assets and activities in a manner consistent with the fact that they are risk-taking.

The residual profit split method involves three steps.  First, routine and non-routine activities and/or assets are identified and associated with legal entities.  Second, routine activities and/or assets are remunerated at arm's length levels.  Third, the remaining residual profit is allocated to the non-routine activities and/or assets in a manner consistent with their respective economic

contributions or values.  Allocations of residual profit are usually made using a proxy for relative contributions or values, such as the capitalized "stock" of R&D.

Mechanically, the residual profit split method is implemented as follows:[13]

1)      Routine and non-routine, or residual, functions are identified and associated with specific legal entities.

2)      Routine profit is calculated.  For example, if manufacturing and distribution are the firm's primary routine activities, one might ascribe a range of market rates of return to operating capital for the manufacturing activity, and a range of observed operating margins (operating profit as a percentage of final sales) to the distribution activity. Alternatively, one might simply identify routine operating assets (both manufacturing and distribution related) and apply an appropriate rate of return to all operating assets, covering both distribution and manufacturing assets.

3)      A capitalization and amortization schedule is applied to the firm's investments in non-routine activities and/or assets.  This allows for the determination, in any period, of two things:  1) the firm's "stock" or "inventory," of non-routine assets,[14] and 2) the amortization (depreciation) of that stock.

4)      Net residual profit for the relevant period(s) is computed.  This is generally calculated as operating profit minus routine profit.

Residual profit is then split, or apportioned, among the entities entitled to it (the investors in the non-routine assets or activities) in proportion to the relative dollar magnitudes of the residual profit entities' non-routine capital stocks.  This residual profit can be calculated on either a net or gross basis.

The distinction between net and gross residual profit is important to keep in mind when thinking about the residual profit split method.  Gross residual profit is the return to previously made non-routine investments before any reinvestment in non-routine contributions (such as R&D).  Correspondingly, net residual profit is that return net of reinvestments in the firm's non-routine capital stock.

When splitting residual profit in a situation such as Nortel's, it does not matter in principle whether gross or net residual profit is split.  In fact, in a steady state, it can be shown that these alternatives produce identical results.  For example, if gross residual profit is split, each party

---

[13]    It bears noting that the residual profit split can be implemented in a number of ways, subject to the requirement that resources (routine and non-routine) realize profit shares consistent with their relative contributions to total system operating profit.  What follows is a description of the most commonly employed approach to implementing the residual profit split.  In my experience, the vast majority of residual profit split methods follow this approach.

[14]    As a reminder, I use "assets" here in the economic sense, which can include a "stock" of R&D investment, for example, and need not be (and often is not) an asset or "property" in the legal sense.

receives a *pro-rata* share of gross residual profit, from which they naturally deduct their reinvestments in R&D (which in a steady state are in exact proportion to their stocks) to arrive at their resulting share of net residual profit. Alternatively, if net residual profit is split, the parties receive their *pro-rata* shares of net residual profit after they have already deducted their reinvestments in R&D (which are in exact proportion to their stocks).

## B.    The Nortel Residual Profit Split Method

Nortel's transfer pricing structure relied on a residual profit split methodology. As noted earlier, in this report I refer to Nortel's residual profit split method as the "Nortel RPS," or as "Nortel's RPS."

The Nortel RPS was designed by Nortel and its primary transfer pricing advisor Horst Frisch Incorporated ("Horst Frisch"). Nortel's RPS, discussed below, took effect from January 1, 2001, and replaced a structurally similar framework, the Nortel CSA.

The main features of the Nortel RPS are summarized in a report by Horst Frisch, dated March 14, 2002 (the "Horst Frisch report").[15] These are as follows.

- Distribution, manufacturing, and certain headquarters services were routine.

- The remaining major activity within Nortel was R&D and was non-routine.

- Entities that performed only distribution were entirely routine and their profitability was made consistent with that of similarly situated uncontrolled distributors.

- Entities that performed R&D were the RPEs. RPEs also may have performed any of several routine activities, including distribution, manufacturing, and provision of certain other services.

- Residual profit was defined as system operating profit, less profit earned by entities that performed only distribution functions, less profit attributable to distribution, manufacturing, and routine services performed by RPEs.

- In its use in making and selling products, R&D investment was treated as giving rise to an "asset" (in the economic sense I have described) that is, in its economic effect, finite-lived.[16] The economic effect of R&D investment – being the benefit stream expected from it – was treated as decaying at a constant rate of 30 percent.[17] This allowed Nortel to capitalize the R&D investment (a cost flow) into a stock. Each RPE

---

[15]   Horst Frisch Incorporated, Economic Analysis of Nortel Networks' Intercompany Transactions, March 14, 2002 ("Horst Frisch report") (NNC-NNL004608).

[16]   *Supra* note 14.

[17]   I recognize that a dollar that decays by 30 percent per annum never technically arrives at a zero value. Practically, however, it does. For example, a dollar that amortizes at 30 percent per year is worth $0.04 after 10 years.

was therefore allocated a stock of capitalized R&D that decayed at a rate of 30 percent per annum.  As Horst Frisch put it, each participant (RPE) had the right to use the Nortel technology in its respective market.  From an economic standpoint, each RPE could be considered to 'own' the Nortel technology as it related to its specific region.

- RPEs fell into two categories.  NNL operated as both an R&D investor in its own right (*i.e.*, it had a stock of capitalized R&D), and as a licensor that licensed the rights to other RPEs to make, use and sell products that embedded this R&D (and therefore to earn residual profit from these activities).  Licensees owned what was, in essence, a share in the value of Nortel's "product make-sell" rights.

- The licensees' "product make-sell" rights were perpetual in form, but temporally finite in substance (that is, in their practical effect), ending at the earlier of the end of the life of the R&D and the licensees' cessation of making and selling products.

- Net residual profit associated with making and selling Nortel products that embodied the R&D investments was allocated among the RPEs – NNL and the licensees – *pro-rata*, using their capitalized R&D stocks as the basis for the allocation.

- The RPEs' investments in R&D made in years prior to 2001 (*i.e.*, years during which the Nortel CSA was in force) were credited to the RPEs' stocks, and for purposes of splitting residual profit were treated in exactly the same manner as investments made after the institution of the Nortel RPS.

It is important to note that transfer pricing practice, literature, and documentation employ the notions and terminology of "ownership," "economic ownership" and "beneficial ownership." Economic ownership is the economic concept of entitlement to the benefit of some or all of an income stream due to having made investments or expenditures which gave rise to some or all of that income stream.  This is a fundamental concept in transfer pricing, and is central to the Nortel RPS (and preceding Nortel CSA).

It may not be an overstatement to say that without the concept of economic ownership the arm's length principle would be unworkable.  The reason for this can be seen by contrasting markets with firms.

In uncontrolled market interaction, property rights exist by reason of capture, governmental endowment, purchase or some other basis.  These ownership rights form the basis for market actors' "endowments," from which market bargaining (Adam Smith's "truck and barter") can ensue.  It is important, societally, that market exchanges are recorded, even if only by way of a simple receipt, because an open market trade is generally a transfer of one party's legal property.  Endowments change every time a trade occurs, and this is recorded after each trade in order to facilitate the next round of trade.

However, within firms resources are directed by command and hierarchy rather than by the price mechanism, and their resulting "trades" are not necessarily trades of one party's legal

property to another.  Recall that firms exist because the complexity of the types of economic interactions that occur within firms is high, making it difficult for markets to direct it.  Firms exist where markets function poorly because of high "transactions costs" associated with the use of market prices to coordinate and combine capital and labor into valuable products and services.

If firms exist in social environments that are of sufficient complexity that economic interactions cannot be "cashed out," it follows that formal transfers cannot be recorded each time a resource is created through effort, or each time a contribution to operating profit occurs.  The "transactions costs" that preclude pricing a transaction inside a firm also preclude assignment and recording formal property rights to every internal resource or contribution.  Indeed, the inability to price every interaction (transaction) occurring inside a firm, and the inability to assign and record property rights for every resource, are two sides of the same economic coin.

It is in part for these reasons that transfer pricing practice, guidance, and regulations emphasize "economic ownership," in addition to legal ownership (where it exists), when considering how to reward resources and contributions to profit.  When the environment is a firm rather than uncontrolled market interaction, the relevant question for transfer pricing is whether an entity has a right to the benefit of some or all of an income stream as a result of having made investments that led to that income stream.

This is also why the term "asset" is used somewhat loosely in transfer pricing.  An asset, in a transfer pricing context, is sometimes legally owned, and sometimes (indeed often) simply economically "owned."

The OECD Guidelines,[18] Chapter VI, at Articles 65 and 66 offer a good example of the way in which transfer pricing regulators handle economic contributions, and the interaction between economic contributions (economic ownership) and legal ownership:

- Article 65.  Both taxpayers and tax authorities have struggled with the question of how to correctly allocate what may be described generally as the return "attributable to an intangible" or an "intangible related return." Although the legal owner of an intangible may initially be entitled to receive the proceeds from exploitation or transfer of the intangible, other members of the owner's MNE group may have performed functions, used or contributed assets, or assumed risks that are anticipated to contribute to the value of the intangible and for which they must be compensated under the arm's length principle.  The right of other members of the MNE group to receive compensation for their functions performed, assets used or contributed, and risks assumed may be conceptually framed as an allocation to those other members of all or part of the return attributable to the intangible.  The need to provide such compensation arises in the context of determining the appropriate returns to and payments for functions performed, assets used, and risks assumed in

---

[18]    OECD Revised Discussion Draft on the Transfer Pricing Aspects of Intangibles, July 30, 2013.

accordance with Chapters I-III.  This Section B confirms that the ultimate allocation of the return attributable to the intangible is accomplished by compensating members of the MNE group for functions performed, assets used or contributed, and risks assumed in the development, enhancement, maintenance, or protection of intangibles according to the principles described in Chapter I-III.

- <u>Article 66</u>.  The framework for analysing transactions involving intangibles requires the following steps: (i) identifying the legal owner of intangibles based on the terms and conditions of legal arrangements, including relevant registrations, licence agreements, other relevant contracts, and other indicia of legal ownership; (ii) identifying the parties performing functions (including specifically the important functions described in paragraph [79]), using assets, and assuming risks related to developing, enhancing, maintaining and protecting the intangibles by means of the functional analysis; (iii) confirming the consistency between the conduct of the parties and the terms of the relevant legal arrangements regarding intangible ownership through a detailed functional analysis; (iv) identifying the controlled transactions related to the development, enhancement, maintenance, protection, and exploitation of intangibles in light of the legal ownership of the intangibles under relevant registrations and contracts and the relevant contributions of functions, assets, risks and other factors contributing to value; (v) where possible, determining arm's length prices for these transactions consistent with each party's contributions of functions performed, assets used, and risks assumed; and (vi) in the exceptional circumstances described in paragraphs 1.64 – 1.68, recharacterising transactions as necessary to reflect arm's length conditions.

The Nortel RPS was designed to reward the RPEs (both NNL and its licensees) for their contributions to residual profit accruing to Nortel as a result of investing in R&D.  In the case of the licensees, this risk-reward relationship (investment in R&D, followed by the realization of profit or loss on that R&D through their license rights) therefore rests on the RPEs' "economic ownership" of the R&D in the sense I have described "economic ownership" and as used by Horst Frisch. In the case of the licensees their "product make-sell" rights, and their ability to share in the residual profit arising therefrom, are classic examples of "economic ownership" of the right to a share of an income stream from their activities.

## C.    Nortel's Transfer Pricing Methodology from 1978 through 2008: Conceptual Similarity of the Nortel CSA and the Nortel RPS

Nortel's transfer pricing methodology can, in my view, be characterized as a single conceptual method with two separate historical manifestations over a 30 year period.  That is, Nortel's transfer pricing method has always been a method that centered on a correspondence between R&D and residual profit.  This method first manifested itself through a cost sharing arrangement (the Nortel CSA) for roughly the first two decades, and thereafter manifested itself through the Nortel RPS.

Under the Nortel CSA, Nortel first assigned territories, in which residual profit would be earned on any sales in that territory, to a group of legal entities that had historically invested in R&D.  It then aligned R&D investments with the residual profit expected to be earned in each entity's territory by apportioning the collective R&D costs *pro-rata* based upon anticipated residual profit levels.[19]

Conversely, under the Nortel RPS, Nortel first observed previous investments made in R&D, and then allocated residual profit *pro-rata* to the entities that made these R&D investments.  The entities that were parties to the Nortel RPS were the same entities as those that had been parties to the Nortel CSA, with the exception of entities that stopped investing in R&D.[20]

Thus, the Nortel CSA and Nortel RPS were manifestations of the same underlying logic, and essentially the same methodology.  The Nortel CSA began with a measure of expected (future) residual profit and allocated current R&D investments in proportion to expected future residual profit shares.  The Nortel RPS follows a very similar logic – it begins with a measure of past R&D investments (capitalized sunk R&D investments) and allocates current residual profit in proportion to investment shares.

Whether under the Nortel CSA or the Nortel RPS, the participating entities had economic ownership of the R&D in the sense of defined rights to an income stream derived from the R&D, but with legal ownership resting with NNL.

---

[19]  See, for example, copies of various Nortel Research and Development Cost Sharing Agreements (NNC-NNL006453, NNC-NNL006465, NNC-NNL06005572, NNC-NNL08002230, NNC-NNL08002476, NNC-NNL11772029, NNC-NNL11772031, NNI_00010875)

[20]  For example, Japan.

# VI.    Was Nortel's Selection of the Residual Profit Split Method Consistent with Transfer Pricing Regulations and Guidance?

## A.    Nortel's Transfer Pricing Framework in Perspective

Before proceeding to a regulatory evaluation of Nortel's transfer pricing framework, it is important to put that framework in perspective.  In my view, there are several distinguishing characteristics of Nortel's transfer pricing structure.

1)    Nortel's transfer pricing framework was transparent: tax authorities had open insight into the characterization of Nortel's entities' functions, as a result of APA submissions, Nortel's transfer pricing documentation, or both.

2)    Nortel's transfer pricing framework was straightforward.  The basic premise was that investment in R&D is non-routine, and therefore there should be a correspondence between residual profit and R&D.  Under the R&D cost sharing agreements ("R&D CSAs") that were in place in various forms from January 1, 1978 until December 31, 2000 (a period of over two decades),[21] entities that expected to earn residual profit invested in R&D *pro-rata* based upon their relative anticipated residual profit shares.  Under the Nortel RPS effective on January 1, 2001, entities that invested in R&D were allocated, *ex post*, Nortel's residual profit on a *pro-rata* basis.  In short, Nortel's transfer pricing framework relied on a mapping between investment in technology and residual profit. While the mechanical aspects of its transfer pricing framework were sometimes complex, the framework was conceptually quite straightforward.  It reflected this same premise from January 1, 1978 until Nortel's bankruptcy in January of 2009 – a full three decades.

3)    Nortel's transfer pricing framework was consistent with the facts of its business.  A review of Nortel's annual SEC filings, its APA-related documentation, its intercompany agreements, and information about Nortel that is available in the public domain, leads to the conclusion that R&D investment was in fact the crucial, and non-routine, contributor to enterprise value.[22]

4)    Nortel's transfer pricing framework involved the assignment of residual profit to entities in jurisdictions which are considered to have high statutory tax rates (it being recognized that effective tax rates may be reduced from time to time through various tax incentives), which assignment was made at a time when Nortel was experiencing high growth rates, realizing strong profits, and expecting additional growth and profitability. Thus, on its face, Nortel's transfer pricing framework does not appear to be motivated by a desire to divert residual profit to low tax jurisdictions.

---

[21]    *Supra* note 19; see also copies of Termination of Amended Research and Development Agreements (NNC-NNL098174, NNC-NNL08000141).

[22]    A detailed list of such documents is contained in Appendix B.

While not dispositive, these characteristics are indicia of a transfer pricing framework that is consistent with the arm's length principle. All of these characteristics are consistent with a transparent pattern of conduct that was not motivated to shift income to low tax jurisdictions, and that strove to align the form of an enterprise's transfer pricing regime with the substance of its business. Having acted as a transfer pricing advisor for hundreds of companies over the course of my career, I note that it is relatively rare to find this collection of characteristics in an MNE's transfer pricing structure.

## B.    Nortel's Choice of the Residual Profit Split Method

The residual profit split method was in my view the logical and most appropriate transfer pricing method for Nortel to have chosen as a means of allocating income within the enterprise. This conclusion derives from: 1) a comparison of the business facts to which the residual profit split method is intended to apply to those of Nortel, and 2) a comparison of the residual profit split method to alternative methods in light of Nortel's business facts.

### 1.    The Choice of Residual Profit Split Method in Light of Nortel's Business Facts

As noted earlier, transfer pricing regulation emphasizes process and method, ranges of arm's length results and transparency by taxpayers regarding their business facts. These three emphases complement one another. Specific transfer pricing regulations rest in part on the idea that a given transfer pricing method will apply more naturally to some fact patterns than to others. It is therefore important that taxpayers are transparent about their business facts, so that the most appropriate method can be applied to those facts.

The residual profit split method is designed to produce a range of arm's length profit allocations in settings with the following three characteristics:

1)    Non-routine (non-"benchmarkable") contributions to operating profit exist, and materially contribute to operating profit or loss.

2)    These non-routine contributions are made by more than one party within the consolidated enterprise.

3)    Enough is known about the relative values of the non-routine contributions to allow for reliable allocations of residual profit to those non-routine contributions.

These three conditions were met in Nortel's case. The reasoning behind this conclusion is given directly below, and follows the order of the three criteria listed above.

1)    Nortel's business was existentially dependent upon technology, and this technology's value could not be reliably benchmarked to the open market.

   a)    <u>Technology's Importance to Nortel</u>. The fact that Nortel's business depended fundamentally on its technology is nearly self-evident. The company was at the center of the development of the infrastructure that helped to support the

information revolution, this technology was new, and the quality of Nortel's technology relative to competing technologies was the primary determinant of Nortel's success.

b)   <u>Nortel's Technology was Non-routine</u>.    There are only two theoretical possibilities in which technology can be said to be routine.  These are: 1) cases in which we can identify market transactions (typically license agreements) for technology bundles similar to the technology that is the subject of the controlled transaction, and we can observe the prices (typically royalty rates) associated with these transactions; and 2) situations in which we can identify the internal rate of return to a company's R&D investments as well as the economic life (time horizon) over which that internal rate of return is realized, allowing one to arithmetically solve for the amount of profit in each period that is attributable to an R&D investment.[23]  These were not Nortel's facts.

While it is sometimes possible to estimate the internal rate of return to R&D investments, doing so requires that one can either reliably measure the way in which market enterprise value correlates with (is caused by) R&D investments,[24] or that one can map investments to streams of profit earned in later periods.[25]  In either case, one needs a relatively stable investment, profit, and market capitalization for the company of interest.  These facts did not inhere in Nortel's case.

Uncontrolled licensing agreements do exist covering telecommunications infrastructure technologies.  However, as I discuss later in this report, I was unable to find any comparable uncontrolled licensing agreements that provided usable price evidence for this case.[26]  Moreover, even if one assumes for a moment that seemingly comparable market transactions exist and that value information can be extracted from these transactions, their use would imply that other <u>routine</u> functions and assets would earn losses in Nortel's case.  Therefore, the application of (positive) royalty rates to Nortel's negative system profit would leave the distribution activities (those with a natural and clear opportunity cost) at a loss in most years.

---

[23]   One needs to know the internal rate of return on an R&D investment, the time horizon over which the investment pays off, and the "shape" of the profit stream earned on the investment (for example, declining linearly).  Given this, one can solve for the routine (*i.e.*, "benchmarkable") profit associated with that investment.

[24]   See, for example, the work of Bronwyn Hall.  For example, Hall, Bronwyn H., Jacques Mairesse, and Pierre Mohnen.  Measuring the Returns to R&D. No. w15622. National Bureau of Economic Research, 2009.

[25]   See, for example, Fisher, Franklin M., and John J. McGowan, "On the Misuse of Accounting Rates of Return to Infer Monopoly Profits," *The American Economic Review 73*, no. 1 (1983): 82-97.

[26]   Appendix D details a search conducted by EP in an effort to find uncontrolled license agreements that covered technologies similar to Nortel's.

2)      Nortel had R&D facilities in numerous jurisdictions, and each of these made non-routine contributions to system profit.  This geographically distributed R&D footprint was in part the result of Nortel's acquisitive behavior.  Nortel acquired in excess of 15 companies from 1998 to 2000, all of which were technology companies.  This meant that the R&D workforces of these firms were often assimilated into Nortel's structure, and these R&D personnel resided in many jurisdictions.

Exhibit VI-1 below shows the locations of Nortel's R&D facilities and the locations of its R&D activities, by RPE, in each year from 2001 through 2007.[27]  The exhibit provides the location and personnel numbers for each year.

---

[27]    Data on the R&D centers was not available for 2008.

**Exhibit VI-1:**  Nortel R&D Centers and RPEs[28]

| Residual Claimant | Major Locations c. 2000-2003 | Minor Locations c. 2000-2003 | Major Locations c. 2007 | 2000 | 2001 | 2002 | 2003 | 2004 | 2005 | 2006 | 2007 |
|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | Total R&D Personnel by RPE by Year | | | | | | | |
| NNL | Calgary | Winnipeg | | | | | | | | | |
| | Ottawa | Ottawa | | | | | | | | | |
| | Montreal | Belleville | | | | | | | | | |
| | Toronto | | | | | | | | | | |
| | Belleville | | | | | | | | | | |
| | Total NNL Personnel: | | | 12,630 | 7,536 | 5,767 | 5,317 | | | | 4,294 |
| NNI | Boston | Atlanta | Richardson | | | | | | | | |
| | Dallas | Bedford | | | | | | | | | |
| | New York | Boca Raton | | | | | | | | | |
| | Research Triangle Pk | Chicago | | | | | | | | | |
| | Silicon Valley | Cleveland | | | | | | | | | |
| | | Denver | | | | | | | | | |
| | | Detroit | | | | | | | | | |
| | | Kansas City | | | | | | | | | |
| | | Laurence Harbor | | | | | | | | | |
| | | Los Angeles | | | | | | | | | |
| | | Miami | | | | | | | | | |
| | | Minneapolis | | | | | | | | | |
| | | Nashville | | | | | | | | | |
| | | Parsippany | | | | | | | | | |
| | | Portland | | | | | | | | | |
| | | Rochester | | | | | | | | | |
| | | San Francisco | | | | | | | | | |
| | | Seattle | | | | | | | | | |
| | | Washington | | | | | | | | | |
| | Total NNI R&D Personnel: | | | 10,227 | 6,491 | 5,408 | 5,015 | | | | 3,554 |
| NN UK | Paignton, South Devon | London | | | | | | | | | |
| | Maidenhead | | | | | | | | | | |
| | Harlow | | | | | | | | | | |
| | Monkstown | | | | | | | | | | |
| | Total NN UK Personnel: | | | 2,516 | 1,667 | 827 | 700 | | | | 564 |
| **REST OF WORLD ("ROW") - Includes RPEs in France, Australia, and Ireland** | | | | | | | | | | | |
| Residual Claimant | Major Locations c. 2000-2003 | Minor Locations c. 2000-2003 | | 2000 | 2001 | 2002 | 2003 | 2004 | 2005 | 2006 | 2007 |
| | | | | Total R&D Personnel by Year | | | | | | | |
| NN S.A. | Guyancourt | Bois D'arcy | Yvelines Cedex | | | | | | | | |
| | Paris | Chateaudun | | | | | | | | | |
| | Chateaufort | Valbonne | | | | | | | | | |
| | Total NN S.A. Personnel: | | | N/A | N/A | N/A | N/A | | | | 334 |
| NN Australia | Wollongong | | | N/A | N/A | N/A | N/A | | | | |
| NN Ireland | Ireland | | | N/A | N/A | N/A | N/A | | | | 174 |
| | Total ROW R&D Personnel: | | | 1,772 | 1,682 | 1,715 | 1,969 | | | | 1,132 |

Notes:
(1) Annual R&D headcount data are not available by RPE for 2004-2006
(2) The Rest of World comprises NN S.A., NN Australia, and NN Ireland, but R&D personnel headcount is not available by entity for 2000-2003.
(3) NN Australia ceased to perform R&D as a result of a sale of its R&D facility in August 2005.
(4) Total ROW R&D Personnel includes personnel from countries other than France, Australia, and Ireland.

3)      The most reasonable manner in which to place relative values on Nortel's R&D investments is to treat each dollar of capitalized R&D equally.  Nortel operated as an integrated business, with multiple entities performing and bearing responsibility for R&D.  Nortel's products and services were sold in large complex bundles, making it very difficult for Nortel to assign the revenue and profits from its projects in a non-arbitrary manner.  Revenue was often associated with global clients, or with large regional clients, and involved a large portfolio of technologies and technology-based solutions.  This meant that revenue and profits had to be allocated among entities that performed the R&D that supported these clients and projects.  R&D investments were

---

[28]    Nortel Networks: Functional Analysis for the years ended December 31, 2000-2004 ("Functional Analysis 2000-2004") (EMEA1000005395) at pp.63-76, pp. 28 and 185; Nortel's Advance Pricing Arrangement Response to Questions posed by Inland Revenue, Internal Revenue Service, Canada Customs and Revenue Agency, dated September 2003 ("September 2003 IDR Response") (NNC-NNL002707), pp. 106 and 120; Horst Frisch report, *supra* note 15 (NNC-NNL004608) at 10 and 334; and Nortel Networks Joint Request for Bilateral APA Agreement/Arrangement 2007-2011 (with rollback to 2006) ("2007-2011 Joint BAPA Submission") (NNC-NNL094173) (additional copy also provided at PC0184853), pp. 91, 167, 168 and 209.

highly interrelated, and were often transferred from one R&D center to another during the development cycle.[29]  Further, much of Nortel's R&D was "blue sky" or basic platform R&D with potential applications across all of the products.[30]

In sum, Nortel's choice of method was consistent with its business facts, and those facts correlate with the business characteristics to which the residual profit split method is designed to apply.

## 2.    The Residual Profit Split Method in Light of the Alternatives

The foregoing demonstrates that the residual profit split method made sense in light of Nortel's business facts.  It remains to consider whether the residual profit split method made more sense than alternative methods.  This is relatively straightforward, as the alternatives that may have been available to Nortel in theory were unavailable to it in practice.

One method that was theoretically available to Nortel is the Comparable Uncontrolled Transaction ("CUT"), also known as the Comparable Uncontrolled Price ("CUP") method.[31]  The CUT/CUP method relies on market price evidence to determine the value of intangible assets.

In practice, the CUT/CUP was not available to Nortel for two reasons.  First, as I have discussed earlier, Nortel's R&D was highly integrated.  A given product, or a given transaction, may have benefited from or embodied R&D investments made in numerous locations.  It was not possible, however, to determine the degree to which a given revenue stream embodied or benefited from a given R&D investment made by a specific entity or group of entities.  This, in turn, means that if one were able to assign a royalty rate to a given revenue stream – *i.e.*, if CUTs or CUPs had been available to allow one to price Nortel's technology, in its totality, for a given revenue stream – no logical way other than capitalized R&D shares existed to carve up that total royalty among the various entities responsible for the technology.  In other words, the CUP or CUT method would have reduced to a profit split mechanism based upon capitalized R&D shares anyway.  In this case, the only difference between a CUT/CUP-based RPS, and Nortel's RPS, would have been that the capitalized R&D shares would have been used to share royalties based on revenue, rather than residual profit or loss.

However, sharing royalties in an environment of pronounced volatility where there were frequent system losses would have made no economic sense.  The reason for this is that, had a royalty rate been assigned to technology, the result would have been that the routine distribution, manufacturing, and services assets and activities would have borne the system losses.  This is economically nonsensical, for the reasons discussed earlier (*i.e.*, routine activities

---

[29]    See, for example, September 2003 IDR Response, *supra* note 28, which describes frequent "transference" among R&D projects.

[30]    *Ibid.*

[31]    In the U.S., the method is referred to as the CUT, and in most non-U.S. jurisdictions it is referred to as the CUP.

and assets have a clear opportunity cost in the open market, whereas Nortel's investments in technology were inherently risky investments).

Finally, no CUT/CUP evidence is available.  At my direction, EP conducted a search for third party license agreements involving technologies similar to Nortel's.  This search is detailed in Appendix D.  As described there, no comparable license agreements were found.

The second potential alternative was the Comparable Profits Method ("CPM") or Transactional Net Margin Method ("TNMM").  This method would have assigned all of Nortel's residual profit or loss to one party (presumably NNUK, NNSA, NNI, NN Ireland or NNL), and provided a routine (presumably positive) profit to the other entities.  This sort of approach would have been inconsistent with the parties' agreement[32] and recognition that they were engaged in a risk and profit sharing arrangement, and with Nortel's business facts.  That is, the CPM/TNMM would have been inconsistent with the arrangement among the parties, and would have ignored the integrated nature of Nortel's business, decision-making and non-routine investments.

The only other method that was theoretically available to Nortel was the Comparable Profit Split Method ("CPSM").  The CPSM splits profit among multiple parties using third party profit split evidence.  In practice, this method is rarely available to taxpayers, because it is very difficult to observe uncontrolled profit splits.  Nortel's case is no exception, as such evidence was not available to it.[33]

In light of Nortel's facts, it is also likely the case that the residual profit split method was the only administrable method for Nortel.  Indeed, imagine for a moment that Nortel could have identified a set of uncontrolled license agreements, or comparable profit split transactions, in which royalty rates or profit shares could be observed for technologies comparable to Nortel's technologies.  Given how integrated Nortel was across its technology platforms, it is conceivable that thousands of royalty payments, or profit sharing transactions, among the various entities would have been necessary.  Even if such an arrangement were theoretically possible, I suspect that the administrative burden of such an approach would have been inconsistent with arm's length considerations (third parties would have opted for a simpler approach).

In fact, in the course of EP's search for third party license agreements in Nortel's industry, it is interesting that we identified several joint development arrangements in which uncontrolled parties either agreed to share R&D costs *pro-rata* in a manner consistent with their relative anticipated benefit (profit) shares, or to share profits in a manner consistent with their agreed upon R&D shares.  These agreements are included in Appendix D.  It is an interesting fact, in

---

[32]    Master Research & Development Agreement ("MRDA") (NNC-NNL06001514).

[33]    As discussed in Appendix D, EP's search for uncontrolled license agreements also included a search for third party profit sharing arrangements in Nortel's industry.  As discussed in that Appendix, no such arrangements were found.

my view, that third parties in Nortel's industry appear to enter into arrangements that are structurally similar to Nortel's RPS.

Taken together, these reasons likely explain why Nortel had a model in place for decades that centered on a correspondence between R&D and residual profit.  The residual profit split method provided a simple way, consistent with Nortel's facts, to treat all of the investors in R&D as sharing equally in the profits associated with making and selling products that embodied the R&D.

I conclude that the selection of the residual profit split method was entirely consistent with intercompany transfer pricing regulations and guidance.  Indeed, the residual profit split method was the most appropriate transfer pricing method for Nortel, out of all the transfer pricing methods available.

## C.    Nortel's Process

Nortel sought to select, design and implement an arm's length transfer pricing system in an environment that was volatile and extremely complex.[34] Factors contributing to the complexity and volatility included the following:

- Nortel was a global company with operations in 63 countries;

- Nortel entities conducted manufacturing, distribution and R&D activities and these functional profiles evolved over time;

- The telecommunications and technology industry within which Nortel operated was constantly evolving;

- The limited economic lives of intangible property and the challenge of protecting technology from competitive threats made the need to develop new technology on an ongoing basis a key success factor;

- The need for new technology meant that the industry was characterized by significant M&A activity and the resultant post-merger integration activities. Partly as a result of its acquisitive nature across multiple geographies, Nortel conducted R&D in multiple countries; and

- The economic environment faced by Nortel from 2001 onwards was impacted by an unanticipated downturn for the technology industry and an unprecedented financial crisis.

---

[34]    *Supra* note 28; see also Nortel's Form 10-K for the fiscal years ending December 31, 2001 – 2007 (NNC-NNL004957,    NNC-NNL004957,    NNC-NNL06001437,    NNC-NNL06001422,    NNC-NNL06001424, NOR_54407141.009, EMEA1000004845 and NNC-NNL06005571).

Notwithstanding that very challenging operating context, Nortel was required to comply with the transfer pricing regulations in the numerous countries within which it operated. Furthermore, Nortel had significant operations in countries that are typically regarded as having the most sophisticated and arguably aggressive tax authorities, including but not limited to the U.S., UK, Canada, Australia and France.  Failure to comply with the regulations in any of the countries within which Nortel operated would have exposed Nortel to tax adjustments, double taxation, penalties and interest.

Complying with multi-country transfer pricing regulations is challenging as evidenced by the need for:

- Supra-national transfer pricing guidance provided by organizations such as the OECD and more recently the UN;

- Mutual agreement provisions within double tax treaties; and

- Unilateral and multi-lateral APA programs to aid in the prevention and resolution of transfer pricing disputes.

The compliance challenges facing Nortel were further amplified as intangible property transactions "….are often difficult to evaluate for tax purposes."[35]

To ensure that its transfer prices system complied with the arm's length principle in these challenging circumstances, Nortel sought the help of multiple highly experienced professional advisors including, among others, Horst Frisch and Ernst & Young LLP, and selected a transfer pricing method that by its nature considered the implications for all countries within which Nortel operated.  In designing and implementing its system, Nortel was transparent and approached tax authorities in high tax jurisdictions and sought to obtain multi-lateral APAs covering its significant intragroup transactions.

In my view Nortel's approach to, and process in, developing its transfer pricing system was among the most comprehensive that I have encountered in a multinational group, and was consistent with best transfer pricing practices.

---

[35]    Paragraph 6.1 of the OECD Guidelines.

# VII.  Was the Design of Nortel's RPS Consistent with the Arm's Length Principle?

Having examined the <u>selection</u> of the residual profit split method and concluded it was the best method for the circumstances of Nortel, I now turn to a consideration of whether or not the <u>design</u> of Nortel's RPS was consistent with open market behavior and transfer pricing principles, including the arm's length principle.  By "design," I mean the way in which the parties' transfer pricing method allocated economic benefits and burdens (*i.e.*, focusing on the conceptual components of Nortel's RPS).

Central to this inquiry is the examination of the nature of the transactions among the parties and whether their arrangement was consistent with economically rational behavior.

As discussed above in Section V, transactions in the open market ensue when endowments are traded or exchanged.  In order to properly assess the price at which market actors would agree to the trade or exchange, one first must carefully identify, and determine the nature of, the rights or endowments at the center of the transaction.

Ownership is not a monolithic economic thing.  Rather, it is divisible into separate rights that govern the benefits and costs associated with the use of a valuable resource.

This idea is consistent with the metaphor of property as a "bundle of sticks," as first introduced by Hohfeld.[36]  The bundle of sticks concept characterizes property as a bundle of entitlements regulating relations among persons concerning a valued resource.  The metaphor suggests that the bundle is malleable (*i.e.*, that private actors, courts, and lawmakers may add or remove sticks).[37]

In practice, there are many ways uncontrolled parties divide rights.  Using the metaphor of a bundle of sticks, one can conceive of the bundle being composed of any number of combinations of "sticks" or "rights" – *e.g.*, the right to alienate or sell the property, the right to use the property for a specific purpose (such as manufacturing or selling products), the right to license the property, the right to a residual interest in the property, or the right to goodwill attached to the property.  A transaction will occur if the compensation accorded a person for the "sticks" or "rights" in question is sufficient.

In accordance with transfer pricing regulations and guidance, "legal rights and contractual arrangements form the starting point for any transfer pricing analysis of transactions involving intangibles."[38]  Therefore, it is important for one to consider *how* the RPEs divided and/or bundled their rights (economic benefits and burdens) before considering whether it was economically rational for them to do so.

---

[36]    Hohfeld, Wesley N. 1913.  *Some Fundamental Legal Conceptions in Legal Reasoning*.  Yale Law Journal 23(1): 16-59

[37]    See, *e.g.*, Di Rabiliant, Anna, 2013.  *Property:  A Bundle of Sticks or a Tree?*  Vanderbilt Law Review.  Vol. 66:3:869.

[38]    OECD Guidelines, Draft Chapter VI, Article 67.

The MRDA was entered into on December 22, 2004,[39] after the Nortel RPS was implemented. As I read the MRDA, it codified the arrangement of the parties with respect to the rights (or "sticks," to use the metaphor) in respect of Nortel technology, and as well codified the parties' transfer pricing terms and the compensation for R&D activity conducted by the RPEs. My understanding is that NNL granted a "perpetual" license to each of the other MRDA parties (the licensees).[40] This license in essence granted the right to make, have made, use, lease, license, offer to sell, and sell "Products"[41] that used or embodied the Nortel technology. In short, the license was to make and sell Products and to use the Nortel technology as required for these purposes.

This accords with the framework of Nortel's RPS as discussed above in Section V – *i.e.*, the economic rights or "sticks" the licensees had under Nortel's RPS entitled them to the benefit of a share of the profits (or losses) associated with their "product make use rights."

The MRDA states the intention that the licensees continue to hold and enjoy the rights they had under the Nortel CSA, NNL retaining legal title to all of Nortel's technology.

On my understanding, therefore, the license grant from NNL was thus (i) limited in scope (only a defined economic ownership interest in technology was conveyed, and this interest was limited to use by way of selling or otherwise benefitting in specified ways  from the technology's inclusion in "Products"), and (ii) duration (the Nortel technology had a finite economic life). From an economic perspective, the "perpetual" nature of the grant represents a perpetual right to make and sell Products that use or embody the Nortel technology (*i.e.*, product "make-sell rights"). Importantly, however, to my understanding there is no provision for a licensee to have the right to any other exploitation interests, including future investment opportunities or sale rights in respect of Nortel technology.

These license grants and the right to share in residual profit would, therefore, constitute the extent and limits of the licensees' "economic ownership." Their "economic ownership" did not encompass any rights to sell technology assets nor entitlement to share in the proceeds of a sale of those assets.

Schedule A of the MRDA sets forth the mechanical steps by which the Nortel RPS allocated the compensation for R&D contributions among the participants.

The design of Nortel's RPS was such that it provided the licensees with their *pro-rata* share of the residual profit earned by Nortel in its manufacture and sale of products that embodied

---

[39]  *Supra* note 32.

[40]  *Ibid.*, Article 5.

[41]  "Products" was defined as "products, software and services designed, developed, manufactured or marketed, or proposed to be designed, developed, manufactured or marketed, at any time by, or for, any of the Participants, and all components, parts, sub-assemblies, features, software associated with or incorporated in any of the foregoing, and all improvements, upgrades, updates, enhancements or other derivatives associated with or incorporated in any of the foregoing"; *supra* note 32, Article 1(g).

Nortel's R&D (previously referred to as Nortel "product make-sell" rights). Thus, the licensees can be considered to hold an "economic" or "beneficial" ownership interest in the Nortel technology in the sense that they had certain prescribed interests in the Nortel technology by virtue of being entitled to such *pro-rata* share. If Nortel stopped making and selling products, or if those products were no longer used or no longer embodied the shared R&D (including by virtue of the limited economic lifespan of the R&D), the licensees would no longer earn profits from their R&D investments. The licensees were thus entitled to value in a specific, prescribed context.

An important question from a transfer pricing perspective is whether there is anything that is inherently inconsistent with economic rationality in a licensing arrangement that provides for the licensees to make investments in exchange for the benefit of a share of residual profit attributable to R&D, proportionate to their R&D investment, without further consideration.[42]

A fundamental economic principle is that, for an investment to be economically rational, it is both <u>necessary and sufficient</u> for the investment to be expected to return (A) its nominal dollar cost (*i.e.*, the return <u>of</u> the invested amount), and (B) profits over and above the nominal cost, equal to the investment's cost of capital or required rate of return (*i.e.*, the return <u>on</u> the investment). Investments that meet these criteria are said to be net present value zero (NPV=0) because the cost of the investment is equal to the present value of the gross profits earned from that investment. Therefore, to be economically rational the net present value (present value of returns less the investment) must be greater than or equal to zero.

By way of example: assume that an investment costs $100, and that the required rate of return on the investment is 10 percent. Assume that the $100 investment pays off exactly one year after it is made, and that it is expected to return $110 (which is composed of a return of the $100 investment and $10 of profit). At a discount rate of 10 percent, the $110 return has a present value of exactly $100 ($110/[1+10%] = $100), implying that the net of the present values of the investment and the returns is zero.

This NPV=0 investment is economically rational. An investor would be willing to make this investment whether or not other future investment or other exploitation opportunities existed for the investment, because the profit earned on it ($10) is sufficient to cover the investor's cost of capital.

This is why firms operating in perfectly competitive environments, and operating at their industry's minimum efficient scale, make capital investments. These firms do not expect to earn "economic rents" – that is, both their current and future investment and exploitation opportunities have a value of zero. In the sense specified by Miller and Modigliani (1961), these

---

[42]    It is important to recognize that the rationality of an arrangement is determined at the time that parties enter into the arrangement. A required return not being realized in fact (*i.e.*, with hindsight), for example, or for that matter an unexpected exploitation of an investment coming to pass, are not relevant factors to the consideration of whether it was economically rational to have entered into the arrangement (and therefore to whether uncontrolled parties would have entered into it).

firms have zero goodwill.  Yet, as a matter of economic theory, these firms make (and expect to continue to make) capital investments.  Their capital investments are NPV=0, but are still made.

The design of the Nortel RPS was such that the RPEs earned a share of all profits from the exploitation of the "product make-sell" rights.  In principle, the fact that the firm continued to make R&D investments is consistent with the view that these investments were expected to be NPV≥0.  To assume otherwise is to assume that Nortel was behaving in an economically irrational manner.

This, in turn, means that in principle there is no reason to believe that the terms governing the parties were NPV<0 for the licensees. To assume this would be tantamount to assuming either that:  1) Nortel expected to lose money on its R&D investments (the R&D investments were NPV<0); or 2) Nortel expected the R&D investments to be NPV≥0, but only insofar as Nortel would be able to sell the technology for a gain in some future period (*i.e.*, Nortel expected to lose money on product sales but would make money on some future sale of its technology portfolio).  In my view, neither of these assumptions is reasonable.

Thus, at the time that an investment in R&D was made, the expectation of returns from any other investment or exploitation opportunities was not necessary in order for the investment in R&D to be economically rational.  In principle, this means that the licensees' position in the Nortel RPS was not inconsistent with arm's length considerations – that is, it was economically rational.  So long as the licensees' "product make-sell" rights accorded them the expectation that their R&D investments were NPV=0, they would have been willing to make the R&D investments.

In fact, if Nortel expected that it would be NPV>0 on its R&D investments, and did not anticipate selling its technology at the time that it made the R&D investments (*i.e.*, it expected to use the technology to make and sell products to its customers), it follows that the licensees could not have bargained for a better arrangement.   Under these assumptions, <u>all</u> of the economic profit associated with the R&D investment would inure to the licensees (and NNL).

This analysis and conclusion accords with the MRDA, the predecessor R&D CSAs, and Nortel's transition between the two.

For example, Article 11 of the MRDA states that a forced or elective retirement (withdrawal from the agreement) of a participant triggers a "retirement allocation" of profit.  Such allocation would compensate that retiring participant for the value of the identifiable "assets" (*i.e.*, the benefits from the exploitation of their "product make sell rights") that had resulted from their prior investments in, or contributions to, R&D.  The time horizon over which the value of this prior R&D is to be determined is finite – five years – thus, the retirement allocation is also finite in duration.

In a manner similar to the MRDA, the R&D CSAs[43] that preceded it also, to my understanding, limited the rights that inhered in parties other than NNL.  The R&D CSAs contained nearly identical language to that in Article 4 of the MRDA regarding NNL's legal title to Nortel technology.[44]

Under the R&D CSAs, as under the MRDA, NNL granted a perpetual license to other Nortel CSA participants to make, have made, use, lease, and sell Products using or embodying Nortel's technology,[45] with the same limitations in scope and duration as the license granted per the terms of the MRDA, restricting the participants to benefits from the finite-lived technology through use in Nortel's products business.  Thus, in economic terms, similar "economic ownership" rights were granted to R&D CSA participants.

Finally, from an economic standpoint, the way in which the parties agreed to handle the transition from the R&D CSA to the Nortel RPS is both instructive and entirely consistent with the limited nature of the grants to the licensees under these agreements.  From an economic perspective, the transition to the Nortel RPS from the R&D CSA involved a transition from a structure in which the relative dollar magnitudes of residual profit earned on sales to third parties in the R&D CSA participants' territories determined R&D investments, to a structure in which "native" or naturally borne R&D shares determined shares of residual profit.  Thus, one can think of this transition as one in which control of a large sales territory implied economic ownership over residual profit (indirectly through R&D investments that were matched to sales territory sizes) to one in which the parties' natural R&D investments directly implied economic ownership over residual profit.

The result of this transition was that some parties went from positions in which they had previously incurred a large share of the Nortel's total R&D investment (because they controlled a large sales territory) to one in which they only made their smaller, "native," R&D investments.  This meant that over time their entitlement to the benefit of their share of residual profit would fall.  As implemented, the parties' share of residual profit fell (or rose) over time as the relative size of their capitalized R&D stocks fell (or rose).  This demonstrates that the parties viewed their pre-Nortel RPS interests as finite in duration.

In conclusion, in my opinion, applying fundamental economic principles to the Nortel RPS and the rights of the parties under the MRDA, the licensees were provided with interests that were in no way inherently inconsistent with arm's length considerations.  There is nothing inherently economically irrational in agreeing to make R&D investments in return for participation in a residual profit split arrangement on the terms of the Nortel RPS.  The Nortel RPS created a mechanism that was entirely capable of providing the licensees with a positive net present

---

[43]    *Supra* note 19**.**

[44]    At the time of the last Cost Sharing Agreement, NNL was known as Northern Telecom Limited.

[45]    *Supra* note 19**,** Article 5.

value associated with R&D investment, and was entirely consistent with the arm's length principle.[46]

---

[46]    Note that I evaluate Nortel's economic life estimate in a subsequent section of this report.

# VIII. Was the Quantification of Nortel's RPS Consistent with the Arm's Length Principle?

I now turn to a consideration of the quantification of residual profit under Nortel's RPS.

Routine returns and capital stocks are the primary determinants of operating and residual profit shares of participants to a residual profit split arrangement.  In the case of the Nortel RPS, customer financing and restructuring expense is also of some importance in the determination of the RPEs' profit shares.

I have approached this analysis in the following manner:

- Considering whether the routine returns were properly identified and quantified during the 2001-2005 period;

- Considering whether the amortization rate of 30 percent, applied to R&D at the inception of the Nortel RPS, provided a reasonable method of capitalization of the RPEs' R&D capital stocks; and

- Considering whether the economic benefits and costs associated with customer financing and restructuring costs were appropriately allocated among the Nortel RPS participants.

Nortel changed its routine returns used in Nortel's RPS for 2006 onward.  I will accordingly, as part of the above discussion, provide my opinion as to the appropriateness of the revised routine returns.

Nortel also changed its method of calculating the R&D capital stocks for 2006 onwards.  I will accordingly, as part of the above discussion, provide my opinion as to the appropriateness of the revised R&D capital stock methodology.

## A.    Whether Routine Profit was Properly Identified and Quantified

### 1.    Types of Routine Entities

In Nortel's transfer pricing system, two types of entities performed routine functions, and could therefore receive routine returns.  The Nortel distribution entities performed only routine functions.  The RPEs also performed routine distribution activities, in addition to certain other routine functions.  While Nortel had divested many of its manufacturing operations prior to 2001, it still maintained some manufacturing entities during the 2001 to 2005 period.

In Nortel's transfer pricing structure, all routine activities received a routine return, whether they were performed by an entity that only performed routine functions, or by an RPE that also performed non-routine activities.  Then, after each participant received arm's length remuneration for its routine contributions, any remaining residual profit (positive or negative)

was divided among the participants in accordance with the relative value of its contributions to the system residual profit.

Analyzing the "routine" functions or activities conducted in an intercompany pricing context requires a clear understanding of the benchmarked activity, as well as the controlled relationship, or context, within which that activity takes place.  While an entity may be classified as a "routine distributor" or a "routine manufacturer" for purposes of a simplified description, in reality two entities that are classified as "routine distributors" may have different economic characteristics, depending on the specific activities performed by, and the intercompany allocation of business risks to, those entities.

Economists who price intercompany transactions often pay particular attention to the spectrum of risks (and therefore, characterizations) that may apply to distribution and manufacturing entities.  On one end of this spectrum are entities that are sometimes referred to as "de-risked" entities ("DREs"), or at times "stripped risk" entities.

Focusing for the moment on distribution, de-risked distributors ("DRDs") are not subject to significant risk of profit fluctuation.  Typically, DRDs are parties to intercompany contracts that insulate them, in part or in whole, from profit volatility.  If, for example, the DRD is a party to a contract that guarantees it a return on its capital employed (in my experience these contracts are rare), it bears only the risk that the "principal" (the risk taker) in the relationship will default.  Similarly, if the DRD is a party to a contract that guarantees it a certain operating margin (a specific level of operating profit as a percentage of sales), it bears the risk of revenue fluctuations but does not bear cost-related risk in the way that uncontrolled distributors do.  Because DRDs bear little in the way of economic risk, their compensation in an intercompany pricing setting will likewise be relatively low.

Three commonly used terms in transfer pricing analyses are "limited risk entity" ("LRE"), "limited risk distributor" ("LRD"), and "limited risk manufacturer" ("LRM").  These terms, in my experience, are used in a less precise way than "DRE" or "DRD."  That is, the way in which the risk is in fact limited in LREs tends to be less clear than in the de-risked case.[47]

One reason for this is that LREs are sometimes considered to bear limited risks because of the nature of their functions and assets.  LREs are viewed as limited risk because they perform activities that are consistent with those performed by similar uncontrolled companies, and these uncontrolled companies do not experience significant profit volatility.  In this case, there is no

---

[47]    I note that in a manufacturing context, the terms "contract manufacturer" and "toll manufacturer" are also used by transfer pricing analysts to connote a limitation on risk.  Within an intercompany pricing context, these entities generally manufacture products according to specifications that have been developed and prescribed by another entity, and then typically sell the intermediate or finished products to other intercompany entities that may resell these products to consumers or provide other value-added activities before reselling.  The key distinction for toll manufacturers versus other manufacturing entities is that toll manufacturers do not own the raw materials that are used in production.  Rather, raw materials are consigned to them by another entity.  As a result, toll manufacturers do not bear any of the risks associated with acquiring and owning raw materials inventory.

significant distinction between the terms "limited risk" and "routine," precisely because uncontrolled companies can be used to benchmark the limited risk entity.

However, it is very often the case that when a transfer pricing analyst uses the term "limited risk," he or she does so because the variance of a "limited risk" entity's profit is contractually bounded within a narrow range.  For example, it may be the case that a controlled distributor's compensation is bounded within a narrow operating margin range.

In short, a term such as "LRD" can mean:  1) a controlled distributor that is like an uncontrolled distributor whose profit variance is naturally low; or 2) a controlled distributor whose profit variance is limited, by way of an intercompany contract, relative to that of uncontrolled distributors.

Nortel's use of the term "LRD" was somewhat colloquial.  Nortel clearly believed that the entities that it called "LRDs" (pure distributors) could be benchmarked using third-party distributors, and in fact the LRDs' functions are consistent with those of third-party distributors. However, Nortel's distribution agreements (the agreements covering the relationships between the RPEs and the entities that performed only distribution activities) bounded the operating margins of the Nortel LRDs – although within relatively wide ranges that appear to be quite consistent with ranges of operating margins observed for uncontrolled distributors.[48]  Further, the RPEs bore portions of the Nortel LRDs' operational restructuring costs during periods in which restructuring was necessary.

The questions raised by this arrangement are:  1) did the operating margin range used by Nortel simply represent an estimate of the normal operating margin range for similar uncontrolled distributors? and 2) was the sharing of restructuring costs intended to address internal restructuring costs that were higher than those that are normally experienced in the open market by similarly situated uncontrolled distributors?  As detailed below, the answer to both of these questions, in my view, is "yes."  Therefore, in my view "LRD" simply means "routine" in the context of Nortel's RPS.

## 2.     Characterization of Nortel's Routine Activities and Assets

### (a)     Distribution Activities

Again, Nortel essentially had two types of entities that conducted distribution activities: 1) entities that solely engaged in distribution activities (pure distributors), and 2) the RPEs that performed distribution along with other activities.  These are analyzed separately below.

---

[48]    See various Nortel Distribution Agreements (CCC007013, CCC0026384, US_Canada_PRIV_00199548, CCC0026615, CCC0026485, CCC26492, CCC0026377, CCC0026499, CCC0026504, CCC0026680, NNC-NNL005359, CCC0026510, EMEAPRIV0033904, CCC0026629, CCC0026608, NNI_00007110, NNI_00245303, CCC0026402, CCC0026442, NNI_00245742, CCC0026528, CCC0026622, CCC0026454, CCC0026473, CCC0026461, CCC0026467).

(1)    <u>Entities that Engaged only in Distribution</u>

The distribution agreements that existed between NNL and the "pure distribution" entities are instructive.[49]  While the agreements do not explicitly describe all of the functions and risks undertaken by the pure distribution entities, the nature of these arrangements suggests that these entities are routine distributors.  The pricing arrangements do not appear to limit (or limit significantly) the variance, or risk, of the pure distributors' returns relative to uncontrolled distributors.  For example, the agreement between NNL and NN Germany bounds the operating margins of NN Germany (a pure distributor) between 0 and 4 percent.[50]  Correspondingly, the agreement between NNL and NN Japan bounds the operating margins of NN Japan between 1 percent and 9 percent.[51]  The operating margin ranges in the agreements are relatively wide and are consistent with the ranges observed for similar uncontrolled distributors (as discussed further below).[52]

In addition, consistent with the controlled distribution contracts, the realized operating margin for the routine distributors is computed after deduction of the transactional foreign exchange gain or loss, and is then compared to the target operating margin range.  This implies that Nortel intended the distributors to bear transactional foreign exchange gain and loss, just as the comparable distributors did.

As for the activities performed, the pure distributors typically had control over their local sales geography or territory, including the responsibility for inputting customer orders and billing customers.  In addition, they maintained their own sales force.  While they may have received assistance on larger or more technical sales from other Nortel entities, the Nortel distributors typically called in those resources based upon their local needs.  The Nortel distributors also undertook some amount of marketing strategy and development activities (which were guided by the overall Nortel marketing strategy), as would uncontrolled distributors.  As with marketing, the Nortel distributors had some control over product pricing even if they had to follow certain price lists set by Nortel (which is also observed in third-party situations).  Due to the highly technical nature of many products and the desire for centralized control, Nortel had

---

[49]    It bears noting that the distribution agreements were between NNL and the pure distributors.  These agreements specify that NNL's licensees (the licensee RPEs) would also sell products to the pure distributors (in addition to NNL's selling products to them). *Ibid.*, Article 1.

[50]    (CCC0026504).

[51]    (CCC0026608).

[52]    I note that the actual conduct of the parties resulted in operating margins that were relatively constant (in most years at 1 percent), and within the specified ranges in each year. See Nortel's Final Residual Profit Split Model for 2001-2008 (NOR_53648312, NOR_53648037, NOR_53648041, NOR_53648508, NOR_53648130, NOR_53648133, NOR_53648323, NOR_53648048). I interpret this as compliance with the ranges specified in the distributor agreements, rather than as giving rise to a limitation of the risk of the pure distributors.  In other words, at the end of each year Nortel adjusted the distributors' operating margins to place them inside of what the Company viewed as an arm's length range.  This interpretation is consistent with guidance by the OECD and certain tax authorities, which makes it clear that while a legal arrangement that bounds compensation can transfer risk away from a routine entity, the conduct of transfer pricing within a range specified by an agreement is not to be interpreted as changing the risk of the routine entity.  OECD Guidelines, ¶¶ 9.44-9.46.

established standard prices that all Nortel distributors were to follow.  If a local distributor desired to sell products at anything other the standard price, then it was necessary to use an "approval matrix" whereby additional steps were taken to justify an adjusted price.[53]

In general, Nortel's pure distributors' sales volumes were between approximately $10 million and $500 million.[54]  In total, the pure distributors sold $14.6 billion out of Nortel's total sales of $80.8 billion (approximately 18 percent) over the 2001-2008 period.

While the distribution agreements do not address restructuring costs, Nortel's RPEs bore a portion of the costs that the pure distributors incurred to restructure their operations following the bursting of the "dotcom bubble."  Specifically, in 2002, the RPEs bore $65.4 million of the operational restructuring costs of the pure distributors.[55]  Given the mechanics of the profit split arrangement, these costs were borne *pro-rata* by the RPEs, based upon their capitalized R&D stocks.  The RPEs effected this by allowing the pure distributors to treat the $65.4 million as an operating cost, meaning that these restructuring-related costs were deducted by the Nortel distributors when computing the controlled pure distributor operating margins that would then be compared to the benchmark (uncontrolled) distributors.  Thus, these costs were borne by the RPEs because the RPEs would have to increase the compensation to the pure distributors to the extent these restructuring costs moved the Nortel distributors realized operating margins below the range observed for comparable uncontrolled distributors.

This, in turn, implies that the rest of the restructuring costs incurred by the Nortel distributors – *i.e.*, those costs that were not deducted when computing the Nortel distributors' operating margins, or the Nortel distributors' restructuring costs over and above the $65.4 million – were borne by the distributors as a "below the line" expense.[56]  As I note in my analysis in a later section, I believe that the amount of these costs is consistent with those borne by comparable distribution companies.

---

[53]  Functional Analysis 2000-2004, *supra* note 28, pp. 63-76.

[54]  The sales volume can vary significantly both among the pure distributors in each year, and for each pure distributor from year to year.  For instance, in 2001, 16 of the 31 pure distributors had sales of less than $10 million, and seven had sales of greater than $100 million.  The largest sales volume observed for any pure distributor in any year from 2001 through 2008 was a Hong Kong affiliate, which had $1.0 billion in revenue in 2001.  However, this entity's revenue declined to $460 million by 2003, and ranged from approximately $200 million to $500 million between 2004 and 2008. Nortel's Final Residual Profit Split Model for 2001-2008, *supra* note 52.

[55]  The Nortel distribution entities incurred a total of $78.1 million in restructuring costs in 2002.  Nortel concluded that, at arm's length, the RPEs would have reimbursed the distribution entities for 75 percent of their restructuring expense in 2002.  See, for example, September 2003 IDR Response, *supra* note 28 at pp.25-28, see also 2002 Residual Profit Split calculation (Table A) (EMEAPRIV019117).  While this 75 percent figure was implemented for most distribution entities, upon inspection of Nortel's RPS models for 2002, I determined that this portion was slightly higher for one distribution entity.  The total amount of restructuring expenses treated as operating expenses in 2002 was $65.4 million, or 83.8 percent of the total restructuring costs incurred by the Nortel distributors ($65.4/$78.1 = 83.8 percent).

[56]  "Below the line" in this instance refers to an expense below the operating profit line on a Nortel's profit and loss statement.

Based upon these considerations, my view is that the Nortel RPS considers the Nortel distributors as merely routine, or benchmarkable, against comparable distribution companies. In other words, the use of "LRD" in discussions pertaining to the pure distributors appears to connote risk levels (and functionality) consistent with comparable distribution companies.

(2)     Distribution Activities Performed by RPEs

As discussed, the RPEs also conducted distribution activities.  The terms of the MRDA do not specify the risks associated with these activities.

However, the course of conduct of the parties suggests that the RPEs conducted distribution activities that were similar to those of the Nortel distributors and can thus be regarded as "routine."   An important element of that course of conduct is the transfer pricing that compensated the RPEs.  In other words, absent a legal agreement that informs us as to how the risks associated with a function or asset are allocated, transfer pricing analysts look to the way in which the parties' behavior allocated risks or reflected assumptions about risk.[57]  In practice, this means that transfer pricing analysts look to how the pricing may have reflected certain assumptions about the riskiness of a given activity.

As discussed further below, during the 2001 to 2005 period, the RPEs' distribution functions were compensated as part of an aggregate functional compensation allocated to (paid to) all of the RPEs' net assets (including both manufacturing and distribution net assets).  The return on net assets ("RONA") provided to the RPEs was consistent with measured returns earned by "at risk" companies.

Correspondingly, during 2006 to 2008, the RPEs' distribution activities were compensated in two ways: 1) for their distribution functions that were similar to those of the Nortel distributors, the RPEs received exactly the same compensation as the pure distributors and 2) for "extraterritorial value-added activities" (activities in the nature of value-added distribution, logistics, etc.), the RPEs received compensation calculated as a markup on value-added costs that was consistent with markups earned by companies performing comparable activities. Specifically, these activities were benchmarked using a set of comparable "value-added resellers" (distributors that perform value-added services in addition to the resale of tangible goods).

The RPEs conducted the same types of distribution activities as the Nortel distributors, including taking orders, maintaining inventory and its associated risks, and assuming accounts receivable risk.  However, as noted above, the RPEs also performed additional activities related to global customers and sales on behalf of other RPEs, in particular coordinating the deployment of Nortel solutions across multiple countries for multinational customers.[58]

---

[57]    OECD Guidelines, Chapter VI, Article 67.

[58]    2007-2011 Joint BAPA Submission, *supra* note 28, pp. 11-12.

Thus, the compensation of the RPEs under the Nortel RPS for distribution activities suggests that Nortel viewed both the distribution activities that were similar to those of the pure distributors, and the extraterritorial value-added services of the RPEs, as routine (benchmarkable). The activities were similar to those of uncontrolled distributors. I therefore view the RPEs' distribution activity as routine in the same sense that the Nortel distributors' activity is routine.[59]

> (b)  *Manufacturing Activities*

Under the Nortel RPS, there was essentially no related party contract manufacturing, for two reasons. First, Nortel divested most of its manufacturing assets either prior to, or early in, the 2001 to 2006 period.[60]

Second, the situation under the Nortel RPS differed from that of the Nortel CSA that preceded it (before 2001). Under the Nortel CSA, purchases by CSA participants from related parties in other geographies were explicitly treated as contract manufacturing relationships, so that all of the residual profit associated with a CSA participant's distribution territory would accrue to the CSA participant (upstream manufacturers would not earn residual profit on their sales to other CSA participants). This, in turn, was necessary because the CSA participants' anticipated residual profit shares determined their R&D shares. By contrast, under the Nortel RPS, such territory-based calculations were less important, as the RPEs merely computed system residual profit, and then split that profit based upon their respective capitalized R&D shares. Under the Nortel RPS, no distinction was made between "pure" routine manufacturers (entities that only performed routine manufacturing on behalf of another entity) and routine manufacturing functions performed by RPEs.

Nortel's manufacturing activity, and the risks pertaining to it, was consistent with similar activities performed (and risks incurred) by third-party contract manufacturing firms and was therefore "routine." Some of the important aspects that contribute to this characterization of manufacturing as a routine activity are provided in the following discussion.[61]

First, all of the specifications for the products to be manufactured by the manufacturing centers were supplied by RPEs, and the manufacturer/supplier did not determine the specific products or product mix to be manufactured. This is similar to third-party contract manufacturing relationships, which typically assign the risk of product selection and specification to the

---

[59]  It bears noting that it would be odd to treat it in any other way. It would be incongruous to treat the distribution activity of the risk taking entities as "limited risk" or "de-risked."

[60]  2007-2011 Joint BAPA Submission, *supra* note at 28, p. 11.

[61]  Some of this information has been drawn from a representative manufacturing services agreement between NNL and a third party (Celestica Corporation) (EMEAPROD2098950). I understand that no legal agreement existed for the intercompany manufacturing arrangements within Nortel. Therefore, I have relied on third-party agreements as being indicative of the (implied) intercompany agreement.

purchaser in the arrangement.  Furthermore, within Nortel, the manufacturers based their production only on market forecasts that were developed and supplied by Nortel.[62]

The RPEs maintained a very integrated relationship with the manufacturing functions in terms of monitoring production and quality (after all, the manufacturing functions resided within the RPEs).  Such integrated activities are also characteristic of third-party contract manufacturing relationships.

Separate from their manufacturing activities, the RPEs held economic ownership of the rights (and therefore the residual income associated with those rights) to the technology embedded in the products to be manufactured.  Again, in third-party contract manufacturing relationships, the purchasers of the products from the contract manufacturers also own the economic rights to the technology used in the manufacturing process.[63]

Nortel's quantification of the profit associated with manufacturing is also instructive.  As I noted above, during the 2001 to 2005 period, the RPEs' assets (including their manufacturing assets) were compensated as part of an aggregate functional compensation allocated to (paid to) all of the RPEs' net assets (including both manufacturing and distribution net assets).  The RONA provided to the RPEs' net assets was consistent with measured returns earned by comparable "at risk" uncontrolled companies.  (After 2005, the RPEs essentially performed no manufacturing activities.) As with the analysis of the distribution activities above, the course of conduct of the parties with respect to manufacturing suggests that the RPEs conducted manufacturing activities similar to those of third-party contract manufacturing companies and can therefore be regarded as routine.  An important element of that course of conduct is the transfer pricing that compensated the RPEs for the manufacturing activities, because the pricing may have reflected certain assumptions about the riskiness of a given activity.

I therefore view the RPEs' manufacturing activity as routine – that is, amenable to benchmarking using third-party contract manufacturing companies.

3.      **Nortel's Quantification of Routine Returns**

Under the Nortel RPS, the two types of operating entities within the Nortel supply chain were: (1) the "pure" distribution entities that did not invest in R&D (sometimes referred to as the "Nortel distributors"), and (2) RPEs, which are integrated entities that invest in R&D and also perform distribution and manufacturing activities.  The Nortel distributors served as related party distributors of Nortel products, while the RPEs are integrated entities that develop, manufacture, and sell Nortel products to both the controlled distributors and to third-party customers.  Nortel benchmarked the routine returns for these two types of entities differently.

---

[62]    *Ibid.*, p. 13.

[63]    See, for example, the contract manufacturing arrangement between NNL and Celestica Corporation, *supra* note 61.

As for manufacturing, Nortel's transformation from a vertically-integrated manufacturer to a virtually-integrated supply chain began in the late 1990s and continued throughout the early 2000s (*i.e.*, into the period covered by the Nortel RPS), leading to the divestment of substantially all of Nortel's remaining manufacturing operations by late 2005 and early 2006.[64]  During this restructuring, the RPEs continued to perform manufacturing activities in-house (often in conjunction with third-party contract manufacturers) to varying degrees.  However, with Nortel's strategic decision to divest substantially all of its manufacturing operations, the RPEs no longer manufactured products in-house.  Nortel changed its approach to quantifying routine returns for the RPEs beginning in 2006 to account for the functional changes to them.[65]

This section provides a brief overview of how Nortel benchmarked the routine returns for the RPEs and distribution entities, including the positions taken by the CRA and IRS during the negotiation of Nortel's APA for 2001-2005, and the changes to Nortel's benchmarking approach beginning in 2006.  For simplicity and clarity, the discussion that follows is divided into two sections, one covering 2001-2005 and one covering 2006-2008.

### (a)        *Routine Returns During 2001-2005*

Nortel's approach to calculating routine returns for the Nortel distributors and the RPEs during 2001-2005 is established in the Horst Frisch report.[66]  As noted above, Nortel calculated the routine returns differently for the pure distributors and the RPEs.

### (1)        Nortel Pure Distributors

Nortel had approximately 25 distribution entities throughout North America, Europe, and Asia that sold directly to third-party customers.  Collectively, the Nortel distributors accounted for approximately 15-20 percent of Nortel's total third-party revenues over the term covered by the Nortel RPS.[67]

To benchmark the routine return for each of its distributors, Nortel relied on an analysis prepared by Horst Frisch for the 2001-2005 APA Submission.  Following 2001, however, Nortel modified the calculation of routine returns because unforeseen factors would have produced wide variation in the distribution returns under a strict mechanical application of the Horst Frisch approach.[68]

Horst Frisch used the Comparable Profits Method ("CPM") to benchmark the routine distribution return that the Nortel distributors should receive.  The CPM uses the financial

---

[64]    Nortel Form 10-K for the fiscal year ending December 31, 2005 (NOR_54407141.009), p. 15.

[65]    Functional Analysis 2000-2004, *supra* note 28, pp.114-116.

[66]    Horst Frisch report, *supra* note 28.

[67]    Nortel's Final Residual Profit Split Model for 2001-2008 (NOR_53648312, NOR_53648037, NOR_53648041, NOR_53648508, NOR_53648130, NOR_53648133, NOR_53648323, NOR_53648048).

[68]    September 2003 IDR Response, *supra* note 28, pp. 28-29.

results from comparable, independent companies that perform similar distribution activities to the Nortel distributors.

Horst Frisch's application of the CPM to the Nortel distributors proceeded as follows:

1) Horst Frisch performed a search to identify functionally comparable companies that perform similar distribution activities and operate in similar geographic regions to the Nortel distributors.

2) Horst Frisch calculated the unadjusted operating margin for each comparable company for each year from 1998-2000.

3) To account for differences in net working capital between the Nortel distributors and the uncontrolled comparables, Horst Frisch removed the return on net working capital from the reported operating margins for each comparable company to calculate its adjusted operating margin.

4) To account for differences in the sales volatility between the Nortel distributors and the independent distributors, Horst Frisch used a regression analysis to assign each Nortel distributor to a position in the interquartile range of adjusted operating margins based on that distributor's sales growth.

5) Because the adjusted operating margins from Step 4 are net of the return on net working capital, Horst Frisch adjusted each Nortel distributor's operating profit to reflect the return on its net working capital.

The exhibit below presents a summary of the interquartile range of unadjusted (Step 1 above) and adjusted (Step 5 above) operating margin results calculated by Horst Frisch for each region under analysis.

**Exhibit VIII-1**:  Unadjusted and Adjusted Operating Margins for
Distributors in APA Submission

| Description | North America | Europe | Asia |
|---|---|---|---|
| **Unadjusted** | | | |
| Upper Quartile | 6.2% | 5.9% | 4.5% |
| Median | 3.3% | 3.8% | 1.6% |
| Lower Quartile | 1.1% | 1.3% | 0.1% |
| | | | |
| **Adjusted** | | | |
| Upper Quartile | 3.7% | 3.9% | 2.6% |
| Median | 1.4% | 1.8% | 0.4% |
| Lower Quartile | -0.5% | -0.1% | -1.4% |

Notes:
(1) Source: Horst Frisch report, p. 47.

(2) Three-year average operating margins for 1998-2000. Additional
detail provided in Appendix J of the Horst Frisch report.

Nortel and Horst Frisch proposed the method outlined above to calculate the arm's length operating margin for each of the Nortel's distributors affiliates during the APA period 2001-2005.  However, the pervasive downturn in the telecommunications industry during the early 2000s led Nortel to re-evaluate the routine returns for its distribution affiliates.  In 2002, each Nortel distributor received a zero percent operating margin, which falls between the lower quartile and median adjusted operating margin in each region used in the Horst Frisch Report.[69]

After 2002, Nortel re-evaluated the routine distribution returns again.  Nortel, together with its transfer pricing advisors, performed regional searches to identify distributors operating in Europe, Asia and North America that performed similar functions and bore similar risks to the Nortel distributors in those regions.  Using these benchmarking searches, Nortel concluded that a one percent operating margin was an arm's length return for the distribution functions performed by the Nortel distributors in each region.  As such, each Nortel distributor received a one percent operating margin in each year from 2003-2005.[70]

(2)    RPEs

During 2001-2005, the RPEs were fully integrated companies that performed manufacturing, distribution and R&D activities.  The manufacturing and distribution functions are routine activities for which the arm's length return can be benchmarked in the open market, while the R&D function is treated as non-routine within Nortel's RPS model.

---

[69]    September 2003 IDR Response, *supra* note 28, pp. 28-29.

[70]    Nortel's final Profit Split Model for 2003-2005 (NOR_53648041, NOR_53698508, NOR_53648130).

To quantify the routine profit that should accrue to each RPE for its routine manufacturing and distribution activities, Nortel provided each RPE with a specified RONA. Under this approach, any asset that does not receive an external market return (*e.g.*, cash or long-term investments) or is not compensated through residual profit (*i.e.*, the RPE's R&D capital stock) receives a return on net assets. Applying a RONA to the RPE's entire net asset base was intended to ensure that each asset owned by an RPE received an arm's length return.

While the RPEs each performed distribution and manufacturing, they did so to varying degrees. According to Nortel, the RPEs' distribution-related assets were generally reflected in net working capital, while their manufacturing-related assets were generally reflected in long-term assets.[71] In order to separately benchmark the routine manufacturing and distribution activities for each RPE, Horst Frisch decomposed the RONA into a return on net working capital and a return on long-term assets, and applied these benchmark returns to each RPE's net working capital and long-term assets.

The RONA is, by definition, the weighted average of the returns on short term assets (primarily net working capital) and long-term assets (primarily property, plant, and equipment ("PP&E")). As noted above, Horst Frisch concluded that, at arm's length, net working capital earns a return that is approximately equal to the interest rate on short-term debt. Using this short term debt return for net working capital (discussed in more detail below), Horst Frisch solved for the implied market return to long-term assets using the market-observed RONAs for uncontrolled comparables.

>    (a)    *Return on Net Working Capital*

Horst Frisch used the three-year average LIBOR plus 300 basis points as the appropriate rate of return for net working capital. Horst Frisch selected this rate on the basis that companies often finance net working capital using a revolving credit facility, so a short-term debt rate would reflect the market return for these assets.

As noted in the Horst Frisch report, the average LIBOR from 1998-2000 was 5.9 percent, which yielded a return on net working capital of 8.9 percent. Each RPE received this 8.9 percent return as the routine return on its net working capital from 2001-2005.

>    (b)    *Return on Long Term Assets*

Horst Frisch benchmarked the return on long-term assets using the financial results from a set of contract manufacturers of telecommunications equipment.[72] This approach was consistent with Horst Frisch's understanding that Nortel's long-term assets tend to be manufacturing-related.

---

[71]    Horst Frisch report, *supra* note 28, p. 52.

[72]    The six companies that Horst Frisch used in this analysis were ACT Manufacturing, IEC Electronics, Jabil Circuit Inc., Sanmina Corp., Solectron Corp., and Xetel Corp.

As noted above, RONA is, by definition, the weighted average of the return on net working capital and the return on long-term assets.  Given the benchmark return on net working capital (*i.e.*, LIBOR plus 300 basis points), Horst Frisch calculated the implied return on long-term assets for each manufacturing comparable.  To do so, Horst Frisch calculated the RONA and the portion of net assets invested in working capital for each company.  Horst Frisch then assumed that each company earned an 8.9 percent return on its net working capital, and solved for the implied return on its long term assets given its RONA and return on working capital.  The median implied return on long-term assets from the comparable manufacturers was 23.6 percent.

     (3)     <u>Routine Return Positions Taken by Tax Authorities During APA Negotiations</u>[73]

During the APA negotiations for Nortel's bilateral APA covering 2001-2005, the IRS and the CRA each put forth alternative



------

[74]   This net asset base included R&D-related fixed assets, which meant that the Horst Frisch approach apportioned a return on long-term assets derived from contract manufacturers to assets that Nortel used in its R&D function.  Given that the R&D activity is compensated through residual profit, the Horst Frisch model potentially double-counted the returns to R&D-related fixed assets.



*(b)*        *Routine Returns for 2006-2008*

Nortel began transitioning from a vertically-integrated manufacturer to a "virtually-integrated" manufacturer in the late 1990s and had divested the majority of its manufacturing assets by the end of 2003.  By the second quarter of 2006, Nortel completed the divestiture of substantially all of its remaining manufacturing assets to Flextronics.[76]  Whereas before 2006 the Nortel RPEs continued to perform some manufacturing activities in house, after 2005 the Nortel RPEs no longer performed significant manufacturing activities.

In light of these changes, Nortel re-evaluated its residual profit split method in 2006.  Nortel revised its approach to benchmarking routine returns to reflect functional changes and to more precisely quantify the routine returns to address issues that arose during the negotiation of the 2001-2005 APA.

Although the RPEs no longer performed routine manufacturing activities, they continued to distribute Nortel products.  Given the highly-integrated nature of Nortel's business, the RPEs

---

■ ████████████████████████████████████████████████████
████████████████████████████████████████████

[76]    Nortel's Form 10-K for the fiscal year ended December 31, 2006 (EMEA1000004845), p. 12.

also performed sales, marketing, and other activities to support sales outside their local market (*i.e.*, "extraterritorial" services).   While the RPEs performed these functions before 2006, beginning in 2006 the Nortel modified its approach to quantifying routine returns in order to explicitly benchmark a return on these extraterritorial services.[77]

(1)    <u>Distribution</u>

Each Nortel pure distributor and RPE distributed Nortel products.   To determine the arm's length return that each Nortel pure distributor and RPE should receive for its distribution activities, Nortel benchmarked the routine distribution return using the operating margins earned by comparable distributors of IT products operating in the North America, Europe, and Asia Pacific regions.   In each year, each Nortel entity received a one percent operating margin on its third-party sales.   Based on the results of Nortel's benchmarking analysis, this one percent operating margin was within the arm's length range of routine operating margins in each region.

(2)    <u>Extraterritorial Sales, General & Administrative Expenses</u>

In addition to the selling, marketing, general, and administrative ("SG&A") expenses that support each RPE's local market sales, the Nortel RPEs incurred additional SG&A expenses over and above the SG&A expenses needed to support the RPE's sales in its local territory. These additional SG&A expenses were referred to as "extraterritorial expenses" that provided a benefit to other Nortel entities.   Nortel concluded that the RPEs incurring these costs should receive an arm's length markup on these services.

Nortel determined that an RPE should receive an arm's length markup on any SG&A expenses incurred in excess of the level required to support its in-country sales ("threshold level").   To determine the excess SG&A expenses over and above the threshold level of SG&A expenses to support in-country sales, Nortel:  1) determined a threshold <u>sales and marketing</u>-to-revenue ratio from routine distributors (6.1 percent), and then compared this ratio to the sales and marketing-to-revenue ratios of the RPEs; and 2) determined a threshold <u>general and administrative expense</u>-to-revenue ratio from routine distributors (3.6 percent), and then compared this ratio to the general and administrative expense-to-revenue ratios of the RPEs. The "excess" sales and marketing expenses, and the excess G&A expenses, were deemed to be extraterritorial expenses.

After estimating the extraterritorial SG&A expenses that should be marked up for each RPE, Nortel benchmarked the arm's length markup on value-added costs that the RPE should receive on these extraterritorial SG&A expenses.   To do so, Nortel identified a set of value-added resellers that distribute IT products, and calculated the Berry ratios for these companies.[78]   The

---

[77]    2007-2011 Joint BAPA Submission, *supra* note 28, p. 45.

[78]    The Berry ratio is defined as the ratio of gross profit to operating expenses, which is mathematically equivalent to one plus the ratio of operating profit to operating expenses.   A typical distributor's value-added costs are reflected in operating expenses, so the Berry ratio represents the markup on value-added costs for a distributor.

interquartile range of Berry ratios ranged from 1.08 to 1.34 with a median of 1.14, which implies that the arm's length range of markups on value-added costs extended from 8 percent to 34 percent with a median of 14 percent.   To calculate the routine return for each RPE's extraterritorial SG&A costs, Nortel applied a markup of 15 percent to its excess SG&A expenses, which is approximately equal to the median markup on value-added costs from the value-added resellers.

(3)    Extraterritorial Operations Costs

The Nortel RPEs also performed order management, procurement, logistics, supply chain, and product support, both to support their local sales and to support Nortel's global operations. These activities are reflected in the Global Operations ("GOP") costs incurred by each RPE.

As with the extraterritorial SG&A costs, Nortel determined that any GOP costs incurred by the RPEs in excess of the level required for its local sales was providing a benefit to sales outside its territory.   To determine the excess GOP costs over the threshold level needed to support in-country sales, Nortel measured its own GOP costs as a percentage of worldwide revenue.   An RPE with a GOP-to-revenue ratio greater than this worldwide average was deemed to have excess GOP.

To calculate the routine return that each RPE should receive for its extraterritorial GOP costs, Nortel applied the same 15 percent markup on value-added costs to each RPE's excess GOP costs.   It bears noting that entities that had a GOP-to-revenue ratio below the worldwide average were not treated as requiring a negative profit adjustment.

(c)    *Summary of Nortel's Routine Returns*

The exhibits below summarize Nortel's quantification of the routine returns applicable to its routine entities and functions.

**Exhibit VIII-2:** Nortel's Quantification of Pure Distributor Returns – 2001 to 2008

| ROUTINE RETURNS FOR PURE DISTRIBUTION ENTITIES<br>OVERVIEW OF NORTEL'S APPROACH TO ROUTINE RETURNS BY YEAR 2001-2008 | | | | |
|---|---|---|---|---|
| **2001** | | | | |
| **Function Benchmarked** | **Profit Level Indicator** | **Routine Return Received by Nortel Entities** | **Support / Benchmarking Approach** | **Notes** |
| Distribution in local market | Return on Sales (OM) | **Varies by entity depending on:**<br>• Region<br>• Sales Growth<br>• NWC Balance<br><br>**Average margin across all Nortel distributors: 1.8%** | **Comparable Set:**<br>• Durable goods distributors in North America, Europe, & Asia<br>**Adjustments:**<br>• Assign Nortel entity to LQ, Median, UQ based on sales growth<br>• Adjust to Nortel entity's NWC intensity | **Source:**<br>Horst-Frisch Report (NNC-NNL004603) |
| **2002** | | | | |
| **Function Benchmarked** | **Profit Level Indicator** | **Routine Return Received by Nortel Entities** | **Support / Benchmarking Approach** | **Notes** |
| Distribution in local market | Return on Sales (OM) | **0% OM** for all Nortel distribution entities | The 0% OM was between lower quartile and median of adjusted operating margins for comparable distributors derived by H-F. | Mechanics of H-F approach and industry-wide decline produced unreasonable results in 2002. **Source:** September 2003 IDR Response (NNC-NNL002707, p. 29-30) |
| **2003-2008** | | | | |
| **Function Benchmarked** | **Profit Level Indicator** | **Routine Return Received by Nortel Entities** | **Support / Benchmarking Approach** | **Notes** |
| Distribution in local market | Return on Sales (OM) | **1% OM** for all Nortel distribution entities | • KPMG performed benchmarking searches by region for 2003-2005 period.<br>• EY performed benchmarking search by region for 2006-2008 period.<br>• **1% OM** falls within IQR in each region in each period. | **Sources:**<br>• KPMG benchmarking study as referenced in Nortel response dated April 6, 2006 to IRS memorandum dated March 22, 2006 (NNC-NNL06326824, p. 6)<br>• 2007-2011 Joint BAPA Submission (NNC-NNL094273) |

**Exhibit VIII-3:** Nortel's Quantification of RPE Routine Returns – 2001 to 2008

| | | | | | |
|---|---|---|---|---|---|
| **ROUTINE RETURNS FOR NORTEL RPEs** | | | | | |
| **OVERVIEW OF NORTEL'S APPROACH TO ROUTINE RETURNS BY YEAR 2001-2008** | | | | | |
| **2001-2005** | | | | | |
| # | **Function Benchmarked** | **Profit Level Indicator** | **Routine Return Received by Nortel Entities** | **Support / Benchmarking Approach** | **Notes** |
| 1 | Distribution | Return on Net Assets (RONA) | RPEs receive an **8.9% return on Net Working Capital (NWC)** for distribution | **Asset Base:** • Distribution Assets = NWC **Benchmark Rate of Return:** • LIBOR+300 basis points to benchmark return on NWC | Source: Horst-Frisch Report (NNC-NNL004603) |
| 2 | Manufacturing | Return on Net Assets (RONA) | RPEs receive a **23.6% return on Long Term Assets (LTA)** for manufacturing | **Asset Base:** • Manufacturing Assets = LTA **Benchmark Rate of Return:** • Calculated RONA for third-party contract manufacturers • Derived <u>implied</u> Return on LTA using comparables' RONA & return on NWC. • Median Return on LTA = **23.6%** | Source: Horst-Frisch Report (NNC-NNL004603) |
| 3 | Services Provided by RPEs to Support Nortel's Global Sales | Return on Net Assets (RONA) | No separate return benchmarked, but indirectly covered by RONA | Nortel's RONA approach covered these services by ensuring each RPE earns an arm's length return on its <u>entire</u> net asset base. | |

| | | | | | |
|---|---|---|---|---|---|
| **2006-2008** | | | | | |
| # | **Function Benchmarked** | **Profit Level Indicator** | **Routine Return Received by Nortel Entities** | **Support / Benchmarking Approach** | **Notes** |
| 1 | Distribution | Return on Sales (OM) | RPEs received a **1% OM** on third-party revenue | • EY identified comparable distributors in North America, Europe, and Asia for 2007-2011 APA submission. • **1% OM** is within interquartile range in each set. | Source: 2007-2011 Joint BAPA Submission (NNC-NNL094273) |
| 2 | Manufacturing | N/A | N/A | Nortel had divested its manufacturing assets by 2006, so RPEs were no longer performing manufacturing in house. | |
| 3 | Services Provided by RPEs to Support Nortel's Global Sales | Berry Ratio (Markup on Value-Added Costs) | RPEs receive a 15% markup on <u>excess</u> Sales & Marketing (S&M), G&A, and Global Operations (GOP) costs. | • Excess S&M/G&A/GOP costs are treated as *extraterritorial* costs supporting sales outside that RPE's local market. • 15% markup derived from Berry ratio earned by value-added resellers. | Source: 2007-2011 Joint BAPA Submission (NNC-NNL094273) |

## 4.    Evaluation of Nortel's Approach to Routine Returns

### (a)    Pure Distributors

In the case of the pure distribution entities, Nortel at times described the Nortel distributors as "LRDs" or "low risk" entities.  As I noted earlier, these terms are used colloquially.  At times, taxpayers and transfer pricing analysts use the term "limited risk entity" to refer to a controlled entity whose profit variance has been explicitly reduced (relative to similar uncontrolled companies) by way of an intercompany agreement.  Alternatively, sometimes taxpayers and transfer pricing analysts use the term "limited risk" simply to mean that the assets or activities

of a given entity (or a given function or set of assets) are *per se* limited risk – that is, one can observe in the open market that companies with similar functions and/or assets have relatively low profit variance.

An inspection of the economic substance of the pure distributors (including the intercompany contracts governing the risk allocation to the pure distributors) leads to the conclusion that the risk levels and functionality of these entities is consistent with functionally similar uncontrolled distributors. That is, when referring to the pure distributors as "limited risk" entities, I take Nortel to mean that these entities are similar in substance to distribution companies operating in the open market whose profit variance is naturally low.

Indeed, in practice, Nortel's approach to *quantifying* the returns for these Nortel distributors was consistent with their position as routine distributors. That is, Nortel's actual approach to pricing its intercompany transactions with the Nortel distributors relied on benchmarking returns for functionally similar uncontrolled distributors. As described later in this report, my approach to quantifying the returns for the Nortel distributors likewise relies on benchmarking the returns (operating margins) of the Nortel distributors using uncontrolled distributors, consistent with their position as routine distributors.

The documents available to me do not clearly indicate whether Nortel analyzed the foreign exchange risks and the restructuring costs borne by the comparable companies, or whether it compared these items to the foreign exchange risks and restructuring costs borne by the pure distributors. Nortel did examine the relationship between revenue volatility and operating profit in 2001, applying a regression model developed by Deloitte to adjust the pure distributor comparable companies' operating margins.[79] Beyond 2001, however, no such analysis or adjustment was applied.

In my view, factors related to foreign exchange risk, restructuring costs, and the sensitivity of operating margins to changes in revenue for the pure distribution entities should have been considered in ensuring comparability between the independent companies and the Nortel entities.

It is necessary to analyze the treatment of foreign exchange risk because the pure distribution entities included the foreign exchange gains and losses as an "above the line" (or included them in operating profit). Therefore, any comparison of the operating profits from the comparable companies should ensure that these same gains and losses are above the line for the comparable companies.

It is important to consider the treatment of restructuring costs because the Nortel pure distribution entities clearly incurred certain restructuring costs during the period at issue. Therefore, in order to improve reliability of the financial results, it is important to verify that the comparable companies incurred similar levels of restructuring costs.

---

[79]    Horst Frisch report, *supra* note 28, Appendix K.

Similarly, it is likewise important to consider the relationship between revenue volatility and operating profit for the entire period under review. As I note above, while Nortel considered this relationship for 2001, it did not consider or perform an adjustment for the other seven years under review.[80] This is especially important in the light of the fact that one of these years (2002) had the largest change in revenue (relative to other years).

    *(b)*    *RPEs*

For the RPEs, Nortel properly recognized that these affiliates are integrated entities performing R&D, distribution, and manufacturing (although as noted, the manufacturing activity was largely limited to the 2001-2005 period). However, Horst Frisch's RONA required certain assumptions to map routine functions (and thus returns) to specific assets held by the RPEs and was therefore particularly sensitive to the reliability of these assumptions. As a result, I conclude that the economic rationale behind the RONA approach (providing a return on the net asset base) is not unreasonable but that the approach was sensitive to deficiencies in data and assumptions.

In particular, ████████████████████, the RPEs' net asset base was not completely segmented by function, so its tangible assets included assets used in distribution, manufacturing, and R&D functions. While the distribution and manufacturing assets should receive a routine return under the RONA, the arm's length return to R&D-related assets should instead receive a return through the allocation of residual profit. As such, by applying a RONA to the RPEs' entire net asset base, the return to certain R&D-related tangible property may have been overstated.

In addition, as noted above, one assumption of the RONA-based approach is that the RPEs' distribution-related assets are generally reflected in net working capital, while the manufacturing-related assets are generally reflected in long-term assets. However, the RPEs' tangible assets included fixed assets related to distribution, manufacturing, and R&D, so these assets likely reflected a combination of manufacturing- and distribution-related assets. Moreover, Horst Frisch derived its return on long-term assets using third-party contract manufacturers. This approach may be appropriate so long as the RPEs' long-term assets are *entirely* manufacturing-related assets. However, given that the RPEs' long-term assets include both manufacturing and distribution assets, benchmarking the returns to all long-term assets using the third-party contract manufacturers inherently assumes that uncontrolled distribution and manufacturing companies earn the same returns on their long-term assets.

For these reasons, I conclude that it is more reliable to separately quantify the routine returns to distribution and manufacturing activities. This is especially true given the challenges in implementing a reliable RONA-based method and given that it is possible to benchmark the RPEs' distribution function separately using uncontrolled distribution companies.

---

[80]    September 2003 IDR Response, *supra* note 28, p. 28; see also Nortel's Final Residual Profit Split Model for 2002-2008 (NOR_53648037, NOR_53648041, NOR_53648508, NOR_53648130, NOR_53648133, NOR_53648323, NOR_53648048).

For the routine distribution-related activities of the RPEs during 2006 to 2008, Nortel separately identified and priced "extraterritorial" services and activities. These extraterritorial activities fell into two primary categories:   1) SG&A (which included both a sales and marketing component and a G&A component), and 2) GOP.[81]  Both of these sets of activities are consistent with activities performed by distribution companies in Nortel's industry, and in fact Nortel benchmarked these extraterritorial activities using companies with distribution-related activities (*i.e.*, a set of value-added resellers).

As I explain in my own quantitative analysis below, an analysis of the audited financial data pertaining to comparable distribution companies implies that it is not necessary to separately identify and price these activities.  In my set of comparable companies, which includes companies that perform activities similar to the value added services and global operating activities mentioned above, no relationship exists between SG&A expenses (measured as a percentage of sales) and operating profit (also as a percentage of sales).  In other words, those comparable companies with relatively higher SG&A expense intensity (Nortel's own metric for determining whether costs were "extraterritorial," and therefore deserving of a separate markup) do *not* have higher operating margins than the rest of the sample.  If anything, their operating margins are slightly lower.

In addition, Nortel's quantification of the thresholds that determined whether SG&A expenses were "excess" or "extraterritorial" may not have been robust.  For example, many companies neither report marketing and sales separately from SG&A, nor G&A separately from SG&A, leading to possible reporting bias when examining sales and marketing-to-revenue ratios and G&A-to-revenue ratios.

As I noted in my analysis of the pure distribution entities, additional factors related to foreign exchange risk, restructuring costs, and the sensitivity of operating margins to changes in revenue for the activities of the RPEs should be considered.  The reasons for this, which I cite in my analysis of the pure distribution entities, are similarly applicable for the RPEs.  In short, the reliability of the financial information used from the comparable companies for the routine returns of the RPEs will be increased as a result of these additional analyses.[82]

Finally, I note that Nortel did not examine the implications of the fact that the pure distributors are small in size (measured in terms of their sales volumes) relative to the distribution activities of the RPEs, or for that matter that the RPE distribution is relatively large in size.  As discussed previously, there were approximately 25 pure distributors, responsible for roughly 15 to 20 percent of Nortel's third party sales.  By contrast, the six RPEs were responsible for the

---

[81]   2007-2011 Joint BAPA Submission, *supra* note 28,.

[82]   I did not separately analyze the restructuring costs for the manufacturing activities as, unlike distribution, all manufacturing activities were already conducted by the RPEs.  As a result, the question of whether the distribution function should have borne restructuring costs (when evaluated against comparable distribution companies) is not relevant for the manufacturing function because the RPEs would have borne that portion of the restructuring costs in either case.

remainder (80 to 85 percent).[83]   In my quantification of arm's length ranges for routine distribution returns, I account for these facts by segmenting my sample of distribution companies into two subsets, one characterized by distribution companies with smaller sales volumes and the other characterized by distribution companies with larger sales volumes.  The subset of smaller distribution companies shows a slightly lower interquartile range than the subset of larger distribution companies.

**5.      Analysis and Quantification of Nortel's Routine Returns**

In light of the foregoing, I conducted my own economic analysis of the arm's length range of returns to Nortel's routine activities and assets.  This analysis comprised three primary steps.  First, I conducted separate benchmarking analyses to identify both independent distribution companies and independent manufacturing companies.  Second, I conducted several analyses to evaluate the functional and financial comparability between these independent companies and the relevant Nortel entities.  Finally, I obtained and analyzed the relevant financial information from the comparable companies, including performing any necessary adjustments to improve comparability.  This process, and the results of my analyses, are described below.

   *(a)      Distribution*

I began the benchmarking analysis by identifying potentially comparable independent distribution companies in the same industry as Nortel.  This step ensures that these companies face economic and industry conditions similar to those faced by the Nortel entities.  I conducted this benchmarking analysis on a global basis, and identified 32 comparable companies.  A detailed description of this benchmarking analysis is provided in Appendix E.

Having identified functionally comparable companies, I conducted additional financial analyses to verify comparability with the Nortel entities, and if necessary, adjusted the financial information of the comparable companies to improve reliability.   These analyses included evaluating 1) the relationship between revenue volatility and operating profit, 2) the relationship between the intensity of operating expenses and operating profit, 3) the financial treatment of foreign currency exchange risk, and 4) the amount of restructuring costs borne.

   (1)      Revenue Volatility and Operating Profit

I conducted this analysis to ensure that the changes in revenue experienced by the Nortel entities are not dissimilar to the changes in revenue experienced by the comparable companies.  If changes in revenue are similar as between the Nortel entities and the comparables, then it is appropriate to use the overall financial results of the comparable companies in this benchmarking analysis (subject to other tests described below).

To begin this analysis, I first evaluated the yearly change in revenues for the comparable companies to Nortel, as shown in the exhibit below.

---

[83]    Nortel's Final Residual Profit Split Model for 2001-2008, *supra* note 52.

**Exhibit VIII-4:** Year-over-Year Revenue Changes for Comparable Distributors and Nortel (2001-2008)



As can be seen, I compared the annual change in revenue for Nortel's consolidated operations to a range of statistical summaries (minimum, lower quartile, upper quartile, and maximum values) for the comparable companies for each year. In each year, the annual change in revenue for Nortel is within the overall range of annual change in revenue for the comparable companies, which suggests that Nortel and the comparable companies are comparable in terms of changes in revenues during this period.

Next, I analyzed the relationship between the comparable companies' operating profit and revenues. Specifically, I used a commonly employed technique for estimating the sensitivity of the comparable companies' operating profit to changes in their revenue for any given year (in other words, I estimated the "elasticity" of the operating profit with respect to revenue).

My analysis showed that for comparable distribution companies, there existed essentially a one-to-one relationship between the change in operating profit and revenues. In technical terms, the elasticity of operating profit with respect to revenue is approximately 1, which means that operating profit changes by about the same percentage as revenue for the comparables. This, in turn, means that operating margin, which is operating profit divided by revenue, is on the average unaffected by the revenue changes that the distributors experienced during the sample

period.  Indeed, when I also estimated the elasticity of operating margin with respect to revenue for the comparable distributors, I obtained an estimate of approximately zero.  This means that operating margin (operating profit divided by revenue) is in fact uncorrelated with revenue changes for the comparable distributors over the period sampled.

This result occurs because these companies are capable of adjusting their costs in light of changing revenues.  This is not entirely surprising, since most of the costs of distributors are purchases that are later resold.  Thus, if revenues fall, purchases do as well.  However, the operating expenses of these distributors also appear to move sharply up and down as revenues rise and fall.  This, too, is in some sense not surprising since much of the operating expense of these companies is sales cost, which involves commission-related compensation and other variable forms of compensation.

In short, I find that the sample of distributors that I identified were generally able to respond to sharp changes in revenue by adjusting their costs.  This means that I am able to be confident that I am benchmarking Nortel's distribution function in a manner that is not inconsistent with Nortel's own revenue volatility.

A detailed description of this elasticity analysis is provided in Appendix G.[84]

(2)    Operating Expenses and Operating Profit

Nortel identified certain routine activities that were performed by certain RPEs but that were deemed to benefit other RPEs.  Recall that these were:  1) value added SG&A expense and 2) global operating costs associated with global procurement, supply chain optimization and similar activities.

In light of the way that Nortel identified these extraterritorial costs (*i.e.*, as "excess" costs above a certain threshold level), I also considered the relationship between operating expense intensity (as defined as the ratio of SG&A expense to revenues) and operating margin for the comparable companies to evaluate whether distribution companies with high operating expense intensity earn higher rates of return (as measured by operating margin) compared to distribution companies with lower operating expense intensity.  To do so, I first calculated the SG&A-to-Revenue ratio and operating margin for each of the 32 comparable companies in each year from 2001-2008.  Then, to examine this relationship, I plotted the SG&A-to-Revenue ratio and operating margin observations for each company in each year and compared this relationship across the companies within each year.  In other words, I examined all of the comparable companies' observations within each year to evaluate whether there was a clear trend between SG&A intensity and operating margin.  These results are presented in the exhibit below.

---

[84]    Appendix G includes analyses of the elasticity of the operating profit (with respect to revenue) for the subset of smaller distributors, and for the subset of larger distributors.  I show there that essentially the same result inheres for each of these subsets of companies in the distribution set.  If anything, the operating margins of the smaller distributors are less sensitive to revenue changes than those of the larger distributors.



**Exhibit VIII-5:** Relationship between SG&A-to-Revenue Ratio
and Operating Margin by Year, 2001-2008



Exhibit VIII-5 above presents a scatter plot of operating margin and SG&A-to-Revenue ratios for each distribution company in each year from 2001-2008, with the SG&A-to-Revenue ratio presented on the horizontal axis and the operating margin presented on the vertical axis. Years are demarcated by color, and a linear trend line is presented for all observations in a particular year. For example, the orange dots correspond to all observations from 2005, while purple dots correspond to all observations from 2003.

If a positive relationship were to exist between SG&A intensity and operating margin, one would expect to see that, within each particular year (or for that matter across several years), there would be an upward sloping trend, so that companies with high SG&A-to-Revenue ratios would also exhibit higher operating margins. However, the data presented above illustrate that the relationship is basically flat in each year, or even slightly negative (*e.g.*, the 2004 trend line shown in light blue). This implies that there is essentially no relationship between SG&A intensity and operating margin for distribution companies operating in Nortel's industry during this time period. As such, in light of the lack of a clear empirical relationship between SG&A intensity and profitability, I have not adjusted the routine returns to reflect differences in SG&A intensity between the comparable companies and the Nortel entities.

(3)    <u>Financial Treatment of Foreign Currency Risk</u>

I compared the treatment of foreign exchange gains and losses for the comparable distribution companies to that for the Nortel pure distribution entities and RPEs.  As discussed above, Nortel's intercompany contracts intended the pure distribution entities to bear transactional foreign exchange gains and losses, just as the independent distribution companies bear them.

Both the comparable distribution companies and Nortel's pure distribution entities face transactional foreign exchange gain and loss risk.  However, the reported financial information for the comparable distribution companies places this item below operating profit in the income statement.[85]  In contrast, the Nortel pure distribution entities include foreign exchange gain and loss above the operating profit line, as discussed previously.  As a result, I adjusted the financial results of the comparable distribution companies to include foreign exchange gains and losses in the calculation of operating profit in order to improve reliability between these companies and the Nortel pure distribution entities.

While the distribution activities of Nortel's RPEs were not governed by the same intercompany agreements as the pure distribution entities, the RPEs likewise bore transactional foreign exchange gain and loss, and it was included above the operating profit line.  Therefore, it is also appropriate to use the financial results of the comparable distribution companies – adjusted for the foreign exchange gain and loss – for the distribution activities of Nortel's RPEs.

(4)    <u>Restructuring Costs</u>

Exhibit VIII-6 below shows a comparison of the below-the-line operational restructuring costs of the comparable distribution companies during 2001-2008, with the below-the-line restructuring costs of Nortel's pure distributors.  As can be seen, the intensity of these costs is similar between Nortel's pure distributors and the comparable companies.

---

[85]    As reported in Standard & Poor's Capital IQ™ database.

**Exhibit VIII-6:** Operational Restructuring Costs Borne
by Nortel's Pure Distributors and Comparables[86]

| Line | Description | 2001 | 2002 | 2003 | 2004 | 2005 | 2006 | 2007 | 2008 | 2001-2008 Weighted Average |
|------|-------------|------|------|------|------|------|------|------|------|----------------------------|
| 1 | Third Party Revenues | 2,907.0 | 1,896.2 | 1,522.8 | 1,538.9 | 1,963.7 | 1,936.4 | 1,325.8 | 1,488.8 | 1,822.5 |
| 2 | Restructuring Costs | 58.8 | 78.1 | (3.5) | 11.6 | 7.5 | 5.8 | 13.0 | 15.0 | 23.3 |
| 3 | Percent of Restructuring Below the Line | 100% | 16% | 100% | 100% | 100% | 100% | 100% | 100% | |
| 4 | Total Below the Line Restructuring Costs | 58.8 | 12.7 | (3.5) | 11.6 | 7.5 | 5.8 | 13.0 | 15.0 | 15.1 |
| 5 | **Below the Line Restructuring as % of Sales** | **2.02%** | **0.67%** | **-0.23%** | **0.75%** | **0.38%** | **0.30%** | **0.98%** | **1.00%** | **0.83%** |

| Restructuring/Sales Ratio for Uncontrolled Distributors 2001-2008 | Value |
|-------------------------------------------------------------------|-------|
| Maximum | 5.66% |
| Upper Quartile | 1.80% |
| Median | 0.40% |
| Lower Quartile | 0.03% |
| Minimum | -0.56% |

The below-the-line restructuring costs borne by the Nortel pure distribution entities vary by year, but in general the weighted average across all of Nortel's pure distributors is between zero percent and one percent of revenue for most years, as shown in line 5 of the table. The weighted average restructuring costs as a percent of sales across the entire time period is 0.83 percent.

Observations of restructuring costs for the comparable companies are not always available because some companies did not record restructuring expenses in every year, and some companies did not report restructuring costs as a separate line item in their financial statements.[87] However, 5 of the 23 smaller distribution companies comparable to the pure distributors reported restructuring costs in at least one year from 2001-2008, yielding a total of nine unique observations for the restructuring cost intensity (*i.e.*, restructuring cost as a percent of sales) across these five companies over the entire period.

The restructuring cost intensity of the comparable companies show that the below-the-line restructuring cost intensity is generally consistent with the below-the-line restructuring cost intensity for the Nortel distributors. The full range of restructuring cost intensities observed for the comparable companies extends from -0.56 percent to 5.66 percent, while the upper quartile, median, and lower quartile are 1.80 percent, 0.40 percent, and 0.03 percent, respectively. Nortel's distributors' below-the-line restructuring cost intensity falls within the full range in every year from 2001-2008, and is below the upper quartile in every year except 2001. Moreover, the eight-year weighted average restructuring cost intensity for the Nortel distributors is 0.83 percent, which is between the median and upper quartile, indicating that the

---

[86]  Exhibit VIII-6 pertains to the pure distribution comparables (those with sales volumes below $1.0 billion).

[87]  These data were obtained from the Capital IQ™ database. Capital IQ reports restructuring expenses for a company if its financial statements provide sufficient detail to identify these costs. These costs are classified as a below-the-line item in the Capital IQ ™ database. While the database does report these costs where available, due to differences in financial reporting standards around the world, many companies (particularly those outside the United States) do not report restructuring expenses separately in their financial statements.

level of below-the-line restructuring costs borne by the Nortel distributors is consistent with the level observed for the comparable companies.[88]

(5)    Evaluation of Comparable PLIs and Summary of Results

After completing the analyses described above, I next analyzed the financial data for the comparable companies, and summarized their revenues and operating profits.  As noted above, Nortel's pure distributors were small relative to the RPEs, comprising approximately 15-20 percent of Nortel's third-party sales.  Similarly, as noted above, Nortel's RPE distribution activity is relatively large in comparison to the pure distributions.  To account for these facts, I segmented the set of 32 distribution companies into a subset of smaller distributors (corresponding to Nortel's pure distributors) and a subset of larger distributors (corresponding to the distribution activities of the RPEs).[89]

I then computed an operating margin for each comparable company in each subset.  The operating margin is a common profit level indicator ("PLI") used to assign arm's length returns to distribution entities, as it provides an economic return based on the distributor's sales, which is its main activity.

After calculating the operating margins for the comparable distribution companies, I calculated summary statistics for each year under analysis for both the subset of smaller distribution companies and the subset of larger distribution companies.  These statistics, along with the distributor returns used by Nortel, are shown in Exhibit VIII-7 below.

---

[88]    It bears noting that I was unable to perform the same comparison of the restructuring cost intensities of the RPE's distribution activity and the comparables because I was unable to isolate the distribution-related restructuring costs of the RPEs (distribution restructuring as distinct from manufacturing or R&D related restructuring).

[89]    The process of identifying these subsets is discussed in Appendix E.

### Exhibit VIII-7: Nortel's Distribution Results and Comparable Distribution Entities' Distribution Results

| Nortel Approach to Routine Returns for Distribution | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| Benchmarking Approach | PLI | 2001 | 2002 | 2003 | 2004 | 2005 | 2006 | 2007 | 2008 |
| *Distribution Entities* | | | | | | | | |
| Return on Sales | Operating Margin[1] | 1.81% | 0.00% | 1.00% | 1.00% | 1.00% | 1.00% | 1.00% | 1.00% |
| *RPEs* | | | | | | | | |
| Return on Sales | Operating Margin[2] | N/A | N/A | N/A | N/A | N/A | 3.61% | 3.80% | 3.85% |

| Reichert Approach to Routine Returns for Distribution | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| Benchmarking Approach | PLI | 2001 | 2002 | 2003 | 2004 | 2005 | 2006 | 2007 | 2008 |
| *Pure Distribution Entities* [3] | | | | | | | | |
| Return on Sales | Operating Margin | | | | | | | | |
| *Upper Quartile OM:* | 3.93% | 3.12% | 4.32% | 2.73% | 2.29% | 2.64% | 2.99% | 2.57% |
| *Median OM:* | 2.22% | 1.66% | 1.56% | 1.37% | 1.77% | 1.82% | 2.13% | 2.02% |
| *Lower Quartile OM:* | 0.98% | 0.65% | 0.33% | 0.40% | 0.71% | 0.82% | 0.90% | 0.67% |
| *RPEs* [3] | | | | | | | | |
| Return on Sales | Operating Margin | | | | | | | | |
| *Upper Quartile OM:* | 4.27% | 3.67% | 2.59% | 3.27% | 3.90% | 4.02% | 3.81% | 4.01% |
| *Median OM:* | 2.15% | 1.61% | 1.58% | 1.66% | 2.34% | 2.59% | 2.13% | 2.29% |
| *Lower Quartile OM:* | 1.50% | 1.15% | 1.29% | 1.20% | 1.17% | 1.16% | 1.25% | 1.25% |

**Notes:**

(1) In 2001, each distribution entity's operating margin was calculated as prescribed in the Horst-Frisch report. The margins earned by the distribution entities in 2001 varied, with a weighted average of 1.81% across all the distribution entities. Each distribution entity received a zero percent operating margin in 2002. The interquartile range of operating margins earned by my subset of smaller distribution companies in 2002 only was -.39 percent to 2.76 percent. After 2002, the distribution entities received a one percent operating margin.

(2) A direct comparison of Nortel's quantification of the distribution return for the RPEs to my approach is not possible in 2001-2005. During 2001-2005, Nortel used a RONA method to compensate both distribution and manufacturing, and therefore is not directly comparable to the operating margins I calculated from the comparable distribution entities.

(3) The returns for the pure distribution entities are benchmarked using a subset of distribution companies with annual revenue of less than or equal to $1.0 billion. The distribution returns for the RPEs are benchmarked using a subset of distribution companies with annual revenue of greater than $1.0 billion.

The operating margins shown represent a 3-year average of the operating margin for each comparable company (current year plus two preceding years). For each year, I calculated the lower quartile, median, and upper quartile of the comparable distribution companies for both the subset of larger distribution companies used to benchmark the RPEs' distribution activities, and for the subset of smaller distributors used to benchmark the pure distributors. The lower quartile and upper quartile comprise the interquartile range ("IQR") of results for each year, which is a commonly used statistical measure in intercompany pricing and is acknowledged in the Sec 482 Regulations and the OECD Guidelines.

Also in Exhibit VIII-7, I have provided the returns used by Nortel for the distribution activities, including those conducted by the pure distributors and the RPEs. As described in Exhibit VIII-7, Nortel's pure and RPE distribution results are consistent with arm's length considerations.

**(b)** *Manufacturing*

Similar to my analysis of distribution companies, I began the benchmarking analysis for manufacturing companies by identifying potentially comparable independent companies in the same industry as Nortel.  This step ensures that these companies face economic and industry conditions similar to those faced by the Nortel entities.  I conducted this benchmarking analysis on a global basis and identified 21 comparable companies.  A detailed description of this benchmarking analysis is provided in Appendix F.

Having identified functionally comparable companies, I conducted additional analyses to verify comparability with the Nortel entities, and if necessary, adjusted the financial information of the comparable companies to improve reliability.  These analyses included evaluating:  1) the relationship between revenue volatility and operating profit; and 2) the financial treatment of foreign currency exchange risk.[90]

(1)    Revenue Volatility and Operating Profit

As with the analysis I conducted for the distribution companies, I conducted a similar elasticity analysis of the relationship between the comparable manufacturing companies' operating margins and revenues.  Specifically, I estimated the sensitivity of the comparables' operating profit to a change in their revenue.  As with distribution, my analysis showed that for comparable manufacturing companies, there existed essentially a one-to-one relationship between the change in operating profit and revenues.  This indicates that these companies are capable of adjusting their costs in light of changing revenues, which also provides for a more appropriate comparison to the economic conditions faced by Nortel during the period under review.  A detailed description of this analysis of the elasticity is provided in Appendix G.

(2)    Financial Treatment of Foreign Currency Risk

Similar to my analysis of foreign exchange gains and losses for the comparable distribution companies, I also analyzed the treatment of this item for the comparable manufacturing companies.  I adjusted the financial results of the comparable manufacturing companies to include foreign exchange gains and losses in the calculation of operating profit in order to improve reliability between these companies and Nortel's manufacturing activities.

(3)    Evaluation of Comparable PLIs and Summary of Results

I analyzed the financial data of the comparable manufacturing companies for each year.  I computed a PLI of operating profit divided by net PPE, which represents the economic return these companies earn on their manufacturing assets (which will be represented very closely by

---

[90]    I concluded that it was not necessary to evaluate the intensity of SG&A costs for the manufacturing companies, as my benchmarking analysis identified contract manufacturers that are expected to have similar level of SG&A expenses.  Likewise, as I noted previously, it was not necessary to analyze the restructuring costs for the RPEs' manufacturing activities.  Finally, I did confirm that no relationship existed in the comparables' financial data between size (as measured by the level of PPE) and the rate of return to PPE.

PPE).  The return on net PPE is a common PLI used to assign arm's length returns to manufacturing companies, as it provides an economic return based on the manufacturer's assets, which are used in production.

After calculating the return on net PPE for the comparable manufacturing companies, I calculated summary statistics for each year under analysis.  These statistics are shown in the exhibit below.  The return on net PPE shown represents a 3-year average of the return on net PPE for each comparable company (current year plus two preceding years).  For each year, I calculated the lower quartile, median, and upper quartile of the comparable distribution companies and therefore the IQR.  Also in the exhibit I have provided the returns used by Nortel for the manufacturing activities, including those conducted by the distribution companies and the RPEs.  For example, for 2003, the Nortel manufacturing entities received a return on long term  assets of 23.6%, while my analysis showed that the arm's length return on net PPE ranged from –11.4% to 34.0% for the independent comparables.

**Exhibit VIII-8**:  Comparison of Results of Manufacturing Comparables Analysis
to that of Nortel Results

| Nortel Approach to Routine Returns for Manufacturing | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| Benchmarking Approach \| PLI | 2001 | 2002 | 2003 | 2004 | 2005 | 2006 | 2007 | 2008 |
| RONA \| Return on Long Term Assets | 23.60% | 23.60% | 23.60% | 23.60% | 23.60% | N/A | N/A | N/A |
| **Reichert Approach to Routine Returns for Manufacturing** | | | | | | | | |
| Benchmarking Approach \| PLI | 2001 | 2002 | 2003 | 2004 | 2005 | 2006 | 2007 | 2008 |
| Return on Manufacturing Assets \| Return on RPE's Manufacturing Net PP&E | | | | | | | | |
| *Upper Quartile Return on Net PP&E:* | 59.86% | 47.77% | 34.05% | 36.58% | 31.88% | N/A | N/A | N/A |
| *Median Return on Net PP&E:* | 30.66% | 25.49% | 18.19% | 17.68% | 24.54% | N/A | N/A | N/A |
| *Lower Quartile Return on Net PP&E:* | 9.30% | 2.58% | -11.42% | -1.25% | 12.64% | N/A | N/A | N/A |

Notes:

(1) Horst Frisch computed the the return on net assets (RONA) for contract manufacturers, then solved for the implied return on long term assets given an 8.86% return on net working capital. Nortel applied the median return on long term assets of 23.60%.

### (c)    Conclusion

The economic analysis described above has outlined my approach for evaluating the arm's length return for Nortel's distribution and manufacturing activities.  In particular, my approach considers the specific characteristics of both distribution and manufacturing and evaluates an appropriate PLI for each activity.  In addition, I consider several additional analyses and potential adjustments of the comparable companies, which increases the reliability of my results for application to the Nortel entities.

## B.    Whether Nortel's R&D Amortization Schedules were Reasonable

The economic life of an asset is the period over which the asset is used as capital in the production of a firm's products and/or services.  In economic terms, economic life is the period

of time over which an input is included in a firm's "production function," and therefore it is the period over which the input's value is reflected in a firm's revenue.  In the case of technology, the economic life of technology is the period of time over which an investment in R&D (*i.e.*, investment in a given set of processes, know-how, patents, etc.) is reflected in the firm's residual profit.[91]

The concept of an "amortization rate" is closely related to the concept of economic life.  The amortization rate of an asset is the rate at which its value, or contribution to revenue, erodes during its economic life.

If one knows an asset's amortization schedule, one can usually infer an economic life, since an amortization schedule will usually result in an asset's value equaling or approaching zero at the end of its economic life.  However, an economic life does not necessarily imply a specific amortization schedule, since many different amortization schedules can be consistent with a given economic life.  For example, an economic life of four years can be consistent with straight-line amortization (1/4 of the asset's original value eroding each year), a "one hoss shay" amortization schedule (no erosion at all until the end of the asset's life), and a host of other amortization assumptions.

During the 2001 to 2005 period, Nortel assumed a constant amortization of 30 percent per year.  This means that Nortel assumed that, in any future year N, the value (V) of the current embodiment of its technology would equal $V \times (1 - 30\%)^N$.  One year forward, 70 percent of the current technology portfolio will be in service.  Correspondingly, two years forward 70 percent times 70 percent of the current portfolio will be in service, and so on.

The figure below assumes a current technology stock of $100 (in other words, the "asset" that embodies the technology), and provides a depiction of the annual depreciation and the remaining stock in each future year (through year 10), using Nortel's 30 percent depreciation rate, as well as depreciation rates of 20 and 40 percent per year.

---

[91]    It goes without saying that if technology is reflected in a firm's revenue, it is reflected in its operating and residual profit (which may be negative).

**Exhibit VIII-9**:  Technology Stocks Using Constant Depreciation Rates[92]



As shown, a constant percentage rate of depreciation results in a convex shaped stock of technology (a technology stock that declines at a decreasing rate).

A given constant rate of depreciation can be shown to be equivalent to straight line depreciation over a specific number of years.  While the conversion of a constant depreciation rate to straight-line amortization requires an assumption regarding the discount rate (the rate at which future profits are discounted to present value), even given a wide range of discount rates a constant depreciation rate of 30 percent is equivalent to a fairly narrow range of economic lives when straight line amortization is used.  The exhibit below shows the range of economic lives under a straight line depreciation assumption, using discount rates ranging from 10 to 15 percent.

---

[92] For demonstration purposes, this exhibit assumes the amortization begins immediately and continues at a constant rate.  As would be common for such a calculation, Nortel used a half-year convention in its calculation, which takes into account that investments happen throughout the year rather than all at the beginning of the period.  Under a half-year convention, an investment's first year of amortization is at half of the full amortization rate.

**Exhibit VIII-10:** Straight Line Depreciation Technology Lives Equal
to Nortel's 30 Percent Assumption[93]

| Discount Rate: | 10.0% | 11.0% | 12.0% | 13.0% | 14.0% | 15.0% |
|---|---|---|---|---|---|---|
| Equivalent Life: | 5.3 | 5.2 | 5.2 | 5.2 | 5.1 | 5.1 |

As shown, Nortel's 30 percent amortization rate assumption is consistent with economic lives ranging from 5.1 to 5.3 years (assuming no economic lag).  These economic life ranges can assist in evaluating the 30 percent depreciation assumption, given that some of the benchmarks available to me involve straight line depreciation assumptions and others involve a constant rate of depreciation.

I have evaluated Nortel's R&D amortization assumptions in two ways:

1)      I have examined economics literature that pertain to this issue, and have compared the findings to Nortel's 30 percent amortization rate assumption;

2)      I have examined Nortel's own analysis of the issue (including in its 2007-2011 Joint BAPA Submission),[94] the analyses of third party consultants who had been commissioned by Nortel to address the issue, and the opinions of the relevant tax authorities; and

In what follows, I conclude that Nortel's technology life (amortization rate) of 30% is reasonable.  This also accords with my own experience in respect of the technology industry and the economic life (amortization rate) of R&D.

**1.      Economic Literature**

Wendy Li, in a 2012 U.S. Bureau of Economic Analysis study of the depreciation rate of business R&D capital, finds amortization rates of approximately 30 percent for software and 38 percent for IT hardware.[95]  I note that Nortel's products embed both software and hardware-related technology, and its 30 percent assumption is consistent with Li's estimates.

Li's study also summarizes the results of eight other studies, three of which study the rate of amortization of R&D for either "computers and scientific instruments," or "hardware" and "software."  Two of these studies are by Hall (summarized below).  The other study is by

---

[93]    The conversion to an equivalent life under straight-line amortization requires calculating the present value of the area under the amortization curves for both the constant percentage amortization method and a straight-line amortization method and solving for the economic life that results in the same present value of each area.  Note that this conversion assumes no gestation lag (*i.e.*, the period of time between initially making an R&D investment and the R&D investment coming into service).

[94]    2007-2011 Joint BAPA Submission, *supra* note 28.

[95]    Wendy C.Y. Li, "Depreciation of Business R&D Capital," Bureau of Economic Analysis/National Science Foundation R&D Satellite Account Paper, October 2012.

Warusawitharana (2008),[96] who estimates the amortization rate is 28 percent for hardware R&D and 37 percent for software.

Bronwyn Hall examined the issue of R&D amortization in a 2007 study.[97]  She found one approach (which assumes a very specific production function for the firm) produced nonsensical results, calling into question this approach for estimating the rate of return to R&D, as well as for estimating the rate of depreciation.  However, using another common approach, which relies on the correlation between the rate of change in market valuations of companies and their R&D investment levels, she found rates of depreciation that varied between 20 and 40 percent.  For the "Computing & Instruments" sector, Hall's estimate of the rate of depreciation for the entire period examined (1974 to 2003) is 30.6 percent and for the 1999 to 2003 period is 20.4 percent.  Her estimates are consistent with Nortel's assumption.

Pakes and Schankerman (1984) analyze the rate of decay and gestation lags in R&D expenditures.[98]  They find that the average annual decay rate in revenues attributable to R&D expenditures is approximately 25 percent, which again is consistent with the Nortel assumption.

Nortel's use of a 30 percent amortization is consistent with the results of these studies.

## 2.    Analyses Conducted by Nortel, its Advisors, and Tax Authorities

### (a)    Nortel's 2007-2011 APA Submission

Nortel's product lifecycle is examined in its 2007-2011 Joint BAPA Submission.[99]  This analysis concludes on an average product lifecycle for Nortel's three business segments between four and six years.  The table below summarizes each business unit and its average product lifecycle.

**Exhibit VIII-11**:  Business Unit and Average Product Lifecycle

| Business Unit | Average Product Lifecycle |
|---|---|
| Carrier Network | 3.9 years |
| Metro Ethernet | 6.2 years |
| Enterprise Solutions | 4.7 years |
| Weighted Average | 4.4 years |

(1) Average weighted using 2006 revenue by business segment.

---

[96]  Warusawitharana, M.  "Research and Development, Profits and Firm Value: A Structural Estimation," Federal Reserve Board working paper, December 2008.

[97]  Hall, Bronwyn H., "Measuring the Returns to R&D:  The Depreciation Problem," National Bureau of Economic Research Working Paper No. 13473, October 2007.

[98]  Ariel Pakes and Mark Schankerman, "The Rate of Obsolescence of Patents, Research Gestation Lags, and the Private Rate of Return to Research Resources," in R&D, Patents, and Productivity, ed. Zvi Griliches, University of Chicago Press, 1984.

[99]  2007-2011 Joint BAPA Submission, *supra* note 28.

In the APA Submission document, product lifecycle refers to the time the technology is generally available to the point where Nortel no longer "supports the technology," or the "product's end of life."  While this concept is not identical to the concept of economic life defined earlier, it is very similar.[100]  If anything, Nortel's concept is biased upward, because some companies continue to support technologies (provide updates and bug fixes, for example) for a period of time after its products are no longer sold.  This may imply that the company does not derive revenue from a technology but remains obligated to bear costs in relation to it.[101]

The above table shows a product lifecycle range of roughly four to six years.  This range is consistent with the approximately five-year life implied by the 30 percent amortization rate.

Nortel supported its 30 percent amortization rate assumption (or equivalent lives as in the exhibit above) in several ways.[102]  These include the following:

1)      Discussions with R&D personnel;

2)      Nortel's lease arrangements;

3)      An analysis of customer value; and

4)      Equipment amortization rates permitted by statute.

In the following sections I describe each of these, and provide my evaluation and commentary.

(1)      Discussions with R&D Personnel

Nortel stated that it conducted interviews with its R&D personnel at facilities around the world.[103]  According to Nortel, these interviews indicated that 22.5 percent of R&D expenditures undertaken in 1996 were still in service five years later.  This amount equates to an average amortization rate of 28.2 percent, which is consistent with the 30 percent amortization rate used by Nortel.[104]  This, in turn, is equivalent to an economic life of roughly 5.5 years (given straight line depreciation).

---

[100]   As discussed earlier, economic life is the time horizon over which a given incarnation of a company's technology supports, or is reflected in, its revenue.

[101]   On the other hand, companies may support technologies for reasons of profit maximization.  If an "old" technology is supported, it is likely because not doing so would hinder the company's current period revenue. This implies that the "old" technology continues to be reflected in current period revenue.

[102]   September 2003 IDR Response, *supra* note 28.

[103]   September 2003 IDR Response, *supra* note 28, p. 10.

[104]   To determine this amortization rate, the following equation should be used: $1 - (0.225^{(1/4.5)}) = 28.2\%$.  (The use of 4.5 rather than 5 takes into account the half-year convention for the first year.)

(2)    <u>Lease Arrangements</u>

Nortel indicates that the typical industry lease term for telecommunications equipment is three years, after which the equipment is generally sold for a small residual balance.[105]  It is likely that this approach somewhat underestimates economic life (overestimates the depreciation rate).  This is simply because technologies can outlive equipment types.  In other words, some technologies may be embodied in more than one generation of equipment, implying that lease terms are a downward biased estimator of economic life (upward biased estimator of the R&D amortization rate).

(3)    <u>Customer Value</u>

Nortel identified a publicly available document that suggests that the economic life of telecommunications equipment purchased by one of Nortel's customers is approximately four years.[106]  It is likely that this approach somewhat underestimates economic life (overestimates the depreciation rate) for the same reason as noted for the lease arrangements.

(4)    <u>Amortization Rates Permitted by Statute</u>

Nortel also cited certain tax laws regarding amortization rates.  The following paragraphs are directly quoted from Nortel's response to the relevant tax authorities:[107]

> In Canada, modern telecommunications equipment will be subject to various rates of amortization depending on the nature of the asset.  Per schedule II of *Income Tax Regulations*, the relevant classes and amortization rates are classes 8 (20%), 10 (30%), and 12 (100%).

> In the UK, the *Capital Allowances Act* indicates that the relevant amortization rates are 25% (see subsections 56(1) and 71(1)).

> In the US, the relevant recovery period for telecommunications equipment ranges from three years to ten years (see IRC §167(f)(1), IRC §197, Rev. Proc. 87-56 Class 00.12-00.13, Rev. Proc. 87-56 Class 48.121, Rev. Proc. 87-56 48.13, Rev. Proc. 87-56 Class 48.12).

The 30% amortization rate used by Nortel falls within the ranges of amortization rates that Nortel's customers are permitted to apply to their purchases of Nortel products.  However, the ranges provided are very wide and have the same potential downward bias as an estimator of economic life as the lease term and the customer value data described above.

---

[105]   September 2003 IDR Response, *supra* note 28, p. 10.

[106]   September 2003 IDR Response, *supra* note 28, p. 11.

[107]   September 2003 IDR Response, *supra* note 28, p. 11.

#### (b)    Nortel's Acquisition-Related Analyses

Nortel was a very acquisitive company, and many of its acquisitions were motivated by the desire to obtain the acquired company's technology. For many of these acquisitions, valuation studies (*i.e.*, purchase price allocation studies) were performed by third party consultants. Several of these studies evaluated the remaining economic life of the acquired technology.

The exhibit below summarizes the economic lives of the acquired technology in the acquisitions for which purchase price allocation studies were available.[108]

**Exhibit VIII-12:** Third Party Evaluation of Economic Life of Acquired Technology

| Acquired Company | Economic Life of Technology |
|---|---|
| Cambrian Systems | 5-7 Years |
| Shasta Networks | 3-5 Years |
| X-Cel Communications | 5-7 Years |
| Clarify | 2 Years |
| Promatory Communications | 1 Year |
| XROS | 3 Years |

Having performed purchase price allocations, I know that the definition of economic life generally used by valuation professionals is consistent with the definition that I provided earlier. Certainly, the range given above is wide, but it is consistent with the assumptions utilized by Nortel.

The December 31, 2000 Nortel SEC 10-K filing provided a discussion of the economic life of identified intangible assets in its "Significant Accounting Policies" segment.[109] These economic lives are based on the useful lives of the technologies obtained by Nortel in its acquisitions. Overall, Nortel estimates a useful life of acquired technology of 2 to 3 years. A table summarizing the relevant acquisitions is presented below.

---

[108]    September 2003 IDR Response, *supra* note 28, p. 12.

[109]    Nortel Networks Form 10-K for the fiscal year ending December 31, 2000 (NNC-NNL081462), pp. F-8-F-9.

**Exhibit VIII-13:** Nortel Evaluation of Economic Life of Acquired Technology

| *Closing Date* Acquisition | Acquired Technology Amortization Period | Technology Description |
|---|---|---|
| *October 19th, 2000* Sonoma | 3 years | Technology related to high-speed integrated video, data and voice communications delivery over a single connection. |
| *October 5th, 2000* Aleton | 3 years | Technology related to next generation Internet infrastructure. |
| *September 5th, 2000* EPICON | 3 years | Software platform that enables application service providers to deliver and manage applications as services over the Internet. |
| *July 1st, 2000* Architel | 2 years | Software systems that allow service providers to provide Internet and other next-generation IP services. |
| *June 23rd, 2000* CoreTek | 3 years | Technology related to strategic optical components. |
| *June 2nd, 2000* Xros | 3 years | Technology related to second-generation, large-scale, fully photonic switching. |
| *March 23rd, 2000* Promatory | 3 years | Developer of Digital Subscriber Line platforms for high-speed Internet access. |
| *March 16th, 2000* Clarify | 2 years | Technology related to eBusiness front office software. |
| *November 12th, 1999* Periphonics | 3 years | Technology related to interactive voice solutions used in call centers and other voice and data network applications. |
| *August 31, 1998* Bay Networks | 3 years | Technology related to networking products and services. |

[black redaction]

[black redaction]

**3.     Evaluation of Nortel's 30 percent Amortization Rate**

The preceding discussion establishes the following:

- Academic research and Nortel's discussions with R&D personnel are consistent with a 30 percent amortization rate.
- Amortization rates for equipment that embodies technology similar to Nortel's are consistent with a 30 percent amortization rate.
- [black redaction]
- A 30 percent amortization rate is approximately equivalent to a five year economic life, assuming straight line amortization and no R&D gestation lag.
- Nortel's product portfolio as of 2006 was considered to have an economic life of 4.4 years on a weighted average basis across all products.
- Nortel's acquisition-related analyses suggests an economic life of between 1 and 7 years for the acquired technology, with a preponderance of the observations at 3 years.
- Lease arrangements and other similar evidence suggests that the economic life of equipment that embodies technology similar to Nortel's is between 3 and 4 years.
- My professional experience is that technology similar to Nortel's has an economic life of between 3 and 5 years.

Taken together, the evidence above suggests that an economic life of between 3 and 5 years is appropriate.

I also believe that a gestation lag is appropriate when capitalizing Nortel's R&D.   As noted earlier, a gestation lag is the period of time that elapses between initially making an R&D investment and the R&D investment coming into service.

In my professional experience, an appropriate gestation lag for Nortel's technology is 6 months, which comports with academic research on this topic.[111]   I also note that 6 months is the midpoint between Nortel's assumed gestation lag of zero (during the 2001 to 2005 period) and the 1 year gestation lag assumption used when Nortel changed its amortization methodology in 2006 (discussed below).

---

[110]   Nortel Networks APA 2001-2005 Analysis of Pending APA TPMs as of April 30, 2007 (NOR_544029045.100), [black redaction]

[111]   Pakes and Schankerman (1985), cited above, report the findings of three studies by Wagner, Rapoport, and Mansfield, which point to R&D gestation lags of between approximately 6 months and 1 year.

Mathematically, a 6 month gestation lag coupled with approximately a 3 to 5 year life is equivalent to a 4 to 6 year life with no gestation lag or a 30 percent per annum amortization rate using a range of appropriate discount rates.  This relationship can be demonstrated graphically as shown in Exhibit VIII-14.

**Exhibit VIII-14:** Illustration of the Equivalence of Amortization Rate Assumptions



Recall that a comparison of two or more amortization schedules requires a calculation of the present value of the areas under the two amortization lines or curves.  The blue line on the exhibit above represents a five year economic life using straight-line amortization and no gestation lag.  The area under the line represents the value of the capital stocks for that assumption.  The red curve on the exhibit represents a constant 30 percent amortization rate, and the area under the curve represents the value of the capital stocks for that assumption.  As I have noted previously, the areas for these two assumptions are equivalent.

Finally, the black line represents the average value of the economic life assumption of approximately 3 to 5 years, but also applying a 6 month gestation lag.  As can be seen, the line remains at a higher value in the earlier time periods (reflecting the lag period where no amortization occurs) but remains at lower values in the later time periods due the assumption of shorter economic lives (from 3 to 5 years).  Therefore, the area under this line can also be shown to be equivalent to the areas under the other assumptions, depending on the range of reasonable discount rates used.

Thus, the evidence available to me supports the conclusion that a gestation lag of 6 months coupled with either a 3 to 5 year economic life, or an amortization rate of 30 percent per annum, are economically reasonable for Nortel's technology.

**4.     The Change to Nortel's Amortization Schedule in 2006**

Beginning in 2006, Nortel applied a different amortization schedule to the RPEs' R&D investments.  It applied a "one hoss shay" assumption (the assumption that the R&D did not depreciate at all over its economic life), and a 5 year life.

The question of whether this change resulted in different relative size of the technology stocks of the RPEs during the 2006 to 2008 period (recall that it is the *relative* sizes of the RPEs' technology stocks, not the absolute values, that determine their relative shares of residual profit) cannot be answered without computing the stocks.  I provide this computation in Section IX, and in Appendix H.

As I show there, the relative sizes of the technology stocks of the RPEs is not sensitive to the change to the one hoss shay/five year life amortization schedule.

## C.    Whether the Benefits and Costs of Customer Financing and Restructuring Expenses were Properly Allocated

### 1.    Background on Nortel and Customer Financing

Generally, Nortel's customer financing arrangements included financing in connection with the sale of products and services, as well as funding for non-product costs associated with network installation and integration of products and services.  Nortel also provided funding for working capital purposes and equity financing.[112]  Due to industry and economic circumstances, many of the customers that entered into customer financing deals with Nortel were not able to repay the loans, which generated losses for Nortel.  The costs of these losses were included as part the residual cost pool.■

In the past, Nortel had generally been able to facilitate third party financing for its customers.  However, by as early as 1997, due to the volume of customer financing being provided, the higher risks typically associated with such deals, and the growing economic uncertainty and reduced demand for such structured loans in capital and bank markets, the company was required to hold certain customer financing obligations for longer periods than originally anticipated.  It is important to note that the provision of customer financing (despite difficulties in placing that financing with third party lenders) was a prevalent practice within the industry and, given the competitive forces at play during this period, a critical success factor in the industry.■

Identifying customer financing opportunities was the responsibility of local Nortel entities, not NNL.  Local Nortel entities, as well as the Nortel business units affected by the sale of products made as a result of customer financing, were responsible for (a) identifying potential customers who may require customer financing, (b) conducting initial due diligence on the customer, and (c) developing the terms and conditions for customer financing agreements.  The draft terms and conditions for the financing deals were prepared by the local entities and then sent to Nortel's credit management department.  There, the deals were reviewed and assigned a credit rating.    Depending on the size and perceived risk associated with the deal, the deal

---

[112]    Nortel Networks Form 10-K, fiscal year ended December 31, 2002, (NNC-NNL06001437), p. 82.

[113]    ████████████████████████████████████████

[114]    ████████████████████████████████████████

arrangement was sent for final review and approval to regional and business unit VPs, Nortel corporate treasury and credit management personnel, and for the larger and more risky deals, Nortel's Credit Committee.[115]

Not all customer financing deals required Credit Committee approval.  According to Nortel's customer financing policy, Corporate Procedure No. 302.48, deals were categorized into one of five levels.  Levels were determined by a combination of deal size (*i.e.*, dollar amount of financing extended to customer), as well as the credit rating assigned to the customer.[116]  The following table specifies the level assignments for customer financing deals as outlined in Nortel's customer financing corporate procedure.[117]

**Exhibit VIII-15:** Assignment of Customer Financing Levels

| Amount (US$ millions) | Credit Rating | | | |
|---|---|---|---|---|
| | A | B | C | D |
| $1 to $5 | 1 | 1 | 1 | 1 |
| > $5 to $10 | 1 | 2 | 2 | 2 |
| > $10 to $25 | 2 | 2 | 2 | 3 |
| > $25 to $50 | 3 | 3 | 3 | 4 |
| > $50 to $100 | 3 | 3 | 4 | 5 |
| Over $100 | 5 | 5 | 5 | 5 |

Level 1 deals required only geographic region and business segment Finance VPs, as well as the VP of Credit Management.  Level 2 deals included Level 1 review, as well as the review and approval by NNL's treasurer and controller.  Only deals assigned a rating of levels 3 or higher were subject to Nortel Credit Committee approval.  However, deals 3 and higher still required the review and approval by geographic region and business segment Finance VPs, as well as the VP of Credit Management.

---

[115] ████████████████████████████████████████  see also Nortel Draft Responses delivered to IRS regarding Joint Request on September 22, 2006 (NOR_54402905.117), pp. 4-5.

[116] As discussed in Nortel's customer financing corporate procedure, credit rating (A) was assigned to companies with credit risk determined by leading rating agencies such as Moody's and S&P as investment grade.  A rating of (B) meant the customer credit risk was either deemed investment grade, or the customer benefited from adequate security/cash flow.  A rating of B also meant most or all political, economic, financial, currency availability, and industry/customer specific factors were positive.  A (C) rating meant one or more political, economic, financial, currency availability and industry/customer specific factors were uncertain, which could lead to inadequate capacity to repay obligations.  A credit rating of (D) meant there was a greater risk of default due to ongoing exposure to political, economic, financial, currency availability, and industry/customer specific factors.  See Nortel Corporate Procedure No. 302.48 (NNC-NNL016088).

[117] *Ibid.*, Section 4.1(f).

## 2. Appropriateness of Including Customer Financing Losses in Nortel's Residual Cost Pool

███████████████████████████████████████████████████████████████████
███████████████████████████████████████████████████████████████████
█████████████████████████████████  This argument is unsupported by Nortel's Corporate Procedure No. 302.48, and ignores several important facts.

First, the Corporate Procedure clearly states that Credit Committee approval is only required for Level 3 customer financing deals and above.[119]  As discussed above, Level 1 and 2 customer financing deals were approved by regional and business segment finance and credit management VPs, and in the case of Level 2 deals, the NNL treasurer and NNL controller. Customer financing deals as high as USD $25 million did not require Credit Committee approval.[120]

Second, local Nortel entities and the business units were integrally involved in assessing and establishing customer financing arrangements for all levels of financing size and risk.  As discussed above, local entities and the business segments were responsible for (a) identifying potential customers who may require customer financing, (b) conducting initial due diligence on the customer, and (c) developing the terms and conditions for customer financing agreements.  Due diligence performed by the local entities and business segment personnel included an initial risk assessment of the customer by reviewing their business plans, as well as a review of their public credit rating.[121]  The local Nortel entities and business segments were involved in assessing and establishing these deals well before the Credit Committee reviewed and approved the particular terms.  The local entities and business segments were also heavily incentivized to be actively involved in this process as these deals provided a benefit to them in the form of increased revenues.

Third, based on the corporate customer financing policy, NNL was not able to capture the benefits associated with customer financing deals in which it was not a direct selling entity, so it is not economically logical that it should bear all of the costs.  Furthermore, when possible, Nortel's customer financing departments sought to sell finalized customer financing agreements to third parties for collection.  This policy removed these arrangements from the balance sheet and provided the selling company with an immediate infusion of cash.  Section 4.9(e) of Nortel's Corporate Procedure No. 302.48 states that any third party sale of customer financing agreements that results in a gain or loss will be attributed to the selling entity, not NNL (unless NNL was the selling entity).  Thus the corporate policy recognized that the

---

[118]  IRS RNP, *supra* note 73.

[119]  Nortel Corporate Procedure No. 302.48, *supra* note 116, Section 4.1(b).

[120]  *Ibid.*, Section 4.1(f).

[121]  Nortel Draft Responses delivered to IRS regarding Joint Request on September 22, 2006 (NOR_54402905.116 - NOR_54402905.119), in particular, see letter dated September 22, 2006 (NOR_54402905.117).

benefits and risks associated with customer financing should be absorbed by the local selling entities.

Fourth, while NNL's Credit Committee reviewed and approved many of the customer financing deals, it does not follow that it should bear customer financing losses in their entirety. It is common practice in many companies that most if not all policies and procedures be established, reviewed and approved by the parent company. This does not mean that the parent company always assumes the full cost and risk associated with making and approving every decision. Take, for example, corporate legal policies. Parent companies are typically responsible for establishing, reviewing and approving legal policies and procedures. That does not mean all corporate costs related to legal matters are assumed by the parent company. Local subsidiaries directly incur legal costs, and often times are charged for a share of corporate legal costs by the parent company. The same can be said for other common departments such as human resources, information technology, treasury and finance. Customer financing losses should not be treated differently by centralizing these costs in the parent company, particularly when many of the decision rights and all of the potential benefits associated with the financing activities were in the local companies.

The intent of providing customer financing was to increase Nortel sales, which provided a direct benefit to the RPS entities. As noted earlier, Nortel is an "integrated business." It was impossible to assign revenue in a fully objective way. Each RPE shared in the benefits and risks associated with customer financing. A customer finance sale in Europe or Asia may have also involved product sales from the U.S., where the U.S. would benefit from the sale of that product in addition to the local selling entity. Given the integrated nature of the business, as well as the facts discussed above, it made economic sense for the costs associated with customer financing risk to be included as part of the RPS calculations. Therefore, I believe it was appropriate for Nortel to include the costs of customer financing in the residual cost pool.

# IX.    Arm's Length Ranges for the RPEs' Profit Shares:  2001 to 2005

## A.    Introduction

Having provided my review and assessment of Nortel's choice of method and transfer pricing design, and having conducted my independent economic analysis of the arm's length pricing for the Nortel RPS transactions, I next summarize the application of my economic analysis to the period under review.

## B.    Application of Routine Returns

Exhibit IX-1 below summarizes the results of my benchmarking analysis of comparable manufacturing companies.  For each year, I show the 3 year average return on net PP&E at the lower quartile (25th percentile), median (50th percentile), and upper quartile (75th percentile).  As noted previously, the lower quartile and upper quartile form the bounds of the interquartile range, or what is commonly referred to as the arm's length range, for routine activities.

**Exhibit IX-1**: Routine Manufacturing Returns

|  | 3 Year Average Return on Net PP&E | | | | |
|---|---|---|---|---|---|
|  | **2001** | **2002** | **2003** | **2004** | **2005** |
| Upper Quartile | 59.86% | 47.77% | 34.05% | 36.58% | 31.88% |
| Median | 30.66% | 25.49% | 18.19% | 17.68% | 24.54% |
| Lower Quartile | 9.30% | 2.58% | -11.42% | -1.25% | 12.64% |

Similar to manufacturing, Exhibit IX-2 and Exhibit IX-3 below summarize the results of my benchmarking analysis of comparable distribution companies.  I have provided two summaries – one for the Nortel distributors and one for the RPE's distribution activities.  For each year, I show the 3 year average operating margin at the lower quartile, median, and upper quartile, which allows me to calculate the interquartile, or arm's length, ranges for each set of distribution results.

**Exhibit IX-2:** Routine Distribution Returns – Nortel Distributors (Pure Distributors)

|  | 3 Year Average Operating Margin | | | | |
|---|---|---|---|---|---|
|  | **2001** | **2002** | **2003** | **2004** | **2005** |
| Upper Quartile | 3.93% | 3.12% | 4.32% | 2.73% | 2.29% |
| Median | 2.22% | 1.66% | 1.56% | 1.37% | 1.77% |
| Lower Quartile | 0.98% | 0.65% | 0.33% | 0.40% | 0.71% |

**Exhibit IX-3**: Routine Distribution Returns – RPE Distribution Activities

|  | 3 Year Average Operating Margin | | | | |
|---|---|---|---|---|---|
|  | **2001** | **2002** | **2003** | **2004** | **2005** |
| Upper Quartile | 4.27% | 3.67% | 2.59% | 3.27% | 3.90% |
| Median | 2.15% | 1.61% | 1.58% | 1.66% | 2.34% |
| Lower Quartile | 1.50% | 1.15% | 1.29% | 1.20% | 1.17% |

The choice of a specific manufacturing or distribution return for applying a residual profit split may ultimately produce differing levels of operating profit for the RPEs.  The RPEs receive operating profit from up to three sources (manufacturing, distribution and related services, and a share of the residual profit).  As a result, the relative intensity of these sources of income for each RPE will affect the calculation of overall operating profit, depending on the routine return assumptions.  For example, an RPE that has relatively less revenue from manufacturing when compared to its revenue from distribution will experience less of a change in operating profit from a change in the routine return for manufacturing (all else being equal).  Similarly, whether an RPE has relatively low or high levels of investments in technology will also affect the calculation of operating profit it earns (after calculation of the routine returns).

In order to consider the ranges of routine returns, and the effects of these ranges on the RPEs' resulting operating profit, I considered different combinations of the above routine returns.  Economists often use this approach, which provides a type of "sensitivity" analysis, to evaluate the different assumptions that could be used from the arm's length ranges.  Specifically, I considered the following scenarios for the manufacturing and distribution returns:

1) Median manufacturing return and median distribution return;[122]

2) Lower quartile ("LQ") manufacturing return and lower quartile distribution return;

3) Lower quartile manufacturing return and upper quartile ("UQ") distribution return;

4) Upper quartile manufacturing return and lower quartile distribution return; and

5) Upper quartile manufacturing return and upper quartile distribution return.

---

[122] For each of these scenarios, I used the same assumption for both types of distribution returns (in other words, when using the median distribution return, I applied the median of both the Nortel distribution set (pure distributor set) and the RPE distribution set, and so on for the other scenarios).

## C.    Application of Amortization Rate and Allocation Key

After applying the routine returns as described above, I calculated the total amount of residual profit remaining in each year.  As I have noted previously, the relative magnitudes of the stocks of capitalized R&D for the RPEs are used to allocate residual profit among the RPEs in each year.

Capitalization of R&D requires an amortization rate to reflect the decay in the technology assets over time.  For this step, I applied the 30 percent annual amortization rate used by Nortel during the 2001-2005 period, as well as scenarios involving a 3 year, 4 year, and 5 year straight line amortization.  Under the straight-line amortization scenarios, I also applied a 6 month gestation lag.

## D.    Calculation of RPE Profits Relative to Filing Positions in 2001-2005

Finally, I incorporate all of the steps described above to calculate the resulting operating profit that would have been earned by the RPEs for each of NNI, NNL, NN UK, NN SA and NN Ireland.  I then compare this operating profit to the operating profit in each RPE's filing position.  As a result, I present the *change* in operating profit under the steps described above compared to the actual results.  I provide this change in operating profit for 2001-2005.

The results of this analysis are provided in the exhibits below.  For each RPE, I present 20 total scenarios (5 combinations of routine returns and 4 methods of calculating the technology assets), along with the median result across the 20 possible combinations.  A positive value in the exhibits means that the RPE would have earned more operating profit relative to its filing position, given the different parameters for routine returns and technology asset amortization.  Correspondingly, a negative value means that the RPE would have earned less operating profit relative to its filing position.[123]

---

[123]    Note that a positive value does not necessarily imply that an RPE would have had an overall positive operating profit for the period under review.  Likewise, a negative value does not necessarily imply that an RPE would have had an overall negative operating profit for the period under review.  Rather, the results show the profit levels for each RPE relative to its filing position.

**Exhibit IX-4:** RPE Profits Relative to Filing Position (2001-2005)[124]

| | | NNI Relative to Filing Position (01-05) | | | | |
|---|---|---|---|---|---|---|
| | | Routine Manufacturing / Routine Distribution | | | | |
| | | Median/Median | LQ/LQ | LQ/UQ | UQ/LQ | UQ/UQ |
| Life: | 3 | 1,035.2 | 1,055.7 | 1,203.4 | 982.6 | 1,130.2 |
| | 4 | 1,224.3 | 1,267.6 | 1,386.9 | 1,162.0 | 1,281.3 |
| | 5 | 1,432.3 | 1,495.3 | 1,589.9 | 1,363.3 | 1,457.9 |
| Amortization: | 30% | 980.4 | 1,044.5 | 1,134.7 | 921.0 | 1,011.2 |

Median: 1,182.7

| | | NNL Relative to Filing Position (01-05) | | | | |
|---|---|---|---|---|---|---|
| | | Routine Manufacturing / Routine Distribution | | | | |
| | | Median/Median | LQ/LQ | LQ/UQ | UQ/LQ | UQ/UQ |
| Life: | 3 | (852.5) | (738.5) | (1,102.5) | (754.6) | (1,118.7) |
| | 4 | (985.2) | (888.8) | (1,231.1) | (879.4) | (1,221.6) |
| | 5 | (1,151.5) | (1,070.7) | (1,393.6) | (1,039.7) | (1,362.6) |
| Amortization: | 30% | (804.7) | (724.4) | (1,044.7) | (700.4) | (1,020.7) |

Median: (1,030.2)

| | | NN UK Relative to Filing Position (01-05) | | | | |
|---|---|---|---|---|---|---|
| | | Routine Manufacturing / Routine Distribution | | | | |
| | | Median/Median | LQ/LQ | LQ/UQ | UQ/LQ | UQ/UQ |
| Life: | 3 | (232.1) | (259.9) | (277.7) | (181.3) | (199.2) |
| | 4 | (217.4) | (247.0) | (263.3) | (164.0) | (180.2) |
| | 5 | (229.0) | (260.3) | (275.2) | (173.9) | (188.8) |
| Amortization: | 30% | (240.8) | (273.0) | (286.3) | (186.9) | (200.2) |

Median: (230.6)

---

[124] Figures are in millions of U.S. dollars. Note that for purposes of these tables, NNI includes Bay US and other acquired companies that consolidated into NNI.

| | | NN SA Relative to Filing Position (01-05) | | | | |
|---|---|---|---|---|---|---|
| | | Routine Manufacturing / Routine Distribution | | | | |
| | | Median/Median | LQ/LQ | LQ/UQ | UQ/LQ | UQ/UQ |
| Life: | 3 | (27.9) | (21.5) | (86.9) | 5.5 | (59.9) |
| | 4 | (102.3) | (99.1) | (159.7) | (69.6) | (130.2) |
| | 5 | (138.4) | (137.8) | (194.4) | (106.8) | (163.4) |
| Amortization: | 30% | (9.7) | (8.8) | (65.1) | 21.1 | (35.2) |
| Median: | | (78.3) | | | | |

| | | NN Ireland Relative to Filing Position (01-05) | | | | |
|---|---|---|---|---|---|---|
| | | Routine Manufacturing / Routine Distribution | | | | |
| | | Median/Median | LQ/LQ | LQ/UQ | UQ/LQ | UQ/UQ |
| Life: | 3 | 0.7 | (0.9) | 21.3 | (10.2) | 12.0 |
| | 4 | 1.2 | (0.3) | 21.8 | (9.8) | 12.4 |
| | 5 | 4.4 | 2.9 | 25.0 | (6.7) | 15.3 |
| Amortization: | 30% | 2.8 | 1.3 | 23.3 | (8.2) | 13.7 |
| Median: | | 2.9 | | | | |

Relative to Nortel's global revenues (roughly $55 billion from 2001-2005), the results shown above are in my view not very large, nor are they very sensitive to the parameters used in the calculation. During the 2001-2005 period, based on the median result shown above, NNI would have earned approximately $1.18 billion more in operating profit, while NNL would have earned $1.03 billion less, NN UK $231 million less, NN SA $78 million less, and NN Ireland $2.9 million more in operating profit. To place these amounts in perspective, even the largest change (for NNI) only represents approximately 2 percent of Nortel's global revenues during the period. In my opinion, therefore, with the exception of NNI (and NN Ireland, which is virtually unchanged), each of the RPEs earned above an arm's length return.[125]

## E.    Final R&D Capital Stocks

As noted above, I have been asked to determine whether the change to Nortel's amortization schedule in early 2006 resulted in R&D capital stocks for the RPEs at the end of 2008 that were consistent with the original Nortel RPS amortization rate. For completeness, I calculated the R&D capital stocks as of the end of 2008 for each RPE under each of the 4 amortization methods used in the exhibits above (i.e., the 30 percent amortization method, and the 3, 4, and 5 year straight-line amortization methods) and compared the relative shares held by each RPE to the relative shares using Nortel's amortization method (which switched from a 30 percent amortization method to a 5 year one hoss shay during 2006-2008). This comparison is shown below.

---

[125]    This impact on NNI was addressed through the APA transfer pricing adjustment.

**Exhibit IX-5:** Final Technology Capital Stocks for RPEs as of 12/31/2008[126]

| Line | Entity | 30% Decay | | 3-Year Life | | 4-Year Life | | 5-Year Life | | Weighted Average - EP Methods | | Nortel Method | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | Stock | % Share | Stock | % Share | Stock | % Share | Stock | % Share | Stock | % Share | Stock | % Share |
| 1 | NNL | 2,423.4 | 46.3% | 1,271.3 | 50.6% | 1,696.5 | 49.5% | 2,120.2 | 48.4% | 1,877.9 | 48.3% | 3,734.9 | 45.1% |
| 2 | NNUK | 199.8 | 3.8% | 60.0 | 2.4% | 87.7 | 2.6% | 122.7 | 2.8% | 117.6 | 3.0% | 296.8 | 3.6% |
| 3 | NNI | 2,141.3 | 40.9% | 990.1 | 39.4% | 1,340.1 | 39.1% | 1,703.2 | 38.9% | 1,543.7 | 39.7% | 3,218.4 | 38.9% |
| 4 | NN Ireland | 61.9 | 1.2% | 35.2 | 1.4% | 45.1 | 1.3% | 54.6 | 1.2% | 49.2 | 1.3% | 88.1 | 1.1% |
| 5 | NNSA | 411.6 | 7.9% | 155.2 | 6.2% | 260.4 | 7.6% | 376.7 | 8.6% | 301.0 | 7.7% | 937.3 | 11.3% |

Notes:
   (1) NNL's capital stock includes NN Japan and NN Brazil
   (2) NNI's capital stock includes Bay U.S. and Bay Ireland

As can be seen, the relative shares of R&D capital stocks are fairly similar across all of the methods, and the results under Nortel's method are within 1 percentage point of the weighted average capital stock shares under the other four methods, for all RPEs except NNL which would have a higher share by 3.2 percentage points, and NN SA which would have a lower share by 3.6 percentage points.

---

[126]    NN Australia was no longer an RPE as of the end of 2008.

# X.    Proposed Allocation of the IRS and CRA APA Transfer Pricing Adjustments

A transfer pricing adjustment aggregating $2 billion was negotiated in a bi-lateral APA between the IRS and CRA, and agreed to by NNL on ███████████ 2010.[127] ████████████
████████████████████████████████████████████████████████

Whenever a multinational company enters into a multilateral APA process there is a risk that the negotiated agreement will allocate profits in a manner different from that originally proposed by the company.  Notwithstanding this possibility, multinationals are willing to enter into APA negotiations to gain greater certainty, reduce costs of managing tax authority audits, and reduce the likelihood of double taxation, interest, and/or penalties.  While the ██████████ ████████ adjustment may appear at first blush to be large, this represents on average less than 5 percent of the revenues of NNI and NNL during 2001-2005, which totaled over $46 billion over the period.

Given that amendments or adjustments to an APA proposal are not unexpected by multinationals, I have been asked to consider how this adjustment should have been shared between NNL and the other non-U.S. RPEs during those years, in light of the transfer pricing arrangements among the RPEs within the Nortel Group.

In order to do this, I considered two scenarios.  Both of these scenarios are consistent with my conclusion that, during the 2001-2005 period, the major RPEs other than NNI (*i.e.*, NNL, NN UK, and NN SA) received compensation above an arm's length level.  These two scenarios treat the $2 billion adjustment as comprised of two elements.  One portion, the first $1.183 billion, is treated as attributable to the changes in parameters outlined above, which impact routine returns levels for the RPEs and non-RPE distribution entities, as well as the relative capital stocks of the RPEs (via the use of alternative amortization methods).  The other portion is the remaining roughly $817 million.  In both scenarios, I attribute the first $1.183 billion to the non-U.S. RPEs based on the results above in Section IX.  The only difference is the treatment of the remaining $817 million.  The two scenarios are as follows:

1.      In the first scenario, the full $2 billion adjustment is shared among the entities *pro-rata* to the transfer pricing adjustments among the entities implied by the calculation above, in Section IX.  Therefore, under this scenario, the additional $817 million adjustment is treated proportionally to the $1.183 billion adjustment calculated above in Section IX.[128]

---

[127]    APA between NNL and the Minister of National Revenue (NNC_NNL11756213) and APA between NNI and the Internal Revenue Service (NOR_54417706.018).

[128]    One exception is the treatment of the Other entities, which are the Nortel pure distributors.  While my calculations above produce an implied adjustment to these distributors due to the use of the full interquartile range in my scenario analyses, in my experience the pure distributors earned an arm's length return during this period.  While I retain the results for the Other entities in the calculation below in order for the totals to sum to

This approach seeks an equitable allocation to the non-NNI RPEs by allocating the additional $817 million in the same manner in which they share the $1.183 billion.  One potential weakness of this approach is that it includes the implicit assumption that part of the additional $817 million relates to the adjustments corresponding to changes in routine returns; these adjustments have already been accounted for explicitly in the $1.183 billion.

2.     In the second scenario, the first $1.183 billion transfer pricing adjustment is shared per the calculations above in Section IX (which again take into account the impact of both routine returns and the relative claims over residual profit).  The additional $817 million, however, is shared among the RPEs only according to their relative claims over residual profit (*i.e.*, their capital stocks in each year).  Under this scenario, the $1.183 billion is attributable to the relative impacts of both the routine and non-routine contributions, but the additional adjustment is treated as an exogenous residual loss, and thus is shared in proportion to the intangible asset capital stocks of the RPEs.

The rationale underpinning this approach is that the RPEs agreed to share residual profits and losses in proportion to their capital stock percentages.  Sharing the first $1.183 billion on the basis of the calculations above in Section IX is a principled starting point.  Sharing the remaining $817 million in proportion to the RPEs' capital stocks is similarly principled as it reflects the MRDA and essence of the Nortel RPS, namely that the parties agree to share residual profits and losses in proportion to their capital stocks.

The resultant allocation of the ███████████████ adjustment under both of these possibilities is presented in Exhibits X-1, X-2 and X-3 below.

---

zero, I do not increase the implied adjustment to the Other entities, but rather increase only the RPE entities pro-rata to arrive at the full ███████████ adjustment.

**Exhibit X-1:** Scenario One – Split $2 Billion Adjustment *Pro-rata* to 2001-2005 Calculated Adjustment

SCENARIO 1 - SPLIT ENTIRE $2B ADJUSTMENT BASED ON SAME RATIO AS 2001-2005 CALCULATED ADJUSTMENT    ENTIRE$2B    CALCULATED    TOTAL

| | 2001 | | 2002 | | 2003 | | 2004 | | 2005 | | 2001-2005 | | 2001-2005 | | 2001-2005 | |
| | Split | Adjustment | Split | Adjustment | Split | Adjustment | Split | Adjustment | Split | Adjustment | Split | Adjustment | Split | Adjustment | Split | Adjustment |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| NNI | | $ 400.0 | | $ 400.0 | | $ 400.0 | | $ 400.0 | | $ 400.0 | | $ 2,000.0 | | $ 1,182.68 | | $ 2,000.00 |
| NNL | -83.3% | $ (333.4) | -83.3% | $ (333.4) | -83.3% | $ (333.4) | -83.3% | $ (333.4) | -83.3% | $ (333.4) | -83.3% | $ (1,667.0) | -87.1% | $ (1,030.19) | -83.3% | $ (1,666.96) |
| NNUK | -18.7% | $ (74.6) | -18.7% | $ (74.6) | -18.7% | $ (74.6) | -18.7% | $ (74.6) | -18.7% | $ (74.6) | -18.7% | $ (373.1) | -19.5% | $ (230.59) | -18.7% | $ (373.11) |
| NNSA | -6.3% | $ (25.3) | -6.3% | $ (25.3) | -6.3% | $ (25.3) | -6.3% | $ (25.3) | -6.3% | $ (25.3) | -6.3% | $ (126.6) | -6.6% | $ (78.27) | -6.3% | $ (126.65) |
| NN Ireland | 0.2% | $ 0.9 | 0.2% | $ 0.9 | 0.2% | $ 0.9 | 0.2% | $ 0.9 | 0.2% | $ 0.9 | 0.2% | $ 4.6 | 0.2% | $ 2.86 | 0.2% | $ 4.63 |
| NN Australia | 1.1% | $ 4.5 | 1.1% | $ 4.5 | 1.1% | $ 4.5 | 1.1% | $ 4.5 | 1.1% | $ 4.5 | 1.1% | $ 22.5 | 1.2% | $ 13.89 | 1.1% | $ 22.47 |
| Other | 7.0% | $ 27.9 | 7.0% | $ 27.9 | 7.0% | $ 27.9 | 7.0% | $ 27.9 | 7.0% | $ 27.9 | 7.0% | $ 139.6 | 11.8% | $ 139.62 | 7.0% | $ 139.62 |

**Exhibit X-2:** Scenario Two – Split Excess Adjustment Based on Relative R&D Stocks

SCENARIO 2 - SPLIT EXCESS ADJUSTMENT BASED ON RELATIVE R&D SHARES BY YEAR    EXCESS ONLY    CALCULATED    TOTAL

| | 2001 | | 2002 | | 2003 | | 2004 | | 2005 | | 2001-2005 | | 2001-2005 | | 2001-2005 | |
| | R&D Share | Adjustment | R&D Share | Adjustment | R&D Share | Adjustment | R&D Share | Adjustment | R&D Share | Adjustment | Split | Adjustment | Split | Adjustment | Split | Adjustment |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| NNI | | $ 163.5 | | $ 163.5 | | $ 163.5 | | $ 163.5 | | $ 163.5 | | $ 817.3 | | $ 1,182.68 | | $ 2,000.00 |
| NNL | 68.6% | $ (112.1) | 68.7% | $ (112.3) | 68.2% | $ (111.5) | 68.3% | $ (111.6) | 68.6% | $ (112.1) | -68.5% | $ (559.6) | -87.1% | $ (1,030.19) | -79.5% | $ (1,589.83) |
| NNUK | 16.6% | $ (27.1) | 16.3% | $ (26.6) | 14.8% | $ (24.2) | 12.9% | $ (21.0) | 11.2% | $ (18.3) | -14.4% | $ (117.3) | -19.5% | $ (230.59) | -17.4% | $ (347.92) |
| NNSA | 12.0% | $ (19.6) | 12.6% | $ (20.6) | 14.7% | $ (24.0) | 16.6% | $ (27.2) | 18.1% | $ (29.5) | -14.8% | $ (120.9) | -6.6% | $ (78.27) | -10.0% | $ (199.13) |
| NN Ireland | 1.9% | $ (3.0) | 1.5% | $ (2.4) | 1.4% | $ (2.3) | 1.4% | $ (2.3) | 1.4% | $ (2.4) | -1.5% | $ (12.5) | 0.2% | $ 2.86 | -0.5% | $ (9.64) |
| NN Australia | 1.0% | $ (1.6) | 0.9% | $ (1.5) | 0.9% | $ (1.4) | 0.8% | $ (1.3) | 0.7% | $ (1.2) | -0.9% | $ (7.0) | 1.2% | $ 13.89 | 0.3% | $ 6.90 |
| Other | 0.0% | $ - | 0.0% | $ - | 0.0% | $ - | 0.0% | $ - | 0.0% | $ - | 0.0% | $ - | 11.8% | $ 139.62 | 7.0% | $ 139.62 |

**Exhibit X-3:** Average Results

AVERAGE OF METHODS

| | 2001 | | 2002 | | 2003 | | 2004 | | 2005 | | 2001-2005 | |
| | Split | Adjustment | Split | Adjustment | Split | Adjustment | Split | Adjustment | Split | Adjustment | Split | Adjustment |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| NNI | | $ 400.0 | | $ 400.0 | | $ 400.0 | | $ 400.0 | | $ 400.0 | | $ 2,000.0 |
| NNL | -81.4% | $ (325.8) | -81.5% | $ (325.9) | -81.4% | $ (325.5) | -81.4% | $ (325.5) | -81.4% | $ (325.8) | -81.4% | $ (1,628.4) |
| NNUK | -18.5% | $ (73.9) | -18.4% | $ (73.7) | -18.1% | $ (72.5) | -17.7% | $ (70.9) | -17.4% | $ (69.5) | -18.0% | $ (360.5) |
| NNSA | -7.6% | $ (30.3) | -7.7% | $ (30.8) | -8.1% | $ (32.5) | -8.5% | $ (34.1) | -8.8% | $ (35.3) | -8.1% | $ (162.9) |
| NN Ireland | -0.2% | $ (0.8) | -0.1% | $ (0.5) | -0.1% | $ (0.4) | -0.1% | $ (0.4) | -0.1% | $ (0.4) | -0.1% | $ (2.5) |
| NN Australia | 0.7% | $ 2.8 | 0.7% | $ 2.9 | 0.7% | $ 2.9 | 0.7% | $ 3.0 | 0.8% | $ 3.1 | 0.7% | $ 14.7 |
| Other | 7.0% | $ 27.9 | 7.0% | $ 27.9 | 7.0% | $ 27.9 | 7.0% | $ 27.9 | 7.0% | $ 27.9 | 7.0% | $ 139.6 |

As can be seen in the exhibits above, the differences between the two scenarios are fairly minor. Of the $2 billion adjustment, NNL would bear an average of $1.63 billion.  NN UK would bear an average of $361 million and France would bear an average of $163 million, with small average differences resulting to the other entities.

Given that Scenario Two allocates the additional $817 million on the basis that the RPEs agreed to share non-routine profits and losses, and the fact that the $1.183 billion allocation addresses the portion of the adjustment that relates to routine returns, I believe that Scenario Two reflects the more principled approach to sharing in the $2 billion adjustment.


Timothy A. Reichert

Timothy A. Reichert

January 24, 2014

**Appendix A**

## Appendix A:  Curriculum Vitae

**Timothy A. Reichert**

President, Economics Partners, LLC

### Education

Ph.D., Economics, George Mason University

M.A., International Political Economics, Catholic University of America

B.A., Political Philosophy, Franciscan University

### Academic Honors

Departmental Scholarship, George Mason University Department of Economics

Departmental Fellowship, The Catholic University of America

University Scholarship, Franciscan University

Graduated Cum Laude, Franciscan University

Recipient, Orestes Brownson Scholar Award, Franciscan University

### Teaching Experience

Johns Hopkins University, MBA Program.  Mergers, Acquisitions, and Valuation, Spring 2000.

### Published Papers

*The Investor Model*, World Finance, March, 2009.

*Why Limited Risk Entities Should Earn Less Than The "Comparables" Earn:  An Economically Accurate Approach To Profit Benchmarking For Limited Risk Entities Using Credit Default Swaps*, Euromoney Corporate Tax Handbook, 2008.

*Valuing An Intangible Asset For Purposes Of An Intercompany Transfer:  How It Differs From Intangible Asset Valuation For Financial Statement Purposes*, Transfer Pricing Insights, October, 2007.

*Financial Statement Auditors and Transfer Pricing:  A Practical Approach*, Transfer Pricing Focus, Co-authored, Fall 2005.

*A Comment on Resale Minus Pricing*, Transfer Pricing Report, February 16, 2005.

*Using Real Options to Transfer Price Research-Based Intangibles*, Journal of International Taxation, May 2003.

*Observational Equivalence and Marketing Intangibles:  The Problem of the Section 482 "Cheese Example,"* Transfer Pricing Report, September 1997.

**Policy Papers**

*What Is An Arm's Length Buy-in?  An Economic Evaluation of the IRS' Investor Model and Coordinated Issue Paper,* Policy paper written on behalf of the Silicon Valley Tax Director's Group, December, 2007.

*Profitability Measures, Working Capital Intensity, and Return on Capital Employed: Implications for Transfer Pricing Policy,* Policy Paper for the Australian Tax Office, April 30, 1999 (with Clark Chandler, Ph.D.).

*Australia's "Factor F" Policy:  Implications for Transfer Pricing and the Pharmaceutical Industry,* Policy Paper for the Australian Tax Office, August 15, 1998 (with Clark Chandler, Ph.D.).

**Working Papers**

*How to Define and Value Goodwill,* Economics Partners White Paper 2013-3.

*Capital Intensity and Margins:  A Method for Analyzing Financial Comparability with Application to Distributors,* Economics Partners White Paper 2013-2.

*On the Use (and Misuse) of Market Multiples:  The Distinction between Direct and Indirect Market Multiples and Why it Matters,* Economics Partners White Paper 2013-1.

*How to Accurately Price and Design Intercompany Debt,* Economics Partners White Paper 2012-2.

*The Cost of Capital When Discounting Residual Profit:  A Case Study,* Economics Partners White Paper 2012-1.

*On the Meaning of Economic Life:  An Overview and Proposed Method of Estimation,* January 2011.

*What is the Incremental Cost of Capital from Taking on a Royalty Obligation:  Or, the Risk Accounts for the Licensor-Licensee Profit Split,* October 2010.

*Technology's Share of Operating Profit:  What are the Implications of the Empirical Economics Literature?,* June, 2010.

*Do Markets Reward Excess Working Capital?,* February 2010.

*What is an Arm's Length Buy-in?  An Economic Evaluation of the IRS' Investor Model and Coordinated Issue Paper, and a Proposal for Moving Forward,* October, 2008.

*The Licensor-Licensee Profit Split:  A Microeconomic Analysis.*  Co-authored with Ian Gray, August, 2008.

*Estimating the Required Rate of Return to Intangible Property Investments.*  Co-authored with Ian Gray, April 2007.

*Creating CUPs:  Using Experimental Economics and Laboratory Markets to Discover Arm's Length Prices,* July 2005.

**Invited Presentations**

*A Quantitative Approach to CPMs,* Economics Partners Tax Law and Economics Seminar Series, December 2013.

*Intangible Assets – Definitions and Valuation*, National Association of Business Economists, Transfer Pricing Conference, August 2013.

*Intangible Assets and Goodwill*, Bloomberg / Bureau of National Affairs / Baker & McKenzie Transfer Pricing Conference, June 2013

*Discount Rates*, National Association of Business Economists, Transfer Pricing Conference, August 2012.

*The Realistically Available Alternatives Standard*, Bloomberg / Bureau of National Affairs / Baker & McKenzie Transfer Pricing Conference, June 2012

*The New Cost Sharing Regulations*, Tax Executives Institute, <u>International Transfer Pricing Seminar</u>, April 20, 2007.

*International Bureau Of Fiscal Documentation*, Two day seminar on transfer pricing, April 2006.

*Pharmaceutical Transfer Pricing:  Profit Splitting and Marketing Intangibles*, ATLAS Las Vegas Pharmaceutical Transfer Pricing Conference, March 2006.

*Real Option Pricing and Intellectual Property*, ATLAS International Tax Conference, Chicago, May 12, 2003.

*Transfer Pricing – Planning and Compliance Considerations*, International Tax Conference sponsored by Ernst & Young, Cleveland, March 19, 2003.

*The Role of Economists in International Tax Planning*, CITE International Tax Conference, New York, March 10, 2003.

*Real Options and Pharmaceutical Transfer Pricing*, ATLAS Life Sciences Conference, San Francisco, December 17, 2002.

*Supply Chain Management and Transfer Pricing for the Retail Sector*, Ernst & Young Client Conference, December 10, 2002.

*Real Option Transactions and Pricing Methodologies*, Internal Revenue Service Transfer Pricing Seminar, December 9, 2002.

*Transfer Pricing For Intellectual Property - Update*, Akron University International Tax Conference, October 14, 2002.

Transfer Pricing Trends – Issues and Opportunities, Cleveland Tax Club September 16, 2002.

*Pricing Compounds As Options*, Ernst & Young Health Sciences Conference, June 6, 2002.

*Real Options and Pharmaceutical Transfer Pricing*, ATLAS Life Sciences Conference, San Francisco, May 13, 2002.

*Transfer Pricing in a New Era*, Ernst & Young SALT Roundtable, July 18, 2001.

*Intangible Property Valuation*.  Ernst & Young 2001 Manager / Senior Manager International Tax Update.

*Valuation of Closely-held Firms and Non-Market Intangibles.* Cray Center for Entrepreneurship and the Economy, Occasional Lecture, Benedictine College, February 19, 2000.

*Input Markets and the Idea of the Just Price*.  Benedictine College Economics Department, February 18, 2000.

*Valuation and Finance Principles Applied to Transfer Pricing*.  Internal Revenue Service and Treasury Department economists, September 11, 1997 (with Brian Becker, Ph.D.).

**Appendix B**

APPENDIX B: MATERIALS RELIED UPON

# I. Productions in the Litigation

| # | Document Date | Document Title | DocID |
|---|---|---|---|
| 1. | January 1, 1985 | Research and Development Agreement between Northern Telecom plc and BNR Limited | NNC-NNL08002230 |
| 2. | January 1, 1985 | Research and Development Cost Sharing Agreement between Northern Telecom Limited and Northern Telecom (Ireland) Limited | NNC-NNL06005572 |
| 3. | January 1, 1985 | Amended Research and Development Cost Sharing Agreement between Northern Telecom Limited and Northern Telecom Inc. | NNC-NNL08002476 |
| 4. | January 1, 1985 | Research and Development Cost Sharing Agreement between Northern Telecom Limited and Northern Telecom plc | NNC-NNL11772029 |
| 5. | January 2, 1988 | Research and Development Agreement between Northern Telecom Limited and NT Communications | NNC-NNL11772031 |
| 6. | January 1, 1992 | Amended Research and Development Cost Sharing Agreement between Northern Telecom Limited and Northern Telecom Inc. | NNI_00010875 [second copy also provided: NNC-NNL006440] |
| 7. | October 1, 1992 | Amended Research and Development Cost Sharing Agreement between Northern Telecom Limited and Nortel Australia PTY. Limited | NNC-NNL006465 |
| 8. | January 1, 1995 | Research and Development Cost Sharing Agreement between Northern Telecom Limited and Nortel Limited | NNC-NNL006453 [second copy also provided: NNI_00794545] |
| 9. | January 1, 1995 | Nortel World Trade Cost Sharing Agreement between Northern Telecom Limited and others | NNC-NNL033121 |

| # | Document Date | Document Title | DocID |
|---|---|---|---|
| 10. | January 1, 1996 | Nortel Networks Headquarters Cost Sharing Agreement between Nortel Networks Limited and Nortel Networks Inc. | NNI_00215276 |
| 11. | December 2001 | Termination of Research and Development Cost Sharing Agreement between Nortel Networks Limited and Nortel Networks UK Limited | NNC-NNL08000141 |
| 12. | December 2001 | Termination of Amended Research and Development Cost Sharing Agreement between Nortel Networks Limited and Nortel Networks Inc. | NNC-NNL098174 |
| 13. | December 22, 2004 | Master Research and Development Agreement between Nortel Networks Ltd., Nortel Networks Inc., Nortel Networks UK Limited, Nortel Networks SA, Nortel Networks Australia PTY Limited and Nortel Networks (Ireland) Limited, as amended | NNC-NNL06001514 |
| 14. | December 30, 2006 | Agreement with Respect to Certain NN Technology between Nortel Networks Ltd., Nortel Networks Inc., Nortel Networks UK Limited, Nortel Networks SA, Nortel Networks Australia PTY Limited and Nortel Networks (Ireland) Limited | NNI_00907935 |
| 15. | December 31, 2008 | Memorandum of Understanding between Nortel Networks Limited, Nortel Networks Inc., Nortel Networks UK Limited, Nortel Networks SA, Nortel Networks Australia PTY Limited and Nortel Networks (Ireland) Limited | NNC-NNL016265 |
| 16. | March 14, 2002 | Letter to CCRA from Nortel re: Nortel Networks' Request for Advance Pricing Arrangements | NNC-NNL004603 |
| 17. | March 14, 2002 | Horst Frisch Incorporated, Economic Analysis of Nortel Networks' Intercompany Transactions | NNC-NNL004608 |

| # | Document Date | Document Title | DocID |
|---|---|---|---|
| 18. | March 14, 2002 – March 27, 2002 | Letters to IR, IRS and CCRA from Nortel re: Nortel Networks' request for Advance Pricing Agreement pursuant to revenue Procedure 96-53 for taxation years ending 2000 - 2004 | NNI_00016016 [second copy also provided: EY-NRTL-001401] |
| 19. | January 22, 1999 | Email from Trevor Jones re: Customer Finance Update: year end results, attaching:<br><br>• Executive Council Presentation dated January 28, 1998 – Customer Finance Update: A Brief History | PC0024988<br><br>PC0024990 |
| 20. | May 5, 1999 | Memorandum from Nigel Rees re: Firstmark – Vendor Financing | PC0026058 |
| 21. | January 11, 2000 | Email from Gary Pirtam re: customer financing reconciliation (attaching preliminary 1999 net customer financing numbers) | NNC-NNL07496138 |
| 22. | February 10, 2000 | Minutes of the Credit Committee Meeting | NNC-NNL06149216 |
| 23. | October 11, 2000 | Minutes of the Credit Committee Meeting | NNC-NNL06152279 |
| 24. | February 28, 2001 | Minutes of the Credit Committee Meeting | NNC-NNL07500480 |
| 25. | October 31, 2001 | Email from Lorne Hinz re: The Life (Longevity) of Nortel's R&D (contains response to IP Survey questions) | NNC-NNL11144208 |
| 26. | November 2, 2001 | Email from Grant Barber re: updated Governance Matrix reflecting Terry's changes, attaching:<br><br>• Excel spreadsheet re: Governance Matrix<br>• Nortel Corporate Procedure No. 302.48 (Customer Financing) | NNC-NNL06154780<br><br>NNC-NNL06154781<br>NNC-NNL06154782 |
| 27. | November 12, 2001 | Email from Ron Horn re: IP Survey, attaching:<br><br>• Excel spreadsheet re: IP Survey results | NNC-NNL11144206<br><br>NNC-NNL11144207 |
| 28. | February 8, 2002 | Minutes of the Credit Committee Meeting | NNC-NNL11727245 |

| # | Document Date | Document Title | DocID |
|---|---|---|---|
| 29. | March 27, 2002 | Letter to Revenue Policy International from Nortel re: Nortel Networks' request for Advance Pricing Arrangements | NNI_00016171 |
| 30. | October 11, 2002 | Email from James Gatley re: restructuring costs | NNI_00695361 |
| 31. | November 25, 2002 | Email from James Gatley re: Restructuring Charges memo (attaches the "Restructuring charges" memo from James Gatley dated November 22, 2002) | EMEAPROD1030028 |
| 32. | April 2, 2003 | Canada Customs Revenue Agency ("CCRA") and Inland Revenue ("IR") Questions re: Bilateral Advance Pricing Arrangement ("BAPA") | NNC-NNL002386 |
| 33. | May 7, 2003 | Fax from IRS to Nortel attaching letter to Sutherland, Asbill & Brennan re: Information and Document Request | NNC-NNL002378 |
| 34. | September 2003 | Nortel's Advance Pricing Arrangement Response to Questions posed by Inland Revenue, Internal Revenue Service, Canada Customs and Revenue Agency | NNC-NNL002707 |
| 35. | October 21, 2003 | Latvia Term Credit Request | EMEAPROD1150328 |
| 36. | January 20, 2004 | Cover email from Donna Panton re: Meeting with UK Inland Revenue, attaching:<br><br>• Meeting notes re: meeting with UK Inland Revenue dated January 13, 2004 | NNI_00715914 [second copy also provided: EMEAPROD1074086]<br><br>NNI_00715916 [second copy also provided: EMEAPROD1074089] |
| 37. | March 1, 2004 | Letter from IRS to Ernst & Young re: Information and Document Request | NNI_00016114 |
| 38. | April 26, 2004 | Letter to IRS from Ernst & Young re: responses to IRS Information and Document Request | NNC-NNL000073 |

| # | Document Date | Document Title | DocID |
|---|---|---|---|
| 39. | September 9, 2004 | Minutes of the Credit Committee Meeting | NNC-NNL06460122 |
| 40. | November 30, 2004 | Nortel Networks: Functional Analysis for the years ended December 31, 2000 - 2004 | EMEA1000005395 [second copy also provided: NNI_01333113] |
| 41. | February 1, 2005 | Cover email from Colleen Kavanagh re: Nortel letter to Tax Authorities, attaching:<br><br>• Cover letter to the Tax Authorities from Nortel dated January 20, 2005 attaching a summary of the restated consolidated profit & loss<br>• Excel spreadsheet re: restated consolidated profit & loss statement 2000-2003 | NNC-NNL067527<br><br>NNC-NNL067528<br><br><br><br>NNC-NNL067530 |
| 42. | February 2, 2005 – February 3, 2005 | Joint CRA/Nortel Tax Meeting PowerPoint | NNC-NNL118747 [second copy also provided: EMEAPROD0886853] |
| 43. | February 18, 2005 | Letter to Inland Revenue re: request to meet with Inland Revenue's APA Team to discuss Nortel's transfer pricing matters | NNC-NNL118737 |
| 44. | February 25, 2005 | Letter to the Tax Authorities from Nortel re: Nortel Networks Multilateral Advance Pricing Agreement Supplemental Submission | NNC-NNL118739 |
| 45. | March 25, 2005 | Cover email from Mark Weisz, attaching:<br><br><br>• Fax from IRS to Ernst & Young attaching Information and Document Request | NOR_54402905.078 [second copy also provided: NNI_00693212]<br>NOR_54402905.079 |
| 46. | April 11, 2005 | Joint IRS/Nortel Tax Meeting PowerPoint presentation | NOR_54407140.001 |
| 47. | May 6, 2005 | Cover email from David Canale re: Nortel's written responses to IRS questions dated March 25, 2005, attaching:<br><br>• Cover Letter to IRS from Nortel re: | NNC-NNL016069<br><br><br><br>NNC-NNL016070 |

| # | Document Date | Document Title | DocID |
|---|---|---|---|
| | | responses to IRS Information and Document Request | |
| | | • "Corrected" Appendix J – Intercompany Transaction Matrix | NNC-NNL016084 |
| | | • Corporate Procedure No. 302.48: Customer Financing | NNC-NNL016088 |
| | | • Cover Letter to IRS from Ernst & Young re: responses to IRS Information and Document Request | NNC-NNL016097 |
| 48. | July 7, 2005 | Cover email from Michael Orlando re: response to June 3 IRS questions, attaching "July 7 Nortel info for the IRS.zip" folder: | EMEAPRIV0191114 |
| | | • Excel spreadsheet: 2000 Residual Profit Split Model (restated) (Appendix D) | EMEAPRIV0191115 |
| | | • Excel spreadsheet: 2001 Residual Profit Split Model (restated) (Appendix D) | EMEAPRIV0191116 |
| | | • Excel spreadsheet: 2002 Residual Profit Split Model (restated) (Appendix D) | EMEAPRIV0191117 |
| | | • Excel spreadsheet: 2003 Residual Profit Split Model (restated) (Appendix D) | EMEAPRIV0191118 |
| | | • Appendix I – Outsourcing Roles and Responsibilities Split | EMEAPRIV0191119 |
| | | • "Corrected" Appendix J – Intercompany Transaction Matrix | EMEAPRIV0191124 |
| | | • Exhibit IV.18 – Manufacturing/Operations Employees Relative to Total Employees by Geographic Region (2000-2003) | EMEAPRIV0191128 |
| | | • Cover Letter - letter to IRS re: request for additional information | EMEAPRIV0191129 |
| | | • Appendix F – Memorandum from Catherine Chai dated July 7, 2005 re: Recent Joint Venture and Contract Manufacturing Arrangements in China | EMEAPRIV0191142 |
| | | • Appendix G – Routine Distributor Search Criteria | EMEAPRIV0191144 |
| | | • Appendix A – Summary Profit & Loss Statement by LOB | EMEAPRIV0191145 |
| | | • Appendix D – 2000 Tested Party Returns (restated) | EMEAPRIV0191146 |
| | | • Appendix D – 2001 Tested Party Returns | EMEAPRIV0191147 |

| # | Document Date | Document Title | DocID |
|---|---|---|---|
| | | (restated) | EMEAPRIV0191148 |
| | | • Appendix D – 2002 Tested Party Returns (restated) | |
| | | • Appendix D – 2003 Tested Party Returns (restated) | EMEAPRIV0191149 |
| | | • Appendix A – Summary Profit & Loss Statement by LOB as of December 31, 2004 | EMEAPRIV0191150 |
| | | • Appendix D –2002 Residual Profit Split Model (restated) | EMEAPRIV0191151 |
| | | • Appendix D – 2001 Tested Party Returns (restated) | EMEAPRIV0191152 |
| 49. | August 4, 2005 | Fax from IRS to Ernst & Young attaching follow up Information and Document Request | NNC-NNL069371 |
| 50. | August 31, 2005 | Letter to IRS from Nortel re: responses to IRS Information and Document Request | NNI_00016312 [second copy also provided: EY-NRTL-001401] |
| 51. | August 31, 2005 | Cover email from Mark Weisz re: IRS response and attachments to be sent to Internal Revenue and CRA, attaching: | NOR-CAN00126995 |
| | | • Fax from IRS to Ernst & Young dated August 4, 2005 attaching Information and Document Request | NOR-CAN00126996 |
| | | • Letter to IRS from Nortel re: responses to IRS Information and Document Request | NOR-CAN00127003 |
| | | • Excel spreadsheet re: list of entities excluded from RPS Model (Appendix C) | NOR-CAN00127012 |
| | | • Excel spreadsheet: Distributors Organization Matrix (Appendix B) | NOR-CAN00127013 |
| | | • Appendix D: results and analysis proposed RPS methodology actual impact after restatement | NOR-CAN00127014 |
| | | • Excel spreadsheet: breakout of other accrued liabilities (Appendix A) | NOR-CAN00127015 |
| 52. | September 7, 2005 | Fax from IRS to Ernst & Young attaching follow up Information and Document Request | NNC-NNL069590 |

| # | Document Date | Document Title | DocID |
|---|---|---|---|
| 53. | September 19, 2005 | Cover email from David Canale re: IRS Filing – 2004 RPS Model, attaching: | NNC-NNL069657 |
| | | • 2004 RPS Model spreadsheet<br>• 2004 Tested Party Returns spreadsheet<br>• Letter to the IRS from Nortel re: response to the IRS' Information and Document Request | NNC-NNL069659<br>NNC-NNL069660<br>NNC-NNL069661 |
| 54. | October 7, 2005 | Cover email from Mark Weisz re: Nortel's response to IRS questions, attaching: | NNC-NNL069888 |
| | | • Appendix A: Nortel R&D spend spreadsheet by region and line of business (1997-2003)<br>• Letter to the IRS from Nortel re: responses to the IRS Information and Document Request | NNC-NNL069889<br><br>NNC-NNL069890 |
| 55. | December 12, 2005 | Letter to IRS from Nortel re: responses to IRS' Information Request | NNC-NNL099943 |
| 56. | December 21, 2005 | Letter to the Tax Authorities from Ernst & Young re: request for APA term extension | NNC-NNL070279 |
| 57. | December 22, 2005 | Letter to IRS from Nortel re: response to IRS' Information Request | NNC-NNL099946 |
| 58. | December 23, 2005 | Letter from CCRA to Nortel re: progress regarding Nortel's request for i) the renewal of the APA between Nortel and the CRA, ii) the renewal of the BAPA between the CRA and the IRS and iii) new BAPA between the CRA and HM Revenue & Customs Service | NNC-NNL070403 |
| 59. | January 17, 2006 | Email from Mark Weisz re: Trilateral APA Negotiations | NOR_54402905.024 |
| 60. | February 9, 2006 | Email from Mark Weisz re: Trilateral APA meeting | NOR_54402905.023 |
| 61. | February 13, 2006 | IRS fax to Ernst & Young attaching draft RNP | NOR-CAN00396920 |

| # | Document Date | Document Title | DocID |
|---|---|---|---|
| 62. | February 17, 2006 | Cover email from David Canale re: RNP Facts – Comments, attaching:<br><br>• IRS RNP facts with Nortel's comments in redline | NOR_54402905.001<br><br>NOR_54402905.002 |
| 63. | March 27, 2006 | Fax from IRS to Ernst & Young attaching draft Nortel RNP | NNC-NNL015359 |
| 64. | March 27, 2006 | Cover email from David Canale re: IRS draft RNP, attaching:<br><br>• IRS Recommended Negotiating Position | NOR_54402905.081<br><br>NOR_54402905.082 |
| 65. | April 6, 2006 | Cover email from Michael Orlando re: Nortel's response to IRS' draft RNP, attaching:<br><br>• Cover letter to the IRS from Nortel re: response to the IRS' draft RNP | NNC-NNL06326823<br><br>NNC-NNL06326824 |
| 66. | May 8, 2006 | Email from David Canale re: APA restatement supplemental submission, attaching:<br><br>• Letter to the Tax Authorities from Nortel re: restatement supplemental submission | NOR_54402905.029<br><br>NOR_54402905.030 |
| 67. | May 26, 2006 | Canada Revenue Agency Initial Position Paper: Bilateral Advance Pricing Arrangements: i) Canada and the United States and ii) Canada and the United Kingdom for the APA Term December 31, 2001 – December 31, 2005 | NNC-NNL06001552 |
| 68. | July 26, 2006 | Cover email from Mark Weisz re: Facts from the IRS, attaching:<br><br>• Fax from IRS to Ernst & Young attaching IRS RNP facts | NOR_54402905.049<br><br>NOR_54402905.050 |
| 69. | August 8, 2006 | Email from David Canale re: Info from Ed Yung | NOR_54402905.056 |
| 70. | September 22, 2006 | Cover email from David Canale re: draft responses to joint information requests from the Tax Authorities, attaching:<br><br>• Letter to the Tax Authorities by Nortel re: responses to joint IRS/CRA factual questions to NNL and agreed material facts<br><br>• Draft financial statements adjusted for | NOR_54402905.116<br><br>NOR_54402905.117<br><br>NOR_54402905.118 |

| # | Document Date | Document Title | DocID |
|---|---|---|---|
| | | transfer pricing for the year ended December 31, 2005 (Appendix B)<br>• Draft Nortel R&D spend 1997 though H1 2006 by region and line of business | NOR_54402905.119 |
| 71. | October 06, 2006 | Email from Bob Turner re: HMRC Debrief of CA meeting | NOR_54402905.055 |
| 72. | October 19, 2006 | Email from Mark Weisz re: Call w/ IRS | NOR_54402905.037 [second copy also provided: NNI_00675206] |
| 73. | October 27, 2006 | Email from David Canale re: call from Tom Ralph | NOR_54402905.034 |
| 74. | December 14, 2006 | Email from Chuck McSpaden re: update | NOR_54402905.025 |
| 75. | January 24, 2007 | Letter to the Tax Authorities from Nortel re: reply to a request for supplemental information | NOR_54402905.012 |
| 76. | January 24, 2007 | Fax from the IRS to Ernst & Young re: Information and Document Request | NOR_54402905.013 |
| 77. | January 30, 2007 | Responses to IRS January 24, 2007 follow up questions PowerPoint | NNC-NNL098176 |
| 78. | March 14, 2007 | Excel spreadsheet: 2001 USD consolidated financials | NNC-NNL20000718 |
| 79. | March 15, 2007 | Excel spreadsheet: 2002 USD consolidated financials | NNC-NNL20000719 |
| 80. | March 15, 2007 | Excel spreadsheet: 2003 USD consolidated financials | NNC-NNL20000720 |
| 81. | March 15, 2007 | Excel spreadsheet: 2004 USD consolidated financials | NNC-NNL20000721 |
| 82. | April 18, 2007 | Cover email from David Canale re: Nortel Supplemental Submission, attaching:<br><br>• Letter to Tax Authorities dated April 17, 2007 by Nortel attaching supplemental information requested<br>• Chart re: Nortel divestiture of manufacturing operations (1999-2006) | NOR_54402905.120<br><br>NOR_54402905.121<br><br>NOR_54402905.122 |

| # | Document Date | Document Title | DocID |
|---|---|---|---|
| | | (Appendix B) <br> • Excel spreadsheet re: Nortel customer financing losses, geographic breakout of Non CSA/RPS entities 2000-2005 (Appendix A) <br> • Nortel Networks Corporation 2006 Annual Report <br> • Appendix A: R&D Capital Stock Calculation with year 2000 allocated under CSA <br> • Letter to the Tax Authorities dated April 18, 2007 from Nortel re: response to questions from CRA | NOR_54402905.123 <br><br><br> NOR_54402905.124 <br><br> NOR_54402905.125 <br><br> NOR_54402905.126 |
| 83. | May 9, 2007 | Fax from IRS to Ernst & Young attaching Information and Document Request | NOR_54402905.054 |
| 84. | May 23, 2007 | Email from David Canale re: back up information (notes RD Cap Stock Analysis CSA 1999-2000 as attachment) | NOR_54402905.031 |
| 85. | May 23, 2007 | Letter to the Tax Authorities from Nortel re: transfer pricing methodologies matrix, attaching: <br><br> • Excel chart re: Nortel analysis of pending APA transfer pricing methodologies as of April 30, 2007 | NOR_54402905.130 <br><br><br> NOR_54402905.131 |
| 86. | - | Letter from the CRA to Nortel re: CRA agreed to consider Advance Pricing Arrangement and Bilateral Advance Pricing Arrangement request for years ended December 31, 2006 – 2010 | NNC-NNL06011623 |
| 87. | June 21, 2007 | Cover email from David Canale re: Nortel Matrix, attaching: <br> • Cover letter to Tax Authorities re: comparative analysis of the APA transfer pricing mythologies proposed by the governments; <br> • Analysis of Proposed Transfer Pricing Mythologies (as of April 30, 2007) | NOR_54402905.098 <br><br> NOR_54402905.099 <br><br><br><br> NOR_54402905.100 <br><br> [second copy also provided: NNC-NNL06058049] |

| # | Document Date | Document Title | DocID |
|---|---|---|---|
| 88. | July 11, 2007 | Email from David Canale re: Call w/ Tom Ralph | NOR_54402905.038 |
| 89. | September 7, 2007 | Cover email from Michael Orlando re: IRS RPSM model and supporting schedules provided to Nortel from the IRS in the Summer of 2006, attaching: | NNC-NNL074496 |
| | | • Excel spreadsheet: Table 2a - 2001 RPS Model (restated) (Appendix D) | NNC-NNL074497 |
| | | • Excel spreadsheet: 2002 RPS Model (restated) (Appendix D) | NNC-NNL074498 |
| | | • Excel spreadsheet: 2003 RPS Model (restated) (Appendix D) | NNC-NNL074499 |
| | | • Excel spreadsheet: 2004 RPS Model (restated) (Appendix D) | NNC-NNL074500 |
| | | • Factual Questions to NNL | NNC-NNL074501 |
| | | • Excel Spreadsheet: January 1, 2000 – June 30, 2004 Customer Financing Losses (Appendix B3) | NNC-NNL074503 |
| | | • Excel spreadsheet: comparables search matrix and financials | NNC-NNL074504 |
| | | • Excel spreadsheet: European distributors | NNC-NNL074505 |
| | | • Excel spreadsheet: manufacturing comparables and financials | NNC-NNL074506 |
| | | • Presentation of IRS's Residual Profit Split Model for Nortel APA PowerPoint dated August 25, 2006 | NNC-NNL074507 |
| | | • Excel spreadsheet: Table D - R&D Capital Stocks (summary), R&D Allocation (2004) | NNC-NNL074517 |
| | | • Excel spreadsheet: Table D – R&D Capital Stocks (summary), R&D Allocation (2004) | NNC-NNL074518 |
| | | • Excel spreadsheet: Table D – R&D Capital Stocks (summary), R&D Allocation (2004) | NNC-NNL074519 |
| | | • Excel spreadsheet: Sales Growth by Entity | NNC-NNL074520 |
| | | • Excel spreadsheet: Segment Financials 2002-2004 and R&D stocks | NNC-NNL074521 |
| | | • Excel spreadsheet: Profit & Loss | NNC-NNL074522 |

| # | Document Date | Document Title | DocID |
|---|---|---|---|
| | | Statement by LOB as of December 31, 2004 (Appendix A) | |
| 90. | October 2, 2007 | Nortel Pre-Filing Conference with CRA PowerPoint Presentation | NOR_54402902.054 |
| 91. | October 8, 2007 | Cover email from David Canale re: IRS proposed TPM – updated for third financial restatement, attaching: | NOR_54402905.084 |
| | | • Excel spreadsheet re: Table D – Nortel R&D Capital Stocks Summary R&D Allocation, third restatement (including 2005) | NOR_54402905.085 |
| | | • Excel spreadsheet re: IRS Model 2001-2005 (updated for third restatement) | NOR_54402905.086 |
| 92. | October 23, 2007 | Nortel Pre-Filing Conference with Internal Revenue Service ("IRS") PowerPoint Presentation | CCC0018242 |
| 93. | February 18, 2008 | Cover email from David Canale re: copy of responses to CRA questions, attaching: | NOR_54402905.109 |
| | | • Cover letter to Tax Authorities from Nortel re: response to CRA follow-up questions | NOR_54402905.110 |
| | | • Appendix A: Portfolio Segments December 2007 View | NOR_54402905.111 |
| | | • Appendix B: Passport Derivative Products | NOR_54402905.112 |
| | | • Lehman Brothers Poster – 2007 Guide to Communications Networks & Equipment | NOR_54402905.113 |
| 94. | April 18, 2008 | Cover email from David Canale re: Nortel response to CRA, attaching March 26, 2008 ZIP folder of attachments, including: | NOR_54402905.101 |
| | | • Excel spreadsheet re: Nortel 2000 P&L cost pool data by RPS participant | NOR_54402905.102 |
| | | • Excel spreadsheet re: Nortel 2001 P&L cost pool data by RPS participant | NOR_54402905.103 |
| | | • Excel spreadsheet re: Nortel 2002 P&L cost pool data by RPS participant | NOR_54402905.104 |
| | | • Excel spreadsheet re: Nortel 2003 P&L | NOR_54402905.105 |

| # | Document Date | Document Title | DocID |
|---|---|---|---|
| | | cost pool data by RPS participant<br>• Excel spreadsheet re: Nortel 2004 P&L cost pool data by RPS participant<br>• Excel spreadsheet re: Nortel 2005 P&L cost pool data by RPS participant<br>• Letter to Tax Authorities from Nortel re: response to CRA request for information | NOR_54402905.106<br><br>NOR_54402905.107<br><br>NOR_54402905.108 |
| 95. | May 21, 2008 | Cover email from David Canale re: Nortel's response to CRA question, attaching:<br><br>• Letter to the Tax Authorities from Nortel re: supplemental response to CRA question | NOR_54402905.017<br><br>NOR_54402905.018 |
| 96. | May 23, 2008 | Cover email from David Canale re: Nortel's response to CRA question regarding PP&E, attaching:<br><br>• Excel spreadsheet re: Nortel Net PP&E Pools by RPS Participant (2001-2005) (Appendix A) | NOR_54402905.019<br><br>NOR_54402905.021 |
| 97. | June 19, 2008 | Cover email from David Canale re: supplemental response to CRA question re: Property, Plant & Equipment ("PP&E"), attaching<br><br>• Excel spreadsheet re: Net PP&E Pools by RPS Participant 2000-2005 (Appendix A)<br>• Letter to the Tax Authorities from Nortel re: supplemental response to CRA question re: segregation of Nortel' net PP&E | NOR_54402905.014<br><br><br>NOR_54402905.015<br><br>NOR_54402905.016 |
| 98. | June 19, 2008 | Email from David Canale re: telephone message from Ed Yung | NOR_54402905.022 |
| 99. | September 19, 2008 | Cover email from Peter Look re: letter from Nortel, attaching:<br><br>• Letter from Nortel to CRA and IRS re: impact of completing the 2001-2005 APA as a pre-cursor to other events | NNC-NNL010346<br><br>NNC-NNL010347 |
| 100. | September 30, 2008 | Canada Revenue Agency Advance Pricing Arrangement Supplementary Position Paper – Taxation years 2001 – 2005 | NNC-NNL089532 |

| # | Document Date | Document Title | DocID |
|---|---|---|---|
| 101. | October 31, 2008 | Nortel Networks Joint Request for Bilateral APA Agreement/Arrangement 2007-2011 (with rollback to 2006) | NNC-NNL094173 [second copy also provided: PC0184853] |
| 102. | October 31, 2008 | Excel spreadsheet re: Nortel APA 2001-2005 Analysis of Pending APA TPM's as of October 31, 2008 | NNC-NNL016276 |
| 103. | November 12, 2008 | Letter to the CRA from Nortel re: CRA Advance Pricing Arrangement Position Paper – Supplementary Analysis: comments for CRA consideration | NNC-NNL06128678 |
| 104. | November 25, 2008 | Cover email from David Canale re: information provided to the CRA, attaching:<br><br>• Excel spreadsheet: 2000-2005 Customer Financing Gross Receivable and Provision for Doubtful Accounts<br>• Letter to the IRS and Internal Revenue from Nortel re: supplemental information<br>• Excel spreadsheet: RPS financial statements 2001-2005 (fourth restatement) | NOR_54402905.072<br><br>NOR_54402905.073<br><br>NOR_54402905.074<br><br>NOR_54402905.075 |
| 105. | December 4, 2008 | Email from David Canale re: 2001-2005 APA update | NOR_54402905.026 |
| 106. | February 17, 2010 | Email from Michael Orland re: Signed Canada APA attaching signed Advance Pricing Arrangement between Nortel Networks Limited and the Minister of National Revenue for years ending December 31, 2001 - 2005 | NOR_55450944 [second copy also provided: NNC-NNL11756213] |
| 107. | February 18, 2010 | IRS fax to Cleary Gottlieb Steen & Hamilton attaching Advance Pricing Agreement between Nortel Networks, Inc. and the IRS for years ending December 31, 2001 - 2005 | NOR_54417706.018 [second copy also provided:EMEAPROD 2287379] |
| 108. | - | Nortel's Final Residual Profit Split Model for 2001 | NOR_53648312 |
| 109. | - | Nortel's Final Residual Profit Split Model for 2002 | NOR_53648037 |
| 110. | - | Nortel's Final Residual Profit Split Model for 2003 | NOR_53648041 |

| # | Document Date | Document Title | DocID |
|---|---|---|---|
| 111. | - | Nortel's Final Residual Profit Split Model for 2004 | NOR_53648508 |
| 112. | - | Nortel's Final Residual Profit Split Model for 2005 | NOR_53648130 |
| 113. | - | Nortel's Final Residual Profit Split Model for 2006 | NOR_53648133 |
| 114. | - | Nortel's Final Residual Profit Split Model for 2007 | NOR_53648323 |
| 115. | - | Nortel's Final Residual Profit Split Model for 2008 | NOR_53648048 |
| 116. | - | Excel spreadsheet: Final 2000 RD CSA post October transfer pricing adjustment (restatement impact to 2000) | NNC-NNL031234 |
| 117. | - | Excel spreadsheet re: reconciliation: December 2000 | NNC-NNL06136852 |
| 118. | - | Excel spreadsheet re: reconciliation: December 2001 | NNC-NNL06136853 |
| 119. | - | Excel spreadsheet re: reconciliation: December 2002 | NNC-NNL06136855 |
| 120. | - | Excel spreadsheet re: reconciliation: December 2003 | NNC-NNL06136857 |
| 121. | - | Excel spreadsheet re: reconciliation: December 1999 | NNC-NNL06136860 |
| 122. | - | Excel spreadsheet re: reconciliation: 2004 | NNC-NNL06136861 |
| 123. | - | Excel spreadsheet re: reconciliation: 2005 | NNC-NNL06136864 |
| 124. | - | Excel spreadsheet re: reconciliation: 2006 | NNC-NNL06136866 |
| 125. | - | Excel spreadsheet re: reconciliation: 2007 | NNC-NNL06136868 |
| 126. | - | Excel spreadsheet re: reconciliation: 2008 | NNC-NNL06136870 |
| 127. | - | Excel spreadsheet re: reconciliation: 2009 | NNC-NNL06136872 |
| 128. | - | Excel spreadsheet re: reconciliation: 2010 | NNC-NNL06136875 |
| 129. | - | Excel spreadsheet re: reconciliation: 2011 | NNC-NNL06136877 |

| # | Document Date | Document Title | DocID |
|---|---|---|---|
| 130. | - | Chart re: Nortel transactions from Cap IQ with Cross Check to CCC List | NNC-NNL06136900 |
| 131. | - | Excel spreadsheet re: transfer pricing adjustment summary and yearly backup | NNC-NNL118741 |
| 132. | - | Excel spreadsheet: 2005 Statutory Statements of Operations | NNC-NNL20000722 |
| 133. | - | Excel spreadsheet: 2001 Tested Party Returns (fourth restatement) | NNI_00305795 |
| 134. | - | Excel spreadsheet: 2002 Tested Party Returns (fourth restatement) | NNI_00305802 |
| 135. | - | Excel spreadsheet: 2003 Tested Party Returns (fourth restatement) | NNI_00305816 |
| 136. | - | Excel spreadsheet re: 2006 reconciliation | NNC-NNL06136866 |
| 137. | - | Excel spreadsheet re: 2007 reconciliation | NNC-NNL06136868 |
| 138. | - | Excel spreadsheet re: 2008 reconciliation | NNC-NNL06136870 |
| 139. | - | Excel spreadsheet re: Residual Profit Split Model | NOR_53648048 |
| 140. | - | Excel spreadsheet: Customer Financing Losses Summary years 2000-2005 (Appendix B – response to Information and Document Request) | NNC-NNL06054981 |
| 141. | January 1, 1996 | Distribution Agreement between Nortel Networks Limited and Nortel Networks Hong Kong Ltd | CCC0026680 |
| 142. | January 1, 2001 | Distribution Agreement between Nortel Networks (Asia) and Nortel Networks Limited | CCC0007013 |
| 143. | January 1, 2001 | Distribution Agreement between Nortel Networks (Austria) GMBH and Nortel Networks Limited | CCC0026384 |
| 144. | January 1, 2001 | Distribution Agreement between Nortel Networks N.V. [Belgium] and Nortel Networks Limited | US_Canada_PRIV_00199548 |

| # | Document Date | Document Title | DocID |
|---|---|---|---|
| 145. | January 1, 2001 | Distribution Agreement between Nortel Networks (CALA) Inc. and Nortel Networks Limited | CCC0026615 |
| 146. | January 1, 2001 | Distribution Agreement between Nortel Networks S.R.O. [Czech Republic] and Nortel Networks Limited | CCC0026485 |
| 147. | January 1, 2001 | Distribution Agreement between Nortel Networks A.B. (Denmark Branch) and Nortel Networks Limited | CCC0026492 |
| 148. | January 1, 2001 | Distribution Agreement between Nortel Networks Finland OY and Nortel Networks Limited | CCC0026499 |
| 149. | January 1, 2001 | Distribution Agreement between Nortel Networks GMBH [Germany] and Nortel Networks Limited | CCC0026504 |
| 150. | January 1, 2001 | Distribution Agreement between Nortel Networks Engineering Service KFT [Hungary] and Nortel Networks Limited | CCC0026510 |
| 151. | January 1, 2001 | Distribution Agreement between Nortel Networks Japan and Nortel Networks Limited | CCC0026608 |
| 152. | January 1, 2001 | Distribution Agreement between Nortel Networks New Zealand PTY Limited and Nortel Networks Limited | NNI_00007110 |
| 153. | January 1, 2001 | Distribution Agreement between Nortel Networks AS [Norway] and Nortel Networks Limited | NNI_00245303 |
| 154. | January 1, 2001 | Distribution Agreement between Nortel Networks Polska SP. Z.O.O. and Nortel Networks Limited | CCC0026402 |
| 155. | January 1, 2001 | Distribution Agreement between Northern Telecom (Portugal) S.A. and Nortel Networks Limited | CCC0026442 |
| 156. | January 1, 2001 | Distribution Agreement between Nortel Networks Singapore PTE Ltd and Nortel Networks Limited | CCC0026622 |

| # | Document Date | Document Title | DocID |
|---|---|---|---|
| 157. | January 1, 2001 | Distribution Agreement between Nortel Networks Slovensko, S.R.O. and Nortel Networks Limited | CCC0026454 |
| 158. | January 1, 2001 | Distribution Agreement between Nortel Networks Hispania S.A. [Spain] and Nortel Networks Limited | CCC0026473 |
| 159. | January 1, 2001 | Distribution Agreement between Nortel Networks AB [Sweden] and Nortel Networks Limited | CCC0026461 |
| 160. | January 1, 2001 | Distribution Agreement between Nortel Networks AG [Switzerland] and Nortel Networks Limited | CCC0026467 |
| 161. | January 1, 2002 | Distribution Agreement between Nortel Networks Del Ecuador S.A. and Nortel Networks Limited | CCC0026377 |
| 162. | January 1, 2002 | Distribution Agreement between Nortel Networks B.V. [Holland] and Nortel Networks Limited | NNC-NNL005359 |
| 163. | January 1, 2002 | Distribution Agreement (including Addendum dated January 1, 2003) between Nortel Networks S.P.A. [Italy] and Nortel Networks Limited | CCC0026629 |
| 164. | January 1, 2002 | Distribution Agreement between Nortel Networks Romania SRL and Nortel Networks Limited | NNI_00245742 |
| 165. | January 1, 2002 | Distribution Agreement between Nortel Networks (Shannon) Limited and Nortel Networks Limited | CCC0026528 |
| 166. | April 1, 2004 | Distribution Agreement between Nortel Networks Singapore PTE Ltd, Nortel Networks India International Inc and Nortel Networks Limited | EMEAPRIV0033904 |
| 167. | December 23, 2008 | Distribution Agreement between Nortel Networks Australia Pty Limited and Nortel Networks Limited | CCC0026684 |

| # | Document Date | Document Title | DocID |
|---|---|---|---|
| 168. | - | Excel spreadsheet re: 2002 Licensing Income – Lists of Licensees that pay royalties or up-front fees | NNC-NNL092124 |
| 169. | September 14, 1992 | License Agreement between Northern Telecom Limited and ████████ | GIP_Nortel_00203337 |
| 170. | November 1, 1996 | License Agreement between Northern Telecom Limited, Northern Telecom Inc., Uniken Limited and ████████ | NNI_01273696 |
| 171. | April 14, 1997 | Telecom Graphic Objects Library Development Agreement between Northern Telecom Limited and ILOG S.A. | GIP_Nortel_00200094 |
| 172. | June 1, 1997 | License Agreement between Northern Telecom Limited, Northern Telecom Inc. and ████████ | NNI_00839265 |
| 173. | September 1, 1997 | License Agreement between Northern Telecom Limited, Northern Telecom Inc. and ████████ | US_Canada_PRIV_00469547 |
| 174. | November 1, 1997 | License Agreement between Northern Telecom Limited, Northern Telecom Inc. and ████████ | GIP_Nortel_00194454 |
| 175. | July 1, 1998 | License Agreement Amendment between Northern Telecom Limited, Northern Telecom Inc. and ████████ (original agreement dated November 1, 1997) | US_Canada_PRIV_00449914 |
| 176. | May 12, 1999 | Intellectual Property Transfer and License Agreement between Nortel Networks Corporation and ████████ | US_Canada_PRIV_00175754 |
| 177. | June 3, 1999 | Patent License Agreement between Nortel Networks Corporation and ████████ | NNI_01272830 |
| 178. | July 1, 1999 | License Agreement between Nortel Networks Corporation and ████████ | NNI_01271896 |

| # | Document Date | Document Title | DocID |
|---|---|---|---|
| 179. | September 3, 1999 | Letter from Nortel to Gordon Ramsay (President of EMSCAN Corporation) re: ■■■■■ | GIP_Nortel_00129514 |
| 180. | November 17, 1999 | Master Contract relating to the supply of certain optoelectronic components and the transfer and licensing of pump laser packaging technology between ■■■■■ | NNI_01265080 |
| 181. | November 17, 1999 | Schedule 2 to the Master Contract relating to the supply of certain optoelectronic components and the transfer and licensing of pump laser packaging technology between Nortel Networks PLC and ■■■■■ | NNI_01265107 |
| 182. | December 1, 1999 | License Agreement between Nortel Networks Corporation, Nortel Networks Inc. and ■■■■■ | NNI_00782640 |
| 183. | December 15, 1999 | Memorandum of Agreement re: assignment of various agreements to ■■■■■ and Nortel Networks Corporation | GIP_Nortel_00202336 |
| 184. | December 17, 1999 | Email from John Klingert re: Executive Summary of Tellabs Patent License Agreement | NNC-NNL06546050 |
| 185. | December 20, 1999 | Patent License Agreement between Nortel Networks Corporation and Tellabs Operations, Inc. | NNC-NNL11748431 |
| 186. | January 1, 2000 | Technology License Agreement between Nortel Networks Corporation, Nortel Networks Inc. and ■■■■■ | NNI_01258688 |
| 187. | January 25, 2000 | Intellectual Property License Agreement between Nortel Networks Corporation and Aastra Technologies Limited | NOR_53967020 |
| 188. | March 27, 2000 | License Agreement Amendment between Xros, Inc. and Microvision, Inc. (original agreement signed February 2, 1998) | NNI_00787627 |

| # | Document Date | Document Title | DocID |
|---|---|---|---|
| 189. | April 1, 2000 | License Agreement between Nortel Networks Limited, Nortel Networks Inc. and ██████████████. | US_Canada_PRIV_004 49861 |
| 190. | June 1, 2000 | Patent License Agreement between Nortel Networks Limited and ██████████ | NNI_01251362 |
| 191. | June 1, 2000 | Patent License Agreement between Nortel Networks Limited and ██████████ | US_EMEA_Canada_P RIV_00184038 |
| 192. | June 3, 2000 | Master Contract Repair Services Agreement between Nortel Networks Limited and Solectron Corporation | NNI_00164382 |
| 193. | August 1, 2000 | License Agreement between Nortel Networks Limited, Nortel Networks Inc. and ████ | US_Canada_PRIV_004 49935 |
| 194. | August 11, 2000 | Software Source Code License Agreement between Nortel Networks Limited and Broadcom Corporation | GIP_Nortel_00201754 |
| 195. | August 16, 2000 | Technology License Agreement between Nortel Networks Limited and ██████████ | GIP_Nortel_00204173 |
| 196. | October 18, 2000 | Symposium Link Interface License Agreement between Nortel Networks Limited and ██████████ | NNI_01257987 |
| 197. | November 30, 2000 | Symposium Link Interface License Agreement between Nortel Networks Limited and ██████████ | GIP_Nortel_00201666 |
| 198. | December 1, 2000 | Symposium Link Interface License Agreement between Nortel Networks Limited and ██████ | NNI_01257983 |
| 199. | December 8, 2000 | Interface License Agreement between Nortel Networks Limited and ██████ | GIP_Nortel_00199846 |
| 200. | January 1, 2001 | License Agreement between Nortel Networks Limited, Nortel Networks Inc. ██████████ | NNI_01252153 |

| # | Document Date | Document Title | DocID |
|---|---|---|---|
| 201. | May 23, 2001 | Interface License Agreement between Nortel Networks Limited and ███████████ | GIP_Nortel_00204087 |
| 202. | July 1, 2001 | License and Development Agreement Amendment between ███████████ and Nortel Networks Inc. (original agreement dated August 29, 1996) | NNI_00846424 |
| 203. | July 20, 2001 | Technology License Agreement between Nortel Networks Limited and ███████████ | US_EMEA_Canada_PRIV_00165141 |
| 204. | August 24, 2001 | Intellectual Property Agreement between Nortel Networks Limited and ██████ ███████████ | NNI_01275587 |
| 205. | October 1, 2001 | License Agreement between Nortel Networks Limited, Nortel Networks Inc. and ██████ ████ | US_Canada_PRIV_00468385 |
| 206. | October 10, 2001 | Interface License Agreement between Nortel Networks Limited and Technology for Business | GIP_Nortel_00204117 |
| 207. | October 10, 2001 | Interface License Agreement between Nortel Networks Limited and ███████████ | NNI_01269278 |
| 208. | October 22, 2001 | Interface License Agreement between Nortel Networks Limited and ███████████ ████ | NNI_00837115 |
| 209. | November 1, 2001 | TCM Interface License Agreement between Nortel Networks Limited and ███████████ | GIP_Nortel_00203671 |
| 210. | November 30, 2001 | Intellectual Property Transfer, Licence and Access Agreement between Nortel Networks Limited, EADS Defence and Security Networks S.A.S., ███████████████ ████ nd ████ | NNI_00019975 |
| 211. | February 26, 2002 | Interface License Agreement between Nortel Networks Limited and ███████████ | NNI_01270711 |
| 212. | March 1, 2002 | Interface License Agreement between Nortel Networks Limited and ███████████ | GIP_Nortel_00203578 |

| # | Document Date | Document Title | DocID |
|---|---|---|---|
| 213. | March 18, 2002 | Technology License Agreement between Nortel Networks Limited and ███ | NNC-NNL06560549 |
| 214. | April 22, 2002 | ADPD Technology and Patents License Agreement between Nortel Networks Limited and ███ | GIP_Nortel_00200952 |
| 215. | June 1, 2002 | TCM Interface License Agreement between Nortel Networks Limited and ███ | GIP_Nortel_00201225 |
| 216. | June 25, 2002 | Interface License Agreement between Nortel Networks Limited and ███ | GIP_Nortel_00199347 |
| 217. | July 30, 2002 | Interface License Agreement between Nortel Networks Limited and Chrysalis Software, Inc. | GIP_Nortel_00200467 |
| 218. | August 7, 2002 | Interface License Agreement between Nortel Networks Limited and ███ | GIP_Nortel_00200511 |
| 219. | September 2002 | Patent Cross-License Agreement between Nortel Networks Limited ███ ███ | GIP_Nortel_00106195 |
| 220. | September 1, 2002 | License Agreement between Nortel Networks Limited and ███ | NNI_01260388 |
| 221. | October 1, 2002 | License Agreement between Nortel Networks Limited and ███ | NNI_00498352 |
| 222. | November 30, 2002 | Patent License Agreement between Nortel Networks Limited and ███ | US_EMEA_Canada_PRIV_00184073 |
| 223. | March 31, 2003 | Master Contract Manufacturing Services Agreement between Nortel Networks Limited and ███ | EMEAPROD2098950 |
| 224. | February 2, 2004 | Letter from Tellabs re: 4th Quarter 2003 Royalty Report | NNI_01318343 |
| 225. | June 29, 2004 | Master Contract Logistics Services Agreement between Nortel Networks Limited and Flextronics Telecom Systems Ltd. | NOR_54014356 |

| # | Document Date | Document Title | DocID |
|---|---|---|---|
| 226. | June 30, 2011 | Sellers Disclosure Schedule to Asset Sale Agreement by and among Nortel Networks Corporation and Others | NNC-NNL06002561 |
| 227. | December 31, 1999 | Nortel Networks Corporation Form 10-K for the year ended December 31, 1999 | NNC-NNL005214 |
| 228. | December 31, 2000 | Nortel Networks Corporation Form 10-K for the year ended December 31, 2000 | NNC-NNL081462 |
| 229. | December 31, 2001 | Nortel Networks Corporation Form 10-K for the year ended December 31, 2001 | NNC-NNL004957 |
| 230. | December 31, 2002 | Nortel Networks Corporation Form 10-K for the year ended December 31, 2002 | NNC-NNL06001437 |
| 231. | December 31, 2003 | Nortel Networks Corporation Form 10-K for the year ended December 31, 2003 | NNC-NNL06001422 |
| 232. | December 31, 2004 | Nortel Networks Corporation Form 10-K for the year ended December 31, 2004 | NNC-NNL06001424 |
| 233. | December 31, 2005 | Nortel Networks Corporation Form 10-K for the year ended December 31, 2005 | NOR_54407141.009 |
| 234. | December 31, 2006 | Nortel Networks Corporation Form 10-K for the year ended December 31, 2006 | EMEA1000004845 |
| 235. | December 31, 2007 | Nortel Networks Corporation Form 10-K for the year ended December 31, 2007 | NNC-NNL06005571 |
| 236. | December 31, 2008 | Nortel Networks Corporation Form 10-K for the year ended December 31, 2008 | NNC-NNL06001427 |
| 237. | December 31, 2009 | Nortel Networks Corporation Form 10-K for the year ended December 31, 2009 | EMEA1000004851 |
| 238. | March 18, 2011 | Amended Proof of Claim by Nortel Networks (Ireland) Limited | PLD00000029 |
| 239. | March 18, 2011 | Amended Proof of Claim by Nortel Networks (Austria) GmbH | PLD00000084 |
| 240. | March 18, 2011 | Amended Proof of Claim by Nortel Networks S.A. | PLD00000157 |
| 241. | March 18, 2011 | Amended Proof of Claim by Nortel Networks UK Limited | PLD00000208 |

| # | Document Date | Document Title | DocID |
|---|---|---|---|
| 242. | - | Joint response of the Monitor and Canadian Debtors to the claims filed on behalf of the EMEA claimants | PLD00000229 |

## II.    External Resources

### A.    Legislation and Regulations

#### 1.    United States Transfer Pricing Regulations

Internal Revenue Code of 1986, Title 26A, Chapter 1E, Part III, Section 482.

Treasury Regulation (Title 26, Code of Federal Regulations) §1.482.

#### 2.    United Kingdom Transfer Pricing Regulations

Taxation (International and Other Provisions) Act 2010, Chapter 8, Part 4 (Transfer Pricing).

http://www.legislation.gov.uk/ukpga/2010/8/pdfs/ukpga_20100008_en.pdf

#### 3.    Canadian Transfer Pricing Regulations

Income Tax Act (R.S.C., 1985, c.1 (5th Supp.), Part XVI.1 (Transfer Pricing), Subsection 247.

Canada Revenue Agency.  "Information Circular 87-2R."

### B.    Secondary Sources

#### 1.    Academic and Research References

Ad Hoc Group of Experts in International Cooperation in Tax Matters, Tenth Meeting. "Transfer Pricing History, State of the Art, Perspectives."  United Nations, June 2001. http://unpan1.un.org/intradoc/groups/public/documents/un/unpan004399.pdf

Casley, A.J. *United Kingdom – Transfer Pricing*, Topical Analyses IBFD.  Accessed January 9, 2014. http://online.ibfd.org/document/tp_uk

Coase, Ronald H.  "The Nature of the Firm."  *Economica* 4, no. 16 (1937): 386-405.

Cottani, Giammarco.  *Transfer Pricing*, Topical Analyses IBFD.  Accessed November 17, 2013. http://online.ibfd.org/document/tp_intro

Culbertson, Robert, Michael Durst, and David Bailey. *Transfer Pricing: OECD Transfer Pricing Rules and Guidelines* (894 T.M.), Arlington, VA, Tax Management Inc., 2005.

di Robilant, Anna. "Property: A Bundle of Sticks or a Tree?." *Vanderbilt Law Review* 66 (2013): 869-1309.

Feinschreiber, Robert and Margaret Kent. *United States – Transfer Pricing*, Topical Analyses IBFD. Accessed 15 November 2013. http://online.ibfd.org/document/tp_us

Financial Accounting Standards Board. "FASB Accounting Standards Codification Topic 805, *Business Combinations*." FASB Accounting Standards Codification, 2010.

Financial Accounting Standards Board. "Statement of Financial Accounting Standards No. 142: Goodwill and Other Intangible Assets." Financial Accounting Standards Board, 2001.

Fisher, Franklin M., and John J. McGowan. "On the misuse of accounting rates of return to infer monopoly profits." *The American Economic Review* 73, no. 1 (1983): 82-97.

Griliches, Zvi. "Research costs and social returns: Hybrid corn and related innovations." *The Journal of Political Economy* 66, no. 5 (1958): 419-431.

Griliches, Zvi. *R and D, Education, and Productivity*. Vol. 214. Harvard University Press, 2000.

Griliches, Zvi. "R&D and productivity: The unfinished business." In *R&D and Productivity: The Econometric Evidence*, pp. 269-283. University of Chicago Press, 1998.

Hall, Bronwyn H. *Measuring the Returns to R&D: The Depreciation Problem*. No. w13473. National Bureau of Economic Research, 2007.

Hall, Bronwyn H., Jacques Mairesse, and Pierre Mohnen. *Measuring the Returns to R&D*. No. w15622. National Bureau of Economic Research, 2009.

Hohfeld, Wesley Newcomb. "Some fundamental legal conceptions as applied in judicial reasoning." *The Yale Law Journal* 23, no. 1 (1913): 16-59.

Horngren, Charles T. and Gary L. Sundem. *Introduction to Management Accounting*. Englewood Cliffs, N.J.: Prentice-Hall, 1990.

Internal Revenue Service. "Checklist for Cost Sharing Arrangements." Last modified December 2, 2013. Accessed January 9, 2014. http://www.irs.gov/Businesses/Checklist-for-Cost-Sharing-Arrangements

Internal Revenue Service. "2003 APA Statutory Report (Announcement 2004-24)." March 30, 2004. Advance Pricing Agreement Program. Accessed January 22, 2014. http://www.irs.gov/pub/irs-utl/apa03.pdf

Internal Revenue Service. "2004 APA Statutory Report (Announcement 2005-27)." March 31, 2005. Advance Pricing Agreement Program. Accessed January 22, 2014. http://www.irs.gov/pub/irs-apa/a-05-27.pdf

Internal Revenue Service. "2005 APA Statutory Report (Announcement 2006-22)." March 31, 2006. Advance Pricing Agreement Program. Accessed January 22, 2014. http://www.irs.gov/pub/irs-apa/a-06-22.pdf

Internal Revenue Service. "2006 APA Statutory Report (Announcement 2007-31)." February 26, 2007. Advance Pricing Agreement Program. Accessed January 22, 2014. http://www.irs.gov/pub/irs-apa/a-07-31.pdf

Internal Revenue Service. "2007 APA Statutory Report (Announcement 2008-27)." March 27, 2008. Advance Pricing Agreement Program. Accessed January 22, 2014. http://www.irs.gov/pub/irs-drop/a-08-27.pdf

Internal Revenue Service. "2008 APA Statutory Report (Announcement 2009-28)." March 27, 2009. Advance Pricing Agreement Program. Accessed January 22, 2014. http://www.irs.gov/pub/irs-utl/2008apa032709.pdf

Internal Revenue Service. "Announcement and Report Concerning Advance Pricing Agreements." Advance Pricing and Mutual Agreement. March 25, 2013. Accessed January 22, 2014. http://www.irs.gov/pub/irs-drop/a-13-17.pdf

Levine, Dan. "Google, Samsung, Huawei sued over Nortel Patents," *Reuters*, October 31, 2013. Accessed January 13, 2013. http://www.reuters.com/article/2013/10/31/us-google-rockstar-lawsuit-idUSBRE99U1EN20131031

Li, Wendy CY. "Depreciation of Business R&D Capital." Bureau of Economic Analysis / National Science Foundation R&D Satellite Account Paper. http://www.bea.gov/national/pdf/WendyLiDepreciationBusinessR&DCapital20130314BEAweb version.pdf

Maruca, Samuel and John Warner. *Transfer Pricing: The Code, the Regulations, and Selected Case Law* (886-2nd T.M.), Arlington, VA, Tax Management Inc., 2011.

McMillan, Robert. "How Apple and Microsoft Armed 4,000 Patent Warheads," *Wired*, May 21, 2012. Accessed January 13, 2013. http://www.wired.com/wiredenterprise/2012/05/rockstar/

Miller, Merton H. and Franco Modigliani. "Dividend policy, growth, and the valuation of shares." *The Journal of Business* 34, no. 4 (1961): 411-433.

Nicholson, Walter. *Microeconomic Theory: Basic Principles and Extensions*. Sixth ed. Fort Worth: The Dryden Press, 1995.

Organization for Economic Cooperation and Development.  "Articles of the Model Convention With Respect to Taxes on Income and on Capital."  Organization for Economic Cooperation and Development, January 28, 2003.  http://www.oecd.org/tax/treaties/1914467.pdf

Organization for Economic Cooperation and Development.  *OECD Transfer Pricing Guidelines for Multinational Enterprises and Tax Administrations.*  Organization for Economic Cooperation and Development, July 1995.  (The "1995 OECD Guidelines").

Organization for Economic Cooperation and Development.  *OECD Transfer Pricing Guidelines for Multinational Enterprises and Tax Administrations.*  Organization for Economic Cooperation and Development, July 22, 2010.  (The "2010 OECD Guidelines").

Organization for Economic Cooperation and Development.  "Revised Discussion Draft on Transfer Pricing Aspects of Intangibles."  Organization for Economic Cooperation and Development, July 30, 2013.

Organization for Economic Cooperation and Development.  "Transactional Profit Methods: Discussion Draft for Public Comment."  Organization for Economic Cooperation and Development, January 25, 2008.  http://www.oecd.org/tax/transfer-pricing/39915180.pdf

Pakes, Ariel, and Mark Schankerman.  "The rate of obsolescence of patents, research gestation lags, and the private rate of return to research resources."  In *R&D, Patents, and Productivity*, pp. 73-88.  University of Chicago Press, 1984.

PricewaterhouseCoopers.  *International Transfer Pricing 2012*.  PricewaterhouseCoopers. http://download.pwc.com/ie/pubs/2012_international_transfer_pricing.pdf

United Nations Department of Economic & Social Affairs.  *Practical Manual on Transfer Pricing for Developing Countries.*  United Nations, 2013. http://www.un.org/esa/ffd/documents/UN_Manual_TransferPricing.pdf

Warusawitharana, Missaka.  "Research and Development, Profits and Firm Value: A Structural Estimation," Federal Reserve Board working paper, December 2008.

Wilkie, J. Scott and P. Samtani.  *Canada – Transfer Pricing*, Topical Analyses IBFD.  Accessed January 9, 2014.  http://online.ibfd.org/document/tp_ca

## 2.      Databases

Capital IQ.  "Company business descriptions and financial information."  Standard & Poor's. Retrieved January 2014 from https://www.capitaliq.com/

ktMINE.  "Intangible Property Licensing Agreements."  Retrieved January 2014 from http://www.ktmine.com/

Appendix C

# I.    Transfer Pricing Regulatory Framework

## A.    The Organization for Economic Cooperation and Development

The Organization for Economic Cooperation and Development ("OECD") has functioned both as a global forum for international transfer pricing norms and standards, and as a catalyst for developing transfer pricing regulations around the world.  The OECD has published several studies on transfer pricing since 1979, leading to the publication of the OECD Transfer Pricing Guidelines for multinational Enterprises and Tax Administrations ("the OECD Guidelines"). The OECD Guidelines, first published in 1995 and revised in 2010, provide an international framework for transfer pricing administration and regulation based on the arm's length standard that is consistent with the principle of avoiding double taxation embodied in most international tax treaties.

The OECD Guidelines are by definition international guidelines, and only carry formal legal force insofar as the Guidelines are incorporated into a country's legislation, regulatory system, or bilateral tax treaties.  In fact, many countries have directly incorporated the OECD Guidelines into their transfer pricing regulations, and most countries with transfer pricing regulations have adopted regulations that are generally consistent with the OECD Guidelines.[1]

### 1.    History and Development of the OECD Guidelines

The OECD Guidelines were first published in their current form in 1995, but their history dates to several OECD studies on transfer pricing published in the 1970s and 1980s.  The early predecessor reports were influenced by the publication of the U.S. regulations, and provided some practical guidance on the application of the arm's length principle as prescribed in the context of Article 9 of the OECD Model Tax Convention.

---

[1] Section 164 of Taxation (International and Other Provisions) Act ("TIOPA"), the United Kingdom's transfer pricing regulations, directly references both the OECD Model Tax Convention and the OECD Guidelines.  See, for example, A.J. Casley, *United Kingdom - Transfer Pricing*, Topical Analyses IBFD (accessed 9 Jan. 2014).  Similarly, the Canada Revenue Agency's information circular pertaining to international transfer pricing (IC 87-2R) directly refers to both the OECD Model Tax Convention and the OECD Guidelines for guidance in interpreting the Canadian transfer pricing regulations.  See, for example, J. Scott Wilkie & P. Samtani, *Canada - Transfer Pricing*, Topical Analyses IBFD (accessed 9 Jan. 2014).

### a)        Predecessors to the OECD Guidelines

Like the United States, which provided early statutory formulations of the arm's length standard in its tax laws without significant regulatory guidance on its administration before 1968, the international tax community had recognized the arm's length standard in the model tax conventions and tax treaties, but provided little administrative guidance to either tax authorities or multi-national enterprises ("MNEs") on the application of the arm's length standard in practice.  The OECD Model Tax Convention on Income and Capital Gains Taxes, first published in 1963, forms the basis of most bilateral tax treaties around the world, and seeks to provide a common framework for tax treaties with the purpose of avoiding double taxation. Article 9 of the OECD Model Tax Convention covers transactions involving "associated enterprises," and prescribes the arm's length principle as the standard by which to determine the profits that should accrue to each associated enterprise.  Article 9(1) of the OECD Model Tax Convention puts forth the definition of the arm's length standard as follows:

> Where…conditions are made or imposed between two [associated] enterprises in their commercial or financial relations which differ from those which would be made between independent enterprises, then any profit which would, but for those conditions, have accrued to one of the enterprises, but, by reason of those conditions, have not so accrued, may be included in the profits of that enterprise and taxed accordingly.[2]

Article 9 articulates that, within the context of a bilateral tax treaty between two countries, the profits accruing to associated enterprises within each country should be equal to the profits that would have accrued to independent enterprises under those conditions.  While Article 9 establishes the arm's length principle as the international standard for intercompany transactions, on its own, Article 9 provides little guidance for how the arm's length principle should be applied in practice, or how MNEs should administer transfer pricing in accordance with the arm's length standard.

Prompted by an increase in both the number of MNEs and the number of transactions within MNEs, as well as the promulgation of the U.S. regulations, the OECD member countries concluded that it was necessary to produce a set of guidelines on transfer pricing to elaborate on the purpose and application of Article 9 of the Model Tax Convention.  A subgroup of the OECD's Committee on Fiscal Affairs, Working Party No. 6, was tasked with conducting this study on transfer pricing, and in 1979 produced "Transfer Pricing and Multinational Enterprises" (the "1979 OECD Report").[3]

The OECD continued to study transfer pricing following the publication of the 1979 OECD Report.  In 1984, the OECD issued a second study, "Transfer Pricing and Multinational

---

[2] Article 9(1) of the Model Tax Convention on Income and Capital.

[3] Giammarco Cottani, *Transfer Pricing*, Topical Analyses IBFD (accessed 17 Nov. 2013). http://online.ibfd.org/document/tp_intro

Enterprises: Three Taxation Issues" (the "1984 OECD Report") specifically to address transfer pricing issues related to mutual agreements and corresponding adjustments, multinational banking, and centralized management services.  Together, the 1979 OECD Report and the 1984 OECD Report form the basis for the OECD Guidelines.[4]

### b)    The OECD Guidelines

The growth of international trade, and specifically the growth of intra-firm international trade within many MNEs, led the OECD to update and consolidate its transfer pricing reports in the early 1990s.[5]  Negotiations within the OECD ultimately led to both the issuance of the OECD Guidelines in 1995 and the promulgation of the U.S.'s final Section 482 regulations in 1994.[6]

The final version of the OECD Guidelines was published in late 1995 and early 1996, and covered the arm's length principle, traditional methods, other methods, administrative approaches, documentation, intangible property transactions, and intercompany services transactions.

Many OECD and non-OECD countries adopted the 1995 OECD Guidelines either by incorporating the Guidelines directly into their statutory tax laws or transfer pricing regulations, or by issuing circulars signaling their conformity to the Guidelines and the transfer pricing guidance contained therein.

The 1995 OECD Guidelines prescribed an explicit hierarchy to the transfer pricing methods outlined in the Guidelines, stating that "transactional profit methods" can be used when "traditional transaction methods cannot be reliably applied" and that "traditional transaction methods are to be preferred over transactional profit methods as a means of establishing whether a transfer price is at arm's length."[7]  This adherence to an explicit hierarchy of methods effectively required that taxpayers apply a traditional transaction method if possible, rather than relying on a standard that allows taxpayers to select the method most appropriate to the circumstances of the case.

While the 1995 OECD Guidelines acknowledged that circumstances may arise where "traditional transaction methods cannot be reliably applied alone or exceptionally cannot be applied at all," the OECD anticipated that these "would be considered cases of last resort."[8] Despite this designation as purported "methods of last resort," member countries noticed that,

---

[4] OECD Guidelines (2010 Revision), ¶ 13.

[5] Cottani, *Transfer Pricing*, Topical Analyses IBFD (accessed 17 Nov. 2013).

[6] Culbertson, Durst, and Bailey, *Transfer Pricing: OECD Transfer Pricing Rules and Guidelines*, A-4.

[7] Refer to the former ¶¶ 3.1 and 3.49 of the 1995 OECD Guidelines.

[8] Refer to the former ¶¶ 3.50 of the 1995 OECD Guidelines.

in practice, these transactional profit methods were being used "in far more cases than would be expected from their last resort status."[9]

The OECD ultimately reversed its position on the transactional profit methods as methods of last resort, and rejected the explicit hierarchy of methods that had been put forth in the 1995 OECD Guidelines.  In rejecting the notion of profit-based methods as methods of last resort, the OECD acknowledged that "the selection of a transfer pricing method always aims at finding the most appropriate method for a particular case."[10]  To this end, rather than adhering to a strict hierarchy when selecting a transfer pricing method, the OECD recognized that a proper transfer pricing analysis should evaluate the strengths and weaknesses of each transfer pricing method, and select the most appropriate methods in light of the comparability analysis of the controlled transaction, and the availability of sufficiently reliable information to apply the selected method.[11]

As a result of this review, the OECD 2010 revisions to the OECD Guidelines abandon the explicit hierarchy of methods in the OECD 1995 Guidelines in favor of the "most appropriate method" rule for selecting a transfer pricing method.  The "most appropriate method" is the method which produces the most reliable measure of the arm's length result for the controlled transactions or operations, taking into consideration all of the relevant factors and circumstances.[12]

### 2.    The Arm's Length Standard Under the OECD Guidelines

The arm's length standard forms the basis of the OECD Guidelines, and the OECD members view the arm's length standard as the only approach that is consistent with Article 9(1) of the Model Tax Convention, and more generally with the avoidance of double taxation.  To this end, the OECD Guidelines contemplate the use of alternative standards, such as global formulary apportionment,[13] but ultimately reject these alternatives as inconsistent with the avoidance of double taxation principle and the underlying purpose of a transfer pricing method to allocate profit commensurate with value creation.

### 3.    Application of the Arm's Length Principle

A controlled transaction meets the arm's length standard by adjusting the profits of a controlled party to the transaction by reference to the conditions which would have obtained between

[9] OECD, *Transactional Profit Methods: Discussion Draft for Public Comment*, 25 Jan. 2008.  (Accessed 18 Nov. 2013).  http://www.oecd.org/tax/transfer-pricing/39915180.pdf
[10] *Ibid.*, p. 6.
[11] *Ibid.*, p. 6.
[12] Refer to ¶¶ 2.2 of the OECD Guidelines (2010 Revisions).
[13] The global formulary apportionment method is one which would "allocate the global profits of an MNE group on a consolidated basis among the associated enterprises in different countries on the basis of a predetermined and mechanistic formula."

independent enterprises in comparable transactions and comparable circumstances.[14]  The key concept underlying the application of the arm's length standard is its reliance on transactions or operations that are independent or uncontrolled.  In order to apply the arm's length standard, taxpayers must identify some transactions or operations that are between, or conducted by, uncontrolled parties, and the prices or financial results with respect thereto that can be reliably ascertained.

The application of the arm's length principle requires that the economically relevant characteristics of the controlled and uncontrolled transactions or operations be sufficiently comparable.  As described in the OECD Guidelines, two situations are comparable if "none of the differences (if any) between the situations being compared could materially affect the condition being examined in the methodology (*e.g.,* price or margin), or that reasonably accurate adjustments can be made to eliminate the effect of any such differences."[15]  OECD Guidelines therefore put forth a standard of comparability to evaluate the degree of comparability between the controlled and uncontrolled transactions or operations when selecting a transfer pricing method.  The five factors that should be taken into account when assessing the degree of comparability are (i) the characteristics of the property or services, (ii) the functions performed by the parties, (iii) the contractual terms, (iv) the economic circumstances of the parties, and (v) the business strategies pursued.[16]

### 4.        Transfer Pricing Methods

As a general matter, one can classify the traditional transfer pricing methods outlined in the OECD Guidelines into three categories.  These are:  1) transactional methods, 2) profitability benchmarking methods, and 3) profit split methods.

Transactional methods are based on actual transactions between unrelated parties considered comparable to a given controlled transaction.  Thus, transactional methods rely heavily on comparability between the controlled transactions and comparable uncontrolled transactions.

Profitability benchmarking methods examine the profitability of companies considered to be comparable to one party in the controlled transaction.  The idea behind these methods is that transfer prices should be set in a manner that leaves one party to the transaction with profitability that is consistent with the profitability observed in comparable, or "benchmark" companies.

Profit split methods are distinguishable from profitability methods in that they are applied by considering the contributions of both parties in the controlled transaction rather than focusing only on one party.  These methods are typically appropriate for evaluating transactions where economic profit, or residual profit, is attributable to the contributions of both parties.  Profit

---

[14] Refer to the OECD Guidelines ¶¶ 1.6 (2010 Revisions).
[15] Refer to the OECD Guidelines ¶¶ 1.33 (2010 Revisions).
[16] Refer to the OECD Guidelines ¶¶ 1.38-1.63 (2010 Revisions).

split methods can also be characterized as "two-sided" methods since they examine the results of both parties to a transaction, rather than other methods that are "one-sided" in that the price or result for only one party to the transaction is tested.

The OECD Guidelines recommend a number of specific transfer pricing methods that, applied correctly, result in a price consistent with the arm's length principle. These methods are i) the Comparable Uncontrolled Price ("CUP") method, ii) the Resale Price Method ("RPM"), iii) the Cost Plus ("CP") Method, iv) the Transactional Net Margin Method ("TNMM"), and v) the Profit Split Method ("PSM"). The OECD Guidelines also allow for other acceptable methods if these methods cannot be applied. While the original OECD Guidelines used a hierarchy of methods, the update released in 2010 incorporates the notion that the chosen method should be the most appropriate method to the circumstances of the case.[17]

The reliability of any method is influenced by the availability of data as well as the degree of accuracy with which any necessary adjustments can be made to achieve comparability. For uncontrolled transactions to be considered comparable to controlled transactions there must be no differences between the transactions that would materially affect the uncontrolled transaction price in the open market *or* reliable adjustments must be able to be made to eliminate or sharply mitigate the effects of such material differences.

###### 5.    Description of Methods

*a)    Comparable Uncontrolled Price Method*

The CUP method is applicable when an uncontrolled transaction can be used to determine whether the price charged in a controlled transaction is consistent with the arm's length principle. Such uncontrolled transactions might be observed between the controlled seller and an uncontrolled buyer, between an uncontrolled seller and the controlled buyer, or between an uncontrolled seller and an uncontrolled buyer. The use of this method is dependent upon the controlled transaction being similar to the uncontrolled transaction with respect to a number of factors, including similarity in products or intangibles, contractual terms and economic circumstances.

There are two types of CUPs: internal and external. An internal CUP may arise where an entity buys or sells goods (or services, or transfers intangible property), under similar terms and conditions, with both related and unrelated parties. An external CUP may arise where an unrelated party buys or sells goods, under terms and conditions similar to those of the taxpayer's controlled transactions, in arm's length transactions with other unrelated parties.

---

[17] Refer to the OECD Guidelines ¶¶ 2.2 (2010 Revisions).

b)    *Cost Plus Method*

The CP method is applicable when transactions involve manufacturing, assembly or the production of goods that are sold to related parties.  Under this method, an arm's length price is equal to the controlled party's cost of producing the property plus a gross profit markup.  The gross profit markup equals the gross profit in comparable uncontrolled transactions, expressed as a percentage of cost.

Comparability factors that are relevant to the application of this method are complexity of manufacturing or assembly; engineering; purchasing and inventory controls; testing; selling, general and administrative expenses; currency risks; and credit terms.  Appropriate adjustments must be made to the gross profit in uncontrolled transactions to reflect differences between the uncontrolled and controlled transactions.

c)    *Resale Price Method*

The RPM measures the value of distribution functions and therefore ordinarily applies when a distributor purchases and resells tangible property without adding substantial value to the property by altering it or by using intangible property.  This method determines an arm's length price for goods by allocating to the controlled party an amount of income on its distribution function equal to the gross profit margin (gross profit/sales) of a distributor performing roughly similar functions with respect to purchases and sales with unrelated parties.

Close physical similarity of the tangible property in the controlled and uncontrolled sales is desirable but not required.  Adjustments to the arm's length price ultimately obtained after applying an appropriate gross profit margin may be appropriate to account for differences in the functions performed and the risks assumed in the controlled and uncontrolled transactions.

d)    *Transactional Net Margin Method*

The TNMM examines the net profit margin earned by a taxpayer on a controlled transaction relative to an appropriate base (*e.g.*, costs, sales, assets).  The operating profit margin of the taxpayer engaged in a controlled transaction is compared to the operating profit margin earned by companies engaged in arm's length transactions.  In order to apply the TNMM, a "tested party" must be identified.  The tested party should be the entity for which reliable data on the most closely comparable transactions can be identified.  The tested party should be the associated enterprise that is the least complex of the enterprises involved in the controlled transaction and should not own valuable intangible property or unique assets.

*e)      Profit Split Method*

The PSM produces an arm's length result in a related party transaction by allocating profits or losses to each party engaged in the controlled transaction based on the parties' relative contribution to the overall operating profit or loss.

The PSM is typically used when (i) the functions of the related parties engaged in a controlled transaction are integrated in such a way that it is difficult to determine the arm's length nature of the transaction using a one-sided traditional transactional method; and (ii) when one or more related parties contribute valuable intangible assets to the transaction, making it difficult to find sufficiently comparable transactions.

The allocation of operating profit or loss to each party can be determined by either splitting profits based upon a residual profits analysis (known as a "residual profit split"), or by relying on comparable transactions wherein the split of profit between third parties can be directly observed or inferred.  The residual profit split method allocates profits to each of the related parties in two stages.  First, based upon benchmark data, a return is allocated to each party for their readily identifiable routine functions.  These routine returns can be calculated by either applying the traditional transactional methods, or by applying a TNMM.  The residual profit remaining after allocation of a routine return (defined as operating profit less routine profit), is viewed as the return attributable to the intangible property.

Second, the residual profit stream is allocated among the parties based upon the magnitudes of their capitalized R&D stocks.

## B.      U.S. Transfer Pricing Law

### 1.      Legislative History and Development of the U.S. Transfer Pricing Regulations

The United States has rightly been regarded as the thought leader in international transfer pricing policy, and its regulatory developments and administrative procedures have shaped transfer pricing regulation, enforcement, and dispute resolution and avoidance practices around the world.  Transfer pricing regulation in the United States traces its history to the early 20th century, with the recognition by Congress and the U.S. Treasury Department ("Treasury") that related parties could use intercompany transactions to shift income from one tax jurisdiction to another, reducing their overall tax liability.

Section 482 of the Internal Revenue Code ("IRC") governs transfer pricing, and reads, in part, as follows:

> *In any case of two or more organizations, trades, or businesses (whether or not incorporated, whether or not organized in the United States, and whether or not affiliated) owned or controlled directly or indirectly by the same interests, the Secretary may distribute, apportion, or allocate gross income, deductions, credits, or allowances between or among such organizations, trades, or businesses, if he determines that such distribution, apportionment, or allocation is necessary in order to prevent evasion of taxes or clearly to reflect the income or any of such organizations, trades, or businesses.*

The regulatory history of the "arm's length standard" – the basic tenet that guides transfer pricing regulations and analyses around the world – can be traced to the regulations issued by the Treasury department under Section 45 (the precursor to Section 482), which applied the arm's length standard by comparing related party transactions to unrelated party transfers.[18]

### a)    *The Tax Reform Act of 1986 and the Current U.S. Transfer Pricing Regulations*

The Tax Reform Act of 1986 amended Section 482 of the IRC, and culminated with the issuance of substantially revised Treasury regulations under Section 482 in 1994 (the "current regulations" or simply the "Section 482" hereinafter).

Section 482 of the IRC requires that transfers involving intangible property be "commensurate with the income attributable to the intangible" (the "commensurate with income" or "CWI" standard), lending credence to the view that the objective of transfer pricing regulations is to allocate <u>income</u> according to how value is created.

In recognition of the fact that the IRS's enforcement of Section 482 was significantly hindered by the lack of forthcoming information on intercompany transactions between domestic corporations and controlled foreign corporations, and the difficulty of obtaining transfer pricing documentation to these transactions,[19]  reporting requirements were extended, and non-compliance penalties and enforcement of same were strengthened.

### b)    *Accuracy-Related Penalties*

Under the U.S. transfer pricing regulations, compliance with contemporaneous documentation requirements is crucial for a taxpayer to avoid transfer pricing penalties.  Accuracy-related penalties cannot be applied to transfer pricing adjustments if the taxpayer can demonstrate that it selected and applied the best transfer pricing method in a reasonable manner, prepared

---

[18] Maruca and Warner, *Transfer Pricing*, A-3.
[19] *Ibid.,* A-6.

contemporaneous documentation related to its transfer pricing positions, and supplies this documentation to the IRS within 30 days of a request.[20]

When applying a specified method under the Section 482 regulations, a taxpayer is deemed to have met the statutory contemporaneous documentation requirements if:[21]

1.  the taxpayer establishes that the use of the specified method was reasonable;
2.  the taxpayer's documentation, which was in existence at the time the tax return was filed, establishes that the application of the selected method was reasonable, and provides a determination of the price in accordance with the selected method; and
3.  the taxpayer provides such documentation to the IRS within 30 days of a request.[22]

The current regulations impose a 20 percent penalty on an underpayment of tax when a taxpayer is found to have:

1.  negligence or disregard for rules and regulations;
2.  a substantial understatement of taxes where there is either not substantial authority for the position, or the position is not adequately disclosed on the tax return or an attached statement and there is not a reasonable basis for the taxpayer's position; and
3.  substantial and gross valuation misstatements in Section 482 transfer pricing cases.[23]

A "gross valuation misstatement" – which carries with it a 40 percent penalty – is imposed when:

1.  the price used by the taxpayer is 400 percent or more (or 25 percent or less) of the price determined under Section 482; or
2.  the net Section 482 transfer pricing adjustment for the taxable year exceeds the less of 20 million USD or 20 percent of the taxpayer's gross receipts.[24]

---

[20] Feinschreiber and Kent, *United States – Transfer Pricing*, (accessed 15 Nov. 2013).

[21] The statutory requirements impose additional considerations when a taxpayer uses a method that is not specified in the Section 482 regulations (an "unspecified method"). The taxpayer must establish that none of the specified methods was likely to results in a price that would clearly reflect income, and that the unspecified method was likely to result in a price that would clearly reflect income. Further, the taxpayer's documentation must show the determination of prices in accordance with the unspecified method, and establish that the method used was the best method under the circumstances. (See Treas. Reg. § 1.6662-2(d)(3).)

[22] R. Feinschreiber and M. Kent, *United States – Transfer Pricing*, Topical Analyses IBFD (accessed 15 Nov. 2013). http://online.ibfd.org/document/tp_us

[23] R. Feinschreiber and M. Kent, United States – Transfer Pricing, Topical Analyses IBFD (accessed 15 Nov. 2013). http://online.ibfd.org/document/tp_us

[24] R. Feinschreiber and M. Kent, United States – Transfer Pricing, Topical Analyses IBFD (accessed 15 Nov. 2013). http://online.ibfd.org/document/tp_us

## 2.        Transfer Pricing Methods

In the United States, the "best method rule" requires the selection of the transfer pricing method that, under the facts and circumstances, provides the "most reliable measure" of an arm's length result.[25]  In determining which of two or more methods provides the most reliable estimate of an arm's length pricing result, there are two primary factors to consider: (i) the comparability of third party benchmark data, and (ii) the quality of data and assumptions required by the method.

Although the results of identical transactions between unrelated parties under identical circumstances provide the most objective basis for determining the true taxable income of a controlled taxpayer, it is rarely possible to locate uncontrolled transactions with this degree of similarity to the controlled transactions.  Therefore, the U.S. regulations contemplate the use of uncontrolled transactions that are comparable, rather than identical, to the controlled transaction.

As noted, the second key consideration for determining the most reliable method is the relative quality of the data and assumptions underpinning the available methods.  In this regard, the U.S. regulations emphasize the following criteria: (i) completeness and accuracy of data, (ii) reliability of assumptions, and (iii) sensitivity of results to deficiencies in data and assumptions.

Like the OECD Guidelines, the U.S. Regulations recommend a number of specific transfer pricing methods.  These methods are i) the Comparable Uncontrolled Transaction ("CUT")/CUP[26] method, ii) the RPM, iii) the CP Method, iv) the Comparable Profits Method ("CPM"),[27] and v) the PSM.  Additional methods described in the U.S. Regulations related to the transfer of intangible property include i) the Income Method, ii) the Acquisition Price Method ("APM"), and ii) the Market Capitalization Method ("MCM").[28]  Finally, the U.S. Regulations also allow for other acceptable methods if these methods cannot be applied.

## 3.        Description of Methods

Here we discuss the additional methods specified by the U.S. Regulations.

---

[25] Treas. Reg. § 482-1(c)(1).

[26] The CUP method (US Regulations for tangible property transactions) and CUT method (US Regulations for intangible property transactions) are sufficiently similar to each other that we refer to them interchangeably in this Appendix.

[27] Technically, the CPM (US Regulations) and TNMM (OECD Guidelines) are distinct methods. However, for purposes of this Appendix we consider them to be essentially the same method.

*a)        Income Method*

The Income Method calculates the net present value of the anticipated profit from developing and exploiting the intangible asset.  Under the Income Method, the arm's length charge is an amount that equates a related party's present value of acquiring the asset with the present value of the related party's best realistic alternative.

There are two primary forms of the Income Method.  The first, based on a CUT analysis, assumes that a seller's best realistic alternative would be to develop the intangibles on its own, bearing all the intangible development costs itself, and then license the cost shared intangibles.  This is known as the Relief from Royalty ("RFR") Method.  The second, based on a CPM analysis, assumes that the buyer's best realistic alternative would be to acquire the rights to intangible property for payments with a present value equal to the buyer's anticipated profit, after a return for its routine functions.

*b)        Acquisition Price Method*

The APM, by its very nature, can only be used when the valuation of intangibles is performed in close connection to an acquisition of one entity by another.  Under the APM, the arm's length charge for the intangible asset is the adjusted acquisition price—that is, the acquisition price increased by the value of the target's liabilities on the date of acquisition, and decreased by the value on that date of target's tangible property and any other resources and capabilities not covered in the subject intangible property.

Routine intangibles are then excluded from the total intangible value of the firm to estimate the value of non-routine intangibles.  The value of the non-routine or valuable intangibles is subsequently allocated among the firm's various classes of intangible property, if any.

*c)        Market Capitalization Method*

The MCM uses observed enterprise values, taken from stock market and comparable company financial data, as the starting point for estimating the value of the subject intangible property.  In order for the MCM to be reliable, one must be able to isolate the value of the subject intangible property, given that observed enterprise values generally represent the combined value of all of the assets and capabilities that make up the enterprise.

Under the MCM, the arm's length charge for intangible assets is the adjusted average market capitalization—that is, the average daily market capitalization over a reasonable time period ending with the date of the acquisition, increased by the value of the payee's liabilities on such date, and decreased on account of tangible property and any other resources and capabilities of the payee not covered by the transfer.

4.        **Transfer Pricing Disputes: Audits, Dispute Resolution, and Dispute Avoidance**

a)        *Transfer Pricing Audits*

Transfer pricing laws in the United States are administered by the IRS, which is charged with assessing and collecting taxes and is responsible for conducting audits. Due to limited resources and the time required to audit a taxpayer, the IRS can audit only a limited number of taxpayers at any point in time. A taxpayer's tax return may be selected at random for audit, or the taxpayer may be of sufficient size to be subject to regular audits.[29] While transfer pricing issues are only one issue covered by an IRS audit, it has received greater scrutiny as cross-border trade has expanded in recent decades. The IRS has sought to prioritize its audit activity by designating certain issues as "Tier 1" issues, and coordinating audit approaches for these Tier 1 issues. Certain transfer pricing issues, most notably cost sharing arrangements, have been designated as a Tier 1 issue.[30] Outside of the Tier 1 issues, IRS audits have routinely focused on other major transfer pricing issues like intangible property transfers, management fee charges, and expense allocations.[31]

Once a taxpayer's tax return has been selected for audit for a particular year, the audit generally begins with the IRS examination team requesting the taxpayer's contemporaneous documentation prepared for the tax year under audit.[32] In order to obtain information from a taxpayer (or related foreign corporations under certain circumstances) during an audit, the IRS has several tools at its disposal, ranging in formality from an information document request ("IDR") to a formal document request ("FDR") and summonses.[33]

If the IRS determines that an adjustment is required under Section 482 to clearly reflect the taxpayer's true taxable income, the IRS issues a Notice of Proposed Adjustment ("NOPA") detailing the adjustment, and the IRS's rationale for proposing the adjustment. One a NOPA has been issued, the taxpayer has four options available to it. First, the taxpayer can protest the adjustment through the IRS Appeals Office, the IRS's internal dispute resolution mechanism. Second, if the proposed adjustment involves related parties in a treaty jurisdiction, the taxpayer may request competent authority consideration of the adjustment under the mutual agreement provisions of the relevant tax treaty. Third, rather than pursue the IRS's internal dispute

---

[29] This constraint means that a company may choose to address transfer pricing by taking its chances that it will not be selected for audit, a strategy that is discussed in greater detail later in this Appendix.

[30] http://www.irs.gov/Businesses/Checklist-for-Cost-Sharing-Arrangements (accessed 9 January 2014).

[31] Feinschreiber and Kent, *United States – Transfer Pricing* (accessed 15 Nov. 2013).

[32] As noted in the preceding section, a taxpayer is required to prepare transfer pricing documentation contemporaneous with filing its tax return. However, the taxpayer is not required to file this documentation with its tax return, but must comply with an IRS request for the documentation within 30 days.

[33] Feinschreiber and Kent, *United States – Transfer Pricing* (accessed 15 Nov. 2013).

resolution mechanism, the taxpayer may challenge the adjustment through litigation by requesting a Statutory Notice of Deficiency.  Fourth, the taxpayer may accept the adjustment and pay the resulting tax and interest.[34]

When a transfer pricing dispute arises, taxpayers and the IRS generally resolve the dispute using one of the four dispute resolution mechanisms outlined above.  However, the IRS and tax authorities around the world have also developed dispute avoidance mechanisms to prospectively avoid transfer pricing disputes by entering into agreements with a taxpayer governing some (or all) of the taxpayer's intercompany transactions.  Such dispute avoidance mechanisms, known as Advance Pricing Agreements (or "APAs"), provide an attractive option for both taxpayers and tax authorities seeking to effectively address transfer pricing issues.

### b)    The APA Program

The IRS developed the APA program as a way to proactively avoid transfer pricing disputes with taxpayers.  Beginning in early 1991, the IRS developed the APA program as a way of avoiding transfer pricing disputes by prospectively negotiating and reaching mutual agreement on transfer pricing methods and pricing policies governing some or all of the taxpayer's intercompany transactions for a certain time period.  The IRS was the first tax authority in the world to establish an APA program, and pioneered the use of such advance pricing agreements as a dispute avoidance mechanism within the international transfer pricing community.  While similar APA programs have become commonplace among most major tax authorities with transfer pricing regulations, the APA program was a novel innovation when it was first introduced by the IRS.[35]

When requesting an APA, a taxpayer must propose a transfer pricing method ("TPM") for the intercompany transactions it proposes to cover.  As part of this request, the taxpayer must provide data intended to demonstrate that the proposed method is the best method under Section 482, and that its application of the proposed method is appropriate.[36]  The formal process of requesting an APA begins with the taxpayer filing a written APA application, which will typically include an explanation and functional analysis of the transactions under consideration, a description of the proposed TPM, and an economic analysis to demonstrate why the proposed TPM is appropriate.  The administrative procedures governing APA requests also specify the specific information that the taxpayer may use to establish the arm's length nature of the taxpayer's proposed TPM.[37]

Through this process, the taxpayer and IRS negotiate the terms of the APA, with the objective of reaching agreement on the following factors: (1) the factual nature of the intercompany transaction to which the APA applies; (2) an appropriate TPM to be applied to any allocation of

---

[34] *Ibid.*

[35] *Ibid.*

[36] PricewaterhouseCoopers, *International Transfer Pricing 2012*, p. 817.

[37] Feinschreiber and Kent, *United States – Transfer Pricing* (accessed 15 Nov. 2013).

income, deductions, credits or allowances between or among two or more organizations; and (3) an expected range of results from applying the methodology to the transaction.[38]  If the taxpayer and the IRS are able to reach the terms of an agreement, the taxpayer and the IRS will enter into a binding agreement.  Provided that the taxpayer complies with the terms and conditions of the APA, the APA agreement effectively guarantees that the IRS will regard the results of the TPM as satisfying the arm's length standard during the term of the APA.

## C.    Canada's Transfer Pricing Regime

### 1.    Legislative Provisions

Canadian transfer pricing legislation, in section 247 of the *Income Tax Act* (Canada) (the "ITA"), also expressly adopts the arm's length principle, enabling the Canada Revenue Agency ("CRA") to make transfer pricing adjustments where:

1.  The terms or conditions of non-arm's length cross-border transactions differ from those that would have been made between arm's length parties; or
2.  The transaction would not have been entered into by persons dealing at arm's length and also can reasonably be considered not to have been entered into primarily for bona fide purposes other than to obtain a tax benefit.

An "arm's length transfer price" is defined[39] as "[a]n amount that would have been a transfer price in respect of the transaction if the participants in the transaction had been dealing at arm's length with each other." Other than the requirement to use arm's length terms and conditions, the Act does not specify the transfer pricing methods to be used.

### 2.    Penalties and Documentation Requirements

Section 247 of the Act incorporates a penalty of 10 percent of any transfer pricing adjustment that exceeds the lesser of 10 percent of the taxpayer's gross revenue and $5 million. Similar to the U.S., the penalty does not, however, apply to transactions for which the taxpayer made reasonable efforts to determine and use arm's length prices. At a minimum, a "reasonable effort" requires that contemporaneous documentation be available within six months (five months for partnerships) after the year-end and must be provided to the CRA within three months of its request.

Contemporaneous documentation requires a complete and accurate description of:

1.  the property or services to which the transaction relates;

---

[38] *Ibid.*
[39] ITA, ss. 247(1).

2. The terms and conditions of the transaction and their relationship, if any, to the terms and conditions of each other transaction entered into between the participants in the transaction;

3. the identity of the participants in the transaction and their relationship to each other at the time the transaction was entered into;

4. the functions performed, the property used or contributed and the risks assumed, in respect of the transaction, by the participants in the transaction;

5. the data and methods considered and the analysis performed to determine the transfer prices or the allocations of profits or losses or contributions to costs, as the case may be, in respect of the transaction; and

6. the assumptions, strategies and policies, if any, that influenced the determination of the transfer prices or the allocations of profits or losses or contributions to costs, as the case may be, in respect of the transaction. [40]

This is similar to the type of documentation suggested by the OECD Guidelines, and is consistent with the type of information required by other countries, including the United States. For each subsequent taxation year in which the transaction continues, the taxpayer must review the existing documentation and update it for material changes in fact and/or circumstance.

### 3.    Information Circular 87-2R, International Transfer Pricing

#### *a)    General*

Information Circular 87-2R ("IC 87-2R") sets out the CRA's interpretation and administrative positions regarding section 247 of the Act.

IC 87-2R promotes the "arm's length principle", stating that: "for tax purposes, the terms and conditions agreed to between non-arm's length parties in their commercial or financial relations [should] be those that one would have expected had the parties been dealing with each other at arm's length".[41]

In setting out guidelines to assist in the determination of an appropriate arm's length price in a particular situation, IC 87-2R refers to and, in general, embraces the pricing methods set out in the OECD Guidelines.  It is also recognized that:

> "transfer pricing is not an exact science.  The application of the most appropriate transfer pricing methodology may produce a range of results.  The Department relies on the facts and circumstances of the case to determine a range, or the

---

[40] ITA, ss.247(4).
[41] IC87-R2, paragraph 28.

point in the range, that is the most reliable estimate of an arm's length price or allocation."[42]

### b)    Transfer Pricing Methods

Section 247 of the Act specifies the same transfer pricing methods outlined in the OECD Guidelines.  The Act does not impose a hierarchy of transfer pricing methodologies but the CRA is of the opinion that there is a natural hierarchy in the transfer pricing methodologies. The CRA believes that certain methods provide results that are more reliable than others depending on the degree of comparability.[43]

The CRA expresses a preference for using traditional transaction methods to the transactional profit methods with the latter being used as methods of last resort.[44]  The CRA's ordering of hierarchy of the transfer pricing methods, in order of preference, is as follows:

Traditional transaction methods:

1.  CUP method;
2.  RPM; and
3.  CP Method.

Transactional profit methods:

1.  PSM; and
2.  TNMM.

For a description of the CUP, RPM, CP Method, TNMM, and PSM, refer to the discussion of the OECD Guidelines above.

## D.    United Kingdom's Transfer Pricing Law

### 1.    Overview of UK Tax Law

The UK transfer pricing regulations are set forth in Part 4 of the Taxation (International and Other Provisions) Act 2010 (the "UK regulations") and the guidance published by Her Majesty's Revenue and Customs ("HMRC"), the UK tax authority.  The UK regulations refer directly to both the OECD Model Convention and the OECD Guidelines.[45]

---

[42] IC87-R2, paragraph 34.

[43] IC87-R2, paragraph 49.

[44] IC87-R2, paragraph 52.

[45] Refer to Sec. 164 Taxation (International and Other Provisions) Act 2010 ("TIOPA 2010"), ¶¶ 2 of Sch. 28AA.

The UK Regulations are broadly drafted and are intended to cover almost every kind of transaction.  UK enterprises are required to self-assess their compliance with the arm's-length principle in filing tax returns.  Where an enterprise would have lower taxable profits or greater allowable losses calculated on the basis of the actual provision for the transaction as shown in their accounting records than if calculated on the basis of the arm's-length provision, it is regarded as an "advantaged person."  Such companies and partnerships must identify and make transfer pricing adjustments when submitting their tax returns under self-assessment.  An important implication of this approach is the potential for interest and penalties for "carelessness."[46]

Under UK current legislation, the burden of proving that transfer prices are at arm's length falls on the taxpayer.  The act of submitting the return under self-assessment implicitly assumes that the taxpayer has made all necessary adjustments to taxable profits to take account of non-arm's-length pricing.  Where HMRC considers there has been tax revenue lost as a result of negligence or carelessness, the burden of proving that this was a result of the taxpayer's negligence or carelessness, rather than for the reasons given by the taxpayer, falls on HMRC.

## 2.       Documentation Requirements[47]

Unlike many other transfer pricing regimes, the UK has not issued specific regulations governing the documents that a taxpayer is required to prepare to support its transfer pricing. Instead, the UK has preferred to rely on the general rule for self-assessment that requires taxpayers to keep and preserve the records needed to make and deliver the correct and complete return.

Whilst HMRC requires that there be evidence available to support arm's-length pricing at the time a tax return is submitted, the material recording of that evidence may be prepared and provided to HMRC in response to a specific request rather than as a matter of course.  Failure to respond to such a request within a reasonable time exposes a company to the risk of penalties.

HMRC also adopts the notion in OECD Transfer Pricing Guidelines that the demonstration of an arm's-length result should be in accordance with the same prudent business management principles that would govern the process of evaluating a business decision of a similar level of complexity and importance.

To be able to support the view that the pricing method chosen results in arm's-length terms, it is often necessary to include in that documentation a study of third-party comparables, usually requiring a comparison with comparable third-party transactions or with profitability earned by third parties.  Without this, HMRC may regard any documentation as incomplete.  To be satisfied that these comparables are truly comparable, or to evaluate the results obtained, it may

---

[46] PricewaterhouseCoopers, *International Transfer Pricing 2012*, p. 766.
[47] PricewaterhouseCoopers, *International Transfer Pricing 2012*, p. 781.

well be necessary to carry out a detailed analysis of the risks and functions undertaken by a particular business.

3.        **Transfer Pricing Methods**

The UK Regulations specify the same transfer pricing methods outlined in the OECD Guidelines.  HMRC has stated that the CUP method is the simplest and most accurate of the OECD methods and is the preferred method where there are comparable uncontrolled transactions.  However, where it is difficult to identify comparable uncontrolled transactions in practice, HMRC looks to use another OECD-approved method, including TNMM and profit splits and looks for the most appropriate method in the circumstances of the case.  This reflects HMRC's long standing acceptance of profit-based methods as well as the 2010 OECD Guidelines, which abolished the hierarchy of methods.[48]

---

[48] Refer to Part 4 TIOPA 2010.

## II.    Transfer Pricing Options for Multinational Enterprises

### A.    Introduction

In light of the regulatory framework outlined above, multinational enterprises ("MNEs") face decisions regarding the implementation of transfer pricing guidelines.  It is helpful to view the possible options on a spectrum that ranges from what can essentially be classified as a "do-nothing" approach to a comprehensive, cooperative arrangement between firms and relevant tax authorities regarding the determination and application of transfer pricing policies.  There are costs and benefits associated with the various approaches, which are outlined below.

### B.    Taking Chances with Audits[49]

The first option that is available to taxpayers when it comes to creating and enforcing transfer pricing policies is, put simply, to choose not to do much of anything with regard to a formal transfer pricing regime that complies with local regulations.  The company could choose to charge (or not charge) affiliates for goods and services without regard to the arm's length principle or the regulations relevant for a specific tax jurisdiction.  As noted above, economic fundamentals suggest that firms should price transactions in accordance with prices that would be seen in a competitive market, but the specific tax consequences and other circumstances of a transaction might provide incentives to price transactions in a manner that is inconsistent with market prices.

While it is not generally the recommended option, a company can always refuse to price and document intercompany transactions in accordance with applicable regulations, taking on additional risk in the event of an audit.  For some companies, this additional audit risk might be worthwhile, especially if the risk and potential for penalties is relatively low compared to the costs associated with implementing and documenting transfer pricing policies that do comply with local regulations.

It is in the interest of the tax authority to exercise judgment and only choose cases that the tax authority has a high probability of winning.  In other words, sometimes it is the most egregious violations that are flagged for audit, and relatively insignificant transfer pricing issues can escape scrutiny.  Materiality is also a concern of the tax authority, so intercompany transactions

---

[49] This section should not be interpreted as a justification for using transfer pricing for tax avoidance purposes.  Rather, we are merely trying to make the point that some companies can and do ignore transfer pricing regulations and guidelines, choosing to take the chance that they may get audited and have to pay penalties if it is determined that their transfer prices do not comply with the standards set forth by regulatory guidance.

that have a relatively small impact on the financial results of a company may not attract the same amount of scrutiny as larger transactions.[50]

## C.    Informal Transfer Pricing Analyses

A company could also choose to do some form of analysis, albeit it somewhat informal, and implement transfer pricing policies in an effort to comply with the arm's length principle without providing formal transfer pricing documentation that conforms to the requirements of most county's regulations.  For example, an MNE could perform a high level economic analysis internally and set prices intercompany prices accordingly, with the goal of achieving a result that is consistent with the arm's length standard.

In some countries that do not have contemporaneous documentation requirements, this might suffice, and would be a first step in providing formal documentation to a tax authority upon request.  However, many countries require that formal transfer pricing documentation reports be prepared contemporaneously (*i.e.*, during the same time period that the transactions take place).  In this case, a high-level informal analysis and transfer pricing policy will not suffice, and penalties can be assessed if contemporaneous documentation requirements are not met.

## D.    Formal Transfer Pricing Policies and Documentation

Moving further along the spectrum would be to implement and document formal transfer pricing policies that adhere to the arm's length principle in accordance with local country transfer pricing regulations.  Formal transfer pricing documentation requirements vary by country, but in general tax authorities around the world require documentation to be prepared and submitted with a company's tax return, or to be available upon request by the tax authority. Transfer pricing documentation aids tax authorities in reviewing a taxpayer's transfer pricing policies, and adequate documentation is characterized by: (i) the sufficiency of the details demonstrating the taxpayers' compliance with the arm's length principle; and (ii) the timely manner in which such details are prepared and submitted to tax authorities.[51]  As transfer pricing issues receive increasing scrutiny, taxpayers are increasingly making efforts to comply with formal documentation requirements set forth in transfer pricing regulations.

Taxpayers have various choices when it comes to setting up transfer pricing structures and preparing transfer pricing documentation.  Some companies choose to devote internal resources to these tasks, leaving it up to their managers and/or tax departments to set transfer prices and prepare documentation reports that meet the documentation requirements of all relevant tax authorities.  This is typically an option for larger companies that have the resources and expertise within their own tax departments to handle these obligations.

---

[50] UN Transfer Pricing Manual
[51] UN Transfer Pricing Manual

Companies can also choose to outsource transfer pricing planning and the preparation of transfer pricing documentation reports.  For many companies, especially smaller companies with fewer resources, outsourcing this work makes sense.  Setting transfer prices that comply with the arm's length principle and preparing transfer pricing documentation can require significant human capital resources, in addition to acquiring the data that is often necessary to perform robust transfer pricing analyses.  For these reasons, it often makes sense for companies to turn to firms that specialize in transfer pricing to aid in the preparation of all or part of a company's transfer pricing planning and documentation.

## E.    Advance Pricing Agreements

As noted in the regulatory discussion above, APAs have been introduced in many countries to confirm the arm's length result in advance by agreement between taxpayers and tax authorities on certain sets of criteria (transfer pricing methods, comparables and appropriate adjustment thereto, critical assumptions as to future events, etc.).  Companies can apply for unilateral APAs that offer protection from audit risk and support for transfer pricing policies in a single country, or multilateral APAs that require acceptance from all tax jurisdictions that are impacted by specific intercompany transactions.  To a great extent, APAs have reduced transfer pricing adjustment risks for multinationals, especially under multilateral APAs.[52]

Multilateral APAs can be considered the "gold standard" in terms of transfer pricing planning and implementation as they are a comprehensive solution that requires the cooperation of MNEs and tax authorities to arrive at mutually agreeable results.  The OECD Guidelines strongly endorse the APAs as a supplement to the traditional administrative, judicial and treaty mechanisms for resolving transfer pricing issues.

It bears noting that Nortel was at this end of the transfer pricing spectrum, securing multilateral APAs with Canada, the United States, and the United Kingdom to support its transfer pricing policies.[53]

---

[52] UN Transfer Pricing Manual
[53] Nortel secured a bilateral APA with the Canadian and US tax authorities, and another bilateral APA with the Canadian and UK tax authorities.

**Appendix D**

# I.    Introduction

To evaluate the potential for applying an alternative transfer pricing method (TPM) to the Nortel intercompany transactions, I considered the application of a Comparable Uncontrolled Price (CUP) / Comparable Uncontrolled Transaction (CUT) analysis.[54]  As I noted in the body of my main report, I concluded that it is not possible to apply a CUP analysis in a reliable manner to the Nortel transactions for two primary reasons, which are described in more detail below. Finally, in this section I provide my analysis of the Rockstar transaction from 2011 and conclude that it is also not applicable to the Nortel intercompany transactions due to issues of comparability.

# II.    Potential Applicability of a CUP Analysis using Licensing Agreements

First, my CUP analysis described herein shows that no comparable licensing agreements exist that cover the entire product portfolio under review for the Nortel entities.  This is an important conclusion, as I believe it is necessary to identify such a broad portfolio of products given the interconnected relationship of the R&D activities between the Nortel entities.  The Nortel entities shared in the outcomes of many different R&D efforts conducted by multiple Nortel entities, and it would be difficult, if not impossible, to link discrete Nortel products solely to an individual Nortel entity for purposes of identifying a "licensor" as is typically observed in third-party licensing agreements.

I also note that other analyses of Nortel's transfer pricing have reached a similar conclusion with regard to the applicability of a CUP analysis.  For example, the Horst Frisch economic analysis noted the following regarding its consideration of a CUT (CUP) analysis:

> "While Nortel may license certain of its technologies, it by no means licenses as comprehensive a package of intangibles as are represented by its collective R&D expenses.  Further, royalties derived under a CUT method would need to be adjusted for several differences between the third party and related party transaction, including expected differences in profitability and profit potential." (p. 33)

Second, I believe that even if licensing agreements exist that show apparent comparability with at least one of the Nortel technologies, it is neither appropriate nor practical to apply this in the context of Nortel's intercompany transactions.  As I have noted in the body of my report,

---

[54] As I noted in the main body of my report, the OECD Guidelines refer to a CUP method while the equivalent method from the U.S. 482 Regulations is the CUT method.  These methods are essentially identical in their application, and for simplicity I will refer to them together as a "CUP method" or "CUP analysis" for the remainder of this appendix.

transactional methods can be difficult to apply in practice for intercompany transactions as markets and firms have different "governance structures" for coordinating economic activity.

In addition, transactional methods can be data-intensive, difficult to administer within a large multinational company such as Nortel, and may not be applicable over the long run. Applying a potential CUP analysis to the Nortel entities would likely require the calculation and ongoing maintenance of potentially hundreds, if not thousands, of different royalty payments, all dependent on the locations of the technology development and the locations in which other Nortel entities sell products or services using that technology. Moreover, companies that may have potential CUPs for use in such an analysis may not have the same uncontrolled transactions five years or a decade later. As potential "old" CUPs disappear and potential "new" CUPs appear (if at all), companies with complex intercompany relationships such as Nortel could be forced to alter their intercompany pricing often and in a significant way to comply with the arm's length standard. It is difficult to imagine that third parties operating at arm's length would have agreed to such a complex method of pricing these intercompany transactions given the complexity involved, the need for significant resources devoted to intercompany pricing, and the potential that the pricing may face significant overhauls on a regular basis.

## III.    Methodology for CUP Analysis

The remainder of this appendix contains my analysis of potentially comparable licensing agreements as part of a CUP analysis. To evaluate potential CUPs for the Nortel intercompany transactions, I used two sources of information: 1) external agreements using publicly available information on potential licensing transactions between independent third parties (referred as "external CUPs" for the remainder of this analysis), and 2) internal Nortel agreements with non-publicly available information on potential licensing transaction between a Nortel entity and one or more independent third parties (referred to as "internal CUPs" for the remainder of the analysis).

## IV.    External CUP Analysis

I first conducted a search for potentially comparable licensing agreements involving product offerings similar to those within Nortel. Nortel's product offerings generally fall under three main categories:

1) In the Metro and Enterprise Networks segment, Nortel offered an array of wireline products that provide data, voice, and multimedia communications. The products that enable these communications included optical Ethernet solutions, packet switching and routing solutions, and circuit to packet network solutions.

2) In the Wireless Networks segment, Nortel's offerings enabled users to send and receive voice and data communications using a wireless device. In this segment, Nortel offered radio and core networking equipment, each of which played an important role in enabling wireless networking.

3)  In the Optical Long-Haul Networks segment, Nortel offered a range of long-distance optical networking products.  Nortel's offerings in this segment included Dense Wavelength Division Multiplexing transmission solutions, synchronous optical transmission solutions, optical switching solutions, and network management software.

Therefore, when conducting the CUP analysis, I considered whether the potentially comparable licensing agreements contained product offerings similar to those described above. Importantly, I considered whether these agreements contained substantially all of the product offerings described above, for the reasons previously noted.

This search was conducted using the ktMINE database, which contains royalty rates and license agreements compiled from the U.S. Securities and Exchange Commission ("SEC") Edgar Archive and other public sources.  For the external CUP search, I applied the following series of criteria in ktMINE to ensure comparability with the Nortel product technologies under analysis.

## A.    Industry

ktMINE allows searches by industry as well as Standard Industrial Classification ("SIC") code. The industry classification is determined by ktMINE in its review of agreements, while SIC codes are assigned based on the industry of the company that files the licensing agreement. Using the ktMINE industry classifications is advantageous for two reasons.  First, approximately two-thirds of the agreements in ktMINE have unknown SIC codes because the SIC code is not always included with the filing of the agreement.  Therefore, searching exclusively by known SIC codes potentially eliminates a large number of agreements from consideration.  Second, since the SIC code is based on the classification of the filing company, it is not always an accurate reflection of the type of technology used in the agreement.  The ktMINE industry classifications are assigned based on a review of the agreement and the technology that it covers.  For these reasons, I use these industry classifications rather than SIC codes in the search.

I limited the search to the following ktMINE industry classification:

- Telecommunications
- Internet

There were 2,384 potential agreements with this industry classification in ktMINE.

## B.    Agreement Type

I limited the search to agreements classified as "Manufacturing/Process Intangible" and excluded asset purchase agreements, service agreements, distribution agreements, software agreements, and franchise agreements.  Agreements classified as Manufacturing/Process Intangible agreements involve the licensing of technology, patents, know-how, processes, and

trade secrets, which is consistent with relevant Nortel technologies under analysis.  After applying this criterion, 278 agreements remained.

## C.    Compensation Consideration

I limited the search to agreements with observable royalty rates as this would be necessary for a potential application to the Nortel transactions.  I also considered agreements that specifically related to profit sharing transactions between unrelated third parties.  After applying this criterion, 214 agreements remained.

## D.    Qualitative Review

After applying all of the above criteria, 214 potentially comparable agreements remained.  I then reviewed the agreement summaries provided by ktMINE for these agreements and rejected all 214 of them for one or more of the following reasons:

- The agreement did not cover the full portfolio of products and/or technologies within Nortel;

- The agreement involved products and/or technologies unrelated to those within Nortel;

- The agreement contained insufficient information on the type of technology;

- The agreement was between related parties;

- The agreement involved the settlement of a lawsuit; or

- The agreement was a duplicate of another agreement.

Detailed information on these licensing agreements and their specific reasons for rejection is provided in Table D-1 at the end of this appendix.

As noted above, I rejected agreements that did not cover the full portfolio of products and/or technologies within Nortel.  This amounted to 24 agreements which were not also rejected for the other reasons noted above.  While these 24 agreements represent a license agreement similar to at least one of the Nortel products under consideration, I do not believe it is appropriate to apply them in the Nortel intercompany transactions, for the reasons noted above.

# V.    Internal CUP Analysis

I also considered potentially comparable agreements that involved a licensing transaction between at least one Nortel entity and one or more unrelated party.  In general, these agreements do not constitute publicly available information as was the case with the external CUP analysis.  I was provided 49 potentially comparable agreements for further review and conducted a qualitative review similar to that for the external CUP analysis above.

I rejected all 49 agreement of these agreements, again mostly because they did not cover the full range of products in the Nortel portfolio.  In Table D-2 at the end of this appendix, I provide a listing of these agreements, including the licensor, licensee, and the reasons for my rejection of them as potential CUPs for the Nortel transactions.

## VI.    Analysis of Rockstar Transaction

I also considered the applicability of the sale of Nortel's patents to the Rockstar Consortium from 2011 (the "Rockstar transaction") in a potential CUP analysis.  Because my above analysis indicates that it is necessary to identify transactions that cover the entire portfolio of the Nortel products, I believe it is important to consider the Rockstar transaction, which involved the sale to a third party of the balance of Nortel's patent portfolio left over after the closing of the Business Sales.  However, for the reasons that follow I do not consider the Rockstar transaction to be a comparable transaction.

First, the Rockstar transaction provides only an aggregate value for the residual Nortel technology as of 2011.  As such, as a practical matter, it is not possible to apply the value shown in the Rockstar transaction, as might be done by using royalty rates from comparable licensing transactions.

Second, and perhaps more importantly, I do not consider the Rockstar transaction to be a comparable transaction for the Nortel entities for other reasons.  I formed this conclusion based on several factors, as outlined below.

First, my understanding of the Rockstar transaction is that the purchasers of the Nortel technology patents were at least in part motivated by reasons other than those prevalent for the Nortel RPEs (that is, the Nortel RPEs' ability to have economic ownership in the technology in order to manufacture and sell products using that technology).  In the case of Rockstar, owners of these patents could affirmatively assert the patents against potential future infringers, effectively preventing competitors from using these technologies and/or having the opportunity to pursue litigation against them.  Indeed, the Rockstar Consortium has so far initiated legal action against numerous competitors, including Google, Huawei, and Samsung.[55]  Because the intent of the Rockstar transaction appears to have been mostly or at least in part related to these "offensive" purposes, this suggests that the purchasers did not necessarily intend to use the patents in producing and selling products as is the case with the relevant Nortel entities under analysis from 2001 – 2008.  For this reason, I believe there are differences in comparability of the potential uncontrolled transaction (Rockstar) with that of the Nortel controlled transactions.

Second, I believe it is important to consider the context under which the relevant Nortel intercompany transactions occurred beginning in 2001 under the MRDA, in comparison to the

---

[55] Dan Levine, "Google, Samsung, Huawei sued over Nortel Patents," *Reuters*, October 31, 2013.  Accessed January 13, 2013.  http://www.reuters.com/article/2013/10/31/us-google-rockstar-lawsuit-idUSBRE99U1EN20131031

context under which the Rockstar transaction occurred in 2011. Some of the value to the Nortel technology portfolio became realized only over time, especially as it relates to their application to wireless telephone products.[56] Obviously, the wireless telephone industry was still somewhat nascent in 2001, especially when compared to 2011. The same could likely be said for internet search technologies, which are also part of the Rockstar portfolio. As wireless technology grew in acceptance and use around the world, many other industry participants came to believe that the Nortel patents were potentially valuable for this technology. As such, the conditions that existed (or more specifically in the case of the nascent wireless technology – did not exist) at the time of the implementation of the Nortel RPS in 2001 meant that it was rational for the Nortel entities to have entered into the Nortel RPS and adopt the Nortel RPS. Consequently, this implies that the conditions that underlie the Rockstar transaction a full decade later were not relevant for informing the decisions of the RPEs in 2001.

## VII.  Conclusion

As the above analysis illustrates, I conclude that it is not possible to apply a CUP method for the Nortel intercompany transactions. Perhaps most importantly, I did not identify any comparable transactions with sufficient financial information that cover the full range of the product portfolio at issue for the Nortel entities. Moreover, I believe that even if such CUPs existed, applying them to the Nortel intercompany transactions would have provided an extremely complex and time-consuming process that third parties operating at arm's length likely would not have done. Finally, I concluded that it is also not possible to apply the Rockstar transaction to the Nortel intercompany transactions due to a lack of sufficient financial information and to the fact that I believe there are significant comparability differences between the time period of the Nortel transactions at issue (beginning in 2001) and the Rockstar transaction (2011).

---

[56] Robert McMillan, "How Apple and Microsoft Armed 4,000 Patent Warheads," *Wired,* May 21, 2012. Accessed January 13, 2013.  http://www.wired.com/wiredenterprise/2012/05/rockstar/

**TABLE D-1:  List of Potentially Comparable External CUP Agreements and the Reasons for Rejection**

| Line | ktMine Agreement ID | Licensor | Licensee | Reason For Rejection |
|------|------|------|------|------|
| 1 | 889 | Rothschild Trust Holdings, LLC | Connected Media Technologies, Inc. | Unrelated Functions and Products |
| 2 | 3058 | Direct Wireless Corporation | Direct Wireless Communications, Inc. | Related Parties |
| 3 | 3059 | Direct Wireless Corporation | Direct Wireless Communications, Inc. | Related Parties |
| 4 | 3165 | West Virginia University Research Corporation, West Virginia University | IAS Communications Inc. | Unrelated Functions and Products |
| 5 | 3966 | Lumonall Canada Inc. | Midland International Corporation | Unrelated Functions and Products |
| 6 | 4223 | Haynes Enterprises | Redox Technology Corp. | Unrelated Functions and Products |
| 7 | 4224 | Screen Media Technology AS | Redox Technology Corp. | Unrelated Functions and Products |
| 8 | 4225 | Haynes Enterprises | Redox Technology Corp. | Unrelated Functions and Products |
| 9 | 4525 | Network-1 Security Solutions, Inc. | D-Link Corporation, D-Link Systems | Settlement Agreement |
| 10 | 4526 | Network-1 Security Solutions, Inc. | D-Link Corporation, D-Link Systems | Settlement Agreement |
| 11 | 4527 | Network-1 Security Solutions, Inc. | D-Link Corporation, D-Link Systems | Settlement Agreement |
| 12 | 4528 | Network-1 Security Solutions, Inc. | D-Link Corporation, D-Link Systems | Settlement Agreement |
| 13 | 4529 | Network-1 Security Solutions, Inc. | D-Link Corporation | Settlement Agreement |
| 14 | 4782 | Airco Holdings, L.P. | Visual Data Corporation | Unrelated Functions and Products |
| 15 | 5663 | THE TRUSTEES OF COLUMBIA UNIVERSITY IN THE CITY OF NEW YORK | Prime Cellular Inc. | Not enough information |
| 16 | 6353 | Telemate.net Software, Inc., Verso Technologies, Inc. | ACACIA PATENT ACQUISITION CORPORATION | Unrelated Functions and Products |
| 17 | 6354 | LUCENT TECHNOLOGIES GRL CORPORATION | ARTISOFT, INC. | Unrelated Functions and Products |
| 18 | 6488 | Roaming Messenger, Inc. | Zingerang, Inc. | Unrelated Functions and Products |
| 19 | 6578 | TVG, ODS Technologies, L.P., ODS Properties, Inc. | Youbet.com, Inc. | Unrelated Functions and Products |
| 20 | 6734 | DataLogic International, Inc., IPN Communications, Inc. | Huron Holdings, Inc. | Unrelated Functions and Products |

| Line | ktMine Agreement ID | Licensor | Licensee | Reason For Rejection |
|------|------|----------|----------|----------------------|
| 21 | 6974 | NCT Hearing Products, Inc. | Pro Tech Communications, Inc. | Unrelated Functions and Products |
| 22 | 8517 | Guthy-Renker Corporation, Long Distance Direct Holdings, Inc. | Long Distance Direct Holdings, Inc., Guthy-Renker Corporation | Unrelated Functions and Products |
| 23 | 8541 | PRESS ASSOCIATION, INC., The Associated Press | INTELLIGENT INFORMATION INCORPORATED | Unrelated Functions and Products |
| 24 | 8653 | City of Augusta, Georgia, Richmond County, Georgia, State of Georgia, AUGUSTA-RICHMOND COUNTY COMMISSION | KNOLOGY HOLDINGS, INC. | Unrelated Functions and Products |
| 25 | 8711 | DAIDONE-STEFFENS LLC | AESP, INC. | Unrelated Functions and Products |
| 26 | 8712 | DAIDONE-STEFFENS LLC | AESP, INC. | Unrelated Functions and Products |
| 27 | 8905 | Ashimori Industry Co., Ltd., Ashimori International Limited, INSITUFORM MID-AMERICA, INC. | INSITUFORM MID-AMERICA, INC., ASHIMORI INDUSTRY CO., LTD., ASHIMORI INTERNATIONAL LIMITED | Unrelated Functions and Products |
| 28 | 8909 | Jack R. Harford | Elcom Technologies Corporation | Unrelated Functions and Products |
| 29 | 9535 | DISCOVISION ASSOCIATES | FUTURE MEDIA PRODUCTIONS | Unrelated Functions and Products |
| 30 | 9611 | FiberCore, Inc | SICO GmbH | Unrelated Functions and Products |
| 31 | 9671 | Motorola, Inc., Stac, Inc | Stac, Inc, N/A | Unrelated Functions and Products |
| 32 | 9675 | XYBERNAUT CORPORATION | ROCKWELL INTERNATIONAL CORPORATION | Unrelated Functions and Products |
| 33 | 9681 | Aironet Wireless Communications, Inc | Telxon Corporation | Unrelated Functions and Products |
| 34 | 9728 | ID Technologies Corporation, Information Resources Engineering, Inc., Protective Technologies, Inc. | ID Technologies Corporation, Protective Technologies, Inc. | Unrelated Functions and Products |
| 35 | 9732 | NCT Hearing Products, Inc | Pro Tech , Inc | Unrelated Functions and Products |
| 36 | 9743 | ADVANCED FIBRE COMMUNICATIONS, INC. | TELLABS OPERATIONS, INC. | Does not represent full Nortel product portfolio |
| 37 | 9746 | ACTV HOLDINGS, INC., ACTV, INC. | ACTV ENTERTAINMENT, INC. | Unrelated Functions and Products |
| 38 | 9747 | ACTV, INC. | HyperTV Networks, Inc | Unrelated Functions and Products |

| Line | ktMine Agreement ID | Licensor | Licensee | Reason For Rejection |
|------|---------------------|----------|----------|----------------------|
| 39 | 9763 | LOJACK INTERNATIONAL CORPORATION | DETEKTOR TRACKING SYSTEMS, Ltd | Unrelated Functions and Products |
| 40 | 9764 | WORLD WIDE VIDEO INC | NATIONAL EXECUTIVE TRADE, INC. | Unrelated Functions and Products |
| 41 | 9765 | WORLD WIDE VIDEO INC | NATIONAL EXECUTIVE TRADE, INC | Unrelated Functions and Products |
| 42 | 9768 | LUCENT TECHNOLOGIES INC | ELECTRONIC CONTROL SECURITY iNC. | Duplicate |
| 43 | 9769 | LUCENT TECHNOLOGIES INC | ELECTRONIC CONTROL SECURITY iNC | Duplicate |
| 44 | 9771 | N/A | N/A | Settlement Agreement |
| 45 | 9772 | Deog-Kyoon Jeong | Silicon Image, Inc. | Unrelated Functions and Products |
| 46 | 9809 | MCGILL UNIVERSITY- THE ROYAL INSTITUTION FOR THE ADVANCEMENT OF LEARNING, MCGILL UNIVERSITY, POLYVALOR INC., POLYVALOR, Societe en commandite | LUMENON INNOVATIVE LIGHTWAVE TECHNOLOGIES INC. | Unrelated Functions and Products |
| 47 | 9820 | NCT Hearing Products, Inc | Pro Tech Communications, Inc | Duplicate |
| 48 | 10182 | Applied Cryptology, Inc. | SmartMetric, Inc. | Unrelated Functions and Products |
| 49 | 10366 | C-CUBED Corporation | SYS Technologies, Inc. | Unrelated Functions and Products |
| 50 | 10377 | INTERGRAPH HARDWARE TECHNOLOGIES COMPANY | FUJITSU LIMITED | Unrelated Functions and Products |
| 51 | 10384 | Inline Connection Corporation | CAIS, Inc. | Unrelated Functions and Products |
| 52 | 10386 | Inline Connection Corporation | CAIS, Inc. | Duplicate |
| 53 | 10387 | Inline Connection Corporation | CAIS, Inc. | Duplicate |
| 54 | 10388 | Inline Connection Corporation | CAIS, Inc. | Duplicate |
| 55 | 10419 | Pokersoft Corporation A.V.V. | Poker.com Inc. | Unrelated Functions and Products |
| 56 | 10426 | Joey C. Hazenfield | Info -Hold, Inc. | Duplicate |
| 57 | 10427 | Overture Services, Inc. | Marchex, Inc. | Unrelated Functions and Products |
| 58 | 10635 | Sylvan Learning Systems, Inc. | eSylvan, Inc. | Unrelated Functions and Products |
| 59 | 10971 | Jaytu Technologies, LLC, SigAlert.com | New Motion, Inc. | Unrelated Functions and Products |

| Line | ktMine Agreement ID | Licensor | Licensee | Reason For Rejection |
|------|------|------|------|------|
| 60 | 11002 | Sky Way Global, LLC | Sky Way Aircraft Inc. | Related Parties |
| 61 | 11013 | Richard Dzanski | Intelect Communications, Inc., Intelect Network Technologies Nortel, Intelect Systems Corp. | Settlement Agreement |
| 62 | 11021 | CLEM WHITTEMORE, ALLIED CONSULTING AND ENGINEERING SERVICES | HERLEY INDUSTRIES, INC. | Unrelated Functions and Products |
| 63 | 11319 | Detection Systems, Inc. | Emergency Communications Inc. | Unrelated Functions and Products |
| 64 | 11410 | FoneFriend Systems, Inc. | FoneFriend, Inc. | Related Parties |
| 65 | 11512 | MEGACHAIN.COM LTD. | GREENCHIP INVESTMENTS PLC | Unrelated Functions and Products |
| 66 | 11536 | Harvard College, Software Publishing Corporation, Serif Holdings Limited, Serif (Europe) Limited, Serif Inc. | Software Publishing Corporation, Vizacom Inc., Serif (Europe) Limited | Unrelated Functions and Products |
| 67 | 11543 | I-View Software, Inc. | Crown Communications, Inc. | Unrelated Functions and Products |
| 68 | 11850 | The Ken Blanchard Companies, Blanchard Education, LLC, Grand Canyon University, Significant Education LLC | Grand Canyon University, Significant Education LLC, The Ken Blanchard Companies, Blanchard Education, LLC | Unrelated Functions and Products |
| 69 | 11853 | Jim McCullough Productions, Inc., Mac Filmworks, Inc. | UAV CORPORATION | Unrelated Functions and Products |
| 70 | 11895 | THE KEN BLANCHARD COMPANIES, BLANCHARD EDUCATION, LLC, GRAND CANYON UNIVERSITY, SIGNIFICANT EDUCATION LLC | GRAND CANYON UNIVERSITY, SIGNIFICANT EDUCATION LLC, THE KEN BLANCHARD COMPANIES, BLANCHARD EDUCATION, LLC | Unrelated Functions and Products |
| 71 | 11936 | Robert E. Pfister, William D. Kight | SWL Inc. | Duplicate |
| 72 | 12058 | DAIDONE-STEFFENS LLC | AESP, INC. | Unrelated Functions and Products |
| 73 | 12209 | Samsonite Europe NV, Samsonite Corporation | Samsonite Japan Co., Ltd. | Related Parties |
| 74 | 12277 | ASHIMORI INDUSTRY CO., LTD., ASHIMORI INTERNATIONAL LIMITED, INSITUFORM MID-AMERICA, INC. | INSITUFORM MID-AMERICA, INC., ASHIMORI INDUSTRY CO., LTD., ASHIMORI INTERNATIONAL LIMITED | Unrelated Functions and Products |

| Line | ktMine Agreement ID | Licensor | Licensee | Reason For Rejection |
|---|---|---|---|---|
| 75 | 12436 | DOCUMENT SECURITY SYSTEMS, INC. | ERGONOMIC GROUP, INC. | Unrelated Functions and Products |
| 76 | 12448 | ID Technologies Corporation, Protective Technologies, Inc., Information Resources Engineering, Inc. | Protective Technologies, Inc., ID Technologies Corporation | Unrelated Functions and Products |
| 77 | 12449 | ID Technologies Corporation | ProtectiveTechnology | Unrelated Functions and Products |
| 78 | 12479 | C-CUBED Corporation | SYS Technologies, Inc. | Unrelated Functions and Products |
| 79 | 12517 | ASHIMORI INDUSTRY CO., LTD., ASHIMORI INTERNATIONAL LIMITED, INSITUFORM MID-AMERICA, INC. | INSITUFORM MID-AMERICA, INC., ASHIMORI INDUSTRY CO., LTD., ASHIMORI INTERNATIONAL LIMITED | Unrelated Functions and Products |
| 80 | 12781 | LightPath Technologies | LightPath CDGM (Chengdu) Optical Co. Ltd. | Unrelated Functions and Products |
| 81 | 12810 | MPEG LA, L.L.C., Canon, Inc., Competitive Technologies, Inc., Curitel Communications, Inc., France Telecom, Fujitsu Limited, General Electric Capital Corporation, GE Technology Development, Inc., Hitachi, Ltd., KDDI Corporation, Koninklijke Philips Electronics N.V., LG Electronics, Inc., Matsushita Electric Industrial Co., Microsoft Corporation, Mitsubishi Electric Corporation, Oki Electric Industry Co., Robert Bosch GmbH, Samsung Electronics Co. Ltd., SANYO Electric Co. Ltd., Sharp Kabushiki Kaisha, Sony Corporation, Telenor Communication II AS, Toshiba Corporation, Victor Nortel of Japan, Ltd. | DivX, Inc. | Unrelated Functions and Products |
| 82 | 13813 | LunarEYE, Inc. | Celevoke, Inc. | Unrelated Functions and Products |

| Line | ktMine Agreement ID | Licensor | Licensee | Reason For Rejection |
|------|---------------------|----------|----------|----------------------|
| 83 | 13821 | Superconductor Investments (Mauritius) Ltd, Hunchun BaoLi Communications Co. Ltd., BAOLI Superconductor Technology Co, Ltd | BAOLI Superconductor Technology Co, Ltd, Superconductor Investments (Mauritius) Ltd, Hunchun BaoLi Communications Co. Ltd. | Does not represent full Nortel product portfolio |
| 84 | 13936 | Science Applications International Corporation | VirnetX Inc. | Unrelated Functions and Products |
| 85 | 14216 | Xtero Datacom Inc., Globalstar LLP | Schmitt Industries, Inc. | Unrelated Functions and Products |
| 86 | 14220 | WOLFGANG GRABHER | ADMINISTRATION FOR INTERNATIONAL CREDIT & INVESTMENT, INC. | Unrelated Functions and Products |
| 87 | 20046 | Jack R. Harford, Zero Surge Inc., ELCOM TECHNOLOGIES CORPORATION | ELCOM TECHNOLOGIES CORPORATION, Zero Surge Inc., Jack R. Harford | Unrelated Functions and Products |
| 88 | 22491 | Nautilus, Inc., Xiamen World Gear Sports Goods Co., Ltd. | Xiamen World Gear Sports Goods Co., Ltd., Nautilus, Inc. | Unrelated Functions and Products |
| 89 | 22493 | Nautilus, Inc. | Med-Fit Systems, Inc. | Unrelated Functions and Products |
| 90 | 22647 | PASSTIME FLEET, LLC, Gordon · Howard Associates, Inc., Astrata Group Incorporated | PassTime Telematics | Unrelated Functions and Products |
| 91 | 23101 | MPEG LA, L.L.C., Columbia Innovation Enterprises, Electronics and Telecommunications Research Institute, France Telecom, societe anonyme, Fujitsu Limited, Koninklijke Philips Electronics N.V., Matsushita Electric industrial Co., Ltd., Microsoft Corporation, Mitsubishi Electric Corporation, Robert Bosch GmbH, Samsung Electronics Co., Ltd., Sharp Kabushiki Kaisha, Sony Corporation, Toshiba Corporation, Victor Nortel of Japan, Ltd., The Trustees of Columbia University in the City of New York, DAEWOO Electronics | DivX, Inc. | Unrelated Functions and Products |

| Line | ktMine Agreement ID | Licensor | Licensee | Reason For Rejection |
|---|---|---|---|---|
| | | Corporation, Fraunhofer-Gesellschaft zur Foerderung der angewandten Forschung e.V., Hitachi, Ltd, LG Electronics Inc., Nippon Telegraph and Telephone Corporation, NTT DoCoMo, Inc., Scientific-Atlanta Vancouver Nortel, Sedna Patent Services, LLC, Sharp Corporation, Siemens AG, LSI Corporation, LSI Logic Corporation | | |
| 92 | 23352 | Optimal Golf Solutions, Inc., GPS Industries, Inc. | Optimal I.P. Holdings, L.P., Optimal Royalty, L.P. | Unrelated Functions and Products |
| 93 | 23652 | Futuristic Medical Devices, LLC | Volu-Sol Reagents Corporation | Unrelated Functions and Products |
| 94 | 25435 | LUCENT TECHNOLOGIES INC., mPHASE TECHNOLOGIES, INC. | mPHASE TECHNOLOGIES, INC., LUCENT TECHNOLOGIES INC. | Unrelated Functions and Products |
| 95 | 25598 | Global 1 Enterprises, Inc., C$ cMoney, Inc., Soprano Design Pty Ltd | Soprano Design Pty Ltd, Global 1 Enterprises, Inc., C$ cMoney, Inc. | Unrelated Functions and Products |
| 96 | 25602 | LUCENT TECHNOLOGIES INC., mPHASE TECHNOLOGIES, INC. | mPHASE TECHNOLOGIES, INC., LUCENT TECHNOLOGIES INC. | Unrelated Functions and Products |
| 97 | 25799 | David Bychkov, Exmocare LLC | BT2 International, Inc. | Unrelated Functions and Products |
| 98 | 25800 | David Bychkov, Exmocare LLC, BT2 International, Inc. | Clopton House Corp., Exmovere, Inc | Unrelated Functions and Products |
| 99 | 26093 | Weight Watchers International, Inc., WW Foods, LLC | Weight Watchers Danone China Limited, Weight Watchers Asia Holdings Ltd., Danone Dairy Asia | Unrelated Functions and Products |
| 100 | 27080 | Mind Streams, LLC, Significant Education, LLC, Grand Canyon University | Significant Education, LLC, Grand Canyon University, Mind Streams, LLC | Unrelated Functions and Products |
| 101 | 27217 | Xtero Datacom Inc., Globalstar LLP | Schmitt Industries, Inc. | Unrelated Functions and Products |
| 102 | 27345 | Network-1 Security Solutions, Inc. | D-Link Systems, D-Link Corporation | Settlement Agreement |

| Line | ktMine Agreement ID | Licensor | Licensee | Reason For Rejection |
|------|------|----------|----------|---------------------|
| 103 | 27834 | Future Now, Inc., Persuasion Architecture, Inc., Alkemi International Pty Ltd | Alkemi International Pty Ltd, Future Now, Inc., Persuasion Architecture, Inc. | Unrelated Functions and Products |
| 104 | 28248 | The Regents of the University of California | Scientific Learning Corporation | Unrelated Functions and Products |
| 105 | 28254 | LUCENT TECHNOLOGIES INC., mPHASE TECHNOLOGIES, INC. | mPHASE TECHNOLOGIES, INC., LUCENT TECHNOLOGIES INC. | Unrelated Functions and Products |
| 106 | 28454 | BBGN&A LLC | EAST COAST DIVERSIFIED CORPORATION | Unrelated Functions and Products |
| 107 | 30197 | Nu Skin International, Inc. | Big Planet, Inc. | Unrelated Functions and Products |
| 108 | 32634 | Vortex Tennis, LLC | Avarus, Inc. | Unrelated Functions and Products |
| 109 | 34898 | Ambit Corporation, NaturalNano, Inc. | NaturalNano, Inc., Ambit Corporation | Unrelated Functions and Products |
| 110 | 35361 | Applied Cryptology, Inc. | SmartMetric, Inc. | Unrelated Functions and Products |
| 111 | 35405 | Applied Cryptology, Inc. | SmartMetric, Inc. | Unrelated Functions and Products |
| 112 | 35704 | LUCENT TECHNOLOGIES INC., mPHASE TECHNOLOGIES, INC. | mPHASE TECHNOLOGIES, INC., LUCENT TECHNOLOGIES INC. | Does not represent full Nortel product portfolio |
| 113 | 35705 | LUCENT TECHNOLOGIES INC., mPHASE TECHNOLOGIES, INC. | LUCENT TECHNOLOGIES INC., mPHASE TECHNOLOGIES, INC. | Unrelated Functions and Products |
| 114 | 35920 | Nippon Electric Glass Co., Ltd. | Paju Electric Glass Co., Ltd. | Unrelated Functions and Products |
| 115 | 35986 | LUCENT TECHNOLOGIES INC., mPHASE TECHNOLOGIES, INC. | mPHASE TECHNOLOGIES, INC., LUCENT TECHNOLOGIES INC. | Duplicate |
| 116 | 35987 | LUCENT TECHNOLOGIES INC., mPHASE TECHNOLOGIES, INC. | LUCENT TECHNOLOGIES INC., mPHASE TECHNOLOGIES, INC. | Unrelated Functions and Products |
| 117 | 36287 | Applied Cryptology, Inc. | SmartMetric, Inc. | Unrelated Functions and Products |
| 118 | 37968 | LUCENT TECHNOLOGIES INC. | mPhase Technologies Inc. | Unrelated Functions and Products |
| 119 | 38174 | Resin Systems International Ltd., Resin Systems Inc., Euro-Projects (LTTC) Ltd. | RSG/EPL Joint Venture | Unrelated Functions and Products |
| 120 | 38199 | LUCENT TECHNOLOGIES INC. | mPhase Technologies Inc. | Unrelated Functions and Products |

| Line | ktMine Agreement ID | Licensor | Licensee | Reason For Rejection |
|------|------|----------|----------|----------------------|
| 121 | 38200 | LUCENT TECHNOLOGIES INC., mPHASE TECHNOLOGIES, INC. | mPHASE TECHNOLOGIES, INC., LUCENT TECHNOLOGIES INC. | Unrelated Functions and Products |
| 122 | 38489 | DAIDONE-STEFFENS LLC | AESP, INC. | Unrelated Functions and Products |
| 123 | 39043 | CIGNAL TECHNOLOGIES, LLC, TITAN TRADING ANALYTICS INC. | TITAN TRADING ANALYTICS INC., CIGNAL TECHNOLOGIES, LLC | Unrelated Functions and Products |
| 124 | 39432 | FoneFriend Systems, Inc. | FoneFriend, Inc. | Related Parties |
| 125 | 39862 | Applied Cryptology, Inc. | SmartMetric, Inc. | Unrelated Functions and Products |
| 126 | 40479 | GPS Industries, Inc. | Optimal Royalty LP. | Unrelated Functions and Products |
| 127 | 41008 | University of Florida Research Foundation, Inc. | Quantum Technology Group, Inc. | Unrelated Functions and Products |
| 128 | 41035 | University of Florida Research Foundation, Inc. | Quantum Technology Group, Inc. | Unrelated Functions and Products |
| 129 | 41750 | C-CUBED Corporation | SYS Technologies, Inc. | Unrelated Functions and Products |
| 130 | 41833 | Sky Way Global, LLC, Brent Kovar | Sky Way Aircraft, Inc. | Unrelated Functions and Products |
| 131 | 41834 | Sky Way Global, LLC, Brent Kovar | Sky Way Aircraft, Inc. | Duplicate |
| 132 | 41874 | Fujitsu Display Technologies Corporation | AU Optronics Corporation | Unrelated Functions and Products |
| 133 | 42001 | FoneFriend Systems, Inc. | FoneFriend, Inc. | Related Parties |
| 134 | 42705 | LUCENT TECHNOLOGIES INC. | mPhase Technologies Inc. | Unrelated Functions and Products |
| 135 | 42995 | United Internet Technologies, Inc., United Leisure Corp., Marx Toys and Entertainment Corp. | Marx Toys and Entertainment Corp., United Leisure Corp., United Internet Technologies, Inc. | Unrelated Functions and Products |
| 136 | 44678 | MOTOROLA, INC. | UNIVERSAL DISPLAY CORPORATION | Unrelated Functions and Products |
| 137 | 44717 | Sky Way Global, LLC | Sky Way Aircraft Inc. | Related Parties |
| 138 | 44746 | Interactive Outdoors, Inc., Virtual Hunters.com, Inc. | Virtual Hunters.com, Inc., Interactive Outdoors, Inc. | Unrelated Functions and Products |
| 139 | 45176 | Interactive Outdoors, Inc., Virtual Hunters.com, Inc. | Virtual Hunters.com, Inc., Interactive Outdoors, Inc. | Unrelated Functions and Products |
| 140 | 46842 | ID Technologies Corporation, Information Resources Engineering, Inc., Protective Technologies, Inc. | Protective Technologies, Inc., ID Technologies Corporation | Unrelated Functions and Products |

| Line | ktMine Agreement ID | Licensor | Licensee | Reason For Rejection |
|------|------|------|------|------|
| 141 | 46846 | ID Technologies Corporation, Protective Technologies, Inc., Information Resources Engineering, Inc. | Protective Technologies, Inc., ID Technologies Corporation | Unrelated Functions and Products |
| 142 | 46893 | AlphaCom Communications, Inc., ITM, Ltd., AlphaCom International Ltd. | AlphaCom International Ltd., AlphaCom Communications, Inc., ITM, Ltd. | Does not represent full Nortel product portfolio |
| 143 | 48114 | OTIS H. SANDERS, DAVID SANDERS, DARYL CONLEY, PAUL THOMAS | SCIENTIFIC ENERGY, INC. | Unrelated Functions and Products |
| 144 | 48830 | Bernhard Fritsch | MCY.com, Inc., MCY Music World, Inc., NETrax Technologies, Inc. | Unrelated Functions and Products |
| 145 | 49591 | 5TH AVENUE CHANNEL CORP., ZACKS Investment Research Incorporated | ZACKS Investment Research Incorporated, 5TH AVENUE CHANNEL CORP. | Unrelated Functions and Products |
| 146 | 49811 | Polyvalor inc., MCGILL UNIVERSITY-THE ROYAL INSTITUTION FOR THE ADVANCEMENT OF LEARNING, POLYVALOR, Societe en commandite, MCGILL UNIVERSITY | LUMENON INNOVATIVE LIGHTWAVE TECHNOLOGIES INC. | Duplicate |
| 147 | 49847 | RACINGO INVESTMENTS LTD., P.E.S.T. Creative Gaming Corporation, PacCanUs Inc., Winning Games Inc., William H. Johnston | PLAYANDWIN, INC. | Unrelated Functions and Products |
| 148 | 50341 | DISCOVISION ASSOCIATES | FUTURE MEDIA PRODUCTIONS | Unrelated Functions and Products |
| 149 | 50874 | PRESS ASSOCIATION, INC., The Associated Press | INTELLIGENT INFORMATION INCORPORATED | Unrelated Functions and Products |
| 150 | 51063 | EASTERN INVESTMENTS, LLC | PARADIGM ADVANCED TECHNOLOGIES, INC. | Unrelated Functions and Products |
| 151 | 52217 | Overture Services, Inc. | Marchex, Inc. | Unrelated Functions and Products |
| 152 | 52386 | DENNIS J. HEGYI | CONTROL DEVICES, INC. | Unrelated Functions and Products |
| 153 | 53775 | NetObjects, Inc. | Rae Technology LLC | Unrelated Functions and Products |
| 154 | 54040 | AMERICA ONLINE, INC. | IMGIS, INC. | Unrelated Functions and Products |

| Line | ktMine Agreement ID | Licensor | Licensee | Reason For Rejection |
|------|------|----------|----------|----------------------|
| 155 | 54398 | WORLD WIDE VIDEO, Inc. | DataPower, Inc. | Unrelated Functions and Products |
| 156 | 55443 | GTE INVESTMENTS INCORPORATED, GTE CORPORATION, GTE International Telecommunications Incorporated | PUERTO RICO TELEPHONE COMPANY, INC., TELECOMUNICACIONES DE PUERTO RICO, INC. | Related Parties |
| 157 | 55450 | WORLD WIDE VIDEO, Inc. | DataPower, Inc. | Unrelated Functions and Products |
| 158 | 55469 | WORLD WIDE VIDEO, Inc. | DataPower, Inc. | Unrelated Functions and Products |
| 159 | 56345 | POLYVALOR, Societe en commandite, MCGILL UNIVERSITY-THE ROYAL INSTITUTION FOR THE ADVANCEMENT OF LEARNING, MCGILL UNIVERSITY, POLYVALOR INC. | LUMENON INNOVATIVE LIGHTWAVE TECHNOLOGIES INC. | Duplicate |
| 160 | 57362 | I-View Software, Inc. | Crown Communications, Inc. | Unrelated Functions and Products |
| 161 | 57624 | Electric Media Nortel-Nevada, Inc., ELECTRIC MEDIA COMPANY, INC., Russel Gerstein, Las Vegas Entertainment Network, Inc. | Electric Media Nortel-Nevada, Inc., ELECTRIC MEDIA COMPANY, INC., Russel Gerstein, Las Vegas Entertainment Network, Inc. | Does not represent full Nortel product portfolio |
| 162 | 58135 | PNB EQUITY RESOURCE CORPORATION SDN. BHD., FIBERCORE INC., FEDERAL POWER SDN. BHD. | FIBERCORE (M) SDN. BHD. | Does not represent full Nortel product portfolio |
| 163 | 58421 | ACTV HOLDINGS, INC., ACTV, INC. | ACTV ENTERTAINMENT, INC. | Unrelated Functions and Products |
| 164 | 58422 | ACTV HOLDINGS, INC., ACTV, INC. | ACTV NET, INC. | Unrelated Functions and Products |
| 165 | 60693 | DISCOVISION ASSOCIATES | FUTURE MEDIA PRODUCTIONS | Unrelated Functions and Products |
| 166 | 61774 | Macrovision Corporation | Command Audio Corporation | Unrelated Functions and Products |
| 167 | 64356 | Intercell Corporation | Intercell Technologies Corporation, Secure Luggage Systems, Inc., Emulation Products, Inc. | Unrelated Functions and Products |
| 168 | 65106 | Western Atlas Inc., Western Atlas International, Inc. | UNOVA, Inc., Intermec Technologies Corporation | Unrelated Functions and Products |

| Line | ktMine Agreement ID | Licensor | Licensee | Reason For Rejection |
|---|---|---|---|---|
| 169 | 66555 | ASHIMORI INDUSTRY CO., LTD., ASHIMORI INTERNATIONAL LIMITED, INSITUFORM MID-AMERICA, INC. | INSITUFORM MID-AMERICA, INC., ASHIMORI INDUSTRY CO., LTD., ASHIMORI INTERNATIONAL LIMITED | Unrelated Functions and Products |
| 170 | 66901 | SKYDATA, INC. | ACT NETWORKS, INC. | Unrelated Functions and Products |
| 171 | 67268 | XYBERNAUT CORPORATION | ROCKWELL INTERNATIONAL CORPORATION | Unrelated Functions and Products |
| 172 | 67564 | Gerald Garcia, Bradford W. Baker | Xpress Ventures, Inc. | Unrelated Functions and Products |
| 173 | 68409 | Robert E. Pfister, William D. Kight | SWL Inc. | Duplicate |
| 174 | 68522 | Unique Wireless Developments, L.L.C. | Milcom International Corp. | Duplicate |
| 175 | 68646 | Zero Surge Inc., Jack R. Harford, ELCOM TECHNOLOGIES CORPORATION | ELCOM TECHNOLOGIES CORPORATION, Jack R. Harford, Zero Surge Inc. | Unrelated Functions and Products |
| 176 | 68811 | Gerald Singer, Leona R. Singer, Arthur John Murphy, Joan Murphy | Michael R. Jones, Inter-Act Systems, Incorporated, Network Licensing, Inc., Interactive Networks Incorporated | Unrelated Functions and Products |
| 177 | 73777 | Science Applications International Corporation | VirnetX Inc. | Duplicate |
| 178 | 73781 | Science Applications International Corporation | VirnetX Inc. | Duplicate |
| 179 | 74891 | CMG Holdings Group, Inc. | Audio Eye, Inc. | Related Parties |
| 180 | 74961 | BBGN&K LLC, BBGN&ALLC | EAST COAST DIVERSIFIED CORPORATION | Not enough information |
| 181 | 77956 | Network-1 Security Solutions, Inc. | NETGEAR, Inc. | Settlement Agreement |
| 182 | 78079 | MYMEDICALRECORDS, INC. | SURGERY CENTER MANAGEMENT, LLC | Unrelated Functions and Products |
| 183 | 78080 | MYMEDICALRECORDS, INC. | SURGERY CENTER MANAGEMENT, LLC | Unrelated Functions and Products |
| 184 | 78144 | PositiveID Corporation | VeriTeQ Acquisition Corporation | Unrelated Functions and Products |
| 185 | 81043 | Ideal Marketing Concepts, LLC, RELIABRAND, INC. | Ideal Marketing Concepts, LLC, RELIABRAND, INC. | Unrelated Functions and Products |
| 186 | 81147 | MacroSolve, Inc. | Decision Point Systems, Inc. | Unrelated Functions and Products |
| 187 | 81149 | MacroSolve, Inc. | Decision Point Systems, Inc. | Unrelated Functions and Products |

| Line | ktMine Agreement ID | Licensor | Licensee | Reason For Rejection |
|------|------|------|------|------|
| 188 | 81349 | CMG Holdings Group, Inc., AudioEye Acquisition Corp. | Audio Eye, Inc. | Related Parties |
| 189 | 81436 | BROADCOM CORPORATION | EMULEX CORPORATION | Settlement Agreement |
| 190 | 100060 | E-Waste Systems, Inc. | Tanke, Inc. | Unrelated Functions and Products |
| 191 | 100160 | E-Waste Systems, Inc. | E-Waste Systems Ltd., E-Waste Systems (UK) Ltd. | Unrelated Functions and Products |
| 192 | 3372 | Joey C. Hazenfield | Info-Hold, Inc. | Does not represent full Nortel product portfolio |
| 193 | 4968 | Science Applications International Corporation | VirnetX Inc. | Does not represent full Nortel product portfolio |
| 194 | 6245 | Paragon Communications Ltd. | Unity Wireless Corporation | Does not represent full Nortel product portfolio |
| 195 | 7936 | NeoMedia Technologies, Inc. | Digital:Convergence Corporation | Does not represent full Nortel product portfolio |
| 196 | 9745 | Unique Wireless Developments, L.L.C. | Milcom International Corp. | Does not represent full Nortel product portfolio |
| 197 | 9762 | LUCENT TECHNOLOGIES INC. | ELECTRONIC CONTROL SECURITY iNC. | Does not represent full Nortel product portfolio |
| 198 | 10576 | Robert E. Pfister, William D. Kight | SWL Inc. | Does not represent full Nortel product portfolio |
| 199 | 11024 | Radio Metrix Inc. | SDR METRO INC. | Does not represent full Nortel product portfolio |
| 200 | 12330 | MATTHEW FUERTER | REPEATER TECHNOLOGIES, INC. | Does not represent full Nortel product portfolio |
| 201 | 13314 | LIFESPAN INC. | CYTTA CORP. | Does not represent full Nortel product portfolio |
| 202 | 27109 | Network-1 Security Solutions, Inc. | Microsemi Corporation | Does not represent full Nortel product portfolio |
| 203 | 34195 | DigiTar LLP | Atlantic Seaboard, Inc. | Does not represent full Nortel product portfolio |
| 204 | 39744 | Unicorp Ltd., Cat4view Ltd. | Technoprises Apros & Chay Ltd. | Does not represent full Nortel product portfolio |
| 205 | 61103 | NETWORK SYSTEM TECHNOLOGIES, INC. | SKYLYNX EXPRESS HOLDINGS, INC. | Does not represent full Nortel product portfolio |
| 206 | 77037 | Drago Daic, Jimmy Williamson, P.C. | Calypso Wireless, Inc. | Does not represent full Nortel product portfolio |
| 207 | 6577 | TVG, Youbet.com, Inc. | Youbet.com, Inc., TVG | Unrelated products and functions |
| 208 | 6638 | LUCENT TECHNOLOGIES INC., LUCENT TECHNOLOGIES GRL CORP., LUCENT TECHNOLOGIES GUARDIAN I CORP., LUCENT | LUCENT TECHNOLOGIES INC., LUCENT TECHNOLOGIES GRL CORP., LUCENT TECHNOLOGIES GUARDIAN I CORP., LUCENT TECHNOLOGIES OPTICAL NETWORKING | Does not represent full Nortel product portfolio |

| Line | ktMine Agreement ID | Licensor | Licensee | Reason For Rejection |
|------|---------------------|----------|----------|----------------------|
| | | TECHNOLOGIES OPTICAL NETWORKING GUARDIAN CORP., LUCENT TECHNOLOGIES WIRELESS GUARDIAN CORP., LUCENT TECHNOLOGIES FIBER GUARDIAN CORP., AGERE SYSTEMS INC., AGERE SYSTEMS GUARDIAN CORP., AGERE SYSTEMS OPTOELECTRONICS GUARDIAN CORP. | GUARDIAN CORP., LUCENT TECHNOLOGIES WIRELESS GUARDIAN CORP., LUCENT TECHNOLOGIES FIBER GUARDIAN CORP., AGERE SYSTEMS INC., AGERE SYSTEMS GUARDIAN CORP., AGERE SYSTEMS OPTOELECTRONICS GUARDIAN CORP. | |
| 209 | 6687 | BellSouth Intellectual Property Marketing Corporation, Cingular Wireless, LLC | BellSouth Intellectual Property Marketing Corporation, Cingular Wireless, LLC | Does not represent full Nortel product portfolio |
| 210 | 8538 | busybox.com, inc., M2 Software Equity, LLC | busybox.com, inc., M2 Software Equity, LLC | Unrelated products and functions |
| 211 | 9767 | Terabeam, Inc, Symbol Technologies, Inc | Terabeam, Inc, Symbol Technologies, Inc | Settlement Agreement |
| 212 | 28399 | Finisar Corporation, Source Photonics, Inc., MRV Communications, Inc. | Source Photonics, Inc., MRV Communications, Inc., Finisar Corporation | Settlement Agreement |
| 213 | 51433 | LUCENT TECHNOLOGIES GRL CORPORATION, COMDIAL CORPORATION | COMDIAL CORPORATION, LUCENT TECHNOLOGIES GRL CORPORATION | Unrelated products and functions |

| Line | ktMine Agreement ID | Licensor | Licensee | Reason For Rejection |
|------|---------------------|----------|----------|----------------------|
| 214 | 65783 | Verity Group plc, New Transducers  Limited, Noise Cancellation Technologies,  Inc., NCT Audio Products,  Inc | NCT Audio Products,  Inc, Noise Cancellation Technologies, Inc., New Transducers Limited, Verity Group plc | Does not represent full Nortel product portfolio |

**TABLE D-2:  List of Potentially Comparable Internal CUP Agreements and the Reasons for Rejection**

| Line | Licensor | Licensee | Reason For Rejection |
|------|----------|----------|----------------------|
| 1 | Nortel Networks Corporation | Tellabs Operations, Inc. | Insufficient financial information |
| 2 | Nortel Networks Limited | EADS Defence and Security Networks S.A.S. | Does not represent full Nortel product portfolio |
| 3 | Nortel Networks Corporation, Nortel Networks Inc. | IDT Communication Technology, LTD. | Does not represent full Nortel product portfolio |
| 4 | Nortel Networks Corporation, Nortel Networks Inc. | Elastic Networks Inc. | Does not represent full Nortel product portfolio |
| 5 | Nortel Networks Corporation, Nortel Networks Inc. | Shenzhen Huaneng Communication Co., LTD. | Does not represent full Nortel product portfolio |
| 6 | Nortel Networks Corporation, Nortel Networks Inc. | Telematrix, Inc. | Does not represent full Nortel product portfolio |
| 7 | Nortel Networks Corporation, Nortel Networks Inc. | Primatronix Limited | Does not represent full Nortel product portfolio |
| 8 | Nortel Networks Limited | QED Intellectual Property Limited | Does not represent full Nortel product portfolio |
| 9 | Nortel Networks Limited | Extreme Networks, Incorporated | Does not represent full Nortel product portfolio |
| 10 | Northern Telecom Limited, Northern Telecom Inc., | Telefield Limited | Does not represent full Nortel product portfolio |
| 11 | Nortel Networks Limited | Fortek Computers Limited | Does not represent full Nortel product portfolio |
| 12 | Nortel Networks Limited | Genesys Telecommunications Laboratories | Does not represent full Nortel product portfolio |
| 13 | Northern Telecom Limited | ILOG S.A. | Does not represent full Nortel product portfolio |
| 14 | Nortel Networks Limited | Chrysalis Software, Inc. | Does not represent full Nortel product portfolio |
| 15 | Nortel Networks Limited | Concerto Software Inc. | Does not represent full Nortel product portfolio |
| 16 | Nortel Networks Limited | Powerwave Technologies, Inc. | Does not represent full Nortel product portfolio |
| 17 | Nortel Networks Limited | SpectraLink Corporation | Does not represent full Nortel product portfolio |
| 18 | Nortel Networks Limited | Aspect Communications Corporation | Does not represent full Nortel product portfolio |
| 19 | Nortel Networks Limited | Broadcom Corporation | Does not represent full Nortel product portfolio |
| 20 | EMS Technologies Canada, Ltd. | Nortel Networks Corporation | Does not represent full Nortel product portfolio |
| 21 | Northern Telecom Limited | LV Software, Inc. | Does not represent full Nortel product portfolio |

| Line | Licensor | Licensee | Reason For Rejection |
|---|---|---|---|
| 22 | Nortel Networks Limited | NextiraOne, LLC | Does not represent full Nortel product portfolio |
| 23 | Nortel Networks Limited | Polycom, Inc. | Does not represent full Nortel product portfolio |
| 24 | Nortel Networks Limited | TantaComm Systems | Does not represent full Nortel product portfolio |
| 25 | Nortel Networks Limited | Technology for Business | Does not represent full Nortel product portfolio |
| 26 | Nortel Networks Limited | Western NRG Incorporated | Does not represent full Nortel product portfolio |
| 27 | Nortel Networks Limited | SIGe Semiconductor Inc. | Does not represent full Nortel product portfolio |
| 28 | Nortel Networks Limited | Transwitch Corporation | Does not represent full Nortel product portfolio |
| 29 | Nortel Networks Limited | Baldwin Hackett & Meeks, Inc. | Does not represent full Nortel product portfolio |
| 30 | Northern Telecom Limited, Northern Telecom Inc., | Consumerware Inc. | Does not represent full Nortel product portfolio |
| 31 | Nortel Networks Limited | Ricoh Nortel, Ltd. | Does not represent full Nortel product portfolio |
| 32 | Nortel Networks Limited | ADC Telecommunications, Inc. | Does not represent full Nortel product portfolio |
| 33 | Nortel Networks Corporation, Nortel Networks Inc. | Accton Technology Corp. | Does not represent full Nortel product portfolio |
| 34 | Nortel Networks Limited | Davox Corporation | Does not represent full Nortel product portfolio |
| 35 | Nortel Networks Limited | Decisif Software Solutions, Inc. | Does not represent full Nortel product portfolio |
| 36 | Nortel Networks Corporation, Nortel Networks Inc. | Elite Telecom (B.V.I.) Limited | Does not represent full Nortel product portfolio |
| 37 | Nortel Networks Corporation, Nortel Networks Inc. | First Visual Communications | Does not represent full Nortel product portfolio |
| 38 | Nortel Networks Corporation | JDS Uniphase Corporation | Does not represent full Nortel product portfolio |
| 39 | Nortel Networks Limited | Plant Equipment Inc. | Does not represent full Nortel product portfolio |
| 40 | Nortel Networks Limited | Quality Call Solutions | Does not represent full Nortel product portfolio |
| 41 | Nortel Networks Corporation | Sibercore Technologies Incorporated | Does not represent full Nortel product portfolio |
| 42 | Nortel Networks Corporation | Minnesota Mining and Manufacturing Nortel, Inc. | Does not represent full Nortel product portfolio |
| 43 | Northern Telecom Limited, Northern Telecom Inc., | Ritz Telephone and Communications Corp. | Does not represent full Nortel product portfolio |
| 44 | Nortel Networks Limited | Zhone Technologies, Inc. | Does not represent full Nortel product portfolio |

| Line | Licensor | Licensee | Reason For Rejection |
|---|---|---|---|
| 45 | Nortel Networks Corporation | Aastra Technologies Limited | Does not represent full Nortel product portfolio |
| 46 | Northern Telecom Limited, Northern Telecom Inc., | Telefield Limited | Does not represent full Nortel product portfolio |
| 47 | Northern Telecom Limited, Northern Telecom Inc., | Vtech Holdings LTD | Does not represent full Nortel product portfolio |
| 48 | Nortel Networks Limited | Larscom Incorporated | Does not represent full Nortel product portfolio |
| 49 | Nortel Networks Limited | Kentrox, LLC | Does not represent full Nortel product portfolio |

**Appendix E**

EP conducted a search for independent companies to benchmark the profitability associated with the distribution of telecommunications and information technology ("IT") equipment.

# I.    Database Used

Capital IQ™ was used to conduct this search.  Capital IQ™ is a web- and Excel-based research platform with data on over 60,000 public companies, worldwide, pulled directly from public filings.  Screens can be conducted using over 400 qualitative items and 900 quantitative items.

Companies in the Capital IQ database are classified using two common industry classification systems, the Standard Industry Classification ("SIC") system and the Global Industry Classification Standard ("GICS") system.  The SIC system is broadly divided into functions (*e.g.*, manufacturing, wholesale trade, retail trade, services), while the GICS system is broadly divided into sectors (*e.g.*, energy, consumer discretionary, information technology, etc.).  Searches can be conducted in the Capital IQ™ database using either the SIC classification system or the GICS classification system.

# II.    Search Process

## A.    Industry Classification

EP conducted a search in the Capital IQ™ database using the SIC system to identify potentially comparable distributors of telecommunications and IT equipment.  The SIC system is organized by function, and SIC codes beginning with the two-digit prefix 50 correspond to wholesale distributors or durable goods.  A review and comparison of the distribution function within Nortel to functions and activities listed in the SIC system allowed EP to narrow this search to the following industry classifications:

- 5043: Photographic equipment and supplies
- 5044: Office equipment
- 5045: Computers, peripherals and software
- 5046: Commercial equipment
- 5047: Medical and hospital equipment
- 5048: Ophthalmic goods
- 5049: Professional equipment
- 5063: Electrical apparatus and equipment
- 5064: Electrical appliances, television and radios
- 5065: Electronic parts and equipment
- 5060: Electrical goods – wholesale

This initial search filter resulted in 46,170 companies.

## B.    Geographic Location

As Nortel operated primarily in Europe, North America and the Asia Pacific region, EP applied a screen to identify companies headquartered in these regions.  This process resulted in 43,111 companies remaining.

## C.    Ownership

In order to further narrow the results and identify companies that are likely to have published financial information, EP applied an additional filter to include only publicly traded companies and private companies with public debt.  This process resulted in 510 companies remaining.

## D.    Quantitative Screening Filters

### 1.    Financial Screen

In order to identify companies that were operating and had published financial statements during part or all of the time period corresponding to Nortel's fiscal years 2001-2008, EP applied a filter to ensure that a potential comparable company reported positive revenue in at least four of the eight years during this time period.  This process resulted in 335 companies remaining.

### 2.    R&D/Sales Screen

Companies with significant technology intangible property are generally not considered comparable for routine services because their financial results may reflect significant IP ownership.  Further, companies performing R&D are likely to be engaged in product development activities that are not comparable to the distribution function within Nortel.  As such, EP employed a screen to ensure that the three-year weighted average R&D-to-Sales ratio for the three years ending in 2001 is less than one percent.  This process resulted in 325 companies remaining.

## E.    Qualitative Review

In its qualitative assessment EP reviewed the business descriptions, as provided by the database, and websites, when available.  Companies were eliminated that were engaged in activities that are insufficiently comparable to the distribution activities performed within Nortel.  Reasons for elimination included obvious unrelated operations as well as companies whose activities included manufacturing and production, product design and development, companies that perform retail distribution, and companies distributing unrelated products or serving unrelated markets.  This process resulted in the rejection of 293 potentially comparable companies.

These processes resulted in the acceptance of 32 comparable companies considered sufficiently similar to Nortel's distribution activities.  These accepted companies are listed below.[57]

- Bell Microproducts Inc.
- EMJ Data Systems Ltd.
- INTCOMEX, Inc.
- Achieva Limited
- Agilysys Inc.
- Also Holding AG
- Ambertech Limited
- Arrow Electronics, Inc.
- ASBISc Enterprises plc
- Avnet, Inc.
- Ban Leong Technologies Ltd.
- CDW Corporation
- Compuage Infocom Ltd.
- Cortelco Systems Puerto Rico, Inc.
- Digiland International Limited
- Esprinet SpA
- GMI Technology Inc.
- Ingram Micro Inc.
- Insight Enterprises Inc.
- Itway S.p.A.
- Northamber plc
- S4E S.A.
- ScanSource, Inc.
- SED International Holdings, Inc.
- SiS Distribution (Thailand) Public Company Limited
- SIS International Holdings Ltd.
- SYNNEX Corp.
- Tech Data Corp.
- TESSCO Technologies Inc.
- Unitech Computer Co., Ltd.
- VST Holdings Ltd.
- Wayside Technology Group, Inc.

---

[57] The first three companies listed are listed as private companies in the Capital IQ™ database, and are listed in alphabetical order.  The fourth through 32nd companies are listed as public companies in the Capital IQ™ database and are listed in alphabetical order.

## III.    Financial Data for Accepted Companies

### F.    Profit and Loss Statements for Accepted Companies

The exhibits that follow summarize the financial information for the accepted companies for 1999-2008.  These data were obtained from the Capital IQ™ database and are reported in millions of U.S. dollars.

| | Bell Microproducts Inc. | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| # | Description | 1999 | 2000 | 2001 | 2002 | 2003 | 2004 | 2005 | 2006 | 2007 | 2008 |
| 1 | Revenue | 1,058.3 | 1,804.1 | 2,007.1 | 2,104.9 | 2,230.3 | 2,796.4 | 3,139.3 | 3,372.9 | 3,949.9 | 3,579.5 |
| 2 | Cost of Goods Sold | 967.5 | 1,638.8 | 1,836.5 | 1,926.4 | 2,060.7 | 2,582.9 | 2,923.5 | 3,098.1 | 3,609.4 | 3,244.1 |
| 3 | Gross Profit | 90.8 | 165.3 | 170.6 | 178.6 | 169.6 | 213.5 | 215.8 | 274.7 | 340.5 | 335.4 |
| 4 | SG&A | 69.5 | 121.1 | 157.9 | 165.6 | 155.7 | 189.5 | 198.0 | 239.8 | 320.1 | 359.2 |
| 5 | Depreciation & Amortization | - | - | - | - | - | - | - | - | - | - |
| 6 | R&D | - | - | - | - | - | - | - | - | - | - |
| 7 | Other Operating Expenses | - | - | - | - | - | - | - | - | - | - |
| 8 | Foreign Exchange Gain/(Loss) | - | - | - | - | - | 0.8 | (1.5) | 2.0 | 2.1 | (10.1) |
| 9 | Total Operating Expenses | 69.5 | 121.1 | 157.9 | 165.6 | 155.7 | 188.7 | 199.5 | 237.8 | 318.0 | 369.3 |
| 10 | Operating Profit | 21.3 | 44.2 | 12.7 | 12.9 | 13.9 | 24.8 | 16.3 | 36.9 | 22.5 | (33.8) |
| 11 | *Operating Margin* | | | *0.63%* | *0.61%* | *0.62%* | *0.89%* | *0.52%* | *1.09%* | *0.57%* | *-0.95%* |
| 12 | *3-Year Average Operating Margin* | | | *1.61%* | *1.18%* | *0.62%* | *0.72%* | *0.67%* | *0.84%* | *0.72%* | *0.24%* |
| 13 | Restructuring Costs/(Gain) | - | - | 26.7 | 5.7 | 2.9 | - | 1.3 | - | 1.4 | 4.3 |

| | EMJ Data Systems Ltd. | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| # | Description | 1999 | 2000 | 2001 | 2002 | 2003 | 2004 | 2005 | 2006 | 2007 | 2008 |
| 1 | Revenue | 107.7 | 111.8 | 129.0 | 114.8 | 135.0 | 248.4 | | | | |
| 2 | Cost of Goods Sold | 97.7 | 101.7 | 118.2 | 104.9 | 124.8 | 230.4 | | | | |
| 3 | Gross Profit | 10.1 | 10.2 | 10.7 | 10.0 | 10.2 | 17.9 | | | | |
| 4 | SG&A | 6.1 | 6.0 | 6.6 | 6.7 | 8.3 | 13.4 | | | | |
| 5 | Depreciation & Amortization | - | - | - | - | - | - | | | | |
| 6 | R&D | - | - | - | - | - | - | | | | |
| 7 | Other Operating Expenses | - | - | - | - | - | - | | | | |
| 8 | Foreign Exchange Gain/(Loss) | - | - | - | (0.1) | 0.4 | 0.3 | | | | |
| 9 | Total Operating Expenses | 6.1 | 6.0 | 6.6 | 6.8 | 7.9 | 13.1 | - | - | - | - |
| 10 | Operating Profit | 4.0 | 4.2 | 4.1 | 3.2 | 2.3 | 4.8 | | | | |
| 11 | *Operating Margin* | | | *3.16%* | *2.76%* | *1.73%* | *1.94%* | | | | |
| 12 | *3-Year Average Operating Margin* | | | | *3.50%* | *3.21%* | *2.53%* | *2.07%* | *1.86%* | *1.94%* | |
| 13 | Restructuring Costs/(Gain) | - | - | - | - | - | - | | | | |

**INTCOMEX, Inc.**

| # | Description | 1999 | 2000 | 2001 | 2002 | 2003 | 2004 | 2005 | 2006 | 2007 | 2008 |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1 | Revenue | | | | | 418.3 | 554.3 | 716.4 | 889.8 | 1,038.4 | 1,071.6 |
| 2 | Cost of Goods Sold | | | | | 371.3 | 495.5 | 642.7 | 797.7 | 937.3 | 971.0 |
| 3 | Gross Profit | | | | | 47.1 | 58.8 | 73.7 | 92.1 | 101.1 | 100.6 |
| 4 | SG&A | | | | | 25.4 | 33.0 | 41.6 | 54.8 | 69.8 | 83.0 |
| 5 | Depreciation & Amortization | | | | | 0.8 | 0.8 | 1.8 | 2.7 | 3.5 | 3.9 |
| 6 | R&D | | | | | - | - | - | - | - | - |
| 7 | Other Operating Expenses | | | | | - | - | - | - | - | - |
| 8 | Foreign Exchange Gain/(Loss) | | | | | 1.3 | 1.0 | 1.4 | (1.1) | 2.4 | (15.5) |
| 9 | Total Operating Expenses | - | - | - | - | 24.9 | 32.8 | 41.9 | 58.6 | 70.9 | 102.5 |
| 10 | Operating Profit | | | | | 22.1 | 26.0 | 31.8 | 33.5 | 30.2 | (1.9) |
| 11 | *Operating Margin* | | | | | *5.29%* | *4.69%* | *4.43%* | *3.76%* | *2.91%* | *-0.18%* |
| 12 | *3-Year Average Operating Margin* | | | | | *5.29%* | *4.95%* | *4.73%* | *4.22%* | *3.61%* | *2.06%* |
| 13 | Restructuring Costs/(Gain) | | | | | - | - | - | - | - | - |

**Achieva Limited (SGX:A02)**

| # | Description | 1999 | 2000 | 2001 | 2002 | 2003 | 2004 | 2005 | 2006 | 2007 | 2008 |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1 | Revenue | 137.5 | 196.4 | 261.1 | 267.8 | 306.8 | 357.8 | 367.7 | 389.1 | 183.0 | 152.6 |
| 2 | Cost of Goods Sold | 125.1 | 175.9 | 246.6 | 256.6 | 294.5 | 339.6 | 346.9 | 363.3 | 168.4 | 138.4 |
| 3 | Gross Profit | 12.4 | 20.5 | 14.5 | 11.2 | 12.3 | 18.2 | 20.8 | 25.8 | 14.6 | 14.2 |
| 4 | SG&A | 7.6 | 11.1 | 10.9 | 10.9 | 13.2 | 17.0 | 17.4 | 22.0 | 13.8 | 11.2 |
| 5 | Depreciation & Amortization | - | - | - | - | - | - | - | - | - | - |
| 6 | R&D | - | - | - | - | - | - | - | - | - | - |
| 7 | Other Operating Expenses | (0.4) | 0.1 | (0.1) | 2.0 | (1.4) | (0.8) | (0.5) | (0.6) | 0.7 | 1.1 |
| 8 | Foreign Exchange Gain/(Loss) | 0.1 | (0.7) | 0.5 | (0.5) | 1.9 | (0.3) | 0.2 | 1.3 | 0.8 | (0.6) |
| 9 | Total Operating Expenses | 7.0 | 11.9 | 10.3 | 13.3 | 9.9 | 16.5 | 16.7 | 20.1 | 13.6 | 12.8 |
| 10 | Operating Profit | 5.3 | 8.6 | 4.2 | (2.2) | 2.3 | 1.7 | 4.1 | 5.7 | 1.0 | 1.4 |
| 11 | *Operating Margin* | | | *1.61%* | *-0.82%* | *0.77%* | *0.49%* | *1.10%* | *1.46%* | *0.52%* | *0.92%* |
| 12 | *3-Year Average Operating Margin* | | | *3.06%* | *1.47%* | *0.52%* | *0.20%* | *0.79%* | *1.03%* | *1.14%* | *1.11%* |
| 13 | Restructuring Costs/(Gain) | | | | | - | - | - | - | - | - |

**Agilysys Inc. (NasdaqGS:AGYS)**

| # | Description | 1999 | 2000 | 2001 | 2002 | 2003 | 2004 | 2005 | 2006 | 2007 | 2008 |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1 | Revenue | 2,560.7 | 1,431.8 | 1,294.3 | 1,171.6 | 1,403.2 | 377.0 | 469.0 | 453.7 | 760.2 | 721.0 |
| 2 | Cost of Goods Sold | 2,170.7 | 1,253.6 | 1,122.8 | 1,022.4 | 1,222.3 | 288.6 | 362.0 | 335.0 | 584.2 | 524.9 |
| 3 | Gross Profit | 390.0 | 178.2 | 171.5 | 149.3 | 180.9 | 88.5 | 107.0 | 118.7 | 176.0 | 196.1 |
| 4 | SG&A | 289.6 | 163.2 | 154.7 | 136.0 | 142.4 | 112.1 | 123.1 | 129.6 | 193.2 | 198.9 |
| 5 | Depreciation & Amortization | - | - | - | - | - | - | - | - | - | - |
| 6 | R&D | - | - | - | - | - | - | - | - | - | - |
| 7 | Other Operating Expenses | - | - | - | - | - | - | - | - | - | - |
| 8 | Foreign Exchange Gain/(Loss) | 0.7 | - | - | - | - | - | - | - | - | - |
| 9 | Total Operating Expenses | 288.9 | 163.2 | 154.7 | 136.0 | 142.4 | 112.1 | 123.1 | 129.6 | 193.2 | 198.9 |
| 10 | Operating Profit | 101.1 | 15.0 | 16.8 | 13.3 | 38.5 | (23.6) | (16.1) | (10.9) | (17.2) | (2.8) |
| 11 | *Operating Margin* | | | *1.30%* | *1.13%* | *2.74%* | *-6.27%* | *-3.43%* | *-2.39%* | *-2.26%* | *-0.38%* |
| 12 | *3-Year Average Operating Margin* | | | *2.51%* | *1.16%* | *1.77%* | *0.95%* | *-0.06%* | *-3.89%* | *-2.62%* | *-1.59%* |
| 13 | Restructuring Costs/(Gain) | - | - | 1.5 | 20.7 | 2.5 | 0.5 | 5.3 | (2.5) | (0.1) | 40.8 |

**Also Holding AG**

| # | Description | 1999 | 2000 | 2001 | 2002 | 2003 | 2004 | 2005 | 2006 | 2007 | 2008 |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1 | Revenue | 1,046.7 | 1,150.1 | 1,038.5 | 1,195.2 | 1,291.0 | 1,623.1 | 1,506.1 | 2,686.8 | 4,057.2 | 4,559.9 |
| 2 | Cost of Goods Sold | 917.0 | 1,026.3 | 913.9 | 1,066.7 | 1,165.7 | 1,528.5 | 1,429.3 | 2,561.5 | 3,846.4 | 4,340.5 |
| 3 | Gross Profit | 129.7 | 123.8 | 124.6 | 128.5 | 125.3 | 94.6 | 76.9 | 125.3 | 210.8 | 219.4 |
| | | | | | | | | | | | |
| 4 | SG&A | 77.5 | 86.6 | 81.2 | 80.2 | 81.4 | 47.6 | 41.8 | 70.0 | 102.0 | 115.6 |
| 5 | Depreciation & Amortization | 6.4 | 7.5 | 7.8 | 6.6 | 10.4 | 5.0 | 3.3 | 6.3 | 10.3 | 11.0 |
| 6 | R&D | - | - | - | - | - | - | - | - | - | - |
| 7 | Other Operating Expenses | 23.1 | 26.2 | 23.6 | 19.4 | 20.8 | 15.8 | 14.3 | 25.5 | 37.4 | 40.5 |
| 8 | Foreign Exchange Gain/(Loss) | (0.6) | 0.3 | - | 0.0 | - | - | 0.4 | (0.3) | (0.9) | 1.1 |
| 9 | Total Operating Expenses | 107.7 | 120.0 | 112.6 | 106.2 | 112.6 | 68.3 | 58.9 | 102.2 | 150.7 | 165.9 |
| | | | | | | | | | | | |
| 10 | Operating Profit | 22.1 | 3.9 | 12.0 | 22.2 | 12.7 | 26.2 | 18.0 | 23.2 | 60.2 | 53.5 |
| 11 | *Operating Margin* | | | *1.15%* | *1.86%* | *0.98%* | *1.62%* | *1.19%* | *0.86%* | *1.48%* | *1.17%* |
| 12 | *3-Year Average Operating Margin* | | | *1.17%* | *1.13%* | *1.33%* | *1.49%* | *1.29%* | *1.16%* | *1.23%* | *1.21%* |
| | | | | | | | | | | | |
| 13 | Restructuring Costs/(Gain) | | | - | - | - | - | - | - | - | - |

**Ambertech Limited (ASX:AMO)**

| # | Description | 1999 | 2000 | 2001 | 2002 | 2003 | 2004 | 2005 | 2006 | 2007 | 2008 |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1 | Revenue | | | 18.4 | 26.6 | 30.7 | 31.9 | 40.4 | 38.2 | 50.9 | 66.8 |
| 2 | Cost of Goods Sold | | | 13.3 | 18.5 | 20.6 | 20.7 | 26.6 | 26.1 | 34.8 | 43.1 |
| 3 | Gross Profit | | | 5.1 | 8.1 | 10.1 | 11.2 | 13.7 | 12.2 | 16.0 | 23.7 |
| | | | | | | | | | | | |
| 4 | SG&A | | | 2.0 | 2.8 | 3.8 | 4.3 | 8.2 | 8.4 | 11.4 | 15.7 |
| 5 | Depreciation & Amortization | | | 0.1 | 0.2 | 0.3 | 0.3 | 0.2 | 0.3 | 0.3 | 0.3 |
| 6 | R&D | | | - | - | - | - | - | - | - | - |
| 7 | Other Operating Expenses | | | 1.2 | 3.3 | 3.1 | 3.4 | 1.6 | 1.6 | 1.5 | 1.1 |
| 8 | Foreign Exchange Gain/(Loss) | | | - | - | - | - | 0.0 | - | 0.4 | 0.1 |
| 9 | Total Operating Expenses | - | - | 3.2 | 6.3 | 7.2 | 8.0 | 9.9 | 10.3 | 12.7 | 17.0 |
| | | | | | | | | | | | |
| 10 | Operating Profit | | | 1.9 | 1.8 | 2.9 | 3.3 | 3.8 | 1.9 | 3.3 | 6.7 |
| 11 | *Operating Margin* | | | *10.44%* | *6.65%* | *9.40%* | *10.24%* | *9.45%* | *5.06%* | *6.46%* | *10.01%* |
| 12 | *3-Year Average Operating Margin* | | | *10.44%* | *8.20%* | *8.69%* | *8.88%* | *9.68%* | *8.16%* | *6.98%* | *7.64%* |
| | | | | | | | | | | | |
| 13 | Restructuring Costs/(Gain) | | | - | - | - | - | - | - | - | 1.6 |

**Arrow Electronics, Inc. (NYSE:ARW)**

| # | Description | 1999 | 2000 | 2001 | 2002 | 2003 | 2004 | 2005 | 2006 | 2007 | 2008 |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1 | Revenue | 9,312.6 | 12,065.3 | 9,487.3 | 7,269.8 | 8,528.3 | 10,646.1 | 11,164.2 | 13,577.1 | 15,985.0 | 16,761.0 |
| 2 | Cost of Goods Sold | 8,011.4 | 10,078.8 | 8,004.7 | 6,010.2 | 7,107.4 | 8,923.0 | 9,424.6 | 11,545.7 | 13,699.7 | 14,478.3 |
| 3 | Gross Profit | 1,301.2 | 1,986.5 | 1,482.6 | 1,259.6 | 1,421.0 | 1,723.2 | 1,739.6 | 2,031.4 | 2,285.3 | 2,282.7 |
| | | | | | | | | | | | |
| 4 | SG&A | 866.9 | 1,123.0 | 1,125.1 | 1,020.5 | 1,117.6 | 1,219.9 | 1,200.8 | 1,362.1 | 1,519.9 | 1,607.3 |
| 5 | Depreciation & Amortization | 71.1 | 90.3 | 118.3 | 66.1 | 61.4 | 54.5 | 47.5 | 46.9 | 66.7 | 69.3 |
| 6 | R&D | - | - | - | - | - | - | - | - | - | - |
| 7 | Other Operating Expenses | - | - | - | - | - | - | - | - | - | - |
| 8 | Foreign Exchange Gain/(Loss) | - | - | - | - | - | - | - | - | - | - |
| 9 | Total Operating Expenses | 938.0 | 1,213.3 | 1,243.4 | 1,086.7 | 1,179.0 | 1,274.4 | 1,248.3 | 1,409.1 | 1,586.6 | 1,676.5 |
| | | | | | | | | | | | |
| 10 | Operating Profit | 363.2 | 773.2 | 239.2 | 172.9 | 241.9 | 448.7 | 491.3 | 622.3 | 698.7 | 606.2 |
| 11 | *Operating Margin* | | | *2.52%* | *2.38%* | *2.84%* | *4.21%* | *4.40%* | *4.58%* | *4.37%* | *3.62%* |
| 12 | *3-Year Average Operating Margin* | | | *4.46%* | *4.11%* | *2.59%* | *3.27%* | *3.90%* | *4.42%* | *4.45%* | *4.16%* |
| | | | | | | | | | | | |
| 13 | Restructuring Costs/(Gain) | - | - | - | - | 38.0 | 11.4 | 12.7 | 11.8 | 8.8 | 69.5 |

**ASBISc Enterprises Plc (WSE:ASB)**

| # | Description | 1999 | 2000 | 2001 | 2002 | 2003 | 2004 | 2005 | 2006 | 2007 | 2008 |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1 | Revenue | | | | | 679.7 | 755.7 | 930.4 | 1,008.8 | 1,397.3 | 1,495.3 |
| 2 | Cost of Goods Sold | | | | | 653.2 | 728.9 | 892.0 | 961.1 | 1,329.4 | 1,418.1 |
| 3 | Gross Profit | | | | | 26.5 | 26.8 | 38.4 | 47.7 | 67.9 | 77.2 |
| 4 | SG&A | | | | | 18.7 | 21.7 | 25.8 | 31.6 | 42.2 | 61.9 |
| 5 | Depreciation & Amortization | | | | | - | - | - | - | - | - |
| 6 | R&D | | | | | - | - | - | - | - | - |
| 7 | Other Operating Expenses | | | | | (0.2) | (0.2) | (0.3) | - | - | - |
| 8 | Foreign Exchange Gain/(Loss) | | | | | 0.6 | 0.3 | (0.6) | 0.0 | 0.3 | (1.6) |
| 9 | Total Operating Expenses | - | - | - | - | 17.9 | 21.1 | 26.0 | 31.6 | 41.9 | 63.4 |
| 10 | Operating Profit | | | | | 8.6 | 5.6 | 12.3 | 16.1 | 26.1 | 13.8 |
| 11 | *Operating Margin* | | | | | *1.26%* | *0.75%* | *1.33%* | *1.60%* | *1.87%* | *0.92%* |
| 12 | *3-Year Average Operating Margin* | | | | | *1.26%* | *0.99%* | *1.12%* | *1.26%* | *1.63%* | *1.43%* |
| 13 | Restructuring Costs/(Gain) | | | | | | | | | | |

**Avnet, Inc. (NYSE:AVT)**

| # | Description | 1999 | 2000 | 2001 | 2002 | 2003 | 2004 | 2005 | 2006 | 2007 | 2008 |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1 | Revenue | 6,805.7 | 9,915.0 | 12,814.0 | 8,920.2 | 9,048.4 | 10,244.7 | 11,066.8 | 14,253.6 | 15,681.1 | 17,952.7 |
| 2 | Cost of Goods Sold | 5,732.8 | 8,470.3 | 10,867.9 | 7,675.8 | 7,833.5 | 8,879.9 | 9,607.8 | 12,405.7 | 13,632.5 | 15,639.0 |
| 3 | Gross Profit | 1,073.0 | 1,444.8 | 1,946.1 | 1,244.4 | 1,215.0 | 1,364.9 | 1,459.0 | 1,848.0 | 2,048.6 | 2,313.7 |
| 4 | SG&A | 778.4 | 1,076.8 | 1,365.0 | 1,167.8 | 1,095.5 | 1,107.0 | 1,137.7 | 1,344.9 | 1,363.0 | 1,564.0 |
| 5 | Depreciation & Amortization | - | - | - | - | - | - | - | - | - | - |
| 6 | R&D | - | - | - | - | - | - | - | - | - | - |
| 7 | Other Operating Expenses | - | - | - | - | - | - | - | 6.6 | - | 3.0 |
| 8 | Foreign Exchange Gain/(Loss) | - | - | - | - | 15.6 | (1.8) | (0.7) | - | - | - |
| 9 | Total Operating Expenses | 778.4 | 1,076.8 | 1,365.0 | 1,167.8 | 1,079.9 | 1,108.8 | 1,138.4 | 1,351.5 | 1,363.0 | 1,567.0 |
| 10 | Operating Profit | 294.6 | 368.0 | 581.1 | 76.6 | 135.1 | 256.1 | 320.6 | 496.4 | 685.6 | 746.7 |
| 11 | *Operating Margin* | | | *4.54%* | *0.86%* | *1.49%* | *2.50%* | *2.90%* | *3.48%* | *4.37%* | *4.16%* |
| 12 | *3-Year Average Operating Margin* | | | *4.21%* | *3.24%* | *2.58%* | *1.66%* | *2.34%* | *3.02%* | *3.66%* | *4.03%* |
| 13 | Restructuring Costs/(Gain) | 26.5 | - | 327.5 | 79.6 | 106.8 | - | - | 13.7 | 7.4 | 22.6 |

**Ban Leong Technologies Ltd. (SGX:B26)**

| # | Description | 1999 | 2000 | 2001 | 2002 | 2003 | 2004 | 2005 | 2006 | 2007 | 2008 |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1 | Revenue | | | | | 29.9 | 32.3 | 47.2 | 58.9 | 83.8 | 73.3 |
| 2 | Cost of Goods Sold | | | | | 26.3 | 27.6 | 41.4 | 51.5 | 72.2 | 63.8 |
| 3 | Gross Profit | | | | | 3.5 | 4.8 | 5.8 | 7.4 | 11.6 | 9.4 |
| 4 | SG&A | | | | | 1.6 | 2.5 | 3.0 | 4.3 | 7.9 | 9.8 |
| 5 | Depreciation & Amortization | | | | | - | - | - | - | - | - |
| 6 | R&D | | | | | - | - | - | - | - | - |
| 7 | Other Operating Expenses | | | | | - | (0.0) | (0.0) | - | (0.0) | (0.1) |
| 8 | Foreign Exchange Gain/(Loss) | | | | | - | - | - | - | - | - |
| 9 | Total Operating Expenses | - | - | - | - | 1.6 | 2.5 | 3.0 | 4.3 | 7.9 | 9.8 |
| 10 | Operating Profit | | | | | 1.9 | 2.2 | 2.8 | 3.1 | 3.7 | (0.4) |
| 11 | *Operating Margin* | | | | | *6.33%* | *6.93%* | *5.97%* | *5.26%* | *4.42%* | *-0.49%* |
| 12 | *3-Year Average Operating Margin* | | | | | *6.33%* | *6.64%* | *6.35%* | *5.89%* | *5.07%* | *2.99%* |
| 13 | Restructuring Costs/(Gain) | | | | | - | - | - | - | - | - |

### CDW Corporation (NasdaqGS:CDW)

| # | Description | 1999 | 2000 | 2001 | 2002 | 2003 | 2004 | 2005 | 2006 | 2007 | 2008 |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1 | Revenue | 2,561.2 | 3,842.5 | 3,961.5 | 4,264.6 | 4,664.6 | 5,737.8 | 6,291.8 | 6,785.5 | 8,144.5 | 8,071.2 |
| 2 | Cost of Goods Sold | 2,237.7 | 3,352.6 | 3,434.5 | 3,700.7 | 3,990.5 | 4,867.7 | 5,324.2 | 5,715.6 | 6,826.6 | 6,710.2 |
| 3 | Gross Profit | 323.5 | 489.8 | 527.0 | 563.8 | 674.1 | 870.1 | 967.6 | 1,069.8 | 1,317.9 | 1,361.0 |
| 4 | SG&A | 165.6 | 230.3 | 258.8 | 265.7 | 367.6 | 473.5 | 548.0 | 645.6 | 831.0 | 1,036.1 |
| 5 | Depreciation & Amortization | - | - | - | - | - | - | - | - | - | - |
| 6 | R&D | - | - | - | - | - | - | - | - | - | - |
| 7 | Other Operating Expenses | - | - | - | - | - | - | - | - | - | - |
| 8 | Foreign Exchange Gain/(Loss) | - | - | - | - | - | - | - | - | - | - |
| 9 | Total Operating Expenses | 165.6 | 230.3 | 258.8 | 265.7 | 367.6 | 473.5 | 548.0 | 645.6 | 831.0 | 1,036.1 |
| 10 | Operating Profit | 157.9 | 259.5 | 268.2 | 298.2 | 306.5 | 396.7 | 419.6 | 424.2 | 486.9 | 324.9 |
| 11 | *Operating Margin* | | | *6.77%* | *6.99%* | *6.57%* | *6.91%* | *6.67%* | *6.25%* | *5.98%* | *4.03%* |
| 12 | *3-Year Average Operating Margin* | | | *6.61%* | *6.84%* | *6.77%* | *6.83%* | *6.73%* | *6.59%* | *6.27%* | *5.37%* |
| 13 | Restructuring Costs/(Gain) | | | - | - | - | - | - | - | - | - |

### Compuage Infocom Ltd. (BSE:532456)

| # | Description | 1999 | 2000 | 2001 | 2002 | 2003 | 2004 | 2005 | 2006 | 2007 | 2008 |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1 | Revenue | 39.1 | 51.1 | 29.0 | 23.0 | 27.2 | 34.5 | | | | 159.5 |
| 2 | Cost of Goods Sold | 36.3 | 48.2 | 27.0 | 21.3 | 25.7 | 32.4 | | | | 143.2 |
| 3 | Gross Profit | 2.8 | 2.9 | 2.0 | 1.7 | 1.5 | 2.1 | | | | 16.3 |
| 4 | SG&A | 2.3 | 2.1 | 1.3 | 1.0 | 0.9 | 1.4 | | | | 5.6 |
| 5 | Depreciation & Amortization | 0.0 | 0.0 | 0.1 | 0.1 | 0.1 | 0.1 | | | | 0.1 |
| 6 | R&D | - | - | - | - | - | - | | | | - |
| 7 | Other Operating Expenses | - | - | - | - | - | - | | | | 6.5 |
| 8 | Foreign Exchange Gain/(Loss) | - | - | - | - | - | - | | | | - |
| 9 | Total Operating Expenses | 2.3 | 2.1 | 1.4 | 1.1 | 1.0 | 1.5 | - | - | - | 12.2 |
| 10 | Operating Profit | 0.5 | 0.8 | 0.6 | 0.6 | 0.5 | 0.6 | | | | 4.0 |
| 11 | *Operating Margin* | | | *2.13%* | *2.74%* | *1.92%* | *1.65%* | | | | *2.53%* |
| 12 | *3-Year Average Operating Margin* | | | *1.58%* | *1.97%* | *2.23%* | *2.03%* | *1.77%* | *1.65%* | | *2.53%* |
| 13 | Restructuring Costs/(Gain) | | | - | - | - | - | | | | - |

### Cortelco Systems Puerto Rico, Inc. (OTCPK:CPRO.F)

| # | Description | 1999 | 2000 | 2001 | 2002 | 2003 | 2004 | 2005 | 2006 | 2007 | 2008 |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1 | Revenue | 17.3 | 24.3 | 22.2 | 10.4 | 7.7 | 7.3 | 7.4 | 7.4 | 7.8 | 10.2 |
| 2 | Cost of Goods Sold | 11.8 | 18.7 | 17.5 | 8.2 | 6.7 | 6.1 | 5.3 | 5.1 | 5.7 | 7.9 |
| 3 | Gross Profit | 5.6 | 5.6 | 4.7 | 2.2 | 1.0 | 1.2 | 2.2 | 2.3 | 2.1 | 2.3 |
| 4 | SG&A | 4.7 | 5.0 | 5.3 | 4.1 | 2.8 | 2.4 | 2.2 | 2.1 | 2.1 | 2.2 |
| 5 | Depreciation & Amortization | - | - | - | - | - | - | - | - | - | - |
| 6 | R&D | - | - | - | - | - | - | - | - | - | - |
| 7 | Other Operating Expenses | - | - | - | - | - | - | - | - | - | - |
| 8 | Foreign Exchange Gain/(Loss) | - | - | - | - | - | - | - | - | - | - |
| 9 | Total Operating Expenses | 4.7 | 5.0 | 5.3 | 4.1 | 2.8 | 2.4 | 2.2 | 2.1 | 2.1 | 2.2 |
| 10 | Operating Profit | 0.9 | 0.5 | (0.6) | (1.9) | (1.8) | (1.2) | (0.0) | 0.2 | 0.1 | 0.1 |
| 11 | *Operating Margin* | | | *-2.70%* | *-18.07%* | *-23.04%* | *-15.77%* | *-0.27%* | *2.70%* | *0.80%* | *1.20%* |
| 12 | *3-Year Average Operating Margin* | | | *1.38%* | *-3.39%* | *-10.55%* | *-18.91%* | *-13.14%* | *-4.40%* | *1.07%* | *1.52%* |
| 13 | Restructuring Costs/(Gain) | | | - | - | - | - | - | - | - | - |

### Digiland International Limited (SGX:G77)

| # | Description | 1999 | 2000 | 2001 | 2002 | 2003 | 2004 | 2005 | 2006 | 2007 | 2008 |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1 | Revenue | | | 522.5 | 523.5 | 479.9 | 375.9 | 44.8 | 33.7 | 41.1 | 43.3 |
| 2 | Cost of Goods Sold | | | 500.0 | 497.0 | 463.1 | 377.4 | 44.4 | 32.2 | 38.1 | 43.0 |
| 3 | Gross Profit | | | 22.5 | 26.4 | 16.8 | (1.5) | 0.4 | 1.4 | 3.0 | 0.3 |
| | | | | | | | | | | | |
| 4 | SG&A | | | 12.2 | 12.7 | 16.4 | 21.0 | 12.8 | 4.0 | 2.9 | 2.7 |
| 5 | Depreciation & Amortization | | | 1.7 | 2.0 | 2.0 | 1.6 | 0.7 | 0.1 | 0.1 | 0.0 |
| 6 | R&D | | | - | - | - | - | - | - | - | - |
| 7 | Other Operating Expenses | | | 8.3 | 5.9 | 7.6 | 8.7 | 3.4 | 1.6 | 0.1 | 0.7 |
| 8 | Foreign Exchange Gain/(Loss) | | | - | (0.3) | (0.7) | (0.7) | 0.2 | (0.7) | 0.7 | 1.2 |
| 9 | Total Operating Expenses | - | - | 22.2 | 20.9 | 26.8 | 32.1 | 16.7 | 6.5 | 2.5 | 2.3 |
| | | | | | | | | | | | |
| 10 | Operating Profit | | | 0.3 | 5.6 | (10.0) | (33.6) | (16.2) | (5.1) | 0.5 | (2.0) |
| 11 | *Operating Margin* | | | *0.06%* | *1.06%* | *-2.08%* | *-8.93%* | *-36.24%* | *-15.11%* | *1.20%* | *-4.62%* |
| 12 | *3-Year Average Operating Margin* | | | *0.06%* | *0.56%* | *-0.27%* | *-2.76%* | *-6.64%* | *-12.08%* | *-17.42%* | *-5.58%* |
| | | | | | | | | | | | |
| 13 | Restructuring Costs/(Gain) | | | - | - | - | - | - | - | - | - |

### Esprinet SpA (BIT:PRT)

| # | Description | 1999 | 2000 | 2001 | 2002 | 2003 | 2004 | 2005 | 2006 | 2007 | 2008 |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1 | Revenue | | 663.7 | 709.0 | 995.3 | 1,646.9 | 2,030.0 | 1,927.9 | 2,936.0 | 3,548.6 | 3,315.6 |
| 2 | Cost of Goods Sold | | 616.6 | 657.3 | 926.9 | 1,529.9 | 1,887.8 | 1,788.0 | 2,729.1 | 3,325.7 | 3,119.0 |
| 3 | Gross Profit | | 47.1 | 51.7 | 68.4 | 117.0 | 142.2 | 139.9 | 206.9 | 222.9 | 196.6 |
| | | | | | | | | | | | |
| 4 | SG&A | | 35.3 | 37.6 | 53.2 | 88.5 | 86.2 | 77.6 | 96.0 | 124.8 | 126.1 |
| 5 | Depreciation & Amortization | | 0.7 | 0.8 | 1.5 | 2.0 | - | - | - | - | - |
| 6 | R&D | | - | - | - | - | - | - | - | - | - |
| 7 | Other Operating Expenses | | 0.4 | 0.5 | 0.3 | 0.5 | - | - | - | - | - |
| 8 | Foreign Exchange Gain/(Loss) | | (0.1) | (0.4) | (0.2) | 1.4 | 0.2 | (1.1) | 1.1 | 1.6 | (0.5) |
| 9 | Total Operating Expenses | - | 36.6 | 39.3 | 55.3 | 89.6 | 85.9 | 78.7 | 95.0 | 123.2 | 126.6 |
| | | | | | | | | | | | |
| 10 | Operating Profit | | 10.5 | 12.4 | 13.1 | 27.4 | 56.2 | 61.2 | 112.0 | 99.7 | 69.9 |
| 11 | *Operating Margin* | | | *1.75%* | *1.31%* | *1.66%* | *2.77%* | *3.18%* | *3.81%* | *2.81%* | *2.11%* |
| 12 | *3-Year Average Operating Margin* | | | *1.67%* | *1.52%* | *1.58%* | *2.07%* | *2.58%* | *3.33%* | *3.24%* | *2.87%* |
| | | | | | | | | | | | |
| 13 | Restructuring Costs/(Gain) | | | - | - | - | - | - | - | - | - |

### GMI Technology Inc. (TSEC:3312)

| # | Description | 1999 | 2000 | 2001 | 2002 | 2003 | 2004 | 2005 | 2006 | 2007 | 2008 |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1 | Revenue | | | | | | 173.0 | 241.1 | 222.7 | 247.3 | 270.7 |
| 2 | Cost of Goods Sold | | | | | | 161.9 | 228.5 | 211.3 | 234.2 | 260.5 |
| 3 | Gross Profit | | | | | | 11.1 | 12.7 | 11.3 | 13.1 | 10.2 |
| | | | | | | | | | | | |
| 4 | SG&A | | | | | | 5.1 | 7.3 | 8.9 | 9.0 | 9.9 |
| 5 | Depreciation & Amortization | | | | | | - | - | - | - | - |
| 6 | R&D | | | | | | 0.4 | 0.6 | 0.6 | 0.7 | 0.7 |
| 7 | Other Operating Expenses | | | | | | - | - | - | - | - |
| 8 | Foreign Exchange Gain/(Loss) | | | | | | (0.6) | - | 0.1 | (0.0) | 0.4 |
| 9 | Total Operating Expenses | - | - | - | - | - | 6.1 | 7.9 | 9.4 | 9.7 | 10.2 |
| | | | | | | | | | | | |
| 10 | Operating Profit | | | | | | 5.0 | 4.7 | 1.9 | 3.5 | (0.0) |
| 11 | *Operating Margin* | | | | | | *2.88%* | *1.96%* | *0.85%* | *1.40%* | *-0.01%* |
| 12 | *3-Year Average Operating Margin* | | | | | | *2.88%* | *2.35%* | *1.82%* | *1.42%* | *0.72%* |
| | | | | | | | | | | | |
| 13 | Restructuring Costs/(Gain) | | | | | | - | - | - | - | - |

### Ingram Micro Inc. (NYSE:IM)

| # | Description | 1999 | 2000 | 2001 | 2002 | 2003 | 2004 | 2005 | 2006 | 2007 | 2008 |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1 | Revenue | 28,068.6 | 30,715.1 | 25,186.9 | 22,459.3 | 22,613.0 | 25,462.1 | 28,808.3 | 31,357.5 | 35,047.1 | 34,362.2 |
| 2 | Cost of Goods Sold | 26,732.5 | 29,158.9 | 23,857.0 | 21,226.1 | 21,389.1 | 24,060.0 | 27,233.3 | 29,672.2 | 33,137.8 | 32,422.1 |
| 3 | Gross Profit | 1,336.2 | 1,556.3 | 1,329.9 | 1,233.2 | 1,223.9 | 1,402.0 | 1,575.0 | 1,685.3 | 1,909.3 | 1,940.1 |
| 4 | SG&A | 1,115.9 | 1,202.9 | 1,172.7 | 1,066.4 | 1,022.4 | 1,121.6 | 1,173.6 | 1,264.6 | 1,464.0 | 1,511.0 |
| 5 | Depreciation & Amortization | - | - | - | - | - | - | - | - | - | - |
| 6 | R&D | - | - | - | - | - | - | - | - | - | - |
| 7 | Other Operating Expenses | - | - | - | - | - | - | - | - | - | - |
| 8 | Foreign Exchange Gain/(Loss) | (2.6) | (3.3) | (5.2) | (8.7) | (3.7) | 19.5 | (1.0) | 0.2 | 0.1 | (1.1) |
| 9 | Total Operating Expenses | 1,118.4 | 1,206.2 | 1,177.9 | 1,075.1 | 1,026.1 | 1,102.1 | 1,174.6 | 1,264.6 | 1,463.8 | 1,512.1 |
| 10 | Operating Profit | 217.7 | 350.1 | 152.0 | 158.1 | 197.9 | 300.0 | 400.4 | 420.9 | 445.5 | 428.0 |
| 11 | *Operating Margin* | | | 0.60% | 0.70% | 0.88% | 1.18% | 1.39% | 1.34% | 1.27% | 1.25% |
| 12 | *3-Year Average Operating Margin* | | | 0.86% | 0.84% | 0.72% | 0.93% | 1.17% | 1.31% | 1.33% | 1.28% |
| 13 | Restructuring Costs/(Gain) | 20.3 | - | 41.4 | 116.6 | 45.4 | (2.9) | 33.2 | (1.7) | (1.1) | 18.6 |

### Insight Enterprises Inc. (NasdaqGS:NSIT)

| # | Description | 1999 | 2000 | 2001 | 2002 | 2003 | 2004 | 2005 | 2006 | 2007 | 2008 |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1 | Revenue | 1,518.4 | 2,041.1 | 2,082.3 | 2,875.9 | 2,886.0 | 3,008.6 | 2,931.2 | 3,599.9 | 4,805.5 | 4,825.5 |
| 2 | Cost of Goods Sold | 1,337.4 | 1,801.1 | 1,840.2 | 2,547.5 | 2,546.6 | 2,657.4 | 2,566.1 | 3,133.8 | 4,146.8 | 4,161.9 |
| 3 | Gross Profit | 181.0 | 240.0 | 242.2 | 328.4 | 339.5 | 351.2 | 365.1 | 466.2 | 658.6 | 663.6 |
| 4 | SG&A | 120.3 | 147.2 | 167.6 | 249.0 | 279.5 | 280.3 | 279.2 | 376.7 | 542.3 | 562.0 |
| 5 | Depreciation & Amortization | - | - | - | - | - | - | - | - | - | - |
| 6 | R&D | - | - | - | - | - | - | - | - | - | - |
| 7 | Other Operating Expenses | - | - | - | - | - | - | - | - | - | - |
| 8 | Foreign Exchange Gain/(Loss) | - | - | - | - | - | (0.3) | (0.1) | 1.1 | 3.9 | (9.6) |
| 9 | Total Operating Expenses | 120.3 | 147.2 | 167.6 | 249.0 | 279.5 | 280.6 | 279.2 | 375.6 | 538.4 | 571.6 |
| 10 | Operating Profit | 60.7 | 92.8 | 74.5 | 79.4 | 59.9 | 70.6 | 85.9 | 90.6 | 120.2 | 92.0 |
| 11 | *Operating Margin* | | | 3.58% | 2.76% | 2.08% | 2.35% | 2.93% | 2.52% | 2.50% | 1.91% |
| 12 | *3-Year Average Operating Margin* | | | 4.04% | 3.53% | 2.73% | 2.39% | 2.45% | 2.59% | 2.62% | 2.29% |
| 13 | Restructuring Costs/(Gain) | - | - | 10.6 | 1.5 | 3.5 | 2.4 | 12.0 | 0.7 | 2.6 | 8.6 |

### Itway S.p.A. (BIT:ITW)

| # | Description | 1999 | 2000 | 2001 | 2002 | 2003 | 2004 | 2005 | 2006 | 2007 | 2008 |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1 | Revenue | 17.7 | 32.3 | 45.5 | 54.6 | 76.8 | 98.3 | 103.3 | 143.1 | 156.9 | 157.2 |
| 2 | Cost of Goods Sold | 15.3 | 28.4 | 38.5 | 45.0 | 64.3 | 83.8 | 88.8 | 123.6 | 133.4 | 131.8 |
| 3 | Gross Profit | 2.4 | 3.9 | 7.0 | 9.6 | 12.4 | 14.5 | 14.5 | 19.5 | 23.4 | 25.4 |
| 4 | SG&A | 0.7 | 1.1 | 3.3 | 6.9 | 8.4 | 9.6 | 10.1 | 12.8 | 16.8 | 18.6 |
| 5 | Depreciation & Amortization | 0.1 | 0.1 | 0.2 | 0.5 | 0.8 | 0.7 | 0.8 | 0.9 | - | 1.3 |
| 6 | R&D | - | - | - | - | - | - | - | - | - | - |
| 7 | Other Operating Expenses | 0.0 | 0.0 | 0.1 | 0.2 | (0.0) | 0.1 | 1.7 | 2.7 | 1.1 | 1.1 |
| 8 | Foreign Exchange Gain/(Loss) | - | (0.0) | (0.2) | - | - | - | (0.1) | 1.3 | (0.1) | (0.1) |
| 9 | Total Operating Expenses | 0.8 | 1.2 | 3.8 | 7.5 | 9.2 | 10.3 | 12.7 | 15.1 | 18.1 | 21.0 |
| 10 | Operating Profit | 1.6 | 2.7 | 3.2 | 2.1 | 3.3 | 4.2 | 1.8 | 4.3 | 5.4 | 4.4 |
| 11 | *Operating Margin* | | | 7.08% | 3.77% | 4.29% | 4.31% | 1.71% | 3.02% | 3.42% | 2.80% |
| 12 | *3-Year Average Operating Margin* | | | 7.89% | 6.04% | 4.85% | 4.17% | 3.34% | 2.99% | 2.84% | 3.08% |
| 13 | Restructuring Costs/(Gain) | - | - | - | - | - | - | - | - | - | - |

### Northamber plc (AIM:NAR)

| # | Description | 1999 | 2000 | 2001 | 2002 | 2003 | 2004 | 2005 | 2006 | 2007 | 2008 |
|---|-------------|------|------|------|------|------|------|------|------|------|------|
| 1 | Revenue | 437.8 | 430.1 | 421.1 | 381.8 | 397.5 | 422.0 | 423.6 | 378.0 | 365.4 | 357.4 |
| 2 | Cost of Goods Sold | 399.9 | 392.0 | 386.8 | 352.3 | 366.2 | 387.6 | 391.2 | 351.2 | 341.3 | 333.8 |
| 3 | Gross Profit | 37.9 | 38.1 | 34.3 | 29.4 | 31.3 | 34.3 | 32.5 | 26.8 | 24.1 | 23.6 |
| 4 | SG&A | 28.2 | 27.2 | 26.8 | 30.1 | 31.0 | 31.8 | 28.2 | 26.6 | 24.0 | 23.6 |
| 5 | Depreciation & Amortization | - | - | - | - | - | - | - | - | - | - |
| 6 | R&D | - | - | - | - | - | - | - | - | - | - |
| 7 | Other Operating Expenses | (0.7) | (0.8) | (0.7) | (0.7) | (0.4) | (0.4) | - | - | - | - |
| 8 | Foreign Exchange Gain/(Loss) | - | - | - | - | - | - | - | - | - | - |
| 9 | Total Operating Expenses | 27.5 | 26.4 | 26.2 | 29.4 | 30.6 | 31.4 | 28.2 | 26.6 | 24.0 | 23.6 |
| 10 | Operating Profit | 10.4 | 11.7 | 8.1 | 0.0 | 0.7 | 2.9 | 4.2 | 0.2 | 0.1 | 0.0 |
| 11 | *Operating Margin* | | | *1.93%* | *0.01%* | *0.17%* | *0.69%* | *1.00%* | *0.06%* | *0.02%* | *0.01%* |
| 12 | *3-Year Average Operating Margin* | | | *2.35%* | *1.61%* | *0.74%* | *0.30%* | *0.63%* | *0.60%* | *0.39%* | *0.03%* |
| 13 | Restructuring Costs/(Gain) | | - | - | - | - | - | - | - | - | - |

### S4E S.A. (WSE:S4E)

| # | Description | 1999 | 2000 | 2001 | 2002 | 2003 | 2004 | 2005 | 2006 | 2007 | 2008 |
|---|-------------|------|------|------|------|------|------|------|------|------|------|
| 1 | Revenue | | | | | | | 3.9 | 7.6 | 19.4 | 35.2 |
| 2 | Cost of Goods Sold | | | | | | | 3.3 | 6.6 | 17.3 | 32.3 |
| 3 | Gross Profit | | | | | | | 0.6 | 1.0 | 2.1 | 2.8 |
| 4 | SG&A | | | | | | | 0.6 | 0.9 | 1.7 | 2.4 |
| 5 | Depreciation & Amortization | | | | | | | - | - | - | - |
| 6 | R&D | | | | | | | - | - | - | - |
| 7 | Other Operating Expenses | | | | | | | (0.1) | 0.0 | 0.0 | 0.0 |
| 8 | Foreign Exchange Gain/(Loss) | | | | | | | - | - | - | - |
| 9 | Total Operating Expenses | - | - | - | - | - | - | 0.6 | 0.9 | 1.7 | 2.4 |
| 10 | Operating Profit | | | | | | | 0.1 | 0.2 | 0.5 | 0.4 |
| 11 | *Operating Margin* | | | | | | | *1.33%* | *2.04%* | *2.44%* | *1.14%* |
| 12 | *3-Year Average Operating Margin* | | | | | | | *1.33%* | *1.80%* | *2.20%* | *1.66%* |
| 13 | Restructuring Costs/(Gain) | | | | | | | - | - | - | - |

### ScanSource, Inc. (NasdaqGS:SCSC)

| # | Description | 1999 | 2000 | 2001 | 2002 | 2003 | 2004 | 2005 | 2006 | 2007 | 2008 |
|---|-------------|------|------|------|------|------|------|------|------|------|------|
| 1 | Revenue | 297.7 | 497.4 | 630.7 | 841.9 | 991.2 | 1,192.1 | 1,469.1 | 1,665.6 | 1,986.9 | 2,175.5 |
| 2 | Cost of Goods Sold | 263.9 | 443.7 | 556.9 | 750.3 | 879.3 | 1,060.3 | 1,319.4 | 1,497.2 | 1,776.3 | 1,947.9 |
| 3 | Gross Profit | 33.8 | 53.7 | 73.8 | 91.6 | 111.9 | 131.8 | 149.7 | 168.4 | 210.7 | 227.6 |
| 4 | SG&A | 21.4 | 30.8 | 45.0 | 58.7 | 71.2 | 80.4 | 91.0 | 105.0 | 135.3 | 133.7 |
| 5 | Depreciation & Amortization | - | - | - | - | - | - | - | - | - | - |
| 6 | R&D | - | - | - | - | - | - | - | - | - | - |
| 7 | Other Operating Expenses | - | - | - | - | - | - | - | - | - | - |
| 8 | Foreign Exchange Gain/(Loss) | - | - | - | 0.2 | (0.5) | 0.4 | 0.4 | (0.1) | (0.2) | (0.2) |
| 9 | Total Operating Expenses | 21.4 | 30.8 | 45.0 | 58.4 | 71.6 | 80.0 | 90.6 | 105.2 | 135.5 | 133.8 |
| 10 | Operating Profit | 12.4 | 22.9 | 28.8 | 33.2 | 40.3 | 51.8 | 59.1 | 63.2 | 75.1 | 93.8 |
| 11 | *Operating Margin* | | | *4.57%* | *3.94%* | *4.06%* | *4.34%* | *4.02%* | *3.79%* | *3.78%* | *4.31%* |
| 12 | *3-Year Average Operating Margin* | | | *4.49%* | *4.31%* | *4.15%* | *4.14%* | *4.14%* | *4.02%* | *3.86%* | *3.98%* |
| 13 | Restructuring Costs/(Gain) | 0.5 | - | - | - | - | 2.3 | - | - | - | - |

### SED International Holdings, Inc. (OTCPK:SEDN)

| # | Description | 1999 | 2000 | 2001 | 2002 | 2003 | 2004 | 2005 | 2006 | 2007 | 2008 |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1 | Revenue | 711.5 | 612.1 | 445.6 | 423.9 | 413.1 | 371.7 | 380.9 | 412.4 | 408.4 | 478.7 |
| 2 | Cost of Goods Sold | 681.7 | 573.8 | 420.4 | 403.8 | 393.7 | 355.2 | 364.1 | 391.0 | 386.5 | 453.3 |
| 3 | Gross Profit | 29.8 | 38.3 | 25.1 | 20.1 | 19.4 | 16.6 | 16.8 | 21.4 | 21.9 | 25.4 |
| | | | | | | | | | | | |
| 4 | SG&A | 53.0 | 35.6 | 24.2 | 20.3 | 25.0 | 18.5 | 17.2 | 18.0 | 20.3 | 22.6 |
| 5 | Depreciation & Amortization | - | - | 2.7 | 2.1 | 1.6 | 1.2 | 0.9 | 0.4 | 0.4 | 0.5 |
| 6 | R&D | - | - | - | - | - | - | - | - | - | - |
| 7 | Other Operating Expenses | - | - | - | - | - | - | - | - | - | - |
| 8 | Foreign Exchange Gain/(Loss) | - | - | (0.2) | 0.0 | (0.6) | (0.0) | 0.2 | (0.5) | 0.9 | (0.3) |
| 9 | Total Operating Expenses | 53.0 | 35.6 | 27.1 | 22.4 | 27.2 | 19.8 | 17.8 | 18.9 | 19.8 | 23.3 |
| | | | | | | | | | | | |
| 10 | Operating Profit | (23.2) | 2.7 | (1.9) | (2.3) | (7.7) | (3.2) | (1.0) | 2.5 | 2.1 | 2.1 |
| 11 | *Operating Margin* | | | -0.43% | -0.54% | -1.87% | -0.86% | -0.27% | 0.61% | 0.52% | 0.44% |
| 12 | *3-Year Average Operating Margin* | | | -1.27% | -0.10% | -0.93% | -1.10% | -1.03% | -0.15% | 0.30% | 0.52% |
| | | | | | | | | | | | |
| 13 | Restructuring Costs/(Gain) | | | | | 0.3 | | | | | |

### SiS Distribution (Thailand) Public Company Limited (SET:SIS)

| # | Description | 1999 | 2000 | 2001 | 2002 | 2003 | 2004 | 2005 | 2006 | 2007 | 2008 |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1 | Revenue | | | | | | 173.3 | 213.0 | 255.6 | 349.3 | 345.0 |
| 2 | Cost of Goods Sold | | | | | | 163.5 | 201.8 | 242.6 | 329.6 | 321.7 |
| 3 | Gross Profit | | | | | | 9.7 | 11.2 | 12.9 | 19.7 | 23.3 |
| | | | | | | | | | | | |
| 4 | SG&A | | | | | | 6.5 | 7.8 | 9.2 | 14.0 | 16.1 |
| 5 | Depreciation & Amortization | | | | | | - | - | - | - | - |
| 6 | R&D | | | | | | - | - | - | - | - |
| 7 | Other Operating Expenses | | | | | | (0.7) | (0.8) | (0.9) | (1.6) | (2.0) |
| 8 | Foreign Exchange Gain/(Loss) | | | | | | - | - | 0.3 | 0.4 | 0.4 |
| 9 | Total Operating Expenses | - | - | - | - | - | 5.8 | 7.0 | 7.9 | 12.0 | 13.7 |
| | | | | | | | | | | | |
| 10 | Operating Profit | | | | | | 4.0 | 4.2 | 5.0 | 7.6 | 9.6 |
| 11 | *Operating Margin* | | | | | | 2.30% | 1.99% | 1.97% | 2.19% | 2.78% |
| 12 | *3-Year Average Operating Margin* | | | | | | 2.30% | 2.13% | 2.07% | 2.07% | 2.35% |
| | | | | | | | | | | | |
| 13 | Restructuring Costs/(Gain) | | | | | | - | - | - | - | - |

### SiS International Holdings Ltd. (SEHK:529)

| # | Description | 1999 | 2000 | 2001 | 2002 | 2003 | 2004 | 2005 | 2006 | 2007 | 2008 |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1 | Revenue | 33.5 | 450.3 | 523.3 | 453.0 | 446.9 | 364.0 | 412.1 | 436.7 | 546.4 | 588.8 |
| 2 | Cost of Goods Sold | 31.8 | 427.3 | 499.7 | 433.7 | 429.1 | 346.5 | 389.8 | 412.5 | 513.7 | 563.3 |
| 3 | Gross Profit | 1.7 | 23.0 | 23.5 | 19.3 | 17.7 | 17.5 | 22.3 | 24.2 | 32.7 | 25.5 |
| | | | | | | | | | | | |
| 4 | SG&A | 3.3 | 20.7 | 22.8 | 18.5 | 18.2 | 16.4 | 12.7 | 16.6 | 18.5 | 19.8 |
| 5 | Depreciation & Amortization | - | - | - | - | - | - | - | - | - | - |
| 6 | R&D | - | - | - | - | - | - | - | - | - | - |
| 7 | Other Operating Expenses | (1.4) | (3.3) | (2.4) | (3.2) | (4.2) | - | - | - | - | - |
| 8 | Foreign Exchange Gain/(Loss) | - | - | - | - | - | - | 0.6 | 1.9 | 1.3 | 0.3 |
| 9 | Total Operating Expenses | 1.9 | 17.4 | 20.4 | 15.3 | 14.0 | 16.4 | 12.1 | 14.6 | 17.2 | 19.5 |
| | | | | | | | | | | | |
| 10 | Operating Profit | (0.2) | 5.6 | 3.2 | 4.1 | 3.7 | 1.0 | 10.1 | 9.6 | 15.5 | 6.0 |
| 11 | *Operating Margin* | | | 0.60% | 0.90% | 0.83% | 0.28% | 2.46% | 2.19% | 2.83% | 1.02% |
| 12 | *3-Year Average Operating Margin* | | | 0.85% | 0.90% | 0.77% | 0.69% | 1.21% | 1.71% | 2.52% | 1.97% |
| | | | | | | | | | | | |
| 13 | Restructuring Costs/(Gain) | - | - | - | - | - | - | - | - | - | - |

### SYNNEX Corp. (NYSE:SNX)

| # | Description | 1999 | 2000 | 2001 | 2002 | 2003 | 2004 | 2005 | 2006 | 2007 | 2008 |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1 | Revenue | | 3,802.6 | 3,224.4 | 3,767.9 | 3,944.9 | 5,150.4 | 5,640.8 | 6,343.5 | 6,986.7 | 7,736.7 |
| 2 | Cost of Goods Sold | | 3,626.3 | 3,060.3 | 3,593.2 | 3,766.5 | 4,935.1 | 5,402.2 | 6,058.2 | 6,640.3 | 7,322.9 |
| 3 | Gross Profit | | 176.3 | 164.1 | 174.7 | 178.4 | 215.4 | 238.6 | 285.4 | 346.4 | 413.9 |
| 4 | SG&A | | 106.5 | 104.1 | 123.4 | 121.4 | 137.7 | 157.1 | 189.1 | 234.2 | 267.5 |
| 5 | Depreciation & Amortization | | - | - | - | - | - | - | - | - | - |
| 6 | R&D | | - | - | - | - | - | - | - | - | - |
| 7 | Other Operating Expenses | | - | - | - | - | - | - | - | - | - |
| 8 | Foreign Exchange Gain/(Loss) | | (0.7) | (3.4) | (0.4) | 0.3 | (0.7) | (0.3) | (0.4) | - | - |
| 9 | Total Operating Expenses | - | 107.2 | 107.5 | 123.8 | 121.1 | 138.4 | 157.4 | 189.5 | 234.2 | 267.5 |
| 10 | Operating Profit | | 69.1 | 56.6 | 50.9 | 57.3 | 77.0 | 81.1 | 95.8 | 112.2 | 146.4 |
| 11 | *Operating Margin* | | | *1.76%* | *1.35%* | *1.45%* | *1.49%* | *1.44%* | *1.51%* | *1.61%* | *1.89%* |
| 12 | *3-Year Average Operating Margin* | | | *1.79%* | *1.64%* | *1.51%* | *1.44%* | *1.46%* | *1.48%* | *1.52%* | *1.68%* |
| 13 | Restructuring Costs/(Gain) | | | | | | | | | | |

### Tech Data Corp. (NasdaqGS:TECD)

| # | Description | 1999 | 2000 | 2001 | 2002 | 2003 | 2004 | 2005 | 2006 | 2007 | 2008 |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1 | Revenue | 16,991.8 | 20,427.7 | 17,197.5 | 15,738.9 | 17,358.5 | 19,730.9 | 20,482.9 | 21,440.4 | 23,423.1 | 24,080.5 |
| 2 | Cost of Goods Sold | 16,058.1 | 19,331.6 | 16,269.5 | 14,907.2 | 16,414.8 | 18,667.2 | 19,460.3 | 20,433.7 | 22,288.7 | 22,898.5 |
| 3 | Gross Profit | 933.7 | 1,096.1 | 928.0 | 831.8 | 943.8 | 1,063.7 | 1,022.5 | 1,006.8 | 1,134.4 | 1,182.0 |
| 4 | SG&A | 661.8 | 733.3 | 677.9 | 612.7 | 771.8 | 832.2 | 818.7 | 842.5 | 915.4 | 963.2 |
| 5 | Depreciation & Amortization | - | - | - | - | - | - | - | - | - | - |
| 6 | R&D | - | - | - | - | - | - | - | - | - | - |
| 7 | Other Operating Expenses | - | - | - | - | - | - | - | - | - | - |
| 8 | Foreign Exchange Gain/(Loss) | (5.2) | 3.9 | 0.1 | 6.9 | 1.9 | 3.0 | (1.8) | 0.0 | 4.0 | - |
| 9 | Total Operating Expenses | 666.9 | 729.4 | 677.8 | 605.8 | 769.9 | 829.2 | 820.5 | 842.5 | 911.4 | 963.2 |
| 10 | Operating Profit | 266.7 | 366.6 | 250.3 | 226.0 | 173.9 | 234.5 | 202.0 | 164.3 | 223.0 | 218.8 |
| 11 | *Operating Margin* | | | *1.46%* | *1.44%* | *1.00%* | *1.19%* | *0.99%* | *0.77%* | *0.95%* | *0.91%* |
| 12 | *3-Year Average Operating Margin* | | | *1.62%* | *1.58%* | *1.29%* | *1.20%* | *1.06%* | *0.97%* | *0.90%* | *0.88%* |
| 13 | Restructuring Costs/(Gain) | - | | | | | | 40.5 | 32.4 | 16.1 | - |

### TESSCO Technologies Inc. (NasdaqGS:TESS)

| # | Description | 1999 | 2000 | 2001 | 2002 | 2003 | 2004 | 2005 | 2006 | 2007 | 2008 |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1 | Revenue | 196.8 | 258.8 | 248.9 | 273.9 | 352.7 | 513.0 | 477.3 | 492.3 | 521.0 | 483.0 |
| 2 | Cost of Goods Sold | 142.5 | 188.3 | 180.4 | 202.6 | 275.0 | 418.2 | 374.3 | 370.9 | 404.0 | 361.2 |
| 3 | Gross Profit | 54.3 | 70.5 | 68.5 | 71.3 | 77.6 | 94.8 | 103.0 | 121.4 | 117.0 | 121.9 |
| 4 | SG&A | 44.0 | 60.0 | 60.6 | 67.5 | 73.4 | 84.7 | 94.3 | 109.2 | 108.9 | 110.7 |
| 5 | Depreciation & Amortization | - | - | - | - | - | - | - | - | - | - |
| 6 | R&D | - | - | - | - | - | - | - | - | - | - |
| 7 | Other Operating Expenses | - | - | - | - | - | - | - | - | - | - |
| 8 | Foreign Exchange Gain/(Loss) | - | - | - | - | - | - | - | - | - | - |
| 9 | Total Operating Expenses | 44.0 | 60.0 | 60.6 | 67.5 | 73.4 | 84.7 | 94.3 | 109.2 | 108.9 | 110.7 |
| 10 | Operating Profit | 10.3 | 10.5 | 7.9 | 3.9 | 4.2 | 10.1 | 8.7 | 12.2 | 8.1 | 11.2 |
| 11 | *Operating Margin* | | | *3.17%* | *1.41%* | *1.19%* | *1.97%* | *1.83%* | *2.48%* | *1.56%* | *2.32%* |
| 12 | *3-Year Average Operating Margin* | | | *4.08%* | *2.85%* | *1.82%* | *1.59%* | *1.72%* | *2.09%* | *1.95%* | *2.11%* |
| 13 | Restructuring Costs/(Gain) | - | - | - | - | 2.3 | - | - | - | - | - |

**Unitech Computer Co., Ltd. (TSEC:2414)**

| # | Description | 1999 | 2000 | 2001 | 2002 | 2003 | 2004 | 2005 | 2006 | 2007 | 2008 |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1 | Revenue | 134.6 | 174.3 | 192.6 | 235.2 | 306.0 | 393.3 | | 424.9 | 449.4 | 438.6 |
| 2 | Cost of Goods Sold | 118.3 | 156.9 | 175.7 | 214.5 | 282.4 | 361.4 | | 382.2 | 400.7 | 390.9 |
| 3 | Gross Profit | 16.3 | 17.4 | 16.9 | 20.7 | 23.5 | 31.9 | | 42.6 | 48.7 | 47.7 |
| 4 | SG&A | 11.5 | 12.6 | 13.9 | 15.4 | 16.3 | 21.8 | | 30.7 | 33.7 | 34.6 |
| 5 | Depreciation & Amortization | - | - | - | - | - | - | | - | - | - |
| 6 | R&D | 0.6 | 0.8 | 0.8 | 1.4 | 1.3 | 2.9 | | 2.6 | 3.0 | 2.9 |
| 7 | Other Operating Expenses | - | - | - | - | - | - | | - | - | - |
| 8 | Foreign Exchange Gain/(Loss) | (0.1) | 0.1 | 0.1 | (0.1) | 0.0 | (0.1) | | 0.3 | 0.4 | (0.4) |
| 9 | Total Operating Expenses | 12.3 | 13.2 | 14.7 | 16.8 | 17.6 | 24.8 | - | 33.0 | 36.3 | 37.9 |
| 10 | Operating Profit | 4.1 | 4.2 | 2.3 | 3.9 | 5.9 | 7.1 | | 9.7 | 12.3 | 9.7 |
| 11 | *Operating Margin* | | | 1.17% | 1.64% | 1.93% | 1.80% | | 2.28% | 2.74% | 2.22% |
| 12 | *3-Year Average Operating Margin* | | | 2.09% | 1.71% | 1.64% | 1.80% | 1.86% | 2.05% | 2.52% | 2.42% |
| 13 | Restructuring Costs/(Gain) | | | | | | - | | - | - | - |

**VST Holdings Ltd. (SEHK:856)**

| # | Description | 1999 | 2000 | 2001 | 2002 | 2003 | 2004 | 2005 | 2006 | 2007 | 2008 |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1 | Revenue | 164.5 | 226.9 | 209.5 | 283.3 | 319.4 | 359.2 | 477.5 | 542.2 | 1,586.9 | 2,850.4 |
| 2 | Cost of Goods Sold | 155.7 | 216.5 | 200.1 | 276.6 | 312.9 | 351.1 | 455.5 | 509.4 | 1,500.9 | 2,715.0 |
| 3 | Gross Profit | 8.8 | 10.4 | 9.5 | 6.7 | 6.5 | 8.0 | 22.1 | 32.8 | 86.0 | 135.4 |
| 4 | SG&A | 3.7 | 4.9 | 4.1 | 3.6 | 2.8 | 3.6 | 4.0 | 7.4 | 41.4 | 84.6 |
| 5 | Depreciation & Amortization | - | - | - | - | - | - | - | - | - | - |
| 6 | R&D | - | - | - | - | - | - | - | - | - | - |
| 7 | Other Operating Expenses | (0.0) | (0.0) | (0.0) | (0.0) | 0.3 | - | 0.3 | - | (1.5) | (0.7) |
| 8 | Foreign Exchange Gain/(Loss) | - | - | - | - | - | - | - | - | 0.3 | 0.8 |
| 9 | Total Operating Expenses | 3.7 | 4.9 | 4.1 | 3.6 | 3.0 | 3.6 | 4.3 | 7.4 | 39.7 | 83.1 |
| 10 | Operating Profit | 5.2 | 5.5 | 5.4 | 3.2 | 3.5 | 4.4 | 17.8 | 25.4 | 46.4 | 52.3 |
| 11 | *Operating Margin* | | | 2.57% | 1.11% | 1.10% | 1.23% | 3.73% | 4.68% | 2.92% | 1.83% |
| 12 | *3-Year Average Operating Margin* | | | 2.67% | 1.95% | 1.48% | 1.15% | 2.23% | 3.45% | 3.43% | 2.49% |
| 13 | Restructuring Costs/(Gain) | | | - | - | - | - | - | - | - | - |

**Wayside Technology Group, Inc. (NasdaqGM:WSTG)**

| # | Description | 1999 | 2000 | 2001 | 2002 | 2003 | 2004 | 2005 | 2006 | 2007 | 2008 |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1 | Revenue | 244.1 | 216.5 | 89.5 | 65.2 | 69.6 | 103.6 | 137.7 | 182.3 | 179.9 | 174.0 |
| 2 | Cost of Goods Sold | 218.0 | 195.0 | 80.7 | 56.5 | 60.6 | 91.2 | 122.7 | 165.4 | 162.6 | 157.2 |
| 3 | Gross Profit | 26.1 | 21.6 | 8.9 | 8.6 | 9.0 | 12.3 | 15.0 | 17.0 | 17.2 | 16.8 |
| 4 | SG&A | 24.4 | 25.6 | 13.0 | 8.9 | 8.1 | 10.2 | 12.2 | 12.2 | 12.1 | 12.2 |
| 5 | Depreciation & Amortization | - | - | - | - | - | - | - | - | - | - |
| 6 | R&D | - | - | - | - | - | - | - | - | - | - |
| 7 | Other Operating Expenses | - | - | - | - | - | - | - | - | - | - |
| 8 | Foreign Exchange Gain/(Loss) | 0.5 | 0.2 | - | (0.0) | 0.1 | (0.0) | (0.0) | 0.0 | 0.0 | 0.0 |
| 9 | Total Operating Expenses | 23.9 | 25.5 | 13.0 | 9.0 | 8.0 | 10.2 | 12.2 | 12.2 | 12.1 | 12.2 |
| 10 | Operating Profit | 2.2 | (3.9) | (4.1) | (0.3) | 0.9 | 2.1 | 2.8 | 4.8 | 5.2 | 4.6 |
| 11 | *Operating Margin* | | | -4.62% | -0.52% | 1.31% | 2.05% | 2.00% | 2.64% | 2.87% | 2.64% |
| 12 | *3-Year Average Operating Margin* | | | -1.05% | -2.25% | -1.59% | 1.13% | 1.86% | 2.29% | 2.54% | 2.71% |
| 13 | Restructuring Costs/(Gain) | - | - | 0.4 | - | - | - | - | - | - | - |

### G.    Operating Margin Results for Comparable Distribution Companies

While the pure distributors and the RPEs perform similar distribution activities, the pure distributors are small in size relative to the distribution activities performed by the RPEs.  To account for the difference in size between the pure distributors and the RPEs, EP segmented the full set of 32 distribution companies into two subsets - a set of smaller distribution companies to benchmark the returns for the pure distributors, and a set of larger distributors to benchmark the returns for the RPEs' distribution activities.  This process is described below, followed by the operating margin results for each subset.

There are approximately 25-30 pure distribution entities within Nortel (depending on the year), and these entities together account for approximately 20 percent of total third-party revenue.  These pure distribution entities are relatively small entities with small sales volumes, particularly relative to the RPEs.  Many of the pure distribution entities had sales of less than $100 million, and even most of the larger pure distributors had sales of less than $500 million, with the exception of the Hong Kong affiliate in 2001, which had sales of $1.0 billion.[58]  For the pure distributors, EP applied a revenue threshold to exclude observations for the largest distribution companies to identify observations for companies of comparable size to the pure distributors.  Specifically, EP applied a revenue threshold to the full set of 32 distribution companies to identify observations in which a company's three-year average revenue was less than or equal to $1.0 billion.  This resulted in a subset of 23 distribution companies whose three-year average revenue was less than or equal to $1.0 billion in at least one year from 2001 through 2008.

Compared to the pure distributors, the RPEs are larger, together accounting for approximately 80 percent of total third-party revenue.  EP applied a revenue threshold to the full set of 32 distribution companies to identify observations in which a company's three-year average revenue was greater than $1.0 billion.  This resulted in a subset of 14 distribution companies whose three-year average revenue was greater than $1.0 billion in at least one year from 2001 through 2008.[59]

The exhibits that follow present the operating margin results for the distribution companies that were used to benchmark the arm's length returns for the RPEs and the pure distributors.

---

[58] After 2001, this Hong Kong affiliate's sales declined to approximately $200 million to $500 million per year.

[59] This threshold was applied on a year-by-year basis in each year from 2001 through 2008.  A company could appear in either the smaller company subset or the larger company subset depending on whether its average annual revenue in a particular year met the $1.0 billion threshold in that year.  Five of the companies appear in the smaller company subset during some years and the larger company subset during other years.

1.      **Operating Margin Results for Set of Larger Distribution Companies Used to Benchmark Nortel RPEs**

The exhibit below presents the three-year average operating margin for each of the 14 companies in the larger set for the three years ending in each year 2001 through 2008.  The exhibit also provides the full range and interquartile range of three-year average operating margin results for each year 2001 through 2008.

**Exhibit E-1:** Three-Year Average Operating Margin Results for Larger Distribution Companies Comparable to Nortel RPEs' Distribution Activities (2001-2008)

| # | Company Name | 3-Year Average Operating Margin | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| | | 2001 | 2002 | 2003 | 2004 | 2005 | 2006 | 2007 | 2008 |
| 1 | Bell Microproducts Inc. | 1.61% | 1.18% | 0.62% | 0.72% | 0.67% | 0.84% | 0.72% | 0.24% |
| 2 | Agilysys Inc. (NasdaqGS:AGYS) | 2.51% | 1.16% | 1.77% | | | | | |
| 3 | Also Holding AG | 1.17% | 1.13% | 1.33% | 1.49% | 1.29% | 1.16% | 1.23% | 1.21% |
| 4 | Arrow Electronics, Inc. (NYSE:ARW) | 4.46% | 4.11% | 2.59% | 3.27% | 3.90% | 4.42% | 4.45% | 4.16% |
| 5 | ASBISc Enterprises Plc (WSE:ASB) | | | | | | | 1.63% | 1.43% |
| 6 | Avnet, Inc. (NYSE:AVT) | 4.21% | 3.24% | 2.58% | 1.66% | 2.34% | 3.02% | 3.66% | 4.03% |
| 7 | CDW Corporation (NasdaqGS:CDW) | 6.61% | 6.84% | 6.77% | 6.83% | 6.73% | 6.59% | 6.27% | 5.37% |
| 8 | Esprinet SpA (BIT:PRT) | | | 1.58% | 2.07% | 2.58% | 3.33% | 3.24% | 2.87% |
| 9 | Ingram Micro Inc. (NYSE:IM) | 0.86% | 0.84% | 0.72% | 0.93% | 1.17% | 1.31% | 1.33% | 1.28% |
| 10 | Insight Enterprises Inc. (NasdaqGS:NSIT) | 4.04% | 3.53% | 2.73% | 2.39% | 2.45% | 2.59% | 2.62% | 2.29% |
| 11 | ScanSource, Inc. (NasdaqGS:SCSC) | | | | 4.14% | 4.14% | 4.02% | 3.86% | 3.98% |
| 12 | SYNNEX Corp. (NYSE:SNX) | 1.79% | 1.64% | 1.51% | 1.44% | 1.46% | 1.48% | 1.52% | 1.68% |
| 13 | Tech Data Corp. (NasdaqGS:TECD) | 1.62% | 1.58% | 1.29% | 1.20% | 1.06% | 0.97% | 0.90% | 0.88% |
| 14 | VST Holdings Ltd. (SEHK:856) | | | | | | | | 2.49% |
| | Maximum | 6.61% | 6.84% | 6.77% | 6.83% | 6.73% | 6.59% | 6.27% | 5.37% |
| | Upper Quartile | 4.27% | 3.67% | 2.59% | 3.27% | 3.90% | 4.02% | 3.81% | 4.01% |
| | Median | 2.15% | 1.61% | 1.58% | 1.66% | 2.34% | 2.59% | 2.13% | 2.29% |
| | Lower Quartile | 1.50% | 1.15% | 1.29% | 1.20% | 1.17% | 1.16% | 1.25% | 1.25% |
| | Minimum | 0.86% | 0.84% | 0.62% | 0.72% | 0.67% | 0.84% | 0.72% | 0.24% |
| | Number of Obserations | 10 | 10 | 11 | 11 | 11 | 11 | 12 | 13 |

2.      **Operating Margin Results for Set of Smaller Distribution Companies Used to Benchmark Nortel Pure Distributors**

The exhibit below presents the operating margins for the 23 companies that met the revenue threshold that were used to benchmark the returns for the pure distribution entities.  This exhibit presents the three-year average operating margin for the three years ending in each year 2001 through 2008.  The exhibit also provides the full range and interquartile range of three-year average operating margin results for each year 2001 through 2008.

**Exhibit E-2:** Three-Year Average Operating Margin Results for Smaller Distribution Companies Comparable to Nortel's Pure Distributors (2001-2008)

| # | Company Name | 3-Year Average Operating Margin | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| | | 2001 | 2002 | 2003 | 2004 | 2005 | 2006 | 2007 | 2008 |
| 1 | EMJ Data Systems Ltd. | 3.50% | 3.21% | 2.53% | 2.07% | 1.86% | 1.94% | | |
| 2 | INTCOMEX, Inc. | | | 5.29% | 4.95% | 4.73% | 4.22% | 3.61% | 2.06% |
| 3 | Achieva Limited (SGX:A02) | 3.06% | 1.47% | 0.52% | 0.20% | 0.79% | 1.03% | 1.14% | 1.11% |
| 4 | Agilysys Inc. (NasdaqGS:AGYS) | | | | 0.95% | -0.06% | -3.89% | -2.62% | -1.59% |
| 5 | Ambertech Limited (ASX:AMO) | 10.44% | 8.20% | 8.69% | 8.88% | 9.68% | 8.16% | 6.98% | 7.64% |
| 6 | ASBISc Enterprises Plc (WSE:ASB) | | | 1.26% | 0.99% | 1.12% | 1.26% | | |
| 7 | Ban Leong Technologies Ltd. (SGX:B26) | | | 6.33% | 6.64% | 6.35% | 5.89% | 5.07% | 2.99% |
| 8 | Compuage Infocom Ltd. (BSE:532456) | 1.58% | 1.97% | 2.23% | 2.03% | 1.77% | 1.65% | | 2.53% |
| 9 | Cortelco Systems Puerto Rico, Inc. (OTCPK:CPRO.F) | 1.38% | -3.39% | -10.55% | -18.91% | -13.14% | -4.40% | 1.07% | 1.52% |
| 10 | Digiland International Limited (SGX:G77) | 0.06% | 0.56% | -0.27% | -2.76% | -6.64% | -12.08% | -17.42% | -5.58% |
| 11 | Esprinet SpA (BIT:PRT) | 1.67% | 1.52% | | | | | | |
| 12 | GMI Technology Inc. (TSEC:3312) | | | | 2.88% | 2.35% | 1.82% | 1.42% | 0.72% |
| 13 | Itway S.p.A. (BIT:ITW) | 7.89% | 6.04% | 4.85% | 4.17% | 3.34% | 2.99% | 2.84% | 3.08% |
| 14 | Northamber plc (AIM:NAR) | 2.35% | 1.61% | 0.74% | 0.30% | 0.63% | 0.60% | 0.39% | 0.03% |
| 15 | S4E S.A. (WSE:S4E) | | | | | 1.33% | 1.80% | 2.20% | 1.66% |
| 16 | ScanSource, Inc. (NasdaqGS:SCSC) | 4.49% | 4.31% | 4.15% | | | | | |
| 17 | SED International Holdings, Inc. (OTCPK:SEDN) | -1.27% | -0.10% | -0.93% | -1.10% | -1.03% | -0.15% | 0.30% | 0.52% |
| 18 | SiS Distribution (Thailand) Public Company Limited (SET:SIS) | | | | 2.30% | 2.13% | 2.07% | 2.07% | 2.35% |
| 19 | SIS International Holdings Ltd. (SEHK:529) | 0.85% | 0.90% | 0.77% | 0.69% | 1.21% | 1.71% | 2.52% | 1.97% |
| 20 | TESSCO Technologies Inc. (NasdaqGS:TESS) | 4.08% | 2.85% | 1.82% | 1.59% | 1.72% | 2.09% | 1.95% | 2.11% |
| 21 | Unitech Computer Co., Ltd. (TSEC:2414) | 2.09% | 1.71% | 1.64% | 1.80% | 1.86% | 2.05% | 2.52% | 2.42% |
| 22 | VST Holdings Ltd. (SEHK:856) | 2.67% | 1.95% | 1.48% | 1.15% | 2.23% | 3.45% | 3.43% | |
| 23 | Wayside Technology Group, Inc. (NasdaqGM:WSTG) | -1.05% | -2.25% | -1.59% | 1.13% | 1.86% | 2.29% | 2.54% | 2.71% |
| | Maximum | 10.44% | 8.20% | 8.69% | 8.88% | 9.68% | 8.16% | 6.98% | 7.64% |
| | Upper Quartile | 3.93% | 3.12% | 4.32% | 2.73% | 2.29% | 2.64% | 2.99% | 2.57% |
| | Median | 2.22% | 1.66% | 1.56% | 1.37% | 1.77% | 1.82% | 2.13% | 2.02% |
| | Lower Quartile | 0.98% | 0.65% | 0.33% | 0.40% | 0.71% | 0.82% | 0.90% | 0.67% |
| | Minimum | -1.27% | -3.39% | -10.55% | -18.91% | -13.14% | -12.08% | -17.42% | -5.58% |
| | Number of Observations | 16 | 16 | 18 | 20 | 21 | 21 | 18 | 18 |

# IV.    Business Descriptions of Accepted Companies[60]

**Bell Microproducts Inc.:**  As of July 6, 2010, Bell Microproducts Inc. was acquired by Avnet Inc. Bell Microproducts Inc. distributes storage products and systems, and computer products and peripherals to original equipment manufacturers, value-added resellers, and dealers in the United States, Canada, Latin America, and Europe. The company offers storage products and related software, including direct attached storage products, network attached storage products, storage area network products, fiber channel and Ethernet networking products and systems, tape libraries, disk drive subsystems, and tape subsystems, as well as storage-related software products. It also provides various computer components, including disk and tape drives, DRAM and flash memory modules, microprocessors, standard and custom motherboards, graphics and video devices, network interface cards, computer power supplies, and chassis products. In addition, the company offers flat panel displays, monitors, keyboards, scanners, laptops, desktops, and other computer peripherals, as well as storage management, operating systems, data security, systems management, middleware, database, and replication products. Further, it provides data storage and server subsystems; professional services, including design and consultation, installation, training, and on-site and remote managed service programs related to storage and server solutions; value-added services for a range of

---

[60] Business descriptions were taken directly from the Capital IQ™ database.

storage and computer products, such as modifying disk, tape, and optical drives; retail packaging programs that deliver consumer-ready storage products; and a portfolio of flat panel displays, technologies, and integration services. The company was founded in 1987 and is headquartered in San Jose, California.

**EMJ Data Systems Ltd.:** EMJ Data Systems Ltd. distributes point-of-sale (POS), auto-Id, radio frequency identification (RFID), bar coding, card technology, physical security, kiosk, digital signage, and professional video and imaging products in the United States. The company offers POS devices that enable retailers keep track of inventory and transactions, as well as facilitate employee accountability; AIDC solutions, including bar codes, smart cards, and RFID products to keep track of inventory and control access; card technologies for use in gift cards, ID badges, and building access cards; and security solutions. The company also provides digital signage, in which content and messages are displayed on an electronic screen or digital sign for retail, financial, hospitality, education, corporate, sports, broadcast, house of worship, gaming and casinos, medical, travel and tourism, transportation, led boards, military, events and entertainment, and security applications. In addition, the company distributes the digital photo cameras, printers, camcorders, and editing solutions to corporate, academic, and creative-pro markets, as well as HD video projectors, panels, media players, media servers, audio systems, video surveillance systems, and related accessories through reseller partners specializing in studios, custom home theater, control systems, and automation and residential surveillance/security. The company serves resellers in government, healthcare, logistics, retail, route accounting, broadcasting, and transportation markets. EMJ Data Systems Ltd. was founded in 1979 and is headquartered in Guelph, Canada. As of September 15, 2004, EMJ Data Systems Ltd. operates as a subsidiary of Synnex Canada Limited.

**Intcomex, Inc.:** Intcomex, Inc., together with its subsidiaries, distributes information technology (IT) products in Latin America and the Caribbean. It offers self-standing computer systems, such as notebook computers and netbooks; PC components comprising motherboards, processors, memory chips, internal hard drives, internal optical drives, cases, and monitors; and peripherals, such as printers, power protection/backup devices, mice, scanners, external disk drives, storage devices, multimedia peripherals, modems, projectors, and digital cameras. The company also offers mobile devices, which include small hand-held wireless communication devices, such as cellular phones, smart phones, tablets, personal digital assistants, and other mobile and computing interface devices; accessories that consists of computer cables, connectors, computer and networking tools, media, media storage, keyboard and mouse accessories, speakers, computer furniture, and networking accessories; software, which comprises operating system, security, and anti-virus software; networking hardware that comprise adapters, modems, routers, switches, hubs and wireless local area network access points, and interface cards; and digital consumer electronics and special order products. Intcomex, Inc. sells its products primarily to third-party distributors; other exporters; and reseller and retailer customers, including value-added resellers, systems builders, smaller distributors, and retailers. The company was founded in 1988 and is headquartered in Miami, Florida.

**Achieva Limited:** Achieva Limited, an investment holding company, engages in the marketing and distribution of information technology and computer peripherals, parts, software, and related products. The company offers data storage devices, such as internal and external hard disk drives; opto-magnetic removable disk drives; modems; graphics and sound cards; monitors; digital cameras; voice over IP devices; memory chips; and personal computer motherboards. It has operations in Singapore, Malaysia, Australia, Vietnam, the Philippines, Indonesia, and internationally. Achieva Limited was incorporated in 1993 and is based in Singapore.

**Agilysys, Inc.:** Agilysys, Inc., together with its subsidiaries, operates as a developer and marketer of proprietary enterprise software, services, and solutions for the hospitality industry in North America, Europe, and Asia. The company specializes in point-of-sale, property management, inventory and procurement, and mobile and wireless solutions that are designed to streamline operations, improve efficiency, and enhance the guest experience. It serves casinos, resorts, hotels, foodservice venues, stadiums, and cruise lines. The company was formerly known as Pioneer-Standard Electronics, Inc. and changed its name to Agilysys, Inc. in 2003. The company was founded in 1963 and is headquartered in Alpharetta, Georgia.

**Also Holding AG:** As of February 8, 2011, Also Holding AG was acquired by ALSO-Actebis Holding AG, in a reverse merger transaction. Also Holding AG operates as a wholesale and logistics company in the information and communications technology, and consumer electronics sectors. The company is based in Hergiswil, Switzerland.

**Ambertech Limited:** Ambertech Limited imports and distributes sound and vision equipment for professional and consumer applications in Australia and New Zealand. The company offers high technology equipment to the professional broadcast, film, recording, and sound reinforcement industries; home theatre products to dealers; custom installation components for home theatre and commercial installations to dealers and consumers; and projection and display products. It also provides home entertainment products comprising home cinema, hi-fi, and personal audio; speaker and headphone; multi-room AV, automation, and lighting; remote controls and brackets; and connection, cabling, and accessories. The company's professional audio and video products consist of live products, including microphones, vocal and instrument processors, camera systems, guitar, and interfaces and stage tools; music equipments; recording products; post production products; and film, video, finishing, restoration, and digital intermediate solutions. Its broadcast equipment include studio systems and broadcast graphics; content acquisition, outside broadcast, and ENG products; transmission, monitoring, IP, and streaming products; asset management, automation, and playout products; and routers, converters, and interfaces. In addition, the company provides conferencing and presentation solutions; data and video projectors and accessories; digital signage; signal processing and distribution products; connectors, cables, and accessories; and related products. Further, it provides defence, law enforcement, forensic, and security products; and storage and workgroup products, as well as offers training and technical services. Ambertech Limited is headquartered in Sydney, Australia.

**Arrow Electronics, Inc.:** Arrow Electronics, Inc. provides products, services, and solutions to industrial and commercial users of electronic components and enterprise computing solutions worldwide. It operates in two segments, Global Components and Global Enterprise Computing Solutions. The Global Components segment distributes electronic components and related services to original equipment manufacturers and contract manufacturers. This segment provides online catalogs for electronic components; cloud-based design tools that expedite product development cycles; factory-direct end-of-life product inventory; reverse logistics; and electronics asset disposition solutions to redeploy, remarket, and recycle technology assets. Its products and services include semiconductor products and related services; passive, electro-mechanical, and interconnect products consisting primarily of capacitors, resistors, potentiometers, power supplies, relays, switches, and connectors; computing and memory; and other products and services. The Global Enterprise Computing Solutions segment provides enterprise and midrange computing products, services, and solutions to value-added resellers; and unified communications products and related services, as well as cloud computing, security, and networking services. It also offers a suite of online supply chain tools. The company's customers include manufacturers of consumer and industrial equipment, telecommunications products, automotive and transportation, aerospace and defense, scientific and medical devices, and computer and office products, as well as value-added resellers of enterprise computing solutions. The company was founded in 1935 and is headquartered in Englewood, Colorado.

**Asbisc Enterprises Plc:** Asbisc Enterprises Plc engages in the trade and distribution of computer hardware and software products. Its product portfolio includes central processing units; hard disk drives; memory modules, including random access memory and flash memory modules; mainboards and VGA cards; software; peripherals, such as a scanner or a printer; PC-mobiles comprising laptops; display products consisting of LCD TVs and monitors; optical and floppy drives, including DVD drives; desktop computers; servers and server blocks; accessories and multimedia products; and networking products, as well as cameras. It also distributes its products through IT4profit, an online business-to-business purchasing platform for electronic dealing with customers. The company primarily serves third party distributors, original equipment manufacturers, retailers, e-tailers, and resellers principally in central and eastern Europe, the Former Soviet Union, the Middle East, and North and South Africa. Asbisc Enterprises Plc was founded in 1990 and is headquartered in Limassol, Cyprus.

**Avnet, Inc.:** Avnet, Inc., together with its subsidiaries, distributes electronic components, enterprise computer and storage products, and embedded subsystems in the Americas, Europe, the Middle East, Africa, Asia, Australia, and New Zealand. It operates in two segments, Electronics Marketing (EM) and Technology Solutions (TS). The EM segment markets and sells semiconductors; interconnect, passive, and electromechanical devices; and embedded products and embedded computing solutions, including technical design, integration, and assembly services to developers of application-specific computing solutions in the non-PC market. It also provides engineers with a host of technical design solutions in support of the sales process of complex products and technologies; engineering and technical resources to support product design, bill of materials development, design services, and technical education and training; and

supply chain services focused on original equipment manufacturers (OEMs), electronic manufacturing services providers, and electronic component manufacturers. This segment primarily serves electronic component manufacturers in automotive, communications, computer hardware and peripheral, industrial and manufacturing, medical equipment, and military and aerospace industries. The TS segment markets and sells mid-to high-end servers, data storage, and software, as well as provides services required to implement products and solutions to the value-added reseller channel. It also focuses on the worldwide OEM market for computing technology, system integrators, independent software vendors, and non-PC OEMs that require embedded systems and solutions, including engineering, product prototyping, integration, and other value-added services. This segment also provides hard disk drives, microprocessors, motherboards, and DRAM module technologies to manufacturers of general-purpose computers and system builders. The company was founded in 1955 and is headquartered in Phoenix, Arizona.

**Ban Leong Technologies Limited:** Ban Leong Technologies Limited, together with its subsidiaries, engages in the wholesale and distribution of computer peripherals, accessories, and other multimedia products. The company operates in three segments: Multimedia, Data Storage, and IT Accessories. It offers audio and visual JT products, such as speakers, LCD monitors, graphic cards, MP3 players, and sound cards; and data storage products, including tape storage, HDD cases, Blu-rays, and DVD-ROMs. The company also provides PC-related accessories comprising mice and keyboards, as well as networking products, which include switches, routers, and wireless cards. In addition, it offers corporate gift cards; computer parts and components; home and office products; gaming peripherals; computer accessories and peripherals; and mobile/tablets accessories. The company distributes its products through online retailers; resellers, such as retailers and chain stores; and directly to corporate resellers and system integrators. It operates primarily in Singapore, Malaysia, Australia, and Thailand, as well as in the People's Republic China, Vietnam, Taiwan, Korea, Mongolia, Pakistan, India, Bangladesh, Nepal, New Zealand, Africa, America, Saudi Arabia, and the United Arab Emirates. Ban Leong Technologies Limited was incorporated in 1993 and is based in Singapore.

**CDW Corporation:** CDW Corporation provides information technology (IT) products and services to business, government, education, and healthcare customers in the United States and Canada. It offers discrete hardware and software products to integrated IT solutions, such as mobility, security, data center optimization, cloud computing, virtualization, and collaboration. The company's hardware products include notebooks/mobile devices, network communications, enterprise and data storage, video monitors, printers, desktop computers, and servers; and software products comprise application suites, security, virtualization, operating systems, network management, and software as a service offering. It also provides a suite of value-added-services, which range from basic installation, warranty, and repair services to custom configuration, data center, and network implementation services, as well as managed services that include infrastructure as a service offering. CDW Corporation was founded in 1984 and is headquartered in Vernon Hills, Illinois.

**Compuage Infocom Limited:** Compuage Infocom Limited, an information technology (IT) distribution company, trades in computer parts and peripherals, and telecom products in India. The company also provides support services that comprise after sales services for IT products; and installation and annual maintenance services for power products. Compuage Infocom Limited was founded in 1987 and is headquartered in Mumbai, India.

**Cortelco Systems Puerto Rico, Inc.:** Cortelco Systems Puerto Rico, Inc. operates as a value-added reseller of third-party brands of voice, data, security, applications, transmission services, and telephone billing services in Puerto Rico, the Caribbean, and Latin America. The company integrates, programs, installs, and services voice and data communications systems, such as customer premise PBX's, call centers, voice over IP systems, interactive voice switches, data switches, routers, firewall, security systems, and CTI applications, as well as also resells computers and local area networks to enterprises and businesses. The company markets its products to small, medium, and large sized businesses. Cortelco Systems was incorporated in 1998 and is headquartered in Caguas, Puerto Rico. As of June 9, 2010, Cortelco Systems Puerto Rico, Inc. operates as a subsidiary of eOn Communications Corp.

**Digiland International Limited:** Digiland International Limited engages in the promotion, marketing, sale, and distribution of electronic and information technology products in Singapore and Asia. It trades computers, computer peripherals, and related accessories; and provides technical and consultancy services in high technology products. The company is headquartered in Singapore.

**Esprinet S.p.A.:** Esprinet S.p.A., together with its subsidiaries, engages in the wholesale distribution of information technology (IT) and consumer electronics in Italy and Spain. It distributes business to business (B2B) IT and consumer electronic products, including traditional IT products comprising desktop PCs, PC notebooks, printers, photocopiers, servers, software, etc.; consumables, such as cartridges, tapes, toners, and magnetic supports; networking products consisting of modems, routers, and switches; and digital and entertainment products that include photo cameras, video cameras, videogames, LCD TVs, handhelds, and MP3 readers. The company also provides B2B micro-electronic components, such as semiconductors, passive components, connections, displays, and sub-systems for industrial applications to the original equipment and contract electronic manufacturers. In addition, it distributes business to consumer IT and consumer electronics products, including personal computing, printers, audio-video, accessories, photography, telephony, air-conditioning, and electric household appliances to private consumers through online. The company is headquartered in Nova Milanese, Italy.

**GMI Technology Inc.:** GMI Technology Inc. operates as electronics components distributor and applications solutions provider, primarily in the Greater China and the Asia Pacific markets. Its suite of products spans a range of categories, including consumer electronics, home appliances, information technology and networking, data and telecommunications, industrial, and power solutions. The company offers components, such as chipsets/ICs, storage/memory products, displays/panels, discrete components. The company's applications solutions portfolio includes

MP3 and MP4 players, digital photo frames, pico-projectors, LCD monitors, digital televisions, DVRs and set-top boxes, networking systems and routers, air conditioners, portable storage units, and small appliances. GMI Technology Inc. was founded in 1995 and is headquartered in Taipei, Taiwan.

**Ingram Micro Inc.:** Ingram Micro Inc. distributes information technology (IT) products; and provides supply chain solutions, mobile device lifecycle services, and logistics solutions worldwide. The company's IT peripherals include printers, scanners, displays, projectors, monitors, panels, mass storage, and tape; large format LCD and plasma displays, enclosures, mounts, media players, and content software; mobile phones, digital cameras and video disc players, game consoles, televisions, audio, media management, and home control products; barcode/card printers, AIDC scanners and software, and wireless infrastructure products; IP video surveillance, security and fire alarm systems, and access control smart cards; processors, motherboards, hard drives, and memory products; and ink and toner supplies, paper, carrying cases, and anti-glare screens. It also provides rack, tower, and blade servers; desktops; portable personal computers and tablets; and business application, operating system, entertainment, security, storage, and virtualization software products, as well as middleware and developer software tools. The company's networking products comprise switches, hubs, routers, wireless local area networks, wireless wide area networks, network interface cards, cellular data cards, network-attached storage, and storage area networks; voice over Internet protocol, communications, modems, phone systems, and video/audio conferencing; and firewalls, virtual private networks, intrusion detection, and authentication devices and appliances. In addition, it provides integration, technical support, training, financial and credit, marketing, predictive analytics, eCommerce, reseller community hosting, managed, cloud, managed print, and professional services; and domain name management, Web hosting, and cloud infrastructure services. The company sells its products to resellers through sales representatives. Ingram Micro Inc. was founded in 1979 and is headquartered in Santa Ana, California.

**Insight Enterprises, Inc.:** Insight Enterprises, Inc. provides information technology (IT) hardware, software, and service solutions to businesses and public sector clients. The company offers solutions for networking, collaboration, data center, office productivity, data protection, on site programs, managed services. Its hardware offering categories include desktop, notebook, and tablet; networking; server, storage, and power; and print and consumables. The company provides software and licensing technology products for office productivity, virtualization, creativity, and data protection categories. It also offers a suite of consulting, technical, and managed services for planning, deployment, operations, and warranty and maintenance. In addition, the company offers a portfolio of Software Asset Management (SAM) services, including SAM consultation, assessment of ISO standard attainment, and license reconciliations. It has operations in North America, Europe, the Middle East, Africa, and the Asia Pacific. Insight Enterprises, Inc. was founded in 1988 and is headquartered in Tempe, Arizona.

**Itway S.p.A.:** Itway S.p.A. engages in the distribution of information technology products in Italy, France, Greece, Spain, Portugal, and Turkey. It distributes software and hardware

products, as well as provides specialized certification services on software technologies, and pre-and post-sales technical assistance. The company provides professional and production services and software technologies for e-business; distributes and integrates products and services for logical security of information systems; and offers professional services as system integrators and centralization of applications. It also offers services and consultancy for training and supporting companies in the e-business, e-security, central access management, Internetworking, and wireless. The company serves system integrators and value added resellers. Itway S.p.A. is headquartered in Ravenna, Italy.

**Northamber Plc:** Northamber Plc engages in sourcing, distributing, and exporting computer related products in the United Kingdom. It supplies computer hardware, computer printers and peripheral products, computer telephony products, and other electronic transmission equipment. The company's products include desktops and servers, portable computing devices, storage and memory products, monitors and projectors, scanners, networking equipment, audio visual products, and personal computer build products, as well as software solutions. It also exports its products to the Republic of Ireland, the Channel Islands, Isle of Man, and members of the European Union. Northamber Plc is headquartered in Chessington, the United Kingdom.

**S4E S.A.:** S4E S.A. engages in the distribution of IT solutions in the area of secure data storage and networking in Poland. It distributes storage systems; and professional solutions for collecting, storing, protecting, and archiving data in digital form. The company was founded in 2000 and is headquartered in Kraków, Poland.

**ScanSource, Inc.:** ScanSource, Inc. operates as a wholesale distributor of specialty technology products in North America and internationally. It operates in two segments, Worldwide Barcode & Security and Worldwide Communications & Services. The Worldwide Barcode & Security segment focuses on automatic identification and data capture (AIDC), point-of-sale (POS), and electronic physical security technologies. Its AIDC and POS products are used to automate the collection, processing, and communication of information for commercial and industrial applications, including retail sales, distribution, shipping, inventory control, materials handling, warehouse management, and health care applications; and electronic physical security products include identification, access control, video surveillance, intrusion-related, and wireless infrastructure products. The Worldwide Communications & Services segment focuses on communications technologies and services. This segment provides voice and data products, including private branch exchanges, key systems, and telephone handsets and components that are used in voice, fax, data, voice recognition, call center management, and IP communication applications; converged communication products, such as telephone and IP network interfaces, voice over Internet protocol systems, PBX integration products, and carrier-class board systems-level; and video products comprising video and voice conferencing, and network systems. It also offers data networking products that include switches, servers, and routers, as well as provides value-added support programs and services, such as education and training, customer configuration, marketing services, network assessments, WiFi services, and partnership programs. ScanSource, Inc. was founded in 1992 and is headquartered in Greenville, South Carolina.

**SED International Holdings, Inc.:** SED International Holdings, Inc., together with its subsidiaries, is engaged in the wholesale distribution of microcomputers, consumer electronics, small appliances, housewares, and personal care products in the United States, Latin America, and the Caribbean. It also provides supply chain management services for the e-commerce, business-to-business, and business-to-consumer markets. The company sells its products through a sales force and Website to value-added resellers, corporate resellers, and brick and mortar and e-commerce retailers, as well as to original equipment manufacturer, system builder, custom install, and various other reseller channels. SED International Holdings, Inc. was founded in 1980 and is headquartered in Lawrenceville, Georgia.

**SiS Distribution (Thailand) Public Company Limited:** SiS Distribution (Thailand) Public Company Limited engages in the distribution of computer components and office automation equipment in Thailand. The company's products include hardware and software products, servers, desktops, PDA, tablets, smart phones, supply products, monitors, projectors, scanners, hard disks, printers, memory, keyboard, mouse, bag, network and digital cameras, cables, networking products, notebook accessories, commercial and consumer notebooks, office and home personal computers, rack systems, flash memory, routers, headsets, security products, LED TV, spare parts, storage solutions, mounting systems, visualizers, MP3 players, wireless network, Nas, UPS, and workstation products. It is also involved in providing service and rental of computers and accessories; and trading in digital disc-movie and music, and smart shop. The company serves resellers, retailers, system integrators, software houses, and original equipment manufacturers. SiS Distribution (Thailand) Public Company Limited was founded in 1992 and is headquartered in Bangkok, Thailand.

**SiS International Holdings Limited:** SiS International Holdings Limited, an investment trading and investment holding company, engages in the distribution of mobile and information technology (IT) products; and real estate investment business. It offers computer systems, software, peripherals, networking products, and smart phones products. The company markets its products through a network of IT resellers, retailers, mobile operators, and mobile phone resellers. It also provides hardware and software services; and invests in various properties consisting of commercial, industrial, and residential properties. SiS International Holdings Limited operates in Hong Kong, the People's Republic of China, Singapore, Malaysia, and Japan. The company was founded in 1983 and is based in Quarry Bay, Hong Kong. SiS International Holdings Limited is a subsidiary of Gold Sceptre Limited.

**SYNNEX Corporation:** SYNNEX Corporation provides distribution and business process outsourcing (BPO) services to resellers, retailers, and original equipment manufacturers (OEMs) primarily in North America. The company operates in two segments, Distribution Services and Global Business Services (GBS). The Distribution Services segment distributes information technology (IT) products, such as IT systems, peripherals, system components, software, networking equipment, consumer electronics, and complementary products to value added resellers, system integrators, and retailers. This segment also offers data center server and storage solutions; and contract assembly services, including systems design, build-to-order, configure-to-order, and assembly capabilities, as well as value added services comprising

kitting, reconfiguration, asset tagging, and hard drive imaging. The GBS segment provides BPO services, including customer management, renewals management, back office processing, and information technology outsourcing on a global platform via voice, chat, Web, email, and digital print. SYNNEX Corporation also provides logistics services, such as outsourced fulfillment, virtual distribution, and direct ship to end-users; financing services comprising net terms, third party leasing, floor plan financing, letters of credit backed financing, and arrangements; marketing services consisting of direct mail, external media advertising, reseller product training, targeted telemarketing campaigns, national and regional trade shows, trade groups, database analysis, print on demand services, and Web-based marketing; and online and technical support services. It also has operations in China, India, Japan, the Philippines, Costa Rica, Hungary, Mexico, Nicaragua, and the United Kingdom. The company was formerly known as SYNNEX Information Technologies, Inc. and changed its name to SYNNEX Corporation in October 2003. SYNNEX Corporation was founded in 1980 and is headquartered in Fremont, California.

**Tech Data Corporation:** Tech Data Corporation engages in the wholesale distribution of technology products in North America, South America, Europe, the Middle East, and Africa. It distributes and markets approximately 150,000 products, including computer peripherals, physical security, consumer electronics, digital signage, and mobility hardware, as well as provides logistics management services. The company also provides a range of services, such as training and technical support, customized shipping documents, product configuration/integration, and access to flexible financing programs, as well as a suite of electronic commerce tools comprising Internet order entry and electric data interchange services. It serves approximately 125,000 value-added resellers, direct marketers, retailers, and corporate resellers. The company was founded in 1974 and is based in Clearwater, Florida.

**TESSCO Technologies Incorporated:** TESSCO Technologies Incorporated architects and delivers products and value chain solutions to organizations for building, operating, and maintaining wireless broadband systems primarily in the United States. The company operates in two segments, Commercial and Retail. It offers base infrastructure products, including base station antennas, cable and transmission lines, small towers, lightning protection devices, connectors, power systems, miscellaneous hardware, and mobile antennas to build, repair, and upgrade wireless telecommunications; and connector installation, custom jumper assembly, site kitting, and logistics integration services. The company also provides network systems comprising fixed and mobile broadband equipment, wireless networking, filtering systems, two-way radios, and security and surveillance products to build and upgrade computing and Internet networks; and training classes, technical support, and engineering design services. In addition, it offers installation, test, and maintenance products, such as analysis equipment; various frequency, voltage, and power-measuring devices; an assortment of tools, hardware, GPS, safety, and replacement; and component parts and supplies used by service technicians to install, tune, and maintain wireless communications equipment. Further, the company provides mobile devices and accessory products consisting of cellular phone and data device accessories, including replacement batteries, cases, speakers, mobile amplifiers, power supplies, headsets, mounts, car antennas, music accessories, and data and memory cards. It serves carrier and

public network operators, tower owners, program managers, contractors and integrators, wireless Internet service providers, industrial and enterprise self-maintained users, governments, manufacturers, value-added resellers, as well as carriers and local and national retailers. TESSCO Technologies was founded in 1982 and is headquartered in Hunt Valley, Maryland.

**Unitech Computer Co., Ltd.:** Unitech Computer Co., Ltd. distributes information technology products in Taiwan and internationally. It distributes, delivers, and maintains pocket personal computers, computers, displays, computer peripherals, printers, consumables, USB flashes, networks, and computer assembly and storage products. Unitech Computer Co., Ltd. was founded in 1979 and is based in Taipei, Taiwan.

**VST Holdings Limited:** VST Holdings Limited, an investment holding company, engages in the distribution of information technology (IT) products, and the provision of enterprise systems and IT services. The company operates in three segments: Distribution, Enterprise Systems, and IT Services. The Distribution segment is involved in the distribution of IT products, such as desktop PCs, notebooks, tablets, handhelds, printers, CPUs, hard disks, and memory devices for the commercial and consumer markets. The Enterprise Systems segment provides enterprise system tools comprising middleware, operating systems, Unix/NT servers, databases, and storage and security products for IT infrastructure. The IT Services segment offers IT infrastructure design and implementation, training, maintenance, and support services. The company also engages in the retail of information technology products, such as IT equipment and accessories in Singapore. It operates in China, Thailand, Malaysia, Singapore, Indonesia, and the Philippines. VST Holdings Limited was founded in 1991 and is headquartered in Central, Hong Kong.

**Wayside Technology Group, Inc.:** Wayside Technology Group, Inc. operates as an information technology channel company in the United States and Canada. The company resells software and hardware, as well as provides technical services to customers primarily in the United States and Canada. It offers a line of products from publishers of software and tools for virtualization, networking, software development, database modeling, security, and other technical domains. The company operates through two segments, Lifeboat Distribution and TechXtend. The Lifeboat Distribution segment distributes technical software to corporate and value added resellers, consultants, and systems integrators. The TechXtend segment sells software, hardware, and services for corporations, government organizations, and academic institutions. Wayside Technology Group, Inc. markets products through its Web sites, local and online seminars, and print and electronic catalogs, as well as through direct e-mail and printed materials. The company was formerly known as Programmer's Paradise, Inc. and changed its name to Wayside Technology Group, Inc. in August 2006. Wayside Technology Group, Inc. was founded in 1982 and is headquartered in Shrewsbury, New Jersey.

## V.    Rejection Matrix

The matrix below presents the reason for rejecting the companies reviewed in EP's qualitative review.

| # | Company | Reason for Rejection |
|---|---------|----------------------|
| 1 | Brightstar Corp. | Unrelated business operations |
| 2 | Dometic Group AB (publ) | Unrelated products |
| 3 | Harvard International plc | Unrelated business operations |
| 4 | Medirect Latino Inc. | Unrelated products |
| 5 | PSS World Medical Inc. | Unrelated products |
| 6 | VWR Funding, Inc. | Unrelated products |
| 7 | WESCO Distribution, Inc. | Unrelated products |
| 8 | AB Spólka Akcyjna (WSE:ABE) | Unrelated operations |
| 9 | Acal plc (LSE:ACL) | Unrelated operations |
| 10 | Action SpóLka Akcyjna (WSE:ACT) | Unrelated operations |
| 11 | ADDvantage Technologies Group Inc. (NasdaqGM:AEY) | Unrelated market |
| 12 | Adventus Holdings Limited (Catalist:5EF) | Unrelated operations |
| 13 | Aiko Corporation (JASDAQ:9909) | Unrelated products |
| 14 | All American Semiconductor Inc. | Unrelated products |
| 15 | Ampli Spólka Akcyjna (WSE:APL) | Unrelated products |
| 16 | Amplifon SpA (BIT:AMP) | Unrelated market |
| 17 | Anixter International Inc. (NYSE:AXE) | Unrelated products |
| 18 | Anxian Yuan China Holdings Limited (SEHK:922) | Unrelated operations |
| 19 | APC Technology Group plc (AIM:APC) | Unrelated markets and products |
| 20 | Arrow Pharmaceuticals Limited | Unrelated industry |
| 21 | Arseus NV (ENXTBR:RCUS) | Unrelated industry |
| 22 | Artel Solutions Group Holdings Ltd. (SEHK:931) | Unrelated operations |
| 23 | ASEC International Corporation (GTSM:6113) | Unrelated products |
| 24 | Asia Coal Limited (SEHK:835) | Unrelated operations |
| 25 | Asiatic Group (Holdings) Limited (Catalist:5CR) | Unrelated operations |
| 26 | Atm Electronic Corp. (GTSM:3423) | Unrelated operations |
| 27 | Aures Technologies (ENXTPA:AURS) | Manufacturing |
| 28 | AV Concept Holdings Limited (SEHK:595) | Unrelated operations |
| 29 | Avenir Telecom S.A. (ENXTPA:AVT) | Unrelated operations |
| 30 | Axon Infotech Limited (BSE:505506) | Unrelated operations |
| 31 | BEP International Holdings Ltd. (SEHK:2326) | Unrelated operations |
| 32 | BigBen Interactive (ENXTPA:BIG) | Unrelated operations |
| 33 | Brd. Klee A/S (CPSE:KLEE B) | Unrelated products |
| 34 | Brekford Corp. (OTCBB:BFDI) | Unrelated market |
| 35 | Breville Group Ltd (ASX:BRG) | Unrelated products |
| 36 | Bull Will Co., Ltd. (GTSM:6259) | Unrelated products |

| # | Company | Reason for Rejection |
|---|---------|---------------------|
| 37 | Catella AB (publ) (OM:CAT B) | Unrelated operations |
| 38 | Cellnet Group Limited (ASX:CLT) | Unrelated products |
| 39 | Centric Holdings SA (ATSE:CENTR) | Unrelated operations |
| 40 | Chander Electronics Corp. (GTSM:8068) | Unrelated products |
| 41 | Chang Wah Electronmaterials Inc. (TSEC:8070) | Unrelated operations |
| 42 | Changhong Jiahua Holdings Limited (SEHK:8016) | Unrelated operations |
| 43 | Chengtun Mining Group Co., Ltd. (SHSE:600711) | Unrelated operations |
| 44 | China Fortune Holdings Limited (SEHK:110) | Unrelated operations |
| 45 | CIL Holdings Limited (SEHK:479) | Insufficient information |
| 46 | Climax International Company Limited (SEHK:439) | Manufacturing |
| 47 | Commoncache, Inc. | Insufficient operations |
| 48 | Commonwealth Entertainment & Co. (JASDAQ:7612) | Unrelated operations |
| 49 | Conexio Corporation (TSE:9422) | Unrelated operations |
| 50 | COS Computer Systems AG | Unrelated operations |
| 51 | CS Loginet Inc. (JASDAQ:2710) | Unrelated operations |
| 52 | Da-Li Construction Co., Ltd. (TSEC:6177) | Unrelated operations |
| 53 | Daiko Denshi Tsushin Ltd. (TSE:8023) | Unrelated operations |
| 54 | Daito Electron Co., Ltd. (TSE:7609) | Manufacturing |
| 55 | Daiwa Associate Holdings Ltd. (SEHK:1037) | Unrelated operations |
| 56 | Deltaco AB (publ) (OM:DELT) | Proprietary brand |
| 57 | Denkyosha Co.,Ltd. (TSE:8144) | Unrelated products |
| 58 | Densan Co., Ltd. (TSE:3640) | Unrelated operations |
| 59 | Digital China Holdings Limited (SEHK:861) | Unrelated operations |
| 60 | Dimension Computer Technology Co. Ltd. (GTSM:6140) | Unrelated operations |
| 61 | Diploma PLC (LSE:DPLM) | Unrelated products |
| 62 | DirectView Inc. | Unrelated operations |
| 63 | E3 Holdings Ltd., Prior to Reverse Merger with Quanrong Infrastructure Pte. Ltd | Unrelated operations |
| 64 | EBOS Group Ltd. (NZSE:EBO) | Unrelated operations |
| 65 | ECS Holdings Ltd. (SGX:E18) | Unrelated operations |
| 66 | EDOM Technology Co., Ltd. (TSEC:3048) | Unrelated products |
| 67 | Electrocomponents plc (LSE:ECM) | Unrelated markets and products |
| 68 | Elematec Corporation (TSE:2715) | Unrelated markets and products |
| 69 | Elinear Inc. | Unrelated operations |
| 70 | ePlus inc. (NasdaqGS:PLUS) | Leasing |
| 71 | Equation Corp Ltd (Catalist:532) | Unrelated operations |
| 72 | Excel Co. Ltd. (TSE:7591) | Manufacturing |
| 73 | Excelpoint Technology Ltd. (SGX:E17) | Unrelated products |
| 74 | Excelsior Medical Co.,Ltd. (TSEC:4104) | Unrelated products |
| 75 | FCW Holdings Bhd (KLSE:FCW) | Manufacturing |

| # | Company | Reason for Rejection |
|---|---|---|
| 76 | Fiamma Holdings Bhd (KLSE:FIAMMA) | Unrelated operations and products |
| 77 | Fireswirl Technologies Inc. (TSXV:FSW) | Unrelated operations |
| 78 | First Mobile Group Holdings Limited | Unrelated operations |
| 79 | FIRSTEC Co., Ltd. (KOSE:A010820) | Unrelated operations |
| 80 | Fortune Information Systems Corp (TSEC:2468) | Unrelated operations |
| 81 | Forval Corporation (JASDAQ:8275) | Unrelated operations |
| 82 | Fuji Electronics Co., Ltd. (TSE:9883) | Unrelated products |
| 83 | Fujian Furi Electronics Co.,Ltd. (SHSE:600203) | Unrelated products |
| 84 | Fujii Sangyo Corporation (JASDAQ:9906) | Unrelated products |
| 85 | Fullerton Technology Co. (TSEC:6136) | Manufacturing |
| 86 | Fuso Dentsu Co., Ltd. (TSE:7505) | Unrelated operations |
| 87 | G.E. Dimitriou Commercial Company S.A. (ATSE:GED) | Unrelated products |
| 88 | Galaxy Far East Corporation (GTSM:6227) | Unrelated market |
| 89 | Gates Electronics Ltd. | Unrelated operations |
| 90 | Genuine C&C Inc. (GTSM:5384) | Unrelated operations |
| 91 | George Foreman Enterprises Inc. (OTCPK:GFME) | Unrelated operations |
| 92 | Gish International Co. Ltd. (GTSM:8067) | Unrelated products |
| 93 | Global Tech (Holdings) Limited (SEHK:143) | Unrelated operations |
| 94 | Grandtech CG Systems Inc. (GTSM:6123) | Unrelated operations |
| 95 | Groupe Unika SA (ENXTPA:MLUKA) | Unrelated operations |
| 96 | Guard Systems ASA (OTCNO:GUSY) | Unrelated operations |
| 97 | Hagiwara Electric Co., Ltd. (JASDAQ:7467) | Product Development |
| 98 | Hakuto Co., Ltd. (TSE:7433) | Manufacturing |
| 99 | HCL Infosystems Limited (BSE:500179) | Unrelated operations |
| 100 | Health-Chem Corporation (OTCPK:HCLC) | Unrelated operations |
| 101 | Henry Schein, Inc. (NasdaqGS:HSIC) | Unrelated products |
| 102 | Hi-Clearance Inc. (GTSM:1788) | Unrelated products |
| 103 | Hibino Corporation (JASDAQ:2469) | Unrelated operations |
| 104 | Hitachi High-Technologies Corporation (TSE:8036) | Manufacturing |
| 105 | Honey Hope Honesty Enterprise Co. Ltd. (GTSM:8043) | Unrelated products |
| 106 | Hoshi Iryo-Sanki Co., Ltd. (JASDAQ:7634) | Manufacturing |
| 107 | Houston Wire & Cable Company (NasdaqGS:HWCC) | Unrelated operations |
| 108 | Howteh Technology Co., Ltd (GTSM:3114) | Unrelated products |
| 109 | HPI AG (DB:CEW3) | Unrelated operations |
| 110 | Hybrid Energy Holdings, Inc (OTCPK:HYBE) | Unrelated operations |
| 111 | HYPER Inc. (JASDAQ:3054) | Unrelated operations |
| 112 | ICube Technology Holdings Limited (SEHK:139) | Unrelated operations |
| 113 | IEC Professionnel Média Société Anonyme (ENXTPA:IEC) | Unrelated operations |
| 114 | Inaba Denki Sangyo Co., Ltd. (TSE:9934) | Unrelated products |
| 115 | Infosonics Corp. (NasdaqCM:IFON) | Manufacturing |

| # | Company | Reason for Rejection |
|---|---------|---------------------|
| 116 | Innelec Multimédia SA (ENXTPA:INN) | Unrelated products |
| 117 | Innotech Corporation (TSE:9880) | Develops proprietary software |
| 118 | Interlink Communication Public Company Limited (SET:ILINK) | Unrelated products |
| 119 | International Branding Marketing Inc (GTSM:6238) | Insufficient information; unrelated business function |
| 120 | International Cellular Accessories | Insufficient operations |
| 121 | International Imaging Systems, Inc. | Insufficient operations |
| 122 | Intertech S.a. Inter. Technologies (ATSE:INTET) | Unrelated operations |
| 123 | IS Solutions plc (AIM:ISL) | Unrelated operations |
| 124 | Ite Electric Company Ltd. (Catalist:581) | Unrelated products |
| 125 | Jaco Electronics Inc. (OTCPK:JACO) | Unrelated products |
| 126 | Jadason Enterprises Ltd. (SGX:J03) | Unrelated products |
| 127 | Japan Lifeline Co., Ltd. (JASDAQ:7575) | Unrelated products |
| 128 | Japan Medical Dynamic Marketing, INC. (TSE:7600) | Unrelated products |
| 129 | JK Technology Group Ltd. | Unrelated operations |
| 130 | Juma Technology Corp. (OTCPK:JUMT) | Unrelated operations |
| 131 | Kam and Ronson Media Group Inc (TSXV:KME) | Unrelated products |
| 132 | Kanaden Corporation (TSE:8081) | Unrelated products |
| 133 | Kanematsu Electronics Ltd. (TSE:8096) | Unrelated operations |
| 134 | Karin Technology Holdings Ltd (SGX:K29) | Unrelated operations |
| 135 | Kawanishi Holdings, Inc. (TSE:2689) | Unrelated products |
| 136 | Kuen Chaang Uppertech Corp. (GTSM:6265) | Manufacturing |
| 137 | Kuroda Electric Co., Ltd. (TSE:7517) | Unrelated products |
| 138 | Kyoei Sangyo Co.,Ltd. (TSE:6973) | Manufacturing |
| 139 | L.M. Development Co., Ltd. (GTSM:6212) | Manufacturing |
| 140 | Laox CO., LTD. (TSE:8202) | Unrelated operations |
| 141 | Level Biotechnology Inc. (GTSM:3118) | Unrelated industry |
| 142 | Lion Asiapac Limited (SGX:L08) | Unrelated operations |
| 143 | Loxley Public Company Limited (SET:LOXLEY) | Unrelated operations |
| 144 | M-Link Asia Corporation Public Company Limited (SET:MLINK) | Unrelated operations |
| 145 | Macnica, Inc. (TSE:7631) | Unrelated products |
| 146 | Malmbergs Elektriska AB (publ) (OM:MEAB B) | Unrelated products |
| 147 | Marco Holdings Berhad (KLSE:MARCO) | Unrelated operations |
| 148 | Marubun Corporation (TSE:7537) | Unrelated products |
| 149 | Maxtek Technology Co., Ltd. (TSEC:3315) | Unrelated operations |
| 150 | mDR LIMITED (SGX:A27) | Unrelated operations |
| 151 | MedCore AB (OM:MCOR) | Unrelated products |
| 152 | Medion AG (XTRA:MDN) | Unrelated operations |

| # | Company | Reason for Rejection |
|---|---------|---------------------|
| 153 | Medius Holdings Co., Ltd. (JASDAQ:3154) | Unrelated products |
| 154 | Meiji Electric Industries CO.,LTD. (JASDAQ:3388) | Unrelated operations |
| 155 | MetaTech (AP) Inc. (GTSM:3224) | Unrelated operations |
| 156 | Metro Systems Corporation Public Company Limited (SET:MSC) | Manufacturing |
| 157 | Milux Corporation Berhad (KLSE:MILUX) | Manufacturing |
| 158 | Mitachi Co., Ltd. (TSE:3321) | Unrelated operations |
| 159 | Mitsui Knowledge Industry Co., Ltd. (TSE:2665) | Unrelated operations |
| 160 | Mobicon Group Ltd. (SEHK:1213) | Unrelated operations |
| 161 | Molecular Imaging Corp. | Unrelated industry |
| 162 | MTM Technologies Inc. (OTCPK:MTMC) | Unrelated operations |
| 163 | Multi-Chem Limited (SGX:M06) | Manufacturing |
| 164 | Munoth Communication Ltd (BSE:511401) | Unrelated markets |
| 165 | MWI Veterinary Supply, Inc. (NasdaqGS:MWIV) | Unrelated industry |
| 166 | Nagaileben Co.,Ltd. (TSE:7447) | Unrelated industry |
| 167 | Naigai TEC Corporation (JASDAQ:3374) | Manufacturing |
| 168 | New Wave Holdings Ltd. (Catalist:5FX) | Unrelated markets and products |
| 169 | Nichidenbo Corporation (TSEC:3090) | Unrelated products |
| 170 | Niching Industrial Corporation (GTSM:3444) | Unrelated products |
| 171 | Nihon Denkei Co. Ltd. (JASDAQ:9908) | Unrelated products |
| 172 | Nippo Ltd. (JASDAQ:9913) | Manufacturing |
| 173 | Nordisk Solar Compagni A/S | Unrelated operations |
| 174 | OEM International AB (OM:OEM B) | Unrelated products |
| 175 | Oriental Explorer Holdings Ltd. (SEHK:430) | Unrelated operations |
| 176 | Orion Diversified Technologies Inc. | Insufficient operations |
| 177 | Owens & Minor Inc. (NYSE:OMI) | Unrelated industry |
| 178 | Pacific Systems Corporation (JASDAQ:3847) | Unrelated operations |
| 179 | Paltek Corp. (JASDAQ:7587) | Unrelated operations |
| 180 | Patterson Companies, Inc. (NasdaqGS:PDCO) | Unrelated industry |
| 181 | PC Direct, Inc. (KOSDAQ:A051380) | Retail distribution |
| 182 | Peking University Resources (Holdings) Company Limited (SEHK:618) | Unrelated operations |
| 183 | PFSweb Inc. (NasdaqCM:PFSW) | Unrelated operations |
| 184 | PharmaNet Group Ltd. (ASX:PNO) | Unrelated operations |
| 185 | Phoenix Solar Aktiengesellschaft (XTRA:PS4) | Unrelated operations |
| 186 | PINE Technology Holdings Ltd. (SEHK:1079) | Manufacturing |
| 187 | Pineapple Resources Berhad (KLSE:PINEAPP) | Manufacturing |
| 188 | Plaisio Computers S.A. (ATSE:PLAIS) | Unrelated operations |
| 189 | Podak Co., LTD. (GTSM:3537) | Unrelated products |
| 190 | Premier Farnell plc (LSE:PFL) | Unrelated operations |

| # | Company | Reason for Rejection |
|---|---------|---------------------|
| 191 | Prim SA (CATS:PRM) | Unrelated industry |
| 192 | Professional Computer Technology Limited (GTSM:6270) | Unrelated products |
| 193 | Prolink Microsystems Corporation (GTSM:5450) | Unrelated products |
| 194 | Promaster Technology Corp. (GTSM:3429) | Unrelated products |
| 195 | Promate Electronic Co., Ltd. (TSEC:6189) | Unrelated operations |
| 196 | PT AGIS Tbk (JKSE:TMPI) | Unrelated operations |
| 197 | PT Tira Austenite Tbk (JKSE:TIRA) | Unrelated operations |
| 198 | Re-act Enterprises, Inc. (OTCPK:ECGA) | Unrelated operations |
| 199 | Redington (India) Ltd. (BSE:532805) | Unrelated operations |
| 200 | Renaissance Corp. Ltd. (NZSE:RNS) | Unrelated operations |
| 201 | RENESAS EASTON Co., Ltd. (JASDAQ:9995) | Unrelated products |
| 202 | Rexel SA (ENXTPA:RXL) | Unrelated products |
| 203 | Richardson Electronics Ltd. (NasdaqGS:RELL) | Unrelated products |
| 204 | Ryoden Trading Company, Limited (TSE:8084) | Manufacturing |
| 205 | Ryosan Company, Limited (TSE:8140) | Unrelated operations |
| 206 | Ryoyo Electro Corp. (TSE:8068) | Unrelated products |
| 207 | S.A.S. Dragon Holdings Limited (SEHK:1184) | Unrelated operations |
| 208 | Sakae Electronics Corp. (JASDAQ:7567) | Unrelated products |
| 209 | Samart I-Mobile Public Company Limited (SET:SIM) | Unrelated operations |
| 210 | Sanshin Electronics Co., Ltd. (TSE:8150) | Unrelated products |
| 211 | Saral Mining Limited (BSE:532116) | Insufficient information |
| 212 | Satori Electric Co. Ltd. (TSE:7420) | Unrelated products |
| 213 | Scivanta Medical Corporation (OTCPK:SCVM) | Unrelated operations |
| 214 | Senshu Electric Co.,Ltd. (TSE:9824) | Unrelated products |
| 215 | Sentronic International Corp. (GTSM:3232) | Unrelated products |
| 216 | Serial System Ltd. (SGX:S69) | Unrelated operations |
| 217 | Shih Her Technologies Inc. (GTSM:3551) | Unrelated operations |
| 218 | Shinko Shoji Co. Ltd. (TSE:8141) | Unrelated operations |
| 219 | Ship Healthcare Holdings, Inc. (TSE:3360) | Unrelated industry |
| 220 | Sigma Pharmaceuticals Ltd. (ASX:SIP) | Unrelated industry |
| 221 | Signature Group Holdings Inc (OTCPK:SGGH) | Unrelated operations |
| 222 | SIIX Corporation (TSE:7613) | Manufacturing |
| 223 | Siltrontech Electronics Corporation (GTSM:6135) | Unrelated products |
| 224 | Singer Thailand Public Company Limited (SET:SINGER) | Unrelated products |
| 225 | Softline AG (XTRA:SFD) | Unrelated operations |
| 226 | Solar A/S (CPSE:SOLAR B) | Unrelated products |
| 227 | Solekia Limited (JASDAQ:9867) | Unrelated operations |
| 228 | Solid State plc (AIM:SSP) | Manufacturing |
| 229 | Soyo Group Inc. (OTCPK:SOYO) | Owns and licenses brand IP |
| 230 | Speed Commerce, Inc. (NasdaqGM:SPDC) | Unrelated operations |

| # | Company | Reason for Rejection |
|---|---------|---------------------|
| 231 | Stark Technology, Inc. (TSEC:2480) | Unrelated operations |
| 232 | Sterling Webnet Limited (BSE:531901) | Insufficient information |
| 233 | Sumisho Electronics Co. Ltd. | Unrelated operations |
| 234 | Sun Oil & Gas Corp. | Insufficient financial information |
| 235 | Sun-Wa Technos Corporation (TSE:8137) | Unrelated products |
| 236 | Sung Gang Asset Management Corp.Limited (GTSM:6240) | Unrelated market |
| 237 | Sunlink International Holdings Ltd. (SEHK:2336) | Unrelated products |
| 238 | Sunnic Technology & Merchandise Inc (GTSM:3360) | Unrelated operations |
| 239 | Supreme Electronics Co., Ltd. (TSEC:8112) | Unrelated operations |
| 240 | Surge Components Inc. (OTCPK:SPRS) | Unrelated products |
| 241 | Suzuden Corporation (TSE:7480) | Unrelated products |
| 242 | Swissco Holdings Limited (SGX:5FD) | Unrelated operations |
| 243 | Synaxon AG (DB:PCS) | Unrelated operations |
| 244 | Tachibana Eletech Co. Ltd. (TSE:8159) | Unrelated products |
| 245 | Taitron Components Inc. (NasdaqCM:TAIT) | Unrelated operations |
| 246 | Taiwan Aries Co., Ltd. (GTSM:6171) | Unrelated operations |
| 247 | Taiwan Kong King Co Ltd (GTSM:3093) | Unrelated products |
| 248 | Takachiho Koheki Co. Ltd. (TSE:2676) | Unrelated products |
| 249 | Telechoice International Limited (SGX:T41) | Unrelated operations |
| 250 | Tell Spolka Akcyjna (WSE:TEL) | Unrelated operations |
| 251 | Terilogy Co., Ltd. (JASDAQ:3356) | Unrelated operations |
| 252 | Thakral Corp. Ltd. (SGX:T04) | Sells products under own brand |
| 253 | The International Engineering Public Company Limited (SET:IEC) | Unrelated operations |
| 254 | TIM Spolka Akcyjna (WSE:TIM) | Unrelated products |
| 255 | Tiscon AG Infosystems (DB:TIS) | Unrelated operations |
| 256 | Tokai Electronics Co.,Ltd. (NSE:8071) | Unrelated operations |
| 257 | Tokyo Electron Device Limited (TSE:2760) | Unrelated operations |
| 258 | Tomen Devices Corporation (TSE:2737) | Unrelated products |
| 259 | Tomen Electronics Corporation (TSE:7558) | Unrelated products |
| 260 | Toshin Group Co.,Ltd. (JASDAQ:2761) | Unrelated products |
| 261 | TOYO Corporation (TSE:8151) | Unrelated markets |
| 262 | Tricor Plc (AIM:TRIC) | Unrelated operations |
| 263 | Truemax Co., Ltd. | Unrelated operations |
| 264 | Tsuzuki Denki Co., Ltd. (TSE:8157) | Unrelated products |
| 265 | TT International Limited (SGX:T09) | Unrelated operations |
| 266 | TTA Holdings Limited (ASX:TTA) | Sells products under own brand |
| 267 | TWZ Corporation Public Company Limited (SET:TWZ) | Unrelated operations |
| 268 | Ultima Networks plc (AIM:UTN) | Unrelated operations |
| 269 | Uniquest Corporation (KOSE:A077500) | Unrelated products |

| # | Company | Reason for Rejection |
|---|---------|---------------------|
| 270 | Unisplendour Corporation Limited (SZSE:000938) | Insufficient information |
| 271 | United Fu Shen Chen Technology Corp. (GTSM:5467) | Unrelated operations |
| 272 | Universal Office Automation Ltd. (BSE:523519) | Insufficient operations |
| 273 | Universal Power Group Inc. (OTCPK:UPGI) | Unrelated products |
| 274 | Universal Vision Biotechnology Co., Ltd (GTSM:3218) | Unrelated operations |
| 275 | UR Holding S.p.A. (XTRA:URH) | Unrelated products |
| 276 | USmart Mobile Device Inc. (OTCPK:UMDI) | Manufacturing |
| 277 | V-Tac Technology Co., Ltd. (GTSM:6229) | Develops products |
| 278 | Vallianz Holdings Limited (Catalist:545) | Unrelated operations |
| 279 | Varo Vision Co. Ltd. | Unrelated operations |
| 280 | Vitec Co., Ltd. (TSE:9957) | Unrelated products |
| 281 | Weikeng Industrial Co., Ltd. (TSEC:3033) | Unrelated products |
| 282 | WESCO International Inc. (NYSE:WCC) | Unrelated products |
| 283 | WesTech Electronics Ltd. | Unrelated products |
| 284 | Willas-Array Electronics Holdings Ltd. (SGX:W12) | Unrelated products |
| 285 | Wireless Xcessories Group Inc. (OTCPK:WIRX) | Unrelated operations |
| 286 | Wonik Corporation (KOSDAQ:A032940) | Unrelated products |
| 287 | WPG Holdings Limited (TSEC:3702) | Unrelated products |
| 288 | WT Microelectronics Co., Ltd. (TSEC:3036) | Unrelated products |
| 289 | Ygl Convergence Berhad (KLSE:YGL) | Unrelated operations |
| 290 | Yleiselektroniikka Oyj (HLSE:YLEPS) | Unrelated products |
| 291 | Yosen Group, Inc. (OTCPK:YOSN) | Unrelated operations |
| 292 | Zenitron Corporation (TSEC:3028) | Unrelated products |
| 293 | Zunicom, Inc. (OTCPK:ZNCM) | Unrelated market |

**Appendix F**

APPENDIX F:  MANUFACTURING COMPARABLE COMPANIES

EP conducted a search for independent companies to benchmark the profitability associated with the manufacturing of telecommunications and information technology ("IT") equipment.

# I.      Database Used

Capital IQ™ was used to conduct this search.  Capital IQ™ is a web- and Excel-based research platform with data on over 60,000 public companies, worldwide, pulled directly from public filings.  Screens can be conducted using over 400 qualitative items and 900 quantitative items.

Companies in the Capital IQ™ database are classified using two common industry classification systems, the Standard Industry Classification ("SIC") system and the Global Industry Classification Standard ("GICS") system.  The SIC system is broadly divided into functions (*e.g.*, manufacturing, wholesale trade, retail trade, services), while the GICS system is broadly divided into sectors (*e.g.*, energy, consumer discretionary, information technology, etc.).  Searches can be conducted in the Capital IQ™ database using either the SIC classification system or the GICS classification system.

# II.     Search Process

## A.      Industry Classification

EP conducted a search in the Capital IQ™ database using the GICS system to identify potentially comparable companies to benchmark the manufacturing of telecommunications and IT equipment.  As noted above, the GICS system is broadly organized by sector (*e.g.*, Information Technology), so companies can be identified that are operating in similar industries as Nortel.  The broad Information Technology classification within the GICS system has several sub-classifications, including a classification for companies that provide electronic manufacturing services ("EMS") in the IT sector.  This GICS classification contains companies that provide manufacturing services to companies in the IT sector, including technology companies like Nortel that develop and sell products.[58] EMS companies generally perform outsourced manufacturing activities for IT companies, but generally do not develop or sell their own products.  Independent companies that perform manufacturing services in the IT sector (commonly referred to as either "EMS" providers, or "contract manufacturers" or "CMs") can be used to benchmark the returns associated with the manufacturing activities performed by Nortel entities.  As a result, EP conducted a search to identify companies in the following GICS classification:

- Electronic Manufacturing Services

This initial search filter resulted in 8,136 companies.

---

[58] In fact, Nortel outsourced most, and eventually all, of its manufacturing operations to EMS providers.

## B.        Geographic Location

Nortel operated primarily in Europe, North America and the Asia Pacific region.  EP applied a screen to identify companies headquartered in these regions.  This process resulted in 7,953 companies remaining.

## C.        Ownership

In order to further narrow the results and identify companies that are likely to have published financial information, EP applied an additional filter to include only publicly traded companies and private companies with public debt.  This process resulted in 149 companies remaining.

## D.        Quantitative Screening Filters

### 1.        Financial Screen

In order to identify companies that were operating and had published financial statements during part or all of the time period corresponding to Nortel's fiscal years 2001-2008, EP applied a filter to ensure that a potential comparable company reported positive revenue in at least four of the eight years during this time period.  This process resulted in 114 companies remaining.

### 2.        R&D/Sales Screen

Companies with significant technology intellectual property are generally not considered comparable for routine services because their financial results may reflect significant IP ownership.  Further, companies performing R&D are likely to be engaged in product development activities that are not comparable to the manufacturing function within Nortel.  As a result, EP employed a screen to ensure that the three-year weighted average R&D-to-Sales ratio for the three years ending in 2001 is less than three percent.  This process resulted in 92 companies remaining.

## E.        Qualitative Review

In its qualitative assessment EP reviewed the business descriptions, as provided by the Capital IQ™ database, and company websites, when available.  Companies were eliminated that engaged in activities that are insufficiently comparable to the manufacturing activities performed within Nortel.  In this qualitative review, EP considered product development activities, distribution activities, scale, whether companies primarily performed engineering and design services rather than performing manufacturing, and other factors.  Reasons for elimination included obviously unrelated operations as well as companies that developed and sold their own proprietary products, engaged in significant distribution activities, and companies that did not primarily operate as contract manufacturers.  Finally, during the time period under review, Nortel's manufacturing activities were located in North America and

Europe.  EP also eliminated companies that operated primarily or exclusively in the Asia-Pacific region.  This process resulted in the rejection of 71 of the remaining companies.

These processes resulted in the acceptance of 21 comparable companies considered sufficiently similar to Nortel's manufacturing activities.  These accepted companies are listed below.

- Flextronics Corporation[59]
- Adeptron Technologies Corp.
- Advanced Integrated Manufacturing Corp. Ltd.
- Benchmark Electronics Inc.
- Celestica Inc.
- Flextronics International Ltd.
- IEC Electronics Corp.
- Jabil Circuit Inc.
- Key Tronic Corp.
- Neways Electronics International NV
- Nortech Systems Inc.
- NOTE AB
- Pemstar Inc.
- Plexus Corp.
- Sanmina Corporation
- SigmaTron International Inc.
- Simclar, Inc.
- SMTC Corp.
- SMTEK International Inc.
- Stadium Group plc
- TTM Technologies Inc.

# III.    Financial Data of Accepted Companies

## A.    Income Statement and Balance Sheet Information for Accepted Companies

The exhibits that follow summarize the relevant financial information for the accepted companies for 1998-2008.  These data were obtained from the Capital IQ™ database and are reported in millions of U.S. dollars.

---

[59] Flextronics Corporation was formerly known as Solectron Corporation, and was acquired by Flextronics International in 2007.

**Flextronics Corporation**

| # | Description | 1998 | 1999 | 2000 | 2001 | 2002 | 2003 | 2004 | 2005 | 2006 | 2007 | 2008 |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1 | Revenue | 6,102.2 | 9,669.2 | 14,137.5 | 18,569.0 | 10,738.7 | 9,828.3 | 11,638.3 | 10,441.1 | 10,560.7 | | |
| 2 | Cost of Goods Sold | 5,435.6 | 8,732.9 | 12,862.2 | 17,137.1 | 10,234.8 | 9,388.4 | 11,068.6 | 9,868.8 | 10,013.1 | | |
| 3 | Gross Profit | 666.6 | 936.3 | 1,275.3 | 1,431.9 | 503.9 | 439.9 | 569.7 | 572.3 | 547.6 | | |
| 4 | SG&A | 268.1 | 379.2 | 467.1 | 799.0 | 661.4 | 566.9 | 446.7 | 412.8 | 428.1 | | |
| 5 | Depreciation & Amortization | - | - | - | - | - | - | - | - | - | | |
| 6 | R&D | 29.9 | 40.5 | 60.8 | 65.9 | - | - | - | - | - | | |
| 7 | Other Operating Expenses | - | - | - | - | - | - | - | - | - | | |
| 8 | Foreign Exchange Gain/(Loss) | - | - | - | - | - | - | - | - | (1.7) | | |
| 9 | Total Operating Expenses | 298.0 | 419.7 | 527.9 | 864.9 | 661.4 | 566.9 | 446.7 | 412.8 | 429.8 | - | - |
| 10 | Operating Profit | 368.6 | 516.6 | 747.4 | 567.0 | (157.5) | (127.0) | 123.0 | 159.5 | 117.8 | | |
| 11 | Net PP&E | 448.0 | 723.8 | 1,080.4 | 1,304.7 | 1,081.3 | 808.9 | 754.4 | 666.3 | 673.4 | | |
| 12 | Average Net PP&E | | 585.9 | 902.1 | 1,192.6 | 1,193.0 | 945.1 | 781.7 | 710.4 | 669.9 | 673.4 | |
| 13 | *Return on Net PP&E (Line 10 / Line 12)* | | 88.17% | 82.85% | 47.55% | -13.20% | -13.44% | 15.74% | 22.45% | 17.59% | | |
| 14 | *3-Year Average Return on Net PP&E* | | | | 68.31% | 35.19% | 8.48% | -5.53% | 6.38% | 18.52% | 20.25% | 17.54% |

**Adeptron Technologies Corp.**

| # | Description | 1998 | 1999 | 2000 | 2001 | 2002 | 2003 | 2004 | 2005 | 2006 | 2007 | 2008 |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1 | Revenue | 2.0 | 7.6 | 23.9 | 31.0 | 9.7 | 11.7 | 27.8 | 32.8 | 37.6 | 38.9 | 34.7 |
| 2 | Cost of Goods Sold | | 7.1 | 20.3 | 31.3 | 8.7 | 10.8 | 24.7 | 27.9 | 31.0 | 33.7 | 29.7 |
| 3 | Gross Profit | | 0.5 | 3.6 | (0.3) | 1.0 | 0.8 | 3.1 | 4.8 | 6.6 | 5.2 | 5.0 |
| 4 | SG&A | 0.2 | 0.8 | 2.0 | 3.8 | 1.7 | 2.2 | 4.5 | 4.0 | 4.3 | 4.5 | 4.1 |
| 5 | Depreciation & Amortization | 0.1 | 0.5 | 1.5 | 0.5 | 0.2 | 0.2 | 0.9 | 0.5 | 0.2 | 0.2 | 0.3 |
| 6 | R&D | - | - | - | - | - | - | - | - | - | - | - |
| 7 | Other Operating Expenses | - | - | - | - | - | - | - | - | - | - | - |
| 8 | Foreign Exchange Gain/(Loss) | - | - | - | - | - | - | - | - | - | (0.1) | 0.4 |
| 9 | Total Operating Expenses | 0.3 | 1.3 | 3.6 | 4.3 | 1.9 | 2.3 | 5.4 | 4.5 | 4.4 | 4.8 | 4.0 |
| 10 | Operating Profit | | (0.8) | 0.0 | (4.6) | (0.9) | (1.5) | (2.3) | 0.3 | 2.2 | 0.4 | 1.1 |
| 11 | Net PP&E | 1.0 | 3.5 | 8.8 | 3.5 | 2.4 | 1.8 | 1.8 | 1.7 | 1.7 | 3.2 | 2.9 |
| 12 | Average Net PP&E | | 2.3 | 6.2 | 6.2 | 3.0 | 2.1 | 1.8 | 1.8 | 1.7 | 2.5 | 3.1 |
| 13 | *Return on Net PP&E (Line 10 / Line 12)* | | -35.15% | 0.60% | -75.01% | -30.26% | -71.26% | -127.27% | 18.94% | 127.96% | 17.94% | 34.45% |
| 14 | *3-Year Average Return on Net PP&E* | | | | -36.88% | -35.84% | -62.41% | -68.13% | -61.03% | 4.37% | 49.85% | 50.83% |

**Advanced Integrated Manufacturing Corp. Ltd. (SGX:A54)**

| # | Description | 1998 | 1999 | 2000 | 2001 | 2002 | 2003 | 2004 | 2005 | 2006 | 2007 | 2008 |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1 | Revenue | | | | 23.3 | 25.5 | 26.1 | - | 23.8 | 43.4 | 45.4 | 41.9 |
| 2 | Cost of Goods Sold | | | | 19.7 | 20.4 | 17.5 | - | 17.0 | 32.2 | 35.2 | 34.2 |
| 3 | Gross Profit | | | | 3.7 | 5.1 | 8.6 | - | 6.8 | 11.2 | 10.3 | 7.7 |
| 4 | SG&A | | | | 2.5 | 2.8 | 2.8 | 0.1 | 3.2 | 5.0 | 5.3 | 4.4 |
| 5 | Depreciation & Amortization | | | | - | - | - | - | - | - | - | - |
| 6 | R&D | | | | - | - | - | - | - | - | - | - |
| 7 | Other Operating Expenses | | | | (0.0) | (0.0) | (0.0) | - | - | 0.2 | 0.4 | (0.1) |
| 8 | Foreign Exchange Gain/(Loss) | | | | (0.2) | (0.4) | (0.3) | - | (0.1) | (0.6) | (0.5) | (0.2) |
| 9 | Total Operating Expenses | - | - | - | 2.7 | 3.1 | 3.1 | 0.1 | 3.3 | 5.7 | 6.2 | 4.5 |
| 10 | Operating Profit | | | | 1.0 | 2.0 | 5.5 | (0.1) | 3.5 | 5.4 | 4.1 | 3.2 |
| 11 | Net PP&E | | | | - | - | 4.7 | - | 7.8 | 8.4 | 6.6 | 6.2 |
| 12 | Average Net PP&E | | | | - | - | 2.3 | 2.3 | 3.9 | 8.1 | 7.5 | 6.4 |
| 13 | *Return on Net PP&E (Line 10 / Line 12)* | | | | | | 235.09% | -3.80% | 89.82% | 66.62% | 54.29% | 49.40% |
| 14 | *3-Year Average Return on Net PP&E* | | | | | | 362.98% | 157.48% | 103.87% | 61.50% | 66.54% | 57.41% |

**Benchmark Electronics Inc. (NYSE:BHE)**

| # | Description | 1998 | 1999 | 2000 | 2001 | 2002 | 2003 | 2004 | 2005 | 2006 | 2007 | 2008 |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1 | Revenue | 524.1 | 877.8 | 1,704.9 | 1,277.0 | 1,630.0 | 1,839.8 | 2,001.3 | 2,257.2 | 2,907.3 | 2,915.9 | 2,590.2 |
| 2 | Cost of Goods Sold | 472.4 | 810.3 | 1,580.8 | 1,183.4 | 1,505.2 | 1,689.5 | 1,847.6 | 2,095.6 | 2,708.1 | 2,717.4 | 2,414.2 |
| 3 | Gross Profit | 51.7 | 67.5 | 124.1 | 93.5 | 124.9 | 150.3 | 153.8 | 161.6 | 199.2 | 198.5 | 175.9 |
| 4 | SG&A | 17.7 | 32.5 | 57.9 | 54.4 | 64.2 | 65.0 | 61.1 | 62.3 | 70.1 | 96.6 | 92.2 |
| 5 | Depreciation & Amortization | - | - | - | - | - | - | - | - | - | - | - |
| 6 | R&D | - | - | - | - | - | - | - | - | - | - | - |
| 7 | Other Operating Expenses | - | - | - | - | - | - | - | - | - | - | - |
| 8 | Foreign Exchange Gain/(Loss) | - | (1.5) | (1.3) | (0.7) | 2.6 | (3.5) | (2.2) | (1.4) | (3.2) | (0.2) | (1.9) |
| 9 | Total Operating Expenses | 17.7 | 34.0 | 59.2 | 55.1 | 61.6 | 68.5 | 63.3 | 63.7 | 73.3 | 96.8 | 94.1 |
| 10 | Operating Profit | 34.0 | 33.6 | 64.9 | 38.4 | 63.3 | 81.8 | 90.5 | 97.9 | 125.9 | 101.7 | 81.9 |
| 11 | Net PP&E | 45.6 | 122.0 | 136.4 | 93.8 | 94.0 | 85.3 | 71.6 | 94.1 | 110.9 | 144.2 | 134.6 |
| 12 | Average Net PP&E | | 83.8 | 129.2 | 115.1 | 93.9 | 89.7 | 78.4 | 82.9 | 102.5 | 127.5 | 139.4 |
| 13 | *Return on Net PP&E (Line 10 / Line 12)* | | 40.05% | 50.26% | 33.39% | 67.36% | 91.24% | 115.36% | 118.13% | 122.75% | 79.72% | 58.74% |
| 14 | *3-Year Average Return on Net PP&E* | | | | 41.73% | 49.27% | 61.43% | 89.90% | 107.66% | 119.10% | 103.99% | 83.74% |

**Celestica Inc. (TSX:CLS)**

| # | Description | 1998 | 1999 | 2000 | 2001 | 2002 | 2003 | 2004 | 2005 | 2006 | 2007 | 2008 |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1 | Revenue | 3,249.2 | 5,297.2 | 9,752.1 | 10,004.4 | 8,271.6 | 6,735.3 | 8,839.8 | 8,471.0 | 8,811.7 | 8,070.4 | 7,678.2 |
| 2 | Cost of Goods Sold | 3,018.7 | 4,914.7 | 9,064.1 | 9,291.9 | 7,716.5 | 6,475.2 | 8,370.7 | 7,989.9 | 8,359.9 | 7,648.0 | 7,147.1 |
| 3 | Gross Profit | 230.5 | 382.5 | 688.0 | 712.5 | 555.1 | 260.1 | 469.1 | 481.1 | 451.8 | 422.4 | 531.1 |
| 4 | SG&A | 130.6 | 202.2 | 326.1 | 324.3 | 298.5 | 273.8 | 331.6 | 296.9 | 285.6 | 271.7 | 292.0 |
| 5 | Depreciation & Amortization | - | - | - | - | - | - | - | - | - | - | - |
| 6 | R&D | - | - | - | 17.1 | - | - | - | - | - | - | - |
| 7 | Other Operating Expenses | 5.1 | - | - | - | - | - | - | - | - | - | - |
| 8 | Foreign Exchange Gain/(Loss) | - | - | - | - | - | - | - | - | - | - | - |
| 9 | Total Operating Expenses | 135.7 | 202.2 | 326.1 | 341.4 | 298.5 | 273.8 | 331.6 | 296.9 | 285.6 | 271.7 | 292.0 |
| 10 | Operating Profit | 94.9 | 180.3 | 361.9 | 371.1 | 256.6 | (13.7) | 137.5 | 184.2 | 166.2 | 150.7 | 239.1 |
| 11 | Net PP&E | 214.9 | 365.4 | 633.4 | 915.1 | 727.8 | 681.0 | 569.3 | 472.6 | 484.1 | 427.1 | 433.5 |
| 12 | Average Net PP&E | | 290.2 | 499.4 | 774.3 | 821.5 | 704.6 | 625.4 | 521.0 | 478.4 | 455.6 | 430.3 |
| 13 | *Return on Net PP&E (Line 10 / Line 12)* | | 62.13% | 72.46% | 47.93% | 31.24% | -1.94% | 21.99% | 35.36% | 34.74% | 33.08% | 55.57% |
| 14 | *3-Year Average Return on Net PP&E* | | | | 58.40% | 47.23% | 26.69% | 17.68% | 16.64% | 30.03% | 34.44% | 40.75% |

**Flextronics International Ltd. (NasdaqGS:FLEX)**

| # | Description | 1998 | 1999 | 2000 | 2001 | 2002 | 2003 | 2004 | 2005 | 2006 | 2007 | 2008 |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1 | Revenue | 3,952.8 | 6,959.1 | 12,109.7 | 13,104.8 | 13,378.7 | 14,479.3 | 15,730.7 | 15,288.0 | 18,853.7 | 27,558.1 | 30,948.6 |
| 2 | Cost of Goods Sold | 3,512.2 | 6,335.2 | 11,127.9 | 12,225.0 | 12,650.4 | 13,676.9 | 14,720.5 | 14,354.5 | 17,777.9 | 25,972.8 | 29,323.5 |
| 3 | Gross Profit | 440.6 | 623.9 | 981.8 | 879.9 | 728.3 | 802.4 | 1,010.2 | 933.5 | 1,075.8 | 1,585.3 | 1,625.1 |
| 4 | SG&A | 240.5 | 320.0 | 430.1 | 443.6 | 456.2 | 469.2 | 525.6 | 463.9 | 547.5 | 807.0 | 905.8 |
| 5 | Depreciation & Amortization | - | - | - | - | - | - | - | - | - | - | - |
| 6 | R&D | - | - | - | - | - | - | - | - | - | - | - |
| 7 | Other Operating Expenses | - | - | - | - | - | - | - | - | - | - | - |
| 8 | Foreign Exchange Gain/(Loss) | 4.0 | (2.1) | 4.0 | - | - | - | 29.3 | 20.6 | 79.8 | - | - |
| 9 | Total Operating Expenses | 236.5 | 322.1 | 426.1 | 443.6 | 456.2 | 469.2 | 496.3 | 443.3 | 467.7 | 807.0 | 905.8 |
| 10 | Operating Profit | 204.1 | 301.8 | 555.7 | 436.3 | 272.1 | 333.2 | 513.9 | 490.2 | 608.1 | 778.3 | 719.3 |
| 11 | Net PP&E | 407.4 | 1,323.7 | 1,828.4 | 2,032.5 | 1,965.7 | 1,625.0 | 1,669.9 | 1,586.5 | 1,998.7 | 2,465.7 | 2,333.8 |
| 12 | Average Net PP&E | | 865.5 | 1,576.1 | 1,930.5 | 1,999.1 | 1,795.4 | 1,647.4 | 1,628.2 | 1,792.6 | 2,232.2 | 2,399.7 |
| 13 | *Return on Net PP&E (Line 10 / Line 12)* | | 34.87% | 35.26% | 22.60% | 13.61% | 18.56% | 31.19% | 30.11% | 33.92% | 34.87% | 29.97% |
| 14 | *3-Year Average Return on Net PP&E* | | | | 29.59% | 22.96% | 18.19% | 20.57% | 26.37% | 31.81% | 33.20% | 32.78% |

**IEC Electronics Corp. (AMEX:IEC)**

| # | Description | 1998 | 1999 | 2000 | 2001 | 2002 | 2003 | 2004 | 2005 | 2006 | 2007 | 2008 |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1 | Revenue | 248.2 | 157.5 | 146.4 | 114.8 | 39.4 | 48.2 | 27.7 | 19.1 | 22.6 | 40.9 | 51.1 |
| 2 | Cost of Goods Sold | 234.5 | 163.3 | 136.0 | 111.8 | 37.1 | 42.7 | 25.7 | 16.4 | 19.9 | 37.0 | 44.9 |
| 3 | Gross Profit | 13.6 | (5.8) | 10.3 | 2.9 | 2.3 | 5.5 | 2.0 | 2.6 | 2.8 | 3.9 | 6.2 |
| | | | | | | | | | | | | |
| 4 | SG&A | 16.4 | 12.3 | 9.4 | 7.0 | 4.2 | 2.9 | 2.5 | 2.2 | 2.2 | 2.9 | 3.8 |
| 5 | Depreciation & Amortization | - | - | - | - | - | - | - | - | - | - | - |
| 6 | R&D | - | - | - | - | - | - | - | - | - | - | - |
| 7 | Other Operating Expenses | - | - | - | - | - | - | - | - | - | - | - |
| 8 | Foreign Exchange Gain/(Loss) | - | - | - | - | - | - | - | - | - | - | - |
| 9 | Total Operating Expenses | 16.4 | 12.3 | 9.4 | 7.0 | 4.2 | 2.9 | 2.5 | 2.2 | 2.2 | 2.9 | 3.8 |
| | | | | | | | | | | | | |
| 10 | Operating Profit | (2.8) | (18.1) | 1.0 | (4.1) | (1.9) | 2.6 | (0.5) | 0.5 | 0.6 | 1.0 | 2.4 |
| | | | | | | | | | | | | |
| 11 | Net PP&E | 36.3 | 21.8 | 15.2 | 5.8 | 4.3 | 3.2 | 2.2 | 1.5 | 1.3 | 1.6 | 0.9 |
| 12 | Average Net PP&E | | 29.0 | 18.5 | 10.5 | 5.1 | 3.8 | 2.7 | 1.9 | 1.4 | 1.4 | 1.2 |
| | | | | | | | | | | | | |
| 13 | *Return on Net PP&E (Line 10 / Line 12)* | | -62.26% | 5.27% | -39.00% | -37.61% | 68.98% | -18.56% | 24.85% | 43.22% | 68.81% | 194.79% |
| 14 | *3-Year Average Return on Net PP&E* | | | | -36.53% | -14.79% | -17.71% | 1.52% | 30.64% | 9.41% | 43.70% | 98.32% |

**Jabil Circuit Inc. (NYSE:JBL)**

| # | Description | 1998 | 1999 | 2000 | 2001 | 2002 | 2003 | 2004 | 2005 | 2006 | 2007 | 2008 |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1 | Revenue | 1,484.2 | 2,238.4 | 3,558.3 | 4,330.7 | 3,545.5 | 4,729.5 | 6,252.9 | 7,524.4 | 10,265.4 | 12,290.6 | 12,779.7 |
| 2 | Cost of Goods Sold | 1,307.7 | 1,992.8 | 3,200.0 | 3,936.6 | 3,210.9 | 4,294.0 | 5,714.5 | 6,895.9 | 9,500.5 | 11,478.6 | 11,911.9 |
| 3 | Gross Profit | 176.6 | 245.6 | 358.3 | 394.1 | 334.6 | 435.5 | 538.4 | 628.5 | 764.9 | 812.0 | 867.8 |
| | | | | | | | | | | | | |
| 4 | SG&A | 60.1 | 92.0 | 132.7 | 184.1 | 203.8 | 243.7 | 257.7 | 314.3 | 382.2 | 492.0 | 491.3 |
| 5 | Depreciation & Amortization | - | - | - | - | - | - | - | - | - | - | - |
| 6 | R&D | 5.4 | 5.9 | 4.8 | 6.4 | 7.9 | 9.9 | 13.8 | 22.5 | 34.7 | 36.4 | 33.0 |
| 7 | Other Operating Expenses | - | - | - | - | - | - | - | - | - | - | - |
| 8 | Foreign Exchange Gain/(Loss) | - | - | - | - | - | - | - | - | - | - | - |
| 9 | Total Operating Expenses | 65.5 | 97.9 | 137.6 | 190.6 | 211.7 | 253.6 | 271.6 | 336.8 | 416.9 | 528.3 | 524.3 |
| | | | | | | | | | | | | |
| 10 | Operating Profit | 111.1 | 147.7 | 220.8 | 203.5 | 122.9 | 181.9 | 266.8 | 291.7 | 348.0 | 283.7 | 343.5 |
| | | | | | | | | | | | | |
| 11 | Net PP&E | 224.7 | 353.5 | 587.5 | 744.7 | 740.9 | 746.2 | 776.4 | 880.7 | 985.3 | 1,261.5 | 1,392.5 |
| 12 | Average Net PP&E | | 289.1 | 470.5 | 666.1 | 742.8 | 743.5 | 761.3 | 828.5 | 933.0 | 1,123.4 | 1,327.0 |
| | | | | | | | | | | | | |
| 13 | *Return on Net PP&E (Line 10 / Line 12)* | | 51.09% | 46.93% | 30.55% | 16.54% | 24.46% | 35.05% | 35.21% | 37.30% | 25.25% | 25.89% |
| 14 | *3-Year Average Return on Net PP&E* | | | | 40.12% | 29.11% | 23.61% | 25.43% | 31.73% | 35.93% | 32.01% | 28.82% |

**Key Tronic Corp. (NasdaqGM:KTCC)**

| # | Description | 1998 | 1999 | 2000 | 2001 | 2002 | 2003 | 2004 | 2005 | 2006 | 2007 | 2008 |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1 | Revenue | 170.1 | 178.3 | 164.4 | 165.9 | 175.6 | 130.9 | 148.9 | 202.9 | 187.7 | 201.7 | 204.1 |
| 2 | Cost of Goods Sold | 147.5 | 150.3 | 149.9 | 158.3 | 160.6 | 115.9 | 136.1 | 186.4 | 170.4 | 184.0 | 187.3 |
| 3 | Gross Profit | 22.5 | 28.0 | 14.5 | 7.6 | 15.0 | 15.0 | 12.8 | 16.5 | 17.3 | 17.7 | 16.8 |
| | | | | | | | | | | | | |
| 4 | SG&A | 16.8 | 18.0 | 15.1 | 14.3 | 11.2 | 9.4 | 8.9 | 9.2 | 8.6 | 8.7 | 8.3 |
| 5 | Depreciation & Amortization | - | - | - | - | - | - | - | - | - | - | - |
| 6 | R&D | 4.6 | 4.9 | 2.8 | 2.7 | 2.6 | 2.9 | 2.6 | 2.9 | 2.8 | 3.2 | 2.7 |
| 7 | Other Operating Expenses | - | - | - | - | - | - | - | (1.1) | - | - | - |
| 8 | Foreign Exchange Gain/(Loss) | - | - | - | - | - | - | - | - | - | - | - |
| 9 | Total Operating Expenses | 21.3 | 22.9 | 17.9 | 17.0 | 13.8 | 12.3 | 11.4 | 11.0 | 11.3 | 11.9 | 10.9 |
| | | | | | | | | | | | | |
| 10 | Operating Profit | 1.2 | 5.2 | (3.5) | (9.5) | 1.2 | 2.6 | 1.3 | 5.4 | 6.0 | 5.8 | 5.9 |
| | | | | | | | | | | | | |
| 11 | Net PP&E | 29.9 | 24.5 | 21.4 | 16.7 | 12.2 | 12.0 | 11.1 | 10.0 | 9.8 | 11.2 | 10.8 |
| 12 | Average Net PP&E | | 27.2 | 22.9 | 19.0 | 14.5 | 12.1 | 11.6 | 10.6 | 9.9 | 10.5 | 11.0 |
| | | | | | | | | | | | | |
| 13 | *Return on Net PP&E (Line 10 / Line 12)* | | 18.92% | -15.09% | -49.89% | 8.47% | 21.57% | 11.37% | 51.51% | 60.36% | 55.14% | 53.37% |
| 14 | *3-Year Average Return on Net PP&E* | | | | -11.26% | -20.78% | -12.39% | 13.51% | 27.37% | 39.77% | 55.57% | 56.16% |

**Neways Electronics International NV (ENXTAM:NEWAY)**

| # | Description | 1998 | 1999 | 2000 | 2001 | 2002 | 2003 | 2004 | 2005 | 2006 | 2007 | 2008 |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1 | Revenue | 160.8 | 150.6 | 207.1 | 179.8 | 162.3 | 172.0 | 256.9 | 246.3 | 314.9 | 410.3 | 339.2 |
| 2 | Cost of Goods Sold | 73.1 | 72.3 | 110.8 | 105.2 | 95.0 | 99.1 | 150.1 | 146.5 | 184.8 | 243.7 | 200.2 |
| 3 | Gross Profit | 87.7 | 78.3 | 96.3 | 74.6 | 67.2 | 72.9 | 106.8 | 99.8 | 130.1 | 166.6 | 139.0 |
| 4 | SG&A | 53.4 | 48.6 | 61.8 | 50.4 | 50.3 | 58.3 | 69.1 | 64.9 | 79.8 | 101.5 | 96.2 |
| 5 | Depreciation & Amortization | 5.5 | 5.4 | 5.5 | 5.0 | 5.2 | 5.1 | 6.2 | 4.9 | 5.0 | 5.5 | 6.1 |
| 6 | R&D | - | - | - | - | - | - | - | - | - | - | - |
| 7 | Other Operating Expenses | 18.4 | 14.8 | 23.3 | 21.5 | 14.7 | 17.9 | 21.3 | 18.7 | 23.3 | 29.6 | 30.4 |
| 8 | Foreign Exchange Gain/(Loss) | - | - | - | - | - | - | (0.4) | (0.1) | 0.3 | 0.3 | (0.0) |
| 9 | Total Operating Expenses | 77.3 | 68.8 | 90.6 | 76.9 | 70.2 | 81.3 | 97.0 | 88.6 | 107.8 | 136.3 | 132.8 |
| 10 | Operating Profit | 10.4 | 9.5 | 5.7 | (2.3) | (3.0) | (8.4) | 9.8 | 11.2 | 22.3 | 30.3 | 6.2 |
| 11 | Net PP&E | 18.8 | 17.4 | 18.3 | 13.6 | 13.0 | 10.5 | 17.0 | 10.9 | 14.0 | 19.5 | 22.3 |
| 12 | Average Net PP&E |  | 18.1 | 17.9 | 16.0 | 13.3 | 11.8 | 13.7 | 13.9 | 12.4 | 16.8 | 20.9 |
| 13 | *Return on Net PP&E (Line 10 / Line 12)* |  | *52.58%* | *31.79%* | *-14.50%* | *-22.45%* | *-71.38%* | *71.55%* | *80.29%* | *179.24%* | *181.08%* | *29.64%* |
| 14 | *3-Year Average Return on Net PP&E* |  |  |  | *24.81%* | *0.79%* | *-33.38%* | *-4.02%* | *32.02%* | *107.99%* | *147.97%* | *117.43%* |

**Nortech Systems Inc. (NasdaqCM:NSYS)**

| # | Description | 1998 | 1999 | 2000 | 2001 | 2002 | 2003 | 2004 | 2005 | 2006 | 2007 | 2008 |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1 | Revenue | 35.4 | 38.5 | 54.8 | 58.5 | 60.7 | 58.0 | 72.7 | 84.2 | 105.1 | 118.1 | 121.9 |
| 2 | Cost of Goods Sold | 29.6 | 32.1 | 44.5 | 48.0 | 50.1 | 51.5 | 64.1 | 74.2 | 92.4 | 101.9 | 105.0 |
| 3 | Gross Profit | 5.8 | 6.4 | 10.3 | 10.4 | 10.5 | 6.5 | 8.5 | 10.0 | 12.8 | 16.2 | 16.9 |
| 4 | SG&A | 3.8 | 4.0 | 6.2 | 6.2 | 6.4 | 5.7 | 7.2 | 7.9 | 10.1 | 12.5 | 13.4 |
| 5 | Depreciation & Amortization | - | - | - | - | - | - | - | - | - | - | - |
| 6 | R&D | - | - | - | - | - | - | - | - | - | - | - |
| 7 | Other Operating Expenses | - | - | - | - | - | - | - | - | - | - | - |
| 8 | Foreign Exchange Gain/(Loss) | - | - | - | - | - | - | - | - | - | - | - |
| 9 | Total Operating Expenses | 3.8 | 4.0 | 6.2 | 6.2 | 6.3 | 5.7 | 7.2 | 7.9 | 10.1 | 12.5 | 13.4 |
| 10 | Operating Profit | 2.0 | 2.5 | 4.1 | 4.2 | 4.2 | 0.8 | 1.3 | 2.1 | 2.6 | 3.6 | 3.5 |
| 11 | Net PP&E | 6.3 | 6.4 | 6.3 | 5.9 | 5.9 | 6.1 | 6.4 | 6.7 | 8.3 | 8.9 | 10.2 |
| 12 | Average Net PP&E |  | 6.4 | 6.4 | 6.1 | 5.9 | 6.0 | 6.3 | 6.6 | 7.5 | 8.6 | 9.6 |
| 13 | *Return on Net PP&E (Line 10 / Line 12)* |  | *38.67%* | *63.88%* | *69.46%* | *71.39%* | *13.04%* | *21.21%* | *32.24%* | *35.47%* | *42.46%* | *36.20%* |
| 14 | *3-Year Average Return on Net PP&E* |  |  |  | *57.16%* | *68.15%* | *51.25%* | *34.81%* | *22.44%* | *30.03%* | *37.19%* | *38.08%* |

**NOTE AB (OM:NOTE)**

| # | Description | 1998 | 1999 | 2000 | 2001 | 2002 | 2003 | 2004 | 2005 | 2006 | 2007 | 2008 |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1 | Revenue | 23.8 | 0.2 | 37.1 | 49.2 | 73.2 | 119.4 | 165.4 | 189.5 | 254.8 | 269.6 | 217.9 |
| 2 | Cost of Goods Sold |  | 0.2 | 33.0 | 42.4 | 62.6 | 106.3 | 146.5 | 182.7 | 224.6 | 234.8 | 202.2 |
| 3 | Gross Profit |  | 0.0 | 4.1 | 6.8 | 10.6 | 13.1 | 18.9 | 6.8 | 30.2 | 34.7 | 15.7 |
| 4 | SG&A | 8.6 | 0.0 | 3.0 | 4.2 | 6.0 | 10.1 | 17.1 | 15.2 | 15.6 | 17.4 | 16.9 |
| 5 | Depreciation & Amortization | 0.3 | - | - | - | - | - | - | - | - | - | - |
| 6 | R&D | - | - | - | - | - | - | - | - | - | - | - |
| 7 | Other Operating Expenses | (0.1) | - | - | 0.1 | (0.1) | (0.0) | 0.1 | (0.1) | (0.2) | 0.2 | (0.1) |
| 8 | Foreign Exchange Gain/(Loss) | - | - | - | - | 0.3 | 0.2 | (0.1) | (0.4) | 0.3 | 0.1 | 0.8 |
| 9 | Total Operating Expenses | 8.8 | 0.0 | 3.0 | 4.2 | 5.6 | 9.9 | 17.3 | 15.5 | 15.1 | 17.4 | 16.0 |
| 10 | Operating Profit |  | 0.0 | 1.1 | 2.6 | 5.0 | 3.1 | 1.6 | (8.6) | 15.1 | 17.3 | (0.3) |
| 11 | Net PP&E | 0.8 | - | 1.3 | 1.6 | 5.7 | 14.3 | 15.7 | 15.3 | 16.9 | 20.3 | 18.1 |
| 12 | Average Net PP&E |  | 0.4 | 0.7 | 1.4 | 3.6 | 10.0 | 15.0 | 15.5 | 16.1 | 18.6 | 19.2 |
| 13 | *Return on Net PP&E (Line 10 / Line 12)* |  | *0.00%* | *164.65%* | *178.63%* | *136.87%* | *31.50%* | *10.94%* | *-55.66%* | *93.87%* | *93.13%* | *-1.60%* |
| 14 | *3-Year Average Return on Net PP&E* |  |  |  | *145.21%* | *150.55%* | *71.08%* | *34.18%* | *-9.51%* | *17.47%* | *47.43%* | *59.64%* |

**Pemstar Inc.**

| # | Description | 1998 | 1999 | 2000 | 2001 | 2002 | 2003 | 2004 | 2005 | 2006 | 2007 | 2008 |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1 | Revenue | 187.4 | 393.8 | 635.3 | 657.5 | 668.2 | 629.8 | 659.7 | 871.0 | | | |
| 2 | Cost of Goods Sold | 172.2 | 364.0 | 581.3 | 627.5 | 637.1 | 580.6 | 616.2 | 829.0 | | | |
| 3 | Gross Profit | 15.2 | 29.9 | 54.0 | 30.0 | 31.1 | 49.2 | 43.4 | 42.0 | | | |
| 4 | SG&A | 11.0 | 21.6 | 37.4 | 53.4 | 51.1 | 49.7 | 56.7 | 43.7 | | | |
| 5 | Depreciation & Amortization | - | - | - | - | - | - | - | - | | | |
| 6 | R&D | - | - | - | - | - | - | - | - | | | |
| 7 | Other Operating Expenses | - | - | - | - | - | - | - | - | | | |
| 8 | Foreign Exchange Gain/(Loss) | - | 0.2 | 0.5 | 0.7 | 0.4 | 0.4 | (0.2) | 0.4 | | | |
| 9 | Total Operating Expenses | 11.0 | 21.3 | 36.9 | 52.7 | 50.7 | 49.3 | 56.9 | 43.3 | - | - | - |
| 10 | Operating Profit | 4.2 | 8.5 | 17.2 | (22.6) | (19.6) | (0.1) | (13.5) | (1.3) | | | |
| 11 | Net PP&E | 17.6 | 34.9 | 73.8 | 99.1 | 93.2 | 93.1 | 76.2 | 61.1 | | | |
| 12 | Average Net PP&E | | 26.2 | 54.4 | 86.5 | 96.2 | 93.2 | 84.6 | 68.6 | 61.1 | | |
| 13 | *Return on Net PP&E (Line 10 / Line 12)* | | 32.52% | 31.58% | -26.17% | -20.37% | -0.07% | -15.89% | -1.84% | | | |
| 14 | *3-Year Average Return on Net PP&E* | | | | 1.84% | -10.57% | -15.33% | -12.09% | -6.00% | -10.30% | -1.94% | |

**Plexus Corp. (NasdaqGS:PLXS)**

| # | Description | 1998 | 1999 | 2000 | 2001 | 2002 | 2003 | 2004 | 2005 | 2006 | 2007 | 2008 |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1 | Revenue | 466.8 | 492.4 | 751.6 | 1,062.3 | 883.6 | 807.8 | 1,040.9 | 1,228.9 | 1,460.6 | 1,546.3 | 1,841.6 |
| 2 | Cost of Goods Sold | 406.6 | 426.0 | 644.5 | 930.5 | 802.3 | 754.9 | 954.1 | 1,123.1 | 1,301.9 | 1,382.7 | 1,635.9 |
| 3 | Gross Profit | 60.1 | 66.4 | 107.2 | 131.8 | 81.3 | 53.0 | 86.8 | 105.7 | 158.7 | 163.5 | 205.8 |
| 4 | SG&A | 23.6 | 26.3 | 35.0 | 55.8 | 66.9 | 65.2 | 68.3 | 76.3 | 78.4 | 82.3 | 100.8 |
| 5 | Depreciation & Amortization | - | - | - | - | - | - | - | - | - | - | - |
| 6 | R&D | - | - | - | - | - | - | - | - | - | - | - |
| 7 | Other Operating Expenses | - | - | - | - | - | - | - | - | - | - | - |
| 8 | Foreign Exchange Gain/(Loss) | - | - | - | - | - | - | - | (0.5) | 0.4 | (1.5) | (1.7) |
| 9 | Total Operating Expenses | 23.6 | 26.3 | 35.0 | 55.8 | 66.9 | 65.2 | 68.3 | 76.8 | 78.0 | 83.8 | 102.5 |
| 10 | Operating Profit | 36.5 | 40.1 | 72.1 | 75.9 | 14.4 | (12.2) | 18.5 | 28.9 | 80.7 | 79.8 | 103.2 |
| 11 | Net PP&E | 26.5 | 35.9 | 89.5 | 145.9 | 170.8 | 131.5 | 129.6 | 123.1 | 134.4 | 159.5 | 179.1 |
| 12 | Average Net PP&E | | 31.2 | 62.7 | 117.7 | 158.4 | 151.2 | 130.5 | 126.4 | 128.8 | 147.0 | 169.3 |
| 13 | *Return on Net PP&E (Line 10 / Line 12)* | | 128.55% | 115.05% | 64.52% | 9.09% | -8.06% | 14.19% | 22.88% | 62.63% | 54.28% | 60.98% |
| 14 | *3-Year Average Return on Net PP&E* | | | | 88.93% | 47.95% | 18.29% | 4.71% | 8.64% | 33.21% | 47.09% | 59.24% |

**Sanmina Corporation (NasdaqGS:SANM)**

| # | Description | 1998 | 1999 | 2000 | 2001 | 2002 | 2003 | 2004 | 2005 | 2006 | 2007 | 2008 |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1 | Revenue | 1,941.5 | 2,620.6 | 4,239.1 | 4,054.0 | 8,761.6 | 10,361.4 | 12,204.6 | 11,734.7 | 7,645.1 | 7,137.8 | 7,202.4 |
| 2 | Cost of Goods Sold | 1,604.2 | 2,186.1 | 3,562.4 | 3,512.6 | 8,386.9 | 9,899.0 | 11,597.7 | 11,104.5 | 7,109.0 | 6,683.3 | 6,678.3 |
| 3 | Gross Profit | 337.3 | 434.5 | 676.7 | 541.5 | 374.7 | 462.5 | 606.9 | 630.2 | 536.1 | 454.5 | 524.1 |
| 4 | SG&A | 141.1 | 174.1 | 235.7 | 232.3 | 279.0 | 306.7 | 346.4 | 364.0 | 351.0 | 355.8 | 317.0 |
| 5 | Depreciation & Amortization | - | - | - | - | - | - | - | - | - | - | - |
| 6 | R&D | - | - | - | 7.4 | 8.6 | 15.0 | 30.6 | 31.0 | 40.2 | 30.1 | 19.5 |
| 7 | Other Operating Expenses | - | - | - | - | - | - | - | - | - | - | - |
| 8 | Foreign Exchange Gain/(Loss) | - | - | - | - | - | (10.3) | (2.3) | (6.2) | (3.9) | 2.0 | 3.5 |
| 9 | Total Operating Expenses | 141.1 | 174.1 | 235.7 | 239.7 | 287.6 | 332.0 | 379.3 | 401.2 | 395.1 | 383.9 | 333.1 |
| 10 | Operating Profit | 196.1 | 260.4 | 441.0 | 301.8 | 87.1 | 130.5 | 227.6 | 229.0 | 141.0 | 70.7 | 191.0 |
| 11 | Net PP&E | 191.8 | 549.4 | 700.7 | 632.6 | 1,084.5 | 902.9 | 782.6 | 689.5 | 620.1 | 609.4 | 599.9 |
| 12 | Average Net PP&E | | 370.6 | 625.1 | 666.7 | 858.5 | 993.7 | 842.8 | 736.0 | 654.8 | 614.8 | 604.7 |
| 13 | *Return on Net PP&E (Line 10 / Line 12)* | | 70.25% | 70.54% | 45.27% | 10.14% | 13.13% | 27.01% | 31.11% | 21.54% | 11.49% | 31.59% |
| 14 | *3-Year Average Return on Net PP&E* | | | | 60.34% | 38.59% | 20.62% | 16.52% | 22.82% | 26.76% | 21.97% | 21.49% |

### SigmaTron International Inc. (NasdaqCM:SGMA)

| # | Description | 1998 | 1999 | 2000 | 2001 | 2002 | 2003 | 2004 | 2005 | 2006 | 2007 | 2008 |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1 | Revenue | 88.2 | 88.9 | 80.9 | 102.3 | 105.8 | 84.2 | 94.3 | 124.8 | 165.9 | 167.8 | 133.7 |
| 2 | Cost of Goods Sold | 79.2 | 80.7 | 75.8 | 90.8 | 85.9 | 66.2 | 76.4 | 110.0 | 148.2 | 148.2 | 117.8 |
| 3 | Gross Profit | 8.9 | 8.2 | 5.1 | 11.5 | 19.9 | 18.0 | 18.0 | 14.8 | 17.8 | 19.6 | 16.0 |
| 4 | SG&A | 5.9 | 5.7 | 5.8 | 8.8 | 10.0 | 9.3 | 10.1 | 10.9 | 12.9 | 12.4 | 11.6 |
| 5 | Depreciation & Amortization | - | - | - | - | - | - | - | - | - | - | - |
| 6 | R&D | - | - | - | - | - | - | - | - | - | - | - |
| 7 | Other Operating Expenses | - | - | - | - | - | - | - | - | - | - | - |
| 8 | Foreign Exchange Gain/(Loss) | - | - | - | - | - | - | - | - | - | - | 0.1 |
| 9 | Total Operating Expenses | 5.9 | 5.7 | 5.8 | 8.8 | 10.0 | 9.3 | 10.1 | 10.9 | 12.9 | 12.4 | 11.5 |
| 10 | Operating Profit | 3.0 | 2.5 | (0.7) | 2.7 | 9.9 | 8.7 | 7.9 | 3.9 | 4.9 | 7.2 | 4.5 |
| 11 | Net PP&E | 13.4 | 13.3 | 13.8 | 12.6 | 19.1 | 25.7 | 26.7 | 30.5 | 31.0 | 29.4 | 26.2 |
| 12 | Average Net PP&E | | 13.4 | 13.5 | 13.2 | 15.8 | 22.4 | 26.2 | 28.6 | 30.8 | 30.2 | 27.8 |
| 13 | *Return on Net PP&E (Line 10 / Line 12)* | | 18.50% | -5.08% | 20.79% | 62.32% | 38.74% | 30.09% | 13.54% | 15.89% | 23.83% | 16.27% |
| 14 | *3-Year Average Return on Net PP&E* | | | | 11.29% | 28.02% | 41.41% | 41.02% | 26.46% | 19.45% | 17.81% | 18.71% |

### Simclar, Inc. (OTCPK:SIMC)

| # | Description | 1998 | 1999 | 2000 | 2001 | 2002 | 2003 | 2004 | 2005 | 2006 | 2007 | 2008 |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1 | Revenue | 44.7 | 48.4 | 52.7 | 36.8 | 33.7 | 36.2 | 53.6 | 61.0 | 116.0 | 136.4 | |
| 2 | Cost of Goods Sold | 39.3 | 42.6 | 46.5 | 34.4 | 29.0 | 31.3 | 46.2 | 53.9 | 102.0 | 122.2 | |
| 3 | Gross Profit | 5.4 | 5.8 | 6.2 | 2.4 | 4.7 | 4.9 | 7.4 | 7.1 | 14.0 | 14.2 | |
| 4 | SG&A | 4.1 | 4.4 | 4.8 | 3.9 | 2.9 | 3.1 | 3.8 | 5.0 | 8.0 | 8.7 | |
| 5 | Depreciation & Amortization | - | - | - | - | - | - | - | - | - | - | |
| 6 | R&D | - | - | - | - | - | - | - | - | - | - | |
| 7 | Other Operating Expenses | - | - | - | - | - | - | - | - | - | - | |
| 8 | Foreign Exchange Gain/(Loss) | - | - | - | - | - | (0.2) | - | - | - | - | |
| 9 | Total Operating Expenses | 4.1 | 4.4 | 4.8 | 3.9 | 2.9 | 3.3 | 3.8 | 5.0 | 8.0 | 8.7 | - |
| 10 | Operating Profit | 1.3 | 1.4 | 1.4 | (1.6) | 1.8 | 1.6 | 3.6 | 2.2 | 6.0 | 5.5 | |
| 11 | Net PP&E | 5.1 | 5.4 | 5.0 | 3.9 | 3.0 | 2.5 | 4.0 | 8.1 | 9.9 | 9.8 | |
| 12 | Average Net PP&E | | 5.2 | 5.2 | 4.5 | 3.5 | 2.8 | 3.3 | 6.0 | 9.0 | 9.9 | 9.8 |
| 13 | *Return on Net PP&E (Line 10 / Line 12)* | | 26.68% | 27.85% | -34.84% | 51.18% | 56.85% | 110.64% | 35.66% | 66.39% | 55.34% | |
| 14 | *3-Year Average Return on Net PP&E* | | | | 8.63% | 12.70% | 16.76% | 73.24% | 60.75% | 64.11% | 54.56% | 59.85% |

### SMTC Corp. (NasdaqGM:SMTX)

| # | Description | 1998 | 1999 | 2000 | 2001 | 2002 | 2003 | 2004 | 2005 | 2006 | 2007 | 2008 |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1 | Revenue | 89.7 | 258.0 | 766.0 | 528.2 | 525.2 | 306.1 | 244.6 | 228.8 | 262.8 | 201.0 | 206.9 |
| 2 | Cost of Goods Sold | 82.5 | 236.3 | 696.6 | 517.1 | 498.4 | 279.5 | 223.4 | 212.8 | 236.4 | 180.7 | 188.4 |
| 3 | Gross Profit | 7.2 | 21.6 | 69.4 | 11.0 | 26.8 | 26.6 | 21.2 | 15.9 | 26.4 | 20.3 | 18.5 |
| 4 | SG&A | 3.3 | 13.3 | 33.6 | 37.9 | 23.2 | 18.9 | 15.7 | 13.2 | 15.2 | 12.6 | 12.9 |
| 5 | Depreciation & Amortization | - | - | - | - | - | - | - | - | - | - | - |
| 6 | R&D | - | - | - | - | - | - | - | - | - | - | - |
| 7 | Other Operating Expenses | - | - | - | - | - | - | - | - | - | - | - |
| 8 | Foreign Exchange Gain/(Loss) | - | - | - | - | - | - | - | - | - | - | 0.2 |
| 9 | Total Operating Expenses | 3.3 | 13.3 | 33.6 | 37.9 | 23.2 | 18.9 | 15.7 | 13.2 | 15.2 | 12.6 | 12.7 |
| 10 | Operating Profit | 3.9 | 8.3 | 35.8 | (26.9) | 3.6 | 7.7 | 5.5 | 2.8 | 11.3 | 7.7 | 5.8 |
| 11 | Net PP&E | 7.1 | 35.0 | 58.6 | 60.4 | 43.7 | 30.8 | 29.3 | 25.7 | 24.8 | 22.3 | 16.7 |
| 12 | Average Net PP&E | | 21.0 | 46.8 | 59.5 | 52.0 | 37.2 | 30.0 | 27.5 | 25.2 | 23.5 | 19.5 |
| 13 | *Return on Net PP&E (Line 10 / Line 12)* | | 39.45% | 76.62% | -45.18% | 6.95% | 20.74% | 18.22% | 10.07% | 44.67% | 32.66% | 29.47% |
| 14 | *3-Year Average Return on Net PP&E* | | | | 13.56% | 7.95% | -10.44% | 14.09% | 16.85% | 23.58% | 28.50% | 36.19% |

### SMTEK International Inc.

| # | Description | 1998 | 1999 | 2000 | 2001 | 2002 | 2003 | 2004 | 2005 | 2006 | 2007 | 2008 |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1 | Revenue | 44.7 | 51.2 | 70.3 | 73.8 | 64.6 | 70.7 | 93.3 | | | | |
| 2 | Cost of Goods Sold | 37.4 | 44.6 | 62.3 | 64.4 | 59.9 | 63.7 | 81.8 | | | | |
| 3 | Gross Profit | 7.3 | 6.6 | 8.0 | 9.4 | 4.7 | 7.0 | 11.5 | | | | |
| 4 | SG&A | 4.6 | 5.4 | 5.8 | 5.6 | 7.9 | 7.6 | 8.5 | | | | |
| 5 | Depreciation & Amortization | - | - | - | - | - | - | - | | | | |
| 6 | R&D | - | - | - | - | - | - | - | | | | |
| 7 | Other Operating Expenses | - | - | - | - | - | - | - | | | | |
| 8 | Foreign Exchange Gain/(Loss) | - | - | - | - | - | - | - | | | | |
| 9 | Total Operating Expenses | 4.6 | 5.4 | 5.8 | 5.6 | 7.9 | 7.6 | 8.5 | - | - | - | - |
| 10 | Operating Profit | 2.7 | 1.2 | 2.2 | 3.8 | (3.2) | (0.6) | 3.0 | | | | |
| 11 | Net PP&E | 6.9 | 8.9 | 6.7 | 7.3 | 7.3 | 5.5 | 6.1 | | | | |
| 12 | Average Net PP&E | | 7.9 | 7.8 | 7.0 | 7.3 | 6.4 | 5.8 | 6.1 | | | |
| 13 | *Return on Net PP&E (Line 10 / Line 12)* | | 15.15% | 28.34% | 54.16% | -44.31% | -8.92% | 51.65% | | | | |
| 14 | *3-Year Average Return on Net PP&E* | | | | 31.73% | 12.55% | -0.03% | -4.07% | 19.94% | 50.43% | | |

### Stadium Group plc (AIM:SDM)

| # | Description | 1998 | 1999 | 2000 | 2001 | 2002 | 2003 | 2004 | 2005 | 2006 | 2007 | 2008 |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1 | Revenue | 127.6 | 144.0 | 134.5 | 110.1 | 71.9 | 62.2 | 64.8 | 62.8 | 75.5 | 81.0 | 69.4 |
| 2 | Cost of Goods Sold | 100.6 | 114.0 | 107.3 | 92.5 | 59.1 | 47.3 | 48.8 | 47.6 | 58.9 | 61.9 | 53.7 |
| 3 | Gross Profit | 26.9 | 30.0 | 27.2 | 17.6 | 12.8 | 15.0 | 16.0 | 15.2 | 16.6 | 19.1 | 15.7 |
| 4 | SG&A | 14.5 | 19.0 | 19.3 | 15.3 | 10.9 | 11.5 | 10.9 | 10.2 | 11.9 | 14.0 | 11.5 |
| 5 | Depreciation & Amortization | - | - | - | - | - | - | - | - | - | - | - |
| 6 | R&D | - | - | - | - | - | - | - | - | - | - | - |
| 7 | Other Operating Expenses | - | - | - | - | - | - | - | - | - | (0.9) | - |
| 8 | Foreign Exchange Gain/(Loss) | - | - | - | - | - | - | - | - | - | - | - |
| 9 | Total Operating Expenses | 14.5 | 19.0 | 19.3 | 15.3 | 10.9 | 11.5 | 10.9 | 10.2 | 11.9 | 13.1 | 11.5 |
| 10 | Operating Profit | 12.4 | 11.1 | 7.9 | 2.3 | 1.9 | 3.5 | 5.1 | 5.0 | 4.7 | 6.0 | 4.2 |
| 11 | Net PP&E | 39.9 | 35.4 | 34.7 | 22.5 | 18.0 | 18.2 | 19.4 | 16.9 | 19.8 | 13.2 | 11.3 |
| 12 | Average Net PP&E | | 37.6 | 35.1 | 28.6 | 20.2 | 18.1 | 18.8 | 18.2 | 18.3 | 16.5 | 12.2 |
| 13 | *Return on Net PP&E (Line 10 / Line 12)* | | 29.42% | 22.55% | 8.08% | 9.34% | 19.09% | 27.03% | 27.40% | 25.88% | 36.12% | 34.19% |
| 14 | *3-Year Average Return on Net PP&E* | | | | 21.02% | 14.43% | 11.44% | 18.25% | 24.54% | 26.77% | 29.59% | 31.63% |

### TTM Technologies Inc. (NasdaqGS:TTMI)

| # | Description | 1998 | 1999 | 2000 | 2001 | 2002 | 2003 | 2004 | 2005 | 2006 | 2007 | 2008 |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1 | Revenue | 78.5 | 106.4 | 203.7 | 129.0 | 89.0 | 180.3 | 240.7 | 240.2 | 369.3 | 669.5 | 681.0 |
| 2 | Cost of Goods Sold | 65.3 | 82.2 | 127.1 | 92.2 | 78.5 | 145.7 | 172.1 | 186.5 | 276.2 | 539.2 | 543.7 |
| 3 | Gross Profit | 13.2 | 24.2 | 76.6 | 36.8 | 10.5 | 34.6 | 68.5 | 53.8 | 93.1 | 130.3 | 137.2 |
| 4 | SG&A | 4.7 | 8.8 | 26.1 | 12.7 | 12.0 | 22.6 | 25.3 | 23.9 | 36.1 | 62.5 | 63.7 |
| 5 | Depreciation & Amortization | - | - | - | - | - | - | - | - | - | - | - |
| 6 | R&D | - | - | - | - | - | - | - | - | - | - | - |
| 7 | Other Operating Expenses | - | - | - | - | - | - | - | - | - | - | (3.7) |
| 8 | Foreign Exchange Gain/(Loss) | - | - | - | - | - | - | - | - | (0.1) | 0.1 | (0.1) |
| 9 | Total Operating Expenses | 4.7 | 8.8 | 26.1 | 12.7 | 12.0 | 22.6 | 25.3 | 23.9 | 36.2 | 62.4 | 60.1 |
| 10 | Operating Profit | 8.5 | 15.5 | 50.5 | 24.0 | (1.4) | 12.1 | 43.3 | 29.9 | 56.9 | 67.8 | 77.2 |
| 11 | Net PP&E | 16.3 | 27.5 | 44.8 | 50.9 | 45.6 | 43.5 | 52.2 | 51.8 | 150.8 | 123.6 | 114.9 |
| 12 | Average Net PP&E | | 21.9 | 36.2 | 47.8 | 48.2 | 44.6 | 47.9 | 52.0 | 101.3 | 137.2 | 119.3 |
| 13 | *Return on Net PP&E (Line 10 / Line 12)* | | 70.47% | 139.69% | 50.27% | -2.97% | 27.09% | 90.46% | 57.44% | 56.18% | 49.41% | 64.70% |
| 14 | *3-Year Average Return on Net PP&E* | | | | 84.97% | 55.30% | 24.66% | 38.34% | 59.02% | 64.66% | 53.21% | 56.42% |

## B.    Return on Net PP&E Results for Comparable Manufacturing Companies

The exhibit below presents the three-year weighted average return on net PP&E for each company for the three years ending in each year 2001 through 2008.  The exhibit also provides the full range and interquartile range of three-year weighted average return on net PP&E results for each year 2001 through 2008.

**Exhibit F-1:** Three-Year Average Return on Net PP&E for Manufacturing Companies (2001-2008)

| # | Company Name | 3-Year Average Return on Net PP&E | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| | | 2001 | 2002 | 2003 | 2004 | 2005 | 2006 | 2007 | 2008 |
| 1 | Flextronics Corporation | 68.31% | 35.19% | 8.48% | -5.53% | 6.38% | 18.52% | 20.25% | 17.54% |
| 2 | Adeptron Technologies Corp. | -36.88% | -35.84% | -62.41% | -68.13% | -61.03% | 4.37% | 49.85% | 50.83% |
| 3 | Advanced Integrated Manufacturing Corp. Ltd. (SGX:A54) | | | 362.98% | 157.48% | 103.87% | 61.50% | 66.54% | 57.41% |
| 4 | Benchmark Electronics Inc. (NYSE:BHE) | 41.73% | 49.27% | 61.43% | 89.90% | 107.66% | 119.10% | 103.99% | 83.74% |
| 5 | Celestica Inc. (TSX:CLS) | 58.40% | 47.23% | 26.69% | 17.68% | 16.64% | 30.03% | 34.44% | 40.75% |
| 6 | Flextronics International Ltd. (NasdaqGS:FLEX) | 29.59% | 22.96% | 18.19% | 20.57% | 26.37% | 31.81% | 33.20% | 32.78% |
| 7 | IEC Electronics Corp. (AMEX:IEC) | -36.53% | -14.79% | -17.71% | 1.52% | 30.64% | 9.41% | 43.70% | 98.32% |
| 8 | Jabil Circuit Inc. (NYSE:JBL) | 40.12% | 29.11% | 23.61% | 25.43% | 31.73% | 35.93% | 32.01% | 28.82% |
| 9 | Key Tronic Corp. (NasdaqGM:KTCC) | -11.26% | -20.78% | -12.39% | 13.51% | 27.37% | 39.77% | 55.57% | 56.16% |
| 10 | Neways Electronics International NV (ENXTAM:NEWAY) | 24.81% | 0.79% | -33.38% | -4.02% | 32.02% | 107.99% | 147.97% | 117.43% |
| 11 | Nortech Systems Inc. (NasdaqCM:NSYS) | 57.16% | 68.15% | 51.25% | 34.81% | 22.44% | 30.03% | 37.19% | 38.08% |
| 12 | NOTE AB (OM:NOTE) | 145.21% | 150.55% | 71.08% | 34.18% | -9.51% | 17.47% | 47.43% | 59.64% |
| 13 | Pemstar Inc. | 1.84% | -10.57% | -15.33% | -12.09% | -6.00% | -10.30% | -1.94% | |
| 14 | Plexus Corp. (NasdaqGS:PLXS) | 88.93% | 47.95% | 18.29% | 4.71% | 8.64% | 33.21% | 47.09% | 59.24% |
| 15 | Sanmina Corporation (NasdaqGS:SANM) | 60.34% | 38.59% | 20.62% | 16.52% | 22.82% | 26.76% | 21.97% | 21.49% |
| 16 | SigmaTron International Inc. (NasdaqCM:SGMA) | 11.29% | 28.02% | 41.41% | 41.02% | 26.46% | 19.45% | 17.81% | 18.71% |
| 17 | Simclar, Inc. (OTCPK:SIMC) | 8.63% | 12.70% | 16.76% | 73.24% | 60.75% | 64.11% | 54.56% | 59.85% |
| 18 | SMTC Corp. (NasdaqGM:SMTX) | 13.56% | 7.95% | -10.44% | 14.09% | 16.85% | 23.58% | 28.50% | 36.19% |
| 19 | SMTEK International Inc. | 31.73% | 12.55% | -0.03% | -4.07% | 19.94% | 50.43% | | |
| 20 | Stadium Group plc (AIM:SDM) | 21.02% | 14.43% | 11.44% | 18.25% | 24.54% | 26.77% | 29.59% | 31.63% |
| 21 | TTM Technologies Inc. (NasdaqGS:TTMI) | 84.97% | 55.30% | 24.66% | 38.34% | 59.02% | 64.66% | 53.21% | 56.42% |
| | Maximum | 145.21% | 150.55% | 362.98% | 157.48% | 107.66% | 119.10% | 147.97% | 117.43% |
| | Upper Quartile | 59.86% | 47.77% | 34.05% | 36.58% | 31.88% | 55.97% | 54.22% | 59.64% |
| | Median | 30.66% | 25.49% | 18.19% | 17.68% | 24.54% | 30.03% | 40.44% | 50.83% |
| | Lower Quartile | 9.30% | 2.58% | -11.42% | -1.25% | 12.64% | 18.98% | 28.77% | 31.63% |
| | Minimum | -36.88% | -35.84% | -62.41% | -68.13% | -61.03% | -10.30% | -1.94% | 17.54% |

## IV.    Business Descriptions of Accepted Companies[60]

**Flextronics Corporation:** Flextronics Corporation provides electronics manufacturing and supply chain management services to original equipment manufacturers in the electronics products and technology markets worldwide. The company primarily manufactures computing and storage equipment, which include servers, storage systems, workstations, notebooks, and peripherals; communications equipment, including wireless and wireline infrastructure products; networking equipment, such as routers and switches that move traffic across the Internet; and consumer products, such as cellular telephones, set-top boxes, and personal/handheld communications devices. It also offers automotive electronics systems that comprise audio and navigation systems, system control modules, and body electronics; industrial products, including semiconductor manufacturing and test equipment, wafer fabrication equipment controls, process automation equipment, interactive and self-service

---

[60] Business descriptions were taken directly from the Capital IQ™ database.

kiosks, appliance electronics controls, and instrumentation and industrial controls; medical products, such as X-ray equipment, ultrasound fetal monitors, MRI scanners, blood analyzers, insulin delivery devices, ECG patient monitors, surgical robotic systems, HPLCs, spectrometers, and laser surgery equipment; and various other electronics equipment and products. The company's services include product design and collaborative design, product launch/new product introduction, design for manufacturability services, printed circuit board assembly and subsystem manufacturing, systems integration and testing, parts management, inventory management, forward/reverse logistics, repair, and recovery/remarketing. The company was formerly known as Solectron Corporation and changed its name to Flextronics Corporation in October, 2007. The company was incorporated in 1977 and is based in Milpitas, California. Flextronics Corporation operates as a subsidiary of Flextronics International Ltd.

**Adeptron Technologies Corp.:** As of March 20, 2012, Adeptron Technologies Corp. was acquired by Artaflex, Inc., in a reverse merger transaction. Adeptron Technologies Corporation, through its subsidiary, Adeptron USA, Inc., provides electronics manufacturing services to various original equipment manufacturers in North America. It offers a range of contract manufacturing and related services, including printed circuit board assembly, cable and harness assembly, press fit assembly, mid-plane and back-plane assembly, full product electromechanical integration, advanced testing, supply chain management, design-related services, warranty support, and shipping-related services, as well as box build, final product assembly, and systems integration services. The company provides its services to electronic assemblies with a focus on low and medium volume commercial and industrial electronic products. In addition, it provides lead-free assembly services and value added services. The company was formerly known as Electronics Manufacturing Group Inc. and changed its name to Adeptron Technologies Corporation in December 2002. Adeptron Technologies Corporation was founded in 2000 and is headquartered in Markham, Canada.

**Advanced Integrated Manufacturing Corp. Ltd.:** Advanced Integrated Manufacturing Corp. Ltd., an investment holding company, provides integrated electronics manufacturing services to the electrics industry. It manufactures printed circuit board assemblies and related sub-assemblies, such as ICs and transistors for aircraft cockpit instrumentation, primarily navigational, communications, flight control, and safety systems; and medical analytical instruments. The company is also involved in the box-build assembly of products, such as atomic absorption spectrometers, LCD touch screen, power supply controller, and atomic absorption burner; and electromechanical sub-assembly in supply chain management and after-sales services. In addition, it manufactures precision machined components, precision stamping, and surface treatment, and sheet metal parts; and provides engineering services. The company serves original equipment manufacturers and multinational corporations primarily in the aerospace-avionics, medical/life, automotive, and analytical science industries. It sells its products in Singapore, the United States, the United Kingdom, Malaysia, and internationally. Advanced Integrated Manufacturing Corp. Ltd. was founded in 1987 and is headquartered in Singapore.

**Benchmark Electronics, Inc.:** Benchmark Electronics, Inc., together with its subsidiaries, provides integrated electronic manufacturing services in the Americas, Asia, and Europe. The company provides engineering solutions, including new product design, prototype, test, and related engineering solutions; and custom test, and automation equipment design and build solutions. It also offers manufacturing and fulfillment solutions, including printed circuit board assembly, assembly of subsystems, circuitry and functionality testing of printed assemblies, environmental and stress testing, and component reliability testing; flex circuit assembly and test solutions; and systems assembly and test solutions, as well as environmental stress tests of assemblies of boards or systems. In addition, the company provides precision subsystem and system integration services, including assembly, configuration, and testing of complex computers and related products. Further, it offers failure analysis solutions; direct order fulfillment services, such as build-to-order and configure to order services; aftermarket non-warranty services, including repair, replacement, refurbishment, remanufacturing, exchange, systems upgrade, and spare parts manufacturing throughout a product's life cycle; value-added support systems; and supply chain management solutions. Additionally, the company offers electronics manufacturing services to communications, defense and aerospace, industrial, medical, and computer original equipment manufacturer (OEM) markets. It serves OEMs of computers and related products for business enterprises, medical devices, industrial control equipment, testing and instrumentation products, and telecommunication equipment. Benchmark Electronics sells its products directly, as well as through independent marketing representatives. The company, formerly known as Electronics, Inc., was founded in 1979 and is based in Angleton, Texas.

**Celestica Inc.:** Celestica Inc. provides supply chain solutions to original equipment manufacturers and service providers in the communications, consumer, enterprise computing, industrial, aerospace and defense, healthcare, green technology, semiconductor equipment, and other end markets in the Americas, Asia, and Europe. The company offers various services, including design, engineering services, supply chain management, prototyping and new product introduction, component sourcing, electronics manufacturing, assembly and test, complex mechanical assembly, systems integration, precision machining, order fulfillment, logistics, product assurance, failure analysis, and after-market repair and return services. It also provides green services, such as removal of hazardous substances and waste management/recycling. The company's products and services are used in various applications, including servers; networking, wireless and telecommunications equipment; storage devices; aerospace and defense electronics, such as in-flight entertainment and guidance systems; healthcare products for diagnostic imaging; audiovisual equipment; set top boxes; printer supplies; peripherals; semiconductor equipment; and a range of industrial and green technology electronic equipment, including solar panels and inverters. Celestica Inc. was founded in 1996 and is headquartered in Toronto, Canada.

**Flextronics International Ltd.:** Flextronics International Ltd. provides design and manufacturing services to original equipment manufacturers (OEMs) worldwide. The company offers design and engineering services, including contract design, joint development manufacturing, and original design and manufacturing services, which cover various technical

competencies, such as system architecture, user interface and industrial design, mechanical engineering, technology, enclosure systems, thermal and tooling design, electronic system design, reliability and failure analysis, and component level development engineering; and systems assembly and manufacturing services, such as enclosures, testing, materials procurement, and inventory management. It also provides component product solutions, including rigid and flexible printed circuit board fabrication, and power supplies; after-market supply chain logistics services; reverse logistics and repair services, such as returns management, exchange programs, complex repair, asset recovery, recycling and e-waste management for consumer and midrange products, printers, PDA's, mobile phones, consumer medical devices, notebooks, PC's, set-top boxes, game consoles and highly complex infrastructure products. The company offers its services to a range of products to medical, automotive, defense, aerospace, mobile devices, household appliances and equipment, emerging industries, telecommunications infrastructure, data networking, connected home, and server and storage businesses. Flextronics International Ltd. was founded in 1990 and is based in Singapore.

**IEC Electronics Corp.:** IEC Electronics Corp. provides electronic contract manufacturing services to advanced technology companies in the United States. It specializes in the custom manufacture of complex circuit cards and system-level assemblies; an array of cable and wire harness assemblies; and precision sheet metal components. The company offers its assemblies for use in various products, such as military and aerospace systems, medical devices, industrial equipment, and transportation products. It is also involved in the testing and detection of counterfeit electronic parts, as well as component risk mitigation and advanced failure analysis. The company serves military and aerospace, medical, industrial, communications, and other sectors through a direct sales force, as well as through a network of manufacturer's representatives. IEC Electronics Corp. was founded in 1966 and is headquartered in Newark, New York.

**Jabil Circuit, Inc.:** Jabil Circuit, Inc., together with its subsidiaries, provides electronic manufacturing services and solutions worldwide. The company operates in three segments: Diversified Manufacturing Services, Enterprise & Infrastructure, and High Velocity Systems. It offers electronics design, production, and product management services to companies in the aerospace, automotive, computing, consumer, defense, healthcare, industrial, instrumentation, medical, networking, packaging, peripherals, solar, storage, and telecommunications industries. The company's services include integrated design and engineering; component selection, sourcing, and procurement; automated assembly; design and implementation of product testing; parallel global production; enclosure services; systems assembly, direct order fulfillment, and configure-to-order; and injection molding, metal, plastics, precision machining, and automation services. It also provides mobility, display, set-top boxes, and peripheral products, such as printers and point of sale terminals; and aftermarket services consisting of warranty and repair services. Jabil Circuit, Inc. was founded in 1966 and is headquartered in St. Petersburg, Florida.

**Key Tronic Corporation:** Key Tronic Corporation, doing business as KeyTronicEMS Co., provides electronic manufacturing services (EMS) and solutions to original equipment manufacturers in the United States, Mexico, and China. Its EMS services include product design; surface mount technologies and pin through hole capability for printed circuit board assembly; tool making; precision plastic molding; sheet metal fabrication; liquid injection molding; complex assembly; automated tape winding; and prototype design and full product assembly services. The company also offers integrated electronic and mechanical engineering, precision plastic molding, assembly, component selection, sourcing and procurement, logistics, and product testing and production services. In addition, it manufactures and sells keyboards and other input devices. The company markets its products and services primarily through field sales people and distributors. Key Tronic Corporation was founded in 1969 and is headquartered in Spokane Valley, Washington.

**Neways Electronics International N.V.:** Neways Electronics International N.V. operates as an international provider of advanced integrated electronic components, assemblies, and systems. It offers solutions for the development, engineering, testing, and manufacture of small to medium-sized micro-electronics, printed circuit boards, and cables into complete electronic box-build systems. The company operates in the electronic manufacturing services market and principally serves original equipment manufacturers, as well as a range of smaller industrial suppliers for finished products in various market sectors. Its solutions are used in various sectors, such as the industrial, automotive, semiconductor, and medical sectors, as well as in the defense and telecommunications industries. The company's solutions include control and operating systems, sub-systems, or specific electronic components for such systems. It also undertakes the complete life cycle management of electronic components and systems, including support activities, such as service and maintenance, and re-engineering for its customers with capabilities to take on the whole supply chain management, including development, prototyping, and engineering projects up to first-off batches, as well as the broader projects. The company was founded in 1969 and is headquartered in Son, the Netherlands.

**Nortech Systems Incorporated:** Nortech Systems Incorporated operates as an electronic manufacturing services contract manufacturing company. It manufactures medical devices, wire harnesses, cables and electromechanical assemblies, printed circuit boards, and higher-level assemblies for a range of medical, commercial, and defense industries. The company also provides value-added technical and manufacturing services and support services, including design, testing, prototyping, and supply chain management; engineering services; and repair service on circuit boards used in machines in the medical industry. The company markets its products to original equipment manufacturers in the aerospace and defense, medical, and industrial markets through its sales force and independent manufacturers' representatives in the United States and internationally. Nortech Systems Incorporated was founded in 1981 and is headquartered in Wayzata, Minnesota.

**NOTE AB (publ):** NOTE AB (publ) provides contract manufacturing services for electronics products primarily in Sweden, Norway, Finland, the United Kingdom, Estonia, and China. It

offers contract electronic manufacturing services the whole product lifecycle ranging from design to after-sale, such as nearsourcing and mechanics, as well as series production and volume manufacturing. The company produces printed circuit boards, subassemblies, and box-build products. It primarily serves the engineering and communication industries. NOTE AB (publ) was founded in 1999 and is headquartered in Danderyd, Sweden.

**Pemstar Inc.:** As of January 8, 2007, Pemstar Inc. was acquired by Benchmark Electronics, Inc. Pemstar, Inc. provides engineering, product design, automation and test, manufacturing, and fulfillment services to industrial equipment, medical, computing and data storage, and communications industries worldwide. Its engineering services include new product design, prototype, test, and related engineering solutions; custom test and automation equipment design and build solutions that comprise custom functional test equipment, process automation, and replication solutions; and printed circuit board assembly and testing services, which include printed circuit board assembly, assembly of subsystems, circuitry, and functionality testing of printed assemblies, environmental and stress testing, and component reliability testing. The company also offers flexible circuit assembly and test solutions; systems assembly and test solutions; precision electromechanical assembly, coating, and test solutions; and product configuration and global distribution services. In addition, Pemstar provides aftermarket services, including repair, replacement, refurbishment, remanufacturing, exchange, systems upgrading, and spare part manufacturing. The company serves original equipment manufacturers in communications, computing and data storage, industrial equipment, and medical industries. The company was founded in 1994 and is headquartered in Rochester, Minnesota.

**Plexus Corp.:** Plexus Corp., together with its subsidiaries, provides electronic manufacturing services. It offers product development and conceptualization; product design and value-engineering solutions, including program management, feasibility studies, product conceptualization, specification development for product features and functionality, circuit design, field programmable gate array design, printed circuit board layout, embedded software design, mechanical design, and test specifications development and product verification testing; commercialization solutions, such as prototyping, new product introduction, design for supply chain, test development, and transition management; manufacturing solutions; and fulfillment and logistics solutions. The company also provides sustaining solutions, which include sustaining engineering solutions comprising failure and root cause analysis, redesign for cost reduction, enhanced reliability and obsolescence mitigation, and regulatory compliance surveillance and remediation; sustaining supply chain solutions consisting of reverse logistics management, logistics optimization, component lifecycle analysis, and alternate component sourcing and supplier qualification; and sustaining manufacturing solutions, including receiving and diagnostic analysis on returned goods, warranty and non-warranty repair, refurbishment and upgrade to outdated products, and field replenishment strategies. In addition, it offers value-add solutions, such as engineering change-order management, cost reduction redesign, component obsolescence management, product feature expansion, test enhancement, and component re-sourcing. The company provides its solutions to companies in the networking/communications, healthcare/life sciences, industrial/commercial, and

defense/security/aerospace sectors in the Americas, Europe, the Middle East, Africa, and the Asia-Pacific region. Plexus Corp. was founded in 1979 and is headquartered in Neenah, Wisconsin.

**Sanmina Corporation:** Sanmina Corporation provides integrated electronics manufacturing services worldwide. It offers product design and engineering services, including initial development, detailed design, prototyping, validation, preproduction, and manufacturing design; manufacturing of components, subassemblies, and complete systems; final system assembly and test; direct order fulfillment and logistics, and supply chain management services; repair services; and after-market product and support services. The company's components comprise printed circuit boards, backplanes and backplane assemblies, enclosures, cable assemblies, precision machining, and plastics and die castings; and products include memory modules, defense and aerospace products, optical and radio frequency components and modules, and microelectronics modules. It provides its services primarily to original equipment manufacturers in the communications networks, computing and storage, multimedia, industrial and semiconductor capital equipment, defense and aerospace, medical, clean technology, and automotive industries. The company was formerly known as Sanmina-SCI Corporation and changed its name to Sanmina Corporation in November 2012. Sanmina Corporation was founded in 1980 and is headquartered in San Jose, California.

**SigmaTron International, Inc.:** SigmaTron International, Inc. operates as an independent provider of electronic manufacturing services (EMS). Its EMS services include production of assembled products, such as printed circuit board assemblies and completely assembled (box-build) electronic products. The company also offers automatic and manual assembly, and testing services; material sourcing and procurement services; design, manufacturing, and test engineering support services; warehousing and shipment services; and assistance in obtaining product approval from governmental and other regulatory bodies. It primarily serves appliance, consumer electronics, gaming, fitness, industrial electronics, medical/life sciences, semiconductor, telecommunications, and automotive industries in the United States, Mexico, China, Vietnam, and Taiwan. The company markets its services through independent manufacturers' representative organizations. SigmaTron International, Inc. was founded in 1993 and is headquartered in Elk Grove Village, Illinois.

**Simclar, Inc.:** Simclar, Inc., together with its subsidiaries, operates as a contract manufacturer of electronic and electro-mechanical products in the United States and Mexico. Its custom-designed products include complex printed circuit boards (PCBs), finished products, subassemblies, molded and nonmolded cable assemblies, wire harnesses, injection molded, and electronic assembly products. The PCBs produced by the company comprise pin-through-hole assemblies, low and medium volume surface mount technology assemblies, and mixed technology PCBs, including multilayer PCBs; and cable and harness assemblies consist of multiconductor, ribbon, coaxial cable, and discrete wire harness assemblies. The company also provides contract manufacturing services, which involves the manufacture of complete finished assemblies with all sheet metal, power supplies, fans, and PCBs, as well as complete sub-assemblies for integration into original equipment manufactures (OEMs) finished products,

such as speaker and lock-key assemblies, and diode assemblies. In addition, Simclar offers reworking and refurbishing services, which comprise redesign, rework, refurbish, and repair of materials and subassemblies; sheet metal fabrication services; and backplane interconnect solutions. The company's products are manufactured to customer specifications and designed for OEMs in the data processing, telecommunications, instrumentation, and food preparation equipment industries. Simclar was founded in 1976. It was formerly known as Techdyne, Inc. and changed its name to Simclar, Inc. in September 2003. The company was founded in 1976 and is based in Hialeah, Florida. Simclar, Inc. operates as a subsidiary of Simclar Group Limited.

**SMTC Corporation:** SMTC Corporation provides advanced electronics manufacturing services worldwide. The company's services include product design and engineering services, printed circuit board assembly, production, enclosure fabrication, systems integration, testing, and configuration services. It also provides enclosure and precision metal fabrication, cable assembly, interconnect, and engineering design services. The company offers its integrated contract manufacturing services to original equipment manufacturers and technology companies primarily in the industrial, networking and computing, communications, consumer, and medical market segments. SMTC Corporation was founded in 1985 and is headquartered in Markham, Canada.

**SMTEK International, Inc.:** As of January 31, 2005, SMTEK International, Inc. was acquired by CTS Corp. SMTEK International, Inc. provides electronics manufacturing services using surface mount and through-hole interconnection technologies. Its services include integrated solutions across the product life cycle, from design to manufacturing and to end-of life service. The company offers its solutions to original equipment manufacturers in the medical, industrial instrumentation, telecommunications, security, financial services automation, and aerospace and defense industries. It markets its services through direct sales personnel and independent sales representatives in the United States and Thailand. The company, formerly known as Data-Design Laboratories, Inc., was incorporated in 1959. It changed its name to DDL Electronics, Inc. in 1993 and to SMTEK International, Inc. in 1998. The company is headquartered in Moorpark, California.

**Stadium Group plc:** Stadium Group plc designs and manufactures power supplies and intelligent interface displays. Its power products include AC-DC switch mode power supplies, DC-DC converters, robust battery chargers, LED drivers, and EMC filters; and interface and displays comprise human machine interface control panel assemblies, capacitive touch screens, resistive touch screens, backlit capacitive switching products, membrane keypads, PCB keyboards, backlit control panels, capacitive glide pads, and control panel overlays. The company also offers integrated electronic manufacturing services, such as design, prototype, new product introduction, global procurement, in house tooling and molding, PCB assembly, box build and test, packaging, and global logistics. It serves original equipment manufacturers in the industrial, marine, aviation, transport infrastructure, lighting, medical, automotive, greentech, and communication markets in the United Kingdom, France, Germany, Holland, Norway, the United States, Australia, New Zealand, Thailand, Malaysia, Ireland, China, Hong

Kong, Slovakia, Switzerland, Portugal, Canada, South Africa, Italy, Sweden, and Argentina. Stadium Group plc was founded in 1911 and is headquartered in Hartlepool, the United Kingdom.

**TTM Technologies, Inc.:** TTM Technologies, Inc., together with its subsidiaries, provides printed circuit board (PCB) products and backplane assemblies worldwide. Its PCB products include conventional, high density interconnect, flexible, and rigid-flex PCBs, as well as backplane assemblies and IC substrates. The company also offers various services, such as design for manufacturability support during new product introduction stages; PCB layout design; simulation and testing services; quick turnaround production; and drilling and routing services. Its customers include original equipment manufacturers and electronic manufacturing service providers in various markets, including manufacturers of networking/communications infrastructure products, touch screen tablets, and mobile media devices. The company also serves high-end computing, commercial aerospace/defense, and industrial/medical industries. TTM Technologies, Inc. was founded in 1978 and is headquartered in Costa Mesa, California.

## V.    Rejection Matrix

The matrix below presents the reason for rejecting the companies reviewed in EP's qualitative review.

| # | Company | Reason for Rejection |
|---|---------|---------------------|
| 1 | MMI Holdings Limited | Unrelated operations |
| 2 | Active Alliance, Incorporated. | Insufficient financial information |
| 3 | ANT Precision Industry Co., Ltd. (GTSM:3646) | Geography |
| 4 | Astral Supreme Berhad (KLSE:ASUPREM) | Unrelated operations |
| 5 | Cal-Comp Electronics (Thailand) Public Company Limited (SET:CCET) | Geography |
| 6 | Cicor Technologies Ltd. (SWX:CICN) | Unrelated operations |
| 7 | Cirtran Corp. (OTCPK:CIRC) | Unrelated operations |
| 8 | Densitron Technologies plc (AIM:DSN) | Unrelated operations |
| 9 | Deswell Industries, Inc. (NasdaqGM:DSWL) | Geography |
| 10 | Di-Nikko Engineering Co., Ltd. (JASDAQ:6635) | Unrelated operations |
| 11 | Elecsys Corporation (NasdaqCM:ESYS) | Unrelated operations |
| 12 | Fast Technologies Inc. (GTSM:5205) | Unrelated industry, Geography |
| 13 | FIC Global, Inc. (TSEC:3701) | Unrelated operations |
| 14 | FIH Mobile Limited (SEHK:2038) | Geography |
| 15 | Firan Technology Group Corporation (TSX:FTG) | Unrelated operations |
| 16 | Forth Corporation Public Company Limited (SET:FORTH) | Unrelated operations |
| 17 | Global Brands Manufacture Ltd. (TSEC:6191) | Geography |
| 18 | Glory Mark Hi-Tech Holdings Ltd. (SEHK:8159) | Unrelated operations |
| 19 | Gooch & Housego plc (AIM:GHH) | Unrelated operations |
| 20 | GUH Holdings Berhad (KLSE:GUH) | Unrelated operations |

| # | Company | Reason for Rejection |
|---|---------|---------------------|
| 21 | Hana Microelectronics Public Company Limited (SET:HANA) | Geography |
| 22 | Holders Technology plc (AIM:HDT) | Unrelated operations |
| 23 | Hon Hai Precision Industry Co., Ltd. (TSEC:2317) | Geography |
| 24 | Huan Hsin Holdings Ltd. (SGX:H16) | Geography |
| 25 | ICP Ltd. (Catalist:536) | Unrelated operations, Geography |
| 26 | Info-Tek Corporation (GTSM:8183) | Geography |
| 27 | Ionics Inc (PSE:ION) | Unrelated operations |
| 28 | Jazz Hipster Corporation (GTSM:6247) | Unrelated operations |
| 29 | Ju Teng International Holdings Limited (SEHK:3336) | Unrelated operations |
| 30 | Karrie International Holdings Ltd. (SEHK:1050) | Unrelated operations, Geography |
| 31 | KEMET Corp. (NYSE:KEM) | Unrelated products |
| 32 | Kitron ASA (OB:KIT) | Unrelated operations |
| 33 | LongReach Group Ltd., prior to merger with Allied Technologies Group Limited | Unrelated operations |
| 34 | Methode Electronics, Inc. (NYSE:MEI) | Unrelated operations |
| 35 | Min Aik Technology Co., Ltd. (TSEC:3060) | Unrelated operations |
| 36 | Mobile Telecommunications Ltd. (BSE:532127) | Unrelated operations |
| 37 | Multi-Fineline Electronix, Inc. (NasdaqGS:MFLX) | Unrelated operations |
| 38 | Nam Tai Electronics, Inc. (NYSE:NTE) | Unrelated operations, Geography |
| 39 | Neonode, Inc. (NasdaqCM:NEON) | Unrelated operations |
| 40 | Netlist Inc. (NasdaqGM:NLST) | Unrelated operations |
| 41 | NEXCOM International Co., Ltd. (GTSM:8234) | Unrelated operations |
| 42 | Nippon Primex Inc. (JASDAQ:2795) | Unrelated operations |
| 43 | PARK & OPC Co., Ltd. (KOSDAQ:A028040) | Unrelated operations |
| 44 | Park Electrochemical Corp. (NYSE:PKE) | Unrelated operations |
| 45 | PG Electroplast Limited (BSE:533581) | Geography |
| 46 | PJ Electronics Co. Ltd. (KOSDAQ:A006140) | Insufficient information, Geography |
| 47 | Probe Manufacturing Inc. (OTCPK:PMFI) | Incomparable scale |
| 48 | Pulse Electronics Corporation (NYSE:PULS) | Unrelated operations |
| 49 | Punch International NV (ENXTBR:PUN) | Unrelated operations |
| 50 | Radiance Group Limited | Geography |
| 51 | Sambon Precision & Electronics Co., Ltd. (KOSDAQ:A111870) | Unrelated operations |
| 52 | Shenzhen Sea Star Technology Co., Ltd. (SZSE:002137) | Geography |
| 53 | South Sea Petroleum Holdings Ltd. (SEHK:76) | Unrelated operations |
| 54 | Stock Market Solutions Inc. | Unrelated operations |
| 55 | Sunright Ltd. (SGX:S71) | Unrelated operations, Geography |
| 56 | Surface Mount Technology Holdings Ltd. (SGX:Q7Q) | Geography |
| 57 | SVI Public Company Limited (SET:SVI) | Geography |

| # | Company | Reason for Rejection |
|---|---------|---------------------|
| 58 | T-Flex Techvest PCB Co., Ltd. (GTSM:3276) | Unrelated operations, Geography |
| 59 | TE Connectivity Ltd. (NYSE:TEL) | Unrelated operations |
| 60 | Team Precision Public Company Limited (SET:TEAM) | Geography |
| 61 | Technical Electron Co., Ltd. (JASDAQ:6716) | Unrelated operations |
| 62 | Topsearch International Holdings Ltd. (SEHK:2323) | Unrelated operations |
| 63 | Uchi Technologies Berhad (KLSE:UCHITEC) | Unrelated operations |
| 64 | Ultro Technologies Ltd. | Unrelated operations |
| 65 | Uni-Pixel, Inc. (NasdaqCM:UNXL) | Unrelated operations |
| 66 | Universal Microelectronics Co., Ltd. (TSEC:2413) | Unrelated operations |
| 67 | Valuetronics Holdings Limited (SGX:BN2) | Geography |
| 68 | Venture Corp Ltd. (SGX:V03) | Unrelated operations, Geography |
| 69 | VS Industry Berhad (KLSE:VS) | Geography |
| 70 | W Corporation Limited (SGX:OJ4) | Unrelated operations |
| 71 | Wong's International Holdings Limited (SEHK:99) | Unrelated operations, Geography |

**Appendix G**

# I.      Purpose

The volatility of the telecommunications industry and Nortel's business in the early 2000s is well documented, both in the public domain and in Nortel's transfer pricing documents during this period.  Typically, this volatility is demonstrated through large relative changes in sales and perhaps profits for a given period (such as a quarter or a year).  Global transfer pricing regulations acknowledge that industry conditions must be considered when conducting an economic analysis for transfer pricing purposes.  As a result, the existence of this volatility should be considered when selecting and implementing a transfer pricing method to analyze the relevant Nortel intercompany transactions, in particular the returns of the routine functions that are benchmarkable (and therefore rely on independent comparable companies).

The need to consider this volatility manifests itself most notably in the comparability of uncontrolled transactions or companies that are selected for the intercompany transactions.  Put simply, does Nortel's sales volatility represent a significant difference between the economic conditions faced by the Nortel entities and the economic conditions faced by potential uncontrolled comparables?  And finally, if such a significant difference exists, how should this adjustment be quantified and a potential adjustment to the comparable companies be implemented?

# II.     Approach

Since the routine returns for the distributors and manufacturers are both measured using the operating profit of independent comparable companies, the most important question regarding the impact of sales volatility is the change in operating profit in response to changes in revenue for manufacturing and distribution activities.  In economic terms, this question can be restated as evaluating the "elasticity" of operating profit with respect to changes in revenue.

Elasticity, a widely applied concept in economics, simply measures the responsiveness of one variable to changes in another variable.  Importantly, elasticity quantifies the percentage *magnitude* of change in a variable in response to a percentage point change in another variable.

Mathematically, the formula for elasticity is given below:

(Formula G-1)          $E = \dfrac{\frac{\Delta Y}{Y}}{\frac{\Delta X}{X}}$

where $\Delta Y$ is the change in Y and $\Delta X$ is the change in X, and thus $\frac{\Delta Y}{Y}$ is the percent change in Y.

The elasticity of operating profit with respect to revenue measures the *percentage change* in operating profit in response to a one percent change in revenue.  If this relationship is elastic

(*i.e.,* the elasticity of operating profit with respect to revenue is greater than one[61]), this implies that a one percent change in revenue corresponds to a *greater than one percent* change in operating profit.  On the other hand, if this relationship is inelastic (*i.e.,* the elasticity of operating profit with respect to revenue is less than one), then it implies that a one percent change in revenue corresponds to a *less than one percent* change in operating profit.  Finally, if the elasticity of operating profit with respect to revenue is exactly one, it implies that a one percent change in revenue corresponds to a one percent change in operating profit.

Thus, the concept of elasticity can be used to quantify the effect of changes in revenues on the change in operating profit for the routine distribution and manufacturing returns used for the Nortel entities and evaluate whether an adjustment is necessary to improve comparability between the uncontrolled and controlled transactions.

## III.    Methodology

I use an econometric model to evaluate and quantify this elasticity.  Econometric models refer to statistical models that economists use to measure the functional relationships between economic variables.[62]

A "functional relationship" is a relationship in which one variable (the dependent variable, usually denoted as "Y") depends on one or more variables (an independent variable, usually denoted as "X").  An econometric model attempts to find functional relationships between the dependent variable and one or more independent variables.  In the context of this analysis, the functional relationship of interest is that between operating profit and revenue.

First, I describe the model specification, which simply refers to the selection of the variables and the formulation of a proposed functional relationship between these variables.  I next describe the data used in the empirical analysis.  Finally, I present and discuss the results of the econometric analysis.

### A.    Model Specification

#### 1.    Variables

As previously discussed, I use operating profit ("OP") as the dependent variable and revenue as the independent variable.  I also considered alternative specifications using other dependent variables, such as operating expenses and operating margin, to quantify the sensitivity of

---

[61] Technically, most elasticities are measured as negative numbers because the law of demand typically implies that an increase in price will result in a decrease in demand.  As a matter of practice, economists typically compute elasticities as absolute values and refer to them as positive amounts.

[62] Econometric models may also be referred to as "regression models."  "Regression" refers generally to a statistical process for estimating the relationship among variables and encompasses various types of statistical techniques, including the statistical techniques described in this section.

distributors' and manufacturers' costs and profitability to changes in revenue.  As discussed later in this section, all of these alternative specifications yield similar results and imply conclusions to that of the main specification.

### 2.    Econometric Model

The general form of the functional relationship between OP and revenue is

(Formula G-2)          $\ln(OP) = B_0 + B_1 \ln(Revenue) + \epsilon$

Formula G-2 shows a linear relationship between the natural logarithm of a comparable company's operating profit and the natural logarithm of its revenue.  Economists commonly use this type of specification (known as a "log-log" or "full log" linear model) when measuring elasticities because a percentage change in the independent variable leads to a constant percentage change in the dependent variable.[63]  The underlying functional relationship between the dependent variable and the independent variable in a log-log model means that the $B_1$ coefficient can be interpreted as the elasticity of the dependent variable (OP) with respect to the independent variable (Revenue).

## B.    Data

I developed two separate datasets, one using public financial information for distribution companies operating in the telecommunications and information technology ("IT") equipment sector and another using public financial information for manufacturing companies operating in the same sector.  In this analysis, I use financial data reported by these distributors and manufacturers during 2001-2008, which is the same time period covered by Nortel's RPS.

### 1.    Distributor Nortel Data

I conducted a search of the Capital IQ™ database to identify companies classified as distributors of telecommunications, IT, and other similar electronics equipment.[64]  A quantitative and qualitative review was conducted to verify comparability, and the appropriate financial data were analyzed.  Appendix E to my report describes this search in detail and provides business descriptions and summary financial information for the selected companies.

---

[63] In a log-log model, both the dependent variable and the independent variable are transformed by calculating their natural logarithms.  A linear relationship between the logarithms of the dependent and independent variables implies a particular non-linear functional relationship between the underlying variables, which can be seen by simply solving for the dependent variable (OP) in the Formula G-2.

[64] The Capital IQ ™ database assigns companies to industry classifications using widely-used industry classification systems, such as the Standard Industry Classification ("SIC") system.  As discussed in Appendix E, the search for distributors identified companies operating across several SIC industry codes associated with the distribution of telecommunications equipment.

This search identified 32 comparable distribution companies.  I obtained the financial data reported by the Capital IQ™ database for each company from 2001-2008 (where available).  Based on these data, I constructed the dependent variable (OP) and independent variable (Revenue) for the model.  The financial data for each company are presented in Appendix E.

Using this financial information resulted in a total of 205 observations out of a maximum 256 potential observations.[65]  Some companies did not report financial information for all years, and observations had to be excluded when operating profit was negative as the natural logarithm of a negative number is not defined.

### 2.    Manufacturing Nortel Data

I conducted a search of the Capital IQ™ database to identify companies classified as manufacturers of telecommunications, IT, and other similar electronics equipment.  A quantitative and qualitative review was conducted to verify comparability, and the appropriate financial data were analyzed.  Appendix F to my report describes this search in detail and provides business descriptions and summary financial information for the selected companies.

This search identified 21 comparable manufacturing companies.  I obtained the financial data reported by the Capital IQ™ database for each company from 2001-2008 (where available).  Based on these data, I constructed the dependent variable (OP) and independent variable (Revenue) for the model.  The financial data for each company are presented in Appendix F.

Using this financial information resulted in a total of 130 observations out of a maximum 168 potential observations.[66]  Some companies did not report financial information for all years, and observations had to be excluded when operating profit was negative as the natural logarithm of a negative number is not defined.

## C.    Empirical Model and Results

Using the data described above, I conducted a regression analysis using an ordinary least squares ("OLS") model to estimate the relationship between operating profit and revenue, as shown in Formula G-2.[67]  OLS is an econometric technique used to estimate the relationship between a dependent variable and independent variable(s) by computing the intercept and slope of a line that best fits the data.

---

[65] There was a potential for 8 years of data for each of the 32 companies, for a maximum of 8 x 32 = 256 observations.

[66] There was a potential for 8 years of data for each of the 21 companies, for a maximum of 8 x 21 = 168 observations.

[67] I also considered alternative model specifications that are often used when evaluating datasets that contain both cross sectional elements (*i.e.*, data from multiple companies) and time series elements (*i.e.*, data for each company across multiple years).  This involved estimating a "fixed effects" OLS model which attempts to control for these elements.  However, such specifications did not yield significantly different conclusions from that of the primary model specification.

As summarized in Formula G-2, $OP_{ct}$ is the operating profit for a given company ($c$) in year $t$, and $Revenue_{ct}$ is company $c$'s revenue in year $t$.  There were 32 firms in the distribution dataset, so $c$ ranges from 1 to 32 for the distributor regression analysis.  Similarly, there were 21 firms in the manufacturer dataset, so $c$ ranges from 1 to 21 for the manufacturer regression analysis.  Each dataset uses annual data from 2001-2008, so $t$ ranges from 1 to 8.  Finally, $\varepsilon_{ct}$ is the random error term.

### 1.    Results: Distribution Companies

The exhibit below presents the regression results for the distribution dataset.

**Exhibit G-1:** Regression Results from Distribution Dataset[68]

| Distributor Regression | | | | | |
|---|---|---|---|---|---|
| Observations | 205 | | | | |
| $R^2$ | 79.6% | | | | |
| Adjusted $R^2$ | 79.5% | | | | |
| F-Statistic | 792.5 | | | | |
| | | | | Confidence Interval | |
| *Variable* | *Coefficient* | *Standard Error* | *t-statistic* | *Lower 95%* | *Upper 95%* |
| Intercept | -3.77 | 0.24 | -15.78 | -4.24 | -3.30 |
| Log Revenue | 0.96 | 0.03 | 28.15 | 0.90 | 1.03 |

While the coefficient on the independent variable (Log Revenue) is of the most interest in this context, several observations regarding this econometric model are in order.  First, the $R^2$ (and adjusted $R^2$) measures the percentage of variation in the dependent variable that is explained by the econometric model (often referred to as the "goodness of fit" of the model).  An $R^2$ of approximately 80 percent indicates that a significant amount of variation in the dependent variable is explained by variation in the independent variable.

Second, the F-Statistic represents a hypothesis test for the overall significance of an econometric model.  An econometric model that fails the F-test (*i.e.,* a model for which the F-Statistic falls below a certain threshold) is not distinguishable from explaining a random relationship, or not

---

[68] I also performed regressions using observations from the two subsets of companies used to benchmark the RPEs and the pure distributors, respectively.  For the larger distribution companies (used to benchmark the RPEs), there were a total of 88 observations, and for the smaller distribution companies (used to benchmark the pure distributors) there were a total of 117 observations.  For the regression using the subset of larger distribution companies, the adjusted $R^2$ was 65.6 percent, and the F-Statistic was 166.6.  The coefficient on the independent variable (Log Revenue) was 0.96, and the t-statistic for this coefficient was 12.91.  The adjusted $R^2$ for the regression using the subset of smaller distribution companies was 39.8 percent, and the F-Statistic was 77.8.  The coefficient on Log Revenue was 0.73, and the t-statistic for this coefficient was 8.82.

statistically significant.  In this case, the F-Statistic is high (792.5), indicating that there is a high degree of confidence that the overall model is statistically significant.

The coefficient on Log Revenue, and its statistical and economic significance, is of the most interest given my objective with this analysis.  This coefficient is 0.96, and its t-statistic is 28.15.  A t-statistic is a statistical test used to determine the statistical significance of a variable.  As a point of reference, a t-statistic of 1.645 implies that the coefficient on a variable is statistically significant (*i.e.*, significantly different from zero) with 90 percent confidence, while a t-statistic of 1.960 implies 95 percent confidence.  As such, the t-statistic of 28.15 on Log Revenue means that this coefficient is statistically significant.

Finally, I interpret the economic significance of the coefficient on Log Revenue.  As noted above, in a log-log econometric model, the coefficient on the independent variable measures the elasticity of the dependent variable with respect to the independent variable.  Given this context, interpreting the 0.96 coefficient on Log Revenue is straightforward and implies that a one percent change in revenue leads to a 0.96 percent change in operating profit.  This means that operating profit is almost unit elastic with respect to revenue.  Or, said differently, a change in revenue will produce a proportional change in operating profit, meaning that a distributor's operating margin would remain approximately the same in response to changes in revenue.

## 2.    Results: Manufacturing Companies

The exhibit below presents the regression results for the manufacturing dataset.

**Exhibit G-2:** Regression Results from Manufacturer Dataset

| Manufacturer Regression | | | | | |
|---|---|---|---|---|---|
| Observations | 130 | | | | |
| $R^2$ | 89.5% | | | | |
| Adjusted $R^2$ | 89.4% | | | | |
| F-Statistic | 1094.4 | | | | |
| | | | | Confidence Interval | |
| *Variable* | *Coefficient* | *Standard Error* | *t-statistic* | *Lower 95%* | *Upper 95%* |
| Intercept | -2.66 | 0.18 | -15.07 | -3.01 | -2.31 |
| Log Revenue | 0.89 | 0.03 | 33.08 | 0.84 | 0.94 |

The $R^2$ for the manufacturing dataset is approximately 89 percent, indicating that this econometric model accounts for a significant portion of the variation in the dependent variable.  Further, the F-Statistic of 1,094.4 indicates that there is a high degree of confidence that the overall econometric model is statistically significant.  Further, the coefficient on Log Revenue is 0.89, and the t-statistic on this coefficient is 33.08, which indicates that the coefficient on Log Revenue is statistically significant.

The coefficient of 0.89 implies that a one percent change in revenue leads to a 0.89 percent change in operating profit.  This coefficient also suggests that the elasticity of operating profit

with respect to revenue is approximately one for manufacturers.  This result is significant as it implies that the profitability of a manufacturer operating in the telecommunication and IT equipment industry is expected to move proportionally with changes in revenue.

## IV.    Discussion and Conclusion

The distributor and manufacturer regressions estimate that the elasticity of operating profit with respect to revenue is approximately one both for distributors and manufacturers operating in Nortel's industry during the relevant period.  Using these results, one can infer whether the market-observed returns provide reasonable measures of the arm's length returns for these functions within Nortel based upon the observed Nortel revenue volatility.  Moreover, because the coefficients obtained from the regressions measure the elasticity of operating profit with respect to revenue, the results provide a direct approach of quantifying a potential adjustment.

Interpreting these results further, an operating profit elasticity of approximately one implies that costs move proportionately to changes in revenue and are essentially variable (rather than fixed) in nature.  This is a reasonable result given the nature of distribution and manufacturing activities within the telecommunication and IT equipment sector.  For example, the major value-added costs for a distributor primarily relate to sales personnel, marketing, and other staffing costs, as opposed to costs associated with long-term fixed assets.  Such staffing-related costs are likely to be treated as *de facto* variable costs in that a distributor can change its staffing levels, or change compensation and bonuses, in response to changes in revenues.

This conclusion is also reasonable for third-party manufacturers.  As discussed in the main body of my report, third-party contract manufacturers in this industry are commonly compensated on a "cost plus" basis, implying that one would expect to see a fairly direct relationship between costs and revenues.[69]

The regression results suggest that the market-observed returns from manufacturing and distribution companies provide reasonable measures of the returns for these functions within Nortel, even in light of Nortel's sales volatility.  Even if the uncontrolled manufacturers and distributors had experienced the same revenue decreases (and increases) as the Nortel entities during the 2001-2008 time period, an elasticity of approximately one implies that operating profit would have changed proportionately, and profit *margins* would have remained largely unchanged.  Because estimated elasticities are approximately one, applying this potential

---

[69] If distributors and manufacturers are, in fact, treating most costs as variable, then one would expect that the elasticity of cost (and specifically operating expenses, which tend to be viewed as "fixed" costs) with respect to revenue would also be approximately one.  To evaluate whether this is the case, I also considered operating expenses as an alternative dependent variable in the econometric model described by Formula G-2.  This specification yielded very similar results to the regressions using operating profit as the dependent variable.  Using operating expenses as the dependent variable, the coefficients on Log Revenue were 0.89 for the distributors and 0.79 for the manufacturers.

adjustment to the benchmark companies would simply mean decreasing (or increasing) their revenues and profits by the same percentage, leaving their profit margins unchanged.  In other words, applying this adjustment would yield almost identical results to using the (unadjusted) market-observed returns derived from the same sets of comparable telecommunications and IT equipment distributors and manufacturers.

**Appendix H**

# I.    Residual Profit Split Methods

## A.    Straight-Line Amortization: Three-Year Life of IDCs

### 1.    Manufacturing Returns at Median / Distribution Returns at Median

---

[1]The data contained in this appendix are from the following: NOR_553648312.xlsx, NOR_53648037.xlsx, NOR_53648041.xlsx, NOR_53648508.xlsx, NOR_53648130.xlsx, NOR_53648133.xlsx, NOR_53648323.xlsx, NOR_53648048.xlsx, NOR_00305795.xlsx, NOR_00305802.xlsx, NOR_00305816.xlsx, and NOR_544020095.xls.

**NNL: 3-Year Life, Manufacturing Returns at EP Median, Distribution Returns at EP Median**

| Line | Description | 2001 | 2002 | 2003 | 2004 | 2005 |
|------|-------------|------|------|------|------|------|
| 1 | Third Party Revenues | 1,752.4 | 948.3 | 767.8 | 780.4 | 835.3 |
| 2 | Intercompany Revenues | 4,037.3 | 2,138.0 | 2,556.3 | 2,657.7 | 2,889.0 |
| 3 | Total Revenues (Line 1 + Line 2) | 5,789.7 | 3,086.3 | 3,324.1 | 3,438.1 | 3,724.3 |
| 4 | Cost of Revenues | 5,385.5 | 2,750.1 | 2,140.0 | 2,370.7 | 2,002.4 |
| 5 | Gross Profit (Line 3 - Line 4) | 404.3 | 336.2 | 1,184.1 | 1,067.4 | 1,722.0 |
| 6 | Sales and Marketing | 342.5 | 254.7 | 230.5 | 68.0 | 135.1 |
| 7 | General and Administrative | 358.8 | 128.8 | 287.8 | 360.3 | 526.9 |
| 8 | Total SG&A Expense (Line 6 + Line 7) | 701.3 | 383.5 | 518.3 | 428.3 | 662.0 |
| 9 | Purchased IPR&D | - | - | - | - | - |
| 10 | Total Goodwill and IPR&D | 24.8 | 0.0 | - | - | - |
| 11 | Deferred Compensation Expense | (18.0) | - | - | - | - |
| 12 | Restructuring Cost | 792.9 | 344.4 | 70.7 | 17.1 | 28.2 |
| 13 | Other Operating Expenses | - | - | - | - | - |
| 14 | Total Operating Expenses (Sum of Lines 8 - 13) | 1,501.0 | 727.9 | 588.9 | 445.4 | 690.2 |
| 15 | R&D Performed | 1,107.0 | 849.3 | 823.1 | 839.6 | 811.3 |
| 16 | Operating Income (Line 5 - Line 14 - Line 15) | (2,203.7) | (1,241.0) | (228.0) | (217.6) | 220.4 |
| 17 | Cost Adjustments | 323.3 | 459.4 | 224.5 | 18.5 | (404.3) |
| 18 | Accounting Income - Adjusted (Line 16 + Line 17) | (1,880.4) | (781.5) | (3.5) | (199.1) | (183.9) |
| 19 | Quarterly TP Adjustment | (456.7) | (42.9) | (251.3) | (527.4) | (323.7) |
| 20 | Interim Adjustments | 14.1 | 47.4 | (25.6) | (27.4) | 33.7 |
| 21 | Accounting Income - RPS (Sum of Lines 18 - 20) | (2,323.0) | (777.0) | (280.4) | (753.9) | (473.9) |
| 22 | (+) R&D Expense | 1,463.0 | 879.6 | 821.5 | 841.7 | 804.0 |
| 23 | (-) R&D Amortization | 856.7 | 1,187.4 | 1,280.6 | 1,063.2 | 870.3 |
| 24 | Economic Operating Income (Line 21 + Line 22 - Line 23) | (1,716.7) | (1,084.9) | (739.6) | (975.3) | (540.2) |
| 25 | Total Routine Returns | 118.7 | 80.6 | 43.0 | 44.2 | 61.4 |
| 26 | Residual Profit (Line 24 - Line 25) | (1,835.3) | (1,165.4) | (782.6) | (1,019.6) | (601.6) |
| 27 | Capital Stock | 1,638.5 | 1,967.2 | 1,741.4 | 1,411.3 | 1,274.5 |
| 28 | NNL Capital Stock % of Total | 31.8% | 39.0% | 41.3% | 41.3% | 41.8% |
| 29 | Allocated Residual Economic Profit (Line 28 * Line 1 of Section I-A-6) | (1,633.2) | (996.0) | (443.2) | (380.1) | (147.9) |
| 30 | Profit Split Economic Profit (Line 25 + Line 29) | (1,514.6) | (915.4) | (400.2) | (335.9) | (86.5) |
| 31 | Required Adjustment (Line 30 - Line 24) | 202.1 | 169.5 | 339.5 | 639.5 | 453.7 |
| 32 | Stewardship Costs | 11.1 | 3.6 | 7.7 | 9.6 | 14.0 |
| 33 | **Operating Profit (Line 21 + Line 31 - Line 32)** | **(2,132.0)** | **(611.2)** | **51.4** | **(124.0)** | **(34.1)** |
| 34 | **Operating Profit (as reported)** | **(1,734.0)** | **(294.7)** | **110.6** | **(101.5)** | **22.1** |

**Notes:**

(1) Values in millions of USD

(2) Lines 1 - 16 from Nortel A-100 files, found in Section VII of this appendix

(3) Cost Adjustments can be found in Section III of this appendix

(4) R&D Expense can be found in Section II-E of this appendix

(5) R&D Amortization can be found in Section II-A-1 of this appendix

(6) Total Routine Returns can be found in Section IV-A-3 of this appendix

(7) NNL's capital stock includes NN Japan and NN Brazil in all years

(8) Share of capital stock can be found in Section II-A-2 of this appendix

(9) Stewardship costs can be found in Section V of this appendix

**NNUK: 3-Year Life, Manufacturing Returns at EP Median, Distribution Returns at EP Median**

| Line | Description | 2001 | 2002 | 2003 | 2004 | 2005 |
|---|---|---|---|---|---|---|
| 1 | Third Party Revenues | 1,229.9 | 678.3 | 482.4 | 449.7 | 531.6 |
| 2 | Intercompany Revenues | 1,148.1 | 536.2 | 396.5 | 435.5 | 404.8 |
| 3 | Total Revenues (Line 1 + Line 2) | 2,378.0 | 1,214.5 | 879.0 | 885.2 | 936.4 |
| 4 | Cost of Revenues | 2,275.2 | 380.6 | 529.6 | 476.2 | 500.4 |
| 5 | Gross Profit (Line 3 - Line 4) | 102.8 | 833.9 | 349.3 | 409.0 | 435.9 |
| 6 | Sales and Marketing | 352.7 | 114.5 | 238.5 | 120.2 | 118.4 |
| 7 | General and Administrative | 176.5 | 96.4 | 125.3 | 133.2 | 105.8 |
| 8 | Total SG&A Expense (Line 6 + Line 7) | 529.1 | 211.0 | 363.8 | 253.3 | 224.2 |
| 9 | Purchased IPR&D | - | - | - | - | - |
| 10 | Total Goodwill and IPR&D | 39.5 | 0.0 | - | - | - |
| 11 | Deferred Compensation Expense | - | - | - | - | - |
| 12 | Restructuring Cost | 464.5 | 404.1 | 17.6 | 44.4 | 53.5 |
| 13 | Other Operating Expenses | - | - | - | - | - |
| 14 | Total Operating Expenses (Sum of Lines 8 - 13) | 1,033.2 | 615.0 | 381.4 | 297.7 | 277.8 |
| 15 | R&D Performed | 345.1 | 183.8 | 95.5 | 95.6 | 66.4 |
| 16 | Operating Income (Line 5 - Line 14 - Line 15) | (1,275.5) | 35.0 | (127.6) | 15.7 | 91.8 |
| 17 | Cost Adjustments | 557.9 | 52.9 | 130.8 | (46.3) | (38.8) |
| 18 | Accounting Income - Adjusted (Line 16 + Line 17) | (717.6) | 87.9 | 3.2 | (30.6) | 52.9 |
| 19 | Quarterly TP Adjustment | (438.8) | (305.8) | (346.1) | (231.7) | (191.0) |
| 20 | Interim Adjustments | - | - | - | - | - |
| 21 | Accounting Income - RPS (Sum of Lines 18 - 20) | (1,156.4) | (217.9) | (342.9) | (262.3) | (138.1) |
| 22 | (+) R&D Expense | 352.3 | 183.8 | 95.5 | 95.6 | 66.4 |
| 23 | (-) R&D Amortization | 208.1 | 288.7 | 300.6 | 213.0 | 130.7 |
| 24 | Economic Operating Income (Line 21 + Line 22 - Line 23) | (1,012.3) | (322.7) | (548.3) | (379.7) | (202.4) |
| 25 | Total Routine Returns | 91.8 | 36.0 | 14.0 | 10.6 | 15.8 |
| 26 | Residual Profit (Line 24 - Line 25) | (1,104.0) | (358.7) | (562.2) | (390.3) | (218.2) |
| 27 | Capital Stock | 395.4 | 472.2 | 381.4 | 242.1 | 158.4 |
| 28 | NNUK Capital Stock % of Total | 7.7% | 9.4% | 9.1% | 7.1% | 5.2% |
| 29 | Allocated Residual Economic Profit (Line 28 * Line 1 of Section I-A-6) | (394.1) | (239.1) | (97.1) | (65.2) | (18.4) |
| 30 | Profit Split Economic Profit (Line 25 + Line 29) | (302.4) | (203.1) | (83.1) | (54.6) | (2.6) |
| 31 | Required Adjustment (Line 30 - Line 24) | 709.9 | 119.6 | 465.2 | 325.1 | 199.8 |
| 32 | Stewardship Costs | (1.3) | (0.5) | (1.2) | (1.2) | (1.2) |
| 33 | **Operating Profit (Line 21 + Line 31 - Line 32)** | **(445.3)** | **(97.7)** | **123.4** | **64.0** | **63.0** |
| 34 | **Operating Profit (as reported)** | **(253.7)** | **(19.8)** | **100.8** | **44.9** | **67.4** |

**Notes:**

(1) Values in millions of USD

(2) Lines 1 - 16 from Nortel A-100 files, found in Section VII of this appendix

(3) Cost Adjustments can be found in Section III of this appendix

(4) R&D Expense can be found in Section II-E of this appendix

(5) R&D Amortization can be found in Section II-A-1 of this appendix

(6) Total Routine Returns can be found in Section IV-A-3 of this appendix

(7) Share of capital stock can be found in Section II-A-2 of this appendix

(8) Stewardship costs can be found in Section V of this appendix

**NNI: 3-Year Life, Manufacturing Returns at EP Median, Distribution Returns at EP Median**

| Line | Description | 2001 | 2002 | 2003 | 2004 | 2005 |
|---|---|---|---|---|---|---|
| 1 | Third Party Revenues | 10,105.4 | 6,029.2 | 5,400.0 | 4,706.5 | 5,020.4 |
| 2 | Intercompany Revenues | 755.8 | 373.9 | 319.5 | 436.1 | 459.8 |
| 3 | Total Revenues (Line 1 + Line 2) | 10,861.2 | 6,403.2 | 5,719.5 | 5,142.6 | 5,480.3 |
| 4 | Cost of Revenues | 8,807.5 | 4,604.3 | 3,784.5 | 3,685.8 | 4,143.8 |
| 5 | Gross Profit (Line 3 - Line 4) | 2,053.7 | 1,798.9 | 1,935.1 | 1,456.8 | 1,336.4 |
| 6 | Sales and Marketing | 1,834.6 | 923.8 | 475.8 | 529.5 | 581.0 |
| 7 | General and Administrative | 411.2 | 472.7 | 398.6 | 347.1 | 333.1 |
| 8 | Total SG&A Expense (Line 6 + Line 7) | 2,245.7 | 1,396.4 | 874.4 | 876.7 | 914.1 |
| 9 | Purchased IPR&D | - | 0.0 | - | - | - |
| 10 | Total Goodwill and IPR&D | 3,726.1 | 19.3 | - | - | - |
| 11 | Deferred Compensation Expense | 2.1 | - | - | - | - |
| 12 | Restructuring Cost | 1,481.9 | 661.2 | 176.4 | 53.9 | 53.5 |
| 13 | Other Operating Expenses | - | - | - | - | - |
| 14 | Total Operating Expenses (Sum of Lines 8 - 13) | 7,455.9 | 2,076.9 | 1,050.8 | 930.6 | 967.7 |
| 15 | R&D Performed | 1,504.2 | 868.8 | 793.5 | 768.3 | 719.6 |
| 16 | Operating Income (Line 5 - Line 14 - Line 15) | (6,906.4) | (1,146.9) | 90.8 | (242.1) | (350.9) |
| 17 | Cost Adjustments | 5,353.9 | 1,104.5 | 404.4 | 292.5 | 627.0 |
| 18 | Accounting Income - Adjusted (Line 16 + Line 17) | (1,552.5) | (42.3) | 495.1 | 50.4 | 276.1 |
| 19 | Quarterly TP Adjustment | 1,246.7 | 660.8 | 471.8 | 645.2 | 445.7 |
| 20 | Interim Adjustments | - | - | - | - | - |
| 21 | Accounting Income - RPS (Sum of Lines 18 - 20) | (305.8) | 618.5 | 966.9 | 695.6 | 721.8 |
| 22 | (+) R&D Expense | 1,181.2 | 869.9 | 793.5 | 768.3 | 719.6 |
| 23 | (-) R&D Amortization | 1,637.4 | 1,674.6 | 1,302.2 | 1,017.9 | 829.0 |
| 24 | Economic Operating Income (Line 21 + Line 22 - Line 23) | (762.0) | (186.2) | 458.2 | 446.1 | 612.5 |
| 25 | Total Routine Returns | 398.9 | 163.1 | 103.2 | 92.6 | 134.7 |
| 26 | Residual Profit (Line 24 - Line 25) | (1,160.9) | (349.2) | 355.0 | 353.5 | 477.8 |
| 27 | Capital Stock | 2,337.1 | 2,215.2 | 1,700.0 | 1,346.2 | 1,185.3 |
| 28 | NNI Capital Stock % of Total | 45.4% | 43.9% | 40.3% | 39.4% | 38.9% |
| 29 | Allocated Residual Economic Profit (Line 28 * Line 1 of Section I-A-6) | (2,329.5) | (1,121.5) | (432.6) | (362.6) | (137.5) |
| 30 | Profit Split Economic Profit (Line 25 + Line 29) | (1,930.6) | (958.4) | (329.5) | (270.0) | (2.8) |
| 31 | Required Adjustment (Line 30 - Line 24) | (1,168.6) | (772.3) | (787.6) | (716.1) | (615.3) |
| 32 | Stewardship Costs | (7.4) | (2.6) | (5.3) | (6.5) | (9.3) |
| 33 | **Operating Profit (Line 21 + Line 31 - Line 32)** | **(1,467.0)** | **(151.2)** | **184.6** | **(14.0)** | **115.9** |
| 34 | **Operating Profit (as reported)** | **(1,889.5)** | **(521.7)** | **109.1** | **(27.1)** | **90.0** |

**Notes:**

(1) Values in millions of USD

(2) Lines 1 - 16 from Nortel A-100 files, found in Section VII of this appendix

(3) Cost Adjustments can be found in Section III of this appendix

(4) R&D Expense can be found in Section II-E of this appendix

(5) R&D Amortization can be found in Section II-A-1 of this appendix

(6) Total Routine Returns can be found in Section IV-A-3 of this appendix

(7) NNI's capital stock includes Bay U.S. and Bay Ireland in 2002-2008

(8) Share of capital stock can be found in Section II-A-2 of this appendix

(9) Stewardship costs can be found in Section V of this appendix

**NN Ireland: 3-Year Life, Manufacturing Returns at EP Median, Distribution Returns at EP Median**

| Line | Description | 2001 | 2002 | 2003 | 2004 | 2005 |
|---|---|---|---|---|---|---|
| 1 | Third Party Revenues | 247.0 | 198.9 | 278.3 | 327.2 | 365.6 |
| 2 | Intercompany Revenues | 293.8 | 182.3 | 82.1 | 76.5 | 79.0 |
| 3 | Total Revenues (Line 1 + Line 2) | 540.8 | 381.1 | 360.4 | 403.7 | 444.6 |
| 4 | Cost of Revenues | 481.6 | 355.9 | 315.0 | 332.8 | 346.3 |
| 5 | Gross Profit (Line 3 - Line 4) | 59.2 | 25.3 | 45.4 | 70.9 | 98.3 |
| 6 | Sales and Marketing | 11.3 | 8.4 | 6.1 | 8.2 | 7.9 |
| 7 | General and Administrative | 48.1 | 8.2 | 33.9 | 49.4 | 42.8 |
| 8 | Total SG&A Expense (Line 6 + Line 7) | 59.3 | 16.6 | 40.0 | 57.6 | 50.6 |
| 9 | Purchased IPR&D | - | - | - | - | - |
| 10 | Total Goodwill and IPR&D | - | - | - | - | - |
| 11 | Deferred Compensation Expense | - | - | - | - | - |
| 12 | Restructuring Cost | 23.6 | 1.4 | 0.7 | (0.9) | 0.7 |
| 13 | Other Operating Expenses | - | - | - | - | - |
| 14 | Total Operating Expenses (Sum of Lines 8 - 13) | 83.0 | 18.0 | 40.7 | 56.7 | 51.4 |
| 15 | R&D Performed | 16.7 | 14.8 | 18.1 | 17.8 | 17.9 |
| 16 | Operating Income (Line 5 - Line 14 - Line 15) | (40.4) | (7.5) | (13.4) | (3.5) | 29.1 |
| 17 | Cost Adjustments | 19.9 | 14.8 | 12.2 | (3.4) | (25.4) |
| 18 | Accounting Income - Adjusted (Line 16 + Line 17) | (20.6) | 7.3 | (1.2) | (7.0) | 3.7 |
| 19 | Quarterly TP Adjustment | 40.0 | 58.1 | 68.8 | 73.2 | 52.8 |
| 20 | Interim Adjustments | - | - | - | - | - |
| 21 | Accounting Income - RPS (Sum of Lines 18 - 20) | 19.5 | 65.3 | 67.6 | 66.2 | 56.5 |
| 22 | (+) R&D Expense | 11.7 | 14.8 | 18.1 | 17.8 | 17.9 |
| 23 | (-) R&D Amortization | 29.3 | 26.6 | 20.1 | 15.7 | 16.8 |
| 24 | Economic Operating Income (Line 21 + Line 22 - Line 23) | 1.9 | 53.5 | 65.5 | 68.3 | 57.7 |
| 25 | Total Routine Returns | 5.3 | 3.2 | 4.4 | 5.4 | 8.6 |
| 26 | Residual Profit (Line 24 - Line 25) | (3.4) | 50.3 | 61.1 | 62.8 | 49.1 |
| 27 | Capital Stock | 44.0 | 33.8 | 25.3 | 24.5 | 26.2 |
| 28 | NN Ireland Capital Stock % of Total | 0.9% | 0.7% | 0.6% | 0.7% | 0.9% |
| 29 | Allocated Residual Economic Profit (Line 28 * Line 1 of Section I-A-6) | (43.8) | (17.1) | (6.4) | (6.6) | (3.0) |
| 30 | Profit Split Economic Profit (Line 25 + Line 29) | (38.5) | (13.9) | (2.0) | (1.2) | 5.5 |
| 31 | Required Adjustment (Line 30 - Line 24) | (40.4) | (67.4) | (67.6) | (69.4) | (52.1) |
| 32 | Stewardship Costs | (0.1) | (0.0) | (0.1) | (0.1) | (0.2) |
| 33 | **Operating Profit (Line 21 + Line 31 - Line 32)** | **(20.8)** | **(2.0)** | **0.1** | **(3.1)** | **4.6** |
| 34 | **Operating Profit (as reported)** | **(24.7)** | **(5.2)** | **0.2** | **1.2** | **6.5** |

**Notes:**

(1) Values in millions of USD

(2) Lines 1 - 16 from Nortel A-100 files, found in Section VII of this appendix

(3) Cost Adjustments can be found in Section III of this appendix

(4) R&D Expense can be found in Section II-E of this appendix

(5) R&D Amortization can be found in Section II-A-1 of this appendix

(6) Total Routine Returns can be found in Section IV-A-2 of this appendix

(7) Share of capital stock can be found in Section II-A-2 of this appendix

(8) Stewardship costs can be found in Section V of this appendix

**NNSA: 3-Year Life, Manufacturing Returns at EP Median, Distribution Returns at EP Median**

| Line | Description | 2001 | 2002 | 2003 | 2004 | 2005 |
|---|---|---|---|---|---|---|
| 1 | Third Party Revenues | 269.9 | 183.4 | 269.7 | 399.0 | 455.7 |
| 2 | Intercompany Revenues | 469.7 | 445.6 | 560.6 | 703.9 | 589.9 |
| 3 | Total Revenues (Line 1 + Line 2) | 739.6 | 629.0 | 830.3 | 1,102.8 | 1,045.5 |
| 4 | Cost of Revenues | 779.5 | 663.2 | 529.2 | 657.3 | 883.1 |
| 5 | Gross Profit (Line 3 - Line 4) | (39.9) | (34.2) | 301.1 | 445.5 | 162.5 |
| 6 | Sales and Marketing | 79.6 | 48.5 | 51.6 | 54.5 | 44.5 |
| 7 | General and Administrative | (4.8) | (12.5) | 1.4 | 14.4 | 6.1 |
| 8 | Total SG&A Expense (Line 6 + Line 7) | 74.7 | 36.0 | 53.0 | 68.9 | 50.6 |
| 9 | Purchased IPR&D | - | - | - | - | - |
| 10 | Total Goodwill and IPR&D | 0.4 | - | - | - | - |
| 11 | Deferred Compensation Expense | - | - | - | - | - |
| 12 | Restructuring Cost | 65.1 | 46.9 | 18.8 | 7.1 | 4.2 |
| 13 | Other Operating Expenses | - | - | - | - | - |
| 14 | Total Operating Expenses (Sum of Lines 8 - 13) | 140.3 | 83.0 | 71.7 | 76.0 | 54.7 |
| 15 | R&D Performed | 226.0 | 245.6 | 266.9 | 267.3 | 256.8 |
| 16 | Operating Income (Line 5 - Line 14 - Line 15) | (406.2) | (362.8) | (37.5) | 102.2 | (149.0) |
| 17 | Cost Adjustments | 79.4 | 71.9 | (22.9) | (41.7) | 117.3 |
| 18 | Accounting Income - Adjusted (Line 16 + Line 17) | (326.8) | (290.9) | (60.4) | 60.5 | (31.8) |
| 19 | Quarterly TP Adjustment | 109.5 | 37.1 | 1.1 | (12.4) | (0.2) |
| 20 | Interim Adjustments | - | - | - | - | - |
| 21 | Accounting Income - RPS (Sum of Lines 18 - 20) | (217.3) | (253.8) | (59.3) | 48.1 | (31.9) |
| 22 | (+) R&D Expense | 223.1 | 245.6 | 266.9 | 267.3 | 256.8 |
| 23 | (-) R&D Amortization | 176.8 | 187.3 | 206.7 | 241.9 | 258.6 |
| 24 | Economic Operating Income (Line 21 + Line 22 - Line 23) | (171.0) | (195.5) | 0.9 | 73.5 | (33.7) |
| 25 | Total Routine Returns | 23.1 | 20.6 | 14.0 | 15.0 | 18.7 |
| 26 | Residual Profit (Line 24 - Line 25) | (194.1) | (216.1) | (13.1) | 58.6 | (52.5) |
| 27 | Capital Stock | 266.9 | 293.3 | 341.6 | 379.0 | 393.3 |
| 28 | NNSA Capital Stock % of Total | 5.2% | 5.8% | 8.1% | 11.1% | 12.9% |
| 29 | Allocated Residual Economic Profit (Line 28 * Line 1 of Section I-A-6) | (266.0) | (148.5) | (86.9) | (102.1) | (45.6) |
| 30 | Profit Split Economic Profit (Line 25 + Line 29) | (242.9) | (127.9) | (72.9) | (87.1) | (26.9) |
| 31 | Required Adjustment (Line 30 - Line 24) | (71.9) | 67.6 | (73.8) | (160.6) | 6.8 |
| 32 | Stewardship Costs | (0.8) | (0.3) | (1.1) | (1.8) | (3.1) |
| 33 | **Operating Profit (Line 21 + Line 31 - Line 32)** | **(288.3)** | **(185.9)** | **(132.0)** | **(110.7)** | **(22.0)** |
| 34 | **Operating Profit (as reported)** | **(309.3)** | **(172.7)** | **(86.7)** | **(97.6)** | **(44.7)** |

**Notes:**

(1) Values in millions of USD

(2) Lines 1 - 16 from Nortel A-100 files, found in Section VII of this appendix

(3) Cost Adjustments can be found in Section III of this appendix

(4) R&D Expense can be found in Section II-E of this appendix

(5) R&D Amortization can be found in Section II-A-1 of this appendix

(6) Total Routine Returns can be found in Section IV-A-3 of this appendix

(7) Share of capital stock can be found in Section II-A-2 of this appendix

(8) Stewardship costs can be found in Section V of this appendix

**NN Australia: 3-Year Life, Manufacturing Returns at EP Median, Distribution Returns at EP Median**

| Line | Description | 2001 | 2002 | 2003 | 2004 | 2005 |
|---|---|---|---|---|---|---|
| 1 | Third Party Revenues | 172.8 | 98.3 | 176.6 | 152.2 | 149.4 |
| 2 | Intercompany Revenues | 60.6 | (8.8) | 3.0 | 4.8 | 3.3 |
| 3 | Total Revenues (Line 1 + Line 2) | 233.4 | 89.4 | 179.6 | 157.0 | 152.7 |
| 4 | Cost of Revenues | 128.4 | 37.6 | 152.3 | 166.6 | 97.9 |
| 5 | Gross Profit (Line 3 - Line 4) | 105.1 | 51.8 | 27.3 | (9.6) | 54.9 |
| 6 | Sales and Marketing | 47.0 | 32.2 | 25.9 | 35.5 | 32.8 |
| 7 | General and Administrative | 28.4 | 12.4 | 12.2 | 9.8 | 11.7 |
| 8 | Total SG&A Expense (Line 6 + Line 7) | 75.4 | 44.7 | 38.1 | 45.3 | 44.5 |
| 9 | Purchased IPR&D | - | - | - | - | - |
| 10 | Total Goodwill and IPR&D | 2.8 | - | - | - | - |
| 11 | Deferred Compensation Expense | - | - | - | - | - |
| 12 | Restructuring Cost | 42.5 | 2.0 | (1.6) | 3.4 | 4.0 |
| 13 | Other Operating Expenses | - | - | - | - | - |
| 14 | Total Operating Expenses (Sum of Lines 8 - 13) | 120.7 | 46.7 | 36.5 | 48.7 | 48.4 |
| 15 | R&D Performed | 12.5 | 10.5 | 10.3 | 6.4 | 4.5 |
| 16 | Operating Income (Line 5 - Line 14 - Line 15) | (28.1) | (5.4) | (19.5) | (64.7) | 2.0 |
| 17 | Cost Adjustments | 33.6 | 4.5 | 18.7 | 29.7 | (17.5) |
| 18 | Accounting Income - Adjusted (Line 16 + Line 17) | 5.4 | (0.9) | (0.8) | (35.0) | (15.5) |
| 19 | Quarterly TP Adjustment | (64.4) | (30.9) | 16.0 | 33.5 | 13.2 |
| 20 | Interim Adjustments | - | - | - | - | - |
| 21 | Accounting Income - RPS (Sum of Lines 18 - 20) | (58.9) | (31.8) | 15.2 | (1.5) | (2.3) |
| 22 | (+) R&D Expense | 13.3 | 10.5 | 10.3 | 6.4 | 4.5 |
| 23 | (-) R&D Amortization | 12.6 | 14.5 | 12.3 | 11.2 | 9.1 |
| 24 | Economic Operating Income (Line 21 + Line 22 - Line 23) | (58.2) | (35.8) | 13.1 | (6.2) | (6.9) |
| 25 | Total Routine Returns | 3.7 | 1.6 | 2.8 | 2.5 | 3.5 |
| 26 | Residual Profit (Line 24 - Line 25) | (61.9) | (37.4) | 10.3 | (8.8) | (10.4) |
| 27 | Capital Stock | 21.1 | 19.9 | 17.6 | 15.3 | 12.0 |
| 28 | NN Austrailia Capital Stock % of Total | 0.4% | 0.4% | 0.4% | 0.4% | 0.4% |
| 29 | Allocated Residual Economic Profit (Line 28 * Line 1 of Section I-A-6) | (21.1) | (10.1) | (4.5) | (4.1) | (1.4) |
| 30 | Profit Split Economic Profit (Line 25 + Line 29) | (17.4) | (8.5) | (1.7) | (1.6) | 2.1 |
| 31 | Required Adjustment (Line 30 - Line 24) | 40.8 | 27.3 | (14.8) | 4.7 | 9.0 |
| 32 | Stewardship Costs | (0.1) | (0.0) | (0.1) | (0.1) | (0.1) |
| 33 | **Operating Profit (Line 21 + Line 31 - Line 32)** | **(18.0)** | **(4.5)** | **0.4** | **3.2** | **6.8** |
| 34 | **Operating Profit (as reported)** | **(20.7)** | **(7.6)** | **(2.7)** | **(0.0)** | **5.9** |

Notes:

(1) Values in millions of USD

(2) Lines 1 - 16 from Nortel A-100 files, found in Section VII of this appendix

(3) Cost Adjustments can be found in Section III of this appendix

(4) R&D Expense can be found in Section II-E of this appendix

(5) R&D Amortization can be found in Section II-A-1 of this appendix

(6) Total Routine Returns can be found in Section IV-A-2 of this appendix

(7) Share of capital stock can be found in Section II-A-2 of this appendix

(8) Stewardship costs can be found in Section V of this appendix

**Acquired Companies: 3-Year Life, Manufacturing Returns at EP Median, Distribution Returns at EP Median**

| Line | Description | 2001 | 2002 | 2003 | 2004 | 2005 |
|------|-------------|------|------|------|------|------|
| 1 | Third Party Revenues | 139.2 | 14.6 | - | - | - |
| 2 | Intercompany Revenues | 59.8 | 70.8 | 15.5 | 0.4 | 0.3 |
| 3 | Total Revenues (Line 1 + Line 2) | 199.0 | 85.4 | 15.5 | 0.4 | 0.3 |
| 4 | Cost of Revenues | 163.5 | 35.0 | (19.6) | 11.1 | (27.8) |
| 5 | Gross Profit (Line 3 - Line 4) | 35.5 | 50.4 | 35.0 | (10.6) | 28.1 |
| 6 | Sales and Marketing | 76.1 | 13.7 | 9.5 | 11.8 | 11.2 |
| 7 | General and Administrative | 27.7 | 5.1 | 0.6 | 0.6 | (0.3) |
| 8 | Total SG&A Expense (Line 6 + Line 7) | 103.8 | 18.8 | 10.1 | 12.4 | 10.9 |
| 9 | Purchased IPR&D | 15.1 | - | - | - | - |
| 10 | Total Goodwill and IPR&D | 12,772.1 | 138.0 | 97.7 | - | - |
| 11 | Deferred Compensation Expense | 273.5 | 110.0 | 15.9 | 0.0 | - |
| 12 | Restructuring Cost | (512.8) | 472.5 | 1.4 | 0.5 | 0.1 |
| 13 | Other Operating Expenses | - | - | - | - | - |
| 14 | Total Operating Expenses (Sum of Lines 8 - 13) | 12,651.7 | 739.4 | 125.1 | 12.8 | 11.0 |
| 15 | R&D Performed | (3.4) | (0.4) | (6.2) | (1.4) | (0.0) |
| 16 | Operating Income (Line 5 - Line 14 - Line 15) | (12,612.8) | (688.5) | (83.8) | (22.1) | 17.2 |
| 17 | Cost Adjustments | 12,535.1 | 697.4 | 95.7 | 16.8 | (21.3) |
| 18 | Accounting Income - Adjusted (Line 16 + Line 17) | (77.8) | 8.9 | 11.9 | (5.3) | (4.1) |
| 19 | Quarterly TP Adjustment | (37.1) | (10.5) | (13.2) | (11.9) | (11.4) |
| 20 | Interim Adjustments | 15.6 | 9.4 | - | - | - |
| 21 | Accounting Income - RPS (Sum of Lines 18 - 20) | (99.3) | 7.7 | (1.3) | (17.2) | (15.5) |
| 22 | (+) R&D Expense | - | - | - | - | - |
| 23 | (-) R&D Amortization | 44.1 | 37.8 | 10.5 | 1.4 | - |
| 24 | Economic Operating Income (Line 21 + Line 22 - Line 23) | (143.4) | (30.1) | (11.8) | (18.6) | (15.5) |
| 25 | Total Routine Returns | 3.0 | 0.2 | - | - | - |
| 26 | Residual Profit (Line 24 - Line 25) | (146.4) | (30.3) | (11.8) | (18.6) | (15.5) |
| 27 | Capital Stock | 67.6 | 44.2 | 6.7 | 0.7 | - |
| 28 | Acquired Companies Capital Stock % of Total | 1.3% | 0.9% | 0.2% | 0.0% | 0.0% |
| 29 | Allocated Residual Economic Profit (Line 28 * Line 1 of Section I-A-6) | (67.4) | (22.4) | (1.7) | (0.2) | - |
| 30 | Profit Split Economic Profit (Line 25 + Line 29) | (64.4) | (22.1) | (1.7) | (0.2) | - |
| 31 | Required Adjustment (Line 30 - Line 24) | 79.0 | 7.9 | 10.1 | 18.4 | 15.5 |
| 32 | Stewardship Costs | (0.2) | (0.1) | (0.0) | (0.0) | - |
| 33 | **Operating Profit (Line 21 + Line 31 - Line 32)** | **(20.1)** | **15.7** | **8.8** | **1.2** | **-** |
| 34 | **Operating Profit (as reported)** | **(13.8)** | **10.8** | **2.2** | **0.8** | **1.3** |

**Notes:**

(1) Values in millions of USD

(2) Lines 1 - 16 from Nortel A-100 files, found in Section VII of this appendix

(3) Cost Adjustments can be found in Section III of this appendix

(4) R&D Expense can be found in Section II-E of this appendix

(5) R&D Amortization can be found in Section II-A-1 of this appendix

(6) Total Routine Returns can be found in Section IV-A-2 of this appendix

(7) Capital stock is the sum total of Alteon, Architel, Coretek, Epicon, Sonoma, and Xros is 2001 and 2002, and includes only Alteon in 2003-2005

(8) Share of capital stock can be found in Section II-A-2 of this appendix

(9) Stewardship costs can be found in Section V of this appendix

**NN Brazil: 3-Year Life, Manufacturing Returns at EP Median, Distribution Returns at EP Median**

| Line | Description | 2001 | 2002 | 2003 | 2004 | 2005 |
|---|---|---|---|---|---|---|
| 1 | Third Party Revenues | 77.3 | 12.5 | 24.4 | | |
| 2 | Intercompany Revenues | 54.6 | 65.0 | 15.4 | | |
| 3 | Total Revenues (Line 1 + Line 2) | 131.8 | 77.5 | 39.8 | | |
| 4 | Cost of Revenues | 70.7 | 25.5 | 30.4 | | |
| 5 | Gross Profit (Line 3 - Line 4) | 61.1 | 52.0 | 9.4 | | |
| 6 | Sales and Marketing | 23.3 | 9.0 | 0.5 | | |
| 7 | General and Administrative | 19.5 | 13.3 | 6.6 | | |
| 8 | Total SG&A Expense (Line 6 + Line 7) | 42.9 | 22.3 | 7.1 | | |
| 9 | Purchased IPR&D | - | - | - | | |
| 10 | Total Goodwill and IPR&D | - | - | - | | |
| 11 | Deferred Compensation Expense | - | - | - | | |
| 12 | Restructuring Cost | - | - | - | | |
| 13 | Other Operating Expenses | - | - | - | | |
| 14 | Total Operating Expenses (Sum of Lines 8 - 13) | 42.9 | 22.3 | 7.1 | | |
| 15 | R&D Performed | 4.4 | 2.5 | 6.6 | | |
| 16 | Operating Income (Line 5 - Line 14 - Line 15) | 13.8 | 27.2 | (4.3) | | |
| 17 | Cost Adjustments | (5.8) | 12.0 | (27.0) | | |
| 18 | Accounting Income - Adjusted (Line 16 + Line 17) | 8.0 | 39.2 | (31.3) | | |
| 19 | Quarterly TP Adjustment | - | - | - | | |
| 20 | Interim Adjustments | 4.2 | (34.2) | (8.2) | | |
| 21 | Accounting Income - RPS (Sum of Lines 18 - 20) | 12.2 | 5.0 | (39.5) | | |
| 22 | (+) R&D Expense | 4.3 | 2.5 | 6.6 | | |
| 23 | (-) R&D Amortization | 19.1 | 7.9 | 5.6 | | |
| 24 | Economic Operating Income (Line 21 + Line 22 - Line 23) | (2.6) | (0.4) | (38.5) | | |
| 25 | Total Routine Returns | 1.7 | 0.2 | 0.4 | | |
| 26 | Residual Profit (Line 24 - Line 25) | (4.2) | (0.6) | (38.9) | | |
| 27 | Capital Stock | | | | | |
| 28 | NN Brazil Capital Stock % of Total | 0.0% | 0.0% | 0.0% | | |
| 29 | Allocated Residual Economic Profit (Line 28 * Line 1 of Section I-A-6) | - | - | - | | |
| 30 | Profit Split Economic Profit (Line 25 + Line 29) | 1.7 | 0.2 | 0.4 | | |
| 31 | Required Adjustment (Line 30 - Line 24) | 4.2 | 0.6 | 38.9 | | |
| 32 | Stewardship Costs | - | - | - | - | - |
| 33 | **Operating Profit (Line 21 + Line 31 - Line 32)** | **16.4** | **5.6** | **(0.6)** | | |
| 34 | **Operating Profit (as reported)** | **11.0** | **11.0** | **10.0** | | |

**Notes:**

(1) Values in millions of USD

(2) Lines 1 - 16 from Nortel A-100 files, found in Section VII of this appendix

(3) Cost Adjustments can be found in Section III of this appendix

(4) R&D Expense can be found in Section II-E of this appendix

(5) R&D Amortization can be found in Section II-A-1 of this appendix

(6) Total Routine Returns can be found in Section IV-A-2 of this appendix

(7) Share of capital stock can be found in Section II-A-2 of this appendix

(8) Stewardship costs can be found in Section V of this appendix

**NN Japan: 3-Year Life, Manufacturing Returns at EP Median, Distribution Returns at EP Median**

| Line | Description | 2001 | 2002 | 2003 | 2004 | 2005 |
|---|---|---|---|---|---|---|
| 1 | Third Party Revenues | 155.1 | | | | |
| 2 | Intercompany Revenues | - | | | | |
| 3 | Total Revenues (Line 1 + Line 2) | 155.1 | | | | |
| 4 | Cost of Revenues | 102.8 | | | | |
| 5 | Gross Profit (Line 3 - Line 4) | 52.3 | | | | |
| 6 | Sales and Marketing | 27.0 | | | | |
| 7 | General and Administrative | 20.0 | | | | |
| 8 | Total SG&A Expense (Line 6 + Line 7) | 47.1 | | | | |
| 9 | Purchased IPR&D | - | | | | |
| 10 | Total Goodwill and IPR&D | - | | | | |
| 11 | Deferred Compensation Expense | - | | | | |
| 12 | Restructuring Cost | 31.8 | | | | |
| 13 | Other Operating Expenses | - | | | | |
| 14 | Total Operating Expenses (Sum of Lines 8 - 13) | 78.9 | | | | |
| 15 | R&D Performed | 25.7 | | | | |
| 16 | Operating Income (Line 5 - Line 14 - Line 15) | (52.2) | | | | |
| 17 | Cost Adjustments | 40.2 | | | | |
| 18 | Accounting Income - Adjusted (Line 16 + Line 17) | (12.1) | | | | |
| 19 | Quarterly TP Adjustment | 4.9 | | | | |
| 20 | Interim Adjustments | - | | | | |
| 21 | Accounting Income - RPS (Sum of Lines 18 - 20) | (7.2) | | | | |
| 22 | (+) R&D Expense | 0.2 | | | | |
| 23 | (-) R&D Amortization | 7.5 | | | | |
| 24 | Economic Operating Income (Line 21 + Line 22 - Line 23) | (14.5) | | | | |
| 25 | Total Routine Returns | 3.4 | | | | |
| 26 | Residual Profit (Line 24 - Line 25) | (17.9) | | | | |
| 27 | Capital Stock | | | | | |
| 28 | NN Japan Capital Stock % of Total | 0.0% | | | | |
| 29 | Allocated Residual Economic Profit (Line 28 * Line 1 of Section I-A-6) | - | | | | |
| 30 | Profit Split Economic Profit (Line 25 + Line 29) | 3.4 | | | | |
| 31 | Required Adjustment (Line 30 - Line 24) | 17.9 | | | | |
| 32 | Stewardship Costs | - | - | - | - | - |
| 33 | **Operating Profit (Line 21 + Line 31 - Line 32)** | **10.8** | | | | |
| 34 | **Operating Profit (as reported)** | **5.9** | | | | |

**Notes:**

(1) Values in millions of USD

(2) Lines 1 - 16 from Nortel A-100 files, found in Section VII of this appendix

(3) Cost Adjustments can be found in Section III of this appendix

(4) R&D Expense can be found in Section II-E of this appendix

(5) R&D Amortization can be found in Section II-A-1 of this appendix

(6) Total Routine Returns can be found in Section IV-B of this appendix

(7) Share of capital stock can be found in Section II-A-2 of this appendix

(8) Stewardship costs can be found in Section V of this appendix

**Bay U.S.: 3-Year Life, Manufacturing Returns at EP Median, Distribution Returns at EP Median**

| Line | Description | 2001 | 2002 | 2003 | 2004 | 2005 |
|---|---|---|---|---|---|---|
| 1 | Third Party Revenues | 796.8 | | | | |
| 2 | Intercompany Revenues | 340.9 | | | | |
| 3 | Total Revenues (Line 1 + Line 2) | 1,137.6 | | | | |
| 4 | Cost of Revenues | 744.7 | | | | |
| 5 | Gross Profit (Line 3 - Line 4) | 392.9 | | | | |
| 6 | Sales and Marketing | 117.3 | | | | |
| 7 | General and Administrative | 88.6 | | | | |
| 8 | Total SG&A Expense (Line 6 + Line 7) | 205.9 | | | | |
| 9 | Purchased IPR&D | - | | | | |
| 10 | Total Goodwill and IPR&D | 1,527.1 | | | | |
| 11 | Deferred Compensation Expense | - | | | | |
| 12 | Restructuring Cost | - | | | | |
| 13 | Other Operating Expenses | - | | | | |
| 14 | Total Operating Expenses (Sum of Lines 8 - 13) | 1,733.0 | | | | |
| 15 | R&D Performed | 169.0 | | | | |
| 16 | Operating Income (Line 5 - Line 14 - Line 15) | (1,509.1) | | | | |
| 17 | Cost Adjustments | 1,496.6 | | | | |
| 18 | Accounting Income - Adjusted (Line 16 + Line 17) | (12.5) | | | | |
| 19 | Quarterly TP Adjustment | - | | | | |
| 20 | Interim Adjustments | - | | | | |
| 21 | Accounting Income - RPS (Sum of Lines 18 - 20) | (12.5) | | | | |
| 22 | (+) R&D Expense | 162.7 | | | | |
| 23 | (-) R&D Amortization | 280.0 | | | | |
| 24 | Economic Operating Income (Line 21 + Line 22 - Line 23) | (129.8) | | | | |
| 25 | Total Routine Returns | - | | | | |
| 26 | Residual Profit (Line 24 - Line 25) | (129.8) | | | | |
| 27 | Capital Stock | 356.0 | | | | |
| 28 | Bay U.S. Capital Stock % of Total | 6.9% | | | | |
| 29 | Allocated Residual Economic Profit (Line 28 * Line 1 of Section I-A-6) | (354.9) | | | | |
| 30 | Profit Split Economic Profit (Line 25 + Line 29) | (354.9) | | | | |
| 31 | Required Adjustment (Line 30 - Line 24) | (225.1) | | | | |
| 32 | Stewardship Costs | (1.1) | - | - | - | - |
| 33 | **Operating Profit (Line 21 + Line 31 - Line 32)** | **(236.4)** | | | | |
| 34 | **Operating Profit (as reported)** | **(359.9)** | | | | |

Notes:

(1) Values in millions of USD

(2) Lines 1 - 16 from Nortel A-100 files, found in Section VII of this appendix

(3) Cost Adjustments can be found in Section III of this appendix

(4) R&D Expense can be found in Section II-E of this appendix

(5) R&D Amortization can be found in Section II-A-1 of this appendix

(6) Share of capital stock can be found in Section II-A-2 of this appendix

(7) Stewardship costs can be found in Section V of this appendix

**Bay Ireland: 3-Year Life, Manufacturing Returns at EP Median, Distribution Returns at EP Median**

| Line | Description | 2001 | 2002 | 2003 | 2004 | 2005 |
|---|---|---|---|---|---|---|
| 1 | Third Party Revenues | 214.1 | | | | |
| 2 | Intercompany Revenues | (65.1) | | | | |
| 3 | Total Revenues (Line 1 + Line 2) | 149.0 | | | | |
| 4 | Cost of Revenues | 162.0 | | | | |
| 5 | Gross Profit (Line 3 - Line 4) | (13.0) | | | | |
| 6 | Sales and Marketing | 0.7 | | | | |
| 7 | General and Administrative | 8.6 | | | | |
| 8 | Total SG&A Expense (Line 6 + Line 7) | 9.2 | | | | |
| 9 | Purchased IPR&D | - | | | | |
| 10 | Total Goodwill and IPR&D | - | | | | |
| 11 | Deferred Compensation Expense | - | | | | |
| 12 | Restructuring Cost | - | | | | |
| 13 | Other Operating Expenses | - | | | | |
| 14 | Total Operating Expenses (Sum of Lines 8 - 13) | 9.2 | | | | |
| 15 | R&D Performed | 13.5 | | | | |
| 16 | Operating Income (Line 5 - Line 14 - Line 15) | (35.7) | | | | |
| 17 | Cost Adjustments | 0.5 | | | | |
| 18 | Accounting Income - Adjusted (Line 16 + Line 17) | (35.2) | | | | |
| 19 | Quarterly TP Adjustment | 12.5 | | | | |
| 20 | Interim Adjustments | - | | | | |
| 21 | Accounting Income - RPS (Sum of Lines 18 - 20) | (22.7) | | | | |
| 22 | (+) R&D Expense | 15.7 | | | | |
| 23 | (-) R&D Amortization | 10.7 | | | | |
| 24 | Economic Operating Income (Line 21 + Line 22 - Line 23) | (17.7) | | | | |
| 25 | Total Routine Returns | - | | | | |
| 26 | Residual Profit (Line 24 - Line 25) | (17.7) | | | | |
| 27 | Capital Stock | 18.7 | | | | |
| 28 | Bay Ireland Capital Stock % of Total | 0.4% | | | | |
| 29 | Allocated Residual Economic Profit (Line 28 * Line 1 of Section I-A-6) | (18.6) | | | | |
| 30 | Profit Split Economic Profit (Line 25 + Line 29) | (18.6) | | | | |
| 31 | Required Adjustment (Line 30 - Line 24) | (0.9) | | | | |
| 32 | Stewardship Costs | (0.1) | - | - | - | - |
| 33 | **Operating Profit (Line 21 + Line 31 - Line 32)** | **(23.5)** | | | | |
| 34 | **Operating Profit (as reported)** | **(22.5)** | | | | |

Notes:

(1) Values in millions of USD

(2) Lines 1 - 16 from Nortel A-100 files, found in Section VII of this appendix

(3) Cost Adjustments can be found in Section III of this appendix

(4) R&D Expense can be found in Section II-E of this appendix

(5) R&D Amortization can be found in Section II-A-1 of this appendix

(6) Share of capital stock can be found in Section II-A-2 of this appendix

(7) Stewardship costs can be found in Section V of this appendix

**Nortel Distributors: 3-Year Life, Manufacturing Returns at EP Median, Distribution Returns at EP Median**

| Line | Description | 2001 | 2002 | 2003 | 2004 | 2005 |
|---|---|---|---|---|---|---|
| 1 | Third Party Revenues | 2,907.0 | 1,896.2 | 1,522.8 | 1,538.9 | 1,963.7 |
| 2 | Intercompany Revenues | 94.9 | 55.6 | 35.8 | 121.0 | 163.5 |
| 3 | Total Revenues (Line 1 + Line 2) | 3,001.9 | 1,951.8 | 1,558.5 | 1,659.8 | 2,127.2 |
| 4 | Cost of Revenues | 2,343.4 | 1,377.6 | 1,353.9 | 1,363.6 | 1,791.0 |
| 5 | Gross Profit (Line 3 - Line 4) | 658.5 | 574.2 | 204.6 | 296.2 | 336.3 |
| 6 | Sales and Marketing | 442.9 | 288.4 | 123.3 | 161.0 | 152.3 |
| 7 | General and Administrative | 240.5 | 105.2 | 139.9 | 121.6 | 126.0 |
| 8 | Total SG&A Expense (Line 6 + Line 7) | 683.4 | 393.5 | 263.2 | 282.6 | 278.3 |
| 9 | Purchased IPR&D | - | - | - | - | - |
| 10 | Total Goodwill and IPR&D | 9.9 | - | 0.0 | (0.0) | - |
| 11 | Deferred Compensation Expense | - | - | - | - | - |
| 12 | Restructuring Cost | 58.8 | 78.1 | (3.5) | 11.6 | 7.5 |
| 13 | Other Operating Expenses | - | - | - | - | - |
| 14 | Total Operating Expenses (Sum of Lines 8 - 13) | 752.1 | 471.6 | 259.8 | 294.2 | 285.8 |
| 15 | R&D Performed | (1.0) | (2.4) | (6.4) | 2.1 | 4.3 |
| 16 | Operating Income (Line 5 - Line 14 - Line 15) | (92.6) | 105.0 | (48.7) | (0.1) | 46.2 |
| 17 | Cost Adjustments | 150.0 | (132.3) | (104.5) | 3.8 | 25.1 |
| 18 | Accounting Income - Adjusted (Line 16 + Line 17) | 57.3 | (27.3) | (153.3) | 3.7 | 71.3 |
| 19 | Quarterly TP Adjustment | (416.7) | (365.8) | 53.0 | 31.6 | 14.6 |
| 20 | Interim Adjustments | (29.0) | (22.6) | 33.8 | 27.4 | (33.7) |
| 21 | Accounting Income - RPS (Sum of Lines 18 - 20) | (388.4) | (415.7) | (66.5) | 62.6 | 52.2 |
| 22 | (+) R&D Expense | - | - | - | - | - |
| 23 | (-) R&D Amortization | - | - | - | - | - |
| 24 | Economic Operating Income (Line 21 + Line 22 - Line 23) | (388.4) | (415.7) | (66.5) | 62.6 | 52.2 |
| 25 | Total Routine Returns | 64.5 | 31.5 | 23.8 | 21.1 | 34.7 |
| 26 | Residual Profit (Line 24 - Line 25) | (452.9) | (447.2) | (90.2) | 41.5 | 17.5 |
| 27 | Capital Stock | | | | | |
| 28 | Nortel Distributors Capital Stock % of Total | 0.0% | 0.0% | 0.0% | 0.0% | 0.0% |
| 29 | Allocated Residual Economic Profit (Line 28 * Line 1 of Section I-A-6) | - | - | - | - | - |
| 30 | Profit Split Economic Profit (Line 25 + Line 29) | 64.5 | 31.5 | 23.8 | 21.1 | 34.7 |
| 31 | Required Adjustment (Line 30 - Line 24) | 452.9 | 447.2 | 90.2 | (41.5) | (17.5) |
| 32 | Stewardship Costs | - | - | - | - | - |
| 33 | **Operating Profit (Line 21 + Line 31 - Line 32)** | **64.5** | **31.5** | **23.8** | **21.1** | **34.7** |
| 34 | **Operating Profit (as reported)** | **51.6** | **0.3** | **16.3** | **16.9** | **20.3** |

**Notes:**

(1) Values in millions of USD

(2) Lines 1 - 16 from Nortel A-100 files, found in Section VII of this appendix

(3) Cost Adjustments can be found in Section III of this appendix

(4) Total Routine Returns can be found in Section IV-B of this appendix

(5) Stewardship costs can be found in Section V of this appendix

(6) Nortel distribution entities vary by year; a mapping of these entities by year can be found in Section VI of this appendix

## 2.    Manufacturing Returns at Lower Quartile/ Distribution Returns at Lower Quartile

### NNL: 3-Year Life, Manufacturing Returns at EP LQ, Distribution Returns at EP LQ

| Line | Description | 2001 | 2002 | 2003 | 2004 | 2005 |
|---|---|---|---|---|---|---|
| 1 | Third Party Revenues | 1,752.4 | 948.3 | 767.8 | 780.4 | 835.3 |
| 2 | Intercompany Revenues | 4,037.3 | 2,138.0 | 2,556.3 | 2,657.7 | 2,889.0 |
| 3 | Total Revenues (Line 1 + Line 2) | 5,789.7 | 3,086.3 | 3,324.1 | 3,438.1 | 3,724.3 |
| 4 | Cost of Revenues | 5,385.5 | 2,750.1 | 2,140.0 | 2,370.7 | 2,002.4 |
| 5 | Gross Profit (Line 3 - Line 4) | 404.3 | 336.2 | 1,184.1 | 1,067.4 | 1,722.0 |
| 6 | Sales and Marketing | 342.5 | 254.7 | 230.5 | 68.0 | 135.1 |
| 7 | General and Administrative | 358.8 | 128.8 | 287.8 | 360.3 | 526.9 |
| 8 | Total SG&A Expense (Line 6 + Line 7) | 701.3 | 383.5 | 518.3 | 428.3 | 662.0 |
| 9 | Purchased IPR&D | - | - | - | - | - |
| 10 | Total Goodwill and IPR&D | 24.8 | 0.0 | - | - | - |
| 11 | Deferred Compensation Expense | (18.0) | - | - | - | - |
| 12 | Restructuring Cost | 792.9 | 344.4 | 70.7 | 17.1 | 28.2 |
| 13 | Other Operating Expenses | - | - | - | - | - |
| 14 | Total Operating Expenses (Sum of Lines 8 - 13) | 1,501.0 | 727.9 | 588.9 | 445.4 | 690.2 |
| 15 | R&D Performed | 1,107.0 | 849.3 | 823.1 | 839.6 | 811.3 |
| 16 | Operating Income (Line 5 - Line 14 - Line 15) | (2,203.7) | (1,241.0) | (228.0) | (217.6) | 220.4 |
| 17 | Cost Adjustments | 323.3 | 459.4 | 224.5 | 18.5 | (404.3) |
| 18 | Accounting Income - Adjusted (Line 16 + Line 17) | (1,880.4) | (781.5) | (3.5) | (199.1) | (183.9) |
| 19 | Quarterly TP Adjustment | (456.7) | (42.9) | (251.3) | (527.4) | (323.7) |
| 20 | Interim Adjustments | 14.1 | 47.4 | (25.6) | (27.4) | 33.7 |
| 21 | Accounting Income - RPS (Sum of Lines 18 - 20) | (2,323.0) | (777.0) | (280.4) | (753.9) | (473.9) |
| 22 | (+) R&D Expense | 1,463.0 | 879.6 | 821.5 | 841.7 | 804.0 |
| 23 | (-) R&D Amortization | 856.7 | 1,187.4 | 1,280.8 | 1,063.2 | 870.3 |
| 24 | Economic Operating Income (Line 21 + Line 22 - Line 23) | (1,716.7) | (1,084.9) | (739.6) | (975.3) | (540.2) |
| 25 | Total Routine Returns | 50.8 | 17.5 | (9.5) | 7.2 | 31.3 |
| 26 | Residual Profit (Line 24 - Line 25) | (1,767.5) | (1,102.4) | (730.2) | (982.5) | (571.5) |
| 27 | Capital Stock | 1,638.5 | 1,967.2 | 1,741.4 | 1,411.3 | 1,274.5 |
| 28 | NNL Capital Stock % of Total | 31.8% | 39.0% | 41.3% | 41.3% | 41.8% |
| 29 | Allocated Residual Economic Profit (Line 28 * Line 2 of Section I-A-6) | (1,515.4) | (912.8) | (383.0) | (335.7) | (88.8) |
| 30 | Profit Split Economic Profit (Line 25 + Line 29) | (1,464.7) | (895.3) | (392.5) | (328.6) | (57.5) |
| 31 | Required Adjustment (Line 30 - Line 24) | 252.0 | 189.6 | 347.2 | 646.8 | 482.7 |
| 32 | Stewardship Costs | 11.1 | 3.6 | 7.7 | 9.6 | 14.0 |
| 33 | **Operating Profit (Line 21 + Line 31 - Line 32)** | **(2,082.1)** | **(591.1)** | **59.1** | **(116.7)** | **(5.1)** |
| 34 | **Operating Profit (as reported)** | **(1,734.0)** | **(294.7)** | **110.6** | **(101.5)** | **22.1** |

Notes:

(1) Values in millions of USD

(2) Lines 1 - 16 from Nortel A-100 files, found in Section VII of this appendix

(3) Cost Adjustments can be found in Section III of this appendix

(4) R&D Expense can be found in Section II-E of this appendix

(5) R&D Amortization can be found in Section II-A-1 of this appendix

(6) Total Routine Returns can be found in Section IV-A-3 of this appendix

(7) NNL's capital stock includes NN Japan and NN Brazil in all years

(8) Share of capital stock can be found in Section II-A-2 of this appendix

(9) Stewardship costs can be found in Section V of this appendix

**NNUK: 3-Year Life, Manufacturing Returns at EP LQ, Distribution Returns at EP LQ**

| Line | Description | 2001 | 2002 | 2003 | 2004 | 2005 |
|------|-------------|------|------|------|------|------|
| 1 | Third Party Revenues | 1,229.9 | 678.3 | 482.4 | 449.7 | 531.6 |
| 2 | Intercompany Revenues | 1,148.1 | 536.2 | 396.5 | 435.5 | 404.8 |
| 3 | Total Revenues (Line 1 + Line 2) | 2,378.0 | 1,214.5 | 879.0 | 885.2 | 936.4 |
| 4 | Cost of Revenues | 2,275.2 | 380.6 | 529.6 | 476.2 | 500.4 |
| 5 | Gross Profit (Line 3 - Line 4) | 102.8 | 833.9 | 349.3 | 409.0 | 435.9 |
| 6 | Sales and Marketing | 352.7 | 114.5 | 238.5 | 120.2 | 118.4 |
| 7 | General and Administrative | 176.5 | 96.4 | 125.3 | 133.2 | 105.8 |
| 8 | Total SG&A Expense (Line 6 + Line 7) | 529.1 | 211.0 | 363.8 | 253.3 | 224.2 |
| 9 | Purchased IPR&D | - | - | - | - | - |
| 10 | Total Goodwill and IPR&D | 39.5 | 0.0 | - | - | - |
| 11 | Deferred Compensation Expense | - | - | - | - | - |
| 12 | Restructuring Cost | 464.5 | 404.1 | 17.6 | 44.4 | 53.5 |
| 13 | Other Operating Expenses | - | - | - | - | - |
| 14 | Total Operating Expenses (Sum of Lines 8 - 13) | 1,033.2 | 615.0 | 381.4 | 297.7 | 277.8 |
| 15 | R&D Performed | 345.1 | 183.8 | 95.5 | 95.6 | 66.4 |
| 16 | Operating Income (Line 5 - Line 14 - Line 15) | (1,275.5) | 35.0 | (127.6) | 15.7 | 91.8 |
| 17 | Cost Adjustments | 557.9 | 52.9 | 130.8 | (46.3) | (38.8) |
| 18 | Accounting Income - Adjusted (Line 16 + Line 17) | (717.6) | 87.9 | 3.2 | (30.6) | 52.9 |
| 19 | Quarterly TP Adjustment | (438.8) | (305.8) | (346.1) | (231.7) | (191.0) |
| 20 | Interim Adjustments | - | - | - | - | - |
| 21 | Accounting Income - RPS (Sum of Lines 18 - 20) | (1,156.4) | (217.9) | (342.9) | (262.3) | (138.1) |
| 22 | (+) R&D Expense | 352.3 | 183.8 | 95.5 | 95.6 | 66.4 |
| 23 | (-) R&D Amortization | 208.1 | 288.7 | 300.6 | 213.0 | 130.7 |
| 24 | Economic Operating Income (Line 21 + Line 22 - Line 23) | (1,012.3) | (322.7) | (548.3) | (379.7) | (202.4) |
| 25 | Total Routine Returns | 38.2 | 10.3 | 2.3 | 5.2 | 7.9 |
| 26 | Residual Profit (Line 24 - Line 25) | (1,050.5) | (333.1) | (550.5) | (384.9) | (210.3) |
| 27 | Capital Stock | 395.4 | 472.2 | 381.4 | 242.1 | 158.4 |
| 28 | NNUK Capital Stock % of Total | 7.7% | 9.4% | 9.1% | 7.1% | 5.2% |
| 29 | Allocated Residual Economic Profit (Line 28 * Line 2 of Section I-A-6) | (365.7) | (219.1) | (83.9) | (57.6) | (11.0) |
| 30 | Profit Split Economic Profit (Line 25 + Line 29) | (327.5) | (208.8) | (81.6) | (52.4) | (3.1) |
| 31 | Required Adjustment (Line 30 - Line 24) | 684.8 | 113.9 | 466.6 | 327.3 | 199.3 |
| 32 | Stewardship Costs | (1.3) | (0.5) | (1.2) | (1.2) | (1.2) |
| 33 | **Operating Profit (Line 21 + Line 31 - Line 32)** | **(470.4)** | **(103.4)** | **124.9** | **66.2** | **62.4** |
| 34 | **Operating Profit (as reported)** | **(253.7)** | **(19.8)** | **100.8** | **44.9** | **67.4** |

**Notes:**

(1) Values in millions of USD

(2) Lines 1 - 16 from Nortel A-100 files, found in Section VII of this appendix

(3) Cost Adjustments can be found in Section III of this appendix

(4) R&D Expense can be found in Section II-E of this appendix

(5) R&D Amortization can be found in Section II-A-1 of this appendix

(6) Total Routine Returns can be found in Section IV-A-3 of this appendix

(7) Share of capital stock can be found in Section II-A-2 of this appendix

(8) Stewardship costs can be found in Section V of this appendix

**NNI: 3-Year Life, Manufacturing Returns at EP LQ, Distribution Returns at EP LQ**

| Line | Description | 2001 | 2002 | 2003 | 2004 | 2005 |
|------|-------------|------|------|------|------|------|
| 1 | Third Party Revenues | 10,105.4 | 6,029.2 | 5,400.0 | 4,706.5 | 5,020.4 |
| 2 | Intercompany Revenues | 755.8 | 373.9 | 319.5 | 436.1 | 459.8 |
| 3 | Total Revenues (Line 1 + Line 2) | 10,861.2 | 6,403.2 | 5,719.5 | 5,142.6 | 5,480.3 |
| 4 | Cost of Revenues | 8,807.5 | 4,604.3 | 3,784.5 | 3,685.8 | 4,143.8 |
| 5 | Gross Profit (Line 3 - Line 4) | 2,053.7 | 1,798.9 | 1,935.1 | 1,456.8 | 1,336.4 |
| 6 | Sales and Marketing | 1,834.6 | 923.8 | 475.8 | 529.5 | 581.0 |
| 7 | General and Administrative | 411.2 | 472.7 | 398.6 | 347.1 | 333.1 |
| 8 | Total SG&A Expense (Line 6 + Line 7) | 2,245.7 | 1,396.4 | 874.4 | 876.7 | 914.1 |
| 9 | Purchased IPR&D | - | 0.0 | - | - | - |
| 10 | Total Goodwill and IPR&D | 3,726.1 | 19.3 | - | - | - |
| 11 | Deferred Compensation Expense | 2.1 | - | - | - | - |
| 12 | Restructuring Cost | 1,481.9 | 661.2 | 176.4 | 53.9 | 53.5 |
| 13 | Other Operating Expenses | - | - | - | - | - |
| 14 | Total Operating Expenses (Sum of Lines 8 - 13) | 7,455.9 | 2,076.9 | 1,050.8 | 930.6 | 967.7 |
| 15 | R&D Performed | 1,504.2 | 868.8 | 793.5 | 768.3 | 719.6 |
| 16 | Operating Income (Line 5 - Line 14 - Line 15) | (6,906.4) | (1,146.9) | 90.8 | (242.1) | (350.9) |
| 17 | Cost Adjustments | 5,353.9 | 1,104.5 | 404.4 | 292.5 | 627.0 |
| 18 | Accounting Income - Adjusted (Line 16 + Line 17) | (1,552.5) | (42.3) | 495.1 | 50.4 | 276.1 |
| 19 | Quarterly TP Adjustment | 1,246.7 | 660.8 | 471.8 | 645.2 | 445.7 |
| 20 | Interim Adjustments | - | - | - | - | - |
| 21 | Accounting Income - RPS (Sum of Lines 18 - 20) | (305.8) | 618.5 | 966.9 | 695.6 | 721.8 |
| 22 | (+) R&D Expense | 1,181.2 | 869.9 | 793.5 | 768.3 | 719.6 |
| 23 | (-) R&D Amortization | 1,637.4 | 1,674.6 | 1,302.2 | 1,017.9 | 829.0 |
| 24 | Economic Operating Income (Line 21 + Line 22 - Line 23) | (762.0) | (186.2) | 458.2 | 446.1 | 612.5 |
| 25 | Total Routine Returns | 206.3 | 76.0 | 58.5 | 55.5 | 67.4 |
| 26 | Residual Profit (Line 24 - Line 25) | (968.3) | (262.1) | 399.7 | 390.6 | 545.1 |
| 27 | Capital Stock | 2,337.1 | 2,215.2 | 1,700.0 | 1,346.2 | 1,185.3 |
| 28 | NNI Capital Stock % of Total | 45.4% | 43.9% | 40.3% | 39.4% | 38.9% |
| 29 | Allocated Residual Economic Profit (Line 28 * Line 2 of Section I-A-6) | (2,161.6) | (1,027.9) | (373.9) | (320.3) | (82.6) |
| 30 | Profit Split Economic Profit (Line 25 + Line 29) | (1,955.2) | (951.9) | (315.4) | (264.8) | (15.1) |
| 31 | Required Adjustment (Line 30 - Line 24) | (1,193.2) | (765.7) | (773.5) | (710.9) | (627.7) |
| 32 | Stewardship Costs | (7.4) | (2.6) | (5.3) | (6.5) | (9.3) |
| 33 | **Operating Profit (Line 21 + Line 31 - Line 32)** | **(1,491.6)** | **(144.7)** | **198.6** | **(8.8)** | **103.5** |
| 34 | **Operating Profit (as reported)** | **(1,889.5)** | **(521.7)** | **109.1** | **(27.1)** | **90.0** |

**Notes:**

(1) Values in millions of USD

(2) Lines 1 - 16 from Nortel A-100 files, found in Section VII of this appendix

(3) Cost Adjustments can be found in Section III of this appendix

(4) R&D Expense can be found in Section II-E of this appendix

(5) R&D Amortization can be found in Section II-A-1 of this appendix

(6) Total Routine Returns can be found in Section IV-A-3 of this appendix

(7) NNI's capital stock includes Bay U.S. and Bay Ireland in 2002-2008

(8) Share of capital stock can be found in Section II-A-2 of this appendix

(9) Stewardship costs can be found in Section V of this appendix

**NN Ireland: 3-Year Life, Manufacturing Returns at EP LQ, Distribution Returns at EP LQ**

| Line | Description | 2001 | 2002 | 2003 | 2004 | 2005 |
|---|---|---|---|---|---|---|
| 1 | Third Party Revenues | 247.0 | 198.9 | 278.3 | 327.2 | 365.6 |
| 2 | Intercompany Revenues | 293.8 | 182.3 | 82.1 | 76.5 | 79.0 |
| 3 | Total Revenues (Line 1 + Line 2) | 540.8 | 381.1 | 360.4 | 403.7 | 444.6 |
| 4 | Cost of Revenues | 481.6 | 355.9 | 315.0 | 332.8 | 346.3 |
| 5 | Gross Profit (Line 3 - Line 4) | 59.2 | 25.3 | 45.4 | 70.9 | 98.3 |
| 6 | Sales and Marketing | 11.3 | 8.4 | 6.1 | 8.2 | 7.9 |
| 7 | General and Administrative | 48.1 | 8.2 | 33.9 | 49.4 | 42.8 |
| 8 | Total SG&A Expense (Line 6 + Line 7) | 59.3 | 16.6 | 40.0 | 57.6 | 50.6 |
| 9 | Purchased IPR&D | - | - | - | - | - |
| 10 | Total Goodwill and IPR&D | - | - | - | - | - |
| 11 | Deferred Compensation Expense | - | - | - | - | - |
| 12 | Restructuring Cost | 23.6 | 1.4 | 0.7 | (0.9) | 0.7 |
| 13 | Other Operating Expenses | - | - | - | - | - |
| 14 | Total Operating Expenses (Sum of Lines 8 - 13) | 83.0 | 18.0 | 40.7 | 56.7 | 51.4 |
| 15 | R&D Performed | 16.7 | 14.8 | 18.1 | 17.8 | 17.9 |
| 16 | Operating Income (Line 5 - Line 14 - Line 15) | (40.4) | (7.5) | (13.4) | (3.5) | 29.1 |
| 17 | Cost Adjustments | 19.9 | 14.8 | 12.2 | (3.4) | (25.4) |
| 18 | Accounting Income - Adjusted (Line 16 + Line 17) | (20.6) | 7.3 | (1.2) | (7.0) | 3.7 |
| 19 | Quarterly TP Adjustment | 40.0 | 58.1 | 68.8 | 73.2 | 52.8 |
| 20 | Interim Adjustments | - | - | - | - | - |
| 21 | Accounting Income - RPS (Sum of Lines 18 - 20) | 19.5 | 65.3 | 67.6 | 66.2 | 56.5 |
| 22 | (+) R&D Expense | 11.7 | 14.8 | 18.1 | 17.8 | 17.9 |
| 23 | (-) R&D Amortization | 29.3 | 26.6 | 20.1 | 15.7 | 16.8 |
| 24 | Economic Operating Income (Line 21 + Line 22 - Line 23) | 1.9 | 53.5 | 65.5 | 68.3 | 57.7 |
| 25 | Total Routine Returns | 3.7 | 2.3 | 3.6 | 3.9 | 4.3 |
| 26 | Residual Profit (Line 24 - Line 25) | (1.8) | 51.2 | 61.9 | 64.3 | 53.4 |
| 27 | Capital Stock | 44.0 | 33.8 | 25.3 | 24.5 | 26.2 |
| 28 | NN Ireland Capital Stock % of Total | 0.9% | 0.7% | 0.6% | 0.7% | 0.9% |
| 29 | Allocated Residual Economic Profit (Line 28 * Line 2 of Section I-A-6) | (40.7) | (15.7) | (5.6) | (5.8) | (1.8) |
| 30 | Profit Split Economic Profit (Line 25 + Line 29) | (37.0) | (13.4) | (2.0) | (1.9) | 2.4 |
| 31 | Required Adjustment (Line 30 - Line 24) | (38.9) | (66.9) | (67.5) | (70.2) | (55.2) |
| 32 | Stewardship Costs | (0.1) | (0.0) | (0.1) | (0.1) | (0.2) |
| 33 | **Operating Profit (Line 21 + Line 31 - Line 32)** | **(19.2)** | **(1.5)** | **0.2** | **(3.8)** | **1.5** |
| 34 | **Operating Profit (as reported)** | **(24.7)** | **(5.2)** | **0.2** | **1.2** | **6.5** |

**Notes:**

  (1) Values in millions of USD

  (2) Lines 1 - 16 from Nortel A-100 files, found in Section VII of this appendix

  (3) Cost Adjustments can be found in Section III of this appendix

  (4) R&D Expense can be found in Section II-E of this appendix

  (5) R&D Amortization can be found in Section II-A-1 of this appendix

  (6) Total Routine Returns can be found in Section IV-A-2 of this appendix

  (7) Share of capital stock can be found in Section II-A-2 of this appendix

  (8) Stewardship costs can be found in Section V of this appendix

**NNSA: 3-Year Life, Manufacturing Returns at EP LQ, Distribution Returns at EP LQ**

| Line | Description | 2001 | 2002 | 2003 | 2004 | 2005 |
|---|---|---|---|---|---|---|
| 1 | Third Party Revenues | 269.9 | 183.4 | 269.7 | 399.0 | 455.7 |
| 2 | Intercompany Revenues | 469.7 | 445.6 | 560.6 | 703.9 | 589.9 |
| 3 | Total Revenues (Line 1 + Line 2) | 739.6 | 629.0 | 830.3 | 1,102.8 | 1,045.5 |
| 4 | Cost of Revenues | 779.5 | 663.2 | 529.2 | 657.3 | 883.1 |
| 5 | Gross Profit (Line 3 - Line 4) | (39.9) | (34.2) | 301.1 | 445.5 | 162.5 |
| 6 | Sales and Marketing | 79.6 | 48.5 | 51.6 | 54.5 | 44.5 |
| 7 | General and Administrative | (4.8) | (12.5) | 1.4 | 14.4 | 6.1 |
| 8 | Total SG&A Expense (Line 6 + Line 7) | 74.7 | 36.0 | 53.0 | 68.9 | 50.6 |
| 9 | Purchased IPR&D | - | - | - | - | - |
| 10 | Total Goodwill and IPR&D | 0.4 | - | - | - | - |
| 11 | Deferred Compensation Expense | - | - | - | - | - |
| 12 | Restructuring Cost | 65.1 | 46.9 | 18.8 | 7.1 | 4.2 |
| 13 | Other Operating Expenses | - | - | - | - | - |
| 14 | Total Operating Expenses (Sum of Lines 8 - 13) | 140.3 | 83.0 | 71.7 | 76.0 | 54.7 |
| 15 | R&D Performed | 226.0 | 245.6 | 266.9 | 267.3 | 256.8 |
| 16 | Operating Income (Line 5 - Line 14 - Line 15) | (406.2) | (362.8) | (37.5) | 102.2 | (149.0) |
| 17 | Cost Adjustments | 79.4 | 71.9 | (22.9) | (41.7) | 117.3 |
| 18 | Accounting Income - Adjusted (Line 16 + Line 17) | (326.8) | (290.9) | (60.4) | 60.5 | (31.8) |
| 19 | Quarterly TP Adjustment | 109.5 | 37.1 | 1.1 | (12.4) | (0.2) |
| 20 | Interim Adjustments | - | - | - | - | - |
| 21 | Accounting Income - RPS (Sum of Lines 18 - 20) | (217.3) | (253.8) | (59.3) | 48.1 | (31.9) |
| 22 | (+) R&D Expense | 223.1 | 245.6 | 266.9 | 267.3 | 256.8 |
| 23 | (-) R&D Amortization | 176.8 | 187.3 | 206.7 | 241.9 | 258.6 |
| 24 | Economic Operating Income (Line 21 + Line 22 - Line 23) | (171.0) | (195.5) | 0.9 | 73.5 | (33.7) |
| 25 | Total Routine Returns | 9.3 | 3.9 | (2.6) | 4.2 | 9.5 |
| 26 | Residual Profit (Line 24 - Line 25) | (180.3) | (199.4) | 3.5 | 69.3 | (43.2) |
| 27 | Capital Stock | 266.9 | 293.3 | 341.6 | 379.0 | 393.3 |
| 28 | NNSA Capital Stock % of Total | 5.2% | 5.8% | 8.1% | 11.1% | 12.9% |
| 29 | Allocated Residual Economic Profit (Line 28 * Line 2 of Section I-A-6) | (246.8) | (136.1) | (75.1) | (90.2) | (27.4) |
| 30 | Profit Split Economic Profit (Line 25 + Line 29) | (237.5) | (132.2) | (77.8) | (86.0) | (17.9) |
| 31 | Required Adjustment (Line 30 - Line 24) | (66.5) | 63.3 | (78.6) | (159.5) | 15.8 |
| 32 | Stewardship Costs | (0.8) | (0.3) | (1.1) | (1.8) | (3.1) |
| 33 | **Operating Profit (Line 21 + Line 31 - Line 32)** | **(282.9)** | **(190.2)** | **(136.9)** | **(109.6)** | **(13.0)** |
| 34 | **Operating Profit (as reported)** | **(309.3)** | **(172.7)** | **(86.7)** | **(97.6)** | **(44.7)** |

**Notes:**

(1) Values in millions of USD

(2) Lines 1 - 16 from Nortel A-100 files, found in Section VII of this appendix

(3) Cost Adjustments can be found in Section III of this appendix

(4) R&D Expense can be found in Section II-E of this appendix

(5) R&D Amortization can be found in Section II-A-1 of this appendix

(6) Total Routine Returns can be found in Section IV-A-3 of this appendix

(7) Share of capital stock can be found in Section II-A-2 of this appendix

(8) Stewardship costs can be found in Section V of this appendix

**NN Australia: 3-Year Life, Manufacturing Returns at EP LQ, Distribution Returns at EP LQ**

| Line | Description | 2001 | 2002 | 2003 | 2004 | 2005 |
|---|---|---|---|---|---|---|
| 1 | Third Party Revenues | 172.8 | 98.3 | 176.6 | 152.2 | 149.4 |
| 2 | Intercompany Revenues | 60.6 | (8.8) | 3.0 | 4.8 | 3.3 |
| 3 | Total Revenues (Line 1 + Line 2) | 233.4 | 89.4 | 179.6 | 157.0 | 152.7 |
| 4 | Cost of Revenues | 128.4 | 37.6 | 152.3 | 166.6 | 97.9 |
| 5 | Gross Profit (Line 3 - Line 4) | 105.1 | 51.8 | 27.3 | (9.6) | 54.9 |
| 6 | Sales and Marketing | 47.0 | 32.2 | 25.9 | 35.5 | 32.8 |
| 7 | General and Administrative | 28.4 | 12.4 | 12.2 | 9.8 | 11.7 |
| 8 | Total SG&A Expense (Line 6 + Line 7) | 75.4 | 44.7 | 38.1 | 45.3 | 44.5 |
| 9 | Purchased IPR&D | - | - | - | - | - |
| 10 | Total Goodwill and IPR&D | 2.8 | - | - | - | - |
| 11 | Deferred Compensation Expense | - | - | - | - | - |
| 12 | Restructuring Cost | 42.5 | 2.0 | (1.6) | 3.4 | 4.0 |
| 13 | Other Operating Expenses | - | - | - | - | - |
| 14 | Total Operating Expenses (Sum of Lines 8 - 13) | 120.7 | 46.7 | 36.5 | 48.7 | 48.4 |
| 15 | R&D Performed | 12.5 | 10.5 | 10.3 | 6.4 | 4.5 |
| 16 | Operating Income (Line 5 - Line 14 - Line 15) | (28.1) | (5.4) | (19.5) | (64.7) | 2.0 |
| 17 | Cost Adjustments | 33.6 | 4.5 | 18.7 | 29.7 | (17.5) |
| 18 | Accounting Income - Adjusted (Line 16 + Line 17) | 5.4 | (0.9) | (0.8) | (35.0) | (15.5) |
| 19 | Quarterly TP Adjustment | (64.4) | (30.9) | 16.0 | 33.5 | 13.2 |
| 20 | Interim Adjustments | - | - | - | - | - |
| 21 | Accounting Income - RPS (Sum of Lines 18 - 20) | (58.9) | (31.8) | 15.2 | (1.5) | (2.3) |
| 22 | (+) R&D Expense | 13.3 | 10.5 | 10.3 | 6.4 | 4.5 |
| 23 | (-) R&D Amortization | 12.6 | 14.5 | 12.3 | 11.2 | 9.1 |
| 24 | Economic Operating Income (Line 21 + Line 22 - Line 23) | (58.2) | (35.8) | 13.1 | (6.2) | (6.9) |
| 25 | Total Routine Returns | 2.6 | 1.1 | 2.3 | 1.8 | 1.7 |
| 26 | Residual Profit (Line 24 - Line 25) | (60.8) | (36.9) | 10.8 | (8.1) | (8.7) |
| 27 | Capital Stock | 21.1 | 19.9 | 17.6 | 15.3 | 12.0 |
| 28 | NN Austrailia Capital Stock % of Total | 0.4% | 0.4% | 0.4% | 0.4% | 0.4% |
| 29 | Allocated Residual Economic Profit (Line 28 * Line 2 of Section I-A-6) | (19.6) | (9.2) | (3.9) | (3.6) | (0.8) |
| 30 | Profit Split Economic Profit (Line 25 + Line 29) | (17.0) | (8.1) | (1.6) | (1.8) | 0.9 |
| 31 | Required Adjustment (Line 30 - Line 24) | 41.2 | 27.7 | (14.7) | 4.4 | 7.8 |
| 32 | Stewardship Costs | (0.1) | (0.0) | (0.1) | (0.1) | (0.1) |
| 33 | **Operating Profit (Line 21 + Line 31 - Line 32)** | **(17.7)** | **(4.1)** | **0.5** | **3.0** | **5.6** |
| 34 | **Operating Profit (as reported)** | **(20.7)** | **(7.6)** | **(2.7)** | **(0.0)** | **5.9** |

**Notes:**

(1) Values in millions of USD

(2) Lines 1 - 16 from Nortel A-100 files, found in Section VII of this appendix

(3) Cost Adjustments can be found in Section III of this appendix

(4) R&D Expense can be found in Section II-E of this appendix

(5) R&D Amortization can be found in Section II-A-1 of this appendix

(6) Total Routine Returns can be found in Section IV-A-2 of this appendix

(7) Share of capital stock can be found in Section II-A-2 of this appendix

(8) Stewardship costs can be found in Section V of this appendix

**Acquired Companies: 3-Year Life, Manufacturing Returns at EP LQ, Distribution Returns at EP LQ**

| Line | Description | 2001 | 2002 | 2003 | 2004 | 2005 |
|---|---|---|---|---|---|---|
| 1 | Third Party Revenues | 139.2 | 14.6 | - | - | - |
| 2 | Intercompany Revenues | 59.8 | 70.8 | 15.5 | 0.4 | 0.3 |
| 3 | Total Revenues (Line 1 + Line 2) | 199.0 | 85.4 | 15.5 | 0.4 | 0.3 |
| 4 | Cost of Revenues | 163.5 | 35.0 | (19.6) | 11.1 | (27.8) |
| 5 | Gross Profit (Line 3 - Line 4) | 35.5 | 50.4 | 35.0 | (10.6) | 28.1 |
| 6 | Sales and Marketing | 76.1 | 13.7 | 9.5 | 11.8 | 11.2 |
| 7 | General and Administrative | 27.7 | 5.1 | 0.6 | 0.6 | (0.3) |
| 8 | Total SG&A Expense (Line 6 + Line 7) | 103.8 | 18.8 | 10.1 | 12.4 | 10.9 |
| 9 | Purchased IPR&D | 15.1 | - | - | - | - |
| 10 | Total Goodwill and IPR&D | 12,772.1 | 138.0 | 97.7 | - | - |
| 11 | Deferred Compensation Expense | 273.5 | 110.0 | 15.9 | 0.0 | - |
| 12 | Restructuring Cost | (512.8) | 472.5 | 1.4 | 0.5 | 0.1 |
| 13 | Other Operating Expenses | - | - | - | - | - |
| 14 | Total Operating Expenses (Sum of Lines 8 - 13) | 12,651.7 | 739.4 | 125.1 | 12.8 | 11.0 |
| 15 | R&D Performed | (3.4) | (0.4) | (6.2) | (1.4) | (0.0) |
| 16 | Operating Income (Line 5 - Line 14 - Line 15) | (12,612.8) | (688.5) | (83.8) | (22.1) | 17.2 |
| 17 | Cost Adjustments | 12,535.1 | 697.4 | 95.7 | 16.8 | (21.3) |
| 18 | Accounting Income - Adjusted (Line 16 + Line 17) | (77.8) | 8.9 | 11.9 | (5.3) | (4.1) |
| 19 | Quarterly TP Adjustment | (37.1) | (10.5) | (13.2) | (11.9) | (11.4) |
| 20 | Interim Adjustments | 15.6 | 9.4 | - | - | - |
| 21 | Accounting Income - RPS (Sum of Lines 18 - 20) | (99.3) | 7.7 | (1.3) | (17.2) | (15.5) |
| 22 | (+) R&D Expense | - | - | - | - | - |
| 23 | (-) R&D Amortization | 44.1 | 37.8 | 10.5 | 1.4 | - |
| 24 | Economic Operating Income (Line 21 + Line 22 - Line 23) | (143.4) | (30.1) | (11.8) | (18.6) | (15.5) |
| 25 | Total Routine Returns | 2.1 | 0.2 | - | - | - |
| 26 | Residual Profit (Line 24 - Line 25) | (145.4) | (30.2) | (11.8) | (18.6) | (15.5) |
| 27 | Capital Stock | 67.6 | 44.2 | 6.7 | 0.7 | - |
| 28 | Acquired Companies Capital Stock % of Total | 1.3% | 0.9% | 0.2% | 0.0% | 0.0% |
| 29 | Allocated Residual Economic Profit (Line 28 * Line 2 of Section I-A-6) | (62.5) | (20.5) | (1.5) | (0.2) | - |
| 30 | Profit Split Economic Profit (Line 25 + Line 29) | (60.4) | (20.3) | (1.5) | (0.2) | - |
| 31 | Required Adjustment (Line 30 - Line 24) | 82.9 | 9.7 | 10.3 | 18.4 | 15.5 |
| 32 | Stewardship Costs | (0.2) | (0.1) | (0.0) | (0.0) | - |
| 33 | **Operating Profit (Line 21 + Line 31 - Line 32)** | **(16.1)** | **17.5** | **9.0** | **1.3** | **-** |
| 34 | **Operating Profit (as reported)** | **(13.8)** | **10.8** | **2.2** | **0.8** | **1.3** |

**Notes:**

(1) Values in millions of USD

(2) Lines 1 - 16 from Nortel A-100 files, found in Section VII of this appendix

(3) Cost Adjustments can be found in Section III of this appendix

(4) R&D Expense can be found in Section II-E of this appendix

(5) R&D Amortization can be found in Section II-A-1 of this appendix

(6) Total Routine Returns can be found in Section IV-A-2 of this appendix

(7) Capital stock is the sum total of Alteon, Architel, Coretek, Epicon, Sonoma, and Xros is 2001 and 2002, and includes only Alteon in 2003-2005

(8) Share of capital stock can be found in Section II-A-2 of this appendix

(9) Stewardship costs can be found in Section V of this appendix

**NN Brazil: 3-Year Life, Manufacturing Returns at EP LQ, Distribution Returns at EP LQ**

| Line | Description | 2001 | 2002 | 2003 | 2004 | 2005 |
|------|-------------|------|------|------|------|------|
| 1 | Third Party Revenues | 77.3 | 12.5 | 24.4 | | |
| 2 | Intercompany Revenues | 54.6 | 65.0 | 15.4 | | |
| 3 | Total Revenues (Line 1 + Line 2) | 131.8 | 77.5 | 39.8 | | |
| 4 | Cost of Revenues | 70.7 | 25.5 | 30.4 | | |
| 5 | Gross Profit (Line 3 - Line 4) | 61.1 | 52.0 | 9.4 | | |
| 6 | Sales and Marketing | 23.3 | 9.0 | 0.5 | | |
| 7 | General and Administrative | 19.5 | 13.3 | 6.6 | | |
| 8 | Total SG&A Expense (Line 6 + Line 7) | 42.9 | 22.3 | 7.1 | | |
| 9 | Purchased IPR&D | - | - | - | | |
| 10 | Total Goodwill and IPR&D | - | - | - | | |
| 11 | Deferred Compensation Expense | - | - | - | | |
| 12 | Restructuring Cost | - | - | - | | |
| 13 | Other Operating Expenses | - | - | - | | |
| 14 | Total Operating Expenses (Sum of Lines 8 - 13) | 42.9 | 22.3 | 7.1 | | |
| 15 | R&D Performed | 4.4 | 2.5 | 6.6 | | |
| 16 | Operating Income (Line 5 - Line 14 - Line 15) | 13.8 | 27.2 | (4.3) | | |
| 17 | Cost Adjustments | (5.8) | 12.0 | (27.0) | | |
| 18 | Accounting Income - Adjusted (Line 16 + Line 17) | 8.0 | 39.2 | (31.3) | | |
| 19 | Quarterly TP Adjustment | - | - | - | | |
| 20 | Interim Adjustments | 4.2 | (34.2) | (8.2) | | |
| 21 | Accounting Income - RPS (Sum of Lines 18 - 20) | 12.2 | 5.0 | (39.5) | | |
| 22 | (+) R&D Expense | 4.3 | 2.5 | 6.6 | | |
| 23 | (-) R&D Amortization | 19.1 | 7.9 | 5.6 | | |
| 24 | Economic Operating Income (Line 21 + Line 22 - Line 23) | (2.6) | (0.4) | (38.5) | | |
| 25 | Total Routine Returns | 1.2 | 0.1 | 0.3 | | |
| 26 | Residual Profit (Line 24 - Line 25) | (3.7) | (0.5) | (38.8) | | |
| 27 | Capital Stock | | | | | |
| 28 | NN Brazil Capital Stock % of Total | 0.0% | 0.0% | 0.0% | | |
| 29 | Allocated Residual Economic Profit (Line 28 * Line 2 of Section I-A-6) | - | - | - | | |
| 30 | Profit Split Economic Profit (Line 25 + Line 29) | 1.2 | 0.1 | 0.3 | | |
| 31 | Required Adjustment (Line 30 - Line 24) | 3.7 | 0.5 | 38.8 | | |
| 32 | Stewardship Costs | - | - | - | - | - |
| 33 | **Operating Profit (Line 21 + Line 31 - Line 32)** | **15.9** | **5.5** | **(0.7)** | | |
| 34 | **Operating Profit (as reported)** | **11.0** | **11.0** | **10.0** | | |

**Notes:**

(1) Values in millions of USD

(2) Lines 1 - 16 from Nortel A-100 files, found in Section VII of this appendix

(3) Cost Adjustments can be found in Section III of this appendix

(4) R&D Expense can be found in Section II-E of this appendix

(5) R&D Amortization can be found in Section II-A-1 of this appendix

(6) Total Routine Returns can be found in Section IV-A-2 of this appendix

(7) Share of capital stock can be found in Section II-A-2 of this appendix

(8) Stewardship costs can be found in Section V of this appendix

**NN Japan: 3-Year Life, Manufacturing Returns at EP LQ, Distribution Returns at EP LQ**

| Line | Description | 2001 | 2002 | 2003 | 2004 | 2005 |
|------|-------------|------|------|------|------|------|
| 1 | Third Party Revenues | 155.1 | | | | |
| 2 | Intercompany Revenues | - | | | | |
| 3 | Total Revenues (Line 1 + Line 2) | 155.1 | | | | |
| 4 | Cost of Revenues | 102.8 | | | | |
| 5 | Gross Profit (Line 3 - Line 4) | 52.3 | | | | |
| 6 | Sales and Marketing | 27.0 | | | | |
| 7 | General and Administrative | 20.0 | | | | |
| 8 | Total SG&A Expense (Line 6 + Line 7) | 47.1 | | | | |
| 9 | Purchased IPR&D | - | | | | |
| 10 | Total Goodwill and IPR&D | - | | | | |
| 11 | Deferred Compensation Expense | - | | | | |
| 12 | Restructuring Cost | 31.8 | | | | |
| 13 | Other Operating Expenses | - | | | | |
| 14 | Total Operating Expenses (Sum of Lines 8 - 13) | 78.9 | | | | |
| 15 | R&D Performed | 25.7 | | | | |
| 16 | Operating Income (Line 5 - Line 14 - Line 15) | (52.2) | | | | |
| 17 | Cost Adjustments | 40.2 | | | | |
| 18 | Accounting Income - Adjusted (Line 16 + Line 17) | (12.1) | | | | |
| 19 | Quarterly TP Adjustment | 4.9 | | | | |
| 20 | Interim Adjustments | - | | | | |
| 21 | Accounting Income - RPS (Sum of Lines 18 - 20) | (7.2) | | | | |
| 22 | (+) R&D Expense | 0.2 | | | | |
| 23 | (-) R&D Amortization | 7.5 | | | | |
| 24 | Economic Operating Income (Line 21 + Line 22 - Line 23) | (14.5) | | | | |
| 25 | Total Routine Returns | 1.5 | | | | |
| 26 | Residual Profit (Line 24 - Line 25) | (16.0) | | | | |
| 27 | Capital Stock | | | | | |
| 28 | NN Japan Capital Stock % of Total | 0.0% | | | | |
| 29 | Allocated Residual Economic Profit (Line 28 * Line 2 of Section I-A-6) | - | | | | |
| 30 | Profit Split Economic Profit (Line 25 + Line 29) | 1.5 | | | | |
| 31 | Required Adjustment (Line 30 - Line 24) | 16.0 | | | | |
| 32 | Stewardship Costs | - | - | - | - | - |
| 33 | **Operating Profit (Line 21 + Line 31 - Line 32)** | **8.9** | | | | |
| 34 | **Operating Profit (as reported)** | **5.9** | | | | |

**Notes:**

(1) Values in millions of USD

(2) Lines 1 - 16 from Nortel A-100 files, found in Section VII of this appendix

(3) Cost Adjustments can be found in Section III of this appendix

(4) R&D Expense can be found in Section II-E of this appendix

(5) R&D Amortization can be found in Section II-A-1 of this appendix

(6) Total Routine Returns can be found in Section IV-B of this appendix

(7) Share of capital stock can be found in Section II-A-2 of this appendix

(8) Stewardship costs can be found in Section V of this appendix

**Bay U.S.: 3-Year Life, Manufacturing Returns at EP LQ, Distribution Returns at EP LQ**

| Line | Description | 2001 | 2002 | 2003 | 2004 | 2005 |
|---|---|---|---|---|---|---|
| 1 | Third Party Revenues | 796.8 | | | | |
| 2 | Intercompany Revenues | 340.9 | | | | |
| 3 | Total Revenues (Line 1 + Line 2) | 1,137.6 | | | | |
| 4 | Cost of Revenues | 744.7 | | | | |
| 5 | Gross Profit (Line 3 - Line 4) | 392.9 | | | | |
| 6 | Sales and Marketing | 117.3 | | | | |
| 7 | General and Administrative | 88.6 | | | | |
| 8 | Total SG&A Expense (Line 6 + Line 7) | 205.9 | | | | |
| 9 | Purchased IPR&D | - | | | | |
| 10 | Total Goodwill and IPR&D | 1,527.1 | | | | |
| 11 | Deferred Compensation Expense | - | | | | |
| 12 | Restructuring Cost | - | | | | |
| 13 | Other Operating Expenses | - | | | | |
| 14 | Total Operating Expenses (Sum of Lines 8 - 13) | 1,733.0 | | | | |
| 15 | R&D Performed | 169.0 | | | | |
| 16 | Operating Income (Line 5 - Line 14 - Line 15) | (1,509.1) | | | | |
| 17 | Cost Adjustments | 1,496.6 | | | | |
| 18 | Accounting Income - Adjusted (Line 16 + Line 17) | (12.5) | | | | |
| 19 | Quarterly TP Adjustment | - | | | | |
| 20 | Interim Adjustments | - | | | | |
| 21 | Accounting Income - RPS (Sum of Lines 18 - 20) | (12.5) | | | | |
| 22 | (+) R&D Expense | 162.7 | | | | |
| 23 | (-) R&D Amortization | 280.0 | | | | |
| 24 | Economic Operating Income (Line 21 + Line 22 - Line 23) | (129.8) | | | | |
| 25 | Total Routine Returns | - | | | | |
| 26 | Residual Profit (Line 24 - Line 25) | (129.8) | | | | |
| 27 | Capital Stock | 356.0 | | | | |
| 28 | Bay U.S. Capital Stock % of Total | 6.9% | | | | |
| 29 | Allocated Residual Economic Profit (Line 28 * Line 2 of Section I-A-6) | (329.3) | | | | |
| 30 | Profit Split Economic Profit (Line 25 + Line 29) | (329.3) | | | | |
| 31 | Required Adjustment (Line 30 - Line 24) | (199.5) | | | | |
| 32 | Stewardship Costs | (1.1) | - | - | - | - |
| 33 | **Operating Profit (Line 21 + Line 31 - Line 32)** | **(210.8)** | | | | |
| 34 | **Operating Profit (as reported)** | **(359.9)** | | | | |

Notes:

(1) Values in millions of USD

(2) Lines 1 - 16 from Nortel A-100 files, found in Section VII of this appendix

(3) Cost Adjustments can be found in Section III of this appendix

(4) R&D Expense can be found in Section II-E of this appendix

(5) R&D Amortization can be found in Section II-A-1 of this appendix

(6) Share of capital stock can be found in Section II-A-2 of this appendix

(7) Stewardship costs can be found in Section V of this appendix

**Bay Ireland: 3-Year Life, Manufacturing Returns at EP LQ, Distribution Returns at EP LQ**

| Line | Description | 2001 | 2002 | 2003 | 2004 | 2005 |
|---|---|---|---|---|---|---|
| 1 | Third Party Revenues | 214.1 | | | | |
| 2 | Intercompany Revenues | (65.1) | | | | |
| 3 | Total Revenues (Line 1 + Line 2) | 149.0 | | | | |
| 4 | Cost of Revenues | 162.0 | | | | |
| 5 | Gross Profit (Line 3 - Line 4) | (13.0) | | | | |
| 6 | Sales and Marketing | 0.7 | | | | |
| 7 | General and Administrative | 8.6 | | | | |
| 8 | Total SG&A Expense (Line 6 + Line 7) | 9.2 | | | | |
| 9 | Purchased IPR&D | - | | | | |
| 10 | Total Goodwill and IPR&D | - | | | | |
| 11 | Deferred Compensation Expense | - | | | | |
| 12 | Restructuring Cost | - | | | | |
| 13 | Other Operating Expenses | - | | | | |
| 14 | Total Operating Expenses (Sum of Lines 8 - 13) | 9.2 | | | | |
| 15 | R&D Performed | 13.5 | | | | |
| 16 | Operating Income (Line 5 - Line 14 - Line 15) | (35.7) | | | | |
| 17 | Cost Adjustments | 0.5 | | | | |
| 18 | Accounting Income - Adjusted (Line 16 + Line 17) | (35.2) | | | | |
| 19 | Quarterly TP Adjustment | 12.5 | | | | |
| 20 | Interim Adjustments | - | | | | |
| 21 | Accounting Income - RPS (Sum of Lines 18 - 20) | (22.7) | | | | |
| 22 | (+) R&D Expense | 15.7 | | | | |
| 23 | (-) R&D Amortization | 10.7 | | | | |
| 24 | Economic Operating Income (Line 21 + Line 22 - Line 23) | (17.7) | | | | |
| 25 | Total Routine Returns | - | | | | |
| 26 | Residual Profit (Line 24 - Line 25) | (17.7) | | | | |
| 27 | Capital Stock | 18.7 | | | | |
| 28 | Bay Ireland Capital Stock % of Total | 0.4% | | | | |
| 29 | Allocated Residual Economic Profit (Line 28 * Line 2 of Section I-A-6) | (17.3) | | | | |
| 30 | Profit Split Economic Profit (Line 25 + Line 29) | (17.3) | | | | |
| 31 | Required Adjustment (Line 30 - Line 24) | 0.5 | | | | |
| 32 | Stewardship Costs | (0.1) | - | - | - | - |
| 33 | **Operating Profit (Line 21 + Line 31 - Line 32)** | **(22.2)** | | | | |
| 34 | **Operating Profit (as reported)** | **(22.5)** | | | | |

Notes:

(1) Values in millions of USD

(2) Lines 1 - 16 from Nortel A-100 files, found in Section VII of this appendix

(3) Cost Adjustments can be found in Section III of this appendix

(4) R&D Expense can be found in Section II-E of this appendix

(5) R&D Amortization can be found in Section II-A-1 of this appendix

(6) Share of capital stock can be found in Section II-A-2 of this appendix

(7) Stewardship costs can be found in Section V of this appendix

**Nortel Distributors: 3-Year Life, Manufacturing Returns at EP LQ, Distribution Returns at EP LQ**

| Line | Description | 2001 | 2002 | 2003 | 2004 | 2005 |
|---|---|---|---|---|---|---|
| 1 | Third Party Revenues | 2,907.0 | 1,896.2 | 1,522.8 | 1,538.9 | 1,963.7 |
| 2 | Intercompany Revenues | 94.9 | 55.6 | 35.8 | 121.0 | 163.5 |
| 3 | Total Revenues (Line 1 + Line 2) | 3,001.9 | 1,951.8 | 1,558.5 | 1,659.8 | 2,127.2 |
| 4 | Cost of Revenues | 2,343.4 | 1,377.6 | 1,353.9 | 1,363.6 | 1,791.0 |
| 5 | Gross Profit (Line 3 - Line 4) | 658.5 | 574.2 | 204.6 | 296.2 | 336.3 |
| 6 | Sales and Marketing | 442.9 | 288.4 | 123.3 | 161.0 | 152.3 |
| 7 | General and Administrative | 240.5 | 105.2 | 139.9 | 121.6 | 126.0 |
| 8 | Total SG&A Expense (Line 6 + Line 7) | 683.4 | 393.5 | 263.2 | 282.6 | 278.3 |
| 9 | Purchased IPR&D | - | - | - | - | - |
| 10 | Total Goodwill and IPR&D | 9.9 | - | 0.0 | (0.0) | - |
| 11 | Deferred Compensation Expense | - | - | - | - | - |
| 12 | Restructuring Cost | 58.8 | 78.1 | (3.5) | 11.6 | 7.5 |
| 13 | Other Operating Expenses | - | - | - | - | - |
| 14 | Total Operating Expenses (Sum of Lines 8 - 13) | 752.1 | 471.6 | 259.8 | 294.2 | 285.8 |
| 15 | R&D Performed | (1.0) | (2.4) | (6.4) | 2.1 | 4.3 |
| 16 | Operating Income (Line 5 - Line 14 - Line 15) | (92.6) | 105.0 | (48.7) | (0.1) | 46.2 |
| 17 | Cost Adjustments | 150.0 | (132.3) | (104.5) | 3.8 | 25.1 |
| 18 | Accounting Income - Adjusted (Line 16 + Line 17) | 57.3 | (27.3) | (153.3) | 3.7 | 71.3 |
| 19 | Quarterly TP Adjustment | (416.7) | (365.8) | 53.0 | 31.6 | 14.6 |
| 20 | Interim Adjustments | (29.0) | (22.6) | 33.8 | 27.4 | (33.7) |
| 21 | Accounting Income - RPS (Sum of Lines 18 - 20) | (388.4) | (415.7) | (66.5) | 62.6 | 52.2 |
| 22 | (+) R&D Expense | - | - | - | - | - |
| 23 | (-) R&D Amortization | - | - | - | - | - |
| 24 | Economic Operating Income (Line 21 + Line 22 - Line 23) | (388.4) | (415.7) | (66.5) | 62.6 | 52.2 |
| 25 | Total Routine Returns | 28.6 | 12.2 | 5.0 | 6.2 | 13.9 |
| 26 | Residual Profit (Line 24 - Line 25) | (417.0) | (427.9) | (71.4) | 56.5 | 38.3 |
| 27 | Capital Stock | | | | | |
| 28 | Nortel Distributors Capital Stock % of Total | 0.0% | 0.0% | 0.0% | 0.0% | 0.0% |
| 29 | Allocated Residual Economic Profit (Line 28 * Line 2 of Section I-A-6) | - | - | - | - | - |
| 30 | Profit Split Economic Profit (Line 25 + Line 29) | 28.6 | 12.2 | 5.0 | 6.2 | 13.9 |
| 31 | Required Adjustment (Line 30 - Line 24) | 417.0 | 427.9 | 71.4 | (56.5) | (38.3) |
| 32 | Stewardship Costs | - | - | - | - | - |
| 33 | **Operating Profit (Line 21 + Line 31 - Line 32)** | **28.6** | **12.2** | **5.0** | **6.2** | **13.9** |
| 34 | **Operating Profit (as reported)** | **51.6** | **0.3** | **16.3** | **16.9** | **20.3** |

**Notes:**

(1) Values in millions of USD

(2) Lines 1 - 16 from Nortel A-100 files, found in Section VII of this appendix

(3) Cost Adjustments can be found in Section III of this appendix

(4) Total Routine Returns can be found in Section IV-B of this appendix

(5) Stewardship costs can be found in Section V of this appendix

(6) Nortel distribution entities vary by year; a mapping of these entities by year can be found in Section VI of this appendix

### 3.  Manufacturing Returns at Lower Quartile / Distribution Returns at Upper Quartile

NNL: 3-Year Life, Manufacturing Returns at EP LQ, Distribution Returns at EP UQ

| Line | Description | 2001 | 2002 | 2003 | 2004 | 2005 |
|------|-------------|------|------|------|------|------|
| 1 | Third Party Revenues | 1,752.4 | 948.3 | 767.8 | 780.4 | 835.3 |
| 2 | Intercompany Revenues | 4,037.3 | 2,138.0 | 2,556.3 | 2,657.7 | 2,889.0 |
| 3 | Total Revenues (Line 1 + Line 2) | 5,789.7 | 3,086.3 | 3,324.1 | 3,438.1 | 3,724.3 |
| 4 | Cost of Revenues | 5,385.5 | 2,750.1 | 2,140.0 | 2,370.7 | 2,002.4 |
| 5 | Gross Profit (Line 3 - Line 4) | 404.3 | 336.2 | 1,184.1 | 1,067.4 | 1,722.0 |
| 6 | Sales and Marketing | 342.5 | 254.7 | 230.5 | 68.0 | 135.1 |
| 7 | General and Administrative | 358.8 | 128.8 | 287.8 | 360.3 | 526.9 |
| 8 | Total SG&A Expense (Line 6 + Line 7) | 701.3 | 383.5 | 518.3 | 428.3 | 662.0 |
| 9 | Purchased IPR&D | - | - | - | - | - |
| 10 | Total Goodwill and IPR&D | 24.8 | 0.0 | - | - | - |
| 11 | Deferred Compensation Expense | (18.0) | - | - | - | - |
| 12 | Restructuring Cost | 792.9 | 344.4 | 70.7 | 17.1 | 28.2 |
| 13 | Other Operating Expenses | - | - | - | - | - |
| 14 | Total Operating Expenses (Sum of Lines 8 - 13) | 1,501.0 | 727.9 | 588.9 | 445.4 | 690.2 |
| 15 | R&D Performed | 1,107.0 | 849.3 | 823.1 | 839.6 | 811.3 |
| 16 | Operating Income (Line 5 - Line 14 - Line 15) | (2,203.7) | (1,241.0) | (228.0) | (217.6) | 220.4 |
| 17 | Cost Adjustments | 323.3 | 459.4 | 224.5 | 18.5 | (404.3) |
| 18 | Accounting Income - Adjusted (Line 16 + Line 17) | (1,880.4) | (781.5) | (3.5) | (199.1) | (183.9) |
| 19 | Quarterly TP Adjustment | (456.7) | (42.9) | (251.3) | (527.4) | (323.7) |
| 20 | Interim Adjustments | 14.1 | 47.4 | (25.6) | (27.4) | 33.7 |
| 21 | Accounting Income - RPS (Sum of Lines 18 - 20) | (2,323.0) | (777.0) | (280.4) | (753.9) | (473.9) |
| 22 | (+) R&D Expense | 1,463.0 | 879.6 | 821.5 | 841.7 | 804.0 |
| 23 | (-) R&D Amortization | 856.7 | 1,187.4 | 1,280.8 | 1,063.2 | 870.3 |
| 24 | Economic Operating Income (Line 21 + Line 22 - Line 23) | (1,716.7) | (1,084.9) | (739.6) | (975.3) | (540.2) |
| 25 | Total Routine Returns | 99.4 | 41.4 | 0.5 | 23.3 | 54.1 |
| 26 | Residual Profit (Line 24 - Line 25) | (1,816.1) | (1,126.3) | (740.1) | (998.6) | (594.3) |
| 27 | Capital Stock | 1,638.5 | 1,967.2 | 1,741.4 | 1,411.3 | 1,274.5 |
| 28 | NNL Capital Stock % of Total | 31.8% | 39.0% | 41.3% | 41.3% | 41.8% |
| 29 | Allocated Residual Economic Profit (Line 28 * Line 3 of Section I-A-6) | (1,667.9) | (1,011.4) | (447.7) | (408.6) | (185.6) |
| 30 | Profit Split Economic Profit (Line 25 + Line 29) | (1,568.4) | (970.0) | (447.2) | (385.4) | (131.5) |
| 31 | Required Adjustment (Line 30 - Line 24) | 148.2 | 114.9 | 292.4 | 590.0 | 408.7 |
| 32 | Stewardship Costs | 11.1 | 3.6 | 7.7 | 9.6 | 14.0 |
| 33 | **Operating Profit (Line 21 + Line 31 - Line 32)** | **(2,185.9)** | **(665.7)** | **4.3** | **(173.5)** | **(79.1)** |
| 34 | **Operating Profit (as reported)** | **(1,734.0)** | **(294.7)** | **110.6** | **(101.5)** | **22.1** |

Notes:

(1) Values in millions of USD

(2) Lines 1 - 16 from Nortel A-100 files, found in Section VII of this appendix

(3) Cost Adjustments can be found in Section III of this appendix

(4) R&D Expense can be found in Section II-E of this appendix

(5) R&D Amortization can be found in Section II-A-1 of this appendix

(6) Total Routine Returns can be found in Section IV-A-3 of this appendix

(7) NNL's capital stock includes NN Japan and NN Brazil in all years

(8) Share of capital stock can be found in Section II-A-2 of this appendix

(9) Stewardship costs can be found in Section V of this appendix

**NNUK: 3-Year Life, Manufacturing Returns at EP LQ, Distribution Returns at EP UQ**

| Line | Description | 2001 | 2002 | 2003 | 2004 | 2005 |
|---|---|---|---|---|---|---|
| 1 | Third Party Revenues | 1,229.9 | 678.3 | 482.4 | 449.7 | 531.6 |
| 2 | Intercompany Revenues | 1,148.1 | 536.2 | 396.5 | 435.5 | 404.8 |
| 3 | Total Revenues (Line 1 + Line 2) | 2,378.0 | 1,214.5 | 879.0 | 885.2 | 936.4 |
| 4 | Cost of Revenues | 2,275.2 | 380.6 | 529.6 | 476.2 | 500.4 |
| 5 | Gross Profit (Line 3 - Line 4) | 102.8 | 833.9 | 349.3 | 409.0 | 435.9 |
| 6 | Sales and Marketing | 352.7 | 114.5 | 238.5 | 120.2 | 118.4 |
| 7 | General and Administrative | 176.5 | 96.4 | 125.3 | 133.2 | 105.8 |
| 8 | Total SG&A Expense (Line 6 + Line 7) | 529.1 | 211.0 | 363.8 | 253.3 | 224.2 |
| 9 | Purchased IPR&D | - | - | - | - | - |
| 10 | Total Goodwill and IPR&D | 39.5 | 0.0 | - | - | - |
| 11 | Deferred Compensation Expense | - | - | - | - | - |
| 12 | Restructuring Cost | 464.5 | 404.1 | 17.6 | 44.4 | 53.5 |
| 13 | Other Operating Expenses | - | - | - | - | - |
| 14 | Total Operating Expenses (Sum of Lines 8 - 13) | 1,033.2 | 615.0 | 381.4 | 297.7 | 277.8 |
| 15 | R&D Performed | 345.1 | 183.8 | 95.5 | 95.6 | 66.4 |
| 16 | Operating Income (Line 5 - Line 14 - Line 15) | (1,275.5) | 35.0 | (127.6) | 15.7 | 91.8 |
| 17 | Cost Adjustments | 557.9 | 52.9 | 130.8 | (46.3) | (38.8) |
| 18 | Accounting Income - Adjusted (Line 16 + Line 17) | (717.6) | 87.9 | 3.2 | (30.6) | 52.9 |
| 19 | Quarterly TP Adjustment | (438.8) | (305.8) | (346.1) | (231.7) | (191.0) |
| 20 | Interim Adjustments | - | - | - | - | - |
| 21 | Accounting Income - RPS (Sum of Lines 18 - 20) | (1,156.4) | (217.9) | (342.9) | (262.3) | (138.1) |
| 22 | (+) R&D Expense | 352.3 | 183.8 | 95.5 | 95.6 | 66.4 |
| 23 | (-) R&D Amortization | 208.1 | 288.7 | 300.6 | 213.0 | 130.7 |
| 24 | Economic Operating Income (Line 21 + Line 22 - Line 23) | (1,012.3) | (322.7) | (548.3) | (379.7) | (202.4) |
| 25 | Total Routine Returns | 72.3 | 27.4 | 8.5 | 14.5 | 22.4 |
| 26 | Residual Profit (Line 24 - Line 25) | (1,084.6) | (350.2) | (556.8) | (394.2) | (224.8) |
| 27 | Capital Stock | 395.4 | 472.2 | 381.4 | 242.1 | 158.4 |
| 28 | NNUK Capital Stock % of Total | 7.7% | 9.4% | 9.1% | 7.1% | 5.2% |
| 29 | Allocated Residual Economic Profit (Line 28 * Line 3 of Section I-A-6) | (402.5) | (242.8) | (98.1) | (70.1) | (23.1) |
| 30 | Profit Split Economic Profit (Line 25 + Line 29) | (330.1) | (215.3) | (89.6) | (55.6) | (0.6) |
| 31 | Required Adjustment (Line 30 - Line 24) | 682.1 | 107.4 | 458.7 | 324.1 | 201.8 |
| 32 | Stewardship Costs | (1.3) | (0.5) | (1.2) | (1.2) | (1.2) |
| 33 | **Operating Profit (Line 21 + Line 31 - Line 32)** | **(473.1)** | **(109.9)** | **117.0** | **63.0** | **64.9** |
| 34 | **Operating Profit (as reported)** | **(253.7)** | **(19.8)** | **100.8** | **44.9** | **67.4** |

**Notes:**

(1) Values in millions of USD

(2) Lines 1 - 16 from Nortel A-100 files, found in Section VII of this appendix

(3) Cost Adjustments can be found in Section III of this appendix

(4) R&D Expense can be found in Section II-E of this appendix

(5) R&D Amortization can be found in Section II-A-1 of this appendix

(6) Total Routine Returns can be found in Section IV-A-3 of this appendix

(7) Share of capital stock can be found in Section II-A-2 of this appendix

(8) Stewardship costs can be found in Section V of this appendix

**NNI: 3-Year Life, Manufacturing Returns at EP LQ, Distribution Returns at EP UQ**

| Line | Description | 2001 | 2002 | 2003 | 2004 | 2005 |
|---|---|---|---|---|---|---|
| 1 | Third Party Revenues | 10,105.4 | 6,029.2 | 5,400.0 | 4,706.5 | 5,020.4 |
| 2 | Intercompany Revenues | 755.8 | 373.9 | 319.5 | 436.1 | 459.8 |
| 3 | Total Revenues (Line 1 + Line 2) | 10,861.2 | 6,403.2 | 5,719.5 | 5,142.6 | 5,480.3 |
| 4 | Cost of Revenues | 8,807.5 | 4,604.3 | 3,784.5 | 3,685.8 | 4,143.8 |
| 5 | Gross Profit (Line 3 - Line 4) | 2,053.7 | 1,798.9 | 1,935.1 | 1,456.8 | 1,336.4 |
| 6 | Sales and Marketing | 1,834.6 | 923.8 | 475.8 | 529.5 | 581.0 |
| 7 | General and Administrative | 411.2 | 472.7 | 398.6 | 347.1 | 333.1 |
| 8 | Total SG&A Expense (Line 6 + Line 7) | 2,245.7 | 1,396.4 | 874.4 | 876.7 | 914.1 |
| 9 | Purchased IPR&D | - | 0.0 | - | - | - |
| 10 | Total Goodwill and IPR&D | 3,726.1 | 19.3 | - | - | - |
| 11 | Deferred Compensation Expense | 2.1 | - | - | - | - |
| 12 | Restructuring Cost | 1,481.9 | 661.2 | 176.4 | 53.9 | 53.5 |
| 13 | Other Operating Expenses | - | - | - | - | - |
| 14 | Total Operating Expenses (Sum of Lines 8 - 13) | 7,455.9 | 2,076.9 | 1,050.8 | 930.6 | 967.7 |
| 15 | R&D Performed | 1,504.2 | 868.8 | 793.5 | 768.3 | 719.6 |
| 16 | Operating Income (Line 5 - Line 14 - Line 15) | (6,906.4) | (1,146.9) | 90.8 | (242.1) | (350.9) |
| 17 | Cost Adjustments | 5,353.9 | 1,104.5 | 404.4 | 292.5 | 627.0 |
| 18 | Accounting Income - Adjusted (Line 16 + Line 17) | (1,552.5) | (42.3) | 495.1 | 50.4 | 276.1 |
| 19 | Quarterly TP Adjustment | 1,246.7 | 660.8 | 471.8 | 645.2 | 445.7 |
| 20 | Interim Adjustments | - | - | - | - | - |
| 21 | Accounting Income - RPS (Sum of Lines 18 - 20) | (305.8) | 618.5 | 966.9 | 695.6 | 721.8 |
| 22 | (+) R&D Expense | 1,181.2 | 869.9 | 793.5 | 768.3 | 719.6 |
| 23 | (-) R&D Amortization | 1,637.4 | 1,674.6 | 1,302.2 | 1,017.9 | 829.0 |
| 24 | Economic Operating Income (Line 21 + Line 22 - Line 23) | (762.0) | (186.2) | 458.2 | 446.1 | 612.5 |
| 25 | Total Routine Returns | 486.8 | 228.1 | 128.4 | 152.7 | 204.4 |
| 26 | Residual Profit (Line 24 - Line 25) | (1,248.7) | (414.2) | 329.8 | 293.4 | 408.1 |
| 27 | Capital Stock | 2,337.1 | 2,215.2 | 1,700.0 | 1,346.2 | 1,185.3 |
| 28 | NNI Capital Stock % of Total | 45.4% | 43.9% | 40.3% | 39.4% | 38.9% |
| 29 | Allocated Residual Economic Profit (Line 28 * Line 3 of Section I-A-6) | (2,378.9) | (1,138.9) | (437.1) | (389.8) | (172.6) |
| 30 | Profit Split Economic Profit (Line 25 + Line 29) | (1,892.2) | (910.8) | (308.7) | (237.1) | 31.8 |
| 31 | Required Adjustment (Line 30 - Line 24) | (1,130.2) | (724.7) | (766.9) | (683.2) | (580.7) |
| 32 | Stewardship Costs | (7.4) | (2.6) | (5.3) | (6.5) | (9.3) |
| 33 | **Operating Profit (Line 21 + Line 31 - Line 32)** | **(1,428.6)** | **(103.6)** | **205.3** | **18.8** | **150.4** |
| 34 | **Operating Profit (as reported)** | **(1,889.5)** | **(521.7)** | **109.1** | **(27.1)** | **90.0** |

**Notes:**

(1) Values in millions of USD

(2) Lines 1 - 16 from Nortel A-100 files, found in Section VII of this appendix

(3) Cost Adjustments can be found in Section III of this appendix

(4) R&D Expense can be found in Section II-E of this appendix

(5) R&D Amortization can be found in Section II-A-1 of this appendix

(6) Total Routine Returns can be found in Section IV-A-3 of this appendix

(7) NNI's capital stock includes Bay U.S. and Bay Ireland in 2002-2008

(8) Share of capital stock can be found in Section II-A-2 of this appendix

(9) Stewardship costs can be found in Section V of this appendix

**NN Ireland: 3-Year Life, Manufacturing Returns at EP LQ, Distribution Returns at EP UQ**

| Line | Description | 2001 | 2002 | 2003 | 2004 | 2005 |
|------|-------------|------|------|------|------|------|
| 1 | Third Party Revenues | 247.0 | 198.9 | 278.3 | 327.2 | 365.6 |
| 2 | Intercompany Revenues | 293.8 | 182.3 | 82.1 | 76.5 | 79.0 |
| 3 | Total Revenues (Line 1 + Line 2) | 540.8 | 381.1 | 360.4 | 403.7 | 444.6 |
| 4 | Cost of Revenues | 481.6 | 355.9 | 315.0 | 332.8 | 346.3 |
| 5 | Gross Profit (Line 3 - Line 4) | 59.2 | 25.3 | 45.4 | 70.9 | 98.3 |
| 6 | Sales and Marketing | 11.3 | 8.4 | 6.1 | 8.2 | 7.9 |
| 7 | General and Administrative | 48.1 | 8.2 | 33.9 | 49.4 | 42.8 |
| 8 | Total SG&A Expense (Line 6 + Line 7) | 59.3 | 16.6 | 40.0 | 57.6 | 50.6 |
| 9 | Purchased IPR&D | - | - | - | - | - |
| 10 | Total Goodwill and IPR&D | - | - | - | - | - |
| 11 | Deferred Compensation Expense | - | - | - | - | - |
| 12 | Restructuring Cost | 23.6 | 1.4 | 0.7 | (0.9) | 0.7 |
| 13 | Other Operating Expenses | - | - | - | - | - |
| 14 | Total Operating Expenses (Sum of Lines 8 - 13) | 83.0 | 18.0 | 40.7 | 56.7 | 51.4 |
| 15 | R&D Performed | 16.7 | 14.8 | 18.1 | 17.8 | 17.9 |
| 16 | Operating Income (Line 5 - Line 14 - Line 15) | (40.4) | (7.5) | (13.4) | (3.5) | 29.1 |
| 17 | Cost Adjustments | 19.9 | 14.8 | 12.2 | (3.4) | (25.4) |
| 18 | Accounting Income - Adjusted (Line 16 + Line 17) | (20.6) | 7.3 | (1.2) | (7.0) | 3.7 |
| 19 | Quarterly TP Adjustment | 40.0 | 58.1 | 68.8 | 73.2 | 52.8 |
| 20 | Interim Adjustments | - | - | - | - | - |
| 21 | Accounting Income - RPS (Sum of Lines 18 - 20) | 19.5 | 65.3 | 67.6 | 66.2 | 56.5 |
| 22 | (+) R&D Expense | 11.7 | 14.8 | 18.1 | 17.8 | 17.9 |
| 23 | (-) R&D Amortization | 29.3 | 26.6 | 20.1 | 15.7 | 16.8 |
| 24 | Economic Operating Income (Line 21 + Line 22 - Line 23) | 1.9 | 53.5 | 65.5 | 68.3 | 57.7 |
| 25 | Total Routine Returns | 10.6 | 7.3 | 7.2 | 10.7 | 14.2 |
| 26 | Residual Profit (Line 24 - Line 25) | (8.7) | 46.2 | 58.3 | 57.6 | 43.4 |
| 27 | Capital Stock | 44.0 | 33.8 | 25.3 | 24.5 | 26.2 |
| 28 | NN Ireland Capital Stock % of Total | 0.9% | 0.7% | 0.6% | 0.7% | 0.9% |
| 29 | Allocated Residual Economic Profit (Line 28 * Line 3 of Section I-A-6) | (44.8) | (17.4) | (6.5) | (7.1) | (3.8) |
| 30 | Profit Split Economic Profit (Line 25 + Line 29) | (34.2) | (10.1) | 0.7 | 3.6 | 10.4 |
| 31 | Required Adjustment (Line 30 - Line 24) | (36.1) | (63.6) | (64.8) | (64.7) | (47.2) |
| 32 | Stewardship Costs | (0.1) | (0.0) | (0.1) | (0.1) | (0.2) |
| 33 | **Operating Profit (Line 21 + Line 31 - Line 32)** | **(16.5)** | **1.8** | **2.8** | **1.6** | **9.5** |
| 34 | **Operating Profit (as reported)** | **(24.7)** | **(5.2)** | **0.2** | **1.2** | **6.5** |

**Notes:**

(1) Values in millions of USD

(2) Lines 1 - 16 from Nortel A-100 files, found in Section VII of this appendix

(3) Cost Adjustments can be found in Section III of this appendix

(4) R&D Expense can be found in Section II-E of this appendix

(5) R&D Amortization can be found in Section II-A-1 of this appendix

(6) Total Routine Returns can be found in Section IV-A-2 of this appendix

(7) Share of capital stock can be found in Section II-A-2 of this appendix

(8) Stewardship costs can be found in Section V of this appendix

**NNSA: 3-Year Life, Manufacturing Returns at EP LQ, Distribution Returns at EP UQ**

| Line | Description | 2001 | 2002 | 2003 | 2004 | 2005 |
|---|---|---|---|---|---|---|
| 1 | Third Party Revenues | 269.9 | 183.4 | 269.7 | 399.0 | 455.7 |
| 2 | Intercompany Revenues | 469.7 | 445.6 | 560.6 | 703.9 | 589.9 |
| 3 | Total Revenues (Line 1 + Line 2) | 739.6 | 629.0 | 830.3 | 1,102.8 | 1,045.5 |
| 4 | Cost of Revenues | 779.5 | 663.2 | 529.2 | 657.3 | 883.1 |
| 5 | Gross Profit (Line 3 - Line 4) | (39.9) | (34.2) | 301.1 | 445.5 | 162.5 |
| 6 | Sales and Marketing | 79.6 | 48.5 | 51.6 | 54.5 | 44.5 |
| 7 | General and Administrative | (4.8) | (12.5) | 1.4 | 14.4 | 6.1 |
| 8 | Total SG&A Expense (Line 6 + Line 7) | 74.7 | 36.0 | 53.0 | 68.9 | 50.6 |
| 9 | Purchased IPR&D | - | - | - | - | - |
| 10 | Total Goodwill and IPR&D | 0.4 | - | - | - | - |
| 11 | Deferred Compensation Expense | - | - | - | - | - |
| 12 | Restructuring Cost | 65.1 | 46.9 | 18.8 | 7.1 | 4.2 |
| 13 | Other Operating Expenses | - | - | - | - | - |
| 14 | Total Operating Expenses (Sum of Lines 8 - 13) | 140.3 | 83.0 | 71.7 | 76.0 | 54.7 |
| 15 | R&D Performed | 226.0 | 245.6 | 266.9 | 267.3 | 256.8 |
| 16 | Operating Income (Line 5 - Line 14 - Line 15) | (406.2) | (362.8) | (37.5) | 102.2 | (149.0) |
| 17 | Cost Adjustments | 79.4 | 71.9 | (22.9) | (41.7) | 117.3 |
| 18 | Accounting Income - Adjusted (Line 16 + Line 17) | (326.8) | (290.9) | (60.4) | 60.5 | (31.8) |
| 19 | Quarterly TP Adjustment | 109.5 | 37.1 | 1.1 | (12.4) | (0.2) |
| 20 | Interim Adjustments | - | - | - | - | - |
| 21 | Accounting Income - RPS (Sum of Lines 18 - 20) | (217.3) | (253.8) | (59.3) | 48.1 | (31.9) |
| 22 | (+) R&D Expense | 223.1 | 245.6 | 266.9 | 267.3 | 256.8 |
| 23 | (-) R&D Amortization | 176.8 | 187.3 | 206.7 | 241.9 | 258.6 |
| 24 | Economic Operating Income (Line 21 + Line 22 - Line 23) | (171.0) | (195.5) | 0.9 | 73.5 | (33.7) |
| 25 | Total Routine Returns | 16.8 | 8.5 | 0.9 | 12.4 | 21.9 |
| 26 | Residual Profit (Line 24 - Line 25) | (187.8) | (204.0) | 0.0 | 61.1 | (55.6) |
| 27 | Capital Stock | 266.9 | 293.3 | 341.6 | 379.0 | 393.3 |
| 28 | NNSA Capital Stock % of Total | 5.2% | 5.8% | 8.1% | 11.1% | 12.9% |
| 29 | Allocated Residual Economic Profit (Line 28 * Line 3 of Section I-A-6) | (271.6) | (150.8) | (87.8) | (109.7) | (57.3) |
| 30 | Profit Split Economic Profit (Line 25 + Line 29) | (254.8) | (142.3) | (87.0) | (97.3) | (35.4) |
| 31 | Required Adjustment (Line 30 - Line 24) | (83.9) | 53.2 | (87.8) | (170.8) | (1.7) |
| 32 | Stewardship Costs | (0.8) | (0.3) | (1.1) | (1.8) | (3.1) |
| 33 | **Operating Profit (Line 21 + Line 31 - Line 32)** | **(300.3)** | **(200.3)** | **(146.1)** | **(120.9)** | **(30.5)** |
| 34 | **Operating Profit (as reported)** | **(309.3)** | **(172.7)** | **(86.7)** | **(97.6)** | **(44.7)** |

**Notes:**

(1) Values in millions of USD

(2) Lines 1 - 16 from Nortel A-100 files, found in Section VII of this appendix

(3) Cost Adjustments can be found in Section III of this appendix

(4) R&D Expense can be found in Section II-E of this appendix

(5) R&D Amortization can be found in Section II-A-1 of this appendix

(6) Total Routine Returns can be found in Section IV-A-3 of this appendix

(7) Share of capital stock can be found in Section II-A-2 of this appendix

(8) Stewardship costs can be found in Section V of this appendix

**NN Australia: 3-Year Life, Manufacturing Returns at EP LQ, Distribution Returns at EP UQ**

| Line | Description | 2001 | 2002 | 2003 | 2004 | 2005 |
|------|-------------|------|------|------|------|------|
| 1 | Third Party Revenues | 172.8 | 98.3 | 176.6 | 152.2 | 149.4 |
| 2 | Intercompany Revenues | 60.6 | (8.8) | 3.0 | 4.8 | 3.3 |
| 3 | Total Revenues (Line 1 + Line 2) | 233.4 | 89.4 | 179.6 | 157.0 | 152.7 |
| 4 | Cost of Revenues | 128.4 | 37.6 | 152.3 | 166.6 | 97.9 |
| 5 | Gross Profit (Line 3 - Line 4) | 105.1 | 51.8 | 27.3 | (9.6) | 54.9 |
| 6 | Sales and Marketing | 47.0 | 32.2 | 25.9 | 35.5 | 32.8 |
| 7 | General and Administrative | 28.4 | 12.4 | 12.2 | 9.8 | 11.7 |
| 8 | Total SG&A Expense (Line 6 + Line 7) | 75.4 | 44.7 | 38.1 | 45.3 | 44.5 |
| 9 | Purchased IPR&D | - | - | - | - | - |
| 10 | Total Goodwill and IPR&D | 2.8 | - | - | - | - |
| 11 | Deferred Compensation Expense | - | - | - | - | - |
| 12 | Restructuring Cost | 42.5 | 2.0 | (1.6) | 3.4 | 4.0 |
| 13 | Other Operating Expenses | - | - | - | - | - |
| 14 | Total Operating Expenses (Sum of Lines 8 - 13) | 120.7 | 46.7 | 36.5 | 48.7 | 48.4 |
| 15 | R&D Performed | 12.5 | 10.5 | 10.3 | 6.4 | 4.5 |
| 16 | Operating Income (Line 5 - Line 14 - Line 15) | (28.1) | (5.4) | (19.5) | (64.7) | 2.0 |
| 17 | Cost Adjustments | 33.6 | 4.5 | 18.7 | 29.7 | (17.5) |
| 18 | Accounting Income - Adjusted (Line 16 + Line 17) | 5.4 | (0.9) | (0.8) | (35.0) | (15.5) |
| 19 | Quarterly TP Adjustment | (64.4) | (30.9) | 16.0 | 33.5 | 13.2 |
| 20 | Interim Adjustments | - | - | - | - | - |
| 21 | Accounting Income - RPS (Sum of Lines 18 - 20) | (58.9) | (31.8) | 15.2 | (1.5) | (2.3) |
| 22 | (+) R&D Expense | 13.3 | 10.5 | 10.3 | 6.4 | 4.5 |
| 23 | (-) R&D Amortization | 12.6 | 14.5 | 12.3 | 11.2 | 9.1 |
| 24 | Economic Operating Income (Line 21 + Line 22 - Line 23) | (58.2) | (35.8) | 13.1 | (6.2) | (6.9) |
| 25 | Total Routine Returns | 7.4 | 3.6 | 4.6 | 5.0 | 5.8 |
| 26 | Residual Profit (Line 24 - Line 25) | (65.6) | (39.4) | 8.5 | (11.2) | (12.7) |
| 27 | Capital Stock | 21.1 | 19.9 | 17.6 | 15.3 | 12.0 |
| 28 | NN Austrailia Capital Stock % of Total | 0.4% | 0.4% | 0.4% | 0.4% | 0.4% |
| 29 | Allocated Residual Economic Profit (Line 28 * Line 3 of Section I-A-6) | (21.5) | (10.2) | (4.5) | (4.4) | (1.8) |
| 30 | Profit Split Economic Profit (Line 25 + Line 29) | (14.1) | (6.6) | 0.0 | 0.6 | 4.1 |
| 31 | Required Adjustment (Line 30 - Line 24) | 44.0 | 29.2 | (13.1) | 6.8 | 11.0 |
| 32 | Stewardship Costs | (0.1) | (0.0) | (0.1) | (0.1) | (0.1) |
| 33 | **Operating Profit (Line 21 + Line 31 - Line 32)** | **(14.8)** | **(2.6)** | **2.2** | **5.4** | **8.8** |
| 34 | **Operating Profit (as reported)** | **(20.7)** | **(7.6)** | **(2.7)** | **(0.0)** | **5.9** |

**Notes:**

(1) Values in millions of USD

(2) Lines 1 - 16 from Nortel A-100 files, found in Section VII of this appendix

(3) Cost Adjustments can be found in Section III of this appendix

(4) R&D Expense can be found in Section II-E of this appendix

(5) R&D Amortization can be found in Section II-A-1 of this appendix

(6) Total Routine Returns can be found in Section IV-A-2 of this appendix

(7) Share of capital stock can be found in Section II-A-2 of this appendix

(8) Stewardship costs can be found in Section V of this appendix

**Acquired Companies: 3-Year Life, Manufacturing Returns at EP LQ, Distribution Returns at EP UQ**

| Line | Description | 2001 | 2002 | 2003 | 2004 | 2005 |
|------|-------------|------|------|------|------|------|
| 1 | Third Party Revenues | 139.2 | 14.6 | - | - | - |
| 2 | Intercompany Revenues | 59.8 | 70.8 | 15.5 | 0.4 | 0.3 |
| 3 | Total Revenues (Line 1 + Line 2) | 199.0 | 85.4 | 15.5 | 0.4 | 0.3 |
| 4 | Cost of Revenues | 163.5 | 35.0 | (19.6) | 11.1 | (27.8) |
| 5 | Gross Profit (Line 3 - Line 4) | 35.5 | 50.4 | 35.0 | (10.6) | 28.1 |
| 6 | Sales and Marketing | 76.1 | 13.7 | 9.5 | 11.8 | 11.2 |
| 7 | General and Administrative | 27.7 | 5.1 | 0.6 | 0.6 | (0.3) |
| 8 | Total SG&A Expense (Line 6 + Line 7) | 103.8 | 18.8 | 10.1 | 12.4 | 10.9 |
| 9 | Purchased IPR&D | 15.1 | - | - | - | - |
| 10 | Total Goodwill and IPR&D | 12,772.1 | 138.0 | 97.7 | - | - |
| 11 | Deferred Compensation Expense | 273.5 | 110.0 | 15.9 | 0.0 | - |
| 12 | Restructuring Cost | (512.8) | 472.5 | 1.4 | 0.5 | 0.1 |
| 13 | Other Operating Expenses | - | - | - | - | - |
| 14 | Total Operating Expenses (Sum of Lines 8 - 13) | 12,651.7 | 739.4 | 125.1 | 12.8 | 11.0 |
| 15 | R&D Performed | (3.4) | (0.4) | (6.2) | (1.4) | (0.0) |
| 16 | Operating Income (Line 5 - Line 14 - Line 15) | (12,612.8) | (688.5) | (83.8) | (22.1) | 17.2 |
| 17 | Cost Adjustments | 12,535.1 | 697.4 | 95.7 | 16.8 | (21.3) |
| 18 | Accounting Income - Adjusted (Line 16 + Line 17) | (77.8) | 8.9 | 11.9 | (5.3) | (4.1) |
| 19 | Quarterly TP Adjustment | (37.1) | (10.5) | (13.2) | (11.9) | (11.4) |
| 20 | Interim Adjustments | 15.6 | 9.4 | - | - | - |
| 21 | Accounting Income - RPS (Sum of Lines 18 - 20) | (99.3) | 7.7 | (1.3) | (17.2) | (15.5) |
| 22 | (+) R&D Expense | - | - | - | - | - |
| 23 | (-) R&D Amortization | 44.1 | 37.8 | 10.5 | 1.4 | - |
| 24 | Economic Operating Income (Line 21 + Line 22 - Line 23) | (143.4) | (30.1) | (11.8) | (18.6) | (15.5) |
| 25 | Total Routine Returns | 5.9 | 0.5 | - | - | - |
| 26 | Residual Profit (Line 24 - Line 25) | (149.3) | (30.6) | (11.8) | (18.6) | (15.5) |
| 27 | Capital Stock | 67.6 | 44.2 | 6.7 | 0.7 | - |
| 28 | Acquired Companies Capital Stock % of Total | 1.3% | 0.9% | 0.2% | 0.0% | 0.0% |
| 29 | Allocated Residual Economic Profit (Line 28 * Line 3 of Section I-A-6) | (68.8) | (22.7) | (1.7) | (0.2) | - |
| 30 | Profit Split Economic Profit (Line 25 + Line 29) | (62.9) | (22.2) | (1.7) | (0.2) | - |
| 31 | Required Adjustment (Line 30 - Line 24) | 80.5 | 7.9 | 10.0 | 18.4 | 15.5 |
| 32 | Stewardship Costs | (0.2) | (0.1) | (0.0) | (0.0) | - |
| 33 | **Operating Profit (Line 21 + Line 31 - Line 32)** | **(18.5)** | **15.7** | **8.8** | **1.2** | **-** |
| 34 | **Operating Profit (as reported)** | **(13.8)** | **10.8** | **2.2** | **0.8** | **1.3** |

Notes:

(1) Values in millions of USD

(2) Lines 1 - 16 from Nortel A-100 files, found in Section VII of this appendix

(3) Cost Adjustments can be found in Section III of this appendix

(4) R&D Expense can be found in Section II-E of this appendix

(5) R&D Amortization can be found in Section II-A-1 of this appendix

(6) Total Routine Returns can be found in Section IV-A-2 of this appendix

(7) Capital stock is the sum total of Alteon, Architel, Coretek, Epicon, Sonoma, and Xros is 2001 and 2002, and includes only Alteon in 2003-2005

(8) Share of capital stock can be found in Section II-A-2 of this appendix

(9) Stewardship costs can be found in Section V of this appendix

**NN Brazil: 3-Year Life, Manufacturing Returns at EP LQ, Distribution Returns at EP UQ**

| Line | Description | 2001 | 2002 | 2003 | 2004 | 2005 |
|---|---|---|---|---|---|---|
| 1 | Third Party Revenues | 77.3 | 12.5 | 24.4 | | |
| 2 | Intercompany Revenues | 54.6 | 65.0 | 15.4 | | |
| 3 | Total Revenues (Line 1 + Line 2) | 131.8 | 77.5 | 39.8 | | |
| 4 | Cost of Revenues | 70.7 | 25.5 | 30.4 | | |
| 5 | Gross Profit (Line 3 - Line 4) | 61.1 | 52.0 | 9.4 | | |
| 6 | Sales and Marketing | 23.3 | 9.0 | 0.5 | | |
| 7 | General and Administrative | 19.5 | 13.3 | 6.6 | | |
| 8 | Total SG&A Expense (Line 6 + Line 7) | 42.9 | 22.3 | 7.1 | | |
| 9 | Purchased IPR&D | - | - | - | | |
| 10 | Total Goodwill and IPR&D | - | - | - | | |
| 11 | Deferred Compensation Expense | - | - | - | | |
| 12 | Restructuring Cost | - | - | - | | |
| 13 | Other Operating Expenses | - | - | - | | |
| 14 | Total Operating Expenses (Sum of Lines 8 - 13) | 42.9 | 22.3 | 7.1 | | |
| 15 | R&D Performed | 4.4 | 2.5 | 6.6 | | |
| 16 | Operating Income (Line 5 - Line 14 - Line 15) | 13.8 | 27.2 | (4.3) | | |
| 17 | Cost Adjustments | (5.8) | 12.0 | (27.0) | | |
| 18 | Accounting Income - Adjusted (Line 16 + Line 17) | 8.0 | 39.2 | (31.3) | | |
| 19 | Quarterly TP Adjustment | - | - | - | | |
| 20 | Interim Adjustments | 4.2 | (34.2) | (8.2) | | |
| 21 | Accounting Income - RPS (Sum of Lines 18 - 20) | 12.2 | 5.0 | (39.5) | | |
| 22 | (+) R&D Expense | 4.3 | 2.5 | 6.6 | | |
| 23 | (-) R&D Amortization | 19.1 | 7.9 | 5.6 | | |
| 24 | Economic Operating Income (Line 21 + Line 22 - Line 23) | (2.6) | (0.4) | (38.5) | | |
| 25 | Total Routine Returns | 3.3 | 0.5 | 0.6 | | |
| 26 | Residual Profit (Line 24 - Line 25) | (5.9) | (0.8) | (39.1) | | |
| 27 | Capital Stock | | | | | |
| 28 | NN Brazil Capital Stock % of Total | 0.0% | 0.0% | 0.0% | | |
| 29 | Allocated Residual Economic Profit (Line 28 * Line 3 of Section I-A-6) | - | - | - | | |
| 30 | Profit Split Economic Profit (Line 25 + Line 29) | 3.3 | 0.5 | 0.6 | | |
| 31 | Required Adjustment (Line 30 - Line 24) | 5.9 | 0.8 | 39.1 | | |
| 32 | Stewardship Costs | - | - | - | - | - |
| 33 | **Operating Profit (Line 21 + Line 31 - Line 32)** | **18.1** | **5.9** | **(0.4)** | | |
| 34 | **Operating Profit (as reported)** | **11.0** | **11.0** | **10.0** | | |

**Notes:**

(1) Values in millions of USD

(2) Lines 1 - 16 from Nortel A-100 files, found in Section VII of this appendix

(3) Cost Adjustments can be found in Section III of this appendix

(4) R&D Expense can be found in Section II-E of this appendix

(5) R&D Amortization can be found in Section II-A-1 of this appendix

(6) Total Routine Returns can be found in Section IV-A-2 of this appendix

(7) Share of capital stock can be found in Section II-A-2 of this appendix

(8) Stewardship costs can be found in Section V of this appendix

**NN Japan: 3-Year Life, Manufacturing Returns at EP LQ, Distribution Returns at EP UQ**

| Line | Description | 2001 | 2002 | 2003 | 2004 | 2005 |
|---|---|---|---|---|---|---|
| 1 | Third Party Revenues | 155.1 | | | | |
| 2 | Intercompany Revenues | - | | | | |
| 3 | Total Revenues (Line 1 + Line 2) | 155.1 | | | | |
| 4 | Cost of Revenues | 102.8 | | | | |
| 5 | Gross Profit (Line 3 - Line 4) | 52.3 | | | | |
| 6 | Sales and Marketing | 27.0 | | | | |
| 7 | General and Administrative | 20.0 | | | | |
| 8 | Total SG&A Expense (Line 6 + Line 7) | 47.1 | | | | |
| 9 | Purchased IPR&D | - | | | | |
| 10 | Total Goodwill and IPR&D | - | | | | |
| 11 | Deferred Compensation Expense | - | | | | |
| 12 | Restructuring Cost | 31.8 | | | | |
| 13 | Other Operating Expenses | - | | | | |
| 14 | Total Operating Expenses (Sum of Lines 8 - 13) | 78.9 | | | | |
| 15 | R&D Performed | 25.7 | | | | |
| 16 | Operating Income (Line 5 - Line 14 - Line 15) | (52.2) | | | | |
| 17 | Cost Adjustments | 40.2 | | | | |
| 18 | Accounting Income - Adjusted (Line 16 + Line 17) | (12.1) | | | | |
| 19 | Quarterly TP Adjustment | 4.9 | | | | |
| 20 | Interim Adjustments | - | | | | |
| 21 | Accounting Income - RPS (Sum of Lines 18 - 20) | (7.2) | | | | |
| 22 | (+) R&D Expense | 0.2 | | | | |
| 23 | (-) R&D Amortization | 7.5 | | | | |
| 24 | Economic Operating Income (Line 21 + Line 22 - Line 23) | (14.5) | | | | |
| 25 | Total Routine Returns | 6.1 | | | | |
| 26 | Residual Profit (Line 24 - Line 25) | (20.6) | | | | |
| 27 | Capital Stock | | | | | |
| 28 | NN Japan Capital Stock % of Total | 0.0% | | | | |
| 29 | Allocated Residual Economic Profit (Line 28 * Line 3 of Section I-A-6) | - | | | | |
| 30 | Profit Split Economic Profit (Line 25 + Line 29) | 6.1 | | | | |
| 31 | Required Adjustment (Line 30 - Line 24) | 20.6 | | | | |
| 32 | Stewardship Costs | - | - | - | - | - |
| 33 | **Operating Profit (Line 21 + Line 31 - Line 32)** | **13.4** | | | | |
| 34 | **Operating Profit (as reported)** | **5.9** | | | | |

**Notes:**

(1) Values in millions of USD

(2) Lines 1 - 16 from Nortel A-100 files, found in Section VII of this appendix

(3) Cost Adjustments can be found in Section III of this appendix

(4) R&D Expense can be found in Section II-E of this appendix

(5) R&D Amortization can be found in Section II-A-1 of this appendix

(6) Total Routine Returns can be found in Section IV-B of this appendix

(7) Share of capital stock can be found in Section II-A-2 of this appendix

(8) Stewardship costs can be found in Section V of this appendix

**Bay U.S.: 3-Year Life, Manufacturing Returns at EP LQ, Distribution Returns at EP UQ**

| Line | Description | 2001 | 2002 | 2003 | 2004 | 2005 |
|---|---|---|---|---|---|---|
| 1 | Third Party Revenues | 796.8 | | | | |
| 2 | Intercompany Revenues | 340.9 | | | | |
| 3 | Total Revenues (Line 1 + Line 2) | 1,137.6 | | | | |
| 4 | Cost of Revenues | 744.7 | | | | |
| 5 | Gross Profit (Line 3 - Line 4) | 392.9 | | | | |
| 6 | Sales and Marketing | 117.3 | | | | |
| 7 | General and Administrative | 88.6 | | | | |
| 8 | Total SG&A Expense (Line 6 + Line 7) | 205.9 | | | | |
| 9 | Purchased IPR&D | - | | | | |
| 10 | Total Goodwill and IPR&D | 1,527.1 | | | | |
| 11 | Deferred Compensation Expense | - | | | | |
| 12 | Restructuring Cost | - | | | | |
| 13 | Other Operating Expenses | - | | | | |
| 14 | Total Operating Expenses (Sum of Lines 8 - 13) | 1,733.0 | | | | |
| 15 | R&D Performed | 169.0 | | | | |
| 16 | Operating Income (Line 5 - Line 14 - Line 15) | (1,509.1) | | | | |
| 17 | Cost Adjustments | 1,496.6 | | | | |
| 18 | Accounting Income - Adjusted (Line 16 + Line 17) | (12.5) | | | | |
| 19 | Quarterly TP Adjustment | - | | | | |
| 20 | Interim Adjustments | - | | | | |
| 21 | Accounting Income - RPS (Sum of Lines 18 - 20) | (12.5) | | | | |
| 22 | (+) R&D Expense | 162.7 | | | | |
| 23 | (-) R&D Amortization | 280.0 | | | | |
| 24 | Economic Operating Income (Line 21 + Line 22 - Line 23) | (129.8) | | | | |
| 25 | Total Routine Returns | - | | | | |
| 26 | Residual Profit (Line 24 - Line 25) | (129.8) | | | | |
| 27 | Capital Stock | 356.0 | | | | |
| 28 | Bay U.S. Capital Stock % of Total | 6.9% | | | | |
| 29 | Allocated Residual Economic Profit (Line 28 * Line 3 of Section I-A-6) | (362.4) | | | | |
| 30 | Profit Split Economic Profit (Line 25 + Line 29) | (362.4) | | | | |
| 31 | Required Adjustment (Line 30 - Line 24) | (232.6) | | | | |
| 32 | Stewardship Costs | (1.1) | - | - | - | - |
| 33 | **Operating Profit (Line 21 + Line 31 - Line 32)** | **(244.0)** | | | | |
| 34 | **Operating Profit (as reported)** | **(359.9)** | | | | |

Notes:

(1) Values in millions of USD

(2) Lines 1 - 16 from Nortel A-100 files, found in Section VII of this appendix

(3) Cost Adjustments can be found in Section III of this appendix

(4) R&D Expense can be found in Section II-E of this appendix

(5) R&D Amortization can be found in Section II-A-1 of this appendix

(6) Share of capital stock can be found in Section II-A-2 of this appendix

(7) Stewardship costs can be found in Section V of this appendix

**Bay Ireland: 3-Year Life, Manufacturing Returns at EP LQ, Distribution Returns at EP UQ**

| Line | Description | 2001 | 2002 | 2003 | 2004 | 2005 |
|---|---|---|---|---|---|---|
| 1 | Third Party Revenues | 214.1 | | | | |
| 2 | Intercompany Revenues | (65.1) | | | | |
| 3 | Total Revenues (Line 1 + Line 2) | 149.0 | | | | |
| 4 | Cost of Revenues | 162.0 | | | | |
| 5 | Gross Profit (Line 3 - Line 4) | (13.0) | | | | |
| 6 | Sales and Marketing | 0.7 | | | | |
| 7 | General and Administrative | 8.6 | | | | |
| 8 | Total SG&A Expense (Line 6 + Line 7) | 9.2 | | | | |
| 9 | Purchased IPR&D | - | | | | |
| 10 | Total Goodwill and IPR&D | - | | | | |
| 11 | Deferred Compensation Expense | - | | | | |
| 12 | Restructuring Cost | - | | | | |
| 13 | Other Operating Expenses | - | | | | |
| 14 | Total Operating Expenses (Sum of Lines 8 - 13) | 9.2 | | | | |
| 15 | R&D Performed | 13.5 | | | | |
| 16 | Operating Income (Line 5 - Line 14 - Line 15) | (35.7) | | | | |
| 17 | Cost Adjustments | 0.5 | | | | |
| 18 | Accounting Income - Adjusted (Line 16 + Line 17) | (35.2) | | | | |
| 19 | Quarterly TP Adjustment | 12.5 | | | | |
| 20 | Interim Adjustments | - | | | | |
| 21 | Accounting Income - RPS (Sum of Lines 18 - 20) | (22.7) | | | | |
| 22 | (+) R&D Expense | 15.7 | | | | |
| 23 | (-) R&D Amortization | 10.7 | | | | |
| 24 | Economic Operating Income (Line 21 + Line 22 - Line 23) | (17.7) | | | | |
| 25 | Total Routine Returns | - | | | | |
| 26 | Residual Profit (Line 24 - Line 25) | (17.7) | | | | |
| 27 | Capital Stock | 18.7 | | | | |
| 28 | Bay Ireland Capital Stock % of Total | 0.4% | | | | |
| 29 | Allocated Residual Economic Profit (Line 28 * Line 3 of Section I-A-6) | (19.0) | | | | |
| 30 | Profit Split Economic Profit (Line 25 + Line 29) | (19.0) | | | | |
| 31 | Required Adjustment (Line 30 - Line 24) | (1.3) | | | | |
| 32 | Stewardship Costs | (0.1) | - | - | - | - |
| 33 | **Operating Profit (Line 21 + Line 31 - Line 32)** | **(23.9)** | | | | |
| 34 | **Operating Profit (as reported)** | **(22.5)** | | | | |

Notes:

(1) Values in millions of USD

(2) Lines 1 - 16 from Nortel A-100 files, found in Section VII of this appendix

(3) Cost Adjustments can be found in Section III of this appendix

(4) R&D Expense can be found in Section II-E of this appendix

(5) R&D Amortization can be found in Section II-A-1 of this appendix

(6) Share of capital stock can be found in Section II-A-2 of this appendix

(7) Stewardship costs can be found in Section V of this appendix

**Nortel Distributors: 3-Year Life, Manufacturing Returns at EP LQ, Distribution Returns at EP UQ**

| Line | Description | 2001 | 2002 | 2003 | 2004 | 2005 |
|------|-------------|------|------|------|------|------|
| 1 | Third Party Revenues | 2,907.0 | 1,896.2 | 1,522.8 | 1,538.9 | 1,963.7 |
| 2 | Intercompany Revenues | 94.9 | 55.6 | 35.8 | 121.0 | 163.5 |
| 3 | Total Revenues (Line 1 + Line 2) | 3,001.9 | 1,951.8 | 1,558.5 | 1,659.8 | 2,127.2 |
| 4 | Cost of Revenues | 2,343.4 | 1,377.6 | 1,353.9 | 1,363.6 | 1,791.0 |
| 5 | Gross Profit (Line 3 - Line 4) | 658.5 | 574.2 | 204.6 | 296.2 | 336.3 |
| | | | | | | |
| 6 | Sales and Marketing | 442.9 | 288.4 | 123.3 | 161.0 | 152.3 |
| 7 | General and Administrative | 240.5 | 105.2 | 139.9 | 121.6 | 126.0 |
| 8 | Total SG&A Expense (Line 6 + Line 7) | 683.4 | 393.5 | 263.2 | 282.6 | 278.3 |
| 9 | Purchased IPR&D | - | - | - | - | - |
| 10 | Total Goodwill and IPR&D | 9.9 | - | 0.0 | (0.0) | - |
| 11 | Deferred Compensation Expense | - | - | - | - | - |
| 12 | Restructuring Cost | 58.8 | 78.1 | (3.5) | 11.6 | 7.5 |
| 13 | Other Operating Expenses | - | - | - | - | - |
| 14 | Total Operating Expenses (Sum of Lines 8 - 13) | 752.1 | 471.6 | 259.8 | 294.2 | 285.8 |
| 15 | R&D Performed | (1.0) | (2.4) | (6.4) | 2.1 | 4.3 |
| 16 | Operating Income (Line 5 - Line 14 - Line 15) | (92.6) | 105.0 | (48.7) | (0.1) | 46.2 |
| 17 | Cost Adjustments | 150.0 | (132.3) | (104.5) | 3.8 | 25.1 |
| 18 | Accounting Income - Adjusted (Line 16 + Line 17) | 57.3 | (27.3) | (153.3) | 3.7 | 71.3 |
| 19 | Quarterly TP Adjustment | (416.7) | (365.8) | 53.0 | 31.6 | 14.6 |
| 20 | Interim Adjustments | (29.0) | (22.6) | 33.8 | 27.4 | (33.7) |
| 21 | Accounting Income - RPS (Sum of Lines 18 - 20) | (388.4) | (415.7) | (66.5) | 62.6 | 52.2 |
| 22 | (+) R&D Expense | - | - | - | - | - |
| 23 | (-) R&D Amortization | - | - | - | - | - |
| 24 | Economic Operating Income (Line 21 + Line 22 - Line 23) | (388.4) | (415.7) | (66.5) | 62.6 | 52.2 |
| 25 | Total Routine Returns | 114.3 | 59.2 | 65.8 | 42.1 | 44.9 |
| 26 | Residual Profit (Line 24 - Line 25) | (502.7) | (474.9) | (132.3) | 20.6 | 7.4 |
| | | | | | | |
| 27 | Capital Stock | | | | | |
| 28 | Nortel Distributors Capital Stock % of Total | 0.0% | 0.0% | 0.0% | 0.0% | 0.0% |
| 29 | Allocated Residual Economic Profit (Line 28 * Line 3 of Section I-A-6) | - | - | - | - | - |
| 30 | Profit Split Economic Profit (Line 25 + Line 29) | 114.3 | 59.2 | 65.8 | 42.1 | 44.9 |
| 31 | Required Adjustment (Line 30 - Line 24) | 502.7 | 474.9 | 132.3 | (20.6) | (7.4) |
| 32 | Stewardship Costs | - | - | - | - | - |
| 33 | **Operating Profit (Line 21 + Line 31 - Line 32)** | **114.3** | **59.2** | **65.8** | **42.1** | **44.9** |
| | | | | | | |
| 34 | **Operating Profit (as reported)** | **51.6** | **0.3** | **16.3** | **16.9** | **20.3** |

**Notes:**

(1) Values in millions of USD

(2) Lines 1 - 16 from Nortel A-100 files, found in Section VII of this appendix

(3) Cost Adjustments can be found in Section III of this appendix

(4) Total Routine Returns can be found in Section IV-B of this appendix

(5) Stewardship costs can be found in Section V of this appendix

(6) Nortel distribution entities vary by year; a mapping of these entities by year can be found in Section VI of this appendix

### 4. Manufacturing Returns at Upper Quartile / Distribution Returns at Lower Quartile

**NNL: 3-Year Life, Manufacturing Returns at EP UQ, Distribution Returns at EP LQ**

| Line | Description | 2001 | 2002 | 2003 | 2004 | 2005 |
|------|-------------|------|------|------|------|------|
| 1 | Third Party Revenues | 1,752.4 | 948.3 | 767.8 | 780.4 | 835.3 |
| 2 | Intercompany Revenues | 4,037.3 | 2,138.0 | 2,556.3 | 2,657.7 | 2,889.0 |
| 3 | Total Revenues (Line 1 + Line 2) | 5,789.7 | 3,086.3 | 3,324.1 | 3,438.1 | 3,724.3 |
| 4 | Cost of Revenues | 5,385.5 | 2,750.1 | 2,140.0 | 2,370.7 | 2,002.4 |
| 5 | Gross Profit (Line 3 - Line 4) | 404.3 | 336.2 | 1,184.1 | 1,067.4 | 1,722.0 |
| 6 | Sales and Marketing | 342.5 | 254.7 | 230.5 | 68.0 | 135.1 |
| 7 | General and Administrative | 358.8 | 128.8 | 287.8 | 360.3 | 526.9 |
| 8 | Total SG&A Expense (Line 6 + Line 7) | 701.3 | 383.5 | 518.3 | 428.3 | 662.0 |
| 9 | Purchased IPR&D | - | - | - | - | - |
| 10 | Total Goodwill and IPR&D | 24.8 | 0.0 | - | - | - |
| 11 | Deferred Compensation Expense | (18.0) | - | - | - | - |
| 12 | Restructuring Cost | 792.9 | 344.4 | 70.7 | 17.1 | 28.2 |
| 13 | Other Operating Expenses | - | - | - | - | - |
| 14 | Total Operating Expenses (Sum of Lines 8 - 13) | 1,501.0 | 727.9 | 588.9 | 445.4 | 690.2 |
| 15 | R&D Performed | 1,107.0 | 849.3 | 823.1 | 839.6 | 811.3 |
| 16 | Operating Income (Line 5 - Line 14 - Line 15) | (2,203.7) | (1,241.0) | (228.0) | (217.6) | 220.4 |
| 17 | Cost Adjustments | 323.3 | 459.4 | 224.5 | 18.5 | (404.3) |
| 18 | Accounting Income - Adjusted (Line 16 + Line 17) | (1,880.4) | (781.5) | (3.5) | (199.1) | (183.9) |
| 19 | Quarterly TP Adjustment | (456.7) | (42.9) | (251.3) | (527.4) | (323.7) |
| 20 | Interim Adjustments | 14.1 | 47.4 | (25.6) | (27.4) | 33.7 |
| 21 | Accounting Income - RPS (Sum of Lines 18 - 20) | (2,323.0) | (777.0) | (280.4) | (753.9) | (473.9) |
| 22 | (+) R&D Expense | 1,463.0 | 879.6 | 821.5 | 841.7 | 804.0 |
| 23 | (-) R&D Amortization | 856.7 | 1,187.4 | 1,280.8 | 1,063.2 | 870.3 |
| 24 | Economic Operating Income (Line 21 + Line 22 - Line 23) | (1,716.7) | (1,084.9) | (739.6) | (975.3) | (540.2) |
| 25 | Total Routine Returns | 184.3 | 133.3 | 67.7 | 74.1 | 64.0 |
| 26 | Residual Profit (Line 24 - Line 25) | (1,901.0) | (1,218.2) | (807.4) | (1,049.5) | (604.3) |
| 27 | Capital Stock | 1,638.5 | 1,967.2 | 1,741.4 | 1,411.3 | 1,274.5 |
| 28 | NNL Capital Stock % of Total | 31.8% | 39.0% | 41.3% | 41.3% | 41.8% |
| 29 | Allocated Residual Economic Profit (Line 28 * Line 4 of Section I-A-6) | (1,696.6) | (1,033.2) | (450.1) | (386.4) | (111.8) |
| 30 | Profit Split Economic Profit (Line 25 + Line 29) | (1,512.4) | (899.9) | (382.4) | (312.3) | (47.8) |
| 31 | Required Adjustment (Line 30 - Line 24) | 204.3 | 185.0 | 357.3 | 663.1 | 492.5 |
| 32 | Stewardship Costs | 11.1 | 3.6 | 7.7 | 9.6 | 14.0 |
| 33 | **Operating Profit (Line 21 + Line 31 - Line 32)** | **(2,129.8)** | **(595.7)** | **69.2** | **(100.4)** | **4.7** |
| 34 | **Operating Profit (as reported)** | **(1,734.0)** | **(294.7)** | **110.6** | **(101.5)** | **22.1** |

**Notes:**

(1) Values in millions of USD

(2) Lines 1 - 16 from Nortel A-100 files, found in Section VII of this appendix

(3) Cost Adjustments can be found in Section III of this appendix

(4) R&D Expense can be found in Section II-E of this appendix

(5) R&D Amortization can be found in Section II-A-1 of this appendix

(6) Total Routine Returns can be found in Section IV-A-3 of this appendix

(7) NNL's capital stock includes NN Japan and NN Brazil in all years

(8) Share of capital stock can be found in Section II-A-2 of this appendix

(9) Stewardship costs can be found in Section V of this appendix

**NNUK: 3-Year Life, Manufacturing Returns at EP UQ, Distribution Returns at EP LQ**

| Line | Description | 2001 | 2002 | 2003 | 2004 | 2005 |
|---|---|---|---|---|---|---|
| 1 | Third Party Revenues | 1,229.9 | 678.3 | 482.4 | 449.7 | 531.6 |
| 2 | Intercompany Revenues | 1,148.1 | 536.2 | 396.5 | 435.5 | 404.8 |
| 3 | Total Revenues (Line 1 + Line 2) | 2,378.0 | 1,214.5 | 879.0 | 885.2 | 936.4 |
| 4 | Cost of Revenues | 2,275.2 | 380.6 | 529.6 | 476.2 | 500.4 |
| 5 | Gross Profit (Line 3 - Line 4) | 102.8 | 833.9 | 349.3 | 409.0 | 435.9 |
| 6 | Sales and Marketing | 352.7 | 114.5 | 238.5 | 120.2 | 118.4 |
| 7 | General and Administrative | 176.5 | 96.4 | 125.3 | 133.2 | 105.8 |
| 8 | Total SG&A Expense (Line 6 + Line 7) | 529.1 | 211.0 | 363.8 | 253.3 | 224.2 |
| 9 | Purchased IPR&D | - | - | - | - | - |
| 10 | Total Goodwill and IPR&D | 39.5 | 0.0 | - | - | - |
| 11 | Deferred Compensation Expense | - | - | - | - | - |
| 12 | Restructuring Cost | 464.5 | 404.1 | 17.6 | 44.4 | 53.5 |
| 13 | Other Operating Expenses | - | - | - | - | - |
| 14 | Total Operating Expenses (Sum of Lines 8 - 13) | 1,033.2 | 615.0 | 381.4 | 297.7 | 277.8 |
| 15 | R&D Performed | 345.1 | 183.8 | 95.5 | 95.6 | 66.4 |
| 16 | Operating Income (Line 5 - Line 14 - Line 15) | (1,275.5) | 35.0 | (127.6) | 15.7 | 91.8 |
| 17 | Cost Adjustments | 557.9 | 52.9 | 130.8 | (46.3) | (38.8) |
| 18 | Accounting Income - Adjusted (Line 16 + Line 17) | (717.6) | 87.9 | 3.2 | (30.6) | 52.9 |
| 19 | Quarterly TP Adjustment | (438.8) | (305.8) | (346.1) | (231.7) | (191.0) |
| 20 | Interim Adjustments | - | - | - | - | - |
| 21 | Accounting Income - RPS (Sum of Lines 18 - 20) | (1,156.4) | (217.9) | (342.9) | (262.3) | (138.1) |
| 22 | (+) R&D Expense | 352.3 | 183.8 | 95.5 | 95.6 | 66.4 |
| 23 | (-) R&D Amortization | 208.1 | 288.7 | 300.6 | 213.0 | 130.7 |
| 24 | Economic Operating Income (Line 21 + Line 22 - Line 23) | (1,012.3) | (322.7) | (548.3) | (379.7) | (202.4) |
| 25 | Total Routine Returns | 145.9 | 54.9 | 18.1 | 11.9 | 10.6 |
| 26 | Residual Profit (Line 24 - Line 25) | (1,158.2) | (377.6) | (566.4) | (391.6) | (213.0) |
| 27 | Capital Stock | 395.4 | 472.2 | 381.4 | 242.1 | 158.4 |
| 28 | NNUK Capital Stock % of Total | 7.7% | 9.4% | 9.1% | 7.1% | 5.2% |
| 29 | Allocated Residual Economic Profit (Line 28 * Line 4 of Section I-A-6) | (409.4) | (248.0) | (98.6) | (66.3) | (13.9) |
| 30 | Profit Split Economic Profit (Line 25 + Line 29) | (263.5) | (193.2) | (80.5) | (54.4) | (3.3) |
| 31 | Required Adjustment (Line 30 - Line 24) | 748.7 | 129.5 | 467.8 | 325.3 | 199.1 |
| 32 | Stewardship Costs | (1.3) | (0.5) | (1.2) | (1.2) | (1.2) |
| 33 | **Operating Profit (Line 21 + Line 31 - Line 32)** | **(406.5)** | **(87.8)** | **126.1** | **64.2** | **62.2** |
| 34 | **Operating Profit (as reported)** | **(253.7)** | **(19.8)** | **100.8** | **44.9** | **67.4** |

**Notes:**

(1) Values in millions of USD

(2) Lines 1 - 16 from Nortel A-100 files, found in Section VII of this appendix

(3) Cost Adjustments can be found in Section III of this appendix

(4) R&D Expense can be found in Section II-E of this appendix

(5) R&D Amortization can be found in Section II-A-1 of this appendix

(6) Total Routine Returns can be found in Section IV-A-3 of this appendix

(7) Share of capital stock can be found in Section II-A-2 of this appendix

(8) Stewardship costs can be found in Section V of this appendix

**NNI: 3-Year Life, Manufacturing Returns at EP UQ, Distribution Returns at EP LQ**

| Line | Description | 2001 | 2002 | 2003 | 2004 | 2005 |
|------|-------------|------|------|------|------|------|
| 1 | Third Party Revenues | 10,105.4 | 6,029.2 | 5,400.0 | 4,706.5 | 5,020.4 |
| 2 | Intercompany Revenues | 755.8 | 373.9 | 319.5 | 436.1 | 459.8 |
| 3 | Total Revenues (Line 1 + Line 2) | 10,861.2 | 6,403.2 | 5,719.5 | 5,142.6 | 5,480.3 |
| 4 | Cost of Revenues | 8,807.5 | 4,604.3 | 3,784.5 | 3,685.8 | 4,143.8 |
| 5 | Gross Profit (Line 3 - Line 4) | 2,053.7 | 1,798.9 | 1,935.1 | 1,456.8 | 1,336.4 |
| 6 | Sales and Marketing | 1,834.6 | 923.8 | 475.8 | 529.5 | 581.0 |
| 7 | General and Administrative | 411.2 | 472.7 | 398.6 | 347.1 | 333.1 |
| 8 | Total SG&A Expense (Line 6 + Line 7) | 2,245.7 | 1,396.4 | 874.4 | 876.7 | 914.1 |
| 9 | Purchased IPR&D | - | 0.0 | - | - | - |
| 10 | Total Goodwill and IPR&D | 3,726.1 | 19.3 | - | - | - |
| 11 | Deferred Compensation Expense | 2.1 | - | - | - | - |
| 12 | Restructuring Cost | 1,481.9 | 661.2 | 176.4 | 53.9 | 53.5 |
| 13 | Other Operating Expenses | - | - | - | - | - |
| 14 | Total Operating Expenses (Sum of Lines 8 - 13) | 7,455.9 | 2,076.9 | 1,050.8 | 930.6 | 967.7 |
| 15 | R&D Performed | 1,504.2 | 868.8 | 793.5 | 768.3 | 719.6 |
| 16 | Operating Income (Line 5 - Line 14 - Line 15) | (6,906.4) | (1,146.9) | 90.8 | (242.1) | (350.9) |
| 17 | Cost Adjustments | 5,353.9 | 1,104.5 | 404.4 | 292.5 | 627.0 |
| 18 | Accounting Income - Adjusted (Line 16 + Line 17) | (1,552.5) | (42.3) | 495.1 | 50.4 | 276.1 |
| 19 | Quarterly TP Adjustment | 1,246.7 | 660.8 | 471.8 | 645.2 | 445.7 |
| 20 | Interim Adjustments | - | - | - | - | - |
| 21 | Accounting Income - RPS (Sum of Lines 18 - 20) | (305.8) | 618.5 | 966.9 | 695.6 | 721.8 |
| 22 | (+) R&D Expense | 1,181.2 | 869.9 | 793.5 | 768.3 | 719.6 |
| 23 | (-) R&D Amortization | 1,637.4 | 1,674.6 | 1,302.2 | 1,017.9 | 829.0 |
| 24 | Economic Operating Income (Line 21 + Line 22 - Line 23) | (762.0) | (186.2) | 458.2 | 446.1 | 612.5 |
| 25 | Total Routine Returns | 505.6 | 193.2 | 103.4 | 86.6 | 80.8 |
| 26 | Residual Profit (Line 24 - Line 25) | (1,267.6) | (379.4) | 354.7 | 359.5 | 531.7 |
| 27 | Capital Stock | 2,337.1 | 2,215.2 | 1,700.0 | 1,346.2 | 1,185.3 |
| 28 | NNI Capital Stock % of Total | 45.4% | 43.9% | 40.3% | 39.4% | 38.9% |
| 29 | Allocated Residual Economic Profit (Line 28 * Line 4 of Section I-A-6) | (2,420.0) | (1,163.5) | (439.4) | (368.6) | (104.0) |
| 30 | Profit Split Economic Profit (Line 25 + Line 29) | (1,914.4) | (970.2) | (335.9) | (281.9) | (23.2) |
| 31 | Required Adjustment (Line 30 - Line 24) | (1,152.4) | (784.1) | (794.1) | (728.0) | (635.7) |
| 32 | Stewardship Costs | (7.4) | (2.6) | (5.3) | (6.5) | (9.3) |
| 33 | **Operating Profit (Line 21 + Line 31 - Line 32)** | **(1,450.8)** | **(163.0)** | **178.1** | **(26.0)** | **95.5** |
| 34 | **Operating Profit (as reported)** | **(1,889.5)** | **(521.7)** | **109.1** | **(27.1)** | **90.0** |

**Notes:**

(1) Values in millions of USD

(2) Lines 1 - 16 from Nortel A-100 files, found in Section VII of this appendix

(3) Cost Adjustments can be found in Section III of this appendix

(4) R&D Expense can be found in Section II-E of this appendix

(5) R&D Amortization can be found in Section II-A-1 of this appendix

(6) Total Routine Returns can be found in Section IV-A-3 of this appendix

(7) NNI's capital stock includes Bay U.S. and Bay Ireland in 2002-2008

(8) Share of capital stock can be found in Section II-A-2 of this appendix

(9) Stewardship costs can be found in Section V of this appendix

**NN Ireland: 3-Year Life, Manufacturing Returns at EP UQ, Distribution Returns at EP LQ**

| Line | Description | 2001 | 2002 | 2003 | 2004 | 2005 |
|---|---|---|---|---|---|---|
| 1 | Third Party Revenues | 247.0 | 198.9 | 278.3 | 327.2 | 365.6 |
| 2 | Intercompany Revenues | 293.8 | 182.3 | 82.1 | 76.5 | 79.0 |
| 3 | Total Revenues (Line 1 + Line 2) | 540.8 | 381.1 | 360.4 | 403.7 | 444.6 |
| 4 | Cost of Revenues | 481.6 | 355.9 | 315.0 | 332.8 | 346.3 |
| 5 | Gross Profit (Line 3 - Line 4) | 59.2 | 25.3 | 45.4 | 70.9 | 98.3 |
| 6 | Sales and Marketing | 11.3 | 8.4 | 6.1 | 8.2 | 7.9 |
| 7 | General and Administrative | 48.1 | 8.2 | 33.9 | 49.4 | 42.8 |
| 8 | Total SG&A Expense (Line 6 + Line 7) | 59.3 | 16.6 | 40.0 | 57.6 | 50.6 |
| 9 | Purchased IPR&D | - | - | - | - | - |
| 10 | Total Goodwill and IPR&D | - | - | - | - | - |
| 11 | Deferred Compensation Expense | - | - | - | - | - |
| 12 | Restructuring Cost | 23.6 | 1.4 | 0.7 | (0.9) | 0.7 |
| 13 | Other Operating Expenses | - | - | - | - | - |
| 14 | Total Operating Expenses (Sum of Lines 8 - 13) | 83.0 | 18.0 | 40.7 | 56.7 | 51.4 |
| 15 | R&D Performed | 16.7 | 14.8 | 18.1 | 17.8 | 17.9 |
| 16 | Operating Income (Line 5 - Line 14 - Line 15) | (40.4) | (7.5) | (13.4) | (3.5) | 29.1 |
| 17 | Cost Adjustments | 19.9 | 14.8 | 12.2 | (3.4) | (25.4) |
| 18 | Accounting Income - Adjusted (Line 16 + Line 17) | (20.6) | 7.3 | (1.2) | (7.0) | 3.7 |
| 19 | Quarterly TP Adjustment | 40.0 | 58.1 | 68.8 | 73.2 | 52.8 |
| 20 | Interim Adjustments | - | - | - | - | - |
| 21 | Accounting Income - RPS (Sum of Lines 18 - 20) | 19.5 | 65.3 | 67.6 | 66.2 | 56.5 |
| 22 | (+) R&D Expense | 11.7 | 14.8 | 18.1 | 17.8 | 17.9 |
| 23 | (-) R&D Amortization | 29.3 | 26.6 | 20.1 | 15.7 | 16.8 |
| 24 | Economic Operating Income (Line 21 + Line 22 - Line 23) | 1.9 | 53.5 | 65.5 | 68.3 | 57.7 |
| 25 | Total Routine Returns | 3.7 | 2.3 | 3.6 | 3.9 | 4.3 |
| 26 | Residual Profit (Line 24 - Line 25) | (1.8) | 51.2 | 61.9 | 64.3 | 53.4 |
| 27 | Capital Stock | 44.0 | 33.8 | 25.3 | 24.5 | 26.2 |
| 28 | NN Ireland Capital Stock % of Total | 0.9% | 0.7% | 0.6% | 0.7% | 0.9% |
| 29 | Allocated Residual Economic Profit (Line 28 * Line 4 of Section I-A-6) | (45.6) | (17.8) | (6.5) | (6.7) | (2.3) |
| 30 | Profit Split Economic Profit (Line 25 + Line 29) | (41.9) | (15.5) | (2.9) | (2.8) | 2.0 |
| 31 | Required Adjustment (Line 30 - Line 24) | (43.7) | (69.0) | (68.5) | (71.0) | (55.7) |
| 32 | Stewardship Costs | (0.1) | (0.0) | (0.1) | (0.1) | (0.2) |
| 33 | **Operating Profit (Line 21 + Line 31 - Line 32)** | **(24.1)** | **(3.6)** | **(0.8)** | **(4.7)** | **1.0** |
| 34 | **Operating Profit (as reported)** | **(24.7)** | **(5.2)** | **0.2** | **1.2** | **6.5** |

**Notes:**

(1) Values in millions of USD

(2) Lines 1 - 16 from Nortel A-100 files, found in Section VII of this appendix

(3) Cost Adjustments can be found in Section III of this appendix

(4) R&D Expense can be found in Section II-E of this appendix

(5) R&D Amortization can be found in Section II-A-1 of this appendix

(6) Total Routine Returns can be found in Section IV-A-2 of this appendix

(7) Share of capital stock can be found in Section II-A-2 of this appendix

(8) Stewardship costs can be found in Section V of this appendix

**NNSA: 3-Year Life, Manufacturing Returns at EP UQ, Distribution Returns at EP LQ**

| Line | Description | 2001 | 2002 | 2003 | 2004 | 2005 |
|------|-------------|------|------|------|------|------|
| 1 | Third Party Revenues | 269.9 | 183.4 | 269.7 | 399.0 | 455.7 |
| 2 | Intercompany Revenues | 469.7 | 445.6 | 560.6 | 703.9 | 589.9 |
| 3 | Total Revenues (Line 1 + Line 2) | 739.6 | 629.0 | 830.3 | 1,102.8 | 1,045.5 |
| 4 | Cost of Revenues | 779.5 | 663.2 | 529.2 | 657.3 | 883.1 |
| 5 | Gross Profit (Line 3 - Line 4) | (39.9) | (34.2) | 301.1 | 445.5 | 162.5 |
| 6 | Sales and Marketing | 79.6 | 48.5 | 51.6 | 54.5 | 44.5 |
| 7 | General and Administrative | (4.8) | (12.5) | 1.4 | 14.4 | 6.1 |
| 8 | Total SG&A Expense (Line 6 + Line 7) | 74.7 | 36.0 | 53.0 | 68.9 | 50.6 |
| 9 | Purchased IPR&D | - | - | - | - | - |
| 10 | Total Goodwill and IPR&D | 0.4 | - | - | - | - |
| 11 | Deferred Compensation Expense | - | - | - | - | - |
| 12 | Restructuring Cost | 65.1 | 46.9 | 18.8 | 7.1 | 4.2 |
| 13 | Other Operating Expenses | - | - | - | - | - |
| 14 | Total Operating Expenses (Sum of Lines 8 - 13) | 140.3 | 83.0 | 71.7 | 76.0 | 54.7 |
| 15 | R&D Performed | 226.0 | 245.6 | 266.9 | 267.3 | 256.8 |
| 16 | Operating Income (Line 5 - Line 14 - Line 15) | (406.2) | (362.8) | (37.5) | 102.2 | (149.0) |
| 17 | Cost Adjustments | 79.4 | 71.9 | (22.9) | (41.7) | 117.3 |
| 18 | Accounting Income - Adjusted (Line 16 + Line 17) | (326.8) | (290.9) | (60.4) | 60.5 | (31.8) |
| 19 | Quarterly TP Adjustment | 109.5 | 37.1 | 1.1 | (12.4) | (0.2) |
| 20 | Interim Adjustments | - | - | - | - | - |
| 21 | Accounting Income - RPS (Sum of Lines 18 - 20) | (217.3) | (253.8) | (59.3) | 48.1 | (31.9) |
| 22 | (+) R&D Expense | 223.1 | 245.6 | 266.9 | 267.3 | 256.8 |
| 23 | (-) R&D Amortization | 176.8 | 187.3 | 206.7 | 241.9 | 258.6 |
| 24 | Economic Operating Income (Line 21 + Line 22 - Line 23) | (171.0) | (195.5) | 0.9 | 73.5 | (33.7) |
| 25 | Total Routine Returns | 37.9 | 35.2 | 21.7 | 22.1 | 15.8 |
| 26 | Residual Profit (Line 24 - Line 25) | (208.8) | (230.7) | (20.9) | 51.4 | (49.5) |
| 27 | Capital Stock | 266.9 | 293.3 | 341.6 | 379.0 | 393.3 |
| 28 | NNSA Capital Stock % of Total | 5.2% | 5.8% | 8.1% | 11.1% | 12.9% |
| 29 | Allocated Residual Economic Profit (Line 28 * Line 4 of Section I-A-6) | (276.3) | (154.0) | (88.3) | (103.8) | (34.5) |
| 30 | Profit Split Economic Profit (Line 25 + Line 29) | (238.5) | (118.9) | (66.6) | (81.7) | (18.7) |
| 31 | Required Adjustment (Line 30 - Line 24) | (67.5) | 76.6 | (67.4) | (155.2) | 15.0 |
| 32 | Stewardship Costs | (0.8) | (0.3) | (1.1) | (1.8) | (3.1) |
| 33 | **Operating Profit (Line 21 + Line 31 - Line 32)** | **(283.9)** | **(176.9)** | **(125.7)** | **(105.3)** | **(13.8)** |
| 34 | **Operating Profit (as reported)** | **(309.3)** | **(172.7)** | **(86.7)** | **(97.6)** | **(44.7)** |

**Notes:**

(1) Values in millions of USD

(2) Lines 1 - 16 from Nortel A-100 files, found in Section VII of this appendix

(3) Cost Adjustments can be found in Section III of this appendix

(4) R&D Expense can be found in Section II-E of this appendix

(5) R&D Amortization can be found in Section II-A-1 of this appendix

(6) Total Routine Returns can be found in Section IV-A-3 of this appendix

(7) Share of capital stock can be found in Section II-A-2 of this appendix

(8) Stewardship costs can be found in Section V of this appendix

**NN Australia: 3-Year Life, Manufacturing Returns at EP UQ, Distribution Returns at EP LQ**

| Line | Description | 2001 | 2002 | 2003 | 2004 | 2005 |
|---|---|---|---|---|---|---|
| 1 | Third Party Revenues | 172.8 | 98.3 | 176.6 | 152.2 | 149.4 |
| 2 | Intercompany Revenues | 60.6 | (8.8) | 3.0 | 4.8 | 3.3 |
| 3 | Total Revenues (Line 1 + Line 2) | 233.4 | 89.4 | 179.6 | 157.0 | 152.7 |
| 4 | Cost of Revenues | 128.4 | 37.6 | 152.3 | 166.6 | 97.9 |
| 5 | Gross Profit (Line 3 - Line 4) | 105.1 | 51.8 | 27.3 | (9.6) | 54.9 |
| 6 | Sales and Marketing | 47.0 | 32.2 | 25.9 | 35.5 | 32.8 |
| 7 | General and Administrative | 28.4 | 12.4 | 12.2 | 9.8 | 11.7 |
| 8 | Total SG&A Expense (Line 6 + Line 7) | 75.4 | 44.7 | 38.1 | 45.3 | 44.5 |
| 9 | Purchased IPR&D | - | - | - | - | - |
| 10 | Total Goodwill and IPR&D | 2.8 | - | - | - | - |
| 11 | Deferred Compensation Expense | - | - | - | - | - |
| 12 | Restructuring Cost | 42.5 | 2.0 | (1.6) | 3.4 | 4.0 |
| 13 | Other Operating Expenses | - | - | - | - | - |
| 14 | Total Operating Expenses (Sum of Lines 8 - 13) | 120.7 | 46.7 | 36.5 | 48.7 | 48.4 |
| 15 | R&D Performed | 12.5 | 10.5 | 10.3 | 6.4 | 4.5 |
| 16 | Operating Income (Line 5 - Line 14 - Line 15) | (28.1) | (5.4) | (19.5) | (64.7) | 2.0 |
| 17 | Cost Adjustments | 33.6 | 4.5 | 18.7 | 29.7 | (17.5) |
| 18 | Accounting Income - Adjusted (Line 16 + Line 17) | 5.4 | (0.9) | (0.8) | (35.0) | (15.5) |
| 19 | Quarterly TP Adjustment | (64.4) | (30.9) | 16.0 | 33.5 | 13.2 |
| 20 | Interim Adjustments | - | - | - | - | - |
| 21 | Accounting Income - RPS (Sum of Lines 18 - 20) | (58.9) | (31.8) | 15.2 | (1.5) | (2.3) |
| 22 | (+) R&D Expense | 13.3 | 10.5 | 10.3 | 6.4 | 4.5 |
| 23 | (-) R&D Amortization | 12.6 | 14.5 | 12.3 | 11.2 | 9.1 |
| 24 | Economic Operating Income (Line 21 + Line 22 - Line 23) | (58.2) | (35.8) | 13.1 | (6.2) | (6.9) |
| 25 | Total Routine Returns | 2.6 | 1.1 | 2.3 | 1.8 | 1.7 |
| 26 | Residual Profit (Line 24 - Line 25) | (60.8) | (36.9) | 10.8 | (8.1) | (8.7) |
| 27 | Capital Stock | 21.1 | 19.9 | 17.6 | 15.3 | 12.0 |
| 28 | NN Austrailia Capital Stock % of Total | 0.4% | 0.4% | 0.4% | 0.4% | 0.4% |
| 29 | Allocated Residual Economic Profit (Line 28 * Line 4 of Section I-A-6) | (21.9) | (10.5) | (4.6) | (4.2) | (1.1) |
| 30 | Profit Split Economic Profit (Line 25 + Line 29) | (19.3) | (9.3) | (2.3) | (2.4) | 0.7 |
| 31 | Required Adjustment (Line 30 - Line 24) | 38.9 | 26.5 | (15.4) | 3.9 | 7.6 |
| 32 | Stewardship Costs | (0.1) | (0.0) | (0.1) | (0.1) | (0.1) |
| 33 | **Operating Profit (Line 21 + Line 31 - Line 32)** | **(20.0)** | **(5.3)** | **(0.2)** | **2.5** | **5.4** |
| 34 | **Operating Profit (as reported)** | **(20.7)** | **(7.6)** | **(2.7)** | **(0.0)** | **5.9** |

**Notes:**

(1) Values in millions of USD

(2) Lines 1 - 16 from Nortel A-100 files, found in Section VII of this appendix

(3) Cost Adjustments can be found in Section III of this appendix

(4) R&D Expense can be found in Section II-E of this appendix

(5) R&D Amortization can be found in Section II-A-1 of this appendix

(6) Total Routine Returns can be found in Section IV-A-2 of this appendix

(7) Share of capital stock can be found in Section II-A-2 of this appendix

(8) Stewardship costs can be found in Section V of this appendix

**Acquired Companies: 3-Year Life, Manufacturing Returns at EP UQ, Distribution Returns at EP LQ**

| Line | Description | 2001 | 2002 | 2003 | 2004 | 2005 |
|------|-------------|------|------|------|------|------|
| 1 | Third Party Revenues | 139.2 | 14.6 | - | - | - |
| 2 | Intercompany Revenues | 59.8 | 70.8 | 15.5 | 0.4 | 0.3 |
| 3 | Total Revenues (Line 1 + Line 2) | 199.0 | 85.4 | 15.5 | 0.4 | 0.3 |
| 4 | Cost of Revenues | 163.5 | 35.0 | (19.6) | 11.1 | (27.8) |
| 5 | Gross Profit (Line 3 - Line 4) | 35.5 | 50.4 | 35.0 | (10.6) | 28.1 |
| 6 | Sales and Marketing | 76.1 | 13.7 | 9.5 | 11.8 | 11.2 |
| 7 | General and Administrative | 27.7 | 5.1 | 0.6 | 0.6 | (0.3) |
| 8 | Total SG&A Expense (Line 6 + Line 7) | 103.8 | 18.8 | 10.1 | 12.4 | 10.9 |
| 9 | Purchased IPR&D | 15.1 | - | - | - | - |
| 10 | Total Goodwill and IPR&D | 12,772.1 | 138.0 | 97.7 | - | - |
| 11 | Deferred Compensation Expense | 273.5 | 110.0 | 15.9 | 0.0 | - |
| 12 | Restructuring Cost | (512.8) | 472.5 | 1.4 | 0.5 | 0.1 |
| 13 | Other Operating Expenses | - | - | - | - | - |
| 14 | Total Operating Expenses (Sum of Lines 8 - 13) | 12,651.7 | 739.4 | 125.1 | 12.8 | 11.0 |
| 15 | R&D Performed | (3.4) | (0.4) | (6.2) | (1.4) | (0.0) |
| 16 | Operating Income (Line 5 - Line 14 - Line 15) | (12,612.8) | (688.5) | (83.8) | (22.1) | 17.2 |
| 17 | Cost Adjustments | 12,535.1 | 697.4 | 95.7 | 16.8 | (21.3) |
| 18 | Accounting Income - Adjusted (Line 16 + Line 17) | (77.8) | 8.9 | 11.9 | (5.3) | (4.1) |
| 19 | Quarterly TP Adjustment | (37.1) | (10.5) | (13.2) | (11.9) | (11.4) |
| 20 | Interim Adjustments | 15.6 | 9.4 | - | - | - |
| 21 | Accounting Income - RPS (Sum of Lines 18 - 20) | (99.3) | 7.7 | (1.3) | (17.2) | (15.5) |
| 22 | (+) R&D Expense | - | - | - | - | - |
| 23 | (-) R&D Amortization | 44.1 | 37.8 | 10.5 | 1.4 | - |
| 24 | Economic Operating Income (Line 21 + Line 22 - Line 23) | (143.4) | (30.1) | (11.8) | (18.6) | (15.5) |
| 25 | Total Routine Returns | 2.1 | 0.2 | - | - | - |
| 26 | Residual Profit (Line 24 - Line 25) | (145.4) | (30.2) | (11.8) | (18.6) | (15.5) |
| 27 | Capital Stock | 67.6 | 44.2 | 6.7 | 0.7 | - |
| 28 | Acquired Companies Capital Stock % of Total | 1.3% | 0.9% | 0.2% | 0.0% | 0.0% |
| 29 | Allocated Residual Economic Profit (Line 28 * Line 4 of Section I-A-6) | (70.0) | (23.2) | (1.7) | (0.2) | - |
| 30 | Profit Split Economic Profit (Line 25 + Line 29) | (67.9) | (23.0) | (1.7) | (0.2) | - |
| 31 | Required Adjustment (Line 30 - Line 24) | 75.5 | 7.0 | 10.0 | 18.4 | 15.5 |
| 32 | Stewardship Costs | (0.2) | (0.1) | (0.0) | (0.0) | - |
| 33 | **Operating Profit (Line 21 + Line 31 - Line 32)** | **(23.6)** | **14.8** | **8.8** | **1.2** | **-** |
| 34 | **Operating Profit (as reported)** | **(13.8)** | **10.8** | **2.2** | **0.8** | **1.3** |

**Notes:**

(1) Values in millions of USD

(2) Lines 1 - 16 from Nortel A-100 files, found in Section VII of this appendix

(3) Cost Adjustments can be found in Section III of this appendix

(4) R&D Expense can be found in Section II-E of this appendix

(5) R&D Amortization can be found in Section II-A-1 of this appendix

(6) Total Routine Returns can be found in Section IV-A-2 of this appendix

(7) Capital stock is the sum total of Alteon, Architel, Coretek, Epicon, Sonoma, and Xros is 2001 and 2002, and includes only Alteon in 2003-2005

(8) Share of capital stock can be found in Section II-A-2 of this appendix

(9) Stewardship costs can be found in Section V of this appendix

**NN Brazil: 3-Year Life, Manufacturing Returns at EP UQ, Distribution Returns at EP LQ**

| Line | Description | 2001 | 2002 | 2003 | 2004 | 2005 |
|------|-------------|------|------|------|------|------|
| 1 | Third Party Revenues | 77.3 | 12.5 | 24.4 | | |
| 2 | Intercompany Revenues | 54.6 | 65.0 | 15.4 | | |
| 3 | Total Revenues (Line 1 + Line 2) | 131.8 | 77.5 | 39.8 | | |
| 4 | Cost of Revenues | 70.7 | 25.5 | 30.4 | | |
| 5 | Gross Profit (Line 3 - Line 4) | 61.1 | 52.0 | 9.4 | | |
| 6 | Sales and Marketing | 23.3 | 9.0 | 0.5 | | |
| 7 | General and Administrative | 19.5 | 13.3 | 6.6 | | |
| 8 | Total SG&A Expense (Line 6 + Line 7) | 42.9 | 22.3 | 7.1 | | |
| 9 | Purchased IPR&D | - | - | - | | |
| 10 | Total Goodwill and IPR&D | - | - | - | | |
| 11 | Deferred Compensation Expense | - | - | - | | |
| 12 | Restructuring Cost | - | - | - | | |
| 13 | Other Operating Expenses | - | - | - | | |
| 14 | Total Operating Expenses (Sum of Lines 8 - 13) | 42.9 | 22.3 | 7.1 | | |
| 15 | R&D Performed | 4.4 | 2.5 | 6.6 | | |
| 16 | Operating Income (Line 5 - Line 14 - Line 15) | 13.8 | 27.2 | (4.3) | | |
| 17 | Cost Adjustments | (5.8) | 12.0 | (27.0) | | |
| 18 | Accounting Income - Adjusted (Line 16 + Line 17) | 8.0 | 39.2 | (31.3) | | |
| 19 | Quarterly TP Adjustment | - | - | - | | |
| 20 | Interim Adjustments | 4.2 | (34.2) | (8.2) | | |
| 21 | Accounting Income - RPS (Sum of Lines 18 - 20) | 12.2 | 5.0 | (39.5) | | |
| 22 | (+) R&D Expense | 4.3 | 2.5 | 6.6 | | |
| 23 | (-) R&D Amortization | 19.1 | 7.9 | 5.6 | | |
| 24 | Economic Operating Income (Line 21 + Line 22 - Line 23) | (2.6) | (0.4) | (38.5) | | |
| 25 | Total Routine Returns | 1.2 | 0.1 | 0.3 | | |
| 26 | Residual Profit (Line 24 - Line 25) | (3.7) | (0.5) | (38.8) | | |
| 27 | Capital Stock | | | | | |
| 28 | NN Brazil Capital Stock % of Total | 0.0% | 0.0% | 0.0% | | |
| 29 | Allocated Residual Economic Profit (Line 28 * Line 4 of Section I-A-6) | - | - | - | | |
| 30 | Profit Split Economic Profit (Line 25 + Line 29) | 1.2 | 0.1 | 0.3 | | |
| 31 | Required Adjustment (Line 30 - Line 24) | 3.7 | 0.5 | 38.8 | | |
| 32 | Stewardship Costs | - | - | - | - | - |
| 33 | **Operating Profit (Line 21 + Line 31 - Line 32)** | **15.9** | **5.5** | **(0.7)** | | |
| 34 | **Operating Profit (as reported)** | **11.0** | **11.0** | **10.0** | | |

**Notes:**

(1) Values in millions of USD

(2) Lines 1 - 16 from Nortel A-100 files, found in Section VII of this appendix

(3) Cost Adjustments can be found in Section III of this appendix

(4) R&D Expense can be found in Section II-E of this appendix

(5) R&D Amortization can be found in Section II-A-1 of this appendix

(6) Total Routine Returns can be found in Section IV-A-2 of this appendix

(7) Share of capital stock can be found in Section II-A-2 of this appendix

(8) Stewardship costs can be found in Section V of this appendix

**NN Japan: 3-Year Life, Manufacturing Returns at EP UQ, Distribution Returns at EP LQ**

| Line | Description | 2001 | 2002 | 2003 | 2004 | 2005 |
|------|-------------|------|------|------|------|------|
| 1 | Third Party Revenues | 155.1 | | | | |
| 2 | Intercompany Revenues | - | | | | |
| 3 | Total Revenues (Line 1 + Line 2) | 155.1 | | | | |
| 4 | Cost of Revenues | 102.8 | | | | |
| 5 | Gross Profit (Line 3 - Line 4) | 52.3 | | | | |
| 6 | Sales and Marketing | 27.0 | | | | |
| 7 | General and Administrative | 20.0 | | | | |
| 8 | Total SG&A Expense (Line 6 + Line 7) | 47.1 | | | | |
| 9 | Purchased IPR&D | - | | | | |
| 10 | Total Goodwill and IPR&D | - | | | | |
| 11 | Deferred Compensation Expense | - | | | | |
| 12 | Restructuring Cost | 31.8 | | | | |
| 13 | Other Operating Expenses | - | | | | |
| 14 | Total Operating Expenses (Sum of Lines 8 - 13) | 78.9 | | | | |
| 15 | R&D Performed | 25.7 | | | | |
| 16 | Operating Income (Line 5 - Line 14 - Line 15) | (52.2) | | | | |
| 17 | Cost Adjustments | 40.2 | | | | |
| 18 | Accounting Income - Adjusted (Line 16 + Line 17) | (12.1) | | | | |
| 19 | Quarterly TP Adjustment | 4.9 | | | | |
| 20 | Interim Adjustments | - | | | | |
| 21 | Accounting Income - RPS (Sum of Lines 18 - 20) | (7.2) | | | | |
| 22 | (+) R&D Expense | 0.2 | | | | |
| 23 | (-) R&D Amortization | 7.5 | | | | |
| 24 | Economic Operating Income (Line 21 + Line 22 - Line 23) | (14.5) | | | | |
| 25 | Total Routine Returns | 1.5 | | | | |
| 26 | Residual Profit (Line 24 - Line 25) | (16.0) | | | | |
| 27 | Capital Stock | | | | | |
| 28 | NN Japan Capital Stock % of Total | 0.0% | | | | |
| 29 | Allocated Residual Economic Profit (Line 28 * Line 4 of Section I-A-6) | - | | | | |
| 30 | Profit Split Economic Profit (Line 25 + Line 29) | 1.5 | | | | |
| 31 | Required Adjustment (Line 30 - Line 24) | 16.0 | | | | |
| 32 | Stewardship Costs | - | - | - | - | - |
| 33 | **Operating Profit (Line 21 + Line 31 - Line 32)** | **8.9** | | | | |
| 34 | **Operating Profit (as reported)** | **5.9** | | | | |

**Notes:**

(1) Values in millions of USD

(2) Lines 1 - 16 from Nortel A-100 files, found in Section VII of this appendix

(3) Cost Adjustments can be found in Section III of this appendix

(4) R&D Expense can be found in Section II-E of this appendix

(5) R&D Amortization can be found in Section II-A-1 of this appendix

(6) Total Routine Returns can be found in Section IV-B of this appendix

(7) Share of capital stock can be found in Section II-A-2 of this appendix

(8) Stewardship costs can be found in Section V of this appendix

**Bay U.S.: 3-Year Life, Manufacturing Returns at EP UQ, Distribution Returns at EP LQ**

| Line | Description | 2001 | 2002 | 2003 | 2004 | 2005 |
|------|-------------|------|------|------|------|------|
| 1 | Third Party Revenues | 796.8 | | | | |
| 2 | Intercompany Revenues | 340.9 | | | | |
| 3 | Total Revenues (Line 1 + Line 2) | 1,137.6 | | | | |
| 4 | Cost of Revenues | 744.7 | | | | |
| 5 | Gross Profit (Line 3 - Line 4) | 392.9 | | | | |
| 6 | Sales and Marketing | 117.3 | | | | |
| 7 | General and Administrative | 88.6 | | | | |
| 8 | Total SG&A Expense (Line 6 + Line 7) | 205.9 | | | | |
| 9 | Purchased IPR&D | - | | | | |
| 10 | Total Goodwill and IPR&D | 1,527.1 | | | | |
| 11 | Deferred Compensation Expense | - | | | | |
| 12 | Restructuring Cost | - | | | | |
| 13 | Other Operating Expenses | - | | | | |
| 14 | Total Operating Expenses (Sum of Lines 8 - 13) | 1,733.0 | | | | |
| 15 | R&D Performed | 169.0 | | | | |
| 16 | Operating Income (Line 5 - Line 14 - Line 15) | (1,509.1) | | | | |
| 17 | Cost Adjustments | 1,496.6 | | | | |
| 18 | Accounting Income - Adjusted (Line 16 + Line 17) | (12.5) | | | | |
| 19 | Quarterly TP Adjustment | - | | | | |
| 20 | Interim Adjustments | - | | | | |
| 21 | Accounting Income - RPS (Sum of Lines 18 - 20) | (12.5) | | | | |
| 22 | (+) R&D Expense | 162.7 | | | | |
| 23 | (-) R&D Amortization | 280.0 | | | | |
| 24 | Economic Operating Income (Line 21 + Line 22 - Line 23) | (129.8) | | | | |
| 25 | Total Routine Returns | - | | | | |
| 26 | Residual Profit (Line 24 - Line 25) | (129.8) | | | | |
| 27 | Capital Stock | 356.0 | | | | |
| 28 | Bay U.S. Capital Stock % of Total | 6.9% | | | | |
| 29 | Allocated Residual Economic Profit (Line 28 * Line 4 of Section I-A-6) | (368.7) | | | | |
| 30 | Profit Split Economic Profit (Line 25 + Line 29) | (368.7) | | | | |
| 31 | Required Adjustment (Line 30 - Line 24) | (238.9) | | | | |
| 32 | Stewardship Costs | (1.1) | - | - | - | - |
| 33 | **Operating Profit (Line 21 + Line 31 - Line 32)** | **(250.2)** | | | | |
| 34 | **Operating Profit (as reported)** | **(359.9)** | | | | |

**Notes:**

(1) Values in millions of USD

(2) Lines 1 - 16 from Nortel A-100 files, found in Section VII of this appendix

(3) Cost Adjustments can be found in Section III of this appendix

(4) R&D Expense can be found in Section II-E of this appendix

(5) R&D Amortization can be found in Section II-A-1 of this appendix

(6) Share of capital stock can be found in Section II-A-2 of this appendix

(7) Stewardship costs can be found in Section V of this appendix

**Bay Ireland: 3-Year Life, Manufacturing Returns at EP UQ, Distribution Returns at EP LQ**

| Line | Description | 2001 | 2002 | 2003 | 2004 | 2005 |
|------|-------------|------|------|------|------|------|
| 1 | Third Party Revenues | 214.1 | | | | |
| 2 | Intercompany Revenues | (65.1) | | | | |
| 3 | Total Revenues (Line 1 + Line 2) | 149.0 | | | | |
| 4 | Cost of Revenues | 162.0 | | | | |
| 5 | Gross Profit (Line 3 - Line 4) | (13.0) | | | | |
| 6 | Sales and Marketing | 0.7 | | | | |
| 7 | General and Administrative | 8.6 | | | | |
| 8 | Total SG&A Expense (Line 6 + Line 7) | 9.2 | | | | |
| 9 | Purchased IPR&D | - | | | | |
| 10 | Total Goodwill and IPR&D | - | | | | |
| 11 | Deferred Compensation Expense | - | | | | |
| 12 | Restructuring Cost | - | | | | |
| 13 | Other Operating Expenses | - | | | | |
| 14 | Total Operating Expenses (Sum of Lines 8 - 13) | 9.2 | | | | |
| 15 | R&D Performed | 13.5 | | | | |
| 16 | Operating Income (Line 5 - Line 14 - Line 15) | (35.7) | | | | |
| 17 | Cost Adjustments | 0.5 | | | | |
| 18 | Accounting Income - Adjusted (Line 16 + Line 17) | (35.2) | | | | |
| 19 | Quarterly TP Adjustment | 12.5 | | | | |
| 20 | Interim Adjustments | - | | | | |
| 21 | Accounting Income - RPS (Sum of Lines 18 - 20) | (22.7) | | | | |
| 22 | (+) R&D Expense | 15.7 | | | | |
| 23 | (-) R&D Amortization | 10.7 | | | | |
| 24 | Economic Operating Income (Line 21 + Line 22 - Line 23) | (17.7) | | | | |
| 25 | Total Routine Returns | - | | | | |
| 26 | Residual Profit (Line 24 - Line 25) | (17.7) | | | | |
| 27 | Capital Stock | 18.7 | | | | |
| 28 | Bay Ireland Capital Stock % of Total | 0.4% | | | | |
| 29 | Allocated Residual Economic Profit (Line 28 * Line 4 of Section I-A-6) | (19.4) | | | | |
| 30 | Profit Split Economic Profit (Line 25 + Line 29) | (19.4) | | | | |
| 31 | Required Adjustment (Line 30 - Line 24) | (1.6) | | | | |
| 32 | Stewardship Costs | (0.1) | - | - | - | - |
| 33 | **Operating Profit (Line 21 + Line 31 - Line 32)** | **(24.3)** | | | | |
| 34 | **Operating Profit (as reported)** | **(22.5)** | | | | |

Notes:

(1) Values in millions of USD

(2) Lines 1 - 16 from Nortel A-100 files, found in Section VII of this appendix

(3) Cost Adjustments can be found in Section III of this appendix

(4) R&D Expense can be found in Section II-E of this appendix

(5) R&D Amortization can be found in Section II-A-1 of this appendix

(6) Share of capital stock can be found in Section II-A-2 of this appendix

(7) Stewardship costs can be found in Section V of this appendix

**Nortel Distributors: 3-Year Life, Manufacturing Returns at EP UQ, Distribution Returns at EP LQ**

| Line | Description | 2001 | 2002 | 2003 | 2004 | 2005 |
|------|-------------|------|------|------|------|------|
| 1 | Third Party Revenues | 2,907.0 | 1,896.2 | 1,522.8 | 1,538.9 | 1,963.7 |
| 2 | Intercompany Revenues | 94.9 | 55.6 | 35.8 | 121.0 | 163.5 |
| 3 | Total Revenues (Line 1 + Line 2) | 3,001.9 | 1,951.8 | 1,558.5 | 1,659.8 | 2,127.2 |
| 4 | Cost of Revenues | 2,343.4 | 1,377.6 | 1,353.9 | 1,363.6 | 1,791.0 |
| 5 | Gross Profit (Line 3 - Line 4) | 658.5 | 574.2 | 204.6 | 296.2 | 336.3 |
| 6 | Sales and Marketing | 442.9 | 288.4 | 123.3 | 161.0 | 152.3 |
| 7 | General and Administrative | 240.5 | 105.2 | 139.9 | 121.6 | 126.0 |
| 8 | Total SG&A Expense (Line 6 + Line 7) | 683.4 | 393.5 | 263.2 | 282.6 | 278.3 |
| 9 | Purchased IPR&D | - | - | - | - | - |
| 10 | Total Goodwill and IPR&D | 9.9 | - | 0.0 | (0.0) | - |
| 11 | Deferred Compensation Expense | - | - | - | - | - |
| 12 | Restructuring Cost | 58.8 | 78.1 | (3.5) | 11.6 | 7.5 |
| 13 | Other Operating Expenses | - | - | - | - | - |
| 14 | Total Operating Expenses (Sum of Lines 8 - 13) | 752.1 | 471.6 | 259.8 | 294.2 | 285.8 |
| 15 | R&D Performed | (1.0) | (2.4) | (6.4) | 2.1 | 4.3 |
| 16 | Operating Income (Line 5 - Line 14 - Line 15) | (92.6) | 105.0 | (48.7) | (0.1) | 46.2 |
| 17 | Cost Adjustments | 150.0 | (132.3) | (104.5) | 3.8 | 25.1 |
| 18 | Accounting Income - Adjusted (Line 16 + Line 17) | 57.3 | (27.3) | (153.3) | 3.7 | 71.3 |
| 19 | Quarterly TP Adjustment | (416.7) | (365.8) | 53.0 | 31.6 | 14.6 |
| 20 | Interim Adjustments | (29.0) | (22.6) | 33.8 | 27.4 | (33.7) |
| 21 | Accounting Income - RPS (Sum of Lines 18 - 20) | (388.4) | (415.7) | (66.5) | 62.6 | 52.2 |
| 22 | (+) R&D Expense | - | - | - | - | - |
| 23 | (-) R&D Amortization | - | - | - | - | - |
| 24 | Economic Operating Income (Line 21 + Line 22 - Line 23) | (388.4) | (415.7) | (66.5) | 62.6 | 52.2 |
| 25 | Total Routine Returns | 28.6 | 12.2 | 5.0 | 6.2 | 13.9 |
| 26 | Residual Profit (Line 24 - Line 25) | (417.0) | (427.9) | (71.4) | 56.5 | 38.3 |
| 27 | Capital Stock | | | | | |
| 28 | Nortel Distributors Capital Stock % of Total | 0.0% | 0.0% | 0.0% | 0.0% | 0.0% |
| 29 | Allocated Residual Economic Profit (Line 28 * Line 4 of Section I-A-6) | - | - | - | - | - |
| 30 | Profit Split Economic Profit (Line 25 + Line 29) | 28.6 | 12.2 | 5.0 | 6.2 | 13.9 |
| 31 | Required Adjustment (Line 30 - Line 24) | 417.0 | 427.9 | 71.4 | (56.5) | (38.3) |
| 32 | Stewardship Costs | - | - | - | - | - |
| 33 | **Operating Profit (Line 21 + Line 31 - Line 32)** | **28.6** | **12.2** | **5.0** | **6.2** | **13.9** |
| 34 | **Operating Profit (as reported)** | **51.6** | **0.3** | **16.3** | **16.9** | **20.3** |

**Notes:**

(1) Values in millions of USD

(2) Lines 1 - 16 from Nortel A-100 files, found in Section VII of this appendix

(3) Cost Adjustments can be found in Section III of this appendix

(4) Total Routine Returns can be found in Section IV-B of this appendix

(5) Stewardship costs can be found in Section V of this appendix

(6) Nortel distribution entities vary by year; a mapping of these entities by year can be found in Section VI of this appendix

## 5.    Manufacturing Returns at Upper Quartile / Distribution Returns at Upper Quartile

### NNL: 3-Year Life, Manufacturing Returns at EP UQ, Distribution Returns at EP UQ

| Line | Description | 2001 | 2002 | 2003 | 2004 | 2005 |
|------|-------------|------|------|------|------|------|
| 1 | Third Party Revenues | 1,752.4 | 948.3 | 767.8 | 780.4 | 835.3 |
| 2 | Intercompany Revenues | 4,037.3 | 2,138.0 | 2,556.3 | 2,657.7 | 2,889.0 |
| 3 | Total Revenues (Line 1 + Line 2) | 5,789.7 | 3,086.3 | 3,324.1 | 3,438.1 | 3,724.3 |
| 4 | Cost of Revenues | 5,385.5 | 2,750.1 | 2,140.0 | 2,370.7 | 2,002.4 |
| 5 | Gross Profit (Line 3 - Line 4) | 404.3 | 336.2 | 1,184.1 | 1,067.4 | 1,722.0 |
| 6 | Sales and Marketing | 342.5 | 254.7 | 230.5 | 68.0 | 135.1 |
| 7 | General and Administrative | 358.8 | 128.8 | 287.8 | 360.3 | 526.9 |
| 8 | Total SG&A Expense (Line 6 + Line 7) | 701.3 | 383.5 | 518.3 | 428.3 | 662.0 |
| 9 | Purchased IPR&D | - | - | - | - | - |
| 10 | Total Goodwill and IPR&D | 24.8 | 0.0 | - | - | - |
| 11 | Deferred Compensation Expense | (18.0) | - | - | - | - |
| 12 | Restructuring Cost | 792.9 | 344.4 | 70.7 | 17.1 | 28.2 |
| 13 | Other Operating Expenses | - | - | - | - | - |
| 14 | Total Operating Expenses (Sum of Lines 8 - 13) | 1,501.0 | 727.9 | 588.9 | 445.4 | 690.2 |
| 15 | R&D Performed | 1,107.0 | 849.3 | 823.1 | 839.6 | 811.3 |
| 16 | Operating Income (Line 5 - Line 14 - Line 15) | (2,203.7) | (1,241.0) | (228.0) | (217.6) | 220.4 |
| 17 | Cost Adjustments | 323.3 | 459.4 | 224.5 | 18.5 | (404.3) |
| 18 | Accounting Income - Adjusted (Line 16 + Line 17) | (1,880.4) | (781.5) | (3.5) | (199.1) | (183.9) |
| 19 | Quarterly TP Adjustment | (456.7) | (42.9) | (251.3) | (527.4) | (323.7) |
| 20 | Interim Adjustments | 14.1 | 47.4 | (25.6) | (27.4) | 33.7 |
| 21 | Accounting Income - RPS (Sum of Lines 18 - 20) | (2,323.0) | (777.0) | (280.4) | (753.9) | (473.9) |
| 22 | (+) R&D Expense | 1,463.0 | 879.6 | 821.5 | 841.7 | 804.0 |
| 23 | (-) R&D Amortization | 856.7 | 1,187.4 | 1,280.8 | 1,063.2 | 870.3 |
| 24 | Economic Operating Income (Line 21 + Line 22 - Line 23) | (1,716.7) | (1,084.9) | (739.6) | (975.3) | (540.2) |
| 25 | Total Routine Returns | 232.9 | 157.2 | 77.7 | 90.2 | 86.8 |
| 26 | Residual Profit (Line 24 - Line 25) | (1,949.6) | (1,242.1) | (817.3) | (1,065.6) | (627.1) |
| 27 | Capital Stock | 1,638.5 | 1,967.2 | 1,741.4 | 1,411.3 | 1,274.5 |
| 28 | NNL Capital Stock % of Total | 31.8% | 39.0% | 41.3% | 41.3% | 41.8% |
| 29 | Allocated Residual Economic Profit (Line 28 * Line 5 of Section I-A-6) | (1,849.1) | (1,131.8) | (514.8) | (459.3) | (208.6) |
| 30 | Profit Split Economic Profit (Line 25 + Line 29) | (1,616.2) | (974.6) | (437.1) | (369.1) | (121.8) |
| 31 | Required Adjustment (Line 30 - Line 24) | 100.5 | 110.3 | 302.5 | 606.3 | 418.5 |
| 32 | Stewardship Costs | 11.1 | 3.6 | 7.7 | 9.6 | 14.0 |
| 33 | **Operating Profit (Line 21 + Line 31 - Line 32)** | **(2,233.6)** | **(670.3)** | **14.4** | **(157.2)** | **(69.4)** |
| 34 | **Operating Profit (as reported)** | **(1,734.0)** | **(294.7)** | **110.6** | **(101.5)** | **22.1** |

Notes:

(1) Values in millions of USD

(2) Lines 1 - 16 from Nortel A-100 files, found in Section VII of this appendix

(3) Cost Adjustments can be found in Section III of this appendix

(4) R&D Expense can be found in Section II-E of this appendix

(5) R&D Amortization can be found in Section II-A-1 of this appendix

(6) Total Routine Returns can be found in Section IV-A-3 of this appendix

(7) NNL's capital stock includes NN Japan and NN Brazil in all years

(8) Share of capital stock can be found in Section II-A-2 of this appendix

(9) Stewardship costs can be found in Section V of this appendix

**NNUK: 3-Year Life, Manufacturing Returns at EP UQ, Distribution Returns at EP UQ**

| Line | Description | 2001 | 2002 | 2003 | 2004 | 2005 |
|---|---|---|---|---|---|---|
| 1 | Third Party Revenues | 1,229.9 | 678.3 | 482.4 | 449.7 | 531.6 |
| 2 | Intercompany Revenues | 1,148.1 | 536.2 | 396.5 | 435.5 | 404.8 |
| 3 | Total Revenues (Line 1 + Line 2) | 2,378.0 | 1,214.5 | 879.0 | 885.2 | 936.4 |
| 4 | Cost of Revenues | 2,275.2 | 380.6 | 529.6 | 476.2 | 500.4 |
| 5 | Gross Profit (Line 3 - Line 4) | 102.8 | 833.9 | 349.3 | 409.0 | 435.9 |
| 6 | Sales and Marketing | 352.7 | 114.5 | 238.5 | 120.2 | 118.4 |
| 7 | General and Administrative | 176.5 | 96.4 | 125.3 | 133.2 | 105.8 |
| 8 | Total SG&A Expense (Line 6 + Line 7) | 529.1 | 211.0 | 363.8 | 253.3 | 224.2 |
| 9 | Purchased IPR&D | - | - | - | - | - |
| 10 | Total Goodwill and IPR&D | 39.5 | 0.0 | - | - | - |
| 11 | Deferred Compensation Expense | - | - | - | - | - |
| 12 | Restructuring Cost | 464.5 | 404.1 | 17.6 | 44.4 | 53.5 |
| 13 | Other Operating Expenses | - | - | - | - | - |
| 14 | Total Operating Expenses (Sum of Lines 8 - 13) | 1,033.2 | 615.0 | 381.4 | 297.7 | 277.8 |
| 15 | R&D Performed | 345.1 | 183.8 | 95.5 | 95.6 | 66.4 |
| 16 | Operating Income (Line 5 - Line 14 - Line 15) | (1,275.5) | 35.0 | (127.6) | 15.7 | 91.8 |
| 17 | Cost Adjustments | 557.9 | 52.9 | 130.8 | (46.3) | (38.8) |
| 18 | Accounting Income - Adjusted (Line 16 + Line 17) | (717.6) | 87.9 | 3.2 | (30.6) | 52.9 |
| 19 | Quarterly TP Adjustment | (438.8) | (305.8) | (346.1) | (231.7) | (191.0) |
| 20 | Interim Adjustments | - | - | - | - | - |
| 21 | Accounting Income - RPS (Sum of Lines 18 - 20) | (1,156.4) | (217.9) | (342.9) | (262.3) | (138.1) |
| 22 | (+) R&D Expense | 352.3 | 183.8 | 95.5 | 95.6 | 66.4 |
| 23 | (-) R&D Amortization | 208.1 | 288.7 | 300.6 | 213.0 | 130.7 |
| 24 | Economic Operating Income (Line 21 + Line 22 - Line 23) | (1,012.3) | (322.7) | (548.3) | (379.7) | (202.4) |
| 25 | Total Routine Returns | 180.0 | 72.0 | 24.4 | 21.2 | 25.1 |
| 26 | Residual Profit (Line 24 - Line 25) | (1,192.3) | (394.7) | (572.6) | (400.9) | (227.5) |
| 27 | Capital Stock | 395.4 | 472.2 | 381.4 | 242.1 | 158.4 |
| 28 | NNUK Capital Stock % of Total | 7.7% | 9.4% | 9.1% | 7.1% | 5.2% |
| 29 | Allocated Residual Economic Profit (Line 28 * Line 5 of Section I-A-6) | (446.2) | (271.7) | (112.7) | (78.8) | (25.9) |
| 30 | Profit Split Economic Profit (Line 25 + Line 29) | (266.2) | (199.7) | (88.4) | (57.6) | (0.9) |
| 31 | Required Adjustment (Line 30 - Line 24) | 746.1 | 123.0 | 459.9 | 322.1 | 201.5 |
| 32 | Stewardship Costs | (1.3) | (0.5) | (1.2) | (1.2) | (1.2) |
| 33 | **Operating Profit (Line 21 + Line 31 - Line 32)** | **(409.1)** | **(94.3)** | **118.1** | **61.0** | **64.7** |
| 34 | **Operating Profit (as reported)** | **(253.7)** | **(19.8)** | **100.8** | **44.9** | **67.4** |

**Notes:**

(1) Values in millions of USD

(2) Lines 1 - 16 from Nortel A-100 files, found in Section VII of this appendix

(3) Cost Adjustments can be found in Section III of this appendix

(4) R&D Expense can be found in Section II-E of this appendix

(5) R&D Amortization can be found in Section II-A-1 of this appendix

(6) Total Routine Returns can be found in Section IV-A-3 of this appendix

(7) Share of capital stock can be found in Section II-A-2 of this appendix

(8) Stewardship costs can be found in Section V of this appendix

**NNI: 3-Year Life, Manufacturing Returns at EP UQ, Distribution Returns at EP UQ**

| Line | Description | 2001 | 2002 | 2003 | 2004 | 2005 |
|---|---|---|---|---|---|---|
| 1 | Third Party Revenues | 10,105.4 | 6,029.2 | 5,400.0 | 4,706.5 | 5,020.4 |
| 2 | Intercompany Revenues | 755.8 | 373.9 | 319.5 | 436.1 | 459.8 |
| 3 | Total Revenues (Line 1 + Line 2) | 10,861.2 | 6,403.2 | 5,719.5 | 5,142.6 | 5,480.3 |
| 4 | Cost of Revenues | 8,807.5 | 4,604.3 | 3,784.5 | 3,685.8 | 4,143.8 |
| 5 | Gross Profit (Line 3 - Line 4) | 2,053.7 | 1,798.9 | 1,935.1 | 1,456.8 | 1,336.4 |
| 6 | Sales and Marketing | 1,834.6 | 923.8 | 475.8 | 529.5 | 581.0 |
| 7 | General and Administrative | 411.2 | 472.7 | 398.6 | 347.1 | 333.1 |
| 8 | Total SG&A Expense (Line 6 + Line 7) | 2,245.7 | 1,396.4 | 874.4 | 876.7 | 914.1 |
| 9 | Purchased IPR&D | - | 0.0 | - | - | - |
| 10 | Total Goodwill and IPR&D | 3,726.1 | 19.3 | - | - | - |
| 11 | Deferred Compensation Expense | 2.1 | - | - | - | - |
| 12 | Restructuring Cost | 1,481.9 | 661.2 | 176.4 | 53.9 | 53.5 |
| 13 | Other Operating Expenses | - | - | - | - | - |
| 14 | Total Operating Expenses (Sum of Lines 8 - 13) | 7,455.9 | 2,076.9 | 1,050.8 | 930.6 | 967.7 |
| 15 | R&D Performed | 1,504.2 | 868.8 | 793.5 | 768.3 | 719.6 |
| 16 | Operating Income (Line 5 - Line 14 - Line 15) | (6,906.4) | (1,146.9) | 90.8 | (242.1) | (350.9) |
| 17 | Cost Adjustments | 5,353.9 | 1,104.5 | 404.4 | 292.5 | 627.0 |
| 18 | Accounting Income - Adjusted (Line 16 + Line 17) | (1,552.5) | (42.3) | 495.1 | 50.4 | 276.1 |
| 19 | Quarterly TP Adjustment | 1,246.7 | 660.8 | 471.8 | 645.2 | 445.7 |
| 20 | Interim Adjustments | - | - | - | - | - |
| 21 | Accounting Income - RPS (Sum of Lines 18 - 20) | (305.8) | 618.5 | 966.9 | 695.6 | 721.8 |
| 22 | (+) R&D Expense | 1,181.2 | 869.9 | 793.5 | 768.3 | 719.6 |
| 23 | (-) R&D Amortization | 1,637.4 | 1,674.6 | 1,302.2 | 1,017.9 | 829.0 |
| 24 | Economic Operating Income (Line 21 + Line 22 - Line 23) | (762.0) | (186.2) | 458.2 | 446.1 | 612.5 |
| 25 | Total Routine Returns | 786.0 | 345.3 | 173.3 | 183.8 | 217.7 |
| 26 | Residual Profit (Line 24 - Line 25) | (1,548.0) | (531.5) | 284.9 | 262.3 | 394.8 |
| 27 | Capital Stock | 2,337.1 | 2,215.2 | 1,700.0 | 1,346.2 | 1,185.3 |
| 28 | NNI Capital Stock % of Total | 45.4% | 43.9% | 40.3% | 39.4% | 38.9% |
| 29 | Allocated Residual Economic Profit (Line 28 * Line 5 of Section I-A-6) | (2,637.4) | (1,274.5) | (502.6) | (438.1) | (194.0) |
| 30 | Profit Split Economic Profit (Line 25 + Line 29) | (1,851.4) | (929.2) | (329.3) | (254.3) | 23.7 |
| 31 | Required Adjustment (Line 30 - Line 24) | (1,089.4) | (743.0) | (787.4) | (700.4) | (588.8) |
| 32 | Stewardship Costs | (7.4) | (2.6) | (5.3) | (6.5) | (9.3) |
| 33 | **Operating Profit (Line 21 + Line 31 - Line 32)** | **(1,387.7)** | **(121.9)** | **184.8** | **1.7** | **142.4** |
| 34 | **Operating Profit (as reported)** | **(1,889.5)** | **(521.7)** | **109.1** | **(27.1)** | **90.0** |

**Notes:**

(1) Values in millions of USD

(2) Lines 1 - 16 from Nortel A-100 files, found in Section VII of this appendix

(3) Cost Adjustments can be found in Section III of this appendix

(4) R&D Expense can be found in Section II-E of this appendix

(5) R&D Amortization can be found in Section II-A-1 of this appendix

(6) Total Routine Returns can be found in Section IV-A-3 of this appendix

(7) NNI's capital stock includes Bay U.S. and Bay Ireland in 2002-2008

(8) Share of capital stock can be found in Section II-A-2 of this appendix

(9) Stewardship costs can be found in Section V of this appendix

**NN Ireland: 3-Year Life, Manufacturing Returns at EP UQ, Distribution Returns at EP UQ**

| Line | Description | 2001 | 2002 | 2003 | 2004 | 2005 |
|---|---|---|---|---|---|---|
| 1 | Third Party Revenues | 247.0 | 198.9 | 278.3 | 327.2 | 365.6 |
| 2 | Intercompany Revenues | 293.8 | 182.3 | 82.1 | 76.5 | 79.0 |
| 3 | Total Revenues (Line 1 + Line 2) | 540.8 | 381.1 | 360.4 | 403.7 | 444.6 |
| 4 | Cost of Revenues | 481.6 | 355.9 | 315.0 | 332.8 | 346.3 |
| 5 | Gross Profit (Line 3 - Line 4) | 59.2 | 25.3 | 45.4 | 70.9 | 98.3 |
| 6 | Sales and Marketing | 11.3 | 8.4 | 6.1 | 8.2 | 7.9 |
| 7 | General and Administrative | 48.1 | 8.2 | 33.9 | 49.4 | 42.8 |
| 8 | Total SG&A Expense (Line 6 + Line 7) | 59.3 | 16.6 | 40.0 | 57.6 | 50.6 |
| 9 | Purchased IPR&D | - | - | - | - | - |
| 10 | Total Goodwill and IPR&D | - | - | - | - | - |
| 11 | Deferred Compensation Expense | - | - | - | - | - |
| 12 | Restructuring Cost | 23.6 | 1.4 | 0.7 | (0.9) | 0.7 |
| 13 | Other Operating Expenses | - | - | - | - | - |
| 14 | Total Operating Expenses (Sum of Lines 8 - 13) | 83.0 | 18.0 | 40.7 | 56.7 | 51.4 |
| 15 | R&D Performed | 16.7 | 14.8 | 18.1 | 17.8 | 17.9 |
| 16 | Operating Income (Line 5 - Line 14 - Line 15) | (40.4) | (7.5) | (13.4) | (3.5) | 29.1 |
| 17 | Cost Adjustments | 19.9 | 14.8 | 12.2 | (3.4) | (25.4) |
| 18 | Accounting Income - Adjusted (Line 16 + Line 17) | (20.6) | 7.3 | (1.2) | (7.0) | 3.7 |
| 19 | Quarterly TP Adjustment | 40.0 | 58.1 | 68.8 | 73.2 | 52.8 |
| 20 | Interim Adjustments | - | - | - | - | - |
| 21 | Accounting Income - RPS (Sum of Lines 18 - 20) | 19.5 | 65.3 | 67.6 | 66.2 | 56.5 |
| 22 | (+) R&D Expense | 11.7 | 14.8 | 18.1 | 17.8 | 17.9 |
| 23 | (-) R&D Amortization | 29.3 | 26.6 | 20.1 | 15.7 | 16.8 |
| 24 | Economic Operating Income (Line 21 + Line 22 - Line 23) | 1.9 | 53.5 | 65.5 | 68.3 | 57.7 |
| 25 | Total Routine Returns | 10.6 | 7.3 | 7.2 | 10.7 | 14.2 |
| 26 | Residual Profit (Line 24 - Line 25) | (8.7) | 46.2 | 58.3 | 57.6 | 43.4 |
| 27 | Capital Stock | 44.0 | 33.8 | 25.3 | 24.5 | 26.2 |
| 28 | NN Ireland Capital Stock % of Total | 0.9% | 0.7% | 0.6% | 0.7% | 0.9% |
| 29 | Allocated Residual Economic Profit (Line 28 * Line 5 of Section I-A-6) | (49.6) | (19.5) | (7.5) | (8.0) | (4.3) |
| 30 | Profit Split Economic Profit (Line 25 + Line 29) | (39.1) | (12.2) | (0.3) | 2.7 | 10.0 |
| 31 | Required Adjustment (Line 30 - Line 24) | (41.0) | (65.6) | (65.8) | (65.5) | (47.7) |
| 32 | Stewardship Costs | (0.1) | (0.0) | (0.1) | (0.1) | (0.2) |
| 33 | **Operating Profit (Line 21 + Line 31 - Line 32)** | **(21.3)** | **(0.3)** | **1.9** | **0.8** | **9.0** |
| 34 | **Operating Profit (as reported)** | **(24.7)** | **(5.2)** | **0.2** | **1.2** | **6.5** |

**Notes:**

(1) Values in millions of USD

(2) Lines 1 - 16 from Nortel A-100 files, found in Section VII of this appendix

(3) Cost Adjustments can be found in Section III of this appendix

(4) R&D Expense can be found in Section II-E of this appendix

(5) R&D Amortization can be found in Section II-A-1 of this appendix

(6) Total Routine Returns can be found in Section IV-A-2 of this appendix

(7) Share of capital stock can be found in Section II-A-2 of this appendix

(8) Stewardship costs can be found in Section V of this appendix

**NNSA: 3-Year Life, Manufacturing Returns at EP UQ, Distribution Returns at EP UQ**

| Line | Description | 2001 | 2002 | 2003 | 2004 | 2005 |
|---|---|---|---|---|---|---|
| 1 | Third Party Revenues | 269.9 | 183.4 | 269.7 | 399.0 | 455.7 |
| 2 | Intercompany Revenues | 469.7 | 445.6 | 560.6 | 703.9 | 589.9 |
| 3 | Total Revenues (Line 1 + Line 2) | 739.6 | 629.0 | 830.3 | 1,102.8 | 1,045.5 |
| 4 | Cost of Revenues | 779.5 | 663.2 | 529.2 | 657.3 | 883.1 |
| 5 | Gross Profit (Line 3 - Line 4) | (39.9) | (34.2) | 301.1 | 445.5 | 162.5 |
| 6 | Sales and Marketing | 79.6 | 48.5 | 51.6 | 54.5 | 44.5 |
| 7 | General and Administrative | (4.8) | (12.5) | 1.4 | 14.4 | 6.1 |
| 8 | Total SG&A Expense (Line 6 + Line 7) | 74.7 | 36.0 | 53.0 | 68.9 | 50.6 |
| 9 | Purchased IPR&D | - | - | - | - | - |
| 10 | Total Goodwill and IPR&D | 0.4 | - | - | - | - |
| 11 | Deferred Compensation Expense | - | - | - | - | - |
| 12 | Restructuring Cost | 65.1 | 46.9 | 18.8 | 7.1 | 4.2 |
| 13 | Other Operating Expenses | - | - | - | - | - |
| 14 | Total Operating Expenses (Sum of Lines 8 - 13) | 140.3 | 83.0 | 71.7 | 76.0 | 54.7 |
| 15 | R&D Performed | 226.0 | 245.6 | 266.9 | 267.3 | 256.8 |
| 16 | Operating Income (Line 5 - Line 14 - Line 15) | (406.2) | (362.8) | (37.5) | 102.2 | (149.0) |
| 17 | Cost Adjustments | 79.4 | 71.9 | (22.9) | (41.7) | 117.3 |
| 18 | Accounting Income - Adjusted (Line 16 + Line 17) | (326.8) | (290.9) | (60.4) | 60.5 | (31.8) |
| 19 | Quarterly TP Adjustment | 109.5 | 37.1 | 1.1 | (12.4) | (0.2) |
| 20 | Interim Adjustments | - | - | - | - | - |
| 21 | Accounting Income - RPS (Sum of Lines 18 - 20) | (217.3) | (253.8) | (59.3) | 48.1 | (31.9) |
| 22 | (+) R&D Expense | 223.1 | 245.6 | 266.9 | 267.3 | 256.8 |
| 23 | (-) R&D Amortization | 176.8 | 187.3 | 206.7 | 241.9 | 258.6 |
| 24 | Economic Operating Income (Line 21 + Line 22 - Line 23) | (171.0) | (195.5) | 0.9 | 73.5 | (33.7) |
| 25 | Total Routine Returns | 45.4 | 39.8 | 25.2 | 30.3 | 28.2 |
| 26 | Residual Profit (Line 24 - Line 25) | (216.3) | (235.3) | (24.3) | 43.2 | (61.9) |
| 27 | Capital Stock | 266.9 | 293.3 | 341.6 | 379.0 | 393.3 |
| 28 | NNSA Capital Stock % of Total | 5.2% | 5.8% | 8.1% | 11.1% | 12.9% |
| 29 | Allocated Residual Economic Profit (Line 28 * Line 5 of Section I-A-6) | (301.1) | (168.7) | (101.0) | (123.3) | (64.4) |
| 30 | Profit Split Economic Profit (Line 25 + Line 29) | (255.8) | (128.9) | (75.8) | (93.0) | (36.2) |
| 31 | Required Adjustment (Line 30 - Line 24) | (84.8) | 66.6 | (76.6) | (166.5) | (2.5) |
| 32 | Stewardship Costs | (0.8) | (0.3) | (1.1) | (1.8) | (3.1) |
| 33 | **Operating Profit (Line 21 + Line 31 - Line 32)** | **(301.2)** | **(186.9)** | **(134.9)** | **(116.6)** | **(31.3)** |
| 34 | **Operating Profit (as reported)** | **(309.3)** | **(172.7)** | **(86.7)** | **(97.6)** | **(44.7)** |

**Notes:**

(1) Values in millions of USD

(2) Lines 1 - 16 from Nortel A-100 files, found in Section VII of this appendix

(3) Cost Adjustments can be found in Section III of this appendix

(4) R&D Expense can be found in Section II-E of this appendix

(5) R&D Amortization can be found in Section II-A-1 of this appendix

(6) Total Routine Returns can be found in Section IV-A-3 of this appendix

(7) Share of capital stock can be found in Section II-A-2 of this appendix

(8) Stewardship costs can be found in Section V of this appendix

**NN Australia: 3-Year Life, Manufacturing Returns at EP UQ, Distribution Returns at EP UQ**

| Line | Description | 2001 | 2002 | 2003 | 2004 | 2005 |
|---|---|---|---|---|---|---|
| 1 | Third Party Revenues | 172.8 | 98.3 | 176.6 | 152.2 | 149.4 |
| 2 | Intercompany Revenues | 60.6 | (8.8) | 3.0 | 4.8 | 3.3 |
| 3 | Total Revenues (Line 1 + Line 2) | 233.4 | 89.4 | 179.6 | 157.0 | 152.7 |
| 4 | Cost of Revenues | 128.4 | 37.6 | 152.3 | 166.6 | 97.9 |
| 5 | Gross Profit (Line 3 - Line 4) | 105.1 | 51.8 | 27.3 | (9.6) | 54.9 |
| 6 | Sales and Marketing | 47.0 | 32.2 | 25.9 | 35.5 | 32.8 |
| 7 | General and Administrative | 28.4 | 12.4 | 12.2 | 9.8 | 11.7 |
| 8 | Total SG&A Expense (Line 6 + Line 7) | 75.4 | 44.7 | 38.1 | 45.3 | 44.5 |
| 9 | Purchased IPR&D | - | - | - | - | - |
| 10 | Total Goodwill and IPR&D | 2.8 | - | - | - | - |
| 11 | Deferred Compensation Expense | - | - | - | - | - |
| 12 | Restructuring Cost | 42.5 | 2.0 | (1.6) | 3.4 | 4.0 |
| 13 | Other Operating Expenses | - | - | - | - | - |
| 14 | Total Operating Expenses (Sum of Lines 8 - 13) | 120.7 | 46.7 | 36.5 | 48.7 | 48.4 |
| 15 | R&D Performed | 12.5 | 10.5 | 10.3 | 6.4 | 4.5 |
| 16 | Operating Income (Line 5 - Line 14 - Line 15) | (28.1) | (5.4) | (19.5) | (64.7) | 2.0 |
| 17 | Cost Adjustments | 33.6 | 4.5 | 18.7 | 29.7 | (17.5) |
| 18 | Accounting Income - Adjusted (Line 16 + Line 17) | 5.4 | (0.9) | (0.8) | (35.0) | (15.5) |
| 19 | Quarterly TP Adjustment | (64.4) | (30.9) | 16.0 | 33.5 | 13.2 |
| 20 | Interim Adjustments | - | - | - | - | - |
| 21 | Accounting Income - RPS (Sum of Lines 18 - 20) | (58.9) | (31.8) | 15.2 | (1.5) | (2.3) |
| 22 | (+) R&D Expense | 13.3 | 10.5 | 10.3 | 6.4 | 4.5 |
| 23 | (-) R&D Amortization | 12.6 | 14.5 | 12.3 | 11.2 | 9.1 |
| 24 | Economic Operating Income (Line 21 + Line 22 - Line 23) | (58.2) | (35.8) | 13.1 | (6.2) | (6.9) |
| 25 | Total Routine Returns | 7.4 | 3.6 | 4.6 | 5.0 | 5.8 |
| 26 | Residual Profit (Line 24 - Line 25) | (65.6) | (39.4) | 8.5 | (11.2) | (12.7) |
| 27 | Capital Stock | 21.1 | 19.9 | 17.6 | 15.3 | 12.0 |
| 28 | NN Austrailia Capital Stock % of Total | 0.4% | 0.4% | 0.4% | 0.4% | 0.4% |
| 29 | Allocated Residual Economic Profit (Line 28 * Line 5 of Section I-A-6) | (23.9) | (11.5) | (5.2) | (5.0) | (2.0) |
| 30 | Profit Split Economic Profit (Line 25 + Line 29) | (16.5) | (7.9) | (0.6) | 0.0 | 3.9 |
| 31 | Required Adjustment (Line 30 - Line 24) | 41.7 | 27.9 | (13.7) | 6.3 | 10.8 |
| 32 | Stewardship Costs | (0.1) | (0.0) | (0.1) | (0.1) | (0.1) |
| 33 | **Operating Profit (Line 21 + Line 31 - Line 32)** | **(17.2)** | **(3.8)** | **1.5** | **4.8** | **8.6** |
| 34 | **Operating Profit (as reported)** | **(20.7)** | **(7.6)** | **(2.7)** | **(0.0)** | **5.9** |

**Notes:**

(1) Values in millions of USD

(2) Lines 1 - 16 from Nortel A-100 files, found in Section VII of this appendix

(3) Cost Adjustments can be found in Section III of this appendix

(4) R&D Expense can be found in Section II-E of this appendix

(5) R&D Amortization can be found in Section II-A-1 of this appendix

(6) Total Routine Returns can be found in Section IV-A-2 of this appendix

(7) Share of capital stock can be found in Section II-A-2 of this appendix

(8) Stewardship costs can be found in Section V of this appendix

**Acquired Companies: 3-Year Life, Manufacturing Returns at EP UQ, Distribution Returns at EP UQ**

| Line | Description | 2001 | 2002 | 2003 | 2004 | 2005 |
|---|---|---|---|---|---|---|
| 1 | Third Party Revenues | 139.2 | 14.6 | - | - | - |
| 2 | Intercompany Revenues | 59.8 | 70.8 | 15.5 | 0.4 | 0.3 |
| 3 | Total Revenues (Line 1 + Line 2) | 199.0 | 85.4 | 15.5 | 0.4 | 0.3 |
| 4 | Cost of Revenues | 163.5 | 35.0 | (19.6) | 11.1 | (27.8) |
| 5 | Gross Profit (Line 3 - Line 4) | 35.5 | 50.4 | 35.0 | (10.6) | 28.1 |
| | | | | | | |
| 6 | Sales and Marketing | 76.1 | 13.7 | 9.5 | 11.8 | 11.2 |
| 7 | General and Administrative | 27.7 | 5.1 | 0.6 | 0.6 | (0.3) |
| 8 | Total SG&A Expense (Line 6 + Line 7) | 103.8 | 18.8 | 10.1 | 12.4 | 10.9 |
| 9 | Purchased IPR&D | 15.1 | - | - | - | - |
| 10 | Total Goodwill and IPR&D | 12,772.1 | 138.0 | 97.7 | - | - |
| 11 | Deferred Compensation Expense | 273.5 | 110.0 | 15.9 | 0.0 | - |
| 12 | Restructuring Cost | (512.8) | 472.5 | 1.4 | 0.5 | 0.1 |
| 13 | Other Operating Expenses | - | - | - | - | - |
| 14 | Total Operating Expenses (Sum of Lines 8 - 13) | 12,651.7 | 739.4 | 125.1 | 12.8 | 11.0 |
| 15 | R&D Performed | (3.4) | (0.4) | (6.2) | (1.4) | (0.0) |
| 16 | Operating Income (Line 5 - Line 14 - Line 15) | (12,612.8) | (688.5) | (83.8) | (22.1) | 17.2 |
| 17 | Cost Adjustments | 12,535.1 | 697.4 | 95.7 | 16.8 | (21.3) |
| 18 | Accounting Income - Adjusted (Line 16 + Line 17) | (77.8) | 8.9 | 11.9 | (5.3) | (4.1) |
| 19 | Quarterly TP Adjustment | (37.1) | (10.5) | (13.2) | (11.9) | (11.4) |
| 20 | Interim Adjustments | 15.6 | 9.4 | - | - | - |
| 21 | Accounting Income - RPS (Sum of Lines 18 - 20) | (99.3) | 7.7 | (1.3) | (17.2) | (15.5) |
| 22 | (+) R&D Expense | - | - | - | - | - |
| 23 | (-) R&D Amortization | 44.1 | 37.8 | 10.5 | 1.4 | - |
| 24 | Economic Operating Income (Line 21 + Line 22 - Line 23) | (143.4) | (30.1) | (11.8) | (18.6) | (15.5) |
| 25 | Total Routine Returns | 5.9 | 0.5 | - | - | - |
| 26 | Residual Profit (Line 24 - Line 25) | (149.3) | (30.6) | (11.8) | (18.6) | (15.5) |
| | | | | | | |
| 27 | Capital Stock | 67.6 | 44.2 | 6.7 | 0.7 | - |
| 28 | Acquired Companies Capital Stock % of Total | 1.3% | 0.9% | 0.2% | 0.0% | 0.0% |
| 29 | Allocated Residual Economic Profit (Line 28 * Line 5 of Section I-A-6) | (76.3) | (25.4) | (2.0) | (0.2) | - |
| 30 | Profit Split Economic Profit (Line 25 + Line 29) | (70.3) | (24.9) | (2.0) | (0.2) | - |
| 31 | Required Adjustment (Line 30 - Line 24) | 73.0 | 5.2 | 9.8 | 18.4 | 15.5 |
| 32 | Stewardship Costs | (0.2) | (0.1) | (0.0) | (0.0) | - |
| 33 | **Operating Profit (Line 21 + Line 31 - Line 32)** | **(26.0)** | **13.0** | **8.5** | **1.2** | **-** |
| | | | | | | |
| 34 | **Operating Profit (as reported)** | **(13.8)** | **10.8** | **2.2** | **0.8** | **1.3** |

Notes:

(1) Values in millions of USD

(2) Lines 1 - 16 from Nortel A-100 files, found in Section VII of this appendix

(3) Cost Adjustments can be found in Section III of this appendix

(4) R&D Expense can be found in Section II-E of this appendix

(5) R&D Amortization can be found in Section II-A-1 of this appendix

(6) Total Routine Returns can be found in Section IV-A-2 of this appendix

(7) Capital stock is the sum total of Alteon, Architel, Coretek, Epicon, Sonoma, and Xros is 2001 and 2002, and includes only Alteon in 2003-2005

(8) Share of capital stock can be found in Section II-A-2 of this appendix

(9) Stewardship costs can be found in Section V of this appendix

**NN Brazil: 3-Year Life, Manufacturing Returns at EP UQ, Distribution Returns at EP UQ**

| Line | Description | 2001 | 2002 | 2003 | 2004 | 2005 |
|------|-------------|------|------|------|------|------|
| 1 | Third Party Revenues | 77.3 | 12.5 | 24.4 | | |
| 2 | Intercompany Revenues | 54.6 | 65.0 | 15.4 | | |
| 3 | Total Revenues (Line 1 + Line 2) | 131.8 | 77.5 | 39.8 | | |
| 4 | Cost of Revenues | 70.7 | 25.5 | 30.4 | | |
| 5 | Gross Profit (Line 3 - Line 4) | 61.1 | 52.0 | 9.4 | | |
| 6 | Sales and Marketing | 23.3 | 9.0 | 0.5 | | |
| 7 | General and Administrative | 19.5 | 13.3 | 6.6 | | |
| 8 | Total SG&A Expense (Line 6 + Line 7) | 42.9 | 22.3 | 7.1 | | |
| 9 | Purchased IPR&D | - | - | - | | |
| 10 | Total Goodwill and IPR&D | - | - | - | | |
| 11 | Deferred Compensation Expense | - | - | - | | |
| 12 | Restructuring Cost | - | - | - | | |
| 13 | Other Operating Expenses | - | - | - | | |
| 14 | Total Operating Expenses (Sum of Lines 8 - 13) | 42.9 | 22.3 | 7.1 | | |
| 15 | R&D Performed | 4.4 | 2.5 | 6.6 | | |
| 16 | Operating Income (Line 5 - Line 14 - Line 15) | 13.8 | 27.2 | (4.3) | | |
| 17 | Cost Adjustments | (5.8) | 12.0 | (27.0) | | |
| 18 | Accounting Income - Adjusted (Line 16 + Line 17) | 8.0 | 39.2 | (31.3) | | |
| 19 | Quarterly TP Adjustment | - | - | - | | |
| 20 | Interim Adjustments | 4.2 | (34.2) | (8.2) | | |
| 21 | Accounting Income - RPS (Sum of Lines 18 - 20) | 12.2 | 5.0 | (39.5) | | |
| 22 | (+) R&D Expense | 4.3 | 2.5 | 6.6 | | |
| 23 | (-) R&D Amortization | 19.1 | 7.9 | 5.6 | | |
| 24 | Economic Operating Income (Line 21 + Line 22 - Line 23) | (2.6) | (0.4) | (38.5) | | |
| 25 | Total Routine Returns | 3.3 | 0.5 | 0.6 | | |
| 26 | Residual Profit (Line 24 - Line 25) | (5.9) | (0.8) | (39.1) | | |
| 27 | Capital Stock | | | | | |
| 28 | NN Brazil Capital Stock % of Total | 0.0% | 0.0% | 0.0% | | |
| 29 | Allocated Residual Economic Profit (Line 28 * Line 5 of Section I-A-6) | - | - | - | | |
| 30 | Profit Split Economic Profit (Line 25 + Line 29) | 3.3 | 0.5 | 0.6 | | |
| 31 | Required Adjustment (Line 30 - Line 24) | 5.9 | 0.8 | 39.1 | | |
| 32 | Stewardship Costs | - | - | - | - | - |
| 33 | **Operating Profit (Line 21 + Line 31 - Line 32)** | **18.1** | **5.9** | **(0.4)** | | |
| 34 | **Operating Profit (as reported)** | **11.0** | **11.0** | **10.0** | | |

**Notes:**

(1) Values in millions of USD

(2) Lines 1 - 16 from Nortel A-100 files, found in Section VII of this appendix

(3) Cost Adjustments can be found in Section III of this appendix

(4) R&D Expense can be found in Section II-E of this appendix

(5) R&D Amortization can be found in Section II-A-1 of this appendix

(6) Total Routine Returns can be found in Section IV-A-2 of this appendix

(7) Share of capital stock can be found in Section II-A-2 of this appendix

(8) Stewardship costs can be found in Section V of this appendix

**NN Japan: 3-Year Life, Manufacturing Returns at EP UQ, Distribution Returns at EP UQ**

| Line | Description | 2001 | 2002 | 2003 | 2004 | 2005 |
|------|-------------|------|------|------|------|------|
| 1 | Third Party Revenues | 155.1 | | | | |
| 2 | Intercompany Revenues | - | | | | |
| 3 | Total Revenues (Line 1 + Line 2) | 155.1 | | | | |
| 4 | Cost of Revenues | 102.8 | | | | |
| 5 | Gross Profit (Line 3 - Line 4) | 52.3 | | | | |
| 6 | Sales and Marketing | 27.0 | | | | |
| 7 | General and Administrative | 20.0 | | | | |
| 8 | Total SG&A Expense (Line 6 + Line 7) | 47.1 | | | | |
| 9 | Purchased IPR&D | - | | | | |
| 10 | Total Goodwill and IPR&D | - | | | | |
| 11 | Deferred Compensation Expense | - | | | | |
| 12 | Restructuring Cost | 31.8 | | | | |
| 13 | Other Operating Expenses | - | | | | |
| 14 | Total Operating Expenses (Sum of Lines 8 - 13) | 78.9 | | | | |
| 15 | R&D Performed | 25.7 | | | | |
| 16 | Operating Income (Line 5 - Line 14 - Line 15) | (52.2) | | | | |
| 17 | Cost Adjustments | 40.2 | | | | |
| 18 | Accounting Income - Adjusted (Line 16 + Line 17) | (12.1) | | | | |
| 19 | Quarterly TP Adjustment | 4.9 | | | | |
| 20 | Interim Adjustments | - | | | | |
| 21 | Accounting Income - RPS (Sum of Lines 18 - 20) | (7.2) | | | | |
| 22 | (+) R&D Expense | 0.2 | | | | |
| 23 | (-) R&D Amortization | 7.5 | | | | |
| 24 | Economic Operating Income (Line 21 + Line 22 - Line 23) | (14.5) | | | | |
| 25 | Total Routine Returns | 6.1 | | | | |
| 26 | Residual Profit (Line 24 - Line 25) | (20.6) | | | | |
| 27 | Capital Stock | | | | | |
| 28 | NN Japan Capital Stock % of Total | 0.0% | | | | |
| 29 | Allocated Residual Economic Profit (Line 28 * Line 5 of Section I-A-6) | - | | | | |
| 30 | Profit Split Economic Profit (Line 25 + Line 29) | 6.1 | | | | |
| 31 | Required Adjustment (Line 30 - Line 24) | 20.6 | | | | |
| 32 | Stewardship Costs | - | - | - | - | - |
| 33 | **Operating Profit (Line 21 + Line 31 - Line 32)** | **13.4** | | | | |
| 34 | **Operating Profit (as reported)** | **5.9** | | | | |

**Notes:**

(1) Values in millions of USD

(2) Lines 1 - 16 from Nortel A-100 files, found in Section VII of this appendix

(3) Cost Adjustments can be found in Section III of this appendix

(4) R&D Expense can be found in Section II-E of this appendix

(5) R&D Amortization can be found in Section II-A-1 of this appendix

(6) Total Routine Returns can be found in Section IV-B of this appendix

(7) Share of capital stock can be found in Section II-A-2 of this appendix

(8) Stewardship costs can be found in Section V of this appendix

**Bay U.S.: 3-Year Life, Manufacturing Returns at EP UQ, Distribution Returns at EP UQ**

| Line | Description | 2001 | 2002 | 2003 | 2004 | 2005 |
|------|-------------|------|------|------|------|------|
| 1 | Third Party Revenues | 796.8 | | | | |
| 2 | Intercompany Revenues | 340.9 | | | | |
| 3 | Total Revenues (Line 1 + Line 2) | 1,137.6 | | | | |
| 4 | Cost of Revenues | 744.7 | | | | |
| 5 | Gross Profit (Line 3 - Line 4) | 392.9 | | | | |
| 6 | Sales and Marketing | 117.3 | | | | |
| 7 | General and Administrative | 88.6 | | | | |
| 8 | Total SG&A Expense (Line 6 + Line 7) | 205.9 | | | | |
| 9 | Purchased IPR&D | - | | | | |
| 10 | Total Goodwill and IPR&D | 1,527.1 | | | | |
| 11 | Deferred Compensation Expense | - | | | | |
| 12 | Restructuring Cost | - | | | | |
| 13 | Other Operating Expenses | - | | | | |
| 14 | Total Operating Expenses (Sum of Lines 8 - 13) | 1,733.0 | | | | |
| 15 | R&D Performed | 169.0 | | | | |
| 16 | Operating Income (Line 5 - Line 14 - Line 15) | (1,509.1) | | | | |
| 17 | Cost Adjustments | 1,496.6 | | | | |
| 18 | Accounting Income - Adjusted (Line 16 + Line 17) | (12.5) | | | | |
| 19 | Quarterly TP Adjustment | - | | | | |
| 20 | Interim Adjustments | - | | | | |
| 21 | Accounting Income - RPS (Sum of Lines 18 - 20) | (12.5) | | | | |
| 22 | (+) R&D Expense | 162.7 | | | | |
| 23 | (-) R&D Amortization | 280.0 | | | | |
| 24 | Economic Operating Income (Line 21 + Line 22 - Line 23) | (129.8) | | | | |
| 25 | Total Routine Returns | - | | | | |
| 26 | Residual Profit (Line 24 - Line 25) | (129.8) | | | | |
| 27 | Capital Stock | 356.0 | | | | |
| 28 | Bay U.S. Capital Stock % of Total | 6.9% | | | | |
| 29 | Allocated Residual Economic Profit (Line 28 * Line 5 of Section I-A-6) | (401.8) | | | | |
| 30 | Profit Split Economic Profit (Line 25 + Line 29) | (401.8) | | | | |
| 31 | Required Adjustment (Line 30 - Line 24) | (272.0) | | | | |
| 32 | Stewardship Costs | (1.1) | - | - | - | - |
| 33 | **Operating Profit (Line 21 + Line 31 - Line 32)** | **(283.3)** | | | | |
| 34 | **Operating Profit (as reported)** | **(359.9)** | | | | |

**Notes:**

(1) Values in millions of USD

(2) Lines 1 - 16 from Nortel A-100 files, found in Section VII of this appendix

(3) Cost Adjustments can be found in Section III of this appendix

(4) R&D Expense can be found in Section II-E of this appendix

(5) R&D Amortization can be found in Section II-A-1 of this appendix

(6) Share of capital stock can be found in Section II-A-2 of this appendix

(7) Stewardship costs can be found in Section V of this appendix

**Bay Ireland: 3-Year Life, Manufacturing Returns at EP UQ, Distribution Returns at EP UQ**

| Line | Description | 2001 | 2002 | 2003 | 2004 | 2005 |
|---|---|---|---|---|---|---|
| 1 | Third Party Revenues | 214.1 | | | | |
| 2 | Intercompany Revenues | (65.1) | | | | |
| 3 | Total Revenues (Line 1 + Line 2) | 149.0 | | | | |
| 4 | Cost of Revenues | 162.0 | | | | |
| 5 | Gross Profit (Line 3 - Line 4) | (13.0) | | | | |
| 6 | Sales and Marketing | 0.7 | | | | |
| 7 | General and Administrative | 8.6 | | | | |
| 8 | Total SG&A Expense (Line 6 + Line 7) | 9.2 | | | | |
| 9 | Purchased IPR&D | - | | | | |
| 10 | Total Goodwill and IPR&D | - | | | | |
| 11 | Deferred Compensation Expense | - | | | | |
| 12 | Restructuring Cost | - | | | | |
| 13 | Other Operating Expenses | - | | | | |
| 14 | Total Operating Expenses (Sum of Lines 8 - 13) | 9.2 | | | | |
| 15 | R&D Performed | 13.5 | | | | |
| 16 | Operating Income (Line 5 - Line 14 - Line 15) | (35.7) | | | | |
| 17 | Cost Adjustments | 0.5 | | | | |
| 18 | Accounting Income - Adjusted (Line 16 + Line 17) | (35.2) | | | | |
| 19 | Quarterly TP Adjustment | 12.5 | | | | |
| 20 | Interim Adjustments | - | | | | |
| 21 | Accounting Income - RPS (Sum of Lines 18 - 20) | (22.7) | | | | |
| 22 | (+) R&D Expense | 15.7 | | | | |
| 23 | (-) R&D Amortization | 10.7 | | | | |
| 24 | Economic Operating Income (Line 21 + Line 22 - Line 23) | (17.7) | | | | |
| 25 | Total Routine Returns | - | | | | |
| 26 | Residual Profit (Line 24 - Line 25) | (17.7) | | | | |
| 27 | Capital Stock | 18.7 | | | | |
| 28 | Bay Ireland Capital Stock % of Total | 0.4% | | | | |
| 29 | Allocated Residual Economic Profit (Line 28 * Line 5 of Section I-A-6) | (21.1) | | | | |
| 30 | Profit Split Economic Profit (Line 25 + Line 29) | (21.1) | | | | |
| 31 | Required Adjustment (Line 30 - Line 24) | (3.4) | | | | |
| 32 | Stewardship Costs | (0.1) | - | - | - | - |
| 33 | **Operating Profit (Line 21 + Line 31 - Line 32)** | **(26.0)** | | | | |
| 34 | **Operating Profit (as reported)** | **(22.5)** | | | | |

Notes:

(1) Values in millions of USD

(2) Lines 1 - 16 from Nortel A-100 files, found in Section VII of this appendix

(3) Cost Adjustments can be found in Section III of this appendix

(4) R&D Expense can be found in Section II-E of this appendix

(5) R&D Amortization can be found in Section II-A-1 of this appendix

(6) Share of capital stock can be found in Section II-A-2 of this appendix

(7) Stewardship costs can be found in Section V of this appendix

**Nortel Distributors: 3-Year Life, Manufacturing Returns at EP UQ, Distribution Returns at EP UQ**

| Line | Description | 2001 | 2002 | 2003 | 2004 | 2005 |
|---|---|---|---|---|---|---|
| 1 | Third Party Revenues | 2,907.0 | 1,896.2 | 1,522.8 | 1,538.9 | 1,963.7 |
| 2 | Intercompany Revenues | 94.9 | 55.6 | 35.8 | 121.0 | 163.5 |
| 3 | Total Revenues (Line 1 + Line 2) | 3,001.9 | 1,951.8 | 1,558.5 | 1,659.8 | 2,127.2 |
| 4 | Cost of Revenues | 2,343.4 | 1,377.6 | 1,353.9 | 1,363.6 | 1,791.0 |
| 5 | Gross Profit (Line 3 - Line 4) | 658.5 | 574.2 | 204.6 | 296.2 | 336.3 |
| 6 | Sales and Marketing | 442.9 | 288.4 | 123.3 | 161.0 | 152.3 |
| 7 | General and Administrative | 240.5 | 105.2 | 139.9 | 121.6 | 126.0 |
| 8 | Total SG&A Expense (Line 6 + Line 7) | 683.4 | 393.5 | 263.2 | 282.6 | 278.3 |
| 9 | Purchased IPR&D | - | - | - | - | - |
| 10 | Total Goodwill and IPR&D | 9.9 | - | 0.0 | (0.0) | - |
| 11 | Deferred Compensation Expense | - | - | - | - | - |
| 12 | Restructuring Cost | 58.8 | 78.1 | (3.5) | 11.6 | 7.5 |
| 13 | Other Operating Expenses | - | - | - | - | - |
| 14 | Total Operating Expenses (Sum of Lines 8 - 13) | 752.1 | 471.6 | 259.8 | 294.2 | 285.8 |
| 15 | R&D Performed | (1.0) | (2.4) | (6.4) | 2.1 | 4.3 |
| 16 | Operating Income (Line 5 - Line 14 - Line 15) | (92.6) | 105.0 | (48.7) | (0.1) | 46.2 |
| 17 | Cost Adjustments | 150.0 | (132.3) | (104.5) | 3.8 | 25.1 |
| 18 | Accounting Income - Adjusted (Line 16 + Line 17) | 57.3 | (27.3) | (153.3) | 3.7 | 71.3 |
| 19 | Quarterly TP Adjustment | (416.7) | (365.8) | 53.0 | 31.6 | 14.6 |
| 20 | Interim Adjustments | (29.0) | (22.6) | 33.8 | 27.4 | (33.7) |
| 21 | Accounting Income - RPS (Sum of Lines 18 - 20) | (388.4) | (415.7) | (66.5) | 62.6 | 52.2 |
| 22 | (+) R&D Expense | - | - | - | - | - |
| 23 | (-) R&D Amortization | - | - | - | - | - |
| 24 | Economic Operating Income (Line 21 + Line 22 - Line 23) | (388.4) | (415.7) | (66.5) | 62.6 | 52.2 |
| 25 | Total Routine Returns | 114.3 | 59.2 | 65.8 | 42.1 | 44.9 |
| 26 | Residual Profit (Line 24 - Line 25) | (502.7) | (474.9) | (132.3) | 20.6 | 7.4 |
| 27 | Capital Stock | | | | | |
| 28 | Nortel Distributors Capital Stock % of Total | 0.0% | 0.0% | 0.0% | 0.0% | 0.0% |
| 29 | Allocated Residual Economic Profit (Line 28 * Line 5 of Section I-A-6) | - | - | - | - | - |
| 30 | Profit Split Economic Profit (Line 25 + Line 29) | 114.3 | 59.2 | 65.8 | 42.1 | 44.9 |
| 31 | Required Adjustment (Line 30 - Line 24) | 502.7 | 474.9 | 132.3 | (20.6) | (7.4) |
| 32 | Stewardship Costs | - | - | - | - | - |
| 33 | **Operating Profit (Line 21 + Line 31 - Line 32)** | **114.3** | **59.2** | **65.8** | **42.1** | **44.9** |
| 34 | **Operating Profit (as reported)** | **51.6** | **0.3** | **16.3** | **16.9** | **20.3** |

**Notes:**

(1) Values in millions of USD

(2) Lines 1 - 16 from Nortel A-100 files, found in Section VII of this appendix

(3) Cost Adjustments can be found in Section III of this appendix

(4) Total Routine Returns can be found in Section IV-B of this appendix

(5) Stewardship costs can be found in Section V of this appendix

(6) Nortel distribution entities vary by year; a mapping of these entities by year can be found in Section VI of this appendix

## 6.     Total System Residual Profit – By Year and Routine Return Selection

**Total System Residual Profit to be Split: Straight-Line Amortization - Three-Year Life**

| Line | Routine Return Selections | 2001 | 2002 | 2003 | 2004 | 2005 |
|---|---|---|---|---|---|---|
| 1 | Manufacturing at Median / Distribution at Median | (5,128.7) | (2,554.6) | (1,072.4) | (920.9) | (353.8) |
| 2 | Manufacturing at LQ / Distribution at LQ | (4,758.9) | (2,341.4) | (926.8) | (813.4) | (212.5) |
| 3 | Manufacturing at LQ / Distribution at UQ | (5,237.5) | (2,594.3) | (1,083.4) | (990.0) | (444.1) |
| 4 | Manufacturing at UQ / Distribution at LQ | (5,327.9) | (2,650.2) | (1,089.1) | (936.0) | (267.5) |
| 5 | Manufacturing at UQ / Distribution at UQ | (5,806.5) | (2,903.1) | (1,245.7) | (1,112.7) | (499.1) |

**Notes:**

(1) Values in millions of USD

(2) Values in Line 1 reflect sum of Line 26 for entities in Section I-A-1 of this appendix

(3) Values in Line 2 reflect sum of Line 26 for entities in Section I-A-2 of this appendix

(4) Values in Line 3 reflect sum of Line 26 for entities in Section I-A-3 of this appendix

(5) Values in Line 4 reflect sum of Line 26 for entities in Section I-A-4 of this appendix

(6) Values in Line 5 reflect sum of Line 26 for entities in Section I-A-5 of this appendix

## B.    Straight-Line Amortization: Four-Year Life of IDCs

### 1.    Manufacturing Returns at Median / Distribution Returns at Median

**NNL: 4-Year Life, Manufacturing Returns at EP Median, Distribution Returns at EP Median**

| Line | Description | 2001 | 2002 | 2003 | 2004 | 2005 |
|------|-------------|------|------|------|------|------|
| 1 | Third Party Revenues | 1,752.4 | 948.3 | 767.8 | 780.4 | 835.3 |
| 2 | Intercompany Revenues | 4,037.3 | 2,138.0 | 2,556.3 | 2,657.7 | 2,889.0 |
| 3 | Total Revenues (Line 1 + Line 2) | 5,789.7 | 3,086.3 | 3,324.1 | 3,438.1 | 3,724.3 |
| 4 | Cost of Revenues | 5,385.5 | 2,750.1 | 2,140.0 | 2,370.7 | 2,002.4 |
| 5 | Gross Profit (Line 3 - Line 4) | 404.3 | 336.2 | 1,184.1 | 1,067.4 | 1,722.0 |
| 6 | Sales and Marketing | 342.5 | 254.7 | 230.5 | 68.0 | 135.1 |
| 7 | General and Administrative | 358.8 | 128.8 | 287.8 | 360.3 | 526.9 |
| 8 | Total SG&A Expense (Line 6 + Line 7) | 701.3 | 383.5 | 518.3 | 428.3 | 662.0 |
| 9 | Purchased IPR&D | - | - | - | - | - |
| 10 | Total Goodwill and IPR&D | 24.8 | 0.0 | - | - | - |
| 11 | Deferred Compensation Expense | (18.0) | - | - | - | - |
| 12 | Restructuring Cost | 792.9 | 344.4 | 70.7 | 17.1 | 28.2 |
| 13 | Other Operating Expenses | - | - | - | - | - |
| 14 | Total Operating Expenses (Sum of Lines 8 - 13) | 1,501.0 | 727.9 | 588.9 | 445.4 | 690.2 |
| 15 | R&D Performed | 1,107.0 | 849.3 | 823.1 | 839.6 | 811.3 |
| 16 | Operating Income (Line 5 - Line 14 - Line 15) | (2,203.7) | (1,241.0) | (228.0) | (217.6) | 220.4 |
| 17 | Cost Adjustments | 323.3 | 459.4 | 224.5 | 18.5 | (404.3) |
| 18 | Accounting Income - Adjusted (Line 16 + Line 17) | (1,880.4) | (781.5) | (3.5) | (199.1) | (183.9) |
| 19 | Quarterly TP Adjustment | (456.7) | (42.9) | (251.3) | (527.4) | (323.7) |
| 20 | Interim Adjustments | 14.1 | 47.4 | (25.6) | (27.4) | 33.7 |
| 21 | Accounting Income - RPS (Sum of Lines 18 - 20) | (2,323.0) | (777.0) | (280.4) | (753.9) | (473.9) |
| 22 | (+) R&D Expense | 1,463.0 | 879.6 | 821.5 | 841.7 | 804.0 |
| 23 | (-) R&D Amortization | 750.3 | 1,001.4 | 1,126.9 | 1,168.4 | 1,006.0 |
| 24 | Economic Operating Income (Line 21 + Line 22 - Line 23) | (1,610.2) | (898.9) | (585.7) | (1,080.6) | (675.9) |
| 25 | Total Routine Returns | 118.7 | 80.6 | 43.0 | 44.2 | 61.4 |
| 26 | Residual Profit (Line 24 - Line 25) | (1,728.9) | (979.4) | (628.7) | (1,124.8) | (737.2) |
| 27 | Capital Stock | 1,940.3 | 2,413.8 | 2,353.5 | 2,046.8 | 1,789.1 |
| 28 | NNL Capital Stock % of Total | 29.3% | 36.1% | 39.9% | 41.3% | 41.7% |
| 29 | Allocated Residual Economic Profit (Line 28 * Line 1 of Section I-B-6) | (1,447.9) | (877.0) | (426.4) | (501.1) | (274.4) |
| 30 | Profit Split Economic Profit (Line 25 + Line 29) | (1,329.2) | (796.5) | (383.4) | (456.8) | (213.1) |
| 31 | Required Adjustment (Line 30 - Line 24) | 281.0 | 102.4 | 202.4 | 623.8 | 462.8 |
| 32 | Stewardship Costs | 11.5 | 3.7 | 7.9 | 9.6 | 14.0 |
| 33 | **Operating Profit (Line 21 + Line 31 - Line 32)** | **(2,053.6)** | **(678.4)** | **(85.9)** | **(139.7)** | **(25.0)** |
| 34 | **Operating Profit (as reported)** | **(1,734.0)** | **(294.7)** | **110.6** | **(101.5)** | **22.1** |

**Notes:**

(1) Values in millions of USD

(2) Lines 1 - 16 from Nortel A-100 files, found in Section VII of this appendix

(3) Cost Adjustments can be found in Section III of this appendix

(4) R&D Expense can be found in Section II-E of this appendix

(5) R&D Amortization can be found in Section II-B-1 of this appendix

(6) Total Routine Returns can be found in Section IV-A-3 of this appendix

(7) NNL's capital stock includes NN Japan and NN Brazil in all years

(8) Share of capital stock can be found in Section II-B-2 of this appendix

(9) Stewardship costs can be found in Section V of this appendix

**NNUK: 4-Year Life, Manufacturing Returns at EP Median, Distribution Returns at EP Median**

| Line | Description | 2001 | 2002 | 2003 | 2004 | 2005 |
|---|---|---|---|---|---|---|
| 1 | Third Party Revenues | 1,229.9 | 678.3 | 482.4 | 449.7 | 531.6 |
| 2 | Intercompany Revenues | 1,148.1 | 536.2 | 396.5 | 435.5 | 404.8 |
| 3 | Total Revenues (Line 1 + Line 2) | 2,378.0 | 1,214.5 | 879.0 | 885.2 | 936.4 |
| 4 | Cost of Revenues | 2,275.2 | 380.6 | 529.6 | 476.2 | 500.4 |
| 5 | Gross Profit (Line 3 - Line 4) | 102.8 | 833.9 | 349.3 | 409.0 | 435.9 |
| 6 | Sales and Marketing | 352.7 | 114.5 | 238.5 | 120.2 | 118.4 |
| 7 | General and Administrative | 176.5 | 96.4 | 125.3 | 133.2 | 105.8 |
| 8 | Total SG&A Expense (Line 6 + Line 7) | 529.1 | 211.0 | 363.8 | 253.3 | 224.2 |
| 9 | Purchased IPR&D | - | - | - | - | - |
| 10 | Total Goodwill and IPR&D | 39.5 | 0.0 | - | - | - |
| 11 | Deferred Compensation Expense | - | - | - | - | - |
| 12 | Restructuring Cost | 464.5 | 404.1 | 17.6 | 44.4 | 53.5 |
| 13 | Other Operating Expenses | - | - | - | - | - |
| 14 | Total Operating Expenses (Sum of Lines 8 - 13) | 1,033.2 | 615.0 | 381.4 | 297.7 | 277.8 |
| 15 | R&D Performed | 345.1 | 183.8 | 95.5 | 95.6 | 66.4 |
| 16 | Operating Income (Line 5 - Line 14 - Line 15) | (1,275.5) | 35.0 | (127.6) | 15.7 | 91.8 |
| 17 | Cost Adjustments | 557.9 | 52.9 | 130.8 | (46.3) | (38.8) |
| 18 | Accounting Income - Adjusted (Line 16 + Line 17) | (717.6) | 87.9 | 3.2 | (30.6) | 52.9 |
| 19 | Quarterly TP Adjustment | (438.8) | (305.8) | (346.1) | (231.7) | (191.0) |
| 20 | Interim Adjustments | - | - | - | - | - |
| 21 | Accounting Income - RPS (Sum of Lines 18 - 20) | (1,156.4) | (217.9) | (342.9) | (262.3) | (138.1) |
| 22 | (+) R&D Expense | 352.3 | 183.8 | 95.5 | 95.6 | 66.4 |
| 23 | (-) R&D Amortization | 190.7 | 240.8 | 265.0 | 252.1 | 182.7 |
| 24 | Economic Operating Income (Line 21 + Line 22 - Line 23) | (994.8) | (274.8) | (512.6) | (418.8) | (254.4) |
| 25 | Total Routine Returns | 91.8 | 36.0 | 14.0 | 10.6 | 15.8 |
| 26 | Residual Profit (Line 24 - Line 25) | (1,086.6) | (310.8) | (526.6) | (429.4) | (270.2) |
| 27 | Capital Stock | 468.1 | 577.6 | 528.5 | 387.5 | 258.3 |
| 28 | NNUK Capital Stock % of Total | 7.1% | 8.6% | 9.0% | 7.8% | 6.0% |
| 29 | Allocated Residual Economic Profit (Line 28 * Line 1 of Section I-B-6) | (349.3) | (209.8) | (95.7) | (94.9) | (39.6) |
| 30 | Profit Split Economic Profit (Line 25 + Line 29) | (257.5) | (173.8) | (81.8) | (84.3) | (23.8) |
| 31 | Required Adjustment (Line 30 - Line 24) | 737.3 | 101.0 | 430.8 | 334.6 | 230.6 |
| 32 | Stewardship Costs | (1.2) | (0.5) | (1.2) | (1.3) | (1.4) |
| 33 | **Operating Profit (Line 21 + Line 31 - Line 32)** | **(418.0)** | **(116.4)** | **89.1** | **73.5** | **94.0** |
| 34 | **Operating Profit (as reported)** | **(253.7)** | **(19.8)** | **100.8** | **44.9** | **67.4** |

**Notes:**

(1) Values in millions of USD

(2) Lines 1 - 16 from Nortel A-100 files, found in Section VII of this appendix

(3) Cost Adjustments can be found in Section III of this appendix

(4) R&D Expense can be found in Section II-E of this appendix

(5) R&D Amortization can be found in Section II-B-1 of this appendix

(6) Total Routine Returns can be found in Section IV-A-3 of this appendix

(7) Share of capital stock can be found in Section II-B-2 of this appendix

(8) Stewardship costs can be found in Section V of this appendix

**NNI: 4-Year Life, Manufacturing Returns at EP Median, Distribution Returns at EP Median**

| Line | Description | 2001 | 2002 | 2003 | 2004 | 2005 |
|------|-------------|------|------|------|------|------|
| 1 | Third Party Revenues | 10,105.4 | 6,029.2 | 5,400.0 | 4,706.5 | 5,020.4 |
| 2 | Intercompany Revenues | 755.8 | 373.9 | 319.5 | 436.1 | 459.8 |
| 3 | Total Revenues (Line 1 + Line 2) | 10,861.2 | 6,403.2 | 5,719.5 | 5,142.6 | 5,480.3 |
| 4 | Cost of Revenues | 8,807.5 | 4,604.3 | 3,784.5 | 3,685.8 | 4,143.8 |
| 5 | Gross Profit (Line 3 - Line 4) | 2,053.7 | 1,798.9 | 1,935.1 | 1,456.8 | 1,336.4 |
| 6 | Sales and Marketing | 1,834.6 | 923.8 | 475.8 | 529.5 | 581.0 |
| 7 | General and Administrative | 411.2 | 472.7 | 398.6 | 347.1 | 333.1 |
| 8 | Total SG&A Expense (Line 6 + Line 7) | 2,245.7 | 1,396.4 | 874.4 | 876.7 | 914.1 |
| 9 | Purchased IPR&D | - | 0.0 | - | - | - |
| 10 | Total Goodwill and IPR&D | 3,726.1 | 19.3 | - | - | - |
| 11 | Deferred Compensation Expense | 2.1 | - | - | - | - |
| 12 | Restructuring Cost | 1,481.9 | 661.2 | 176.4 | 53.9 | 53.5 |
| 13 | Other Operating Expenses | - | - | - | - | - |
| 14 | Total Operating Expenses (Sum of Lines 8 - 13) | 7,455.9 | 2,076.9 | 1,050.8 | 930.6 | 967.7 |
| 15 | R&D Performed | 1,504.2 | 868.8 | 793.5 | 768.3 | 719.6 |
| 16 | Operating Income (Line 5 - Line 14 - Line 15) | (6,906.4) | (1,146.9) | 90.8 | (242.1) | (350.9) |
| 17 | Cost Adjustments | 5,353.9 | 1,104.5 | 404.4 | 292.5 | 627.0 |
| 18 | Accounting Income - Adjusted (Line 16 + Line 17) | (1,552.5) | (42.3) | 495.1 | 50.4 | 276.1 |
| 19 | Quarterly TP Adjustment | 1,246.7 | 660.8 | 471.8 | 645.2 | 445.7 |
| 20 | Interim Adjustments | - | - | - | - | - |
| 21 | Accounting Income - RPS (Sum of Lines 18 - 20) | (305.8) | 618.5 | 966.9 | 695.6 | 721.8 |
| 22 | (+) R&D Expense | 1,181.2 | 869.9 | 793.5 | 768.3 | 719.6 |
| 23 | (-) R&D Amortization | 1,591.6 | 1,779.1 | 1,486.3 | 1,176.7 | 954.7 |
| 24 | Economic Operating Income (Line 21 + Line 22 - Line 23) | (716.1) | (290.7) | 274.1 | 287.3 | 486.7 |
| 25 | Total Routine Returns | 398.9 | 163.1 | 103.2 | 92.6 | 134.7 |
| 26 | Residual Profit (Line 24 - Line 25) | (1,115.0) | (453.8) | 170.9 | 194.7 | 352.0 |
| 27 | Capital Stock | 3,158.6 | 3,163.6 | 2,504.1 | 1,978.9 | 1,675.7 |
| 28 | NNI Capital Stock % of Total | 47.7% | 47.4% | 42.4% | 39.9% | 39.1% |
| 29 | Allocated Residual Economic Profit (Line 28 * Line 1 of Section I-B-6) | (2,357.0) | (1,149.5) | (453.6) | (484.5) | (257.0) |
| 30 | Profit Split Economic Profit (Line 25 + Line 29) | (1,958.1) | (986.4) | (350.5) | (391.9) | (122.3) |
| 31 | Required Adjustment (Line 30 - Line 24) | (1,242.0) | (695.6) | (624.6) | (679.2) | (609.0) |
| 32 | Stewardship Costs | (7.8) | (2.8) | (5.6) | (6.5) | (9.4) |
| 33 | **Operating Profit (Line 21 + Line 31 - Line 32)** | **(1,539.9)** | **(74.4)** | **347.9** | **23.0** | **122.2** |
| 34 | **Operating Profit (as reported)** | **(1,889.5)** | **(521.7)** | **109.1** | **(27.1)** | **90.0** |

**Notes:**

(1) Values in millions of USD

(2) Lines 1 - 16 from Nortel A-100 files, found in Section VII of this appendix

(3) Cost Adjustments can be found in Section III of this appendix

(4) R&D Expense can be found in Section II-E of this appendix

(5) R&D Amortization can be found in Section II-B-1 of this appendix

(6) Total Routine Returns can be found in Section IV-A-3 of this appendix

(7) NNI's capital stock includes Bay U.S. and Bay Ireland in 2002-2008

(8) Share of capital stock can be found in Section II-B-2 of this appendix

(9) Stewardship costs can be found in Section V of this appendix

**NN Ireland: 4-Year Life, Manufacturing Returns at EP Median, Distribution Returns at EP Median**

| Line | Description | 2001 | 2002 | 2003 | 2004 | 2005 |
|------|-------------|------|------|------|------|------|
| 1 | Third Party Revenues | 247.0 | 198.9 | 278.3 | 327.2 | 365.6 |
| 2 | Intercompany Revenues | 293.8 | 182.3 | 82.1 | 76.5 | 79.0 |
| 3 | Total Revenues (Line 1 + Line 2) | 540.8 | 381.1 | 360.4 | 403.7 | 444.6 |
| 4 | Cost of Revenues | 481.6 | 355.9 | 315.0 | 332.8 | 346.3 |
| 5 | Gross Profit (Line 3 - Line 4) | 59.2 | 25.3 | 45.4 | 70.9 | 98.3 |
| 6 | Sales and Marketing | 11.3 | 8.4 | 6.1 | 8.2 | 7.9 |
| 7 | General and Administrative | 48.1 | 8.2 | 33.9 | 49.4 | 42.8 |
| 8 | Total SG&A Expense (Line 6 + Line 7) | 59.3 | 16.6 | 40.0 | 57.6 | 50.6 |
| 9 | Purchased IPR&D | - | - | - | - | - |
| 10 | Total Goodwill and IPR&D | - | - | - | - | - |
| 11 | Deferred Compensation Expense | - | - | - | - | - |
| 12 | Restructuring Cost | 23.6 | 1.4 | 0.7 | (0.9) | 0.7 |
| 13 | Other Operating Expenses | - | - | - | - | - |
| 14 | Total Operating Expenses (Sum of Lines 8 - 13) | 83.0 | 18.0 | 40.7 | 56.7 | 51.4 |
| 15 | R&D Performed | 16.7 | 14.8 | 18.1 | 17.8 | 17.9 |
| 16 | Operating Income (Line 5 - Line 14 - Line 15) | (40.4) | (7.5) | (13.4) | (3.5) | 29.1 |
| 17 | Cost Adjustments | 19.9 | 14.8 | 12.2 | (3.4) | (25.4) |
| 18 | Accounting Income - Adjusted (Line 16 + Line 17) | (20.6) | 7.3 | (1.2) | (7.0) | 3.7 |
| 19 | Quarterly TP Adjustment | 40.0 | 58.1 | 68.8 | 73.2 | 52.8 |
| 20 | Interim Adjustments | - | - | - | - | - |
| 21 | Accounting Income - RPS (Sum of Lines 18 - 20) | 19.5 | 65.3 | 67.6 | 66.2 | 56.5 |
| 22 | (+) R&D Expense | 11.7 | 14.8 | 18.1 | 17.8 | 17.9 |
| 23 | (-) R&D Amortization | 27.6 | 25.6 | 23.7 | 19.5 | 16.3 |
| 24 | Economic Operating Income (Line 21 + Line 22 - Line 23) | 3.6 | 54.5 | 62.0 | 64.5 | 58.2 |
| 25 | Total Routine Returns | 5.3 | 3.2 | 4.4 | 5.4 | 8.6 |
| 26 | Residual Profit (Line 24 - Line 25) | (1.7) | 51.3 | 57.6 | 59.0 | 49.6 |
| 27 | Capital Stock | 57.1 | 48.3 | 38.4 | 34.0 | 34.0 |
| 28 | NN Ireland Capital Stock % of Total | 0.9% | 0.7% | 0.7% | 0.7% | 0.8% |
| 29 | Allocated Residual Economic Profit (Line 28 * Line 1 of Section I-B-6) | (42.6) | (17.5) | (7.0) | (8.3) | (5.2) |
| 30 | Profit Split Economic Profit (Line 25 + Line 29) | (37.3) | (14.3) | (2.6) | (2.9) | 3.4 |
| 31 | Required Adjustment (Line 30 - Line 24) | (40.9) | (68.8) | (64.6) | (67.4) | (54.8) |
| 32 | Stewardship Costs | (0.1) | (0.0) | (0.1) | (0.1) | (0.2) |
| 33 | **Operating Profit (Line 21 + Line 31 - Line 32)** | **(21.2)** | **(3.4)** | **3.1** | **(1.1)** | **1.9** |
| 34 | **Operating Profit (as reported)** | **(24.7)** | **(5.2)** | **0.2** | **1.2** | **6.5** |

**Notes:**

(1) Values in millions of USD

(2) Lines 1 - 16 from Nortel A-100 files, found in Section VII of this appendix

(3) Cost Adjustments can be found in Section III of this appendix

(4) R&D Expense can be found in Section II-E of this appendix

(5) R&D Amortization can be found in Section II-B-1 of this appendix

(6) Total Routine Returns can be found in Section IV-A-2 of this appendix

(7) Share of capital stock can be found in Section II-B-2 of this appendix

(8) Stewardship costs can be found in Section V of this appendix

**NNSA: 4-Year Life, Manufacturing Returns at EP Median, Distribution Returns at EP Median**

| Line | Description | 2001 | 2002 | 2003 | 2004 | 2005 |
|---|---|---|---|---|---|---|
| 1 | Third Party Revenues | 269.9 | 183.4 | 269.7 | 399.0 | 455.7 |
| 2 | Intercompany Revenues | 469.7 | 445.6 | 560.6 | 703.9 | 589.9 |
| 3 | Total Revenues (Line 1 + Line 2) | 739.6 | 629.0 | 830.3 | 1,102.8 | 1,045.5 |
| 4 | Cost of Revenues | 779.5 | 663.2 | 529.2 | 657.3 | 883.1 |
| 5 | Gross Profit (Line 3 - Line 4) | (39.9) | (34.2) | 301.1 | 445.5 | 162.5 |
| 6 | Sales and Marketing | 79.6 | 48.5 | 51.6 | 54.5 | 44.5 |
| 7 | General and Administrative | (4.8) | (12.5) | 1.4 | 14.4 | 6.1 |
| 8 | Total SG&A Expense (Line 6 + Line 7) | 74.7 | 36.0 | 53.0 | 68.9 | 50.6 |
| 9 | Purchased IPR&D | - | - | - | - | - |
| 10 | Total Goodwill and IPR&D | 0.4 | - | - | - | - |
| 11 | Deferred Compensation Expense | - | - | - | - | - |
| 12 | Restructuring Cost | 65.1 | 46.9 | 18.8 | 7.1 | 4.2 |
| 13 | Other Operating Expenses | - | - | - | - | - |
| 14 | Total Operating Expenses (Sum of Lines 8 - 13) | 140.3 | 83.0 | 71.7 | 76.0 | 54.7 |
| 15 | R&D Performed | 226.0 | 245.6 | 266.9 | 267.3 | 256.8 |
| 16 | Operating Income (Line 5 - Line 14 - Line 15) | (406.2) | (362.8) | (37.5) | 102.2 | (149.0) |
| 17 | Cost Adjustments | 79.4 | 71.9 | (22.9) | (41.7) | 117.3 |
| 18 | Accounting Income - Adjusted (Line 16 + Line 17) | (326.8) | (290.9) | (60.4) | 60.5 | (31.8) |
| 19 | Quarterly TP Adjustment | 109.5 | 37.1 | 1.1 | (12.4) | (0.2) |
| 20 | Interim Adjustments | - | - | - | - | - |
| 21 | Accounting Income - RPS (Sum of Lines 18 - 20) | (217.3) | (253.8) | (59.3) | 48.1 | (31.9) |
| 22 | (+) R&D Expense | 223.1 | 245.6 | 266.9 | 267.3 | 256.8 |
| 23 | (-) R&D Amortization | 172.2 | 186.6 | 201.8 | 221.1 | 247.9 |
| 24 | Economic Operating Income (Line 21 + Line 22 - Line 23) | (166.4) | (194.8) | 5.7 | 94.3 | (23.0) |
| 25 | Total Routine Returns | 23.1 | 20.6 | 14.0 | 15.0 | 18.7 |
| 26 | Residual Profit (Line 24 - Line 25) | (189.5) | (215.4) | (8.3) | 79.3 | (41.8) |
| 27 | Capital Stock | 355.1 | 384.2 | 435.3 | 485.5 | 515.6 |
| 28 | NNSA Capital Stock % of Total | 5.4% | 5.8% | 7.4% | 9.8% | 12.0% |
| 29 | Allocated Residual Economic Profit (Line 28 * Line 1 of Section I-B-6) | (265.0) | (139.6) | (78.9) | (118.9) | (79.1) |
| 30 | Profit Split Economic Profit (Line 25 + Line 29) | (241.8) | (119.0) | (64.9) | (103.9) | (60.4) |
| 31 | Required Adjustment (Line 30 - Line 24) | (75.5) | 75.8 | (70.6) | (198.2) | (37.3) |
| 32 | Stewardship Costs | (0.9) | (0.3) | (1.0) | (1.6) | (2.9) |
| 33 | **Operating Profit (Line 21 + Line 31 - Line 32)** | **(291.9)** | **(177.7)** | **(128.9)** | **(148.5)** | **(66.4)** |
| 34 | **Operating Profit (as reported)** | **(309.3)** | **(172.7)** | **(86.7)** | **(97.6)** | **(44.7)** |

**Notes:**

(1) Values in millions of USD

(2) Lines 1 - 16 from Nortel A-100 files, found in Section VII of this appendix

(3) Cost Adjustments can be found in Section III of this appendix

(4) R&D Expense can be found in Section II-E of this appendix

(5) R&D Amortization can be found in Section II-B-1 of this appendix

(6) Total Routine Returns can be found in Section IV-A-3 of this appendix

(7) Share of capital stock can be found in Section II-B-2 of this appendix

(8) Stewardship costs can be found in Section V of this appendix

**NN Australia: 4-Year Life, Manufacturing Returns at EP Median, Distribution Returns at EP Median**

| Line | Description | 2001 | 2002 | 2003 | 2004 | 2005 |
|------|-------------|------|------|------|------|------|
| 1 | Third Party Revenues | 172.8 | 98.3 | 176.6 | 152.2 | 149.4 |
| 2 | Intercompany Revenues | 60.6 | (8.8) | 3.0 | 4.8 | 3.3 |
| 3 | Total Revenues (Line 1 + Line 2) | 233.4 | 89.4 | 179.6 | 157.0 | 152.7 |
| 4 | Cost of Revenues | 128.4 | 37.6 | 152.3 | 166.6 | 97.9 |
| 5 | Gross Profit (Line 3 - Line 4) | 105.1 | 51.8 | 27.3 | (9.6) | 54.9 |
| 6 | Sales and Marketing | 47.0 | 32.2 | 25.9 | 35.5 | 32.8 |
| 7 | General and Administrative | 28.4 | 12.4 | 12.2 | 9.8 | 11.7 |
| 8 | Total SG&A Expense (Line 6 + Line 7) | 75.4 | 44.7 | 38.1 | 45.3 | 44.5 |
| 9 | Purchased IPR&D | - | - | - | - | - |
| 10 | Total Goodwill and IPR&D | 2.8 | - | - | - | - |
| 11 | Deferred Compensation Expense | - | - | - | - | - |
| 12 | Restructuring Cost | 42.5 | 2.0 | (1.6) | 3.4 | 4.0 |
| 13 | Other Operating Expenses | - | - | - | - | - |
| 14 | Total Operating Expenses (Sum of Lines 8 - 13) | 120.7 | 46.7 | 36.5 | 48.7 | 48.4 |
| 15 | R&D Performed | 12.5 | 10.5 | 10.3 | 6.4 | 4.5 |
| 16 | Operating Income (Line 5 - Line 14 - Line 15) | (28.1) | (5.4) | (19.5) | (64.7) | 2.0 |
| 17 | Cost Adjustments | 33.6 | 4.5 | 18.7 | 29.7 | (17.5) |
| 18 | Accounting Income - Adjusted (Line 16 + Line 17) | 5.4 | (0.9) | (0.8) | (35.0) | (15.5) |
| 19 | Quarterly TP Adjustment | (64.4) | (30.9) | 16.0 | 33.5 | 13.2 |
| 20 | Interim Adjustments | - | - | - | - | - |
| 21 | Accounting Income - RPS (Sum of Lines 18 - 20) | (58.9) | (31.8) | 15.2 | (1.5) | (2.3) |
| 22 | (+) R&D Expense | 13.3 | 10.5 | 10.3 | 6.4 | 4.5 |
| 23 | (-) R&D Amortization | 12.1 | 12.6 | 13.6 | 11.7 | 10.0 |
| 24 | Economic Operating Income (Line 21 + Line 22 - Line 23) | (57.8) | (33.9) | 11.8 | (6.8) | (7.8) |
| 25 | Total Routine Returns | 3.7 | 1.6 | 2.8 | 2.5 | 3.5 |
| 26 | Residual Profit (Line 24 - Line 25) | (61.5) | (35.4) | 9.0 | (9.3) | (11.3) |
| 27 | Capital Stock | 26.7 | 26.6 | 24.7 | 21.4 | 17.4 |
| 28 | NN Austrailia Capital Stock % of Total | 0.4% | 0.4% | 0.4% | 0.4% | 0.4% |
| 29 | Allocated Residual Economic Profit (Line 28 * Line 1 of Section I-B-6) | (19.9) | (9.7) | (4.5) | (5.2) | (2.7) |
| 30 | Profit Split Economic Profit (Line 25 + Line 29) | (16.2) | (8.1) | (1.7) | (2.7) | 0.8 |
| 31 | Required Adjustment (Line 30 - Line 24) | 41.6 | 25.8 | (13.5) | 4.1 | 8.7 |
| 32 | Stewardship Costs | (0.1) | (0.0) | (0.1) | (0.1) | (0.1) |
| 33 | **Operating Profit (Line 21 + Line 31 - Line 32)** | **(17.3)** | **(6.0)** | **1.7** | **2.6** | **6.5** |
| 34 | **Operating Profit (as reported)** | **(20.7)** | **(7.6)** | **(2.7)** | **(0.0)** | **5.9** |

**Notes:**

(1) Values in millions of USD

(2) Lines 1 - 16 from Nortel A-100 files, found in Section VII of this appendix

(3) Cost Adjustments can be found in Section III of this appendix

(4) R&D Expense can be found in Section II-E of this appendix

(5) R&D Amortization can be found in Section II-B-1 of this appendix

(6) Total Routine Returns can be found in Section IV-A-2 of this appendix

(7) Share of capital stock can be found in Section II-B-2 of this appendix

(8) Stewardship costs can be found in Section V of this appendix

**Acquired Companies: 4-Year Life, Manufacturing Returns at EP Median, Distribution Returns at EP Median**

| Line | Description | 2001 | 2002 | 2003 | 2004 | 2005 |
|---|---|---|---|---|---|---|
| 1 | Third Party Revenues | 139.2 | 14.6 | - | - | - |
| 2 | Intercompany Revenues | 59.8 | 70.8 | 15.5 | 0.4 | 0.3 |
| 3 | Total Revenues (Line 1 + Line 2) | 199.0 | 85.4 | 15.5 | 0.4 | 0.3 |
| 4 | Cost of Revenues | 163.5 | 35.0 | (19.6) | 11.1 | (27.8) |
| 5 | Gross Profit (Line 3 - Line 4) | 35.5 | 50.4 | 35.0 | (10.6) | 28.1 |
| 6 | Sales and Marketing | 76.1 | 13.7 | 9.5 | 11.8 | 11.2 |
| 7 | General and Administrative | 27.7 | 5.1 | 0.6 | 0.6 | (0.3) |
| 8 | Total SG&A Expense (Line 6 + Line 7) | 103.8 | 18.8 | 10.1 | 12.4 | 10.9 |
| 9 | Purchased IPR&D | 15.1 | - | - | - | - |
| 10 | Total Goodwill and IPR&D | 12,772.1 | 138.0 | 97.7 | - | - |
| 11 | Deferred Compensation Expense | 273.5 | 110.0 | 15.9 | 0.0 | - |
| 12 | Restructuring Cost | (512.8) | 472.5 | 1.4 | 0.5 | 0.1 |
| 13 | Other Operating Expenses | - | - | - | - | - |
| 14 | Total Operating Expenses (Sum of Lines 8 - 13) | 12,651.7 | 739.4 | 125.1 | 12.8 | 11.0 |
| 15 | R&D Performed | (3.4) | (0.4) | (6.2) | (1.4) | (0.0) |
| 16 | Operating Income (Line 5 - Line 14 - Line 15) | (12,612.8) | (688.5) | (83.8) | (22.1) | 17.2 |
| 17 | Cost Adjustments | 12,535.1 | 697.4 | 95.7 | 16.8 | (21.3) |
| 18 | Accounting Income - Adjusted (Line 16 + Line 17) | (77.8) | 8.9 | 11.9 | (5.3) | (4.1) |
| 19 | Quarterly TP Adjustment | (37.1) | (10.5) | (13.2) | (11.9) | (11.4) |
| 20 | Interim Adjustments | 15.6 | 9.4 | - | - | - |
| 21 | Accounting Income - RPS (Sum of Lines 18 - 20) | (99.3) | 7.7 | (1.3) | (17.2) | (15.5) |
| 22 | (+) R&D Expense | - | - | - | - | - |
| 23 | (-) R&D Amortization | 37.3 | 35.3 | 11.1 | 7.8 | 1.1 |
| 24 | Economic Operating Income (Line 21 + Line 22 - Line 23) | (136.6) | (27.5) | (12.4) | (25.0) | (16.6) |
| 25 | Total Routine Returns | 3.0 | 0.2 | - | - | - |
| 26 | Residual Profit (Line 24 - Line 25) | (139.6) | (27.8) | (12.4) | (25.0) | (16.6) |
| 27 | Capital Stock | 83.7 | 64.9 | 14.5 | 5.0 | 0.5 |
| 28 | Acquired Companies Capital Stock % of Total | 1.3% | 1.0% | 0.2% | 0.1% | 0.0% |
| 29 | Allocated Residual Economic Profit (Line 28 * Line 1 of Section I-B-6) | (62.5) | (23.6) | (2.6) | (1.2) | (0.1) |
| 30 | Profit Split Economic Profit (Line 25 + Line 29) | (59.5) | (23.4) | (2.6) | (1.2) | (0.1) |
| 31 | Required Adjustment (Line 30 - Line 24) | 77.1 | 4.2 | 9.8 | 23.8 | 16.5 |
| 32 | Stewardship Costs | (0.2) | (0.1) | (0.0) | (0.0) | (0.0) |
| 33 | **Operating Profit (Line 21 + Line 31 - Line 32)** | **(21.9)** | **12.0** | **8.5** | **6.6** | **1.0** |
| 34 | **Operating Profit (as reported)** | **(13.8)** | **10.8** | **2.2** | **0.8** | **1.3** |

**Notes:**

(1) Values in millions of USD

(2) Lines 1 - 16 from Nortel A-100 files, found in Section VII of this appendix

(3) Cost Adjustments can be found in Section III of this appendix

(4) R&D Expense can be found in Section II-E of this appendix

(5) R&D Amortization can be found in Section II-B-1 of this appendix

(6) Total Routine Returns can be found in Section IV-A-2 of this appendix

(7) Capital stock is the sum total of Alteon, Architel, Coretek, Epicon, Sonoma, and Xros is 2001 and 2002, and includes only Alteon in 2003-2005

(8) Share of capital stock can be found in Section II-B-2 of this appendix

(9) Stewardship costs can be found in Section V of this appendix

**NN Brazil: 4-Year Life, Manufacturing Returns at EP Median, Distribution Returns at EP Median**

| Line | Description | 2001 | 2002 | 2003 | 2004 | 2005 |
|------|-------------|------|------|------|------|------|
| 1 | Third Party Revenues | 77.3 | 12.5 | 24.4 | | |
| 2 | Intercompany Revenues | 54.6 | 65.0 | 15.4 | | |
| 3 | Total Revenues (Line 1 + Line 2) | 131.8 | 77.5 | 39.8 | | |
| 4 | Cost of Revenues | 70.7 | 25.5 | 30.4 | | |
| 5 | Gross Profit (Line 3 - Line 4) | 61.1 | 52.0 | 9.4 | | |
| 6 | Sales and Marketing | 23.3 | 9.0 | 0.5 | | |
| 7 | General and Administrative | 19.5 | 13.3 | 6.6 | | |
| 8 | Total SG&A Expense (Line 6 + Line 7) | 42.9 | 22.3 | 7.1 | | |
| 9 | Purchased IPR&D | - | - | - | | |
| 10 | Total Goodwill and IPR&D | - | - | - | | |
| 11 | Deferred Compensation Expense | - | - | - | | |
| 12 | Restructuring Cost | - | - | - | | |
| 13 | Other Operating Expenses | - | - | - | | |
| 14 | Total Operating Expenses (Sum of Lines 8 - 13) | 42.9 | 22.3 | 7.1 | | |
| 15 | R&D Performed | 4.4 | 2.5 | 6.6 | | |
| 16 | Operating Income (Line 5 - Line 14 - Line 15) | 13.8 | 27.2 | (4.3) | | |
| 17 | Cost Adjustments | (5.8) | 12.0 | (27.0) | | |
| 18 | Accounting Income - Adjusted (Line 16 + Line 17) | 8.0 | 39.2 | (31.3) | | |
| 19 | Quarterly TP Adjustment | - | - | - | | |
| 20 | Interim Adjustments | 4.2 | (34.2) | (8.2) | | |
| 21 | Accounting Income - RPS (Sum of Lines 18 - 20) | 12.2 | 5.0 | (39.5) | | |
| 22 | (+) R&D Expense | 4.3 | 2.5 | 6.6 | | |
| 23 | (-) R&D Amortization | 15.9 | 15.5 | 6.7 | | |
| 24 | Economic Operating Income (Line 21 + Line 22 - Line 23) | 0.6 | (8.0) | (39.6) | | |
| 25 | Total Routine Returns | 1.7 | 0.2 | 0.4 | | |
| 26 | Residual Profit (Line 24 - Line 25) | (1.1) | (8.2) | (40.0) | | |
| 27 | Capital Stock | | | | | |
| 28 | NN Brazil Capital Stock % of Total | 0.0% | 0.0% | 0.0% | | |
| 29 | Allocated Residual Economic Profit (Line 28 * Line 1 of Section I-B-6) | - | - | - | | |
| 30 | Profit Split Economic Profit (Line 25 + Line 29) | 1.7 | 0.2 | 0.4 | | |
| 31 | Required Adjustment (Line 30 - Line 24) | 1.1 | 8.2 | 40.0 | | |
| 32 | Stewardship Costs | - | - | - | - | - |
| 33 | **Operating Profit (Line 21 + Line 31 - Line 32)** | **13.3** | **13.2** | **0.5** | | |
| 34 | **Operating Profit (as reported)** | **11.0** | **11.0** | **10.0** | | |

**Notes:**

(1) Values in millions of USD

(2) Lines 1 - 16 from Nortel A-100 files, found in Section VII of this appendix

(3) Cost Adjustments can be found in Section III of this appendix

(4) R&D Expense can be found in Section II-E of this appendix

(5) R&D Amortization can be found in Section II-B-1 of this appendix

(6) Total Routine Returns can be found in Section IV-A-2 of this appendix

(7) Share of capital stock can be found in Section II-B-2 of this appendix

(8) Stewardship costs can be found in Section V of this appendix

**NN Japan: 4-Year Life, Manufacturing Returns at EP Median, Distribution Returns at EP Median**

| Line | Description | 2001 | 2002 | 2003 | 2004 | 2005 |
|------|-------------|------|------|------|------|------|
| 1 | Third Party Revenues | 155.1 | | | | |
| 2 | Intercompany Revenues | - | | | | |
| 3 | Total Revenues (Line 1 + Line 2) | 155.1 | | | | |
| 4 | Cost of Revenues | 102.8 | | | | |
| 5 | Gross Profit (Line 3 - Line 4) | 52.3 | | | | |
| 6 | Sales and Marketing | 27.0 | | | | |
| 7 | General and Administrative | 20.0 | | | | |
| 8 | Total SG&A Expense (Line 6 + Line 7) | 47.1 | | | | |
| 9 | Purchased IPR&D | - | | | | |
| 10 | Total Goodwill and IPR&D | - | | | | |
| 11 | Deferred Compensation Expense | - | | | | |
| 12 | Restructuring Cost | 31.8 | | | | |
| 13 | Other Operating Expenses | - | | | | |
| 14 | Total Operating Expenses (Sum of Lines 8 - 13) | 78.9 | | | | |
| 15 | R&D Performed | 25.7 | | | | |
| 16 | Operating Income (Line 5 - Line 14 - Line 15) | (52.2) | | | | |
| 17 | Cost Adjustments | 40.2 | | | | |
| 18 | Accounting Income - Adjusted (Line 16 + Line 17) | (12.1) | | | | |
| 19 | Quarterly TP Adjustment | 4.9 | | | | |
| 20 | Interim Adjustments | - | | | | |
| 21 | Accounting Income - RPS (Sum of Lines 18 - 20) | (7.2) | | | | |
| 22 | (+) R&D Expense | 0.2 | | | | |
| 23 | (-) R&D Amortization | 5.9 | | | | |
| 24 | Economic Operating Income (Line 21 + Line 22 - Line 23) | (12.9) | | | | |
| 25 | Total Routine Returns | 3.4 | | | | |
| 26 | Residual Profit (Line 24 - Line 25) | (16.3) | | | | |
| 27 | Capital Stock | | | | | |
| 28 | NN Japan Capital Stock % of Total | 0.0% | | | | |
| 29 | Allocated Residual Economic Profit (Line 28 * Line 1 of Section I-B-6) | - | | | | |
| 30 | Profit Split Economic Profit (Line 25 + Line 29) | 3.4 | | | | |
| 31 | Required Adjustment (Line 30 - Line 24) | 16.3 | | | | |
| 32 | Stewardship Costs | - | - | - | - | - |
| 33 | **Operating Profit (Line 21 + Line 31 - Line 32)** | **9.1** | | | | |
| 34 | **Operating Profit (as reported)** | **5.9** | | | | |

**Notes:**

(1) Values in millions of USD

(2) Lines 1 - 16 from Nortel A-100 files, found in Section VII of this appendix

(3) Cost Adjustments can be found in Section III of this appendix

(4) R&D Expense can be found in Section II-E of this appendix

(5) R&D Amortization can be found in Section II-B-1 of this appendix

(6) Total Routine Returns can be found in Section IV-B of this appendix

(7) Share of capital stock can be found in Section II-B-2 of this appendix

(8) Stewardship costs can be found in Section V of this appendix

**Bay U.S.: 4-Year Life, Manufacturing Returns at EP Median, Distribution Returns at EP Median**

| Line | Description | 2001 | 2002 | 2003 | 2004 | 2005 |
|------|-------------|------|------|------|------|------|
| 1 | Third Party Revenues | 796.8 | | | | |
| 2 | Intercompany Revenues | 340.9 | | | | |
| 3 | Total Revenues (Line 1 + Line 2) | 1,137.6 | | | | |
| 4 | Cost of Revenues | 744.7 | | | | |
| 5 | Gross Profit (Line 3 - Line 4) | 392.9 | | | | |
| 6 | Sales and Marketing | 117.3 | | | | |
| 7 | General and Administrative | 88.6 | | | | |
| 8 | Total SG&A Expense (Line 6 + Line 7) | 205.9 | | | | |
| 9 | Purchased IPR&D | - | | | | |
| 10 | Total Goodwill and IPR&D | 1,527.1 | | | | |
| 11 | Deferred Compensation Expense | - | | | | |
| 12 | Restructuring Cost | - | | | | |
| 13 | Other Operating Expenses | - | | | | |
| 14 | Total Operating Expenses (Sum of Lines 8 - 13) | 1,733.0 | | | | |
| 15 | R&D Performed | 169.0 | | | | |
| 16 | Operating Income (Line 5 - Line 14 - Line 15) | (1,509.1) | | | | |
| 17 | Cost Adjustments | 1,496.6 | | | | |
| 18 | Accounting Income - Adjusted (Line 16 + Line 17) | (12.5) | | | | |
| 19 | Quarterly TP Adjustment | - | | | | |
| 20 | Interim Adjustments | - | | | | |
| 21 | Accounting Income - RPS (Sum of Lines 18 - 20) | (12.5) | | | | |
| 22 | (+) R&D Expense | 162.7 | | | | |
| 23 | (-) R&D Amortization | 282.3 | | | | |
| 24 | Economic Operating Income (Line 21 + Line 22 - Line 23) | (132.0) | | | | |
| 25 | Total Routine Returns | - | | | | |
| 26 | Residual Profit (Line 24 - Line 25) | (132.0) | | | | |
| 27 | Capital Stock | 508.3 | | | | |
| 28 | Bay U.S. Capital Stock % of Total | 7.7% | | | | |
| 29 | Allocated Residual Economic Profit (Line 28 * Line 1 of Section I-B-6) | (379.3) | | | | |
| 30 | Profit Split Economic Profit (Line 25 + Line 29) | (379.3) | | | | |
| 31 | Required Adjustment (Line 30 - Line 24) | (247.2) | | | | |
| 32 | Stewardship Costs | (1.3) | - | - | - | - |
| 33 | **Operating Profit (Line 21 + Line 31 - Line 32)** | **(258.5)** | | | | |
| 34 | **Operating Profit (as reported)** | **(359.9)** | | | | |

**Notes:**

(1) Values in millions of USD

(2) Lines 1 - 16 from Nortel A-100 files, found in Section VII of this appendix

(3) Cost Adjustments can be found in Section III of this appendix

(4) R&D Expense can be found in Section II-E of this appendix

(5) R&D Amortization can be found in Section II-B-1 of this appendix

(6) Share of capital stock can be found in Section II-B-2 of this appendix

(7) Stewardship costs can be found in Section V of this appendix

**Bay Ireland: 4-Year Life, Manufacturing Returns at EP Median, Distribution Returns at EP Median**

| Line | Description | 2001 | 2002 | 2003 | 2004 | 2005 |
|---|---|---|---|---|---|---|
| 1 | Third Party Revenues | 214.1 | | | | |
| 2 | Intercompany Revenues | (65.1) | | | | |
| 3 | Total Revenues (Line 1 + Line 2) | 149.0 | | | | |
| 4 | Cost of Revenues | 162.0 | | | | |
| 5 | Gross Profit (Line 3 - Line 4) | (13.0) | | | | |
| 6 | Sales and Marketing | 0.7 | | | | |
| 7 | General and Administrative | 8.6 | | | | |
| 8 | Total SG&A Expense (Line 6 + Line 7) | 9.2 | | | | |
| 9 | Purchased IPR&D | - | | | | |
| 10 | Total Goodwill and IPR&D | - | | | | |
| 11 | Deferred Compensation Expense | - | | | | |
| 12 | Restructuring Cost | - | | | | |
| 13 | Other Operating Expenses | - | | | | |
| 14 | Total Operating Expenses (Sum of Lines 8 - 13) | 9.2 | | | | |
| 15 | R&D Performed | 13.5 | | | | |
| 16 | Operating Income (Line 5 - Line 14 - Line 15) | (35.7) | | | | |
| 17 | Cost Adjustments | 0.5 | | | | |
| 18 | Accounting Income - Adjusted (Line 16 + Line 17) | (35.2) | | | | |
| 19 | Quarterly TP Adjustment | 12.5 | | | | |
| 20 | Interim Adjustments | - | | | | |
| 21 | Accounting Income - RPS (Sum of Lines 18 - 20) | (22.7) | | | | |
| 22 | (+) R&D Expense | 15.7 | | | | |
| 23 | (-) R&D Amortization | 8.0 | | | | |
| 24 | Economic Operating Income (Line 21 + Line 22 - Line 23) | (15.1) | | | | |
| 25 | Total Routine Returns | - | | | | |
| 26 | Residual Profit (Line 24 - Line 25) | (15.1) | | | | |
| 27 | Capital Stock | 22.5 | | | | |
| 28 | Bay Ireland Capital Stock % of Total | 0.3% | | | | |
| 29 | Allocated Residual Economic Profit (Line 28 * Line 1 of Section I-B-6) | (16.8) | | | | |
| 30 | Profit Split Economic Profit (Line 25 + Line 29) | (16.8) | | | | |
| 31 | Required Adjustment (Line 30 - Line 24) | (1.8) | | | | |
| 32 | Stewardship Costs | (0.1) | - | - | - | - |
| 33 | **Operating Profit (Line 21 + Line 31 - Line 32)** | **(24.4)** | | | | |
| 34 | **Operating Profit (as reported)** | **(22.5)** | | | | |

Notes:

(1) Values in millions of USD

(2) Lines 1 - 16 from Nortel A-100 files, found in Section VII of this appendix

(3) Cost Adjustments can be found in Section III of this appendix

(4) R&D Expense can be found in Section II-E of this appendix

(5) R&D Amortization can be found in Section II-B-1 of this appendix

(6) Share of capital stock can be found in Section II-B-2 of this appendix

(7) Stewardship costs can be found in Section V of this appendix

**Nortel Distributors: 4-Year Life, Manufacturing Returns at EP Median, Distribution Returns at EP Median**

| Line | Description | 2001 | 2002 | 2003 | 2004 | 2005 |
|------|-------------|------|------|------|------|------|
| 1 | Third Party Revenues | 2,907.0 | 1,896.2 | 1,522.8 | 1,538.9 | 1,963.7 |
| 2 | Intercompany Revenues | 94.9 | 55.6 | 35.8 | 121.0 | 163.5 |
| 3 | Total Revenues (Line 1 + Line 2) | 3,001.9 | 1,951.8 | 1,558.5 | 1,659.8 | 2,127.2 |
| 4 | Cost of Revenues | 2,343.4 | 1,377.6 | 1,353.9 | 1,363.6 | 1,791.0 |
| 5 | Gross Profit (Line 3 - Line 4) | 658.5 | 574.2 | 204.6 | 296.2 | 336.3 |
| 6 | Sales and Marketing | 442.9 | 288.4 | 123.3 | 161.0 | 152.3 |
| 7 | General and Administrative | 240.5 | 105.2 | 139.9 | 121.6 | 126.0 |
| 8 | Total SG&A Expense (Line 6 + Line 7) | 683.4 | 393.5 | 263.2 | 282.6 | 278.3 |
| 9 | Purchased IPR&D | - | - | - | - | - |
| 10 | Total Goodwill and IPR&D | 9.9 | - | 0.0 | (0.0) | - |
| 11 | Deferred Compensation Expense | - | - | - | - | - |
| 12 | Restructuring Cost | 58.8 | 78.1 | (3.5) | 11.6 | 7.5 |
| 13 | Other Operating Expenses | - | - | - | - | - |
| 14 | Total Operating Expenses (Sum of Lines 8 - 13) | 752.1 | 471.6 | 259.8 | 294.2 | 285.8 |
| 15 | R&D Performed | (1.0) | (2.4) | (6.4) | 2.1 | 4.3 |
| 16 | Operating Income (Line 5 - Line 14 - Line 15) | (92.6) | 105.0 | (48.7) | (0.1) | 46.2 |
| 17 | Cost Adjustments | 150.0 | (132.3) | (104.5) | 3.8 | 25.1 |
| 18 | Accounting Income - Adjusted (Line 16 + Line 17) | 57.3 | (27.3) | (153.3) | 3.7 | 71.3 |
| 19 | Quarterly TP Adjustment | (416.7) | (365.8) | 53.0 | 31.6 | 14.6 |
| 20 | Interim Adjustments | (29.0) | (22.6) | 33.8 | 27.4 | (33.7) |
| 21 | Accounting Income - RPS (Sum of Lines 18 - 20) | (388.4) | (415.7) | (66.5) | 62.6 | 52.2 |
| 22 | (+) R&D Expense | - | - | - | - | - |
| 23 | (-) R&D Amortization | - | - | - | - | - |
| 24 | Economic Operating Income (Line 21 + Line 22 - Line 23) | (388.4) | (415.7) | (66.5) | 62.6 | 52.2 |
| 25 | Total Routine Returns | 64.5 | 31.5 | 23.8 | 21.1 | 34.7 |
| 26 | Residual Profit (Line 24 - Line 25) | (452.9) | (447.2) | (90.2) | 41.5 | 17.5 |
| 27 | Capital Stock | | | | | |
| 28 | Nortel Distributors Capital Stock % of Total | 0.0% | 0.0% | 0.0% | 0.0% | 0.0% |
| 29 | Allocated Residual Economic Profit (Line 28 * Line 1 of Section I-B-6) | - | - | - | - | - |
| 30 | Profit Split Economic Profit (Line 25 + Line 29) | 64.5 | 31.5 | 23.8 | 21.1 | 34.7 |
| 31 | Required Adjustment (Line 30 - Line 24) | 452.9 | 447.2 | 90.2 | (41.5) | (17.5) |
| 32 | Stewardship Costs | - | - | - | - | - |
| 33 | **Operating Profit (Line 21 + Line 31 - Line 32)** | **64.5** | **31.5** | **23.8** | **21.1** | **34.7** |
| 34 | **Operating Profit (as reported)** | **51.6** | **0.3** | **16.3** | **16.9** | **20.3** |

**Notes:**

(1) Values in millions of USD

(2) Lines 1 - 16 from Nortel A-100 files, found in Section VII of this appendix

(3) Cost Adjustments can be found in Section III of this appendix

(4) Total Routine Returns can be found in Section IV-B of this appendix

(5) Stewardship costs can be found in Section V of this appendix

(6) Nortel distribution entities vary by year; a mapping of these entities by year can be found in Section VI of this appendix

## 2.    Manufacturing Returns at Lower Quartile/ Distribution Returns at Lower Quartile

### NNL: 4-Year Life, Manufacturing Returns at EP LQ, Distribution Returns at EP LQ

| Line | Description | 2001 | 2002 | 2003 | 2004 | 2005 |
|------|-------------|------|------|------|------|------|
| 1 | Third Party Revenues | 1,752.4 | 948.3 | 767.8 | 780.4 | 835.3 |
| 2 | Intercompany Revenues | 4,037.3 | 2,138.0 | 2,556.3 | 2,657.7 | 2,889.0 |
| 3 | Total Revenues (Line 1 + Line 2) | 5,789.7 | 3,086.3 | 3,324.1 | 3,438.1 | 3,724.3 |
| 4 | Cost of Revenues | 5,385.5 | 2,750.1 | 2,140.0 | 2,370.7 | 2,002.4 |
| 5 | Gross Profit (Line 3 - Line 4) | 404.3 | 336.2 | 1,184.1 | 1,067.4 | 1,722.0 |
| 6 | Sales and Marketing | 342.5 | 254.7 | 230.5 | 68.0 | 135.1 |
| 7 | General and Administrative | 358.8 | 128.8 | 287.8 | 360.3 | 526.9 |
| 8 | Total SG&A Expense (Line 6 + Line 7) | 701.3 | 383.5 | 518.3 | 428.3 | 662.0 |
| 9 | Purchased IPR&D | - | - | - | - | - |
| 10 | Total Goodwill and IPR&D | 24.8 | 0.0 | - | - | - |
| 11 | Deferred Compensation Expense | (18.0) | - | - | - | - |
| 12 | Restructuring Cost | 792.9 | 344.4 | 70.7 | 17.1 | 28.2 |
| 13 | Other Operating Expenses | - | - | - | - | - |
| 14 | Total Operating Expenses (Sum of Lines 8 - 13) | 1,501.0 | 727.9 | 588.9 | 445.4 | 690.2 |
| 15 | R&D Performed | 1,107.0 | 849.3 | 823.1 | 839.6 | 811.3 |
| 16 | Operating Income (Line 5 - Line 14 - Line 15) | (2,203.7) | (1,241.0) | (228.0) | (217.6) | 220.4 |
| 17 | Cost Adjustments | 323.3 | 459.4 | 224.5 | 18.5 | (404.3) |
| 18 | Accounting Income - Adjusted (Line 16 + Line 17) | (1,880.4) | (781.5) | (3.5) | (199.1) | (183.9) |
| 19 | Quarterly TP Adjustment | (456.7) | (42.9) | (251.3) | (527.4) | (323.7) |
| 20 | Interim Adjustments | 14.1 | 47.4 | (25.6) | (27.4) | 33.7 |
| 21 | Accounting Income - RPS (Sum of Lines 18 - 20) | (2,323.0) | (777.0) | (280.4) | (753.9) | (473.9) |
| 22 | (+) R&D Expense | 1,463.0 | 879.6 | 821.5 | 841.7 | 804.0 |
| 23 | (-) R&D Amortization | 750.3 | 1,001.4 | 1,126.9 | 1,168.4 | 1,006.0 |
| 24 | Economic Operating Income (Line 21 + Line 22 - Line 23) | (1,610.2) | (898.9) | (585.7) | (1,080.6) | (675.9) |
| 25 | Total Routine Returns | 50.8 | 17.5 | (9.5) | 7.2 | 31.3 |
| 26 | Residual Profit (Line 24 - Line 25) | (1,661.0) | (916.4) | (576.3) | (1,087.7) | (707.2) |
| 27 | Capital Stock | 1,940.3 | 2,413.8 | 2,353.5 | 2,046.8 | 1,789.1 |
| 28 | NNL Capital Stock % of Total | 29.3% | 36.1% | 39.9% | 41.3% | 41.7% |
| 29 | Allocated Residual Economic Profit (Line 28 * Line 2 of Section I-B-6) | (1,339.5) | (800.0) | (368.3) | (456.7) | (215.5) |
| 30 | Profit Split Economic Profit (Line 25 + Line 29) | (1,288.7) | (782.5) | (377.7) | (449.5) | (184.2) |
| 31 | Required Adjustment (Line 30 - Line 24) | 321.5 | 116.4 | 208.0 | 631.1 | 491.7 |
| 32 | Stewardship Costs | 11.5 | 3.7 | 7.9 | 9.6 | 14.0 |
| 33 | **Operating Profit (Line 21 + Line 31 - Line 32)** | **(2,013.0)** | **(664.4)** | **(80.2)** | **(132.4)** | **3.8** |
| 34 | **Operating Profit (as reported)** | **(1,734.0)** | **(294.7)** | **110.6** | **(101.5)** | **22.1** |

**Notes:**

(1) Values in millions of USD

(2) Lines 1 - 16 from Nortel A-100 files, found in Section VII of this appendix

(3) Cost Adjustments can be found in Section III of this appendix

(4) R&D Expense can be found in Section II-E of this appendix

(5) R&D Amortization can be found in Section II-B-1 of this appendix

(6) Total Routine Returns can be found in Section IV-A-3 of this appendix

(7) NNL's capital stock includes NN Japan and NN Brazil in all years

(8) Share of capital stock can be found in Section II-B-2 of this appendix

(9) Stewardship costs can be found in Section V of this appendix

**NNUK: 4-Year Life, Manufacturing Returns at EP LQ, Distribution Returns at EP LQ**

| Line | Description | 2001 | 2002 | 2003 | 2004 | 2005 |
|---|---|---|---|---|---|---|
| 1 | Third Party Revenues | 1,229.9 | 678.3 | 482.4 | 449.7 | 531.6 |
| 2 | Intercompany Revenues | 1,148.1 | 536.2 | 396.5 | 435.5 | 404.8 |
| 3 | Total Revenues (Line 1 + Line 2) | 2,378.0 | 1,214.5 | 879.0 | 885.2 | 936.4 |
| 4 | Cost of Revenues | 2,275.2 | 380.6 | 529.6 | 476.2 | 500.4 |
| 5 | Gross Profit (Line 3 - Line 4) | 102.8 | 833.9 | 349.3 | 409.0 | 435.9 |
| 6 | Sales and Marketing | 352.7 | 114.5 | 238.5 | 120.2 | 118.4 |
| 7 | General and Administrative | 176.5 | 96.4 | 125.3 | 133.2 | 105.8 |
| 8 | Total SG&A Expense (Line 6 + Line 7) | 529.1 | 211.0 | 363.8 | 253.3 | 224.2 |
| 9 | Purchased IPR&D | - | - | - | - | - |
| 10 | Total Goodwill and IPR&D | 39.5 | 0.0 | - | - | - |
| 11 | Deferred Compensation Expense | - | - | - | - | - |
| 12 | Restructuring Cost | 464.5 | 404.1 | 17.6 | 44.4 | 53.5 |
| 13 | Other Operating Expenses | - | - | - | - | - |
| 14 | Total Operating Expenses (Sum of Lines 8 - 13) | 1,033.2 | 615.0 | 381.4 | 297.7 | 277.8 |
| 15 | R&D Performed | 345.1 | 183.8 | 95.5 | 95.6 | 66.4 |
| 16 | Operating Income (Line 5 - Line 14 - Line 15) | (1,275.5) | 35.0 | (127.6) | 15.7 | 91.8 |
| 17 | Cost Adjustments | 557.9 | 52.9 | 130.8 | (46.3) | (38.8) |
| 18 | Accounting Income - Adjusted (Line 16 + Line 17) | (717.6) | 87.9 | 3.2 | (30.6) | 52.9 |
| 19 | Quarterly TP Adjustment | (438.8) | (305.8) | (346.1) | (231.7) | (191.0) |
| 20 | Interim Adjustments | - | - | - | - | - |
| 21 | Accounting Income - RPS (Sum of Lines 18 - 20) | (1,156.4) | (217.9) | (342.9) | (262.3) | (138.1) |
| 22 | (+) R&D Expense | 352.3 | 183.8 | 95.5 | 95.6 | 66.4 |
| 23 | (-) R&D Amortization | 190.7 | 240.8 | 265.0 | 252.1 | 182.7 |
| 24 | Economic Operating Income (Line 21 + Line 22 - Line 23) | (994.8) | (274.8) | (512.6) | (418.8) | (254.4) |
| 25 | Total Routine Returns | 38.2 | 10.3 | 2.3 | 5.2 | 7.9 |
| 26 | Residual Profit (Line 24 - Line 25) | (1,033.0) | (285.1) | (514.8) | (424.0) | (262.3) |
| 27 | Capital Stock | 468.1 | 577.6 | 528.5 | 387.5 | 258.3 |
| 28 | NNUK Capital Stock % of Total | 7.1% | 8.6% | 9.0% | 7.8% | 6.0% |
| 29 | Allocated Residual Economic Profit (Line 28 * Line 2 of Section I-B-6) | (323.1) | (191.4) | (82.7) | (86.5) | (31.1) |
| 30 | Profit Split Economic Profit (Line 25 + Line 29) | (284.9) | (181.1) | (80.4) | (81.3) | (23.2) |
| 31 | Required Adjustment (Line 30 - Line 24) | 709.9 | 93.7 | 432.1 | 337.5 | 231.2 |
| 32 | Stewardship Costs | (1.2) | (0.5) | (1.2) | (1.3) | (1.4) |
| 33 | **Operating Profit (Line 21 + Line 31 - Line 32)** | **(445.4)** | **(123.6)** | **90.4** | **76.5** | **94.6** |
| 34 | **Operating Profit (as reported)** | **(253.7)** | **(19.8)** | **100.8** | **44.9** | **67.4** |

**Notes:**

(1) Values in millions of USD

(2) Lines 1 - 16 from Nortel A-100 files, found in Section VII of this appendix

(3) Cost Adjustments can be found in Section III of this appendix

(4) R&D Expense can be found in Section II-E of this appendix

(5) R&D Amortization can be found in Section II-B-1 of this appendix

(6) Total Routine Returns can be found in Section IV-A-3 of this appendix

(7) Share of capital stock can be found in Section II-B-2 of this appendix

(8) Stewardship costs can be found in Section V of this appendix

**NNI: 4-Year Life, Manufacturing Returns at EP LQ, Distribution Returns at EP LQ**

| Line | Description | 2001 | 2002 | 2003 | 2004 | 2005 |
|---|---|---|---|---|---|---|
| 1 | Third Party Revenues | 10,105.4 | 6,029.2 | 5,400.0 | 4,706.5 | 5,020.4 |
| 2 | Intercompany Revenues | 755.8 | 373.9 | 319.5 | 436.1 | 459.8 |
| 3 | Total Revenues (Line 1 + Line 2) | 10,861.2 | 6,403.2 | 5,719.5 | 5,142.6 | 5,480.3 |
| 4 | Cost of Revenues | 8,807.5 | 4,604.3 | 3,784.5 | 3,685.8 | 4,143.8 |
| 5 | Gross Profit (Line 3 - Line 4) | 2,053.7 | 1,798.9 | 1,935.1 | 1,456.8 | 1,336.4 |
| 6 | Sales and Marketing | 1,834.6 | 923.8 | 475.8 | 529.5 | 581.0 |
| 7 | General and Administrative | 411.2 | 472.7 | 398.6 | 347.1 | 333.1 |
| 8 | Total SG&A Expense (Line 6 + Line 7) | 2,245.7 | 1,396.4 | 874.4 | 876.7 | 914.1 |
| 9 | Purchased IPR&D | - | 0.0 | - | - | - |
| 10 | Total Goodwill and IPR&D | 3,726.1 | 19.3 | - | - | - |
| 11 | Deferred Compensation Expense | 2.1 | - | - | - | - |
| 12 | Restructuring Cost | 1,481.9 | 661.2 | 176.4 | 53.9 | 53.5 |
| 13 | Other Operating Expenses | - | - | - | - | - |
| 14 | Total Operating Expenses (Sum of Lines 8 - 13) | 7,455.9 | 2,076.9 | 1,050.8 | 930.6 | 967.7 |
| 15 | R&D Performed | 1,504.2 | 868.8 | 793.5 | 768.3 | 719.6 |
| 16 | Operating Income (Line 5 - Line 14 - Line 15) | (6,906.4) | (1,146.9) | 90.8 | (242.1) | (350.9) |
| 17 | Cost Adjustments | 5,353.9 | 1,104.5 | 404.4 | 292.5 | 627.0 |
| 18 | Accounting Income - Adjusted (Line 16 + Line 17) | (1,552.5) | (42.3) | 495.1 | 50.4 | 276.1 |
| 19 | Quarterly TP Adjustment | 1,246.7 | 660.8 | 471.8 | 645.2 | 445.7 |
| 20 | Interim Adjustments | - | - | - | - | - |
| 21 | Accounting Income - RPS (Sum of Lines 18 - 20) | (305.8) | 618.5 | 966.9 | 695.6 | 721.8 |
| 22 | (+) R&D Expense | 1,181.2 | 869.9 | 793.5 | 768.3 | 719.6 |
| 23 | (-) R&D Amortization | 1,591.6 | 1,779.1 | 1,486.3 | 1,176.7 | 954.7 |
| 24 | Economic Operating Income (Line 21 + Line 22 - Line 23) | (716.1) | (290.7) | 274.1 | 287.3 | 486.7 |
| 25 | Total Routine Returns | 206.3 | 76.0 | 58.5 | 55.5 | 67.4 |
| 26 | Residual Profit (Line 24 - Line 25) | (922.5) | (366.7) | 215.6 | 231.8 | 419.3 |
| 27 | Capital Stock | 3,158.6 | 3,163.6 | 2,504.1 | 1,978.9 | 1,675.7 |
| 28 | NNI Capital Stock % of Total | 47.7% | 47.4% | 42.4% | 39.9% | 39.1% |
| 29 | Allocated Residual Economic Profit (Line 28 * Line 2 of Section I-B-6) | (2,180.6) | (1,048.4) | (391.8) | (441.5) | (201.8) |
| 30 | Profit Split Economic Profit (Line 25 + Line 29) | (1,974.2) | (972.5) | (333.3) | (386.1) | (134.4) |
| 31 | Required Adjustment (Line 30 - Line 24) | (1,258.1) | (681.7) | (607.4) | (673.4) | (621.1) |
| 32 | Stewardship Costs | (7.8) | (2.8) | (5.6) | (6.5) | (9.4) |
| 33 | **Operating Profit (Line 21 + Line 31 - Line 32)** | **(1,556.1)** | **(60.4)** | **365.1** | **28.8** | **110.1** |
| 34 | **Operating Profit (as reported)** | **(1,889.5)** | **(521.7)** | **109.1** | **(27.1)** | **90.0** |

**Notes:**

(1) Values in millions of USD

(2) Lines 1 - 16 from Nortel A-100 files, found in Section VII of this appendix

(3) Cost Adjustments can be found in Section III of this appendix

(4) R&D Expense can be found in Section II-E of this appendix

(5) R&D Amortization can be found in Section II-B-1 of this appendix

(6) Total Routine Returns can be found in Section IV-A-3 of this appendix

(7) NNI's capital stock includes Bay U.S. and Bay Ireland in 2002-2008

(8) Share of capital stock can be found in Section II-B-2 of this appendix

(9) Stewardship costs can be found in Section V of this appendix

**NN Ireland: 4-Year Life, Manufacturing Returns at EP LQ, Distribution Returns at EP LQ**

| Line | Description | 2001 | 2002 | 2003 | 2004 | 2005 |
|---|---|---|---|---|---|---|
| 1 | Third Party Revenues | 247.0 | 198.9 | 278.3 | 327.2 | 365.6 |
| 2 | Intercompany Revenues | 293.8 | 182.3 | 82.1 | 76.5 | 79.0 |
| 3 | Total Revenues (Line 1 + Line 2) | 540.8 | 381.1 | 360.4 | 403.7 | 444.6 |
| 4 | Cost of Revenues | 481.6 | 355.9 | 315.0 | 332.8 | 346.3 |
| 5 | Gross Profit (Line 3 - Line 4) | 59.2 | 25.3 | 45.4 | 70.9 | 98.3 |
| 6 | Sales and Marketing | 11.3 | 8.4 | 6.1 | 8.2 | 7.9 |
| 7 | General and Administrative | 48.1 | 8.2 | 33.9 | 49.4 | 42.8 |
| 8 | Total SG&A Expense (Line 6 + Line 7) | 59.3 | 16.6 | 40.0 | 57.6 | 50.6 |
| 9 | Purchased IPR&D | - | - | - | - | - |
| 10 | Total Goodwill and IPR&D | - | - | - | - | - |
| 11 | Deferred Compensation Expense | - | - | - | - | - |
| 12 | Restructuring Cost | 23.6 | 1.4 | 0.7 | (0.9) | 0.7 |
| 13 | Other Operating Expenses | - | - | - | - | - |
| 14 | Total Operating Expenses (Sum of Lines 8 - 13) | 83.0 | 18.0 | 40.7 | 56.7 | 51.4 |
| 15 | R&D Performed | 16.7 | 14.8 | 18.1 | 17.8 | 17.9 |
| 16 | Operating Income (Line 5 - Line 14 - Line 15) | (40.4) | (7.5) | (13.4) | (3.5) | 29.1 |
| 17 | Cost Adjustments | 19.9 | 14.8 | 12.2 | (3.4) | (25.4) |
| 18 | Accounting Income - Adjusted (Line 16 + Line 17) | (20.6) | 7.3 | (1.2) | (7.0) | 3.7 |
| 19 | Quarterly TP Adjustment | 40.0 | 58.1 | 68.8 | 73.2 | 52.8 |
| 20 | Interim Adjustments | - | - | - | - | - |
| 21 | Accounting Income - RPS (Sum of Lines 18 - 20) | 19.5 | 65.3 | 67.6 | 66.2 | 56.5 |
| 22 | (+) R&D Expense | 11.7 | 14.8 | 18.1 | 17.8 | 17.9 |
| 23 | (-) R&D Amortization | 27.6 | 25.6 | 23.7 | 19.5 | 16.3 |
| 24 | Economic Operating Income (Line 21 + Line 22 - Line 23) | 3.6 | 54.5 | 62.0 | 64.5 | 58.2 |
| 25 | Total Routine Returns | 3.7 | 2.3 | 3.6 | 3.9 | 4.3 |
| 26 | Residual Profit (Line 24 - Line 25) | (0.1) | 52.2 | 58.4 | 60.5 | 53.9 |
| 27 | Capital Stock | 57.1 | 48.3 | 38.4 | 34.0 | 34.0 |
| 28 | NN Ireland Capital Stock % of Total | 0.9% | 0.7% | 0.7% | 0.7% | 0.8% |
| 29 | Allocated Residual Economic Profit (Line 28 * Line 2 of Section I-B-6) | (39.4) | (16.0) | (6.0) | (7.6) | (4.1) |
| 30 | Profit Split Economic Profit (Line 25 + Line 29) | (35.7) | (13.7) | (2.4) | (3.7) | 0.2 |
| 31 | Required Adjustment (Line 30 - Line 24) | (39.3) | (68.2) | (64.4) | (68.1) | (58.0) |
| 32 | Stewardship Costs | (0.1) | (0.0) | (0.1) | (0.1) | (0.2) |
| 33 | **Operating Profit (Line 21 + Line 31 - Line 32)** | **(19.7)** | **(2.8)** | **3.3** | **(1.8)** | **(1.3)** |
| 34 | **Operating Profit (as reported)** | **(24.7)** | **(5.2)** | **0.2** | **1.2** | **6.5** |

**Notes:**

(1) Values in millions of USD

(2) Lines 1 - 16 from Nortel A-100 files, found in Section VII of this appendix

(3) Cost Adjustments can be found in Section III of this appendix

(4) R&D Expense can be found in Section II-E of this appendix

(5) R&D Amortization can be found in Section II-B-1 of this appendix

(6) Total Routine Returns can be found in Section IV-A-2 of this appendix

(7) Share of capital stock can be found in Section II-B-2 of this appendix

(8) Stewardship costs can be found in Section V of this appendix

**NNSA: 4-Year Life, Manufacturing Returns at EP LQ, Distribution Returns at EP LQ**

| Line | Description | 2001 | 2002 | 2003 | 2004 | 2005 |
|------|-------------|------|------|------|------|------|
| 1 | Third Party Revenues | 269.9 | 183.4 | 269.7 | 399.0 | 455.7 |
| 2 | Intercompany Revenues | 469.7 | 445.6 | 560.6 | 703.9 | 589.9 |
| 3 | Total Revenues (Line 1 + Line 2) | 739.6 | 629.0 | 830.3 | 1,102.8 | 1,045.5 |
| 4 | Cost of Revenues | 779.5 | 663.2 | 529.2 | 657.3 | 883.1 |
| 5 | Gross Profit (Line 3 - Line 4) | (39.9) | (34.2) | 301.1 | 445.5 | 162.5 |
| 6 | Sales and Marketing | 79.6 | 48.5 | 51.6 | 54.5 | 44.5 |
| 7 | General and Administrative | (4.8) | (12.5) | 1.4 | 14.4 | 6.1 |
| 8 | Total SG&A Expense (Line 6 + Line 7) | 74.7 | 36.0 | 53.0 | 68.9 | 50.6 |
| 9 | Purchased IPR&D | - | - | - | - | - |
| 10 | Total Goodwill and IPR&D | 0.4 | - | - | - | - |
| 11 | Deferred Compensation Expense | - | - | - | - | - |
| 12 | Restructuring Cost | 65.1 | 46.9 | 18.8 | 7.1 | 4.2 |
| 13 | Other Operating Expenses | - | - | - | - | - |
| 14 | Total Operating Expenses (Sum of Lines 8 - 13) | 140.3 | 83.0 | 71.7 | 76.0 | 54.7 |
| 15 | R&D Performed | 226.0 | 245.6 | 266.9 | 267.3 | 256.8 |
| 16 | Operating Income (Line 5 - Line 14 - Line 15) | (406.2) | (362.8) | (37.5) | 102.2 | (149.0) |
| 17 | Cost Adjustments | 79.4 | 71.9 | (22.9) | (41.7) | 117.3 |
| 18 | Accounting Income - Adjusted (Line 16 + Line 17) | (326.8) | (290.9) | (60.4) | 60.5 | (31.8) |
| 19 | Quarterly TP Adjustment | 109.5 | 37.1 | 1.1 | (12.4) | (0.2) |
| 20 | Interim Adjustments | - | - | - | - | - |
| 21 | Accounting Income - RPS (Sum of Lines 18 - 20) | (217.3) | (253.8) | (59.3) | 48.1 | (31.9) |
| 22 | (+) R&D Expense | 223.1 | 245.6 | 266.9 | 267.3 | 256.8 |
| 23 | (-) R&D Amortization | 172.2 | 186.6 | 201.8 | 221.1 | 247.9 |
| 24 | Economic Operating Income (Line 21 + Line 22 - Line 23) | (166.4) | (194.8) | 5.7 | 94.3 | (23.0) |
| 25 | Total Routine Returns | 9.3 | 3.9 | (2.6) | 4.2 | 9.5 |
| 26 | Residual Profit (Line 24 - Line 25) | (175.6) | (198.7) | 8.4 | 90.1 | (32.5) |
| 27 | Capital Stock | 355.1 | 384.2 | 435.3 | 485.5 | 515.6 |
| 28 | NNSA Capital Stock % of Total | 5.4% | 5.8% | 7.4% | 9.8% | 12.0% |
| 29 | Allocated Residual Economic Profit (Line 28 * Line 2 of Section I-B-6) | (245.1) | (127.3) | (68.1) | (108.3) | (62.1) |
| 30 | Profit Split Economic Profit (Line 25 + Line 29) | (235.8) | (123.4) | (70.7) | (104.1) | (52.6) |
| 31 | Required Adjustment (Line 30 - Line 24) | (69.5) | 71.3 | (76.5) | (198.4) | (29.6) |
| 32 | Stewardship Costs | (0.9) | (0.3) | (1.0) | (1.6) | (2.9) |
| 33 | **Operating Profit (Line 21 + Line 31 - Line 32)** | **(285.9)** | **(182.2)** | **(134.8)** | **(148.7)** | **(58.6)** |
| 34 | **Operating Profit (as reported)** | **(309.3)** | **(172.7)** | **(86.7)** | **(97.6)** | **(44.7)** |

**Notes:**

(1) Values in millions of USD

(2) Lines 1 - 16 from Nortel A-100 files, found in Section VII of this appendix

(3) Cost Adjustments can be found in Section III of this appendix

(4) R&D Expense can be found in Section II-E of this appendix

(5) R&D Amortization can be found in Section II-B-1 of this appendix

(6) Total Routine Returns can be found in Section IV-A-3 of this appendix

(7) Share of capital stock can be found in Section II-B-2 of this appendix

(8) Stewardship costs can be found in Section V of this appendix

**NN Australia: 4-Year Life, Manufacturing Returns at EP LQ, Distribution Returns at EP LQ**

| Line | Description | 2001 | 2002 | 2003 | 2004 | 2005 |
|---|---|---|---|---|---|---|
| 1 | Third Party Revenues | 172.8 | 98.3 | 176.6 | 152.2 | 149.4 |
| 2 | Intercompany Revenues | 60.6 | (8.8) | 3.0 | 4.8 | 3.3 |
| 3 | Total Revenues (Line 1 + Line 2) | 233.4 | 89.4 | 179.6 | 157.0 | 152.7 |
| 4 | Cost of Revenues | 128.4 | 37.6 | 152.3 | 166.6 | 97.9 |
| 5 | Gross Profit (Line 3 - Line 4) | 105.1 | 51.8 | 27.3 | (9.6) | 54.9 |
| 6 | Sales and Marketing | 47.0 | 32.2 | 25.9 | 35.5 | 32.8 |
| 7 | General and Administrative | 28.4 | 12.4 | 12.2 | 9.8 | 11.7 |
| 8 | Total SG&A Expense (Line 6 + Line 7) | 75.4 | 44.7 | 38.1 | 45.3 | 44.5 |
| 9 | Purchased IPR&D | - | - | - | - | - |
| 10 | Total Goodwill and IPR&D | 2.8 | - | - | - | - |
| 11 | Deferred Compensation Expense | - | - | - | - | - |
| 12 | Restructuring Cost | 42.5 | 2.0 | (1.6) | 3.4 | 4.0 |
| 13 | Other Operating Expenses | - | - | - | - | - |
| 14 | Total Operating Expenses (Sum of Lines 8 - 13) | 120.7 | 46.7 | 36.5 | 48.7 | 48.4 |
| 15 | R&D Performed | 12.5 | 10.5 | 10.3 | 6.4 | 4.5 |
| 16 | Operating Income (Line 5 - Line 14 - Line 15) | (28.1) | (5.4) | (19.5) | (64.7) | 2.0 |
| 17 | Cost Adjustments | 33.6 | 4.5 | 18.7 | 29.7 | (17.5) |
| 18 | Accounting Income - Adjusted (Line 16 + Line 17) | 5.4 | (0.9) | (0.8) | (35.0) | (15.5) |
| 19 | Quarterly TP Adjustment | (64.4) | (30.9) | 16.0 | 33.5 | 13.2 |
| 20 | Interim Adjustments | - | - | - | - | - |
| 21 | Accounting Income - RPS (Sum of Lines 18 - 20) | (58.9) | (31.8) | 15.2 | (1.5) | (2.3) |
| 22 | (+) R&D Expense | 13.3 | 10.5 | 10.3 | 6.4 | 4.5 |
| 23 | (-) R&D Amortization | 12.1 | 12.6 | 13.6 | 11.7 | 10.0 |
| 24 | Economic Operating Income (Line 21 + Line 22 - Line 23) | (57.8) | (33.9) | 11.8 | (6.8) | (7.8) |
| 25 | Total Routine Returns | 2.6 | 1.1 | 2.3 | 1.8 | 1.7 |
| 26 | Residual Profit (Line 24 - Line 25) | (60.3) | (35.0) | 9.5 | (8.6) | (9.6) |
| 27 | Capital Stock | 26.7 | 26.6 | 24.7 | 21.4 | 17.4 |
| 28 | NN Austrailia Capital Stock % of Total | 0.4% | 0.4% | 0.4% | 0.4% | 0.4% |
| 29 | Allocated Residual Economic Profit (Line 28 * Line 2 of Section I-B-6) | (18.4) | (8.8) | (3.9) | (4.8) | (2.1) |
| 30 | Profit Split Economic Profit (Line 25 + Line 29) | (15.8) | (7.7) | (1.6) | (2.9) | (0.3) |
| 31 | Required Adjustment (Line 30 - Line 24) | 41.9 | 26.2 | (13.4) | 3.9 | 7.5 |
| 32 | Stewardship Costs | (0.1) | (0.0) | (0.1) | (0.1) | (0.1) |
| 33 | **Operating Profit (Line 21 + Line 31 - Line 32)** | **(16.9)** | **(5.6)** | **1.8** | **2.4** | **5.3** |
| 34 | **Operating Profit (as reported)** | **(20.7)** | **(7.6)** | **(2.7)** | **(0.0)** | **5.9** |

**Notes:**

(1) Values in millions of USD

(2) Lines 1 - 16 from Nortel A-100 files, found in Section VII of this appendix

(3) Cost Adjustments can be found in Section III of this appendix

(4) R&D Expense can be found in Section II-E of this appendix

(5) R&D Amortization can be found in Section II-B-1 of this appendix

(6) Total Routine Returns can be found in Section IV-A-2 of this appendix

(7) Share of capital stock can be found in Section II-B-2 of this appendix

(8) Stewardship costs can be found in Section V of this appendix

**Acquired Companies: 4-Year Life, Manufacturing Returns at EP LQ, Distribution Returns at EP LQ**

| Line | Description | 2001 | 2002 | 2003 | 2004 | 2005 |
|---|---|---|---|---|---|---|
| 1 | Third Party Revenues | 139.2 | 14.6 | - | - | - |
| 2 | Intercompany Revenues | 59.8 | 70.8 | 15.5 | 0.4 | 0.3 |
| 3 | Total Revenues (Line 1 + Line 2) | 199.0 | 85.4 | 15.5 | 0.4 | 0.3 |
| 4 | Cost of Revenues | 163.5 | 35.0 | (19.6) | 11.1 | (27.8) |
| 5 | Gross Profit (Line 3 - Line 4) | 35.5 | 50.4 | 35.0 | (10.6) | 28.1 |
| 6 | Sales and Marketing | 76.1 | 13.7 | 9.5 | 11.8 | 11.2 |
| 7 | General and Administrative | 27.7 | 5.1 | 0.6 | 0.6 | (0.3) |
| 8 | Total SG&A Expense (Line 6 + Line 7) | 103.8 | 18.8 | 10.1 | 12.4 | 10.9 |
| 9 | Purchased IPR&D | 15.1 | - | - | - | - |
| 10 | Total Goodwill and IPR&D | 12,772.1 | 138.0 | 97.7 | - | - |
| 11 | Deferred Compensation Expense | 273.5 | 110.0 | 15.9 | 0.0 | - |
| 12 | Restructuring Cost | (512.8) | 472.5 | 1.4 | 0.5 | 0.1 |
| 13 | Other Operating Expenses | - | - | - | - | - |
| 14 | Total Operating Expenses (Sum of Lines 8 - 13) | 12,651.7 | 739.4 | 125.1 | 12.8 | 11.0 |
| 15 | R&D Performed | (3.4) | (0.4) | (6.2) | (1.4) | (0.0) |
| 16 | Operating Income (Line 5 - Line 14 - Line 15) | (12,612.8) | (688.5) | (83.8) | (22.1) | 17.2 |
| 17 | Cost Adjustments | 12,535.1 | 697.4 | 95.7 | 16.8 | (21.3) |
| 18 | Accounting Income - Adjusted (Line 16 + Line 17) | (77.8) | 8.9 | 11.9 | (5.3) | (4.1) |
| 19 | Quarterly TP Adjustment | (37.1) | (10.5) | (13.2) | (11.9) | (11.4) |
| 20 | Interim Adjustments | 15.6 | 9.4 | - | - | - |
| 21 | Accounting Income - RPS (Sum of Lines 18 - 20) | (99.3) | 7.7 | (1.3) | (17.2) | (15.5) |
| 22 | (+) R&D Expense | - | - | - | - | - |
| 23 | (-) R&D Amortization | 37.3 | 35.3 | 11.1 | 7.8 | 1.1 |
| 24 | Economic Operating Income (Line 21 + Line 22 - Line 23) | (136.6) | (27.5) | (12.4) | (25.0) | (16.6) |
| 25 | Total Routine Returns | 2.1 | 0.2 | - | - | - |
| 26 | Residual Profit (Line 24 - Line 25) | (138.7) | (27.7) | (12.4) | (25.0) | (16.6) |
| 27 | Capital Stock | 83.7 | 64.9 | 14.5 | 5.0 | 0.5 |
| 28 | Acquired Companies Capital Stock % of Total | 1.3% | 1.0% | 0.2% | 0.1% | 0.0% |
| 29 | Allocated Residual Economic Profit (Line 28 * Line 2 of Section I-B-6) | (57.8) | (21.5) | (2.3) | (1.1) | (0.1) |
| 30 | Profit Split Economic Profit (Line 25 + Line 29) | (55.7) | (21.4) | (2.3) | (1.1) | (0.1) |
| 31 | Required Adjustment (Line 30 - Line 24) | 80.9 | 6.2 | 10.1 | 23.9 | 16.5 |
| 32 | Stewardship Costs | (0.2) | (0.1) | (0.0) | (0.0) | (0.0) |
| 33 | **Operating Profit (Line 21 + Line 31 - Line 32)** | **(18.2)** | **14.0** | **8.9** | **6.7** | **1.0** |
| 34 | **Operating Profit (as reported)** | **(13.8)** | **10.8** | **2.2** | **0.8** | **1.3** |

**Notes:**

(1) Values in millions of USD

(2) Lines 1 - 16 from Nortel A-100 files, found in Section VII of this appendix

(3) Cost Adjustments can be found in Section III of this appendix

(4) R&D Expense can be found in Section II-E of this appendix

(5) R&D Amortization can be found in Section II-B-1 of this appendix

(6) Total Routine Returns can be found in Section IV-A-2 of this appendix

(7) Capital stock is the sum total of Alteon, Architel, Coretek, Epicon, Sonoma, and Xros is 2001 and 2002, and includes only Alteon in 2003-2005

(8) Share of capital stock can be found in Section II-B-2 of this appendix

(9) Stewardship costs can be found in Section V of this appendix

**NN Brazil: 4-Year Life, Manufacturing Returns at EP LQ, Distribution Returns at EP LQ**

| Line | Description | 2001 | 2002 | 2003 | 2004 | 2005 |
|---|---|---|---|---|---|---|
| 1 | Third Party Revenues | 77.3 | 12.5 | 24.4 | | |
| 2 | Intercompany Revenues | 54.6 | 65.0 | 15.4 | | |
| 3 | Total Revenues (Line 1 + Line 2) | 131.8 | 77.5 | 39.8 | | |
| 4 | Cost of Revenues | 70.7 | 25.5 | 30.4 | | |
| 5 | Gross Profit (Line 3 - Line 4) | 61.1 | 52.0 | 9.4 | | |
| 6 | Sales and Marketing | 23.3 | 9.0 | 0.5 | | |
| 7 | General and Administrative | 19.5 | 13.3 | 6.6 | | |
| 8 | Total SG&A Expense (Line 6 + Line 7) | 42.9 | 22.3 | 7.1 | | |
| 9 | Purchased IPR&D | - | - | - | | |
| 10 | Total Goodwill and IPR&D | - | - | - | | |
| 11 | Deferred Compensation Expense | - | - | - | | |
| 12 | Restructuring Cost | - | - | - | | |
| 13 | Other Operating Expenses | - | - | - | | |
| 14 | Total Operating Expenses (Sum of Lines 8 - 13) | 42.9 | 22.3 | 7.1 | | |
| 15 | R&D Performed | 4.4 | 2.5 | 6.6 | | |
| 16 | Operating Income (Line 5 - Line 14 - Line 15) | 13.8 | 27.2 | (4.3) | | |
| 17 | Cost Adjustments | (5.8) | 12.0 | (27.0) | | |
| 18 | Accounting Income - Adjusted (Line 16 + Line 17) | 8.0 | 39.2 | (31.3) | | |
| 19 | Quarterly TP Adjustment | - | - | - | | |
| 20 | Interim Adjustments | 4.2 | (34.2) | (8.2) | | |
| 21 | Accounting Income - RPS (Sum of Lines 18 - 20) | 12.2 | 5.0 | (39.5) | | |
| 22 | (+) R&D Expense | 4.3 | 2.5 | 6.6 | | |
| 23 | (-) R&D Amortization | 15.9 | 15.5 | 6.7 | | |
| 24 | Economic Operating Income (Line 21 + Line 22 - Line 23) | 0.6 | (8.0) | (39.6) | | |
| 25 | Total Routine Returns | 1.2 | 0.1 | 0.3 | | |
| 26 | Residual Profit (Line 24 - Line 25) | (0.5) | (8.1) | (40.0) | | |
| 27 | Capital Stock | | | | | |
| 28 | NN Brazil Capital Stock % of Total | 0.0% | 0.0% | 0.0% | | |
| 29 | Allocated Residual Economic Profit (Line 28 * Line 2 of Section I-B-6) | - | - | - | | |
| 30 | Profit Split Economic Profit (Line 25 + Line 29) | 1.2 | 0.1 | 0.3 | | |
| 31 | Required Adjustment (Line 30 - Line 24) | 0.5 | 8.1 | 40.0 | | |
| 32 | Stewardship Costs | - | - | - | - | - |
| 33 | **Operating Profit (Line 21 + Line 31 - Line 32)** | **12.8** | **13.2** | **0.5** | | |
| 34 | **Operating Profit (as reported)** | **11.0** | **11.0** | **10.0** | | |

**Notes:**

(1) Values in millions of USD

(2) Lines 1 - 16 from Nortel A-100 files, found in Section VII of this appendix

(3) Cost Adjustments can be found in Section III of this appendix

(4) R&D Expense can be found in Section II-E of this appendix

(5) R&D Amortization can be found in Section II-B-1 of this appendix

(6) Total Routine Returns can be found in Section IV-A-2 of this appendix

(7) Share of capital stock can be found in Section II-B-2 of this appendix

(8) Stewardship costs can be found in Section V of this appendix

**NN Japan: 4-Year Life, Manufacturing Returns at EP LQ, Distribution Returns at EP LQ**

| Line | Description | 2001 | 2002 | 2003 | 2004 | 2005 |
|------|-------------|------|------|------|------|------|
| 1 | Third Party Revenues | 155.1 | | | | |
| 2 | Intercompany Revenues | - | | | | |
| 3 | Total Revenues (Line 1 + Line 2) | 155.1 | | | | |
| 4 | Cost of Revenues | 102.8 | | | | |
| 5 | Gross Profit (Line 3 - Line 4) | 52.3 | | | | |
| 6 | Sales and Marketing | 27.0 | | | | |
| 7 | General and Administrative | 20.0 | | | | |
| 8 | Total SG&A Expense (Line 6 + Line 7) | 47.1 | | | | |
| 9 | Purchased IPR&D | - | | | | |
| 10 | Total Goodwill and IPR&D | - | | | | |
| 11 | Deferred Compensation Expense | - | | | | |
| 12 | Restructuring Cost | 31.8 | | | | |
| 13 | Other Operating Expenses | - | | | | |
| 14 | Total Operating Expenses (Sum of Lines 8 - 13) | 78.9 | | | | |
| 15 | R&D Performed | 25.7 | | | | |
| 16 | Operating Income (Line 5 - Line 14 - Line 15) | (52.2) | | | | |
| 17 | Cost Adjustments | 40.2 | | | | |
| 18 | Accounting Income - Adjusted (Line 16 + Line 17) | (12.1) | | | | |
| 19 | Quarterly TP Adjustment | 4.9 | | | | |
| 20 | Interim Adjustments | - | | | | |
| 21 | Accounting Income - RPS (Sum of Lines 18 - 20) | (7.2) | | | | |
| 22 | (+) R&D Expense | 0.2 | | | | |
| 23 | (-) R&D Amortization | 5.9 | | | | |
| 24 | Economic Operating Income (Line 21 + Line 22 - Line 23) | (12.9) | | | | |
| 25 | Total Routine Returns | 1.5 | | | | |
| 26 | Residual Profit (Line 24 - Line 25) | (14.4) | | | | |
| 27 | Capital Stock | | | | | |
| 28 | NN Japan Capital Stock % of Total | 0.0% | | | | |
| 29 | Allocated Residual Economic Profit (Line 28 * Line 2 of Section I-B-6) | - | | | | |
| 30 | Profit Split Economic Profit (Line 25 + Line 29) | 1.5 | | | | |
| 31 | Required Adjustment (Line 30 - Line 24) | 14.4 | | | | |
| 32 | Stewardship Costs | - | - | - | - | - |
| 33 | **Operating Profit (Line 21 + Line 31 - Line 32)** | **7.2** | | | | |
| 34 | **Operating Profit (as reported)** | **5.9** | | | | |

**Notes:**

(1) Values in millions of USD

(2) Lines 1 - 16 from Nortel A-100 files, found in Section VII of this appendix

(3) Cost Adjustments can be found in Section III of this appendix

(4) R&D Expense can be found in Section II-E of this appendix

(5) R&D Amortization can be found in Section II-B-1 of this appendix

(6) Total Routine Returns can be found in Section IV-B of this appendix

(7) Share of capital stock can be found in Section II-B-2 of this appendix

(8) Stewardship costs can be found in Section V of this appendix

**Bay U.S.: 4-Year Life, Manufacturing Returns at EP LQ, Distribution Returns at EP LQ**

| Line | Description | 2001 | 2002 | 2003 | 2004 | 2005 |
|------|-------------|------|------|------|------|------|
| 1 | Third Party Revenues | 796.8 | | | | |
| 2 | Intercompany Revenues | 340.9 | | | | |
| 3 | Total Revenues (Line 1 + Line 2) | 1,137.6 | | | | |
| 4 | Cost of Revenues | 744.7 | | | | |
| 5 | Gross Profit (Line 3 - Line 4) | 392.9 | | | | |
| 6 | Sales and Marketing | 117.3 | | | | |
| 7 | General and Administrative | 88.6 | | | | |
| 8 | Total SG&A Expense (Line 6 + Line 7) | 205.9 | | | | |
| 9 | Purchased IPR&D | - | | | | |
| 10 | Total Goodwill and IPR&D | 1,527.1 | | | | |
| 11 | Deferred Compensation Expense | - | | | | |
| 12 | Restructuring Cost | - | | | | |
| 13 | Other Operating Expenses | - | | | | |
| 14 | Total Operating Expenses (Sum of Lines 8 - 13) | 1,733.0 | | | | |
| 15 | R&D Performed | 169.0 | | | | |
| 16 | Operating Income (Line 5 - Line 14 - Line 15) | (1,509.1) | | | | |
| 17 | Cost Adjustments | 1,496.6 | | | | |
| 18 | Accounting Income - Adjusted (Line 16 + Line 17) | (12.5) | | | | |
| 19 | Quarterly TP Adjustment | - | | | | |
| 20 | Interim Adjustments | - | | | | |
| 21 | Accounting Income - RPS (Sum of Lines 18 - 20) | (12.5) | | | | |
| 22 | (+) R&D Expense | 162.7 | | | | |
| 23 | (-) R&D Amortization | 282.3 | | | | |
| 24 | Economic Operating Income (Line 21 + Line 22 - Line 23) | (132.0) | | | | |
| 25 | Total Routine Returns | - | | | | |
| 26 | Residual Profit (Line 24 - Line 25) | (132.0) | | | | |
| 27 | Capital Stock | 508.3 | | | | |
| 28 | Bay U.S. Capital Stock % of Total | 7.7% | | | | |
| 29 | Allocated Residual Economic Profit (Line 28 * Line 2 of Section I-B-6) | (350.9) | | | | |
| 30 | Profit Split Economic Profit (Line 25 + Line 29) | (350.9) | | | | |
| 31 | Required Adjustment (Line 30 - Line 24) | (218.9) | | | | |
| 32 | Stewardship Costs | (1.3) | - | - | - | - |
| 33 | **Operating Profit (Line 21 + Line 31 - Line 32)** | **(230.1)** | | | | |
| 34 | **Operating Profit (as reported)** | **(359.9)** | | | | |

**Notes:**

(1) Values in millions of USD

(2) Lines 1 - 16 from Nortel A-100 files, found in Section VII of this appendix

(3) Cost Adjustments can be found in Section III of this appendix

(4) R&D Expense can be found in Section II-E of this appendix

(5) R&D Amortization can be found in Section II-B-1 of this appendix

(6) Share of capital stock can be found in Section II-B-2 of this appendix

(7) Stewardship costs can be found in Section V of this appendix

**Bay Ireland: 4-Year Life, Manufacturing Returns at EP LQ, Distribution Returns at EP LQ**

| Line | Description | 2001 | 2002 | 2003 | 2004 | 2005 |
|------|-------------|------|------|------|------|------|
| 1 | Third Party Revenues | 214.1 | | | | |
| 2 | Intercompany Revenues | (65.1) | | | | |
| 3 | Total Revenues (Line 1 + Line 2) | 149.0 | | | | |
| 4 | Cost of Revenues | 162.0 | | | | |
| 5 | Gross Profit (Line 3 - Line 4) | (13.0) | | | | |
| 6 | Sales and Marketing | 0.7 | | | | |
| 7 | General and Administrative | 8.6 | | | | |
| 8 | Total SG&A Expense (Line 6 + Line 7) | 9.2 | | | | |
| 9 | Purchased IPR&D | - | | | | |
| 10 | Total Goodwill and IPR&D | - | | | | |
| 11 | Deferred Compensation Expense | - | | | | |
| 12 | Restructuring Cost | - | | | | |
| 13 | Other Operating Expenses | - | | | | |
| 14 | Total Operating Expenses (Sum of Lines 8 - 13) | 9.2 | | | | |
| 15 | R&D Performed | 13.5 | | | | |
| 16 | Operating Income (Line 5 - Line 14 - Line 15) | (35.7) | | | | |
| 17 | Cost Adjustments | 0.5 | | | | |
| 18 | Accounting Income - Adjusted (Line 16 + Line 17) | (35.2) | | | | |
| 19 | Quarterly TP Adjustment | 12.5 | | | | |
| 20 | Interim Adjustments | - | | | | |
| 21 | Accounting Income - RPS (Sum of Lines 18 - 20) | (22.7) | | | | |
| 22 | (+) R&D Expense | 15.7 | | | | |
| 23 | (-) R&D Amortization | 8.0 | | | | |
| 24 | Economic Operating Income (Line 21 + Line 22 - Line 23) | (15.1) | | | | |
| 25 | Total Routine Returns | - | | | | |
| 26 | Residual Profit (Line 24 - Line 25) | (15.1) | | | | |
| 27 | Capital Stock | 22.5 | | | | |
| 28 | Bay Ireland Capital Stock % of Total | 0.3% | | | | |
| 29 | Allocated Residual Economic Profit (Line 28 * Line 2 of Section I-B-6) | (15.6) | | | | |
| 30 | Profit Split Economic Profit (Line 25 + Line 29) | (15.6) | | | | |
| 31 | Required Adjustment (Line 30 - Line 24) | (0.5) | | | | |
| 32 | Stewardship Costs | (0.1) | - | - | - | - |
| 33 | **Operating Profit (Line 21 + Line 31 - Line 32)** | **(23.1)** | | | | |
| 34 | **Operating Profit (as reported)** | **(22.5)** | | | | |

Notes:

(1) Values in millions of USD

(2) Lines 1 - 16 from Nortel A-100 files, found in Section VII of this appendix

(3) Cost Adjustments can be found in Section III of this appendix

(4) R&D Expense can be found in Section II-E of this appendix

(5) R&D Amortization can be found in Section II-B-1 of this appendix

(6) Share of capital stock can be found in Section II-B-2 of this appendix

(7) Stewardship costs can be found in Section V of this appendix

**Nortel Distributors: 4-Year Life, Manufacturing Returns at EP LQ, Distribution Returns at EP LQ**

| Line | Description | 2001 | 2002 | 2003 | 2004 | 2005 |
|---|---|---|---|---|---|---|
| 1 | Third Party Revenues | 2,907.0 | 1,896.2 | 1,522.8 | 1,538.9 | 1,963.7 |
| 2 | Intercompany Revenues | 94.9 | 55.6 | 35.8 | 121.0 | 163.5 |
| 3 | Total Revenues (Line 1 + Line 2) | 3,001.9 | 1,951.8 | 1,558.5 | 1,659.8 | 2,127.2 |
| 4 | Cost of Revenues | 2,343.4 | 1,377.6 | 1,353.9 | 1,363.6 | 1,791.0 |
| 5 | Gross Profit (Line 3 - Line 4) | 658.5 | 574.2 | 204.6 | 296.2 | 336.3 |
| 6 | Sales and Marketing | 442.9 | 288.4 | 123.3 | 161.0 | 152.3 |
| 7 | General and Administrative | 240.5 | 105.2 | 139.9 | 121.6 | 126.0 |
| 8 | Total SG&A Expense (Line 6 + Line 7) | 683.4 | 393.5 | 263.2 | 282.6 | 278.3 |
| 9 | Purchased IPR&D | - | - | - | - | - |
| 10 | Total Goodwill and IPR&D | 9.9 | - | 0.0 | (0.0) | - |
| 11 | Deferred Compensation Expense | - | - | - | - | - |
| 12 | Restructuring Cost | 58.8 | 78.1 | (3.5) | 11.6 | 7.5 |
| 13 | Other Operating Expenses | - | - | - | - | - |
| 14 | Total Operating Expenses (Sum of Lines 8 - 13) | 752.1 | 471.6 | 259.8 | 294.2 | 285.8 |
| 15 | R&D Performed | (1.0) | (2.4) | (6.4) | 2.1 | 4.3 |
| 16 | Operating Income (Line 5 - Line 14 - Line 15) | (92.6) | 105.0 | (48.7) | (0.1) | 46.2 |
| 17 | Cost Adjustments | 150.0 | (132.3) | (104.5) | 3.8 | 25.1 |
| 18 | Accounting Income - Adjusted (Line 16 + Line 17) | 57.3 | (27.3) | (153.3) | 3.7 | 71.3 |
| 19 | Quarterly TP Adjustment | (416.7) | (365.8) | 53.0 | 31.6 | 14.6 |
| 20 | Interim Adjustments | (29.0) | (22.6) | 33.8 | 27.4 | (33.7) |
| 21 | Accounting Income - RPS (Sum of Lines 18 - 20) | (388.4) | (415.7) | (66.5) | 62.6 | 52.2 |
| 22 | (+) R&D Expense | - | - | - | - | - |
| 23 | (-) R&D Amortization | - | - | - | - | - |
| 24 | Economic Operating Income (Line 21 + Line 22 - Line 23) | (388.4) | (415.7) | (66.5) | 62.6 | 52.2 |
| 25 | Total Routine Returns | 28.6 | 12.2 | 5.0 | 6.2 | 13.9 |
| 26 | Residual Profit (Line 24 - Line 25) | (417.0) | (427.9) | (71.4) | 56.5 | 38.3 |
| 27 | Capital Stock | | | | | |
| 28 | Nortel Distributors Capital Stock % of Total | 0.0% | 0.0% | 0.0% | 0.0% | 0.0% |
| 29 | Allocated Residual Economic Profit (Line 28 * Line 2 of Section I-B-6) | - | - | - | - | - |
| 30 | Profit Split Economic Profit (Line 25 + Line 29) | 28.6 | 12.2 | 5.0 | 6.2 | 13.9 |
| 31 | Required Adjustment (Line 30 - Line 24) | 417.0 | 427.9 | 71.4 | (56.5) | (38.3) |
| 32 | Stewardship Costs | - | - | - | - | - |
| 33 | **Operating Profit (Line 21 + Line 31 - Line 32)** | **28.6** | **12.2** | **5.0** | **6.2** | **13.9** |
| 34 | **Operating Profit (as reported)** | **51.6** | **0.3** | **16.3** | **16.9** | **20.3** |

**Notes:**

(1) Values in millions of USD

(2) Lines 1 - 16 from Nortel A-100 files, found in Section VII of this appendix

(3) Cost Adjustments can be found in Section III of this appendix

(4) Total Routine Returns can be found in Section IV-B of this appendix

(5) Stewardship costs can be found in Section V of this appendix

(6) Nortel distribution entities vary by year; a mapping of these entities by year can be found in Section VI of this appendix

### 3.    Manufacturing Returns at Lower Quartile / Distribution Returns at Upper Quartile

**NNL: 4-Year Life, Manufacturing Returns at EP LQ, Distribution Returns at EP UQ**

| Line | Description | 2001 | 2002 | 2003 | 2004 | 2005 |
|---|---|---|---|---|---|---|
| 1 | Third Party Revenues | 1,752.4 | 948.3 | 767.8 | 780.4 | 835.3 |
| 2 | Intercompany Revenues | 4,037.3 | 2,138.0 | 2,556.3 | 2,657.7 | 2,889.0 |
| 3 | Total Revenues (Line 1 + Line 2) | 5,789.7 | 3,086.3 | 3,324.1 | 3,438.1 | 3,724.3 |
| 4 | Cost of Revenues | 5,385.5 | 2,750.1 | 2,140.0 | 2,370.7 | 2,002.4 |
| 5 | Gross Profit (Line 3 - Line 4) | 404.3 | 336.2 | 1,184.1 | 1,067.4 | 1,722.0 |
| 6 | Sales and Marketing | 342.5 | 254.7 | 230.5 | 68.0 | 135.1 |
| 7 | General and Administrative | 358.8 | 128.8 | 287.8 | 360.3 | 526.9 |
| 8 | Total SG&A Expense (Line 6 + Line 7) | 701.3 | 383.5 | 518.3 | 428.3 | 662.0 |
| 9 | Purchased IPR&D | - | - | - | - | - |
| 10 | Total Goodwill and IPR&D | 24.8 | 0.0 | - | - | - |
| 11 | Deferred Compensation Expense | (18.0) | - | - | - | - |
| 12 | Restructuring Cost | 792.9 | 344.4 | 70.7 | 17.1 | 28.2 |
| 13 | Other Operating Expenses | - | - | - | - | - |
| 14 | Total Operating Expenses (Sum of Lines 8 - 13) | 1,501.0 | 727.9 | 588.9 | 445.4 | 690.2 |
| 15 | R&D Performed | 1,107.0 | 849.3 | 823.1 | 839.6 | 811.3 |
| 16 | Operating Income (Line 5 - Line 14 - Line 15) | (2,203.7) | (1,241.0) | (228.0) | (217.6) | 220.4 |
| 17 | Cost Adjustments | 323.3 | 459.4 | 224.5 | 18.5 | (404.3) |
| 18 | Accounting Income - Adjusted (Line 16 + Line 17) | (1,880.4) | (781.5) | (3.5) | (199.1) | (183.9) |
| 19 | Quarterly TP Adjustment | (456.7) | (42.9) | (251.3) | (527.4) | (323.7) |
| 20 | Interim Adjustments | 14.1 | 47.4 | (25.6) | (27.4) | 33.7 |
| 21 | Accounting Income - RPS (Sum of Lines 18 - 20) | (2,323.0) | (777.0) | (280.4) | (753.9) | (473.9) |
| 22 | (+) R&D Expense | 1,463.0 | 879.6 | 821.5 | 841.7 | 804.0 |
| 23 | (-) R&D Amortization | 750.3 | 1,001.4 | 1,126.9 | 1,168.4 | 1,006.0 |
| 24 | Economic Operating Income (Line 21 + Line 22 - Line 23) | (1,610.2) | (898.9) | (585.7) | (1,080.6) | (675.9) |
| 25 | Total Routine Returns | 99.4 | 41.4 | 0.5 | 23.3 | 54.1 |
| 26 | Residual Profit (Line 24 - Line 25) | (1,709.6) | (940.3) | (586.2) | (1,103.9) | (729.9) |
| 27 | Capital Stock | 1,940.3 | 2,413.8 | 2,353.5 | 2,046.8 | 1,789.1 |
| 28 | NNL Capital Stock % of Total | 29.3% | 36.1% | 39.9% | 41.3% | 41.7% |
| 29 | Allocated Residual Economic Profit (Line 28 * Line 3 of Section I-B-6) | (1,479.8) | (891.4) | (430.8) | (529.6) | (312.1) |
| 30 | Profit Split Economic Profit (Line 25 + Line 29) | (1,380.3) | (849.9) | (430.3) | (506.3) | (258.0) |
| 31 | Required Adjustment (Line 30 - Line 24) | 229.9 | 48.9 | 155.5 | 574.3 | 417.9 |
| 32 | Stewardship Costs | 11.5 | 3.7 | 7.9 | 9.6 | 14.0 |
| 33 | **Operating Profit (Line 21 + Line 31 - Line 32)** | **(2,104.7)** | **(731.9)** | **(132.8)** | **(189.2)** | **(70.0)** |
| 34 | **Operating Profit (as reported)** | **(1,734.0)** | **(294.7)** | **110.6** | **(101.5)** | **22.1** |

**Notes:**

(1) Values in millions of USD

(2) Lines 1 - 16 from Nortel A-100 files, found in Section VII of this appendix

(3) Cost Adjustments can be found in Section III of this appendix

(4) R&D Expense can be found in Section II-E of this appendix

(5) R&D Amortization can be found in Section II-B-1 of this appendix

(6) Total Routine Returns can be found in Section IV-A-3 of this appendix

(7) NNL's capital stock includes NN Japan and NN Brazil in all years

(8) Share of capital stock can be found in Section II-B-2 of this appendix

(9) Stewardship costs can be found in Section V of this appendix

**NNUK: 4-Year Life, Manufacturing Returns at EP LQ, Distribution Returns at EP UQ**

| Line | Description | 2001 | 2002 | 2003 | 2004 | 2005 |
|---|---|---|---|---|---|---|
| 1 | Third Party Revenues | 1,229.9 | 678.3 | 482.4 | 449.7 | 531.6 |
| 2 | Intercompany Revenues | 1,148.1 | 536.2 | 396.5 | 435.5 | 404.8 |
| 3 | Total Revenues (Line 1 + Line 2) | 2,378.0 | 1,214.5 | 879.0 | 885.2 | 936.4 |
| 4 | Cost of Revenues | 2,275.2 | 380.6 | 529.6 | 476.2 | 500.4 |
| 5 | Gross Profit (Line 3 - Line 4) | 102.8 | 833.9 | 349.3 | 409.0 | 435.9 |
| 6 | Sales and Marketing | 352.7 | 114.5 | 238.5 | 120.2 | 118.4 |
| 7 | General and Administrative | 176.5 | 96.4 | 125.3 | 133.2 | 105.8 |
| 8 | Total SG&A Expense (Line 6 + Line 7) | 529.1 | 211.0 | 363.8 | 253.3 | 224.2 |
| 9 | Purchased IPR&D | - | - | - | - | - |
| 10 | Total Goodwill and IPR&D | 39.5 | 0.0 | - | - | - |
| 11 | Deferred Compensation Expense | - | - | - | - | - |
| 12 | Restructuring Cost | 464.5 | 404.1 | 17.6 | 44.4 | 53.5 |
| 13 | Other Operating Expenses | - | - | - | - | - |
| 14 | Total Operating Expenses (Sum of Lines 8 - 13) | 1,033.2 | 615.0 | 381.4 | 297.7 | 277.8 |
| 15 | R&D Performed | 345.1 | 183.8 | 95.5 | 95.6 | 66.4 |
| 16 | Operating Income (Line 5 - Line 14 - Line 15) | (1,275.5) | 35.0 | (127.6) | 15.7 | 91.8 |
| 17 | Cost Adjustments | 557.9 | 52.9 | 130.8 | (46.3) | (38.8) |
| 18 | Accounting Income - Adjusted (Line 16 + Line 17) | (717.6) | 87.9 | 3.2 | (30.6) | 52.9 |
| 19 | Quarterly TP Adjustment | (438.8) | (305.8) | (346.1) | (231.7) | (191.0) |
| 20 | Interim Adjustments | - | - | - | - | - |
| 21 | Accounting Income - RPS (Sum of Lines 18 - 20) | (1,156.4) | (217.9) | (342.9) | (262.3) | (138.1) |
| 22 | (+) R&D Expense | 352.3 | 183.8 | 95.5 | 95.6 | 66.4 |
| 23 | (-) R&D Amortization | 190.7 | 240.8 | 265.0 | 252.1 | 182.7 |
| 24 | Economic Operating Income (Line 21 + Line 22 - Line 23) | (994.8) | (274.8) | (512.6) | (418.8) | (254.4) |
| 25 | Total Routine Returns | 72.3 | 27.4 | 8.5 | 14.5 | 22.4 |
| 26 | Residual Profit (Line 24 - Line 25) | (1,067.2) | (302.3) | (521.1) | (433.3) | (276.8) |
| 27 | Capital Stock | 468.1 | 577.6 | 528.5 | 387.5 | 258.3 |
| 28 | NNUK Capital Stock % of Total | 7.1% | 8.6% | 9.0% | 7.8% | 6.0% |
| 29 | Allocated Residual Economic Profit (Line 28 * Line 3 of Section I-B-6) | (357.0) | (213.3) | (96.7) | (100.3) | (45.0) |
| 30 | Profit Split Economic Profit (Line 25 + Line 29) | (284.6) | (185.8) | (88.2) | (85.8) | (22.6) |
| 31 | Required Adjustment (Line 30 - Line 24) | 710.2 | 89.0 | 424.4 | 333.0 | 231.8 |
| 32 | Stewardship Costs | (1.2) | (0.5) | (1.2) | (1.3) | (1.4) |
| 33 | **Operating Profit (Line 21 + Line 31 - Line 32)** | **(445.1)** | **(128.4)** | **82.6** | **72.0** | **95.1** |
| 34 | **Operating Profit (as reported)** | **(253.7)** | **(19.8)** | **100.8** | **44.9** | **67.4** |

**Notes:**

(1) Values in millions of USD

(2) Lines 1 - 16 from Nortel A-100 files, found in Section VII of this appendix

(3) Cost Adjustments can be found in Section III of this appendix

(4) R&D Expense can be found in Section II-E of this appendix

(5) R&D Amortization can be found in Section II-B-1 of this appendix

(6) Total Routine Returns can be found in Section IV-A-3 of this appendix

(7) Share of capital stock can be found in Section II-B-2 of this appendix

(8) Stewardship costs can be found in Section V of this appendix

**NNI: 4-Year Life, Manufacturing Returns at EP LQ, Distribution Returns at EP UQ**

| Line | Description | 2001 | 2002 | 2003 | 2004 | 2005 |
|---|---|---|---|---|---|---|
| 1 | Third Party Revenues | 10,105.4 | 6,029.2 | 5,400.0 | 4,706.5 | 5,020.4 |
| 2 | Intercompany Revenues | 755.8 | 373.9 | 319.5 | 436.1 | 459.8 |
| 3 | Total Revenues (Line 1 + Line 2) | 10,861.2 | 6,403.2 | 5,719.5 | 5,142.6 | 5,480.3 |
| 4 | Cost of Revenues | 8,807.5 | 4,604.3 | 3,784.5 | 3,685.8 | 4,143.8 |
| 5 | Gross Profit (Line 3 - Line 4) | 2,053.7 | 1,798.9 | 1,935.1 | 1,456.8 | 1,336.4 |
| 6 | Sales and Marketing | 1,834.6 | 923.8 | 475.8 | 529.5 | 581.0 |
| 7 | General and Administrative | 411.2 | 472.7 | 398.6 | 347.1 | 333.1 |
| 8 | Total SG&A Expense (Line 6 + Line 7) | 2,245.7 | 1,396.4 | 874.4 | 876.7 | 914.1 |
| 9 | Purchased IPR&D | - | 0.0 | - | - | - |
| 10 | Total Goodwill and IPR&D | 3,726.1 | 19.3 | - | - | - |
| 11 | Deferred Compensation Expense | 2.1 | - | - | - | - |
| 12 | Restructuring Cost | 1,481.9 | 661.2 | 176.4 | 53.9 | 53.5 |
| 13 | Other Operating Expenses | - | - | - | - | - |
| 14 | Total Operating Expenses (Sum of Lines 8 - 13) | 7,455.9 | 2,076.9 | 1,050.8 | 930.6 | 967.7 |
| 15 | R&D Performed | 1,504.2 | 868.8 | 793.5 | 768.3 | 719.6 |
| 16 | Operating Income (Line 5 - Line 14 - Line 15) | (6,906.4) | (1,146.9) | 90.8 | (242.1) | (350.9) |
| 17 | Cost Adjustments | 5,353.9 | 1,104.5 | 404.4 | 292.5 | 627.0 |
| 18 | Accounting Income - Adjusted (Line 16 + Line 17) | (1,552.5) | (42.3) | 495.1 | 50.4 | 276.1 |
| 19 | Quarterly TP Adjustment | 1,246.7 | 660.8 | 471.8 | 645.2 | 445.7 |
| 20 | Interim Adjustments | - | - | - | - | - |
| 21 | Accounting Income - RPS (Sum of Lines 18 - 20) | (305.8) | 618.5 | 966.9 | 695.6 | 721.8 |
| 22 | (+) R&D Expense | 1,181.2 | 869.9 | 793.5 | 768.3 | 719.6 |
| 23 | (-) R&D Amortization | 1,591.6 | 1,779.1 | 1,486.3 | 1,176.7 | 954.7 |
| 24 | Economic Operating Income (Line 21 + Line 22 - Line 23) | (716.1) | (290.7) | 274.1 | 287.3 | 486.7 |
| 25 | Total Routine Returns | 486.8 | 228.1 | 128.4 | 152.7 | 204.4 |
| 26 | Residual Profit (Line 24 - Line 25) | (1,202.9) | (518.8) | 145.5 | 134.6 | 282.4 |
| 27 | Capital Stock | 3,158.6 | 3,163.6 | 2,504.1 | 1,978.9 | 1,675.7 |
| 28 | NNI Capital Stock % of Total | 47.7% | 47.4% | 42.4% | 39.9% | 39.1% |
| 29 | Allocated Residual Economic Profit (Line 28 * Line 3 of Section I-B-6) | (2,408.9) | (1,168.2) | (458.3) | (512.0) | (292.3) |
| 30 | Profit Split Economic Profit (Line 25 + Line 29) | (1,922.1) | (940.1) | (329.9) | (359.4) | (87.9) |
| 31 | Required Adjustment (Line 30 - Line 24) | (1,206.0) | (649.4) | (604.0) | (646.7) | (574.6) |
| 32 | Stewardship Costs | (7.8) | (2.8) | (5.6) | (6.5) | (9.4) |
| 33 | **Operating Profit (Line 21 + Line 31 - Line 32)** | **(1,504.0)** | **(28.1)** | **368.4** | **55.5** | **156.6** |
| 34 | **Operating Profit (as reported)** | **(1,889.5)** | **(521.7)** | **109.1** | **(27.1)** | **90.0** |

**Notes:**

(1) Values in millions of USD

(2) Lines 1 - 16 from Nortel A-100 files, found in Section VII of this appendix

(3) Cost Adjustments can be found in Section III of this appendix

(4) R&D Expense can be found in Section II-E of this appendix

(5) R&D Amortization can be found in Section II-B-1 of this appendix

(6) Total Routine Returns can be found in Section IV-A-3 of this appendix

(7) NNI's capital stock includes Bay U.S. and Bay Ireland in 2002-2008

(8) Share of capital stock can be found in Section II-B-2 of this appendix

(9) Stewardship costs can be found in Section V of this appendix

**NN Ireland: 4-Year Life, Manufacturing Returns at EP LQ, Distribution Returns at EP UQ**

| Line | Description | 2001 | 2002 | 2003 | 2004 | 2005 |
|------|-------------|------|------|------|------|------|
| 1 | Third Party Revenues | 247.0 | 198.9 | 278.3 | 327.2 | 365.6 |
| 2 | Intercompany Revenues | 293.8 | 182.3 | 82.1 | 76.5 | 79.0 |
| 3 | Total Revenues (Line 1 + Line 2) | 540.8 | 381.1 | 360.4 | 403.7 | 444.6 |
| 4 | Cost of Revenues | 481.6 | 355.9 | 315.0 | 332.8 | 346.3 |
| 5 | Gross Profit (Line 3 - Line 4) | 59.2 | 25.3 | 45.4 | 70.9 | 98.3 |
| 6 | Sales and Marketing | 11.3 | 8.4 | 6.1 | 8.2 | 7.9 |
| 7 | General and Administrative | 48.1 | 8.2 | 33.9 | 49.4 | 42.8 |
| 8 | Total SG&A Expense (Line 6 + Line 7) | 59.3 | 16.6 | 40.0 | 57.6 | 50.6 |
| 9 | Purchased IPR&D | - | - | - | - | - |
| 10 | Total Goodwill and IPR&D | - | - | - | - | - |
| 11 | Deferred Compensation Expense | - | - | - | - | - |
| 12 | Restructuring Cost | 23.6 | 1.4 | 0.7 | (0.9) | 0.7 |
| 13 | Other Operating Expenses | - | - | - | - | - |
| 14 | Total Operating Expenses (Sum of Lines 8 - 13) | 83.0 | 18.0 | 40.7 | 56.7 | 51.4 |
| 15 | R&D Performed | 16.7 | 14.8 | 18.1 | 17.8 | 17.9 |
| 16 | Operating Income (Line 5 - Line 14 - Line 15) | (40.4) | (7.5) | (13.4) | (3.5) | 29.1 |
| 17 | Cost Adjustments | 19.9 | 14.8 | 12.2 | (3.4) | (25.4) |
| 18 | Accounting Income - Adjusted (Line 16 + Line 17) | (20.6) | 7.3 | (1.2) | (7.0) | 3.7 |
| 19 | Quarterly TP Adjustment | 40.0 | 58.1 | 68.8 | 73.2 | 52.8 |
| 20 | Interim Adjustments | - | - | - | - | - |
| 21 | Accounting Income - RPS (Sum of Lines 18 - 20) | 19.5 | 65.3 | 67.6 | 66.2 | 56.5 |
| 22 | (+) R&D Expense | 11.7 | 14.8 | 18.1 | 17.8 | 17.9 |
| 23 | (-) R&D Amortization | 27.6 | 25.6 | 23.7 | 19.5 | 16.3 |
| 24 | Economic Operating Income (Line 21 + Line 22 - Line 23) | 3.6 | 54.5 | 62.0 | 64.5 | 58.2 |
| 25 | Total Routine Returns | 10.6 | 7.3 | 7.2 | 10.7 | 14.2 |
| 26 | Residual Profit (Line 24 - Line 25) | (7.0) | 47.2 | 54.8 | 53.8 | 43.9 |
| 27 | Capital Stock | 57.1 | 48.3 | 38.4 | 34.0 | 34.0 |
| 28 | NN Ireland Capital Stock % of Total | 0.9% | 0.7% | 0.7% | 0.7% | 0.8% |
| 29 | Allocated Residual Economic Profit (Line 28 * Line 3 of Section I-B-6) | (43.5) | (17.8) | (7.0) | (8.8) | (5.9) |
| 30 | Profit Split Economic Profit (Line 25 + Line 29) | (33.0) | (10.5) | 0.2 | 1.9 | 8.3 |
| 31 | Required Adjustment (Line 30 - Line 24) | (36.6) | (65.0) | (61.8) | (62.6) | (49.9) |
| 32 | Stewardship Costs | (0.1) | (0.0) | (0.1) | (0.1) | (0.2) |
| 33 | **Operating Profit (Line 21 + Line 31 - Line 32)** | **(16.9)** | **0.4** | **5.8** | **3.7** | **6.8** |
| 34 | **Operating Profit (as reported)** | **(24.7)** | **(5.2)** | **0.2** | **1.2** | **6.5** |

**Notes:**

(1) Values in millions of USD

(2) Lines 1 - 16 from Nortel A-100 files, found in Section VII of this appendix

(3) Cost Adjustments can be found in Section III of this appendix

(4) R&D Expense can be found in Section II-E of this appendix

(5) R&D Amortization can be found in Section II-B-1 of this appendix

(6) Total Routine Returns can be found in Section IV-A-2 of this appendix

(7) Share of capital stock can be found in Section II-B-2 of this appendix

(8) Stewardship costs can be found in Section V of this appendix

**NNSA: 4-Year Life, Manufacturing Returns at EP LQ, Distribution Returns at EP UQ**

| Line | Description | 2001 | 2002 | 2003 | 2004 | 2005 |
|---|---|---|---|---|---|---|
| 1 | Third Party Revenues | 269.9 | 183.4 | 269.7 | 399.0 | 455.7 |
| 2 | Intercompany Revenues | 469.7 | 445.6 | 560.6 | 703.9 | 589.9 |
| 3 | Total Revenues (Line 1 + Line 2) | 739.6 | 629.0 | 830.3 | 1,102.8 | 1,045.5 |
| 4 | Cost of Revenues | 779.5 | 663.2 | 529.2 | 657.3 | 883.1 |
| 5 | Gross Profit (Line 3 - Line 4) | (39.9) | (34.2) | 301.1 | 445.5 | 162.5 |
| 6 | Sales and Marketing | 79.6 | 48.5 | 51.6 | 54.5 | 44.5 |
| 7 | General and Administrative | (4.8) | (12.5) | 1.4 | 14.4 | 6.1 |
| 8 | Total SG&A Expense (Line 6 + Line 7) | 74.7 | 36.0 | 53.0 | 68.9 | 50.6 |
| 9 | Purchased IPR&D | - | - | - | - | - |
| 10 | Total Goodwill and IPR&D | 0.4 | - | - | - | - |
| 11 | Deferred Compensation Expense | - | - | - | - | - |
| 12 | Restructuring Cost | 65.1 | 46.9 | 18.8 | 7.1 | 4.2 |
| 13 | Other Operating Expenses | - | - | - | - | - |
| 14 | Total Operating Expenses (Sum of Lines 8 - 13) | 140.3 | 83.0 | 71.7 | 76.0 | 54.7 |
| 15 | R&D Performed | 226.0 | 245.6 | 266.9 | 267.3 | 256.8 |
| 16 | Operating Income (Line 5 - Line 14 - Line 15) | (406.2) | (362.8) | (37.5) | 102.2 | (149.0) |
| 17 | Cost Adjustments | 79.4 | 71.9 | (22.9) | (41.7) | 117.3 |
| 18 | Accounting Income - Adjusted (Line 16 + Line 17) | (326.8) | (290.9) | (60.4) | 60.5 | (31.8) |
| 19 | Quarterly TP Adjustment | 109.5 | 37.1 | 1.1 | (12.4) | (0.2) |
| 20 | Interim Adjustments | - | - | - | - | - |
| 21 | Accounting Income - RPS (Sum of Lines 18 - 20) | (217.3) | (253.8) | (59.3) | 48.1 | (31.9) |
| 22 | (+) R&D Expense | 223.1 | 245.6 | 266.9 | 267.3 | 256.8 |
| 23 | (-) R&D Amortization | 172.2 | 186.6 | 201.8 | 221.1 | 247.9 |
| 24 | Economic Operating Income (Line 21 + Line 22 - Line 23) | (166.4) | (194.8) | 5.7 | 94.3 | (23.0) |
| 25 | Total Routine Returns | 16.8 | 8.5 | 0.9 | 12.4 | 21.9 |
| 26 | Residual Profit (Line 24 - Line 25) | (183.1) | (203.3) | 4.9 | 81.9 | (44.9) |
| 27 | Capital Stock | 355.1 | 384.2 | 435.3 | 485.5 | 515.6 |
| 28 | NNSA Capital Stock % of Total | 5.4% | 5.8% | 7.4% | 9.8% | 12.0% |
| 29 | Allocated Residual Economic Profit (Line 28 * Line 3 of Section I-B-6) | (270.8) | (141.9) | (79.7) | (125.6) | (89.9) |
| 30 | Profit Split Economic Profit (Line 25 + Line 29) | (254.0) | (133.4) | (78.8) | (113.2) | (68.0) |
| 31 | Required Adjustment (Line 30 - Line 24) | (87.7) | 61.4 | (84.5) | (207.5) | (45.0) |
| 32 | Stewardship Costs | (0.9) | (0.3) | (1.0) | (1.6) | (2.9) |
| 33 | **Operating Profit (Line 21 + Line 31 - Line 32)** | **(304.1)** | **(192.1)** | **(142.9)** | **(157.8)** | **(74.0)** |
| 34 | **Operating Profit (as reported)** | **(309.3)** | **(172.7)** | **(86.7)** | **(97.6)** | **(44.7)** |

**Notes:**

(1) Values in millions of USD

(2) Lines 1 - 16 from Nortel A-100 files, found in Section VII of this appendix

(3) Cost Adjustments can be found in Section III of this appendix

(4) R&D Expense can be found in Section II-E of this appendix

(5) R&D Amortization can be found in Section II-B-1 of this appendix

(6) Total Routine Returns can be found in Section IV-A-3 of this appendix

(7) Share of capital stock can be found in Section II-B-2 of this appendix

(8) Stewardship costs can be found in Section V of this appendix

**NN Australia: 4-Year Life, Manufacturing Returns at EP LQ, Distribution Returns at EP UQ**

| Line | Description | 2001 | 2002 | 2003 | 2004 | 2005 |
|------|-------------|------|------|------|------|------|
| 1 | Third Party Revenues | 172.8 | 98.3 | 176.6 | 152.2 | 149.4 |
| 2 | Intercompany Revenues | 60.6 | (8.8) | 3.0 | 4.8 | 3.3 |
| 3 | Total Revenues (Line 1 + Line 2) | 233.4 | 89.4 | 179.6 | 157.0 | 152.7 |
| 4 | Cost of Revenues | 128.4 | 37.6 | 152.3 | 166.6 | 97.9 |
| 5 | Gross Profit (Line 3 - Line 4) | 105.1 | 51.8 | 27.3 | (9.6) | 54.9 |
| 6 | Sales and Marketing | 47.0 | 32.2 | 25.9 | 35.5 | 32.8 |
| 7 | General and Administrative | 28.4 | 12.4 | 12.2 | 9.8 | 11.7 |
| 8 | Total SG&A Expense (Line 6 + Line 7) | 75.4 | 44.7 | 38.1 | 45.3 | 44.5 |
| 9 | Purchased IPR&D | - | - | - | - | - |
| 10 | Total Goodwill and IPR&D | 2.8 | - | - | - | - |
| 11 | Deferred Compensation Expense | - | - | - | - | - |
| 12 | Restructuring Cost | 42.5 | 2.0 | (1.6) | 3.4 | 4.0 |
| 13 | Other Operating Expenses | - | - | - | - | - |
| 14 | Total Operating Expenses (Sum of Lines 8 - 13) | 120.7 | 46.7 | 36.5 | 48.7 | 48.4 |
| 15 | R&D Performed | 12.5 | 10.5 | 10.3 | 6.4 | 4.5 |
| 16 | Operating Income (Line 5 - Line 14 - Line 15) | (28.1) | (5.4) | (19.5) | (64.7) | 2.0 |
| 17 | Cost Adjustments | 33.6 | 4.5 | 18.7 | 29.7 | (17.5) |
| 18 | Accounting Income - Adjusted (Line 16 + Line 17) | 5.4 | (0.9) | (0.8) | (35.0) | (15.5) |
| 19 | Quarterly TP Adjustment | (64.4) | (30.9) | 16.0 | 33.5 | 13.2 |
| 20 | Interim Adjustments | - | - | - | - | - |
| 21 | Accounting Income - RPS (Sum of Lines 18 - 20) | (58.9) | (31.8) | 15.2 | (1.5) | (2.3) |
| 22 | (+) R&D Expense | 13.3 | 10.5 | 10.3 | 6.4 | 4.5 |
| 23 | (-) R&D Amortization | 12.1 | 12.6 | 13.6 | 11.7 | 10.0 |
| 24 | Economic Operating Income (Line 21 + Line 22 - Line 23) | (57.8) | (33.9) | 11.8 | (6.8) | (7.8) |
| 25 | Total Routine Returns | 7.4 | 3.6 | 4.6 | 5.0 | 5.8 |
| 26 | Residual Profit (Line 24 - Line 25) | (65.1) | (37.5) | 7.2 | (11.8) | (13.7) |
| 27 | Capital Stock | 26.7 | 26.6 | 24.7 | 21.4 | 17.4 |
| 28 | NN Austrailia Capital Stock % of Total | 0.4% | 0.4% | 0.4% | 0.4% | 0.4% |
| 29 | Allocated Residual Economic Profit (Line 28 * Line 3 of Section I-B-6) | (20.3) | (9.8) | (4.5) | (5.5) | (3.0) |
| 30 | Profit Split Economic Profit (Line 25 + Line 29) | (13.0) | (6.2) | 0.1 | (0.6) | 2.8 |
| 31 | Required Adjustment (Line 30 - Line 24) | 44.8 | 27.6 | (11.8) | 6.2 | 10.6 |
| 32 | Stewardship Costs | (0.1) | (0.0) | (0.1) | (0.1) | (0.1) |
| 33 | **Operating Profit (Line 21 + Line 31 - Line 32)** | **(14.1)** | **(4.1)** | **3.5** | **4.8** | **8.4** |
| 34 | **Operating Profit (as reported)** | **(20.7)** | **(7.6)** | **(2.7)** | **(0.0)** | **5.9** |

**Notes:**

(1) Values in millions of USD

(2) Lines 1 - 16 from Nortel A-100 files, found in Section VII of this appendix

(3) Cost Adjustments can be found in Section III of this appendix

(4) R&D Expense can be found in Section II-E of this appendix

(5) R&D Amortization can be found in Section II-B-1 of this appendix

(6) Total Routine Returns can be found in Section IV-A-2 of this appendix

(7) Share of capital stock can be found in Section II-B-2 of this appendix

(8) Stewardship costs can be found in Section V of this appendix

**Acquired Companies: 4-Year Life, Manufacturing Returns at EP LQ, Distribution Returns at EP UQ**

| Line | Description | 2001 | 2002 | 2003 | 2004 | 2005 |
|---|---|---|---|---|---|---|
| 1 | Third Party Revenues | 139.2 | 14.6 | - | - | - |
| 2 | Intercompany Revenues | 59.8 | 70.8 | 15.5 | 0.4 | 0.3 |
| 3 | Total Revenues (Line 1 + Line 2) | 199.0 | 85.4 | 15.5 | 0.4 | 0.3 |
| 4 | Cost of Revenues | 163.5 | 35.0 | (19.6) | 11.1 | (27.8) |
| 5 | Gross Profit (Line 3 - Line 4) | 35.5 | 50.4 | 35.0 | (10.6) | 28.1 |
| 6 | Sales and Marketing | 76.1 | 13.7 | 9.5 | 11.8 | 11.2 |
| 7 | General and Administrative | 27.7 | 5.1 | 0.6 | 0.6 | (0.3) |
| 8 | Total SG&A Expense (Line 6 + Line 7) | 103.8 | 18.8 | 10.1 | 12.4 | 10.9 |
| 9 | Purchased IPR&D | 15.1 | - | - | - | - |
| 10 | Total Goodwill and IPR&D | 12,772.1 | 138.0 | 97.7 | - | - |
| 11 | Deferred Compensation Expense | 273.5 | 110.0 | 15.9 | 0.0 | - |
| 12 | Restructuring Cost | (512.8) | 472.5 | 1.4 | 0.5 | 0.1 |
| 13 | Other Operating Expenses | - | - | - | - | - |
| 14 | Total Operating Expenses (Sum of Lines 8 - 13) | 12,651.7 | 739.4 | 125.1 | 12.8 | 11.0 |
| 15 | R&D Performed | (3.4) | (0.4) | (6.2) | (1.4) | (0.0) |
| 16 | Operating Income (Line 5 - Line 14 - Line 15) | (12,612.8) | (688.5) | (83.8) | (22.1) | 17.2 |
| 17 | Cost Adjustments | 12,535.1 | 697.4 | 95.7 | 16.8 | (21.3) |
| 18 | Accounting Income - Adjusted (Line 16 + Line 17) | (77.8) | 8.9 | 11.9 | (5.3) | (4.1) |
| 19 | Quarterly TP Adjustment | (37.1) | (10.5) | (13.2) | (11.9) | (11.4) |
| 20 | Interim Adjustments | 15.6 | 9.4 | - | - | - |
| 21 | Accounting Income - RPS (Sum of Lines 18 - 20) | (99.3) | 7.7 | (1.3) | (17.2) | (15.5) |
| 22 | (+) R&D Expense | - | - | - | - | - |
| 23 | (-) R&D Amortization | 37.3 | 35.3 | 11.1 | 7.8 | 1.1 |
| 24 | Economic Operating Income (Line 21 + Line 22 - Line 23) | (136.6) | (27.5) | (12.4) | (25.0) | (16.6) |
| 25 | Total Routine Returns | 5.9 | 0.5 | - | - | - |
| 26 | Residual Profit (Line 24 - Line 25) | (142.6) | (28.1) | (12.4) | (25.0) | (16.6) |
| 27 | Capital Stock | 83.7 | 64.9 | 14.5 | 5.0 | 0.5 |
| 28 | Acquired Companies Capital Stock % of Total | 1.3% | 1.0% | 0.2% | 0.1% | 0.0% |
| 29 | Allocated Residual Economic Profit (Line 28 * Line 3 of Section I-B-6) | (63.8) | (24.0) | (2.6) | (1.3) | (0.1) |
| 30 | Profit Split Economic Profit (Line 25 + Line 29) | (57.9) | (23.4) | (2.6) | (1.3) | (0.1) |
| 31 | Required Adjustment (Line 30 - Line 24) | 78.7 | 4.1 | 9.7 | 23.7 | 16.5 |
| 32 | Stewardship Costs | (0.2) | (0.1) | (0.0) | (0.0) | (0.0) |
| 33 | **Operating Profit (Line 21 + Line 31 - Line 32)** | **(20.3)** | **11.9** | **8.5** | **6.6** | **1.0** |
| 34 | **Operating Profit (as reported)** | **(13.8)** | **10.8** | **2.2** | **0.8** | **1.3** |

**Notes:**

(1) Values in millions of USD

(2) Lines 1 - 16 from Nortel A-100 files, found in Section VII of this appendix

(3) Cost Adjustments can be found in Section III of this appendix

(4) R&D Expense can be found in Section II-E of this appendix

(5) R&D Amortization can be found in Section II-B-1 of this appendix

(6) Total Routine Returns can be found in Section IV-A-2 of this appendix

(7) Capital stock is the sum total of Alteon, Architel, Coretek, Epicon, Sonoma, and Xros is 2001 and 2002, and includes only Alteon in 2003-2005

(8) Share of capital stock can be found in Section II-B-2 of this appendix

(9) Stewardship costs can be found in Section V of this appendix

**NN Brazil: 4-Year Life, Manufacturing Returns at EP LQ, Distribution Returns at EP UQ**

| Line | Description | 2001 | 2002 | 2003 | 2004 | 2005 |
|------|-------------|------|------|------|------|------|
| 1 | Third Party Revenues | 77.3 | 12.5 | 24.4 | | |
| 2 | Intercompany Revenues | 54.6 | 65.0 | 15.4 | | |
| 3 | Total Revenues (Line 1 + Line 2) | 131.8 | 77.5 | 39.8 | | |
| 4 | Cost of Revenues | 70.7 | 25.5 | 30.4 | | |
| 5 | Gross Profit (Line 3 - Line 4) | 61.1 | 52.0 | 9.4 | | |
| 6 | Sales and Marketing | 23.3 | 9.0 | 0.5 | | |
| 7 | General and Administrative | 19.5 | 13.3 | 6.6 | | |
| 8 | Total SG&A Expense (Line 6 + Line 7) | 42.9 | 22.3 | 7.1 | | |
| 9 | Purchased IPR&D | - | - | - | | |
| 10 | Total Goodwill and IPR&D | - | - | - | | |
| 11 | Deferred Compensation Expense | - | - | - | | |
| 12 | Restructuring Cost | - | - | - | | |
| 13 | Other Operating Expenses | - | - | - | | |
| 14 | Total Operating Expenses (Sum of Lines 8 - 13) | 42.9 | 22.3 | 7.1 | | |
| 15 | R&D Performed | 4.4 | 2.5 | 6.6 | | |
| 16 | Operating Income (Line 5 - Line 14 - Line 15) | 13.8 | 27.2 | (4.3) | | |
| 17 | Cost Adjustments | (5.8) | 12.0 | (27.0) | | |
| 18 | Accounting Income - Adjusted (Line 16 + Line 17) | 8.0 | 39.2 | (31.3) | | |
| 19 | Quarterly TP Adjustment | - | - | - | | |
| 20 | Interim Adjustments | 4.2 | (34.2) | (8.2) | | |
| 21 | Accounting Income - RPS (Sum of Lines 18 - 20) | 12.2 | 5.0 | (39.5) | | |
| 22 | (+) R&D Expense | 4.3 | 2.5 | 6.6 | | |
| 23 | (-) R&D Amortization | 15.9 | 15.5 | 6.7 | | |
| 24 | Economic Operating Income (Line 21 + Line 22 - Line 23) | 0.6 | (8.0) | (39.6) | | |
| 25 | Total Routine Returns | 3.3 | 0.5 | 0.6 | | |
| 26 | Residual Profit (Line 24 - Line 25) | (2.7) | (8.5) | (40.3) | | |
| 27 | Capital Stock | | | | | |
| 28 | NN Brazil Capital Stock % of Total | 0.0% | 0.0% | 0.0% | | |
| 29 | Allocated Residual Economic Profit (Line 28 * Line 3 of Section I-B-6) | - | - | - | | |
| 30 | Profit Split Economic Profit (Line 25 + Line 29) | 3.3 | 0.5 | 0.6 | | |
| 31 | Required Adjustment (Line 30 - Line 24) | 2.7 | 8.5 | 40.3 | | |
| 32 | Stewardship Costs | - | - | - | - | - |
| 33 | **Operating Profit (Line 21 + Line 31 - Line 32)** | **14.9** | **13.5** | **0.8** | | |
| 34 | **Operating Profit (as reported)** | **11.0** | **11.0** | **10.0** | | |

**Notes:**

(1) Values in millions of USD

(2) Lines 1 - 16 from Nortel A-100 files, found in Section VII of this appendix

(3) Cost Adjustments can be found in Section III of this appendix

(4) R&D Expense can be found in Section II-E of this appendix

(5) R&D Amortization can be found in Section II-B-1 of this appendix

(6) Total Routine Returns can be found in Section IV-A-2 of this appendix

(7) Share of capital stock can be found in Section II-B-2 of this appendix

(8) Stewardship costs can be found in Section V of this appendix

**NN Japan: 4-Year Life, Manufacturing Returns at EP LQ, Distribution Returns at EP UQ**

| Line | Description | 2001 | 2002 | 2003 | 2004 | 2005 |
|---|---|---|---|---|---|---|
| 1 | Third Party Revenues | 155.1 | | | | |
| 2 | Intercompany Revenues | - | | | | |
| 3 | Total Revenues (Line 1 + Line 2) | 155.1 | | | | |
| 4 | Cost of Revenues | 102.8 | | | | |
| 5 | Gross Profit (Line 3 - Line 4) | 52.3 | | | | |
| 6 | Sales and Marketing | 27.0 | | | | |
| 7 | General and Administrative | 20.0 | | | | |
| 8 | Total SG&A Expense (Line 6 + Line 7) | 47.1 | | | | |
| 9 | Purchased IPR&D | - | | | | |
| 10 | Total Goodwill and IPR&D | - | | | | |
| 11 | Deferred Compensation Expense | - | | | | |
| 12 | Restructuring Cost | 31.8 | | | | |
| 13 | Other Operating Expenses | - | | | | |
| 14 | Total Operating Expenses (Sum of Lines 8 - 13) | 78.9 | | | | |
| 15 | R&D Performed | 25.7 | | | | |
| 16 | Operating Income (Line 5 - Line 14 - Line 15) | (52.2) | | | | |
| 17 | Cost Adjustments | 40.2 | | | | |
| 18 | Accounting Income - Adjusted (Line 16 + Line 17) | (12.1) | | | | |
| 19 | Quarterly TP Adjustment | 4.9 | | | | |
| 20 | Interim Adjustments | - | | | | |
| 21 | Accounting Income - RPS (Sum of Lines 18 - 20) | (7.2) | | | | |
| 22 | (+) R&D Expense | 0.2 | | | | |
| 23 | (-) R&D Amortization | 5.9 | | | | |
| 24 | Economic Operating Income (Line 21 + Line 22 - Line 23) | (12.9) | | | | |
| 25 | Total Routine Returns | 6.1 | | | | |
| 26 | Residual Profit (Line 24 - Line 25) | (19.0) | | | | |
| 27 | Capital Stock | | | | | |
| 28 | NN Japan Capital Stock % of Total | 0.0% | | | | |
| 29 | Allocated Residual Economic Profit (Line 28 * Line 3 of Section I-B-6) | - | | | | |
| 30 | Profit Split Economic Profit (Line 25 + Line 29) | 6.1 | | | | |
| 31 | Required Adjustment (Line 30 - Line 24) | 19.0 | | | | |
| 32 | Stewardship Costs | - | - | - | - | - |
| 33 | **Operating Profit (Line 21 + Line 31 - Line 32)** | **11.8** | | | | |
| 34 | **Operating Profit (as reported)** | **5.9** | | | | |

**Notes:**

(1) Values in millions of USD

(2) Lines 1 - 16 from Nortel A-100 files, found in Section VII of this appendix

(3) Cost Adjustments can be found in Section III of this appendix

(4) R&D Expense can be found in Section II-E of this appendix

(5) R&D Amortization can be found in Section II-B-1 of this appendix

(6) Total Routine Returns can be found in Section IV-B of this appendix

(7) Share of capital stock can be found in Section II-B-2 of this appendix

(8) Stewardship costs can be found in Section V of this appendix

**Bay U.S.: 4-Year Life, Manufacturing Returns at EP LQ, Distribution Returns at EP UQ**

| Line | Description | 2001 | 2002 | 2003 | 2004 | 2005 |
|------|-------------|------|------|------|------|------|
| 1 | Third Party Revenues | 796.8 | | | | |
| 2 | Intercompany Revenues | 340.9 | | | | |
| 3 | Total Revenues (Line 1 + Line 2) | 1,137.6 | | | | |
| 4 | Cost of Revenues | 744.7 | | | | |
| 5 | Gross Profit (Line 3 - Line 4) | 392.9 | | | | |
| 6 | Sales and Marketing | 117.3 | | | | |
| 7 | General and Administrative | 88.6 | | | | |
| 8 | Total SG&A Expense (Line 6 + Line 7) | 205.9 | | | | |
| 9 | Purchased IPR&D | - | | | | |
| 10 | Total Goodwill and IPR&D | 1,527.1 | | | | |
| 11 | Deferred Compensation Expense | - | | | | |
| 12 | Restructuring Cost | - | | | | |
| 13 | Other Operating Expenses | - | | | | |
| 14 | Total Operating Expenses (Sum of Lines 8 - 13) | 1,733.0 | | | | |
| 15 | R&D Performed | 169.0 | | | | |
| 16 | Operating Income (Line 5 - Line 14 - Line 15) | (1,509.1) | | | | |
| 17 | Cost Adjustments | 1,496.6 | | | | |
| 18 | Accounting Income - Adjusted (Line 16 + Line 17) | (12.5) | | | | |
| 19 | Quarterly TP Adjustment | - | | | | |
| 20 | Interim Adjustments | - | | | | |
| 21 | Accounting Income - RPS (Sum of Lines 18 - 20) | (12.5) | | | | |
| 22 | (+) R&D Expense | 162.7 | | | | |
| 23 | (-) R&D Amortization | 282.3 | | | | |
| 24 | Economic Operating Income (Line 21 + Line 22 - Line 23) | (132.0) | | | | |
| 25 | Total Routine Returns | - | | | | |
| 26 | Residual Profit (Line 24 - Line 25) | (132.0) | | | | |
| 27 | Capital Stock | 508.3 | | | | |
| 28 | Bay U.S. Capital Stock % of Total | 7.7% | | | | |
| 29 | Allocated Residual Economic Profit (Line 28 * Line 3 of Section I-B-6) | (387.6) | | | | |
| 30 | Profit Split Economic Profit (Line 25 + Line 29) | (387.6) | | | | |
| 31 | Required Adjustment (Line 30 - Line 24) | (255.6) | | | | |
| 32 | Stewardship Costs | (1.3) | - | - | - | - |
| 33 | **Operating Profit (Line 21 + Line 31 - Line 32)** | **(266.8)** | | | | |
| 34 | **Operating Profit (as reported)** | **(359.9)** | | | | |

Notes:

(1) Values in millions of USD

(2) Lines 1 - 16 from Nortel A-100 files, found in Section VII of this appendix

(3) Cost Adjustments can be found in Section III of this appendix

(4) R&D Expense can be found in Section II-E of this appendix

(5) R&D Amortization can be found in Section II-B-1 of this appendix

(6) Share of capital stock can be found in Section II-B-2 of this appendix

(7) Stewardship costs can be found in Section V of this appendix

**Bay Ireland: 4-Year Life, Manufacturing Returns at EP LQ, Distribution Returns at EP UQ**

| Line | Description | 2001 | 2002 | 2003 | 2004 | 2005 |
|------|-------------|------|------|------|------|------|
| 1 | Third Party Revenues | 214.1 | | | | |
| 2 | Intercompany Revenues | (65.1) | | | | |
| 3 | Total Revenues (Line 1 + Line 2) | 149.0 | | | | |
| 4 | Cost of Revenues | 162.0 | | | | |
| 5 | Gross Profit (Line 3 - Line 4) | (13.0) | | | | |
| 6 | Sales and Marketing | 0.7 | | | | |
| 7 | General and Administrative | 8.6 | | | | |
| 8 | Total SG&A Expense (Line 6 + Line 7) | 9.2 | | | | |
| 9 | Purchased IPR&D | - | | | | |
| 10 | Total Goodwill and IPR&D | - | | | | |
| 11 | Deferred Compensation Expense | - | | | | |
| 12 | Restructuring Cost | - | | | | |
| 13 | Other Operating Expenses | - | | | | |
| 14 | Total Operating Expenses (Sum of Lines 8 - 13) | 9.2 | | | | |
| 15 | R&D Performed | 13.5 | | | | |
| 16 | Operating Income (Line 5 - Line 14 - Line 15) | (35.7) | | | | |
| 17 | Cost Adjustments | 0.5 | | | | |
| 18 | Accounting Income - Adjusted (Line 16 + Line 17) | (35.2) | | | | |
| 19 | Quarterly TP Adjustment | 12.5 | | | | |
| 20 | Interim Adjustments | - | | | | |
| 21 | Accounting Income - RPS (Sum of Lines 18 - 20) | (22.7) | | | | |
| 22 | (+) R&D Expense | 15.7 | | | | |
| 23 | (-) R&D Amortization | 8.0 | | | | |
| 24 | Economic Operating Income (Line 21 + Line 22 - Line 23) | (15.1) | | | | |
| 25 | Total Routine Returns | - | | | | |
| 26 | Residual Profit (Line 24 - Line 25) | (15.1) | | | | |
| 27 | Capital Stock | 22.5 | | | | |
| 28 | Bay Ireland Capital Stock % of Total | 0.3% | | | | |
| 29 | Allocated Residual Economic Profit (Line 28 * Line 3 of Section I-B-6) | (17.2) | | | | |
| 30 | Profit Split Economic Profit (Line 25 + Line 29) | (17.2) | | | | |
| 31 | Required Adjustment (Line 30 - Line 24) | (2.1) | | | | |
| 32 | Stewardship Costs | (0.1) | - | - | - | - |
| 33 | **Operating Profit (Line 21 + Line 31 - Line 32)** | **(24.8)** | | | | |
| 34 | **Operating Profit (as reported)** | **(22.5)** | | | | |

Notes:

(1) Values in millions of USD

(2) Lines 1 - 16 from Nortel A-100 files, found in Section VII of this appendix

(3) Cost Adjustments can be found in Section III of this appendix

(4) R&D Expense can be found in Section II-E of this appendix

(5) R&D Amortization can be found in Section II-B-1 of this appendix

(6) Share of capital stock can be found in Section II-B-2 of this appendix

(7) Stewardship costs can be found in Section V of this appendix

**Nortel Distributors: 4-Year Life, Manufacturing Returns at EP LQ, Distribution Returns at EP UQ**

| Line | Description | 2001 | 2002 | 2003 | 2004 | 2005 |
|---|---|---|---|---|---|---|
| 1 | Third Party Revenues | 2,907.0 | 1,896.2 | 1,522.8 | 1,538.9 | 1,963.7 |
| 2 | Intercompany Revenues | 94.9 | 55.6 | 35.8 | 121.0 | 163.5 |
| 3 | Total Revenues (Line 1 + Line 2) | 3,001.9 | 1,951.8 | 1,558.5 | 1,659.8 | 2,127.2 |
| 4 | Cost of Revenues | 2,343.4 | 1,377.6 | 1,353.9 | 1,363.6 | 1,791.0 |
| 5 | Gross Profit (Line 3 - Line 4) | 658.5 | 574.2 | 204.6 | 296.2 | 336.3 |
| 6 | Sales and Marketing | 442.9 | 288.4 | 123.3 | 161.0 | 152.3 |
| 7 | General and Administrative | 240.5 | 105.2 | 139.9 | 121.6 | 126.0 |
| 8 | Total SG&A Expense (Line 6 + Line 7) | 683.4 | 393.5 | 263.2 | 282.6 | 278.3 |
| 9 | Purchased IPR&D | - | - | - | - | - |
| 10 | Total Goodwill and IPR&D | 9.9 | - | 0.0 | (0.0) | - |
| 11 | Deferred Compensation Expense | - | - | - | - | - |
| 12 | Restructuring Cost | 58.8 | 78.1 | (3.5) | 11.6 | 7.5 |
| 13 | Other Operating Expenses | - | - | - | - | - |
| 14 | Total Operating Expenses (Sum of Lines 8 - 13) | 752.1 | 471.6 | 259.8 | 294.2 | 285.8 |
| 15 | R&D Performed | (1.0) | (2.4) | (6.4) | 2.1 | 4.3 |
| 16 | Operating Income (Line 5 - Line 14 - Line 15) | (92.6) | 105.0 | (48.7) | (0.1) | 46.2 |
| 17 | Cost Adjustments | 150.0 | (132.3) | (104.5) | 3.8 | 25.1 |
| 18 | Accounting Income - Adjusted (Line 16 + Line 17) | 57.3 | (27.3) | (153.3) | 3.7 | 71.3 |
| 19 | Quarterly TP Adjustment | (416.7) | (365.8) | 53.0 | 31.6 | 14.6 |
| 20 | Interim Adjustments | (29.0) | (22.6) | 33.8 | 27.4 | (33.7) |
| 21 | Accounting Income - RPS (Sum of Lines 18 - 20) | (388.4) | (415.7) | (66.5) | 62.6 | 52.2 |
| 22 | (+) R&D Expense | - | - | - | - | - |
| 23 | (-) R&D Amortization | - | - | - | - | - |
| 24 | Economic Operating Income (Line 21 + Line 22 - Line 23) | (388.4) | (415.7) | (66.5) | 62.6 | 52.2 |
| 25 | Total Routine Returns | 114.3 | 59.2 | 65.8 | 42.1 | 44.9 |
| 26 | Residual Profit (Line 24 - Line 25) | (502.7) | (474.9) | (132.3) | 20.6 | 7.4 |
| 27 | Capital Stock | | | | | |
| 28 | Nortel Distributors Capital Stock % of Total | 0.0% | 0.0% | 0.0% | 0.0% | 0.0% |
| 29 | Allocated Residual Economic Profit (Line 28 * Line 3 of Section I-B-6) | - | - | - | - | - |
| 30 | Profit Split Economic Profit (Line 25 + Line 29) | 114.3 | 59.2 | 65.8 | 42.1 | 44.9 |
| 31 | Required Adjustment (Line 30 - Line 24) | 502.7 | 474.9 | 132.3 | (20.6) | (7.4) |
| 32 | Stewardship Costs | - | - | - | - | - |
| 33 | **Operating Profit (Line 21 + Line 31 - Line 32)** | **114.3** | **59.2** | **65.8** | **42.1** | **44.9** |
| 34 | **Operating Profit (as reported)** | **51.6** | **0.3** | **16.3** | **16.9** | **20.3** |

**Notes:**

(1) Values in millions of USD

(2) Lines 1 - 16 from Nortel A-100 files, found in Section VII of this appendix

(3) Cost Adjustments can be found in Section III of this appendix

(4) Total Routine Returns can be found in Section IV-B of this appendix

(5) Stewardship costs can be found in Section V of this appendix

(6) Nortel distribution entities vary by year; a mapping of these entities by year can be found in Section VI of this appendix

### 4.    Manufacturing Returns at Upper Quartile / Distribution Returns at Lower Quartile

NNL: 4-Year Life, Manufacturing Returns at EP UQ, Distribution Returns at EP LQ

| Line | Description | 2001 | 2002 | 2003 | 2004 | 2005 |
|------|-------------|------|------|------|------|------|
| 1 | Third Party Revenues | 1,752.4 | 948.3 | 767.8 | 780.4 | 835.3 |
| 2 | Intercompany Revenues | 4,037.3 | 2,138.0 | 2,556.3 | 2,657.7 | 2,889.0 |
| 3 | Total Revenues (Line 1 + Line 2) | 5,789.7 | 3,086.3 | 3,324.1 | 3,438.1 | 3,724.3 |
| 4 | Cost of Revenues | 5,385.5 | 2,750.1 | 2,140.0 | 2,370.7 | 2,002.4 |
| 5 | Gross Profit (Line 3 - Line 4) | 404.3 | 336.2 | 1,184.1 | 1,067.4 | 1,722.0 |
| 6 | Sales and Marketing | 342.5 | 254.7 | 230.5 | 68.0 | 135.1 |
| 7 | General and Administrative | 358.8 | 128.8 | 287.8 | 360.3 | 526.9 |
| 8 | Total SG&A Expense (Line 6 + Line 7) | 701.3 | 383.5 | 518.3 | 428.3 | 662.0 |
| 9 | Purchased IPR&D | - | - | - | - | - |
| 10 | Total Goodwill and IPR&D | 24.8 | 0.0 | - | - | - |
| 11 | Deferred Compensation Expense | (18.0) | - | - | - | - |
| 12 | Restructuring Cost | 792.9 | 344.4 | 70.7 | 17.1 | 28.2 |
| 13 | Other Operating Expenses | - | - | - | - | - |
| 14 | Total Operating Expenses (Sum of Lines 8 - 13) | 1,501.0 | 727.9 | 588.9 | 445.4 | 690.2 |
| 15 | R&D Performed | 1,107.0 | 849.3 | 823.1 | 839.6 | 811.3 |
| 16 | Operating Income (Line 5 - Line 14 - Line 15) | (2,203.7) | (1,241.0) | (228.0) | (217.6) | 220.4 |
| 17 | Cost Adjustments | 323.3 | 459.4 | 224.5 | 18.5 | (404.3) |
| 18 | Accounting Income - Adjusted (Line 16 + Line 17) | (1,880.4) | (781.5) | (3.5) | (199.1) | (183.9) |
| 19 | Quarterly TP Adjustment | (456.7) | (42.9) | (251.3) | (527.4) | (323.7) |
| 20 | Interim Adjustments | 14.1 | 47.4 | (25.6) | (27.4) | 33.7 |
| 21 | Accounting Income - RPS (Sum of Lines 18 - 20) | (2,323.0) | (777.0) | (280.4) | (753.9) | (473.9) |
| 22 | (+) R&D Expense | 1,463.0 | 879.6 | 821.5 | 841.7 | 804.0 |
| 23 | (-) R&D Amortization | 750.3 | 1,001.4 | 1,126.9 | 1,168.4 | 1,006.0 |
| 24 | Economic Operating Income (Line 21 + Line 22 - Line 23) | (1,610.2) | (898.9) | (585.7) | (1,080.6) | (675.9) |
| 25 | Total Routine Returns | 184.3 | 133.3 | 67.7 | 74.1 | 64.0 |
| 26 | Residual Profit (Line 24 - Line 25) | (1,794.5) | (1,032.2) | (653.5) | (1,154.7) | (739.9) |
| 27 | Capital Stock | 1,940.3 | 2,413.8 | 2,353.5 | 2,046.8 | 1,789.1 |
| 28 | NNL Capital Stock % of Total | 29.3% | 36.1% | 39.9% | 41.3% | 41.7% |
| 29 | Allocated Residual Economic Profit (Line 28 * Line 4 of Section I-B-6) | (1,506.3) | (911.6) | (433.0) | (507.3) | (238.4) |
| 30 | Profit Split Economic Profit (Line 25 + Line 29) | (1,322.0) | (778.3) | (365.3) | (433.2) | (174.4) |
| 31 | Required Adjustment (Line 30 - Line 24) | 288.2 | 120.6 | 220.4 | 647.4 | 501.5 |
| 32 | Stewardship Costs | 11.5 | 3.7 | 7.9 | 9.6 | 14.0 |
| 33 | **Operating Profit (Line 21 + Line 31 - Line 32)** | **(2,046.3)** | **(660.2)** | **(67.8)** | **(116.1)** | **13.6** |
| 34 | **Operating Profit (as reported)** | **(1,734.0)** | **(294.7)** | **110.6** | **(101.5)** | **22.1** |

**Notes:**

(1) Values in millions of USD

(2) Lines 1 - 16 from Nortel A-100 files, found in Section VII of this appendix

(3) Cost Adjustments can be found in Section III of this appendix

(4) R&D Expense can be found in Section II-E of this appendix

(5) R&D Amortization can be found in Section II-B-1 of this appendix

(6) Total Routine Returns can be found in Section IV-A-3 of this appendix

(7) NNL's capital stock includes NN Japan and NN Brazil in all years

(8) Share of capital stock can be found in Section II-B-2 of this appendix

(9) Stewardship costs can be found in Section V of this appendix

**NNUK: 4-Year Life, Manufacturing Returns at EP UQ, Distribution Returns at EP LQ**

| Line | Description | 2001 | 2002 | 2003 | 2004 | 2005 |
|---|---|---|---|---|---|---|
| 1 | Third Party Revenues | 1,229.9 | 678.3 | 482.4 | 449.7 | 531.6 |
| 2 | Intercompany Revenues | 1,148.1 | 536.2 | 396.5 | 435.5 | 404.8 |
| 3 | Total Revenues (Line 1 + Line 2) | 2,378.0 | 1,214.5 | 879.0 | 885.2 | 936.4 |
| 4 | Cost of Revenues | 2,275.2 | 380.6 | 529.6 | 476.2 | 500.4 |
| 5 | Gross Profit (Line 3 - Line 4) | 102.8 | 833.9 | 349.3 | 409.0 | 435.9 |
| | | | | | | |
| 6 | Sales and Marketing | 352.7 | 114.5 | 238.5 | 120.2 | 118.4 |
| 7 | General and Administrative | 176.5 | 96.4 | 125.3 | 133.2 | 105.8 |
| 8 | Total SG&A Expense (Line 6 + Line 7) | 529.1 | 211.0 | 363.8 | 253.3 | 224.2 |
| 9 | Purchased IPR&D | - | - | - | - | - |
| 10 | Total Goodwill and IPR&D | 39.5 | 0.0 | - | - | - |
| 11 | Deferred Compensation Expense | - | - | - | - | - |
| 12 | Restructuring Cost | 464.5 | 404.1 | 17.6 | 44.4 | 53.5 |
| 13 | Other Operating Expenses | - | - | - | - | - |
| 14 | Total Operating Expenses (Sum of Lines 8 - 13) | 1,033.2 | 615.0 | 381.4 | 297.7 | 277.8 |
| 15 | R&D Performed | 345.1 | 183.8 | 95.5 | 95.6 | 66.4 |
| 16 | Operating Income (Line 5 - Line 14 - Line 15) | (1,275.5) | 35.0 | (127.6) | 15.7 | 91.8 |
| 17 | Cost Adjustments | 557.9 | 52.9 | 130.8 | (46.3) | (38.8) |
| 18 | Accounting Income - Adjusted (Line 16 + Line 17) | (717.6) | 87.9 | 3.2 | (30.6) | 52.9 |
| 19 | Quarterly TP Adjustment | (438.8) | (305.8) | (346.1) | (231.7) | (191.0) |
| 20 | Interim Adjustments | - | - | - | - | - |
| 21 | Accounting Income - RPS (Sum of Lines 18 - 20) | (1,156.4) | (217.9) | (342.9) | (262.3) | (138.1) |
| 22 | (+) R&D Expense | 352.3 | 183.8 | 95.5 | 95.6 | 66.4 |
| 23 | (-) R&D Amortization | 190.7 | 240.8 | 265.0 | 252.1 | 182.7 |
| 24 | Economic Operating Income (Line 21 + Line 22 - Line 23) | (994.8) | (274.8) | (512.6) | (418.8) | (254.4) |
| 25 | Total Routine Returns | 145.9 | 54.9 | 18.1 | 11.9 | 10.6 |
| 26 | Residual Profit (Line 24 - Line 25) | (1,140.7) | (329.7) | (530.7) | (430.7) | (265.0) |
| | | | | | | |
| 27 | Capital Stock | 468.1 | 577.6 | 528.5 | 387.5 | 258.3 |
| 28 | NNUK Capital Stock % of Total | 7.1% | 8.6% | 9.0% | 7.8% | 6.0% |
| 29 | Allocated Residual Economic Profit (Line 28 * Line 4 of Section I-B-6) | (363.4) | (218.1) | (97.2) | (96.0) | (34.4) |
| 30 | Profit Split Economic Profit (Line 25 + Line 29) | (217.4) | (163.3) | (79.1) | (84.2) | (23.8) |
| 31 | Required Adjustment (Line 30 - Line 24) | 777.4 | 111.6 | 433.5 | 334.7 | 230.6 |
| 32 | Stewardship Costs | (1.2) | (0.5) | (1.2) | (1.3) | (1.4) |
| 33 | **Operating Profit (Line 21 + Line 31 - Line 32)** | **(377.9)** | **(105.8)** | **91.7** | **73.6** | **93.9** |
| | | | | | | |
| 34 | **Operating Profit (as reported)** | **(253.7)** | **(19.8)** | **100.8** | **44.9** | **67.4** |

**Notes:**

(1) Values in millions of USD

(2) Lines 1 - 16 from Nortel A-100 files, found in Section VII of this appendix

(3) Cost Adjustments can be found in Section III of this appendix

(4) R&D Expense can be found in Section II-E of this appendix

(5) R&D Amortization can be found in Section II-B-1 of this appendix

(6) Total Routine Returns can be found in Section IV-A-3 of this appendix

(7) Share of capital stock can be found in Section II-B-2 of this appendix

(8) Stewardship costs can be found in Section V of this appendix

**NNI: 4-Year Life, Manufacturing Returns at EP UQ, Distribution Returns at EP LQ**

| Line | Description | 2001 | 2002 | 2003 | 2004 | 2005 |
|---|---|---|---|---|---|---|
| 1 | Third Party Revenues | 10,105.4 | 6,029.2 | 5,400.0 | 4,706.5 | 5,020.4 |
| 2 | Intercompany Revenues | 755.8 | 373.9 | 319.5 | 436.1 | 459.8 |
| 3 | Total Revenues (Line 1 + Line 2) | 10,861.2 | 6,403.2 | 5,719.5 | 5,142.6 | 5,480.3 |
| 4 | Cost of Revenues | 8,807.5 | 4,604.3 | 3,784.5 | 3,685.8 | 4,143.8 |
| 5 | Gross Profit (Line 3 - Line 4) | 2,053.7 | 1,798.9 | 1,935.1 | 1,456.8 | 1,336.4 |
| 6 | Sales and Marketing | 1,834.6 | 923.8 | 475.8 | 529.5 | 581.0 |
| 7 | General and Administrative | 411.2 | 472.7 | 398.6 | 347.1 | 333.1 |
| 8 | Total SG&A Expense (Line 6 + Line 7) | 2,245.7 | 1,396.4 | 874.4 | 876.7 | 914.1 |
| 9 | Purchased IPR&D | - | 0.0 | - | - | - |
| 10 | Total Goodwill and IPR&D | 3,726.1 | 19.3 | - | - | - |
| 11 | Deferred Compensation Expense | 2.1 | - | - | - | - |
| 12 | Restructuring Cost | 1,481.9 | 661.2 | 176.4 | 53.9 | 53.5 |
| 13 | Other Operating Expenses | - | - | - | - | - |
| 14 | Total Operating Expenses (Sum of Lines 8 - 13) | 7,455.9 | 2,076.9 | 1,050.8 | 930.6 | 967.7 |
| 15 | R&D Performed | 1,504.2 | 868.8 | 793.5 | 768.3 | 719.6 |
| 16 | Operating Income (Line 5 - Line 14 - Line 15) | (6,906.4) | (1,146.9) | 90.8 | (242.1) | (350.9) |
| 17 | Cost Adjustments | 5,353.9 | 1,104.5 | 404.4 | 292.5 | 627.0 |
| 18 | Accounting Income - Adjusted (Line 16 + Line 17) | (1,552.5) | (42.3) | 495.1 | 50.4 | 276.1 |
| 19 | Quarterly TP Adjustment | 1,246.7 | 660.8 | 471.8 | 645.2 | 445.7 |
| 20 | Interim Adjustments | - | - | - | - | - |
| 21 | Accounting Income - RPS (Sum of Lines 18 - 20) | (305.8) | 618.5 | 966.9 | 695.6 | 721.8 |
| 22 | (+) R&D Expense | 1,181.2 | 869.9 | 793.5 | 768.3 | 719.6 |
| 23 | (-) R&D Amortization | 1,591.6 | 1,779.1 | 1,486.3 | 1,176.7 | 954.7 |
| 24 | Economic Operating Income (Line 21 + Line 22 - Line 23) | (716.1) | (290.7) | 274.1 | 287.3 | 486.7 |
| 25 | Total Routine Returns | 505.6 | 193.2 | 103.4 | 86.6 | 80.8 |
| 26 | Residual Profit (Line 24 - Line 25) | (1,221.7) | (484.0) | 170.7 | 200.7 | 405.9 |
| 27 | Capital Stock | 3,158.6 | 3,163.6 | 2,504.1 | 1,978.9 | 1,675.7 |
| 28 | NNI Capital Stock % of Total | 47.7% | 47.4% | 42.4% | 39.9% | 39.1% |
| 29 | Allocated Residual Economic Profit (Line 28 * Line 4 of Section I-B-6) | (2,452.0) | (1,194.7) | (460.7) | (490.5) | (223.3) |
| 30 | Profit Split Economic Profit (Line 25 + Line 29) | (1,946.4) | (1,001.5) | (357.3) | (403.9) | (142.5) |
| 31 | Required Adjustment (Line 30 - Line 24) | (1,230.3) | (710.8) | (631.4) | (691.2) | (629.2) |
| 32 | Stewardship Costs | (7.8) | (2.8) | (5.6) | (6.5) | (9.4) |
| 33 | **Operating Profit (Line 21 + Line 31 - Line 32)** | **(1,528.3)** | **(89.5)** | **341.1** | **11.0** | **102.0** |
| 34 | **Operating Profit (as reported)** | **(1,889.5)** | **(521.7)** | **109.1** | **(27.1)** | **90.0** |

**Notes:**

(1) Values in millions of USD

(2) Lines 1 - 16 from Nortel A-100 files, found in Section VII of this appendix

(3) Cost Adjustments can be found in Section III of this appendix

(4) R&D Expense can be found in Section II-E of this appendix

(5) R&D Amortization can be found in Section II-B-1 of this appendix

(6) Total Routine Returns can be found in Section IV-A-3 of this appendix

(7) NNI's capital stock includes Bay U.S. and Bay Ireland in 2002-2008

(8) Share of capital stock can be found in Section II-B-2 of this appendix

(9) Stewardship costs can be found in Section V of this appendix

**NN Ireland: 4-Year Life, Manufacturing Returns at EP UQ, Distribution Returns at EP LQ**

| Line | Description | 2001 | 2002 | 2003 | 2004 | 2005 |
|---|---|---|---|---|---|---|
| 1 | Third Party Revenues | 247.0 | 198.9 | 278.3 | 327.2 | 365.6 |
| 2 | Intercompany Revenues | 293.8 | 182.3 | 82.1 | 76.5 | 79.0 |
| 3 | Total Revenues (Line 1 + Line 2) | 540.8 | 381.1 | 360.4 | 403.7 | 444.6 |
| 4 | Cost of Revenues | 481.6 | 355.9 | 315.0 | 332.8 | 346.3 |
| 5 | Gross Profit (Line 3 - Line 4) | 59.2 | 25.3 | 45.4 | 70.9 | 98.3 |
| 6 | Sales and Marketing | 11.3 | 8.4 | 6.1 | 8.2 | 7.9 |
| 7 | General and Administrative | 48.1 | 8.2 | 33.9 | 49.4 | 42.8 |
| 8 | Total SG&A Expense (Line 6 + Line 7) | 59.3 | 16.6 | 40.0 | 57.6 | 50.6 |
| 9 | Purchased IPR&D | - | - | - | - | - |
| 10 | Total Goodwill and IPR&D | - | - | - | - | - |
| 11 | Deferred Compensation Expense | - | - | - | - | - |
| 12 | Restructuring Cost | 23.6 | 1.4 | 0.7 | (0.9) | 0.7 |
| 13 | Other Operating Expenses | - | - | - | - | - |
| 14 | Total Operating Expenses (Sum of Lines 8 - 13) | 83.0 | 18.0 | 40.7 | 56.7 | 51.4 |
| 15 | R&D Performed | 16.7 | 14.8 | 18.1 | 17.8 | 17.9 |
| 16 | Operating Income (Line 5 - Line 14 - Line 15) | (40.4) | (7.5) | (13.4) | (3.5) | 29.1 |
| 17 | Cost Adjustments | 19.9 | 14.8 | 12.2 | (3.4) | (25.4) |
| 18 | Accounting Income - Adjusted (Line 16 + Line 17) | (20.6) | 7.3 | (1.2) | (7.0) | 3.7 |
| 19 | Quarterly TP Adjustment | 40.0 | 58.1 | 68.8 | 73.2 | 52.8 |
| 20 | Interim Adjustments | - | - | - | - | - |
| 21 | Accounting Income - RPS (Sum of Lines 18 - 20) | 19.5 | 65.3 | 67.6 | 66.2 | 56.5 |
| 22 | (+) R&D Expense | 11.7 | 14.8 | 18.1 | 17.8 | 17.9 |
| 23 | (-) R&D Amortization | 27.6 | 25.6 | 23.7 | 19.5 | 16.3 |
| 24 | Economic Operating Income (Line 21 + Line 22 - Line 23) | 3.6 | 54.5 | 62.0 | 64.5 | 58.2 |
| 25 | Total Routine Returns | 3.7 | 2.3 | 3.6 | 3.9 | 4.3 |
| 26 | Residual Profit (Line 24 - Line 25) | (0.1) | 52.2 | 58.4 | 60.5 | 53.9 |
| 27 | Capital Stock | 57.1 | 48.3 | 38.4 | 34.0 | 34.0 |
| 28 | NN Ireland Capital Stock % of Total | 0.9% | 0.7% | 0.7% | 0.7% | 0.8% |
| 29 | Allocated Residual Economic Profit (Line 28 * Line 4 of Section I-B-6) | (44.3) | (18.2) | (7.1) | (8.4) | (4.5) |
| 30 | Profit Split Economic Profit (Line 25 + Line 29) | (40.6) | (15.9) | (3.5) | (4.5) | (0.3) |
| 31 | Required Adjustment (Line 30 - Line 24) | (44.2) | (70.4) | (65.5) | (69.0) | (58.4) |
| 32 | Stewardship Costs | (0.1) | (0.0) | (0.1) | (0.1) | (0.2) |
| 33 | **Operating Profit (Line 21 + Line 31 - Line 32)** | **(24.6)** | **(5.0)** | **2.2** | **(2.7)** | **(1.7)** |
| 34 | **Operating Profit (as reported)** | **(24.7)** | **(5.2)** | **0.2** | **1.2** | **6.5** |

**Notes:**

(1) Values in millions of USD

(2) Lines 1 - 16 from Nortel A-100 files, found in Section VII of this appendix

(3) Cost Adjustments can be found in Section III of this appendix

(4) R&D Expense can be found in Section II-E of this appendix

(5) R&D Amortization can be found in Section II-B-1 of this appendix

(6) Total Routine Returns can be found in Section IV-A-2 of this appendix

(7) Share of capital stock can be found in Section II-B-2 of this appendix

(8) Stewardship costs can be found in Section V of this appendix

**NNSA: 4-Year Life, Manufacturing Returns at EP UQ, Distribution Returns at EP LQ**

| Line | Description | 2001 | 2002 | 2003 | 2004 | 2005 |
|---|---|---|---|---|---|---|
| 1 | Third Party Revenues | 269.9 | 183.4 | 269.7 | 399.0 | 455.7 |
| 2 | Intercompany Revenues | 469.7 | 445.6 | 560.6 | 703.9 | 589.9 |
| 3 | Total Revenues (Line 1 + Line 2) | 739.6 | 629.0 | 830.3 | 1,102.8 | 1,045.5 |
| 4 | Cost of Revenues | 779.5 | 663.2 | 529.2 | 657.3 | 883.1 |
| 5 | Gross Profit (Line 3 - Line 4) | (39.9) | (34.2) | 301.1 | 445.5 | 162.5 |
| 6 | Sales and Marketing | 79.6 | 48.5 | 51.6 | 54.5 | 44.5 |
| 7 | General and Administrative | (4.8) | (12.5) | 1.4 | 14.4 | 6.1 |
| 8 | Total SG&A Expense (Line 6 + Line 7) | 74.7 | 36.0 | 53.0 | 68.9 | 50.6 |
| 9 | Purchased IPR&D | - | - | - | - | - |
| 10 | Total Goodwill and IPR&D | 0.4 | - | - | - | - |
| 11 | Deferred Compensation Expense | - | - | - | - | - |
| 12 | Restructuring Cost | 65.1 | 46.9 | 18.8 | 7.1 | 4.2 |
| 13 | Other Operating Expenses | - | - | - | - | - |
| 14 | Total Operating Expenses (Sum of Lines 8 - 13) | 140.3 | 83.0 | 71.7 | 76.0 | 54.7 |
| 15 | R&D Performed | 226.0 | 245.6 | 266.9 | 267.3 | 256.8 |
| 16 | Operating Income (Line 5 - Line 14 - Line 15) | (406.2) | (362.8) | (37.5) | 102.2 | (149.0) |
| 17 | Cost Adjustments | 79.4 | 71.9 | (22.9) | (41.7) | 117.3 |
| 18 | Accounting Income - Adjusted (Line 16 + Line 17) | (326.8) | (290.9) | (60.4) | 60.5 | (31.8) |
| 19 | Quarterly TP Adjustment | 109.5 | 37.1 | 1.1 | (12.4) | (0.2) |
| 20 | Interim Adjustments | - | - | - | - | - |
| 21 | Accounting Income - RPS (Sum of Lines 18 - 20) | (217.3) | (253.8) | (59.3) | 48.1 | (31.9) |
| 22 | (+) R&D Expense | 223.1 | 245.6 | 266.9 | 267.3 | 256.8 |
| 23 | (-) R&D Amortization | 172.2 | 186.6 | 201.8 | 221.1 | 247.9 |
| 24 | Economic Operating Income (Line 21 + Line 22 - Line 23) | (166.4) | (194.8) | 5.7 | 94.3 | (23.0) |
| 25 | Total Routine Returns | 37.9 | 35.2 | 21.7 | 22.1 | 15.8 |
| 26 | Residual Profit (Line 24 - Line 25) | (204.2) | (229.9) | (16.0) | 72.2 | (38.8) |
| 27 | Capital Stock | 355.1 | 384.2 | 435.3 | 485.5 | 515.6 |
| 28 | NNSA Capital Stock % of Total | 5.4% | 5.8% | 7.4% | 9.8% | 12.0% |
| 29 | Allocated Residual Economic Profit (Line 28 * Line 4 of Section I-B-6) | (275.7) | (145.1) | (80.1) | (120.3) | (68.7) |
| 30 | Profit Split Economic Profit (Line 25 + Line 29) | (237.8) | (109.9) | (58.4) | (98.2) | (52.9) |
| 31 | Required Adjustment (Line 30 - Line 24) | (71.4) | 84.9 | (64.1) | (192.5) | (29.9) |
| 32 | Stewardship Costs | (0.9) | (0.3) | (1.0) | (1.6) | (2.9) |
| 33 | **Operating Profit (Line 21 + Line 31 - Line 32)** | **(287.8)** | **(168.6)** | **(122.4)** | **(142.8)** | **(58.9)** |
| 34 | **Operating Profit (as reported)** | **(309.3)** | **(172.7)** | **(86.7)** | **(97.6)** | **(44.7)** |

**Notes:**

(1) Values in millions of USD

(2) Lines 1 - 16 from Nortel A-100 files, found in Section VII of this appendix

(3) Cost Adjustments can be found in Section III of this appendix

(4) R&D Expense can be found in Section II-E of this appendix

(5) R&D Amortization can be found in Section II-B-1 of this appendix

(6) Total Routine Returns can be found in Section IV-A-3 of this appendix

(7) Share of capital stock can be found in Section II-B-2 of this appendix

(8) Stewardship costs can be found in Section V of this appendix

**NN Australia: 4-Year Life, Manufacturing Returns at EP UQ, Distribution Returns at EP LQ**

| Line | Description | 2001 | 2002 | 2003 | 2004 | 2005 |
|------|-------------|------|------|------|------|------|
| 1 | Third Party Revenues | 172.8 | 98.3 | 176.6 | 152.2 | 149.4 |
| 2 | Intercompany Revenues | 60.6 | (8.8) | 3.0 | 4.8 | 3.3 |
| 3 | Total Revenues (Line 1 + Line 2) | 233.4 | 89.4 | 179.6 | 157.0 | 152.7 |
| 4 | Cost of Revenues | 128.4 | 37.6 | 152.3 | 166.6 | 97.9 |
| 5 | Gross Profit (Line 3 - Line 4) | 105.1 | 51.8 | 27.3 | (9.6) | 54.9 |
| 6 | Sales and Marketing | 47.0 | 32.2 | 25.9 | 35.5 | 32.8 |
| 7 | General and Administrative | 28.4 | 12.4 | 12.2 | 9.8 | 11.7 |
| 8 | Total SG&A Expense (Line 6 + Line 7) | 75.4 | 44.7 | 38.1 | 45.3 | 44.5 |
| 9 | Purchased IPR&D | - | - | - | - | - |
| 10 | Total Goodwill and IPR&D | 2.8 | - | - | - | - |
| 11 | Deferred Compensation Expense | - | - | - | - | - |
| 12 | Restructuring Cost | 42.5 | 2.0 | (1.6) | 3.4 | 4.0 |
| 13 | Other Operating Expenses | - | - | - | - | - |
| 14 | Total Operating Expenses (Sum of Lines 8 - 13) | 120.7 | 46.7 | 36.5 | 48.7 | 48.4 |
| 15 | R&D Performed | 12.5 | 10.5 | 10.3 | 6.4 | 4.5 |
| 16 | Operating Income (Line 5 - Line 14 - Line 15) | (28.1) | (5.4) | (19.5) | (64.7) | 2.0 |
| 17 | Cost Adjustments | 33.6 | 4.5 | 18.7 | 29.7 | (17.5) |
| 18 | Accounting Income - Adjusted (Line 16 + Line 17) | 5.4 | (0.9) | (0.8) | (35.0) | (15.5) |
| 19 | Quarterly TP Adjustment | (64.4) | (30.9) | 16.0 | 33.5 | 13.2 |
| 20 | Interim Adjustments | - | - | - | - | - |
| 21 | Accounting Income - RPS (Sum of Lines 18 - 20) | (58.9) | (31.8) | 15.2 | (1.5) | (2.3) |
| 22 | (+) R&D Expense | 13.3 | 10.5 | 10.3 | 6.4 | 4.5 |
| 23 | (-) R&D Amortization | 12.1 | 12.6 | 13.6 | 11.7 | 10.0 |
| 24 | Economic Operating Income (Line 21 + Line 22 - Line 23) | (57.8) | (33.9) | 11.8 | (6.8) | (7.8) |
| 25 | Total Routine Returns | 2.6 | 1.1 | 2.3 | 1.8 | 1.7 |
| 26 | Residual Profit (Line 24 - Line 25) | (60.3) | (35.0) | 9.5 | (8.6) | (9.6) |
| 27 | Capital Stock | 26.7 | 26.6 | 24.7 | 21.4 | 17.4 |
| 28 | NN Austrailia Capital Stock % of Total | 0.4% | 0.4% | 0.4% | 0.4% | 0.4% |
| 29 | Allocated Residual Economic Profit (Line 28 * Line 4 of Section I-B-6) | (20.7) | (10.0) | (4.5) | (5.3) | (2.3) |
| 30 | Profit Split Economic Profit (Line 25 + Line 29) | (18.1) | (8.9) | (2.3) | (3.5) | (0.6) |
| 31 | Required Adjustment (Line 30 - Line 24) | 39.6 | 24.9 | (14.1) | 3.3 | 7.3 |
| 32 | Stewardship Costs | (0.1) | (0.0) | (0.1) | (0.1) | (0.1) |
| 33 | **Operating Profit (Line 21 + Line 31 - Line 32)** | **(19.2)** | **(6.8)** | **1.1** | **1.9** | **5.1** |
| 34 | **Operating Profit (as reported)** | **(20.7)** | **(7.6)** | **(2.7)** | **(0.0)** | **5.9** |

Notes:

(1) Values in millions of USD

(2) Lines 1 - 16 from Nortel A-100 files, found in Section VII of this appendix

(3) Cost Adjustments can be found in Section III of this appendix

(4) R&D Expense can be found in Section II-E of this appendix

(5) R&D Amortization can be found in Section II-B-1 of this appendix

(6) Total Routine Returns can be found in Section IV-A-2 of this appendix

(7) Share of capital stock can be found in Section II-B-2 of this appendix

(8) Stewardship costs can be found in Section V of this appendix

**Acquired Companies: 4-Year Life, Manufacturing Returns at EP UQ, Distribution Returns at EP LQ**

| Line | Description | 2001 | 2002 | 2003 | 2004 | 2005 |
|---|---|---|---|---|---|---|
| 1 | Third Party Revenues | 139.2 | 14.6 | - | - | - |
| 2 | Intercompany Revenues | 59.8 | 70.8 | 15.5 | 0.4 | 0.3 |
| 3 | Total Revenues (Line 1 + Line 2) | 199.0 | 85.4 | 15.5 | 0.4 | 0.3 |
| 4 | Cost of Revenues | 163.5 | 35.0 | (19.6) | 11.1 | (27.8) |
| 5 | Gross Profit (Line 3 - Line 4) | 35.5 | 50.4 | 35.0 | (10.6) | 28.1 |
| 6 | Sales and Marketing | 76.1 | 13.7 | 9.5 | 11.8 | 11.2 |
| 7 | General and Administrative | 27.7 | 5.1 | 0.6 | 0.6 | (0.3) |
| 8 | Total SG&A Expense (Line 6 + Line 7) | 103.8 | 18.8 | 10.1 | 12.4 | 10.9 |
| 9 | Purchased IPR&D | 15.1 | - | - | - | - |
| 10 | Total Goodwill and IPR&D | 12,772.1 | 138.0 | 97.7 | - | - |
| 11 | Deferred Compensation Expense | 273.5 | 110.0 | 15.9 | 0.0 | - |
| 12 | Restructuring Cost | (512.8) | 472.5 | 1.4 | 0.5 | 0.1 |
| 13 | Other Operating Expenses | - | - | - | - | - |
| 14 | Total Operating Expenses (Sum of Lines 8 - 13) | 12,651.7 | 739.4 | 125.1 | 12.8 | 11.0 |
| 15 | R&D Performed | (3.4) | (0.4) | (6.2) | (1.4) | (0.0) |
| 16 | Operating Income (Line 5 - Line 14 - Line 15) | (12,612.8) | (688.5) | (83.8) | (22.1) | 17.2 |
| 17 | Cost Adjustments | 12,535.1 | 697.4 | 95.7 | 16.8 | (21.3) |
| 18 | Accounting Income - Adjusted (Line 16 + Line 17) | (77.8) | 8.9 | 11.9 | (5.3) | (4.1) |
| 19 | Quarterly TP Adjustment | (37.1) | (10.5) | (13.2) | (11.9) | (11.4) |
| 20 | Interim Adjustments | 15.6 | 9.4 | - | - | - |
| 21 | Accounting Income - RPS (Sum of Lines 18 - 20) | (99.3) | 7.7 | (1.3) | (17.2) | (15.5) |
| 22 | (+) R&D Expense | - | - | - | - | - |
| 23 | (-) R&D Amortization | 37.3 | 35.3 | 11.1 | 7.8 | 1.1 |
| 24 | Economic Operating Income (Line 21 + Line 22 - Line 23) | (136.6) | (27.5) | (12.4) | (25.0) | (16.6) |
| 25 | Total Routine Returns | 2.1 | 0.2 | - | - | - |
| 26 | Residual Profit (Line 24 - Line 25) | (138.7) | (27.7) | (12.4) | (25.0) | (16.6) |
| 27 | Capital Stock | 83.7 | 64.9 | 14.5 | 5.0 | 0.5 |
| 28 | Acquired Companies Capital Stock % of Total | 1.3% | 1.0% | 0.2% | 0.1% | 0.0% |
| 29 | Allocated Residual Economic Profit (Line 28 * Line 4 of Section I-B-6) | (65.0) | (24.5) | (2.7) | (1.2) | (0.1) |
| 30 | Profit Split Economic Profit (Line 25 + Line 29) | (62.9) | (24.4) | (2.7) | (1.2) | (0.1) |
| 31 | Required Adjustment (Line 30 - Line 24) | 73.7 | 3.2 | 9.7 | 23.8 | 16.5 |
| 32 | Stewardship Costs | (0.2) | (0.1) | (0.0) | (0.0) | (0.0) |
| 33 | **Operating Profit (Line 21 + Line 31 - Line 32)** | **(25.3)** | **11.0** | **8.5** | **6.6** | **1.0** |
| 34 | **Operating Profit (as reported)** | **(13.8)** | **10.8** | **2.2** | **0.8** | **1.3** |

**Notes:**

(1) Values in millions of USD

(2) Lines 1 - 16 from Nortel A-100 files, found in Section VII of this appendix

(3) Cost Adjustments can be found in Section III of this appendix

(4) R&D Expense can be found in Section II-E of this appendix

(5) R&D Amortization can be found in Section II-B-1 of this appendix

(6) Total Routine Returns can be found in Section IV-A-2 of this appendix

(7) Capital stock is the sum total of Alteon, Architel, Coretek, Epicon, Sonoma, and Xros is 2001 and 2002, and includes only Alteon in 2003-2005

(8) Share of capital stock can be found in Section II-B-2 of this appendix

(9) Stewardship costs can be found in Section V of this appendix

**NN Brazil: 4-Year Life, Manufacturing Returns at EP UQ, Distribution Returns at EP LQ**

| Line | Description | 2001 | 2002 | 2003 | 2004 | 2005 |
|------|-------------|------|------|------|------|------|
| 1 | Third Party Revenues | 77.3 | 12.5 | 24.4 | | |
| 2 | Intercompany Revenues | 54.6 | 65.0 | 15.4 | | |
| 3 | Total Revenues (Line 1 + Line 2) | 131.8 | 77.5 | 39.8 | | |
| 4 | Cost of Revenues | 70.7 | 25.5 | 30.4 | | |
| 5 | Gross Profit (Line 3 - Line 4) | 61.1 | 52.0 | 9.4 | | |
| 6 | Sales and Marketing | 23.3 | 9.0 | 0.5 | | |
| 7 | General and Administrative | 19.5 | 13.3 | 6.6 | | |
| 8 | Total SG&A Expense (Line 6 + Line 7) | 42.9 | 22.3 | 7.1 | | |
| 9 | Purchased IPR&D | - | - | - | | |
| 10 | Total Goodwill and IPR&D | - | - | - | | |
| 11 | Deferred Compensation Expense | - | - | - | | |
| 12 | Restructuring Cost | - | - | - | | |
| 13 | Other Operating Expenses | - | - | - | | |
| 14 | Total Operating Expenses (Sum of Lines 8 - 13) | 42.9 | 22.3 | 7.1 | | |
| 15 | R&D Performed | 4.4 | 2.5 | 6.6 | | |
| 16 | Operating Income (Line 5 - Line 14 - Line 15) | 13.8 | 27.2 | (4.3) | | |
| 17 | Cost Adjustments | (5.8) | 12.0 | (27.0) | | |
| 18 | Accounting Income - Adjusted (Line 16 + Line 17) | 8.0 | 39.2 | (31.3) | | |
| 19 | Quarterly TP Adjustment | - | - | - | | |
| 20 | Interim Adjustments | 4.2 | (34.2) | (8.2) | | |
| 21 | Accounting Income - RPS (Sum of Lines 18 - 20) | 12.2 | 5.0 | (39.5) | | |
| 22 | (+) R&D Expense | 4.3 | 2.5 | 6.6 | | |
| 23 | (-) R&D Amortization | 15.9 | 15.5 | 6.7 | | |
| 24 | Economic Operating Income (Line 21 + Line 22 - Line 23) | 0.6 | (8.0) | (39.6) | | |
| 25 | Total Routine Returns | 1.2 | 0.1 | 0.3 | | |
| 26 | Residual Profit (Line 24 - Line 25) | (0.5) | (8.1) | (40.0) | | |
| 27 | Capital Stock | | | | | |
| 28 | NN Brazil Capital Stock % of Total | 0.0% | 0.0% | 0.0% | | |
| 29 | Allocated Residual Economic Profit (Line 28 * Line 4 of Section I-B-6) | - | - | - | | |
| 30 | Profit Split Economic Profit (Line 25 + Line 29) | 1.2 | 0.1 | 0.3 | | |
| 31 | Required Adjustment (Line 30 - Line 24) | 0.5 | 8.1 | 40.0 | | |
| 32 | Stewardship Costs | - | - | - | - | - |
| 33 | **Operating Profit (Line 21 + Line 31 - Line 32)** | **12.8** | **13.2** | **0.5** | | |
| 34 | **Operating Profit (as reported)** | **11.0** | **11.0** | **10.0** | | |

**Notes:**

(1) Values in millions of USD

(2) Lines 1 - 16 from Nortel A-100 files, found in Section VII of this appendix

(3) Cost Adjustments can be found in Section III of this appendix

(4) R&D Expense can be found in Section II-E of this appendix

(5) R&D Amortization can be found in Section II-B-1 of this appendix

(6) Total Routine Returns can be found in Section IV-A-2 of this appendix

(7) Share of capital stock can be found in Section II-B-2 of this appendix

(8) Stewardship costs can be found in Section V of this appendix

**NN Japan: 4-Year Life, Manufacturing Returns at EP UQ, Distribution Returns at EP LQ**

| Line | Description | 2001 | 2002 | 2003 | 2004 | 2005 |
|------|-------------|------|------|------|------|------|
| 1 | Third Party Revenues | 155.1 | | | | |
| 2 | Intercompany Revenues | - | | | | |
| 3 | Total Revenues (Line 1 + Line 2) | 155.1 | | | | |
| 4 | Cost of Revenues | 102.8 | | | | |
| 5 | Gross Profit (Line 3 - Line 4) | 52.3 | | | | |
| 6 | Sales and Marketing | 27.0 | | | | |
| 7 | General and Administrative | 20.0 | | | | |
| 8 | Total SG&A Expense (Line 6 + Line 7) | 47.1 | | | | |
| 9 | Purchased IPR&D | - | | | | |
| 10 | Total Goodwill and IPR&D | - | | | | |
| 11 | Deferred Compensation Expense | - | | | | |
| 12 | Restructuring Cost | 31.8 | | | | |
| 13 | Other Operating Expenses | - | | | | |
| 14 | Total Operating Expenses (Sum of Lines 8 - 13) | 78.9 | | | | |
| 15 | R&D Performed | 25.7 | | | | |
| 16 | Operating Income (Line 5 - Line 14 - Line 15) | (52.2) | | | | |
| 17 | Cost Adjustments | 40.2 | | | | |
| 18 | Accounting Income - Adjusted (Line 16 + Line 17) | (12.1) | | | | |
| 19 | Quarterly TP Adjustment | 4.9 | | | | |
| 20 | Interim Adjustments | - | | | | |
| 21 | Accounting Income - RPS (Sum of Lines 18 - 20) | (7.2) | | | | |
| 22 | (+) R&D Expense | 0.2 | | | | |
| 23 | (-) R&D Amortization | 5.9 | | | | |
| 24 | Economic Operating Income (Line 21 + Line 22 - Line 23) | (12.9) | | | | |
| 25 | Total Routine Returns | 1.5 | | | | |
| 26 | Residual Profit (Line 24 - Line 25) | (14.4) | | | | |
| 27 | Capital Stock | | | | | |
| 28 | NN Japan Capital Stock % of Total | 0.0% | | | | |
| 29 | Allocated Residual Economic Profit (Line 28 * Line 4 of Section I-B-6) | - | | | | |
| 30 | Profit Split Economic Profit (Line 25 + Line 29) | 1.5 | | | | |
| 31 | Required Adjustment (Line 30 - Line 24) | 14.4 | | | | |
| 32 | Stewardship Costs | - | - | - | - | - |
| 33 | **Operating Profit (Line 21 + Line 31 - Line 32)** | **7.2** | | | | |
| 34 | **Operating Profit (as reported)** | **5.9** | | | | |

**Notes:**

(1) Values in millions of USD

(2) Lines 1 - 16 from Nortel A-100 files, found in Section VII of this appendix

(3) Cost Adjustments can be found in Section III of this appendix

(4) R&D Expense can be found in Section II-E of this appendix

(5) R&D Amortization can be found in Section II-B-1 of this appendix

(6) Total Routine Returns can be found in Section IV-B of this appendix

(7) Share of capital stock can be found in Section II-B-2 of this appendix

(8) Stewardship costs can be found in Section V of this appendix

**Bay U.S.: 4-Year Life, Manufacturing Returns at EP UQ, Distribution Returns at EP LQ**

| Line | Description | 2001 | 2002 | 2003 | 2004 | 2005 |
|---|---|---|---|---|---|---|
| 1 | Third Party Revenues | 796.8 | | | | |
| 2 | Intercompany Revenues | 340.9 | | | | |
| 3 | Total Revenues (Line 1 + Line 2) | 1,137.6 | | | | |
| 4 | Cost of Revenues | 744.7 | | | | |
| 5 | Gross Profit (Line 3 - Line 4) | 392.9 | | | | |
| 6 | Sales and Marketing | 117.3 | | | | |
| 7 | General and Administrative | 88.6 | | | | |
| 8 | Total SG&A Expense (Line 6 + Line 7) | 205.9 | | | | |
| 9 | Purchased IPR&D | - | | | | |
| 10 | Total Goodwill and IPR&D | 1,527.1 | | | | |
| 11 | Deferred Compensation Expense | - | | | | |
| 12 | Restructuring Cost | - | | | | |
| 13 | Other Operating Expenses | - | | | | |
| 14 | Total Operating Expenses (Sum of Lines 8 - 13) | 1,733.0 | | | | |
| 15 | R&D Performed | 169.0 | | | | |
| 16 | Operating Income (Line 5 - Line 14 - Line 15) | (1,509.1) | | | | |
| 17 | Cost Adjustments | 1,496.6 | | | | |
| 18 | Accounting Income - Adjusted (Line 16 + Line 17) | (12.5) | | | | |
| 19 | Quarterly TP Adjustment | - | | | | |
| 20 | Interim Adjustments | - | | | | |
| 21 | Accounting Income - RPS (Sum of Lines 18 - 20) | (12.5) | | | | |
| 22 | (+) R&D Expense | 162.7 | | | | |
| 23 | (-) R&D Amortization | 282.3 | | | | |
| 24 | Economic Operating Income (Line 21 + Line 22 - Line 23) | (132.0) | | | | |
| 25 | Total Routine Returns | - | | | | |
| 26 | Residual Profit (Line 24 - Line 25) | (132.0) | | | | |
| 27 | Capital Stock | 508.3 | | | | |
| 28 | Bay U.S. Capital Stock % of Total | 7.7% | | | | |
| 29 | Allocated Residual Economic Profit (Line 28 * Line 4 of Section I-B-6) | (394.6) | | | | |
| 30 | Profit Split Economic Profit (Line 25 + Line 29) | (394.6) | | | | |
| 31 | Required Adjustment (Line 30 - Line 24) | (262.5) | | | | |
| 32 | Stewardship Costs | (1.3) | - | - | - | - |
| 33 | **Operating Profit (Line 21 + Line 31 - Line 32)** | **(273.8)** | | | | |
| 34 | **Operating Profit (as reported)** | **(359.9)** | | | | |

**Notes:**

(1) Values in millions of USD

(2) Lines 1 - 16 from Nortel A-100 files, found in Section VII of this appendix

(3) Cost Adjustments can be found in Section III of this appendix

(4) R&D Expense can be found in Section II-E of this appendix

(5) R&D Amortization can be found in Section II-B-1 of this appendix

(6) Share of capital stock can be found in Section II-B-2 of this appendix

(7) Stewardship costs can be found in Section V of this appendix

**Bay Ireland: 4-Year Life, Manufacturing Returns at EP UQ, Distribution Returns at EP LQ**

| Line | Description | 2001 | 2002 | 2003 | 2004 | 2005 |
|------|-------------|------|------|------|------|------|
| 1 | Third Party Revenues | 214.1 | | | | |
| 2 | Intercompany Revenues | (65.1) | | | | |
| 3 | Total Revenues (Line 1 + Line 2) | 149.0 | | | | |
| 4 | Cost of Revenues | 162.0 | | | | |
| 5 | Gross Profit (Line 3 - Line 4) | (13.0) | | | | |
| 6 | Sales and Marketing | 0.7 | | | | |
| 7 | General and Administrative | 8.6 | | | | |
| 8 | Total SG&A Expense (Line 6 + Line 7) | 9.2 | | | | |
| 9 | Purchased IPR&D | - | | | | |
| 10 | Total Goodwill and IPR&D | - | | | | |
| 11 | Deferred Compensation Expense | - | | | | |
| 12 | Restructuring Cost | - | | | | |
| 13 | Other Operating Expenses | - | | | | |
| 14 | Total Operating Expenses (Sum of Lines 8 - 13) | 9.2 | | | | |
| 15 | R&D Performed | 13.5 | | | | |
| 16 | Operating Income (Line 5 - Line 14 - Line 15) | (35.7) | | | | |
| 17 | Cost Adjustments | 0.5 | | | | |
| 18 | Accounting Income - Adjusted (Line 16 + Line 17) | (35.2) | | | | |
| 19 | Quarterly TP Adjustment | 12.5 | | | | |
| 20 | Interim Adjustments | - | | | | |
| 21 | Accounting Income - RPS (Sum of Lines 18 - 20) | (22.7) | | | | |
| 22 | (+) R&D Expense | 15.7 | | | | |
| 23 | (-) R&D Amortization | 8.0 | | | | |
| 24 | Economic Operating Income (Line 21 + Line 22 - Line 23) | (15.1) | | | | |
| 25 | Total Routine Returns | - | | | | |
| 26 | Residual Profit (Line 24 - Line 25) | (15.1) | | | | |
| 27 | Capital Stock | 22.5 | | | | |
| 28 | Bay Ireland Capital Stock % of Total | 0.3% | | | | |
| 29 | Allocated Residual Economic Profit (Line 28 * Line 4 of Section I-B-6) | (17.5) | | | | |
| 30 | Profit Split Economic Profit (Line 25 + Line 29) | (17.5) | | | | |
| 31 | Required Adjustment (Line 30 - Line 24) | (2.4) | | | | |
| 32 | Stewardship Costs | (0.1) | - | - | - | - |
| 33 | **Operating Profit (Line 21 + Line 31 - Line 32)** | **(25.1)** | | | | |
| 34 | **Operating Profit (as reported)** | **(22.5)** | | | | |

Notes:

(1) Values in millions of USD

(2) Lines 1 - 16 from Nortel A-100 files, found in Section VII of this appendix

(3) Cost Adjustments can be found in Section III of this appendix

(4) R&D Expense can be found in Section II-E of this appendix

(5) R&D Amortization can be found in Section II-B-1 of this appendix

(6) Share of capital stock can be found in Section II-B-2 of this appendix

(7) Stewardship costs can be found in Section V of this appendix

**Nortel Distributors: 4-Year Life, Manufacturing Returns at EP UQ, Distribution Returns at EP LQ**

| Line | Description | 2001 | 2002 | 2003 | 2004 | 2005 |
|------|-------------|------|------|------|------|------|
| 1 | Third Party Revenues | 2,907.0 | 1,896.2 | 1,522.8 | 1,538.9 | 1,963.7 |
| 2 | Intercompany Revenues | 94.9 | 55.6 | 35.8 | 121.0 | 163.5 |
| 3 | Total Revenues (Line 1 + Line 2) | 3,001.9 | 1,951.8 | 1,558.5 | 1,659.8 | 2,127.2 |
| 4 | Cost of Revenues | 2,343.4 | 1,377.6 | 1,353.9 | 1,363.6 | 1,791.0 |
| 5 | Gross Profit (Line 3 - Line 4) | 658.5 | 574.2 | 204.6 | 296.2 | 336.3 |
| 6 | Sales and Marketing | 442.9 | 288.4 | 123.3 | 161.0 | 152.3 |
| 7 | General and Administrative | 240.5 | 105.2 | 139.9 | 121.6 | 126.0 |
| 8 | Total SG&A Expense (Line 6 + Line 7) | 683.4 | 393.5 | 263.2 | 282.6 | 278.3 |
| 9 | Purchased IPR&D | - | - | - | - | - |
| 10 | Total Goodwill and IPR&D | 9.9 | - | 0.0 | (0.0) | - |
| 11 | Deferred Compensation Expense | - | - | - | - | - |
| 12 | Restructuring Cost | 58.8 | 78.1 | (3.5) | 11.6 | 7.5 |
| 13 | Other Operating Expenses | - | - | - | - | - |
| 14 | Total Operating Expenses (Sum of Lines 8 - 13) | 752.1 | 471.6 | 259.8 | 294.2 | 285.8 |
| 15 | R&D Performed | (1.0) | (2.4) | (6.4) | 2.1 | 4.3 |
| 16 | Operating Income (Line 5 - Line 14 - Line 15) | (92.6) | 105.0 | (48.7) | (0.1) | 46.2 |
| 17 | Cost Adjustments | 150.0 | (132.3) | (104.5) | 3.8 | 25.1 |
| 18 | Accounting Income - Adjusted (Line 16 + Line 17) | 57.3 | (27.3) | (153.3) | 3.7 | 71.3 |
| 19 | Quarterly TP Adjustment | (416.7) | (365.8) | 53.0 | 31.6 | 14.6 |
| 20 | Interim Adjustments | (29.0) | (22.6) | 33.8 | 27.4 | (33.7) |
| 21 | Accounting Income - RPS (Sum of Lines 18 - 20) | (388.4) | (415.7) | (66.5) | 62.6 | 52.2 |
| 22 | (+) R&D Expense | - | - | - | - | - |
| 23 | (-) R&D Amortization | - | - | - | - | - |
| 24 | Economic Operating Income (Line 21 + Line 22 - Line 23) | (388.4) | (415.7) | (66.5) | 62.6 | 52.2 |
| 25 | Total Routine Returns | 28.6 | 12.2 | 5.0 | 6.2 | 13.9 |
| 26 | Residual Profit (Line 24 - Line 25) | (417.0) | (427.9) | (71.4) | 56.5 | 38.3 |
| 27 | Capital Stock | | | | | |
| 28 | Nortel Distributors Capital Stock % of Total | 0.0% | 0.0% | 0.0% | 0.0% | 0.0% |
| 29 | Allocated Residual Economic Profit (Line 28 * Line 4 of Section I-B-6) | - | - | - | - | - |
| 30 | Profit Split Economic Profit (Line 25 + Line 29) | 28.6 | 12.2 | 5.0 | 6.2 | 13.9 |
| 31 | Required Adjustment (Line 30 - Line 24) | 417.0 | 427.9 | 71.4 | (56.5) | (38.3) |
| 32 | Stewardship Costs | - | - | - | - | - |
| 33 | **Operating Profit (Line 21 + Line 31 - Line 32)** | **28.6** | **12.2** | **5.0** | **6.2** | **13.9** |
| 34 | **Operating Profit (as reported)** | **51.6** | **0.3** | **16.3** | **16.9** | **20.3** |

Notes:

(1) Values in millions of USD

(2) Lines 1 - 16 from Nortel A-100 files, found in Section VII of this appendix

(3) Cost Adjustments can be found in Section III of this appendix

(4) Total Routine Returns can be found in Section IV-B of this appendix

(5) Stewardship costs can be found in Section V of this appendix

(6) Nortel distribution entities vary by year; a mapping of these entities by year can be found in Section VI of this appendix

## 5.    Manufacturing Returns at Upper Quartile / Distribution Returns at Upper Quartile

NNL: 4-Year Life, Manufacturing Returns at EP UQ, Distribution Returns at EP UQ

| Line | Description | 2001 | 2002 | 2003 | 2004 | 2005 |
|---|---|---|---|---|---|---|
| 1 | Third Party Revenues | 1,752.4 | 948.3 | 767.8 | 780.4 | 835.3 |
| 2 | Intercompany Revenues | 4,037.3 | 2,138.0 | 2,556.3 | 2,657.7 | 2,889.0 |
| 3 | Total Revenues (Line 1 + Line 2) | 5,789.7 | 3,086.3 | 3,324.1 | 3,438.1 | 3,724.3 |
| 4 | Cost of Revenues | 5,385.5 | 2,750.1 | 2,140.0 | 2,370.7 | 2,002.4 |
| 5 | Gross Profit (Line 3 - Line 4) | 404.3 | 336.2 | 1,184.1 | 1,067.4 | 1,722.0 |
| 6 | Sales and Marketing | 342.5 | 254.7 | 230.5 | 68.0 | 135.1 |
| 7 | General and Administrative | 358.8 | 128.8 | 287.8 | 360.3 | 526.9 |
| 8 | Total SG&A Expense (Line 6 + Line 7) | 701.3 | 383.5 | 518.3 | 428.3 | 662.0 |
| 9 | Purchased IPR&D | - | - | - | - | - |
| 10 | Total Goodwill and IPR&D | 24.8 | 0.0 | - | - | - |
| 11 | Deferred Compensation Expense | (18.0) | - | - | - | - |
| 12 | Restructuring Cost | 792.9 | 344.4 | 70.7 | 17.1 | 28.2 |
| 13 | Other Operating Expenses | - | - | - | - | - |
| 14 | Total Operating Expenses (Sum of Lines 8 - 13) | 1,501.0 | 727.9 | 588.9 | 445.4 | 690.2 |
| 15 | R&D Performed | 1,107.0 | 849.3 | 823.1 | 839.6 | 811.3 |
| 16 | Operating Income (Line 5 - Line 14 - Line 15) | (2,203.7) | (1,241.0) | (228.0) | (217.6) | 220.4 |
| 17 | Cost Adjustments | 323.3 | 459.4 | 224.5 | 18.5 | (404.3) |
| 18 | Accounting Income - Adjusted (Line 16 + Line 17) | (1,880.4) | (781.5) | (3.5) | (199.1) | (183.9) |
| 19 | Quarterly TP Adjustment | (456.7) | (42.9) | (251.3) | (527.4) | (323.7) |
| 20 | Interim Adjustments | 14.1 | 47.4 | (25.6) | (27.4) | 33.7 |
| 21 | Accounting Income - RPS (Sum of Lines 18 - 20) | (2,323.0) | (777.0) | (280.4) | (753.9) | (473.9) |
| 22 | (+) R&D Expense | 1,463.0 | 879.6 | 821.5 | 841.7 | 804.0 |
| 23 | (-) R&D Amortization | 750.3 | 1,001.4 | 1,126.9 | 1,168.4 | 1,006.0 |
| 24 | Economic Operating Income (Line 21 + Line 22 - Line 23) | (1,610.2) | (898.9) | (585.7) | (1,080.6) | (675.9) |
| 25 | Total Routine Returns | 232.9 | 157.2 | 77.7 | 90.2 | 86.8 |
| 26 | Residual Profit (Line 24 - Line 25) | (1,843.1) | (1,056.1) | (663.4) | (1,170.8) | (762.7) |
| 27 | Capital Stock | 1,940.3 | 2,413.8 | 2,353.5 | 2,046.8 | 1,789.1 |
| 28 | NNL Capital Stock % of Total | 29.3% | 36.1% | 39.9% | 41.3% | 41.7% |
| 29 | Allocated Residual Economic Profit (Line 28 * Line 5 of Section I-B-6) | (1,646.5) | (1,003.0) | (495.5) | (580.2) | (335.0) |
| 30 | Profit Split Economic Profit (Line 25 + Line 29) | (1,413.6) | (845.7) | (417.9) | (490.0) | (248.2) |
| 31 | Required Adjustment (Line 30 - Line 24) | 196.6 | 53.1 | 167.9 | 590.6 | 427.7 |
| 32 | Stewardship Costs | 11.5 | 3.7 | 7.9 | 9.6 | 14.0 |
| 33 | **Operating Profit (Line 21 + Line 31 - Line 32)** | **(2,138.0)** | **(727.7)** | **(120.4)** | **(172.9)** | **(60.2)** |
| 34 | **Operating Profit (as reported)** | **(1,734.0)** | **(294.7)** | **110.6** | **(101.5)** | **22.1** |

**Notes:**

(1) Values in millions of USD

(2) Lines 1 - 16 from Nortel A-100 files, found in Section VII of this appendix

(3) Cost Adjustments can be found in Section III of this appendix

(4) R&D Expense can be found in Section II-E of this appendix

(5) R&D Amortization can be found in Section II-B-1 of this appendix

(6) Total Routine Returns can be found in Section IV-A-3 of this appendix

(7) NNL's capital stock includes NN Japan and NN Brazil in all years

(8) Share of capital stock can be found in Section II-B-2 of this appendix

(9) Stewardship costs can be found in Section V of this appendix

**NNUK: 4-Year Life, Manufacturing Returns at EP UQ, Distribution Returns at EP UQ**

| Line | Description | 2001 | 2002 | 2003 | 2004 | 2005 |
|------|-------------|------|------|------|------|------|
| 1 | Third Party Revenues | 1,229.9 | 678.3 | 482.4 | 449.7 | 531.6 |
| 2 | Intercompany Revenues | 1,148.1 | 536.2 | 396.5 | 435.5 | 404.8 |
| 3 | Total Revenues (Line 1 + Line 2) | 2,378.0 | 1,214.5 | 879.0 | 885.2 | 936.4 |
| 4 | Cost of Revenues | 2,275.2 | 380.6 | 529.6 | 476.2 | 500.4 |
| 5 | Gross Profit (Line 3 - Line 4) | 102.8 | 833.9 | 349.3 | 409.0 | 435.9 |
| 6 | Sales and Marketing | 352.7 | 114.5 | 238.5 | 120.2 | 118.4 |
| 7 | General and Administrative | 176.5 | 96.4 | 125.3 | 133.2 | 105.8 |
| 8 | Total SG&A Expense (Line 6 + Line 7) | 529.1 | 211.0 | 363.8 | 253.3 | 224.2 |
| 9 | Purchased IPR&D | - | - | - | - | - |
| 10 | Total Goodwill and IPR&D | 39.5 | 0.0 | - | - | - |
| 11 | Deferred Compensation Expense | - | - | - | - | - |
| 12 | Restructuring Cost | 464.5 | 404.1 | 17.6 | 44.4 | 53.5 |
| 13 | Other Operating Expenses | - | - | - | - | - |
| 14 | Total Operating Expenses (Sum of Lines 8 - 13) | 1,033.2 | 615.0 | 381.4 | 297.7 | 277.8 |
| 15 | R&D Performed | 345.1 | 183.8 | 95.5 | 95.6 | 66.4 |
| 16 | Operating Income (Line 5 - Line 14 - Line 15) | (1,275.5) | 35.0 | (127.6) | 15.7 | 91.8 |
| 17 | Cost Adjustments | 557.9 | 52.9 | 130.8 | (46.3) | (38.8) |
| 18 | Accounting Income - Adjusted (Line 16 + Line 17) | (717.6) | 87.9 | 3.2 | (30.6) | 52.9 |
| 19 | Quarterly TP Adjustment | (438.8) | (305.8) | (346.1) | (231.7) | (191.0) |
| 20 | Interim Adjustments | - | - | - | - | - |
| 21 | Accounting Income - RPS (Sum of Lines 18 - 20) | (1,156.4) | (217.9) | (342.9) | (262.3) | (138.1) |
| 22 | (+) R&D Expense | 352.3 | 183.8 | 95.5 | 95.6 | 66.4 |
| 23 | (-) R&D Amortization | 190.7 | 240.8 | 265.0 | 252.1 | 182.7 |
| 24 | Economic Operating Income (Line 21 + Line 22 - Line 23) | (994.8) | (274.8) | (512.6) | (418.8) | (254.4) |
| 25 | Total Routine Returns | 180.0 | 72.0 | 24.4 | 21.2 | 25.1 |
| 26 | Residual Profit (Line 24 - Line 25) | (1,174.9) | (346.8) | (537.0) | (440.0) | (279.5) |
| 27 | Capital Stock | 468.1 | 577.6 | 528.5 | 387.5 | 258.3 |
| 28 | NNUK Capital Stock % of Total | 7.1% | 8.6% | 9.0% | 7.8% | 6.0% |
| 29 | Allocated Residual Economic Profit (Line 28 * Line 5 of Section I-B-6) | (397.2) | (240.0) | (111.3) | (109.8) | (48.4) |
| 30 | Profit Split Economic Profit (Line 25 + Line 29) | (217.2) | (168.0) | (86.9) | (88.7) | (23.3) |
| 31 | Required Adjustment (Line 30 - Line 24) | 777.7 | 106.8 | 425.7 | 330.1 | 231.1 |
| 32 | Stewardship Costs | (1.2) | (0.5) | (1.2) | (1.3) | (1.4) |
| 33 | **Operating Profit (Line 21 + Line 31 - Line 32)** | **(377.6)** | **(110.6)** | **83.9** | **69.1** | **94.5** |
| 34 | **Operating Profit (as reported)** | **(253.7)** | **(19.8)** | **100.8** | **44.9** | **67.4** |

**Notes:**

(1) Values in millions of USD

(2) Lines 1 - 16 from Nortel A-100 files, found in Section VII of this appendix

(3) Cost Adjustments can be found in Section III of this appendix

(4) R&D Expense can be found in Section II-E of this appendix

(5) R&D Amortization can be found in Section II-B-1 of this appendix

(6) Total Routine Returns can be found in Section IV-A-3 of this appendix

(7) Share of capital stock can be found in Section II-B-2 of this appendix

(8) Stewardship costs can be found in Section V of this appendix

**NNI: 4-Year Life, Manufacturing Returns at EP UQ, Distribution Returns at EP UQ**

| Line | Description | 2001 | 2002 | 2003 | 2004 | 2005 |
|---|---|---|---|---|---|---|
| 1 | Third Party Revenues | 10,105.4 | 6,029.2 | 5,400.0 | 4,706.5 | 5,020.4 |
| 2 | Intercompany Revenues | 755.8 | 373.9 | 319.5 | 436.1 | 459.8 |
| 3 | Total Revenues (Line 1 + Line 2) | 10,861.2 | 6,403.2 | 5,719.5 | 5,142.6 | 5,480.3 |
| 4 | Cost of Revenues | 8,807.5 | 4,604.3 | 3,784.5 | 3,685.8 | 4,143.8 |
| 5 | Gross Profit (Line 3 - Line 4) | 2,053.7 | 1,798.9 | 1,935.1 | 1,456.8 | 1,336.4 |
| 6 | Sales and Marketing | 1,834.6 | 923.8 | 475.8 | 529.5 | 581.0 |
| 7 | General and Administrative | 411.2 | 472.7 | 398.6 | 347.1 | 333.1 |
| 8 | Total SG&A Expense (Line 6 + Line 7) | 2,245.7 | 1,396.4 | 874.4 | 876.7 | 914.1 |
| 9 | Purchased IPR&D | - | 0.0 | - | - | - |
| 10 | Total Goodwill and IPR&D | 3,726.1 | 19.3 | - | - | - |
| 11 | Deferred Compensation Expense | 2.1 | - | - | - | - |
| 12 | Restructuring Cost | 1,481.9 | 661.2 | 176.4 | 53.9 | 53.5 |
| 13 | Other Operating Expenses | - | - | - | - | - |
| 14 | Total Operating Expenses (Sum of Lines 8 - 13) | 7,455.9 | 2,076.9 | 1,050.8 | 930.6 | 967.7 |
| 15 | R&D Performed | 1,504.2 | 868.8 | 793.5 | 768.3 | 719.6 |
| 16 | Operating Income (Line 5 - Line 14 - Line 15) | (6,906.4) | (1,146.9) | 90.8 | (242.1) | (350.9) |
| 17 | Cost Adjustments | 5,353.9 | 1,104.5 | 404.4 | 292.5 | 627.0 |
| 18 | Accounting Income - Adjusted (Line 16 + Line 17) | (1,552.5) | (42.3) | 495.1 | 50.4 | 276.1 |
| 19 | Quarterly TP Adjustment | 1,246.7 | 660.8 | 471.8 | 645.2 | 445.7 |
| 20 | Interim Adjustments | - | - | - | - | - |
| 21 | Accounting Income - RPS (Sum of Lines 18 - 20) | (305.8) | 618.5 | 966.9 | 695.6 | 721.8 |
| 22 | (+) R&D Expense | 1,181.2 | 869.9 | 793.5 | 768.3 | 719.6 |
| 23 | (-) R&D Amortization | 1,591.6 | 1,779.1 | 1,486.3 | 1,176.7 | 954.7 |
| 24 | Economic Operating Income (Line 21 + Line 22 - Line 23) | (716.1) | (290.7) | 274.1 | 287.3 | 486.7 |
| 25 | Total Routine Returns | 786.0 | 345.3 | 173.3 | 183.8 | 217.7 |
| 26 | Residual Profit (Line 24 - Line 25) | (1,502.2) | (636.1) | 100.8 | 103.5 | 269.0 |
| 27 | Capital Stock | 3,158.6 | 3,163.6 | 2,504.1 | 1,978.9 | 1,675.7 |
| 28 | NNI Capital Stock % of Total | 47.7% | 47.4% | 42.4% | 39.9% | 39.1% |
| 29 | Allocated Residual Economic Profit (Line 28 * Line 5 of Section I-B-6) | (2,680.4) | (1,314.5) | (527.2) | (561.0) | (313.8) |
| 30 | Profit Split Economic Profit (Line 25 + Line 29) | (1,894.3) | (969.2) | (353.9) | (377.2) | (96.0) |
| 31 | Required Adjustment (Line 30 - Line 24) | (1,178.2) | (678.4) | (628.0) | (664.5) | (582.8) |
| 32 | Stewardship Costs | (7.8) | (2.8) | (5.6) | (6.5) | (9.4) |
| 33 | **Operating Profit (Line 21 + Line 31 - Line 32)** | **(1,476.2)** | **(57.2)** | **344.5** | **37.7** | **148.4** |
| 34 | **Operating Profit (as reported)** | **(1,889.5)** | **(521.7)** | **109.1** | **(27.1)** | **90.0** |

**Notes:**

(1) Values in millions of USD

(2) Lines 1 - 16 from Nortel A-100 files, found in Section VII of this appendix

(3) Cost Adjustments can be found in Section III of this appendix

(4) R&D Expense can be found in Section II-E of this appendix

(5) R&D Amortization can be found in Section II-B-1 of this appendix

(6) Total Routine Returns can be found in Section IV-A-3 of this appendix

(7) NNI's capital stock includes Bay U.S. and Bay Ireland in 2002-2008

(8) Share of capital stock can be found in Section II-B-2 of this appendix

(9) Stewardship costs can be found in Section V of this appendix

**NN Ireland: 4-Year Life, Manufacturing Returns at EP UQ, Distribution Returns at EP UQ**

| Line | Description | 2001 | 2002 | 2003 | 2004 | 2005 |
|------|-------------|------|------|------|------|------|
| 1 | Third Party Revenues | 247.0 | 198.9 | 278.3 | 327.2 | 365.6 |
| 2 | Intercompany Revenues | 293.8 | 182.3 | 82.1 | 76.5 | 79.0 |
| 3 | Total Revenues (Line 1 + Line 2) | 540.8 | 381.1 | 360.4 | 403.7 | 444.6 |
| 4 | Cost of Revenues | 481.6 | 355.9 | 315.0 | 332.8 | 346.3 |
| 5 | Gross Profit (Line 3 - Line 4) | 59.2 | 25.3 | 45.4 | 70.9 | 98.3 |
| 6 | Sales and Marketing | 11.3 | 8.4 | 6.1 | 8.2 | 7.9 |
| 7 | General and Administrative | 48.1 | 8.2 | 33.9 | 49.4 | 42.8 |
| 8 | Total SG&A Expense (Line 6 + Line 7) | 59.3 | 16.6 | 40.0 | 57.6 | 50.6 |
| 9 | Purchased IPR&D | - | - | - | - | - |
| 10 | Total Goodwill and IPR&D | - | - | - | - | - |
| 11 | Deferred Compensation Expense | - | - | - | - | - |
| 12 | Restructuring Cost | 23.6 | 1.4 | 0.7 | (0.9) | 0.7 |
| 13 | Other Operating Expenses | - | - | - | - | - |
| 14 | Total Operating Expenses (Sum of Lines 8 - 13) | 83.0 | 18.0 | 40.7 | 56.7 | 51.4 |
| 15 | R&D Performed | 16.7 | 14.8 | 18.1 | 17.8 | 17.9 |
| 16 | Operating Income (Line 5 - Line 14 - Line 15) | (40.4) | (7.5) | (13.4) | (3.5) | 29.1 |
| 17 | Cost Adjustments | 19.9 | 14.8 | 12.2 | (3.4) | (25.4) |
| 18 | Accounting Income - Adjusted (Line 16 + Line 17) | (20.6) | 7.3 | (1.2) | (7.0) | 3.7 |
| 19 | Quarterly TP Adjustment | 40.0 | 58.1 | 68.8 | 73.2 | 52.8 |
| 20 | Interim Adjustments | - | - | - | - | - |
| 21 | Accounting Income - RPS (Sum of Lines 18 - 20) | 19.5 | 65.3 | 67.6 | 66.2 | 56.5 |
| 22 | (+) R&D Expense | 11.7 | 14.8 | 18.1 | 17.8 | 17.9 |
| 23 | (-) R&D Amortization | 27.6 | 25.6 | 23.7 | 19.5 | 16.3 |
| 24 | Economic Operating Income (Line 21 + Line 22 - Line 23) | 3.6 | 54.5 | 62.0 | 64.5 | 58.2 |
| 25 | Total Routine Returns | 10.6 | 7.3 | 7.2 | 10.7 | 14.2 |
| 26 | Residual Profit (Line 24 - Line 25) | (7.0) | 47.2 | 54.8 | 53.8 | 43.9 |
| 27 | Capital Stock | 57.1 | 48.3 | 38.4 | 34.0 | 34.0 |
| 28 | NN Ireland Capital Stock % of Total | 0.9% | 0.7% | 0.7% | 0.7% | 0.8% |
| 29 | Allocated Residual Economic Profit (Line 28 * Line 5 of Section I-B-6) | (48.4) | (20.1) | (8.1) | (9.6) | (6.4) |
| 30 | Profit Split Economic Profit (Line 25 + Line 29) | (37.9) | (12.8) | (0.9) | 1.0 | 7.9 |
| 31 | Required Adjustment (Line 30 - Line 24) | (41.5) | (67.2) | (62.9) | (63.4) | (50.3) |
| 32 | Stewardship Costs | (0.1) | (0.0) | (0.1) | (0.1) | (0.2) |
| 33 | **Operating Profit (Line 21 + Line 31 - Line 32)** | **(21.8)** | **(1.9)** | **4.8** | **2.9** | **6.4** |
| 34 | **Operating Profit (as reported)** | **(24.7)** | **(5.2)** | **0.2** | **1.2** | **6.5** |

**Notes:**

(1) Values in millions of USD

(2) Lines 1 - 16 from Nortel A-100 files, found in Section VII of this appendix

(3) Cost Adjustments can be found in Section III of this appendix

(4) R&D Expense can be found in Section II-E of this appendix

(5) R&D Amortization can be found in Section II-B-1 of this appendix

(6) Total Routine Returns can be found in Section IV-A-2 of this appendix

(7) Share of capital stock can be found in Section II-B-2 of this appendix

(8) Stewardship costs can be found in Section V of this appendix

**NNSA: 4-Year Life, Manufacturing Returns at EP UQ, Distribution Returns at EP UQ**

| Line | Description | 2001 | 2002 | 2003 | 2004 | 2005 |
|---|---|---|---|---|---|---|
| 1 | Third Party Revenues | 269.9 | 183.4 | 269.7 | 399.0 | 455.7 |
| 2 | Intercompany Revenues | 469.7 | 445.6 | 560.6 | 703.9 | 589.9 |
| 3 | Total Revenues (Line 1 + Line 2) | 739.6 | 629.0 | 830.3 | 1,102.8 | 1,045.5 |
| 4 | Cost of Revenues | 779.5 | 663.2 | 529.2 | 657.3 | 883.1 |
| 5 | Gross Profit (Line 3 - Line 4) | (39.9) | (34.2) | 301.1 | 445.5 | 162.5 |
| 6 | Sales and Marketing | 79.6 | 48.5 | 51.6 | 54.5 | 44.5 |
| 7 | General and Administrative | (4.8) | (12.5) | 1.4 | 14.4 | 6.1 |
| 8 | Total SG&A Expense (Line 6 + Line 7) | 74.7 | 36.0 | 53.0 | 68.9 | 50.6 |
| 9 | Purchased IPR&D | - | - | - | - | - |
| 10 | Total Goodwill and IPR&D | 0.4 | - | - | - | - |
| 11 | Deferred Compensation Expense | - | - | - | - | - |
| 12 | Restructuring Cost | 65.1 | 46.9 | 18.8 | 7.1 | 4.2 |
| 13 | Other Operating Expenses | - | - | - | - | - |
| 14 | Total Operating Expenses (Sum of Lines 8 - 13) | 140.3 | 83.0 | 71.7 | 76.0 | 54.7 |
| 15 | R&D Performed | 226.0 | 245.6 | 266.9 | 267.3 | 256.8 |
| 16 | Operating Income (Line 5 - Line 14 - Line 15) | (406.2) | (362.8) | (37.5) | 102.2 | (149.0) |
| 17 | Cost Adjustments | 79.4 | 71.9 | (22.9) | (41.7) | 117.3 |
| 18 | Accounting Income - Adjusted (Line 16 + Line 17) | (326.8) | (290.9) | (60.4) | 60.5 | (31.8) |
| 19 | Quarterly TP Adjustment | 109.5 | 37.1 | 1.1 | (12.4) | (0.2) |
| 20 | Interim Adjustments | - | - | - | - | - |
| 21 | Accounting Income - RPS (Sum of Lines 18 - 20) | (217.3) | (253.8) | (59.3) | 48.1 | (31.9) |
| 22 | (+) R&D Expense | 223.1 | 245.6 | 266.9 | 267.3 | 256.8 |
| 23 | (-) R&D Amortization | 172.2 | 186.6 | 201.8 | 221.1 | 247.9 |
| 24 | Economic Operating Income (Line 21 + Line 22 - Line 23) | (166.4) | (194.8) | 5.7 | 94.3 | (23.0) |
| 25 | Total Routine Returns | 45.4 | 39.8 | 25.2 | 30.3 | 28.2 |
| 26 | Residual Profit (Line 24 - Line 25) | (211.7) | (234.6) | (19.5) | 64.0 | (51.2) |
| 27 | Capital Stock | 355.1 | 384.2 | 435.3 | 485.5 | 515.6 |
| 28 | NNSA Capital Stock % of Total | 5.4% | 5.8% | 7.4% | 9.8% | 12.0% |
| 29 | Allocated Residual Economic Profit (Line 28 * Line 5 of Section I-B-6) | (301.3) | (159.6) | (91.6) | (137.6) | (96.5) |
| 30 | Profit Split Economic Profit (Line 25 + Line 29) | (256.0) | (119.8) | (66.4) | (107.3) | (68.4) |
| 31 | Required Adjustment (Line 30 - Line 24) | (89.6) | 74.9 | (72.2) | (201.6) | (45.3) |
| 32 | Stewardship Costs | (0.9) | (0.3) | (1.0) | (1.6) | (2.9) |
| 33 | **Operating Profit (Line 21 + Line 31 - Line 32)** | **(306.0)** | **(178.6)** | **(130.5)** | **(151.9)** | **(74.4)** |
| 34 | **Operating Profit (as reported)** | **(309.3)** | **(172.7)** | **(86.7)** | **(97.6)** | **(44.7)** |

**Notes:**

(1) Values in millions of USD

(2) Lines 1 - 16 from Nortel A-100 files, found in Section VII of this appendix

(3) Cost Adjustments can be found in Section III of this appendix

(4) R&D Expense can be found in Section II-E of this appendix

(5) R&D Amortization can be found in Section II-B-1 of this appendix

(6) Total Routine Returns can be found in Section IV-A-3 of this appendix

(7) Share of capital stock can be found in Section II-B-2 of this appendix

(8) Stewardship costs can be found in Section V of this appendix

**NN Australia: 4-Year Life, Manufacturing Returns at EP UQ, Distribution Returns at EP UQ**

| Line | Description | 2001 | 2002 | 2003 | 2004 | 2005 |
|---|---|---|---|---|---|---|
| 1 | Third Party Revenues | 172.8 | 98.3 | 176.6 | 152.2 | 149.4 |
| 2 | Intercompany Revenues | 60.6 | (8.8) | 3.0 | 4.8 | 3.3 |
| 3 | Total Revenues (Line 1 + Line 2) | 233.4 | 89.4 | 179.6 | 157.0 | 152.7 |
| 4 | Cost of Revenues | 128.4 | 37.6 | 152.3 | 166.6 | 97.9 |
| 5 | Gross Profit (Line 3 - Line 4) | 105.1 | 51.8 | 27.3 | (9.6) | 54.9 |
| 6 | Sales and Marketing | 47.0 | 32.2 | 25.9 | 35.5 | 32.8 |
| 7 | General and Administrative | 28.4 | 12.4 | 12.2 | 9.8 | 11.7 |
| 8 | Total SG&A Expense (Line 6 + Line 7) | 75.4 | 44.7 | 38.1 | 45.3 | 44.5 |
| 9 | Purchased IPR&D | - | - | - | - | - |
| 10 | Total Goodwill and IPR&D | 2.8 | - | - | - | - |
| 11 | Deferred Compensation Expense | - | - | - | - | - |
| 12 | Restructuring Cost | 42.5 | 2.0 | (1.6) | 3.4 | 4.0 |
| 13 | Other Operating Expenses | - | - | - | - | - |
| 14 | Total Operating Expenses (Sum of Lines 8 - 13) | 120.7 | 46.7 | 36.5 | 48.7 | 48.4 |
| 15 | R&D Performed | 12.5 | 10.5 | 10.3 | 6.4 | 4.5 |
| 16 | Operating Income (Line 5 - Line 14 - Line 15) | (28.1) | (5.4) | (19.5) | (64.7) | 2.0 |
| 17 | Cost Adjustments | 33.6 | 4.5 | 18.7 | 29.7 | (17.5) |
| 18 | Accounting Income - Adjusted (Line 16 + Line 17) | 5.4 | (0.9) | (0.8) | (35.0) | (15.5) |
| 19 | Quarterly TP Adjustment | (64.4) | (30.9) | 16.0 | 33.5 | 13.2 |
| 20 | Interim Adjustments | - | - | - | - | - |
| 21 | Accounting Income - RPS (Sum of Lines 18 - 20) | (58.9) | (31.8) | 15.2 | (1.5) | (2.3) |
| 22 | (+) R&D Expense | 13.3 | 10.5 | 10.3 | 6.4 | 4.5 |
| 23 | (-) R&D Amortization | 12.1 | 12.6 | 13.6 | 11.7 | 10.0 |
| 24 | Economic Operating Income (Line 21 + Line 22 - Line 23) | (57.8) | (33.9) | 11.8 | (6.8) | (7.8) |
| 25 | Total Routine Returns | 7.4 | 3.6 | 4.6 | 5.0 | 5.8 |
| 26 | Residual Profit (Line 24 - Line 25) | (65.1) | (37.5) | 7.2 | (11.8) | (13.7) |
| 27 | Capital Stock | 26.7 | 26.6 | 24.7 | 21.4 | 17.4 |
| 28 | NN Austrailia Capital Stock % of Total | 0.4% | 0.4% | 0.4% | 0.4% | 0.4% |
| 29 | Allocated Residual Economic Profit (Line 28 * Line 5 of Section I-B-6) | (22.6) | (11.1) | (5.2) | (6.1) | (3.3) |
| 30 | Profit Split Economic Profit (Line 25 + Line 29) | (15.2) | (7.4) | (0.6) | (1.1) | 2.6 |
| 31 | Required Adjustment (Line 30 - Line 24) | 42.5 | 26.4 | (12.4) | 5.7 | 10.4 |
| 32 | Stewardship Costs | (0.1) | (0.0) | (0.1) | (0.1) | (0.1) |
| 33 | **Operating Profit (Line 21 + Line 31 - Line 32)** | **(16.4)** | **(5.3)** | **2.8** | **4.3** | **8.2** |
| 34 | **Operating Profit (as reported)** | **(20.7)** | **(7.6)** | **(2.7)** | **(0.0)** | **5.9** |

**Notes:**

(1) Values in millions of USD

(2) Lines 1 - 16 from Nortel A-100 files, found in Section VII of this appendix

(3) Cost Adjustments can be found in Section III of this appendix

(4) R&D Expense can be found in Section II-E of this appendix

(5) R&D Amortization can be found in Section II-B-1 of this appendix

(6) Total Routine Returns can be found in Section IV-A-2 of this appendix

(7) Share of capital stock can be found in Section II-B-2 of this appendix

(8) Stewardship costs can be found in Section V of this appendix

**Acquired Companies: 4-Year Life, Manufacturing Returns at EP UQ, Distribution Returns at EP UQ**

| Line | Description | 2001 | 2002 | 2003 | 2004 | 2005 |
|---|---|---|---|---|---|---|
| 1 | Third Party Revenues | 139.2 | 14.6 | - | - | - |
| 2 | Intercompany Revenues | 59.8 | 70.8 | 15.5 | 0.4 | 0.3 |
| 3 | Total Revenues (Line 1 + Line 2) | 199.0 | 85.4 | 15.5 | 0.4 | 0.3 |
| 4 | Cost of Revenues | 163.5 | 35.0 | (19.6) | 11.1 | (27.8) |
| 5 | Gross Profit (Line 3 - Line 4) | 35.5 | 50.4 | 35.0 | (10.6) | 28.1 |
| 6 | Sales and Marketing | 76.1 | 13.7 | 9.5 | 11.8 | 11.2 |
| 7 | General and Administrative | 27.7 | 5.1 | 0.6 | 0.6 | (0.3) |
| 8 | Total SG&A Expense (Line 6 + Line 7) | 103.8 | 18.8 | 10.1 | 12.4 | 10.9 |
| 9 | Purchased IPR&D | 15.1 | - | - | - | - |
| 10 | Total Goodwill and IPR&D | 12,772.1 | 138.0 | 97.7 | - | - |
| 11 | Deferred Compensation Expense | 273.5 | 110.0 | 15.9 | 0.0 | - |
| 12 | Restructuring Cost | (512.8) | 472.5 | 1.4 | 0.5 | 0.1 |
| 13 | Other Operating Expenses | - | - | - | - | - |
| 14 | Total Operating Expenses (Sum of Lines 8 - 13) | 12,651.7 | 739.4 | 125.1 | 12.8 | 11.0 |
| 15 | R&D Performed | (3.4) | (0.4) | (6.2) | (1.4) | (0.0) |
| 16 | Operating Income (Line 5 - Line 14 - Line 15) | (12,612.8) | (688.5) | (83.8) | (22.1) | 17.2 |
| 17 | Cost Adjustments | 12,535.1 | 697.4 | 95.7 | 16.8 | (21.3) |
| 18 | Accounting Income - Adjusted (Line 16 + Line 17) | (77.8) | 8.9 | 11.9 | (5.3) | (4.1) |
| 19 | Quarterly TP Adjustment | (37.1) | (10.5) | (13.2) | (11.9) | (11.4) |
| 20 | Interim Adjustments | 15.6 | 9.4 | - | - | - |
| 21 | Accounting Income - RPS (Sum of Lines 18 - 20) | (99.3) | 7.7 | (1.3) | (17.2) | (15.5) |
| 22 | (+) R&D Expense | - | - | - | - | - |
| 23 | (-) R&D Amortization | 37.3 | 35.3 | 11.1 | 7.8 | 1.1 |
| 24 | Economic Operating Income (Line 21 + Line 22 - Line 23) | (136.6) | (27.5) | (12.4) | (25.0) | (16.6) |
| 25 | Total Routine Returns | 5.9 | 0.5 | - | - | - |
| 26 | Residual Profit (Line 24 - Line 25) | (142.6) | (28.1) | (12.4) | (25.0) | (16.6) |
| 27 | Capital Stock | 83.7 | 64.9 | 14.5 | 5.0 | 0.5 |
| 28 | Acquired Companies Capital Stock % of Total | 1.3% | 1.0% | 0.2% | 0.1% | 0.0% |
| 29 | Allocated Residual Economic Profit (Line 28 * Line 5 of Section I-B-6) | (71.0) | (27.0) | (3.0) | (1.4) | (0.1) |
| 30 | Profit Split Economic Profit (Line 25 + Line 29) | (65.1) | (26.5) | (3.0) | (1.4) | (0.1) |
| 31 | Required Adjustment (Line 30 - Line 24) | 71.5 | 1.1 | 9.3 | 23.6 | 16.5 |
| 32 | Stewardship Costs | (0.2) | (0.1) | (0.0) | (0.0) | (0.0) |
| 33 | **Operating Profit (Line 21 + Line 31 - Line 32)** | **(27.5)** | **8.9** | **8.1** | **6.4** | **1.0** |
| 34 | **Operating Profit (as reported)** | **(13.8)** | **10.8** | **2.2** | **0.8** | **1.3** |

**Notes:**

(1) Values in millions of USD

(2) Lines 1 - 16 from Nortel A-100 files, found in Section VII of this appendix

(3) Cost Adjustments can be found in Section III of this appendix

(4) R&D Expense can be found in Section II-E of this appendix

(5) R&D Amortization can be found in Section II-B-1 of this appendix

(6) Total Routine Returns can be found in Section IV-A-2 of this appendix

(7) Capital stock is the sum total of Alteon, Architel, Coretek, Epicon, Sonoma, and Xros is 2001 and 2002, and includes only Alteon in 2003-2005

(8) Share of capital stock can be found in Section II-B-2 of this appendix

(9) Stewardship costs can be found in Section V of this appendix

**NN Brazil: 4-Year Life, Manufacturing Returns at EP UQ, Distribution Returns at EP UQ**

| Line | Description | 2001 | 2002 | 2003 | 2004 | 2005 |
|------|-------------|------|------|------|------|------|
| 1 | Third Party Revenues | 77.3 | 12.5 | 24.4 | | |
| 2 | Intercompany Revenues | 54.6 | 65.0 | 15.4 | | |
| 3 | Total Revenues (Line 1 + Line 2) | 131.8 | 77.5 | 39.8 | | |
| 4 | Cost of Revenues | 70.7 | 25.5 | 30.4 | | |
| 5 | Gross Profit (Line 3 - Line 4) | 61.1 | 52.0 | 9.4 | | |
| 6 | Sales and Marketing | 23.3 | 9.0 | 0.5 | | |
| 7 | General and Administrative | 19.5 | 13.3 | 6.6 | | |
| 8 | Total SG&A Expense (Line 6 + Line 7) | 42.9 | 22.3 | 7.1 | | |
| 9 | Purchased IPR&D | - | - | - | | |
| 10 | Total Goodwill and IPR&D | - | - | - | | |
| 11 | Deferred Compensation Expense | - | - | - | | |
| 12 | Restructuring Cost | - | - | - | | |
| 13 | Other Operating Expenses | - | - | - | | |
| 14 | Total Operating Expenses (Sum of Lines 8 - 13) | 42.9 | 22.3 | 7.1 | | |
| 15 | R&D Performed | 4.4 | 2.5 | 6.6 | | |
| 16 | Operating Income (Line 5 - Line 14 - Line 15) | 13.8 | 27.2 | (4.3) | | |
| 17 | Cost Adjustments | (5.8) | 12.0 | (27.0) | | |
| 18 | Accounting Income - Adjusted (Line 16 + Line 17) | 8.0 | 39.2 | (31.3) | | |
| 19 | Quarterly TP Adjustment | - | - | - | | |
| 20 | Interim Adjustments | 4.2 | (34.2) | (8.2) | | |
| 21 | Accounting Income - RPS (Sum of Lines 18 - 20) | 12.2 | 5.0 | (39.5) | | |
| 22 | (+) R&D Expense | 4.3 | 2.5 | 6.6 | | |
| 23 | (-) R&D Amortization | 15.9 | 15.5 | 6.7 | | |
| 24 | Economic Operating Income (Line 21 + Line 22 - Line 23) | 0.6 | (8.0) | (39.6) | | |
| 25 | Total Routine Returns | 3.3 | 0.5 | 0.6 | | |
| 26 | Residual Profit (Line 24 - Line 25) | (2.7) | (8.5) | (40.3) | | |
| 27 | Capital Stock | | | | | |
| 28 | NN Brazil Capital Stock % of Total | 0.0% | 0.0% | 0.0% | | |
| 29 | Allocated Residual Economic Profit (Line 28 * Line 5 of Section I-B-6) | - | - | - | | |
| 30 | Profit Split Economic Profit (Line 25 + Line 29) | 3.3 | 0.5 | 0.6 | | |
| 31 | Required Adjustment (Line 30 - Line 24) | 2.7 | 8.5 | 40.3 | | |
| 32 | Stewardship Costs | - | - | - | - | - |
| 33 | **Operating Profit (Line 21 + Line 31 - Line 32)** | **14.9** | **13.5** | **0.8** | | |
| 34 | **Operating Profit (as reported)** | **11.0** | **11.0** | **10.0** | | |

Notes:

(1) Values in millions of USD

(2) Lines 1 - 16 from Nortel A-100 files, found in Section VII of this appendix

(3) Cost Adjustments can be found in Section III of this appendix

(4) R&D Expense can be found in Section II-E of this appendix

(5) R&D Amortization can be found in Section II-B-1 of this appendix

(6) Total Routine Returns can be found in Section IV-A-2 of this appendix

(7) Share of capital stock can be found in Section II-B-2 of this appendix

(8) Stewardship costs can be found in Section V of this appendix

**NN Japan: 4-Year Life, Manufacturing Returns at EP UQ, Distribution Returns at EP UQ**

| Line | Description | 2001 | 2002 | 2003 | 2004 | 2005 |
|------|-------------|------|------|------|------|------|
| 1 | Third Party Revenues | 155.1 | | | | |
| 2 | Intercompany Revenues | - | | | | |
| 3 | Total Revenues (Line 1 + Line 2) | 155.1 | | | | |
| 4 | Cost of Revenues | 102.8 | | | | |
| 5 | Gross Profit (Line 3 - Line 4) | 52.3 | | | | |
| 6 | Sales and Marketing | 27.0 | | | | |
| 7 | General and Administrative | 20.0 | | | | |
| 8 | Total SG&A Expense (Line 6 + Line 7) | 47.1 | | | | |
| 9 | Purchased IPR&D | - | | | | |
| 10 | Total Goodwill and IPR&D | - | | | | |
| 11 | Deferred Compensation Expense | - | | | | |
| 12 | Restructuring Cost | 31.8 | | | | |
| 13 | Other Operating Expenses | - | | | | |
| 14 | Total Operating Expenses (Sum of Lines 8 - 13) | 78.9 | | | | |
| 15 | R&D Performed | 25.7 | | | | |
| 16 | Operating Income (Line 5 - Line 14 - Line 15) | (52.2) | | | | |
| 17 | Cost Adjustments | 40.2 | | | | |
| 18 | Accounting Income - Adjusted (Line 16 + Line 17) | (12.1) | | | | |
| 19 | Quarterly TP Adjustment | 4.9 | | | | |
| 20 | Interim Adjustments | - | | | | |
| 21 | Accounting Income - RPS (Sum of Lines 18 - 20) | (7.2) | | | | |
| 22 | (+) R&D Expense | 0.2 | | | | |
| 23 | (-) R&D Amortization | 5.9 | | | | |
| 24 | Economic Operating Income (Line 21 + Line 22 - Line 23) | (12.9) | | | | |
| 25 | Total Routine Returns | 6.1 | | | | |
| 26 | Residual Profit (Line 24 - Line 25) | (19.0) | | | | |
| 27 | Capital Stock | | | | | |
| 28 | NN Japan Capital Stock % of Total | 0.0% | | | | |
| 29 | Allocated Residual Economic Profit (Line 28 * Line 5 of Section I-B-6) | - | | | | |
| 30 | Profit Split Economic Profit (Line 25 + Line 29) | 6.1 | | | | |
| 31 | Required Adjustment (Line 30 - Line 24) | 19.0 | | | | |
| 32 | Stewardship Costs | - | - | - | - | - |
| 33 | **Operating Profit (Line 21 + Line 31 - Line 32)** | **11.8** | | | | |
| 34 | **Operating Profit (as reported)** | **5.9** | | | | |

Notes:

(1) Values in millions of USD

(2) Lines 1 - 16 from Nortel A-100 files, found in Section VII of this appendix

(3) Cost Adjustments can be found in Section III of this appendix

(4) R&D Expense can be found in Section II-E of this appendix

(5) R&D Amortization can be found in Section II-B-1 of this appendix

(6) Total Routine Returns can be found in Section IV-B of this appendix

(7) Share of capital stock can be found in Section II-B-2 of this appendix

(8) Stewardship costs can be found in Section V of this appendix

**Bay U.S.: 4-Year Life, Manufacturing Returns at EP UQ, Distribution Returns at EP UQ**

| Line | Description | 2001 | 2002 | 2003 | 2004 | 2005 |
|------|-------------|------|------|------|------|------|
| 1 | Third Party Revenues | 796.8 | | | | |
| 2 | Intercompany Revenues | 340.9 | | | | |
| 3 | Total Revenues (Line 1 + Line 2) | 1,137.6 | | | | |
| 4 | Cost of Revenues | 744.7 | | | | |
| 5 | Gross Profit (Line 3 - Line 4) | 392.9 | | | | |
| 6 | Sales and Marketing | 117.3 | | | | |
| 7 | General and Administrative | 88.6 | | | | |
| 8 | Total SG&A Expense (Line 6 + Line 7) | 205.9 | | | | |
| 9 | Purchased IPR&D | - | | | | |
| 10 | Total Goodwill and IPR&D | 1,527.1 | | | | |
| 11 | Deferred Compensation Expense | - | | | | |
| 12 | Restructuring Cost | - | | | | |
| 13 | Other Operating Expenses | - | | | | |
| 14 | Total Operating Expenses (Sum of Lines 8 - 13) | 1,733.0 | | | | |
| 15 | R&D Performed | 169.0 | | | | |
| 16 | Operating Income (Line 5 - Line 14 - Line 15) | (1,509.1) | | | | |
| 17 | Cost Adjustments | 1,496.6 | | | | |
| 18 | Accounting Income - Adjusted (Line 16 + Line 17) | (12.5) | | | | |
| 19 | Quarterly TP Adjustment | - | | | | |
| 20 | Interim Adjustments | - | | | | |
| 21 | Accounting Income - RPS (Sum of Lines 18 - 20) | (12.5) | | | | |
| 22 | (+) R&D Expense | 162.7 | | | | |
| 23 | (-) R&D Amortization | 282.3 | | | | |
| 24 | Economic Operating Income (Line 21 + Line 22 - Line 23) | (132.0) | | | | |
| 25 | Total Routine Returns | - | | | | |
| 26 | Residual Profit (Line 24 - Line 25) | (132.0) | | | | |
| 27 | Capital Stock | 508.3 | | | | |
| 28 | Bay U.S. Capital Stock % of Total | 7.7% | | | | |
| 29 | Allocated Residual Economic Profit (Line 28 * Line 5 of Section I-B-6) | (431.3) | | | | |
| 30 | Profit Split Economic Profit (Line 25 + Line 29) | (431.3) | | | | |
| 31 | Required Adjustment (Line 30 - Line 24) | (299.3) | | | | |
| 32 | Stewardship Costs | (1.3) | - | - | - | - |
| 33 | **Operating Profit (Line 21 + Line 31 - Line 32)** | **(310.5)** | | | | |
| 34 | **Operating Profit (as reported)** | **(359.9)** | | | | |

Notes:

(1) Values in millions of USD

(2) Lines 1 - 16 from Nortel A-100 files, found in Section VII of this appendix

(3) Cost Adjustments can be found in Section III of this appendix

(4) R&D Expense can be found in Section II-E of this appendix

(5) R&D Amortization can be found in Section II-B-1 of this appendix

(6) Share of capital stock can be found in Section II-B-2 of this appendix

(7) Stewardship costs can be found in Section V of this appendix

**Bay Ireland: 4-Year Life, Manufacturing Returns at EP UQ, Distribution Returns at EP UQ**

| Line | Description | 2001 | 2002 | 2003 | 2004 | 2005 |
|---|---|---|---|---|---|---|
| 1 | Third Party Revenues | 214.1 | | | | |
| 2 | Intercompany Revenues | (65.1) | | | | |
| 3 | Total Revenues (Line 1 + Line 2) | 149.0 | | | | |
| 4 | Cost of Revenues | 162.0 | | | | |
| 5 | Gross Profit (Line 3 - Line 4) | (13.0) | | | | |
| 6 | Sales and Marketing | 0.7 | | | | |
| 7 | General and Administrative | 8.6 | | | | |
| 8 | Total SG&A Expense (Line 6 + Line 7) | 9.2 | | | | |
| 9 | Purchased IPR&D | - | | | | |
| 10 | Total Goodwill and IPR&D | - | | | | |
| 11 | Deferred Compensation Expense | - | | | | |
| 12 | Restructuring Cost | - | | | | |
| 13 | Other Operating Expenses | - | | | | |
| 14 | Total Operating Expenses (Sum of Lines 8 - 13) | 9.2 | | | | |
| 15 | R&D Performed | 13.5 | | | | |
| 16 | Operating Income (Line 5 - Line 14 - Line 15) | (35.7) | | | | |
| 17 | Cost Adjustments | 0.5 | | | | |
| 18 | Accounting Income - Adjusted (Line 16 + Line 17) | (35.2) | | | | |
| 19 | Quarterly TP Adjustment | 12.5 | | | | |
| 20 | Interim Adjustments | - | | | | |
| 21 | Accounting Income - RPS (Sum of Lines 18 - 20) | (22.7) | | | | |
| 22 | (+) R&D Expense | 15.7 | | | | |
| 23 | (-) R&D Amortization | 8.0 | | | | |
| 24 | Economic Operating Income (Line 21 + Line 22 - Line 23) | (15.1) | | | | |
| 25 | Total Routine Returns | - | | | | |
| 26 | Residual Profit (Line 24 - Line 25) | (15.1) | | | | |
| 27 | Capital Stock | 22.5 | | | | |
| 28 | Bay Ireland Capital Stock % of Total | 0.3% | | | | |
| 29 | Allocated Residual Economic Profit (Line 28 * Line 5 of Section I-B-6) | (19.1) | | | | |
| 30 | Profit Split Economic Profit (Line 25 + Line 29) | (19.1) | | | | |
| 31 | Required Adjustment (Line 30 - Line 24) | (4.1) | | | | |
| 32 | Stewardship Costs | (0.1) | - | - | - | - |
| 33 | **Operating Profit (Line 21 + Line 31 - Line 32)** | **(26.7)** | | | | |
| 34 | **Operating Profit (as reported)** | **(22.5)** | | | | |

Notes:

(1) Values in millions of USD

(2) Lines 1 - 16 from Nortel A-100 files, found in Section VII of this appendix

(3) Cost Adjustments can be found in Section III of this appendix

(4) R&D Expense can be found in Section II-E of this appendix

(5) R&D Amortization can be found in Section II-B-1 of this appendix

(6) Share of capital stock can be found in Section II-B-2 of this appendix

(7) Stewardship costs can be found in Section V of this appendix

**Nortel Distributors: 4-Year Life, Manufacturing Returns at EP UQ, Distribution Returns at EP UQ**

| Line | Description | 2001 | 2002 | 2003 | 2004 | 2005 |
|---|---|---|---|---|---|---|
| 1 | Third Party Revenues | 2,907.0 | 1,896.2 | 1,522.8 | 1,538.9 | 1,963.7 |
| 2 | Intercompany Revenues | 94.9 | 55.6 | 35.8 | 121.0 | 163.5 |
| 3 | Total Revenues (Line 1 + Line 2) | 3,001.9 | 1,951.8 | 1,558.5 | 1,659.8 | 2,127.2 |
| 4 | Cost of Revenues | 2,343.4 | 1,377.6 | 1,353.9 | 1,363.6 | 1,791.0 |
| 5 | Gross Profit (Line 3 - Line 4) | 658.5 | 574.2 | 204.6 | 296.2 | 336.3 |
| 6 | Sales and Marketing | 442.9 | 288.4 | 123.3 | 161.0 | 152.3 |
| 7 | General and Administrative | 240.5 | 105.2 | 139.9 | 121.6 | 126.0 |
| 8 | Total SG&A Expense (Line 6 + Line 7) | 683.4 | 393.5 | 263.2 | 282.6 | 278.3 |
| 9 | Purchased IPR&D | - | - | - | - | - |
| 10 | Total Goodwill and IPR&D | 9.9 | - | 0.0 | (0.0) | - |
| 11 | Deferred Compensation Expense | - | - | - | - | - |
| 12 | Restructuring Cost | 58.8 | 78.1 | (3.5) | 11.6 | 7.5 |
| 13 | Other Operating Expenses | - | - | - | - | - |
| 14 | Total Operating Expenses (Sum of Lines 8 - 13) | 752.1 | 471.6 | 259.8 | 294.2 | 285.8 |
| 15 | R&D Performed | (1.0) | (2.4) | (6.4) | 2.1 | 4.3 |
| 16 | Operating Income (Line 5 - Line 14 - Line 15) | (92.6) | 105.0 | (48.7) | (0.1) | 46.2 |
| 17 | Cost Adjustments | 150.0 | (132.3) | (104.5) | 3.8 | 25.1 |
| 18 | Accounting Income - Adjusted (Line 16 + Line 17) | 57.3 | (27.3) | (153.3) | 3.7 | 71.3 |
| 19 | Quarterly TP Adjustment | (416.7) | (365.8) | 53.0 | 31.6 | 14.6 |
| 20 | Interim Adjustments | (29.0) | (22.6) | 33.8 | 27.4 | (33.7) |
| 21 | Accounting Income - RPS (Sum of Lines 18 - 20) | (388.4) | (415.7) | (66.5) | 62.6 | 52.2 |
| 22 | (+) R&D Expense | - | - | - | - | - |
| 23 | (-) R&D Amortization | - | - | - | - | - |
| 24 | Economic Operating Income (Line 21 + Line 22 - Line 23) | (388.4) | (415.7) | (66.5) | 62.6 | 52.2 |
| 25 | Total Routine Returns | 114.3 | 59.2 | 65.8 | 42.1 | 44.9 |
| 26 | Residual Profit (Line 24 - Line 25) | (502.7) | (474.9) | (132.3) | 20.6 | 7.4 |
| 27 | Capital Stock | | | | | |
| 28 | Nortel Distributors Capital Stock % of Total | 0.0% | 0.0% | 0.0% | 0.0% | 0.0% |
| 29 | Allocated Residual Economic Profit (Line 28 * Line 5 of Section I-B-6) | - | - | - | - | - |
| 30 | Profit Split Economic Profit (Line 25 + Line 29) | 114.3 | 59.2 | 65.8 | 42.1 | 44.9 |
| 31 | Required Adjustment (Line 30 - Line 24) | 502.7 | 474.9 | 132.3 | (20.6) | (7.4) |
| 32 | Stewardship Costs | - | - | - | - | - |
| 33 | **Operating Profit (Line 21 + Line 31 - Line 32)** | **114.3** | **59.2** | **65.8** | **42.1** | **44.9** |
| 34 | **Operating Profit (as reported)** | **51.6** | **0.3** | **16.3** | **16.9** | **20.3** |

**Notes:**

(1) Values in millions of USD

(2) Lines 1 - 16 from Nortel A-100 files, found in Section VII of this appendix

(3) Cost Adjustments can be found in Section III of this appendix

(4) Total Routine Returns can be found in Section IV-B of this appendix

(5) Stewardship costs can be found in Section V of this appendix

(6) Nortel distribution entities vary by year; a mapping of these entities by year can be found in Section VI of this appendix

6.    **Total System Residual Profit – By Year and Routine Return Selection**

**Total System Residual Profit to be Split: Straight-Line Amortization - Four-Year Life**

| Line | Routine Return Selections | 2001 | 2002 | 2003 | 2004 | 2005 |
|------|---------------------------|------|------|------|------|------|
| 1 | Manufacturing at Median / Distribution at Median | (4,940.2) | (2,426.7) | (1,068.7) | (1,214.0) | (658.1) |
| 2 | Manufacturing at LQ / Distribution at LQ | (4,570.4) | (2,213.5) | (923.0) | (1,106.5) | (516.7) |
| 3 | Manufacturing at LQ / Distribution at UQ | (5,049.0) | (2,466.4) | (1,079.7) | (1,283.1) | (748.4) |
| 4 | Manufacturing at UQ / Distribution at LQ | (5,139.4) | (2,522.3) | (1,085.3) | (1,229.2) | (571.8) |
| 5 | Manufacturing at UQ / Distribution at UQ | (5,618.0) | (2,775.2) | (1,242.0) | (1,405.8) | (803.4) |

**Notes:**

(1) Values in millions of USD

(2) Values in Line 1 reflect sum of Line 26 for entities in Section I-B-1 of this appendix

(3) Values in Line 2 reflect sum of Line 26 for entities in Section I-B-2 of this appendix

(4) Values in Line 3 reflect sum of Line 26 for entities in Section I-B-3 of this appendix

(5) Values in Line 4 reflect sum of Line 26 for entities in Section I-B-4 of this appendix

(6) Values in Line 5 reflect sum of Line 26 for entities in Section I-B-5 of this appendix

## C.    Straight-Line Amortization: Five-Year Life of IDCs

### 1.    Manufacturing Returns at Median / Distribution Returns at Median

**NNL: 5-Year Life, Manufacturing Returns at EP Median, Distribution Returns at EP Median**

| Line | Description | 2001 | 2002 | 2003 | 2004 | 2005 |
|------|-------------|------|------|------|------|------|
| 1 | Third Party Revenues | 1,752.4 | 948.3 | 767.8 | 780.4 | 835.3 |
| 2 | Intercompany Revenues | 4,037.3 | 2,138.0 | 2,556.3 | 2,657.7 | 2,889.0 |
| 3 | Total Revenues (Line 1 + Line 2) | 5,789.7 | 3,086.3 | 3,324.1 | 3,438.1 | 3,724.3 |
| 4 | Cost of Revenues | 5,385.5 | 2,750.1 | 2,140.0 | 2,370.7 | 2,002.4 |
| 5 | Gross Profit (Line 3 - Line 4) | 404.3 | 336.2 | 1,184.1 | 1,067.4 | 1,722.0 |
| 6 | Sales and Marketing | 342.5 | 254.7 | 230.5 | 68.0 | 135.1 |
| 7 | General and Administrative | 358.8 | 128.8 | 287.8 | 360.3 | 526.9 |
| 8 | Total SG&A Expense (Line 6 + Line 7) | 701.3 | 383.5 | 518.3 | 428.3 | 662.0 |
| 9 | Purchased IPR&D | - | - | - | - | - |
| 10 | Total Goodwill and IPR&D | 24.8 | 0.0 | - | - | - |
| 11 | Deferred Compensation Expense | (18.0) | - | - | - | - |
| 12 | Restructuring Cost | 792.9 | 344.4 | 70.7 | 17.1 | 28.2 |
| 13 | Other Operating Expenses | - | - | - | - | - |
| 14 | Total Operating Expenses (Sum of Lines 8 - 13) | 1,501.0 | 727.9 | 588.9 | 445.4 | 690.2 |
| 15 | R&D Performed | 1,107.0 | 849.3 | 823.1 | 839.6 | 811.3 |
| 16 | Operating Income (Line 5 - Line 14 - Line 15) | (2,203.7) | (1,241.0) | (228.0) | (217.6) | 220.4 |
| 17 | Cost Adjustments | 323.3 | 459.4 | 224.5 | 18.5 | (404.3) |
| 18 | Accounting Income - Adjusted (Line 16 + Line 17) | (1,880.4) | (781.5) | (3.5) | (199.1) | (183.9) |
| 19 | Quarterly TP Adjustment | (456.7) | (42.9) | (251.3) | (527.4) | (323.7) |
| 20 | Interim Adjustments | 14.1 | 47.4 | (25.6) | (27.4) | 33.7 |
| 21 | Accounting Income - RPS (Sum of Lines 18 - 20) | (2,323.0) | (777.0) | (280.4) | (753.9) | (473.9) |
| 22 | (+) R&D Expense | 1,463.0 | 879.6 | 821.5 | 841.7 | 804.0 |
| 23 | (-) R&D Amortization | 670.4 | 887.5 | 990.2 | 1,067.8 | 1,101.6 |
| 24 | Economic Operating Income (Line 21 + Line 22 - Line 23) | (1,530.4) | (785.0) | (449.0) | (979.9) | (771.5) |
| 25 | Total Routine Returns | 118.7 | 80.6 | 43.0 | 44.2 | 61.4 |
| 26 | Residual Profit (Line 24 - Line 25) | (1,649.0) | (865.5) | (492.0) | (1,024.2) | (832.9) |
| 27 | Capital Stock | 2,200.6 | 2,773.8 | 2,836.5 | 2,644.8 | 2,389.0 |
| 28 | NNL Capital Stock % of Total | 27.6% | 33.8% | 37.8% | 40.3% | 41.6% |
| 29 | Allocated Residual Economic Profit (Line 28 * Line 1 of Section I-C-6) | (1,310.1) | (768.6) | (385.3) | (809.6) | (383.4) |
| 30 | Profit Split Economic Profit (Line 25 + Line 29) | (1,191.4) | (688.0) | (342.3) | (465.1) | (322.0) |
| 31 | Required Adjustment (Line 30 - Line 24) | 339.0 | 96.9 | 106.7 | 514.8 | 449.5 |
| 32 | Stewardship Costs | 11.8 | 3.9 | 8.2 | 9.8 | 14.0 |
| 33 | **Operating Profit (Line 21 + Line 31 - Line 32)** | **(1,995.8)** | **(684.0)** | **(181.8)** | **(248.9)** | **(38.4)** |
| 34 | **Operating Profit (as reported)** | **(1,734.0)** | **(294.7)** | **110.6** | **(101.5)** | **22.1** |

Notes:

(1) Values in millions of USD

(2) Lines 1 - 16 from Nortel A-100 files, found in Section VII of this appendix

(3) Cost Adjustments can be found in Section III of this appendix

(4) R&D Expense can be found in Section II-E of this appendix

(5) R&D Amortization can be found in Section II-C-1 of this appendix

(6) Total Routine Returns can be found in Section IV-A-3 of this appendix

(7) NNL's capital stock includes NN Japan and NN Brazil in all years

(8) Share of capital stock can be found in Section II-C-2 of this appendix

(9) Stewardship costs can be found in Section V of this appendix

**NNUK: 5-Year Life, Manufacturing Returns at EP Median, Distribution Returns at EP Median**

| Line | Description | 2001 | 2002 | 2003 | 2004 | 2005 |
|---|---|---|---|---|---|---|
| 1 | Third Party Revenues | 1,229.9 | 678.3 | 482.4 | 449.7 | 531.6 |
| 2 | Intercompany Revenues | 1,148.1 | 536.2 | 396.5 | 435.5 | 404.8 |
| 3 | Total Revenues (Line 1 + Line 2) | 2,378.0 | 1,214.5 | 879.0 | 885.2 | 936.4 |
| 4 | Cost of Revenues | 2,275.2 | 380.6 | 529.6 | 476.2 | 500.4 |
| 5 | Gross Profit (Line 3 - Line 4) | 102.8 | 833.9 | 349.3 | 409.0 | 435.9 |
| 6 | Sales and Marketing | 352.7 | 114.5 | 238.5 | 120.2 | 118.4 |
| 7 | General and Administrative | 176.5 | 96.4 | 125.3 | 133.2 | 105.8 |
| 8 | Total SG&A Expense (Line 6 + Line 7) | 529.1 | 211.0 | 363.8 | 253.3 | 224.2 |
| 9 | Purchased IPR&D | - | - | - | - | - |
| 10 | Total Goodwill and IPR&D | 39.5 | 0.0 | - | - | - |
| 11 | Deferred Compensation Expense | - | - | - | - | - |
| 12 | Restructuring Cost | 464.5 | 404.1 | 17.6 | 44.4 | 53.5 |
| 13 | Other Operating Expenses | - | - | - | - | - |
| 14 | Total Operating Expenses (Sum of Lines 8 - 13) | 1,033.2 | 615.0 | 381.4 | 297.7 | 277.8 |
| 15 | R&D Performed | 345.1 | 183.8 | 95.5 | 95.6 | 66.4 |
| 16 | Operating Income (Line 5 - Line 14 - Line 15) | (1,275.5) | 35.0 | (127.6) | 15.7 | 91.8 |
| 17 | Cost Adjustments | 557.9 | 52.9 | 130.8 | (46.3) | (38.8) |
| 18 | Accounting Income - Adjusted (Line 16 + Line 17) | (717.6) | 87.9 | 3.2 | (30.6) | 52.9 |
| 19 | Quarterly TP Adjustment | (438.8) | (305.8) | (346.1) | (231.7) | (191.0) |
| 20 | Interim Adjustments | - | - | - | - | - |
| 21 | Accounting Income - RPS (Sum of Lines 18 - 20) | (1,156.4) | (217.9) | (342.9) | (262.3) | (138.1) |
| 22 | (+) R&D Expense | 352.3 | 183.8 | 95.5 | 95.6 | 66.4 |
| 23 | (-) R&D Amortization | 182.1 | 220.3 | 231.4 | 233.3 | 220.0 |
| 24 | Economic Operating Income (Line 21 + Line 22 - Line 23) | (986.3) | (254.3) | (479.0) | (400.0) | (291.7) |
| 25 | Total Routine Returns | 91.8 | 36.0 | 14.0 | 10.6 | 15.8 |
| 26 | Residual Profit (Line 24 - Line 25) | (1,078.0) | (290.3) | (493.0) | (410.6) | (307.6) |
| 27 | Capital Stock | 540.3 | 664.3 | 642.3 | 527.4 | 389.0 |
| 28 | NNUK Capital Stock % of Total | 6.8% | 8.1% | 8.6% | 8.0% | 6.8% |
| 29 | Allocated Residual Economic Profit (Line 28 * Line 1 of Section I-C-6) | (321.6) | (184.1) | (87.2) | (101.6) | (62.4) |
| 30 | Profit Split Economic Profit (Line 25 + Line 29) | (229.9) | (148.1) | (73.3) | (91.0) | (46.6) |
| 31 | Required Adjustment (Line 30 - Line 24) | 756.4 | 106.3 | 405.7 | 309.0 | 245.1 |
| 32 | Stewardship Costs | (1.1) | (0.5) | (1.1) | (1.3) | (1.6) |
| 33 | **Operating Profit (Line 21 + Line 31 - Line 32)** | **(398.9)** | **(111.1)** | **63.9** | **48.0** | **108.7** |
| 34 | **Operating Profit (as reported)** | **(253.7)** | **(19.8)** | **100.8** | **44.9** | **67.4** |

**Notes:**

(1) Values in millions of USD

(2) Lines 1 - 16 from Nortel A-100 files, found in Section VII of this appendix

(3) Cost Adjustments can be found in Section III of this appendix

(4) R&D Expense can be found in Section II-E of this appendix

(5) R&D Amortization can be found in Section II-C-1 of this appendix

(6) Total Routine Returns can be found in Section IV-A-3 of this appendix

(7) Share of capital stock can be found in Section II-C-2 of this appendix

(8) Stewardship costs can be found in Section V of this appendix

**NNI: 5-Year Life, Manufacturing Returns at EP Median, Distribution Returns at EP Median**

| Line | Description | 2001 | 2002 | 2003 | 2004 | 2005 |
|---|---|---|---|---|---|---|
| 1 | Third Party Revenues | 10,105.4 | 6,029.2 | 5,400.0 | 4,706.5 | 5,020.4 |
| 2 | Intercompany Revenues | 755.8 | 373.9 | 319.5 | 436.1 | 459.8 |
| 3 | Total Revenues (Line 1 + Line 2) | 10,861.2 | 6,403.2 | 5,719.5 | 5,142.6 | 5,480.3 |
| 4 | Cost of Revenues | 8,807.5 | 4,604.3 | 3,784.5 | 3,685.8 | 4,143.8 |
| 5 | Gross Profit (Line 3 - Line 4) | 2,053.7 | 1,798.9 | 1,935.1 | 1,456.8 | 1,336.4 |
| 6 | Sales and Marketing | 1,834.6 | 923.8 | 475.8 | 529.5 | 581.0 |
| 7 | General and Administrative | 411.2 | 472.7 | 398.6 | 347.1 | 333.1 |
| 8 | Total SG&A Expense (Line 6 + Line 7) | 2,245.7 | 1,396.4 | 874.4 | 876.7 | 914.1 |
| 9 | Purchased IPR&D | - | 0.0 | - | - | - |
| 10 | Total Goodwill and IPR&D | 3,726.1 | 19.3 | - | - | - |
| 11 | Deferred Compensation Expense | 2.1 | - | - | - | - |
| 12 | Restructuring Cost | 1,481.9 | 661.2 | 176.4 | 53.9 | 53.5 |
| 13 | Other Operating Expenses | - | - | - | - | - |
| 14 | Total Operating Expenses (Sum of Lines 8 - 13) | 7,455.9 | 2,076.9 | 1,050.8 | 930.6 | 967.7 |
| 15 | R&D Performed | 1,504.2 | 868.8 | 793.5 | 768.3 | 719.6 |
| 16 | Operating Income (Line 5 - Line 14 - Line 15) | (6,906.4) | (1,146.9) | 90.8 | (242.1) | (350.9) |
| 17 | Cost Adjustments | 5,353.9 | 1,104.5 | 404.4 | 292.5 | 627.0 |
| 18 | Accounting Income - Adjusted (Line 16 + Line 17) | (1,552.5) | (42.3) | 495.1 | 50.4 | 276.1 |
| 19 | Quarterly TP Adjustment | 1,246.7 | 660.8 | 471.8 | 645.2 | 445.7 |
| 20 | Interim Adjustments | - | - | - | - | - |
| 21 | Accounting Income - RPS (Sum of Lines 18 - 20) | (305.8) | 618.5 | 966.9 | 695.6 | 721.8 |
| 22 | (+) R&D Expense | 1,181.2 | 869.9 | 793.5 | 768.3 | 719.6 |
| 23 | (-) R&D Amortization | 1,515.7 | 1,771.9 | 1,607.6 | 1,349.0 | 1,094.4 |
| 24 | Economic Operating Income (Line 21 + Line 22 - Line 23) | (640.3) | (283.5) | 152.8 | 114.9 | 347.1 |
| 25 | Total Routine Returns | 398.9 | 163.1 | 103.2 | 92.6 | 134.7 |
| 26 | Residual Profit (Line 24 - Line 25) | (1,039.2) | (446.6) | 49.6 | 22.3 | 212.3 |
| 27 | Capital Stock | 3,918.2 | 4,116.2 | 3,399.7 | 2,727.7 | 2,268.4 |
| 28 | NNI Capital Stock % of Total | 49.2% | 50.2% | 45.3% | 41.5% | 39.5% |
| 29 | Allocated Residual Economic Profit (Line 28 * Line 1 of Section I-C-6) | (2,332.5) | (1,140.6) | (461.8) | (525.3) | (364.0) |
| 30 | Profit Split Economic Profit (Line 25 + Line 29) | (1,933.6) | (977.5) | (358.7) | (432.7) | (229.3) |
| 31 | Required Adjustment (Line 30 - Line 24) | (1,293.3) | (694.0) | (511.4) | (547.6) | (576.4) |
| 32 | Stewardship Costs | (8.0) | (2.9) | (5.9) | (6.8) | (9.5) |
| 33 | **Operating Profit (Line 21 + Line 31 - Line 32)** | **(1,591.0)** | **(72.6)** | **461.4** | **154.8** | **154.9** |
| 34 | **Operating Profit (as reported)** | **(1,889.5)** | **(521.7)** | **109.1** | **(27.1)** | **90.0** |

**Notes:**

(1) Values in millions of USD

(2) Lines 1 - 16 from Nortel A-100 files, found in Section VII of this appendix

(3) Cost Adjustments can be found in Section III of this appendix

(4) R&D Expense can be found in Section II-E of this appendix

(5) R&D Amortization can be found in Section II-C-1 of this appendix

(6) Total Routine Returns can be found in Section IV-A-3 of this appendix

(7) NNI's capital stock includes Bay U.S. and Bay Ireland in 2002-2008

(8) Share of capital stock can be found in Section II-C-2 of this appendix

(9) Stewardship costs can be found in Section V of this appendix

**NN Ireland: 5-Year Life, Manufacturing Returns at EP Median, Distribution Returns at EP Median**

| Line | Description | 2001 | 2002 | 2003 | 2004 | 2005 |
|---|---|---|---|---|---|---|
| 1 | Third Party Revenues | 247.0 | 198.9 | 278.3 | 327.2 | 365.6 |
| 2 | Intercompany Revenues | 293.8 | 182.3 | 82.1 | 76.5 | 79.0 |
| 3 | Total Revenues (Line 1 + Line 2) | 540.8 | 381.1 | 360.4 | 403.7 | 444.6 |
| 4 | Cost of Revenues | 481.6 | 355.9 | 315.0 | 332.8 | 346.3 |
| 5 | Gross Profit (Line 3 - Line 4) | 59.2 | 25.3 | 45.4 | 70.9 | 98.3 |
| 6 | Sales and Marketing | 11.3 | 8.4 | 6.1 | 8.2 | 7.9 |
| 7 | General and Administrative | 48.1 | 8.2 | 33.9 | 49.4 | 42.8 |
| 8 | Total SG&A Expense (Line 6 + Line 7) | 59.3 | 16.6 | 40.0 | 57.6 | 50.6 |
| 9 | Purchased IPR&D | - | - | - | - | - |
| 10 | Total Goodwill and IPR&D | - | - | - | - | - |
| 11 | Deferred Compensation Expense | - | - | - | - | - |
| 12 | Restructuring Cost | 23.6 | 1.4 | 0.7 | (0.9) | 0.7 |
| 13 | Other Operating Expenses | - | - | - | - | - |
| 14 | Total Operating Expenses (Sum of Lines 8 - 13) | 83.0 | 18.0 | 40.7 | 56.7 | 51.4 |
| 15 | R&D Performed | 16.7 | 14.8 | 18.1 | 17.8 | 17.9 |
| 16 | Operating Income (Line 5 - Line 14 - Line 15) | (40.4) | (7.5) | (13.4) | (3.5) | 29.1 |
| 17 | Cost Adjustments | 19.9 | 14.8 | 12.2 | (3.4) | (25.4) |
| 18 | Accounting Income - Adjusted (Line 16 + Line 17) | (20.6) | 7.3 | (1.2) | (7.0) | 3.7 |
| 19 | Quarterly TP Adjustment | 40.0 | 58.1 | 68.8 | 73.2 | 52.8 |
| 20 | Interim Adjustments | - | - | - | - | - |
| 21 | Accounting Income - RPS (Sum of Lines 18 - 20) | 19.5 | 65.3 | 67.6 | 66.2 | 56.5 |
| 22 | (+) R&D Expense | 11.7 | 14.8 | 18.1 | 17.8 | 17.9 |
| 23 | (-) R&D Amortization | 26.3 | 25.0 | 23.5 | 22.5 | 19.2 |
| 24 | Economic Operating Income (Line 21 + Line 22 - Line 23) | 4.9 | 55.1 | 62.2 | 61.5 | 55.2 |
| 25 | Total Routine Returns | 5.3 | 3.2 | 4.4 | 5.4 | 8.6 |
| 26 | Residual Profit (Line 24 - Line 25) | (0.4) | 51.9 | 57.8 | 56.1 | 46.7 |
| 27 | Capital Stock | 69.3 | 61.5 | 52.1 | 46.3 | 43.3 |
| 28 | NN Ireland Capital Stock % of Total | 0.9% | 0.7% | 0.7% | 0.7% | 0.8% |
| 29 | Allocated Residual Economic Profit (Line 28 * Line 1 of Section I-C-6) | (41.3) | (17.0) | (7.1) | (8.9) | (7.0) |
| 30 | Profit Split Economic Profit (Line 25 + Line 29) | (35.9) | (13.8) | (2.7) | (3.5) | 1.6 |
| 31 | Required Adjustment (Line 30 - Line 24) | (40.8) | (69.0) | (64.9) | (65.0) | (53.6) |
| 32 | Stewardship Costs | (0.1) | (0.0) | (0.1) | (0.1) | (0.2) |
| 33 | **Operating Profit (Line 21 + Line 31 - Line 32)** | **(21.2)** | **(3.6)** | **2.8** | **1.3** | **3.1** |
| 34 | **Operating Profit (as reported)** | **(24.7)** | **(5.2)** | **0.2** | **1.2** | **6.5** |

**Notes:**

(1) Values in millions of USD

(2) Lines 1 - 16 from Nortel A-100 files, found in Section VII of this appendix

(3) Cost Adjustments can be found in Section III of this appendix

(4) R&D Expense can be found in Section II-E of this appendix

(5) R&D Amortization can be found in Section II-C-1 of this appendix

(6) Total Routine Returns can be found in Section IV-A-2 of this appendix

(7) Share of capital stock can be found in Section II-C-2 of this appendix

(8) Stewardship costs can be found in Section V of this appendix

**NNSA: 5-Year Life, Manufacturing Returns at EP Median, Distribution Returns at EP Median**

| Line | Description | 2001 | 2002 | 2003 | 2004 | 2005 |
|---|---|---|---|---|---|---|
| 1 | Third Party Revenues | 269.9 | 183.4 | 269.7 | 399.0 | 455.7 |
| 2 | Intercompany Revenues | 469.7 | 445.6 | 560.6 | 703.9 | 589.9 |
| 3 | Total Revenues (Line 1 + Line 2) | 739.6 | 629.0 | 830.3 | 1,102.8 | 1,045.5 |
| 4 | Cost of Revenues | 779.5 | 663.2 | 529.2 | 657.3 | 883.1 |
| 5 | Gross Profit (Line 3 - Line 4) | (39.9) | (34.2) | 301.1 | 445.5 | 162.5 |
| 6 | Sales and Marketing | 79.6 | 48.5 | 51.6 | 54.5 | 44.5 |
| 7 | General and Administrative | (4.8) | (12.5) | 1.4 | 14.4 | 6.1 |
| 8 | Total SG&A Expense (Line 6 + Line 7) | 74.7 | 36.0 | 53.0 | 68.9 | 50.6 |
| 9 | Purchased IPR&D | - | - | - | - | - |
| 10 | Total Goodwill and IPR&D | 0.4 | - | - | - | - |
| 11 | Deferred Compensation Expense | - | - | - | - | - |
| 12 | Restructuring Cost | 65.1 | 46.9 | 18.8 | 7.1 | 4.2 |
| 13 | Other Operating Expenses | - | - | - | - | - |
| 14 | Total Operating Expenses (Sum of Lines 8 - 13) | 140.3 | 83.0 | 71.7 | 76.0 | 54.7 |
| 15 | R&D Performed | 226.0 | 245.6 | 266.9 | 267.3 | 256.8 |
| 16 | Operating Income (Line 5 - Line 14 - Line 15) | (406.2) | (362.8) | (37.5) | 102.2 | (149.0) |
| 17 | Cost Adjustments | 79.4 | 71.9 | (22.9) | (41.7) | 117.3 |
| 18 | Accounting Income - Adjusted (Line 16 + Line 17) | (326.8) | (290.9) | (60.4) | 60.5 | (31.8) |
| 19 | Quarterly TP Adjustment | 109.5 | 37.1 | 1.1 | (12.4) | (0.2) |
| 20 | Interim Adjustments | - | - | - | - | - |
| 21 | Accounting Income - RPS (Sum of Lines 18 - 20) | (217.3) | (253.8) | (59.3) | 48.1 | (31.9) |
| 22 | (+) R&D Expense | 223.1 | 245.6 | 266.9 | 267.3 | 256.8 |
| 23 | (-) R&D Amortization | 165.2 | 180.9 | 198.4 | 214.3 | 230.1 |
| 24 | Economic Operating Income (Line 21 + Line 22 - Line 23) | (159.4) | (189.1) | 9.2 | 101.1 | (5.2) |
| 25 | Total Routine Returns | 23.1 | 20.6 | 14.0 | 15.0 | 18.7 |
| 26 | Residual Profit (Line 24 - Line 25) | (182.5) | (209.7) | (4.8) | 86.1 | (24.0) |
| 27 | Capital Stock | 437.6 | 473.0 | 528.7 | 584.0 | 626.4 |
| 28 | NNSA Capital Stock % of Total | 5.5% | 5.8% | 7.0% | 8.9% | 10.9% |
| 29 | Allocated Residual Economic Profit (Line 28 * Line 1 of Section I-C-6) | (260.5) | (131.1) | (71.8) | (112.5) | (100.5) |
| 30 | Profit Split Economic Profit (Line 25 + Line 29) | (237.4) | (110.5) | (57.8) | (97.5) | (81.8) |
| 31 | Required Adjustment (Line 30 - Line 24) | (78.0) | 78.6 | (67.0) | (198.6) | (76.6) |
| 32 | Stewardship Costs | (0.9) | (0.3) | (0.9) | (1.5) | (2.6) |
| 33 | **Operating Profit (Line 21 + Line 31 - Line 32)** | **(294.4)** | **(174.9)** | **(125.4)** | **(149.0)** | **(105.9)** |
| 34 | **Operating Profit (as reported)** | **(309.3)** | **(172.7)** | **(86.7)** | **(97.6)** | **(44.7)** |

**Notes:**

(1) Values in millions of USD

(2) Lines 1 - 16 from Nortel A-100 files, found in Section VII of this appendix

(3) Cost Adjustments can be found in Section III of this appendix

(4) R&D Expense can be found in Section II-E of this appendix

(5) R&D Amortization can be found in Section II-C-1 of this appendix

(6) Total Routine Returns can be found in Section IV-A-3 of this appendix

(7) Share of capital stock can be found in Section II-C-2 of this appendix

(8) Stewardship costs can be found in Section V of this appendix

**NN Australia: 5-Year Life, Manufacturing Returns at EP Median, Distribution Returns at EP Median**

| Line | Description | 2001 | 2002 | 2003 | 2004 | 2005 |
|---|---|---|---|---|---|---|
| 1 | Third Party Revenues | 172.8 | 98.3 | 176.6 | 152.2 | 149.4 |
| 2 | Intercompany Revenues | 60.6 | (8.8) | 3.0 | 4.8 | 3.3 |
| 3 | Total Revenues (Line 1 + Line 2) | 233.4 | 89.4 | 179.6 | 157.0 | 152.7 |
| 4 | Cost of Revenues | 128.4 | 37.6 | 152.3 | 166.6 | 97.9 |
| 5 | Gross Profit (Line 3 - Line 4) | 105.1 | 51.8 | 27.3 | (9.6) | 54.9 |
| 6 | Sales and Marketing | 47.0 | 32.2 | 25.9 | 35.5 | 32.8 |
| 7 | General and Administrative | 28.4 | 12.4 | 12.2 | 9.8 | 11.7 |
| 8 | Total SG&A Expense (Line 6 + Line 7) | 75.4 | 44.7 | 38.1 | 45.3 | 44.5 |
| 9 | Purchased IPR&D | - | - | - | - | - |
| 10 | Total Goodwill and IPR&D | 2.8 | - | - | - | - |
| 11 | Deferred Compensation Expense | - | - | - | - | - |
| 12 | Restructuring Cost | 42.5 | 2.0 | (1.6) | 3.4 | 4.0 |
| 13 | Other Operating Expenses | - | - | - | - | - |
| 14 | Total Operating Expenses (Sum of Lines 8 - 13) | 120.7 | 46.7 | 36.5 | 48.7 | 48.4 |
| 15 | R&D Performed | 12.5 | 10.5 | 10.3 | 6.4 | 4.5 |
| 16 | Operating Income (Line 5 - Line 14 - Line 15) | (28.1) | (5.4) | (19.5) | (64.7) | 2.0 |
| 17 | Cost Adjustments | 33.6 | 4.5 | 18.7 | 29.7 | (17.5) |
| 18 | Accounting Income - Adjusted (Line 16 + Line 17) | 5.4 | (0.9) | (0.8) | (35.0) | (15.5) |
| 19 | Quarterly TP Adjustment | (64.4) | (30.9) | 16.0 | 33.5 | 13.2 |
| 20 | Interim Adjustments | - | - | - | - | - |
| 21 | Accounting Income - RPS (Sum of Lines 18 - 20) | (58.9) | (31.8) | 15.2 | (1.5) | (2.3) |
| 22 | (+) R&D Expense | 13.3 | 10.5 | 10.3 | 6.4 | 4.5 |
| 23 | (-) R&D Amortization | 13.9 | 12.3 | 12.3 | 12.9 | 10.7 |
| 24 | Economic Operating Income (Line 21 + Line 22 - Line 23) | (59.5) | (33.5) | 13.2 | (7.9) | (8.5) |
| 25 | Total Routine Returns | 3.7 | 1.6 | 2.8 | 2.5 | 3.5 |
| 26 | Residual Profit (Line 24 - Line 25) | (63.2) | (35.1) | 10.4 | (10.5) | (12.0) |
| 27 | Capital Stock | 33.2 | 32.4 | 31.3 | 28.1 | 23.2 |
| 28 | NN Austrailia Capital Stock % of Total | 0.4% | 0.4% | 0.4% | 0.4% | 0.4% |
| 29 | Allocated Residual Economic Profit (Line 28 * Line 1 of Section I-C-6) | (19.7) | (9.0) | (4.3) | (5.4) | (3.7) |
| 30 | Profit Split Economic Profit (Line 25 + Line 29) | (16.0) | (7.4) | (1.5) | (2.9) | (0.2) |
| 31 | Required Adjustment (Line 30 - Line 24) | 43.5 | 26.1 | (14.6) | 5.1 | 8.3 |
| 32 | Stewardship Costs | (0.1) | (0.0) | (0.1) | (0.1) | (0.1) |
| 33 | **Operating Profit (Line 21 + Line 31 - Line 32)** | **(15.4)** | **(5.6)** | **0.6** | **3.6** | **6.1** |
| 34 | **Operating Profit (as reported)** | **(20.7)** | **(7.6)** | **(2.7)** | **(0.0)** | **5.9** |

**Notes:**

(1) Values in millions of USD

(2) Lines 1 - 16 from Nortel A-100 files, found in Section VII of this appendix

(3) Cost Adjustments can be found in Section III of this appendix

(4) R&D Expense can be found in Section II-E of this appendix

(5) R&D Amortization can be found in Section II-C-1 of this appendix

(6) Total Routine Returns can be found in Section IV-A-2 of this appendix

(7) Share of capital stock can be found in Section II-C-2 of this appendix

(8) Stewardship costs can be found in Section V of this appendix

**Acquired Companies: 5-Year Life, Manufacturing Returns at EP Median, Distribution Returns at EP Median**

| Line | Description | 2001 | 2002 | 2003 | 2004 | 2005 |
|------|-------------|------|------|------|------|------|
| 1 | Third Party Revenues | 139.2 | 14.6 | - | - | - |
| 2 | Intercompany Revenues | 59.8 | 70.8 | 15.5 | 0.4 | 0.3 |
| 3 | Total Revenues (Line 1 + Line 2) | 199.0 | 85.4 | 15.5 | 0.4 | 0.3 |
| 4 | Cost of Revenues | 163.5 | 35.0 | (19.6) | 11.1 | (27.8) |
| 5 | Gross Profit (Line 3 - Line 4) | 35.5 | 50.4 | 35.0 | (10.6) | 28.1 |
| 6 | Sales and Marketing | 76.1 | 13.7 | 9.5 | 11.8 | 11.2 |
| 7 | General and Administrative | 27.7 | 5.1 | 0.6 | 0.6 | (0.3) |
| 8 | Total SG&A Expense (Line 6 + Line 7) | 103.8 | 18.8 | 10.1 | 12.4 | 10.9 |
| 9 | Purchased IPR&D | 15.1 | - | - | - | - |
| 10 | Total Goodwill and IPR&D | 12,772.1 | 138.0 | 97.7 | - | - |
| 11 | Deferred Compensation Expense | 273.5 | 110.0 | 15.9 | 0.0 | - |
| 12 | Restructuring Cost | (512.8) | 472.5 | 1.4 | 0.5 | 0.1 |
| 13 | Other Operating Expenses | - | - | - | - | - |
| 14 | Total Operating Expenses (Sum of Lines 8 - 13) | 12,651.7 | 739.4 | 125.1 | 12.8 | 11.0 |
| 15 | R&D Performed | (3.4) | (0.4) | (6.2) | (1.4) | (0.0) |
| 16 | Operating Income (Line 5 - Line 14 - Line 15) | (12,612.8) | (688.5) | (83.8) | (22.1) | 17.2 |
| 17 | Cost Adjustments | 12,535.1 | 697.4 | 95.7 | 16.8 | (21.3) |
| 18 | Accounting Income - Adjusted (Line 16 + Line 17) | (77.8) | 8.9 | 11.9 | (5.3) | (4.1) |
| 19 | Quarterly TP Adjustment | (37.1) | (10.5) | (13.2) | (11.9) | (11.4) |
| 20 | Interim Adjustments | 15.6 | 9.4 | - | - | - |
| 21 | Accounting Income - RPS (Sum of Lines 18 - 20) | (99.3) | 7.7 | (1.3) | (17.2) | (15.5) |
| 22 | (+) R&D Expense | - | - | - | - | - |
| 23 | (-) R&D Amortization | 31.7 | 31.6 | 10.6 | 8.9 | 6.3 |
| 24 | Economic Operating Income (Line 21 + Line 22 - Line 23) | (131.0) | (23.9) | (11.9) | (26.0) | (21.8) |
| 25 | Total Routine Returns | 3.0 | 0.2 | - | - | - |
| 26 | Residual Profit (Line 24 - Line 25) | (133.9) | (24.1) | (11.9) | (26.0) | (21.8) |
| 27 | Capital Stock | 96.0 | 81.9 | 21.3 | 11.6 | 4.0 |
| 28 | Acquired Companies Capital Stock % of Total | 1.2% | 1.0% | 0.3% | 0.2% | 0.1% |
| 29 | Allocated Residual Economic Profit (Line 28 * Line 1 of Section I-C-6) | (57.1) | (22.7) | (2.9) | (2.2) | (0.6) |
| 30 | Profit Split Economic Profit (Line 25 + Line 29) | (54.1) | (22.5) | (2.9) | (2.2) | (0.6) |
| 31 | Required Adjustment (Line 30 - Line 24) | 76.8 | 1.4 | 9.0 | 23.8 | 21.2 |
| 32 | Stewardship Costs | (0.2) | (0.1) | (0.0) | (0.0) | (0.0) |
| 33 | **Operating Profit (Line 21 + Line 31 - Line 32)** | **(22.3)** | **9.2** | **7.7** | **6.7** | **5.7** |
| 34 | **Operating Profit (as reported)** | **(13.8)** | **10.8** | **2.2** | **0.8** | **1.3** |

**Notes:**

(1) Values in millions of USD

(2) Lines 1 - 16 from Nortel A-100 files, found in Section VII of this appendix

(3) Cost Adjustments can be found in Section III of this appendix

(4) R&D Expense can be found in Section II-E of this appendix

(5) R&D Amortization can be found in Section II-C-1 of this appendix

(6) Total Routine Returns can be found in Section IV-A-2 of this appendix

(7) Capital stock is the sum total of Alteon, Architel, Coretek, Epicon, Sonoma, and Xros is 2001 and 2002, and includes only Alteon in 2003-2005

(8) Share of capital stock can be found in Section II-C-2 of this appendix

(9) Stewardship costs can be found in Section V of this appendix

**NN Brazil: 5-Year Life, Manufacturing Returns at EP Median, Distribution Returns at EP Median**

| Line | Description | 2001 | 2002 | 2003 | 2004 | 2005 |
|---|---|---|---|---|---|---|
| 1 | Third Party Revenues | 77.3 | 12.5 | 24.4 | | |
| 2 | Intercompany Revenues | 54.6 | 65.0 | 15.4 | | |
| 3 | Total Revenues (Line 1 + Line 2) | 131.8 | 77.5 | 39.8 | | |
| 4 | Cost of Revenues | 70.7 | 25.5 | 30.4 | | |
| 5 | Gross Profit (Line 3 - Line 4) | 61.1 | 52.0 | 9.4 | | |
| 6 | Sales and Marketing | 23.3 | 9.0 | 0.5 | | |
| 7 | General and Administrative | 19.5 | 13.3 | 6.6 | | |
| 8 | Total SG&A Expense (Line 6 + Line 7) | 42.9 | 22.3 | 7.1 | | |
| 9 | Purchased IPR&D | - | - | - | | |
| 10 | Total Goodwill and IPR&D | - | - | - | | |
| 11 | Deferred Compensation Expense | - | - | - | | |
| 12 | Restructuring Cost | - | - | - | | |
| 13 | Other Operating Expenses | - | - | - | | |
| 14 | Total Operating Expenses (Sum of Lines 8 - 13) | 42.9 | 22.3 | 7.1 | | |
| 15 | R&D Performed | 4.4 | 2.5 | 6.6 | | |
| 16 | Operating Income (Line 5 - Line 14 - Line 15) | 13.8 | 27.2 | (4.3) | | |
| 17 | Cost Adjustments | (5.8) | 12.0 | (27.0) | | |
| 18 | Accounting Income - Adjusted (Line 16 + Line 17) | 8.0 | 39.2 | (31.3) | | |
| 19 | Quarterly TP Adjustment | - | - | - | | |
| 20 | Interim Adjustments | 4.2 | (34.2) | (8.2) | | |
| 21 | Accounting Income - RPS (Sum of Lines 18 - 20) | 12.2 | 5.0 | (39.5) | | |
| 22 | (+) R&D Expense | 4.3 | 2.5 | 6.6 | | |
| 23 | (-) R&D Amortization | 13.0 | 13.7 | 13.1 | | |
| 24 | Economic Operating Income (Line 21 + Line 22 - Line 23) | 3.5 | (6.2) | (46.0) | | |
| 25 | Total Routine Returns | 1.7 | 0.2 | 0.4 | | |
| 26 | Residual Profit (Line 24 - Line 25) | 1.8 | (6.4) | (46.4) | | |
| 27 | Capital Stock | | | | | |
| 28 | NN Brazil Capital Stock % of Total | 0.0% | 0.0% | 0.0% | | |
| 29 | Allocated Residual Economic Profit (Line 28 * Line 1 of Section I-C-6) | - | - | - | | |
| 30 | Profit Split Economic Profit (Line 25 + Line 29) | 1.7 | 0.2 | 0.4 | | |
| 31 | Required Adjustment (Line 30 - Line 24) | (1.8) | 6.4 | 46.4 | | |
| 32 | Stewardship Costs | - | - | - | - | - |
| 33 | **Operating Profit (Line 21 + Line 31 - Line 32)** | **10.4** | **11.4** | **6.9** | | |
| 34 | **Operating Profit (as reported)** | **11.0** | **11.0** | **10.0** | | |

Notes:

(1) Values in millions of USD

(2) Lines 1 - 16 from Nortel A-100 files, found in Section VII of this appendix

(3) Cost Adjustments can be found in Section III of this appendix

(4) R&D Expense can be found in Section II-E of this appendix

(5) R&D Amortization can be found in Section II-C-1 of this appendix

(6) Total Routine Returns can be found in Section IV-A-2 of this appendix

(7) Share of capital stock can be found in Section II-C-2 of this appendix

(8) Stewardship costs can be found in Section V of this appendix

**NN Japan: 5-Year Life, Manufacturing Returns at EP Median, Distribution Returns at EP Median**

| Line | Description | 2001 | 2002 | 2003 | 2004 | 2005 |
|---|---|---|---|---|---|---|
| 1 | Third Party Revenues | 155.1 | | | | |
| 2 | Intercompany Revenues | - | | | | |
| 3 | Total Revenues (Line 1 + Line 2) | 155.1 | | | | |
| 4 | Cost of Revenues | 102.8 | | | | |
| 5 | Gross Profit (Line 3 - Line 4) | 52.3 | | | | |
| 6 | Sales and Marketing | 27.0 | | | | |
| 7 | General and Administrative | 20.0 | | | | |
| 8 | Total SG&A Expense (Line 6 + Line 7) | 47.1 | | | | |
| 9 | Purchased IPR&D | - | | | | |
| 10 | Total Goodwill and IPR&D | - | | | | |
| 11 | Deferred Compensation Expense | - | | | | |
| 12 | Restructuring Cost | 31.8 | | | | |
| 13 | Other Operating Expenses | - | | | | |
| 14 | Total Operating Expenses (Sum of Lines 8 - 13) | 78.9 | | | | |
| 15 | R&D Performed | 25.7 | | | | |
| 16 | Operating Income (Line 5 - Line 14 - Line 15) | (52.2) | | | | |
| 17 | Cost Adjustments | 40.2 | | | | |
| 18 | Accounting Income - Adjusted (Line 16 + Line 17) | (12.1) | | | | |
| 19 | Quarterly TP Adjustment | 4.9 | | | | |
| 20 | Interim Adjustments | - | | | | |
| 21 | Accounting Income - RPS (Sum of Lines 18 - 20) | (7.2) | | | | |
| 22 | (+) R&D Expense | 0.2 | | | | |
| 23 | (-) R&D Amortization | 5.1 | | | | |
| 24 | Economic Operating Income (Line 21 + Line 22 - Line 23) | (12.1) | | | | |
| 25 | Total Routine Returns | 3.4 | | | | |
| 26 | Residual Profit (Line 24 - Line 25) | (15.5) | | | | |
| 27 | Capital Stock | | | | | |
| 28 | NN Japan Capital Stock % of Total | 0.0% | | | | |
| 29 | Allocated Residual Economic Profit (Line 28 * Line 1 of Section I-C-6) | - | | | | |
| 30 | Profit Split Economic Profit (Line 25 + Line 29) | 3.4 | | | | |
| 31 | Required Adjustment (Line 30 - Line 24) | 15.5 | | | | |
| 32 | Stewardship Costs | - | - | - | - | - |
| 33 | **Operating Profit (Line 21 + Line 31 - Line 32)** | **8.4** | | | | |
| 34 | **Operating Profit (as reported)** | **5.9** | | | | |

**Notes:**

(1) Values in millions of USD

(2) Lines 1 - 16 from Nortel A-100 files, found in Section VII of this appendix

(3) Cost Adjustments can be found in Section III of this appendix

(4) R&D Expense can be found in Section II-E of this appendix

(5) R&D Amortization can be found in Section II-C-1 of this appendix

(6) Total Routine Returns can be found in Section IV-B of this appendix

(7) Share of capital stock can be found in Section II-C-2 of this appendix

(8) Stewardship costs can be found in Section V of this appendix

**Bay U.S.: 5-Year Life, Manufacturing Returns at EP Median, Distribution Returns at EP Median**

| Line | Description | 2001 | 2002 | 2003 | 2004 | 2005 |
|------|-------------|------|------|------|------|------|
| 1 | Third Party Revenues | 796.8 | | | | |
| 2 | Intercompany Revenues | 340.9 | | | | |
| 3 | Total Revenues (Line 1 + Line 2) | 1,137.6 | | | | |
| 4 | Cost of Revenues | 744.7 | | | | |
| 5 | Gross Profit (Line 3 - Line 4) | 392.9 | | | | |
| 6 | Sales and Marketing | 117.3 | | | | |
| 7 | General and Administrative | 88.6 | | | | |
| 8 | Total SG&A Expense (Line 6 + Line 7) | 205.9 | | | | |
| 9 | Purchased IPR&D | - | | | | |
| 10 | Total Goodwill and IPR&D | 1,527.1 | | | | |
| 11 | Deferred Compensation Expense | - | | | | |
| 12 | Restructuring Cost | - | | | | |
| 13 | Other Operating Expenses | - | | | | |
| 14 | Total Operating Expenses (Sum of Lines 8 - 13) | 1,733.0 | | | | |
| 15 | R&D Performed | 169.0 | | | | |
| 16 | Operating Income (Line 5 - Line 14 - Line 15) | (1,509.1) | | | | |
| 17 | Cost Adjustments | 1,496.6 | | | | |
| 18 | Accounting Income - Adjusted (Line 16 + Line 17) | (12.5) | | | | |
| 19 | Quarterly TP Adjustment | - | | | | |
| 20 | Interim Adjustments | - | | | | |
| 21 | Accounting Income - RPS (Sum of Lines 18 - 20) | (12.5) | | | | |
| 22 | (+) R&D Expense | 162.7 | | | | |
| 23 | (-) R&D Amortization | 268.2 | | | | |
| 24 | Economic Operating Income (Line 21 + Line 22 - Line 23) | (118.0) | | | | |
| 25 | Total Routine Returns | - | | | | |
| 26 | Residual Profit (Line 24 - Line 25) | (118.0) | | | | |
| 27 | Capital Stock | 649.7 | | | | |
| 28 | Bay U.S. Capital Stock % of Total | 8.2% | | | | |
| 29 | Allocated Residual Economic Profit (Line 28 * Line 1 of Section I-C-6) | (386.8) | | | | |
| 30 | Profit Split Economic Profit (Line 25 + Line 29) | (386.8) | | | | |
| 31 | Required Adjustment (Line 30 - Line 24) | (268.8) | | | | |
| 32 | Stewardship Costs | (1.3) | - | - | - | - |
| 33 | **Operating Profit (Line 21 + Line 31 - Line 32)** | **(279.9)** | | | | |
| 34 | **Operating Profit (as reported)** | **(359.9)** | | | | |

**Notes:**

(1) Values in millions of USD

(2) Lines 1 - 16 from Nortel A-100 files, found in Section VII of this appendix

(3) Cost Adjustments can be found in Section III of this appendix

(4) R&D Expense can be found in Section II-E of this appendix

(5) R&D Amortization can be found in Section II-C-1 of this appendix

(6) Share of capital stock can be found in Section II-C-2 of this appendix

(7) Stewardship costs can be found in Section V of this appendix

**Bay Ireland: 5-Year Life, Manufacturing Returns at EP Median, Distribution Returns at EP Median**

| Line | Description | 2001 | 2002 | 2003 | 2004 | 2005 |
|------|-------------|------|------|------|------|------|
| 1 | Third Party Revenues | 214.1 | | | | |
| 2 | Intercompany Revenues | (65.1) | | | | |
| 3 | Total Revenues (Line 1 + Line 2) | 149.0 | | | | |
| 4 | Cost of Revenues | 162.0 | | | | |
| 5 | Gross Profit (Line 3 - Line 4) | (13.0) | | | | |
| 6 | Sales and Marketing | 0.7 | | | | |
| 7 | General and Administrative | 8.6 | | | | |
| 8 | Total SG&A Expense (Line 6 + Line 7) | 9.2 | | | | |
| 9 | Purchased IPR&D | - | | | | |
| 10 | Total Goodwill and IPR&D | - | | | | |
| 11 | Deferred Compensation Expense | - | | | | |
| 12 | Restructuring Cost | - | | | | |
| 13 | Other Operating Expenses | - | | | | |
| 14 | Total Operating Expenses (Sum of Lines 8 - 13) | 9.2 | | | | |
| 15 | R&D Performed | 13.5 | | | | |
| 16 | Operating Income (Line 5 - Line 14 - Line 15) | (35.7) | | | | |
| 17 | Cost Adjustments | 0.5 | | | | |
| 18 | Accounting Income - Adjusted (Line 16 + Line 17) | (35.2) | | | | |
| 19 | Quarterly TP Adjustment | 12.5 | | | | |
| 20 | Interim Adjustments | - | | | | |
| 21 | Accounting Income - RPS (Sum of Lines 18 - 20) | (22.7) | | | | |
| 22 | (+) R&D Expense | 15.7 | | | | |
| 23 | (-) R&D Amortization | 6.4 | | | | |
| 24 | Economic Operating Income (Line 21 + Line 22 - Line 23) | (13.5) | | | | |
| 25 | Total Routine Returns | - | | | | |
| 26 | Residual Profit (Line 24 - Line 25) | (13.5) | | | | |
| 27 | Capital Stock | 24.9 | | | | |
| 28 | Bay Ireland Capital Stock % of Total | 0.3% | | | | |
| 29 | Allocated Residual Economic Profit (Line 28 * Line 1 of Section I-C-6) | (14.8) | | | | |
| 30 | Profit Split Economic Profit (Line 25 + Line 29) | (14.8) | | | | |
| 31 | Required Adjustment (Line 30 - Line 24) | (1.4) | | | | |
| 32 | Stewardship Costs | (0.1) | - | - | - | - |
| 33 | **Operating Profit (Line 21 + Line 31 - Line 32)** | **(24.0)** | | | | |
| 34 | **Operating Profit (as reported)** | **(22.5)** | | | | |

**Notes:**

(1) Values in millions of USD

(2) Lines 1 - 16 from Nortel A-100 files, found in Section VII of this appendix

(3) Cost Adjustments can be found in Section III of this appendix

(4) R&D Expense can be found in Section II-E of this appendix

(5) R&D Amortization can be found in Section II-C-1 of this appendix

(6) Share of capital stock can be found in Section II-C-2 of this appendix

(7) Stewardship costs can be found in Section V of this appendix

**Nortel Distributors: 5-Year Life, Manufacturing Returns at EP Median, Distribution Returns at EP Median**

| Line | Description | 2001 | 2002 | 2003 | 2004 | 2005 |
|---|---|---|---|---|---|---|
| 1 | Third Party Revenues | 2,907.0 | 1,896.2 | 1,522.8 | 1,538.9 | 1,963.7 |
| 2 | Intercompany Revenues | 94.9 | 55.6 | 35.8 | 121.0 | 163.5 |
| 3 | Total Revenues (Line 1 + Line 2) | 3,001.9 | 1,951.8 | 1,558.5 | 1,659.8 | 2,127.2 |
| 4 | Cost of Revenues | 2,343.4 | 1,377.6 | 1,353.9 | 1,363.6 | 1,791.0 |
| 5 | Gross Profit (Line 3 - Line 4) | 658.5 | 574.2 | 204.6 | 296.2 | 336.3 |
| 6 | Sales and Marketing | 442.9 | 288.4 | 123.3 | 161.0 | 152.3 |
| 7 | General and Administrative | 240.5 | 105.2 | 139.9 | 121.6 | 126.0 |
| 8 | Total SG&A Expense (Line 6 + Line 7) | 683.4 | 393.5 | 263.2 | 282.6 | 278.3 |
| 9 | Purchased IPR&D | - | - | - | - | - |
| 10 | Total Goodwill and IPR&D | 9.9 | - | 0.0 | (0.0) | - |
| 11 | Deferred Compensation Expense | - | - | - | - | - |
| 12 | Restructuring Cost | 58.8 | 78.1 | (3.5) | 11.6 | 7.5 |
| 13 | Other Operating Expenses | - | - | - | - | - |
| 14 | Total Operating Expenses (Sum of Lines 8 - 13) | 752.1 | 471.6 | 259.8 | 294.2 | 285.8 |
| 15 | R&D Performed | (1.0) | (2.4) | (6.4) | 2.1 | 4.3 |
| 16 | Operating Income (Line 5 - Line 14 - Line 15) | (92.6) | 105.0 | (48.7) | (0.1) | 46.2 |
| 17 | Cost Adjustments | 150.0 | (132.3) | (104.5) | 3.8 | 25.1 |
| 18 | Accounting Income - Adjusted (Line 16 + Line 17) | 57.3 | (27.3) | (153.3) | 3.7 | 71.3 |
| 19 | Quarterly TP Adjustment | (416.7) | (365.8) | 53.0 | 31.6 | 14.6 |
| 20 | Interim Adjustments | (29.0) | (22.6) | 33.8 | 27.4 | (33.7) |
| 21 | Accounting Income - RPS (Sum of Lines 18 - 20) | (388.4) | (415.7) | (66.5) | 62.6 | 52.2 |
| 22 | (+) R&D Expense | - | - | - | - | - |
| 23 | (-) R&D Amortization | - | - | - | - | - |
| 24 | Economic Operating Income (Line 21 + Line 22 - Line 23) | (388.4) | (415.7) | (66.5) | 62.6 | 52.2 |
| 25 | Total Routine Returns | 64.5 | 31.5 | 23.8 | 21.1 | 34.7 |
| 26 | Residual Profit (Line 24 - Line 25) | (452.9) | (447.2) | (90.2) | 41.5 | 17.5 |
| 27 | Capital Stock | | | | | |
| 28 | Nortel Distributors Capital Stock % of Total | 0.0% | 0.0% | 0.0% | 0.0% | 0.0% |
| 29 | Allocated Residual Economic Profit (Line 28 * Line 1 of Section I-C-6) | - | - | - | - | - |
| 30 | Profit Split Economic Profit (Line 25 + Line 29) | 64.5 | 31.5 | 23.8 | 21.1 | 34.7 |
| 31 | Required Adjustment (Line 30 - Line 24) | 452.9 | 447.2 | 90.2 | (41.5) | (17.5) |
| 32 | Stewardship Costs | - | - | - | - | - |
| 33 | **Operating Profit (Line 21 + Line 31 - Line 32)** | **64.5** | **31.5** | **23.8** | **21.1** | **34.7** |
| 34 | **Operating Profit (as reported)** | **51.6** | **0.3** | **16.3** | **16.9** | **20.3** |

**Notes:**

(1) Values in millions of USD

(2) Lines 1 - 16 from Nortel A-100 files, found in Section VII of this appendix

(3) Cost Adjustments can be found in Section III of this appendix

(4) Total Routine Returns can be found in Section IV-B of this appendix

(5) Stewardship costs can be found in Section V of this appendix

(6) Nortel distribution entities vary by year; a mapping of these entities by year can be found in Section VI of this appendix

## 2. Manufacturing Returns at Lower Quartile/ Distribution Returns at Lower Quartile

### NNL: 5-Year Life, Manufacturing Returns at EP LQ, Distribution Returns at EP LQ

| Line | Description | 2001 | 2002 | 2003 | 2004 | 2005 |
|------|-------------|------|------|------|------|------|
| 1 | Third Party Revenues | 1,752.4 | 948.3 | 767.8 | 780.4 | 835.3 |
| 2 | Intercompany Revenues | 4,037.3 | 2,138.0 | 2,556.3 | 2,657.7 | 2,889.0 |
| 3 | Total Revenues (Line 1 + Line 2) | 5,789.7 | 3,086.3 | 3,324.1 | 3,438.1 | 3,724.3 |
| 4 | Cost of Revenues | 5,385.5 | 2,750.1 | 2,140.0 | 2,370.7 | 2,002.4 |
| 5 | Gross Profit (Line 3 - Line 4) | 404.3 | 336.2 | 1,184.1 | 1,067.4 | 1,722.0 |
| 6 | Sales and Marketing | 342.5 | 254.7 | 230.5 | 68.0 | 135.1 |
| 7 | General and Administrative | 358.8 | 128.8 | 287.8 | 360.3 | 526.9 |
| 8 | Total SG&A Expense (Line 6 + Line 7) | 701.3 | 383.5 | 518.3 | 428.3 | 662.0 |
| 9 | Purchased IPR&D | - | - | - | - | - |
| 10 | Total Goodwill and IPR&D | 24.8 | 0.0 | - | - | - |
| 11 | Deferred Compensation Expense | (18.0) | - | - | - | - |
| 12 | Restructuring Cost | 792.9 | 344.4 | 70.7 | 17.1 | 28.2 |
| 13 | Other Operating Expenses | - | - | - | - | - |
| 14 | Total Operating Expenses (Sum of Lines 8 - 13) | 1,501.0 | 727.9 | 588.9 | 445.4 | 690.2 |
| 15 | R&D Performed | 1,107.0 | 849.3 | 823.1 | 839.6 | 811.3 |
| 16 | Operating Income (Line 5 - Line 14 - Line 15) | (2,203.7) | (1,241.0) | (228.0) | (217.6) | 220.4 |
| 17 | Cost Adjustments | 323.3 | 459.4 | 224.5 | 18.5 | (404.3) |
| 18 | Accounting Income - Adjusted (Line 16 + Line 17) | (1,880.4) | (781.5) | (3.5) | (199.1) | (183.9) |
| 19 | Quarterly TP Adjustment | (456.7) | (42.9) | (251.3) | (527.4) | (323.7) |
| 20 | Interim Adjustments | 14.1 | 47.4 | (25.6) | (27.4) | 33.7 |
| 21 | Accounting Income - RPS (Sum of Lines 18 - 20) | (2,323.0) | (777.0) | (280.4) | (753.9) | (473.9) |
| 22 | (+) R&D Expense | 1,463.0 | 879.6 | 821.5 | 841.7 | 804.0 |
| 23 | (-) R&D Amortization | 670.4 | 887.5 | 990.2 | 1,067.8 | 1,101.6 |
| 24 | Economic Operating Income (Line 21 + Line 22 - Line 23) | (1,530.4) | (785.0) | (449.0) | (979.9) | (771.5) |
| 25 | Total Routine Returns | 50.8 | 17.5 | (9.5) | 7.2 | 31.3 |
| 26 | Residual Profit (Line 24 - Line 25) | (1,581.2) | (802.5) | (439.6) | (987.1) | (802.8) |
| 27 | Capital Stock | 2,200.6 | 2,773.8 | 2,836.5 | 2,644.8 | 2,389.0 |
| 28 | NNL Capital Stock % of Total | 27.6% | 33.8% | 37.8% | 40.3% | 41.6% |
| 29 | Allocated Residual Economic Profit (Line 28 * Line 2 of Section I-C-6) | (1,207.9) | (696.5) | (330.3) | (466.1) | (324.6) |
| 30 | Profit Split Economic Profit (Line 25 + Line 29) | (1,157.2) | (679.0) | (339.8) | (458.9) | (293.3) |
| 31 | Required Adjustment (Line 30 - Line 24) | 373.2 | 106.0 | 109.2 | 521.0 | 478.2 |
| 32 | Stewardship Costs | 11.8 | 3.9 | 8.2 | 9.8 | 14.0 |
| 33 | **Operating Profit (Line 21 + Line 31 - Line 32)** | **(1,961.6)** | **(675.0)** | **(179.3)** | **(242.6)** | **(9.7)** |
| 34 | **Operating Profit (as reported)** | **(1,734.0)** | **(294.7)** | **110.6** | **(101.5)** | **22.1** |

**Notes:**

(1) Values in millions of USD

(2) Lines 1 - 16 from Nortel A-100 files, found in Section VII of this appendix

(3) Cost Adjustments can be found in Section III of this appendix

(4) R&D Expense can be found in Section II-E of this appendix

(5) R&D Amortization can be found in Section II-C-1 of this appendix

(6) Total Routine Returns can be found in Section IV-A-3 of this appendix

(7) NNL's capital stock includes NN Japan and NN Brazil in all years

(8) Share of capital stock can be found in Section II-C-2 of this appendix

(9) Stewardship costs can be found in Section V of this appendix

**NNUK: 5-Year Life, Manufacturing Returns at EP LQ, Distribution Returns at EP LQ**

| Line | Description | 2001 | 2002 | 2003 | 2004 | 2005 |
|---|---|---|---|---|---|---|
| 1 | Third Party Revenues | 1,229.9 | 678.3 | 482.4 | 449.7 | 531.6 |
| 2 | Intercompany Revenues | 1,148.1 | 536.2 | 396.5 | 435.5 | 404.8 |
| 3 | Total Revenues (Line 1 + Line 2) | 2,378.0 | 1,214.5 | 879.0 | 885.2 | 936.4 |
| 4 | Cost of Revenues | 2,275.2 | 380.6 | 529.6 | 476.2 | 500.4 |
| 5 | Gross Profit (Line 3 - Line 4) | 102.8 | 833.9 | 349.3 | 409.0 | 435.9 |
| 6 | Sales and Marketing | 352.7 | 114.5 | 238.5 | 120.2 | 118.4 |
| 7 | General and Administrative | 176.5 | 96.4 | 125.3 | 133.2 | 105.8 |
| 8 | Total SG&A Expense (Line 6 + Line 7) | 529.1 | 211.0 | 363.8 | 253.3 | 224.2 |
| 9 | Purchased IPR&D | - | - | - | - | - |
| 10 | Total Goodwill and IPR&D | 39.5 | 0.0 | - | - | - |
| 11 | Deferred Compensation Expense | - | - | - | - | - |
| 12 | Restructuring Cost | 464.5 | 404.1 | 17.6 | 44.4 | 53.5 |
| 13 | Other Operating Expenses | - | - | - | - | - |
| 14 | Total Operating Expenses (Sum of Lines 8 - 13) | 1,033.2 | 615.0 | 381.4 | 297.7 | 277.8 |
| 15 | R&D Performed | 345.1 | 183.8 | 95.5 | 95.6 | 66.4 |
| 16 | Operating Income (Line 5 - Line 14 - Line 15) | (1,275.5) | 35.0 | (127.6) | 15.7 | 91.8 |
| 17 | Cost Adjustments | 557.9 | 52.9 | 130.8 | (46.3) | (38.8) |
| 18 | Accounting Income - Adjusted (Line 16 + Line 17) | (717.6) | 87.9 | 3.2 | (30.6) | 52.9 |
| 19 | Quarterly TP Adjustment | (438.8) | (305.8) | (346.1) | (231.7) | (191.0) |
| 20 | Interim Adjustments | - | - | - | - | - |
| 21 | Accounting Income - RPS (Sum of Lines 18 - 20) | (1,156.4) | (217.9) | (342.9) | (262.3) | (138.1) |
| 22 | (+) R&D Expense | 352.3 | 183.8 | 95.5 | 95.6 | 66.4 |
| 23 | (-) R&D Amortization | 182.1 | 220.3 | 231.4 | 233.3 | 220.0 |
| 24 | Economic Operating Income (Line 21 + Line 22 - Line 23) | (986.3) | (254.3) | (479.0) | (400.0) | (291.7) |
| 25 | Total Routine Returns | 38.2 | 10.3 | 2.3 | 5.2 | 7.9 |
| 26 | Residual Profit (Line 24 - Line 25) | (1,024.5) | (264.7) | (481.3) | (405.2) | (299.7) |
| 27 | Capital Stock | 540.3 | 664.3 | 642.3 | 527.4 | 389.0 |
| 28 | NNUK Capital Stock % of Total | 6.8% | 8.1% | 8.6% | 8.0% | 6.8% |
| 29 | Allocated Residual Economic Profit (Line 28 * Line 2 of Section I-C-6) | (296.6) | (166.8) | (74.8) | (92.9) | (52.9) |
| 30 | Profit Split Economic Profit (Line 25 + Line 29) | (258.3) | (156.5) | (72.5) | (87.8) | (44.9) |
| 31 | Required Adjustment (Line 30 - Line 24) | 727.9 | 97.9 | 406.5 | 312.2 | 246.8 |
| 32 | Stewardship Costs | (1.1) | (0.5) | (1.1) | (1.3) | (1.6) |
| 33 | **Operating Profit (Line 21 + Line 31 - Line 32)** | **(427.4)** | **(119.5)** | **64.7** | **51.2** | **110.3** |
| 34 | **Operating Profit (as reported)** | **(253.7)** | **(19.8)** | **100.8** | **44.9** | **67.4** |

**Notes:**

(1) Values in millions of USD

(2) Lines 1 - 16 from Nortel A-100 files, found in Section VII of this appendix

(3) Cost Adjustments can be found in Section III of this appendix

(4) R&D Expense can be found in Section II-E of this appendix

(5) R&D Amortization can be found in Section II-C-1 of this appendix

(6) Total Routine Returns can be found in Section IV-A-3 of this appendix

(7) Share of capital stock can be found in Section II-C-2 of this appendix

(8) Stewardship costs can be found in Section V of this appendix

**NNI: 5-Year Life, Manufacturing Returns at EP LQ, Distribution Returns at EP LQ**

| Line | Description | 2001 | 2002 | 2003 | 2004 | 2005 |
|---|---|---|---|---|---|---|
| 1 | Third Party Revenues | 10,105.4 | 6,029.2 | 5,400.0 | 4,706.5 | 5,020.4 |
| 2 | Intercompany Revenues | 755.8 | 373.9 | 319.5 | 436.1 | 459.8 |
| 3 | Total Revenues (Line 1 + Line 2) | 10,861.2 | 6,403.2 | 5,719.5 | 5,142.6 | 5,480.3 |
| 4 | Cost of Revenues | 8,807.5 | 4,604.3 | 3,784.5 | 3,685.8 | 4,143.8 |
| 5 | Gross Profit (Line 3 - Line 4) | 2,053.7 | 1,798.9 | 1,935.1 | 1,456.8 | 1,336.4 |
| 6 | Sales and Marketing | 1,834.6 | 923.8 | 475.8 | 529.5 | 581.0 |
| 7 | General and Administrative | 411.2 | 472.7 | 398.6 | 347.1 | 333.1 |
| 8 | Total SG&A Expense (Line 6 + Line 7) | 2,245.7 | 1,396.4 | 874.4 | 876.7 | 914.1 |
| 9 | Purchased IPR&D | - | 0.0 | - | - | - |
| 10 | Total Goodwill and IPR&D | 3,726.1 | 19.3 | - | - | - |
| 11 | Deferred Compensation Expense | 2.1 | - | - | - | - |
| 12 | Restructuring Cost | 1,481.9 | 661.2 | 176.4 | 53.9 | 53.5 |
| 13 | Other Operating Expenses | - | - | - | - | - |
| 14 | Total Operating Expenses (Sum of Lines 8 - 13) | 7,455.9 | 2,076.9 | 1,050.8 | 930.6 | 967.7 |
| 15 | R&D Performed | 1,504.2 | 868.8 | 793.5 | 768.3 | 719.6 |
| 16 | Operating Income (Line 5 - Line 14 - Line 15) | (6,906.4) | (1,146.9) | 90.8 | (242.1) | (350.9) |
| 17 | Cost Adjustments | 5,353.9 | 1,104.5 | 404.4 | 292.5 | 627.0 |
| 18 | Accounting Income - Adjusted (Line 16 + Line 17) | (1,552.5) | (42.3) | 495.1 | 50.4 | 276.1 |
| 19 | Quarterly TP Adjustment | 1,246.7 | 660.8 | 471.8 | 645.2 | 445.7 |
| 20 | Interim Adjustments | - | - | - | - | - |
| 21 | Accounting Income - RPS (Sum of Lines 18 - 20) | (305.8) | 618.5 | 966.9 | 695.6 | 721.8 |
| 22 | (+) R&D Expense | 1,181.2 | 869.9 | 793.5 | 768.3 | 719.6 |
| 23 | (-) R&D Amortization | 1,515.7 | 1,771.9 | 1,607.6 | 1,349.0 | 1,094.4 |
| 24 | Economic Operating Income (Line 21 + Line 22 - Line 23) | (640.3) | (283.5) | 152.8 | 114.9 | 347.1 |
| 25 | Total Routine Returns | 206.3 | 76.0 | 58.5 | 55.5 | 67.4 |
| 26 | Residual Profit (Line 24 - Line 25) | (846.6) | (359.5) | 94.3 | 59.4 | 279.6 |
| 27 | Capital Stock | 3,918.2 | 4,116.2 | 3,399.7 | 2,727.7 | 2,268.4 |
| 28 | NNI Capital Stock % of Total | 49.2% | 50.2% | 45.3% | 41.5% | 39.5% |
| 29 | Allocated Residual Economic Profit (Line 28 * Line 2 of Section I-C-6) | (2,150.7) | (1,033.6) | (395.9) | (480.7) | (308.2) |
| 30 | Profit Split Economic Profit (Line 25 + Line 29) | (1,944.4) | (957.6) | (337.4) | (425.2) | (240.8) |
| 31 | Required Adjustment (Line 30 - Line 24) | (1,304.1) | (674.1) | (490.2) | (540.1) | (587.8) |
| 32 | Stewardship Costs | (8.0) | (2.9) | (5.9) | (6.8) | (9.5) |
| 33 | **Operating Profit (Line 21 + Line 31 - Line 32)** | **(1,601.8)** | **(52.6)** | **482.6** | **162.3** | **143.5** |
| 34 | **Operating Profit (as reported)** | **(1,889.5)** | **(521.7)** | **109.1** | **(27.1)** | **90.0** |

**Notes:**

(1) Values in millions of USD

(2) Lines 1 - 16 from Nortel A-100 files, found in Section VII of this appendix

(3) Cost Adjustments can be found in Section III of this appendix

(4) R&D Expense can be found in Section II-E of this appendix

(5) R&D Amortization can be found in Section II-C-1 of this appendix

(6) Total Routine Returns can be found in Section IV-A-3 of this appendix

(7) NNI's capital stock includes Bay U.S. and Bay Ireland in 2002-2008

(8) Share of capital stock can be found in Section II-C-2 of this appendix

(9) Stewardship costs can be found in Section V of this appendix

**NN Ireland: 5-Year Life, Manufacturing Returns at EP LQ, Distribution Returns at EP LQ**

| Line | Description | 2001 | 2002 | 2003 | 2004 | 2005 |
|------|-------------|------|------|------|------|------|
| 1 | Third Party Revenues | 247.0 | 198.9 | 278.3 | 327.2 | 365.6 |
| 2 | Intercompany Revenues | 293.8 | 182.3 | 82.1 | 76.5 | 79.0 |
| 3 | Total Revenues (Line 1 + Line 2) | 540.8 | 381.1 | 360.4 | 403.7 | 444.6 |
| 4 | Cost of Revenues | 481.6 | 355.9 | 315.0 | 332.8 | 346.3 |
| 5 | Gross Profit (Line 3 - Line 4) | 59.2 | 25.3 | 45.4 | 70.9 | 98.3 |
| 6 | Sales and Marketing | 11.3 | 8.4 | 6.1 | 8.2 | 7.9 |
| 7 | General and Administrative | 48.1 | 8.2 | 33.9 | 49.4 | 42.8 |
| 8 | Total SG&A Expense (Line 6 + Line 7) | 59.3 | 16.6 | 40.0 | 57.6 | 50.6 |
| 9 | Purchased IPR&D | - | - | - | - | - |
| 10 | Total Goodwill and IPR&D | - | - | - | - | - |
| 11 | Deferred Compensation Expense | - | - | - | - | - |
| 12 | Restructuring Cost | 23.6 | 1.4 | 0.7 | (0.9) | 0.7 |
| 13 | Other Operating Expenses | - | - | - | - | - |
| 14 | Total Operating Expenses (Sum of Lines 8 - 13) | 83.0 | 18.0 | 40.7 | 56.7 | 51.4 |
| 15 | R&D Performed | 16.7 | 14.8 | 14.1 | 17.8 | 17.9 |
| 16 | Operating Income (Line 5 - Line 14 - Line 15) | (40.4) | (7.5) | (13.4) | (3.5) | 29.1 |
| 17 | Cost Adjustments | 19.9 | 14.8 | 12.2 | (3.4) | (25.4) |
| 18 | Accounting Income - Adjusted (Line 16 + Line 17) | (20.6) | 7.3 | (1.2) | (7.0) | 3.7 |
| 19 | Quarterly TP Adjustment | 40.0 | 58.1 | 68.8 | 73.2 | 52.8 |
| 20 | Interim Adjustments | - | - | - | - | - |
| 21 | Accounting Income - RPS (Sum of Lines 18 - 20) | 19.5 | 65.3 | 67.6 | 66.2 | 56.5 |
| 22 | (+) R&D Expense | 11.7 | 14.8 | 18.1 | 17.8 | 17.9 |
| 23 | (-) R&D Amortization | 26.3 | 25.0 | 23.5 | 22.5 | 19.2 |
| 24 | Economic Operating Income (Line 21 + Line 22 - Line 23) | 4.9 | 55.1 | 62.2 | 61.5 | 55.2 |
| 25 | Total Routine Returns | 3.7 | 2.3 | 3.6 | 3.9 | 4.3 |
| 26 | Residual Profit (Line 24 - Line 25) | 1.2 | 52.8 | 58.6 | 57.6 | 51.0 |
| 27 | Capital Stock | 69.3 | 61.5 | 52.1 | 46.3 | 43.3 |
| 28 | NN Ireland Capital Stock % of Total | 0.9% | 0.7% | 0.7% | 0.7% | 0.8% |
| 29 | Allocated Residual Economic Profit (Line 28 * Line 2 of Section I-C-6) | (38.0) | (15.4) | (6.1) | (8.2) | (5.9) |
| 30 | Profit Split Economic Profit (Line 25 + Line 29) | (34.3) | (13.1) | (2.5) | (4.2) | (1.6) |
| 31 | Required Adjustment (Line 30 - Line 24) | (39.2) | (68.3) | (64.7) | (65.7) | (56.9) |
| 32 | Stewardship Costs | (0.1) | (0.0) | (0.1) | (0.1) | (0.2) |
| 33 | **Operating Profit (Line 21 + Line 31 - Line 32)** | **(19.6)** | **(2.9)** | **3.0** | **0.6** | **(0.2)** |
| 34 | **Operating Profit (as reported)** | **(24.7)** | **(5.2)** | **0.2** | **1.2** | **6.5** |

**Notes:**

(1) Values in millions of USD

(2) Lines 1 - 16 from Nortel A-100 files, found in Section VII of this appendix

(3) Cost Adjustments can be found in Section III of this appendix

(4) R&D Expense can be found in Section II-E of this appendix

(5) R&D Amortization can be found in Section II-C-1 of this appendix

(6) Total Routine Returns can be found in Section IV-A-2 of this appendix

(7) Share of capital stock can be found in Section II-C-2 of this appendix

(8) Stewardship costs can be found in Section V of this appendix

**NNSA: 5-Year Life, Manufacturing Returns at EP LQ, Distribution Returns at EP LQ**

| Line | Description | 2001 | 2002 | 2003 | 2004 | 2005 |
|---|---|---|---|---|---|---|
| 1 | Third Party Revenues | 269.9 | 183.4 | 269.7 | 399.0 | 455.7 |
| 2 | Intercompany Revenues | 469.7 | 445.6 | 560.6 | 703.9 | 589.9 |
| 3 | Total Revenues (Line 1 + Line 2) | 739.6 | 629.0 | 830.3 | 1,102.8 | 1,045.5 |
| 4 | Cost of Revenues | 779.5 | 663.2 | 529.2 | 657.3 | 883.1 |
| 5 | Gross Profit (Line 3 - Line 4) | (39.9) | (34.2) | 301.1 | 445.5 | 162.5 |
| 6 | Sales and Marketing | 79.6 | 48.5 | 51.6 | 54.5 | 44.5 |
| 7 | General and Administrative | (4.8) | (12.5) | 1.4 | 14.4 | 6.1 |
| 8 | Total SG&A Expense (Line 6 + Line 7) | 74.7 | 36.0 | 53.0 | 68.9 | 50.6 |
| 9 | Purchased IPR&D | - | - | - | - | - |
| 10 | Total Goodwill and IPR&D | 0.4 | - | - | - | - |
| 11 | Deferred Compensation Expense | - | - | - | - | - |
| 12 | Restructuring Cost | 65.1 | 46.9 | 18.8 | 7.1 | 4.2 |
| 13 | Other Operating Expenses | - | - | - | - | - |
| 14 | Total Operating Expenses (Sum of Lines 8 - 13) | 140.3 | 83.0 | 71.7 | 76.0 | 54.7 |
| 15 | R&D Performed | 226.0 | 245.6 | 266.9 | 267.3 | 256.8 |
| 16 | Operating Income (Line 5 - Line 14 - Line 15) | (406.2) | (362.8) | (37.5) | 102.2 | (149.0) |
| 17 | Cost Adjustments | 79.4 | 71.9 | (22.9) | (41.7) | 117.3 |
| 18 | Accounting Income - Adjusted (Line 16 + Line 17) | (326.8) | (290.9) | (60.4) | 60.5 | (31.8) |
| 19 | Quarterly TP Adjustment | 109.5 | 37.1 | 1.1 | (12.4) | (0.2) |
| 20 | Interim Adjustments | - | - | - | - | - |
| 21 | Accounting Income - RPS (Sum of Lines 18 - 20) | (217.3) | (253.8) | (59.3) | 48.1 | (31.9) |
| 22 | (+) R&D Expense | 223.1 | 245.6 | 266.9 | 267.3 | 256.8 |
| 23 | (-) R&D Amortization | 165.2 | 180.9 | 198.4 | 214.3 | 230.1 |
| 24 | Economic Operating Income (Line 21 + Line 22 - Line 23) | (159.4) | (189.1) | 9.2 | 101.1 | (5.2) |
| 25 | Total Routine Returns | 9.3 | 3.9 | (2.6) | 4.2 | 9.5 |
| 26 | Residual Profit (Line 24 - Line 25) | (168.7) | (193.0) | 11.8 | 96.9 | (14.7) |
| 27 | Capital Stock | 437.6 | 473.0 | 528.7 | 584.0 | 626.4 |
| 28 | NNSA Capital Stock % of Total | 5.5% | 5.8% | 7.0% | 8.9% | 10.9% |
| 29 | Allocated Residual Economic Profit (Line 28 * Line 2 of Section I-C-6) | (240.2) | (118.8) | 61.6 | (102.9) | (85.1) |
| 30 | Profit Split Economic Profit (Line 25 + Line 29) | (230.9) | (114.9) | (64.2) | (98.7) | (75.6) |
| 31 | Required Adjustment (Line 30 - Line 24) | (71.5) | 74.3 | (73.4) | (199.8) | (70.4) |
| 32 | Stewardship Costs | (0.9) | (0.3) | (0.9) | (1.5) | (2.6) |
| 33 | **Operating Profit (Line 21 + Line 31 - Line 32)** | **(287.9)** | **(179.2)** | **(131.8)** | **(150.2)** | **(99.7)** |
| 34 | **Operating Profit (as reported)** | **(309.3)** | **(172.7)** | **(86.7)** | **(97.6)** | **(44.7)** |

**Notes:**

(1) Values in millions of USD

(2) Lines 1 - 16 from Nortel A-100 files, found in Section VII of this appendix

(3) Cost Adjustments can be found in Section III of this appendix

(4) R&D Expense can be found in Section II-E of this appendix

(5) R&D Amortization can be found in Section II-C-1 of this appendix

(6) Total Routine Returns can be found in Section IV-A-3 of this appendix

(7) Share of capital stock can be found in Section II-C-2 of this appendix

(8) Stewardship costs can be found in Section V of this appendix

**NN Australia: 5-Year Life, Manufacturing Returns at EP LQ, Distribution Returns at EP LQ**

| Line | Description | 2001 | 2002 | 2003 | 2004 | 2005 |
|---|---|---|---|---|---|---|
| 1 | Third Party Revenues | 172.8 | 98.3 | 176.6 | 152.2 | 149.4 |
| 2 | Intercompany Revenues | 60.6 | (8.8) | 3.0 | 4.8 | 3.3 |
| 3 | Total Revenues (Line 1 + Line 2) | 233.4 | 89.4 | 179.6 | 157.0 | 152.7 |
| 4 | Cost of Revenues | 128.4 | 37.6 | 152.3 | 166.6 | 97.9 |
| 5 | Gross Profit (Line 3 - Line 4) | 105.1 | 51.8 | 27.3 | (9.6) | 54.9 |
| | | | | | | |
| 6 | Sales and Marketing | 47.0 | 32.2 | 25.9 | 35.5 | 32.8 |
| 7 | General and Administrative | 28.4 | 12.4 | 12.2 | 9.8 | 11.7 |
| 8 | Total SG&A Expense (Line 6 + Line 7) | 75.4 | 44.7 | 38.1 | 45.3 | 44.5 |
| 9 | Purchased IPR&D | - | - | - | - | - |
| 10 | Total Goodwill and IPR&D | 2.8 | - | - | - | - |
| 11 | Deferred Compensation Expense | - | - | - | - | - |
| 12 | Restructuring Cost | 42.5 | 2.0 | (1.6) | 3.4 | 4.0 |
| 13 | Other Operating Expenses | - | - | - | - | - |
| 14 | Total Operating Expenses (Sum of Lines 8 - 13) | 120.7 | 46.7 | 36.5 | 48.7 | 48.4 |
| 15 | R&D Performed | 12.5 | 10.5 | 10.3 | 6.4 | 4.5 |
| 16 | Operating Income (Line 5 - Line 14 - Line 15) | (28.1) | (5.4) | (19.5) | (64.7) | 2.0 |
| 17 | Cost Adjustments | 33.6 | 4.5 | 18.7 | 29.7 | (17.5) |
| 18 | Accounting Income - Adjusted (Line 16 + Line 17) | 5.4 | (0.9) | (0.8) | (35.0) | (15.5) |
| 19 | Quarterly TP Adjustment | (64.4) | (30.9) | 16.0 | 33.5 | 13.2 |
| 20 | Interim Adjustments | - | - | - | - | - |
| 21 | Accounting Income - RPS (Sum of Lines 18 - 20) | (58.9) | (31.8) | 15.2 | (1.5) | (2.3) |
| 22 | (+) R&D Expense | 13.3 | 10.5 | 10.3 | 6.4 | 4.5 |
| 23 | (-) R&D Amortization | 13.9 | 12.3 | 12.3 | 12.9 | 10.7 |
| 24 | Economic Operating Income (Line 21 + Line 22 - Line 23) | (59.5) | (33.5) | 13.2 | (7.9) | (8.5) |
| 25 | Total Routine Returns | 2.6 | 1.1 | 2.3 | 1.8 | 1.7 |
| 26 | Residual Profit (Line 24 - Line 25) | (62.1) | (34.7) | 10.9 | (9.8) | (10.2) |
| | | | | | | |
| 27 | Capital Stock | 33.2 | 32.4 | 31.3 | 28.1 | 23.2 |
| 28 | NN Austrailia Capital Stock % of Total | 0.4% | 0.4% | 0.4% | 0.4% | 0.4% |
| 29 | Allocated Residual Economic Profit (Line 28 * Line 2 of Section I-C-6) | (18.2) | (8.1) | (3.6) | (5.0) | (3.2) |
| 30 | Profit Split Economic Profit (Line 25 + Line 29) | (15.6) | (7.0) | (1.4) | (3.1) | (1.4) |
| 31 | Required Adjustment (Line 30 - Line 24) | 43.9 | 26.5 | (14.5) | 4.8 | 7.1 |
| 32 | Stewardship Costs | (0.1) | (0.0) | (0.1) | (0.1) | (0.1) |
| 33 | **Operating Profit (Line 21 + Line 31 - Line 32)** | **(15.0)** | **(5.2)** | **0.7** | **3.4** | **4.9** |
| | | | | | | |
| 34 | **Operating Profit (as reported)** | **(20.7)** | **(7.6)** | **(2.7)** | **(0.0)** | **5.9** |

**Notes:**

(1) Values in millions of USD

(2) Lines 1 - 16 from Nortel A-100 files, found in Section VII of this appendix

(3) Cost Adjustments can be found in Section III of this appendix

(4) R&D Expense can be found in Section II-E of this appendix

(5) R&D Amortization can be found in Section II-C-1 of this appendix

(6) Total Routine Returns can be found in Section IV-A-2 of this appendix

(7) Share of capital stock can be found in Section II-C-2 of this appendix

(8) Stewardship costs can be found in Section V of this appendix

**Acquired Companies: 5-Year Life, Manufacturing Returns at EP LQ, Distribution Returns at EP LQ**

| Line | Description | 2001 | 2002 | 2003 | 2004 | 2005 |
|------|-------------|------|------|------|------|------|
| 1 | Third Party Revenues | 139.2 | 14.6 | - | - | - |
| 2 | Intercompany Revenues | 59.8 | 70.8 | 15.5 | 0.4 | 0.3 |
| 3 | Total Revenues (Line 1 + Line 2) | 199.0 | 85.4 | 15.5 | 0.4 | 0.3 |
| 4 | Cost of Revenues | 163.5 | 35.0 | (19.6) | 11.1 | (27.8) |
| 5 | Gross Profit (Line 3 - Line 4) | 35.5 | 50.4 | 35.0 | (10.6) | 28.1 |
| 6 | Sales and Marketing | 76.1 | 13.7 | 9.5 | 11.8 | 11.2 |
| 7 | General and Administrative | 27.7 | 5.1 | 0.6 | 0.6 | (0.3) |
| 8 | Total SG&A Expense (Line 6 + Line 7) | 103.8 | 18.8 | 10.1 | 12.4 | 10.9 |
| 9 | Purchased IPR&D | 15.1 | - | - | - | - |
| 10 | Total Goodwill and IPR&D | 12,772.1 | 138.0 | 97.7 | - | - |
| 11 | Deferred Compensation Expense | 273.5 | 110.0 | 15.9 | 0.0 | - |
| 12 | Restructuring Cost | (512.8) | 472.5 | 1.4 | 0.5 | 0.1 |
| 13 | Other Operating Expenses | - | - | - | - | - |
| 14 | Total Operating Expenses (Sum of Lines 8 - 13) | 12,651.7 | 739.4 | 125.1 | 12.8 | 11.0 |
| 15 | R&D Performed | (3.4) | (0.4) | (6.2) | (1.4) | (0.0) |
| 16 | Operating Income (Line 5 - Line 14 - Line 15) | (12,612.8) | (688.5) | (83.8) | (22.1) | 17.2 |
| 17 | Cost Adjustments | 12,535.1 | 697.4 | 95.7 | 16.8 | (21.3) |
| 18 | Accounting Income - Adjusted (Line 16 + Line 17) | (77.8) | 8.9 | 11.9 | (5.3) | (4.1) |
| 19 | Quarterly TP Adjustment | (37.1) | (10.5) | (13.2) | (11.9) | (11.4) |
| 20 | Interim Adjustments | 15.6 | 9.4 | - | - | - |
| 21 | Accounting Income - RPS (Sum of Lines 18 - 20) | (99.3) | 7.7 | (1.3) | (17.2) | (15.5) |
| 22 | (+) R&D Expense | - | - | - | - | - |
| 23 | (-) R&D Amortization | 31.7 | 31.6 | 10.6 | 8.9 | 6.3 |
| 24 | Economic Operating Income (Line 21 + Line 22 - Line 23) | (131.0) | (23.9) | (11.9) | (26.0) | (21.8) |
| 25 | Total Routine Returns | 2.1 | 0.2 | - | - | - |
| 26 | Residual Profit (Line 24 - Line 25) | (133.0) | (24.1) | (11.9) | (26.0) | (21.8) |
| 27 | Capital Stock | 96.0 | 81.9 | 21.3 | 11.6 | 4.0 |
| 28 | Acquired Companies Capital Stock % of Total | 1.2% | 1.0% | 0.3% | 0.2% | 0.1% |
| 29 | Allocated Residual Economic Profit (Line 28 * Line 2 of Section I-C-6) | (52.7) | (20.6) | (2.5) | (2.0) | (0.5) |
| 30 | Profit Split Economic Profit (Line 25 + Line 29) | (50.6) | (20.4) | (2.5) | (2.0) | (0.5) |
| 31 | Required Adjustment (Line 30 - Line 24) | 80.3 | 3.5 | 9.4 | 24.0 | 21.3 |
| 32 | Stewardship Costs | (0.2) | (0.1) | (0.0) | (0.0) | (0.0) |
| 33 | **Operating Profit (Line 21 + Line 31 - Line 32)** | **(18.7)** | **11.3** | **8.1** | **6.9** | **5.8** |
| 34 | **Operating Profit (as reported)** | **(13.8)** | **10.8** | **2.2** | **0.8** | **1.3** |

Notes:

(1) Values in millions of USD

(2) Lines 1 - 16 from Nortel A-100 files, found in Section VII of this appendix

(3) Cost Adjustments can be found in Section III of this appendix

(4) R&D Expense can be found in Section II-E of this appendix

(5) R&D Amortization can be found in Section II-C-1 of this appendix

(6) Total Routine Returns can be found in Section IV-A-2 of this appendix

(7) Capital stock is the sum total of Alteon, Architel, Coretek, Epicon, Sonoma, and Xros is 2001 and 2002, and includes only Alteon in 2003-2005

(8) Share of capital stock can be found in Section II-C-2 of this appendix

(9) Stewardship costs can be found in Section V of this appendix

**NN Brazil: 5-Year Life, Manufacturing Returns at EP LQ, Distribution Returns at EP LQ**

| Line | Description | 2001 | 2002 | 2003 | 2004 | 2005 |
|------|-------------|------|------|------|------|------|
| 1 | Third Party Revenues | 77.3 | 12.5 | 24.4 | | |
| 2 | Intercompany Revenues | 54.6 | 65.0 | 15.4 | | |
| 3 | Total Revenues (Line 1 + Line 2) | 131.8 | 77.5 | 39.8 | | |
| 4 | Cost of Revenues | 70.7 | 25.5 | 30.4 | | |
| 5 | Gross Profit (Line 3 - Line 4) | 61.1 | 52.0 | 9.4 | | |
| 6 | Sales and Marketing | 23.3 | 9.0 | 0.5 | | |
| 7 | General and Administrative | 19.5 | 13.3 | 6.6 | | |
| 8 | Total SG&A Expense (Line 6 + Line 7) | 42.9 | 22.3 | 7.1 | | |
| 9 | Purchased IPR&D | - | - | - | | |
| 10 | Total Goodwill and IPR&D | - | - | - | | |
| 11 | Deferred Compensation Expense | - | - | - | | |
| 12 | Restructuring Cost | - | - | - | | |
| 13 | Other Operating Expenses | - | - | - | | |
| 14 | Total Operating Expenses (Sum of Lines 8 - 13) | 42.9 | 22.3 | 7.1 | | |
| 15 | R&D Performed | 4.4 | 2.5 | 6.6 | | |
| 16 | Operating Income (Line 5 - Line 14 - Line 15) | 13.8 | 27.2 | (4.3) | | |
| 17 | Cost Adjustments | (5.8) | 12.0 | (27.0) | | |
| 18 | Accounting Income - Adjusted (Line 16 + Line 17) | 8.0 | 39.2 | (31.3) | | |
| 19 | Quarterly TP Adjustment | - | - | - | | |
| 20 | Interim Adjustments | 4.2 | (34.2) | (8.2) | | |
| 21 | Accounting Income - RPS (Sum of Lines 18 - 20) | 12.2 | 5.0 | (39.5) | | |
| 22 | (+) R&D Expense | 4.3 | 2.5 | 6.6 | | |
| 23 | (-) R&D Amortization | 13.0 | 13.7 | 13.1 | | |
| 24 | Economic Operating Income (Line 21 + Line 22 - Line 23) | 3.5 | (6.2) | (46.0) | | |
| 25 | Total Routine Returns | 1.2 | 0.1 | 0.3 | | |
| 26 | Residual Profit (Line 24 - Line 25) | 2.4 | (6.3) | (46.3) | | |
| 27 | Capital Stock | | | | | |
| 28 | NN Brazil Capital Stock % of Total | 0.0% | 0.0% | 0.0% | | |
| 29 | Allocated Residual Economic Profit (Line 28 * Line 2 of Section I-C-6) | - | - | - | | |
| 30 | Profit Split Economic Profit (Line 25 + Line 29) | 1.2 | 0.1 | 0.3 | | |
| 31 | Required Adjustment (Line 30 - Line 24) | (2.4) | 6.3 | 46.3 | | |
| 32 | Stewardship Costs | - | - | - | - | - |
| 33 | **Operating Profit (Line 21 + Line 31 - Line 32)** | **9.9** | **11.4** | **6.8** | | |
| 34 | **Operating Profit (as reported)** | **11.0** | **11.0** | **10.0** | | |

**Notes:**

(1) Values in millions of USD

(2) Lines 1 - 16 from Nortel A-100 files, found in Section VII of this appendix

(3) Cost Adjustments can be found in Section III of this appendix

(4) R&D Expense can be found in Section II-E of this appendix

(5) R&D Amortization can be found in Section II-C-1 of this appendix

(6) Total Routine Returns can be found in Section IV-A-2 of this appendix

(7) Share of capital stock can be found in Section II-C-2 of this appendix

(8) Stewardship costs can be found in Section V of this appendix

**NN Japan: 5-Year Life, Manufacturing Returns at EP LQ, Distribution Returns at EP LQ**

| Line | Description | 2001 | 2002 | 2003 | 2004 | 2005 |
|------|-------------|------|------|------|------|------|
| 1 | Third Party Revenues | 155.1 | | | | |
| 2 | Intercompany Revenues | - | | | | |
| 3 | Total Revenues (Line 1 + Line 2) | 155.1 | | | | |
| 4 | Cost of Revenues | 102.8 | | | | |
| 5 | Gross Profit (Line 3 - Line 4) | 52.3 | | | | |
| 6 | Sales and Marketing | 27.0 | | | | |
| 7 | General and Administrative | 20.0 | | | | |
| 8 | Total SG&A Expense (Line 6 + Line 7) | 47.1 | | | | |
| 9 | Purchased IPR&D | - | | | | |
| 10 | Total Goodwill and IPR&D | - | | | | |
| 11 | Deferred Compensation Expense | - | | | | |
| 12 | Restructuring Cost | 31.8 | | | | |
| 13 | Other Operating Expenses | - | | | | |
| 14 | Total Operating Expenses (Sum of Lines 8 - 13) | 78.9 | | | | |
| 15 | R&D Performed | 25.7 | | | | |
| 16 | Operating Income (Line 5 - Line 14 - Line 15) | (52.2) | | | | |
| 17 | Cost Adjustments | 40.2 | | | | |
| 18 | Accounting Income - Adjusted (Line 16 + Line 17) | (12.1) | | | | |
| 19 | Quarterly TP Adjustment | 4.9 | | | | |
| 20 | Interim Adjustments | - | | | | |
| 21 | Accounting Income - RPS (Sum of Lines 18 - 20) | (7.2) | | | | |
| 22 | (+) R&D Expense | 0.2 | | | | |
| 23 | (-) R&D Amortization | 5.1 | | | | |
| 24 | Economic Operating Income (Line 21 + Line 22 - Line 23) | (12.1) | | | | |
| 25 | Total Routine Returns | 1.5 | | | | |
| 26 | Residual Profit (Line 24 - Line 25) | (13.6) | | | | |
| 27 | Capital Stock | | | | | |
| 28 | NN Japan Capital Stock % of Total | 0.0% | | | | |
| 29 | Allocated Residual Economic Profit (Line 28 * Line 2 of Section I-C-6) | - | | | | |
| 30 | Profit Split Economic Profit (Line 25 + Line 29) | 1.5 | | | | |
| 31 | Required Adjustment (Line 30 - Line 24) | 13.6 | | | | |
| 32 | Stewardship Costs | - | - | - | - | - |
| 33 | **Operating Profit (Line 21 + Line 31 - Line 32)** | **6.4** | | | | |
| 34 | **Operating Profit (as reported)** | **5.9** | | | | |

**Notes:**

(1) Values in millions of USD

(2) Lines 1 - 16 from Nortel A-100 files, found in Section VII of this appendix

(3) Cost Adjustments can be found in Section III of this appendix

(4) R&D Expense can be found in Section II-E of this appendix

(5) R&D Amortization can be found in Section II-C-1 of this appendix

(6) Total Routine Returns can be found in Section IV-B of this appendix

(7) Share of capital stock can be found in Section II-C-2 of this appendix

(8) Stewardship costs can be found in Section V of this appendix

**Bay U.S.: 5-Year Life, Manufacturing Returns at EP LQ, Distribution Returns at EP LQ**

| Line | Description | 2001 | 2002 | 2003 | 2004 | 2005 |
|------|-------------|------|------|------|------|------|
| 1 | Third Party Revenues | 796.8 | | | | |
| 2 | Intercompany Revenues | 340.9 | | | | |
| 3 | Total Revenues (Line 1 + Line 2) | 1,137.6 | | | | |
| 4 | Cost of Revenues | 744.7 | | | | |
| 5 | Gross Profit (Line 3 - Line 4) | 392.9 | | | | |
| 6 | Sales and Marketing | 117.3 | | | | |
| 7 | General and Administrative | 88.6 | | | | |
| 8 | Total SG&A Expense (Line 6 + Line 7) | 205.9 | | | | |
| 9 | Purchased IPR&D | - | | | | |
| 10 | Total Goodwill and IPR&D | 1,527.1 | | | | |
| 11 | Deferred Compensation Expense | - | | | | |
| 12 | Restructuring Cost | - | | | | |
| 13 | Other Operating Expenses | - | | | | |
| 14 | Total Operating Expenses (Sum of Lines 8 - 13) | 1,733.0 | | | | |
| 15 | R&D Performed | 169.0 | | | | |
| 16 | Operating Income (Line 5 - Line 14 - Line 15) | (1,509.1) | | | | |
| 17 | Cost Adjustments | 1,496.6 | | | | |
| 18 | Accounting Income - Adjusted (Line 16 + Line 17) | (12.5) | | | | |
| 19 | Quarterly TP Adjustment | - | | | | |
| 20 | Interim Adjustments | - | | | | |
| 21 | Accounting Income - RPS (Sum of Lines 18 - 20) | (12.5) | | | | |
| 22 | (+) R&D Expense | 162.7 | | | | |
| 23 | (-) R&D Amortization | 268.2 | | | | |
| 24 | Economic Operating Income (Line 21 + Line 22 - Line 23) | (118.0) | | | | |
| 25 | Total Routine Returns | - | | | | |
| 26 | Residual Profit (Line 24 - Line 25) | (118.0) | | | | |
| 27 | Capital Stock | 649.7 | | | | |
| 28 | Bay U.S. Capital Stock % of Total | 8.2% | | | | |
| 29 | Allocated Residual Economic Profit (Line 28 * Line 2 of Section I-C-6) | (356.6) | | | | |
| 30 | Profit Split Economic Profit (Line 25 + Line 29) | (356.6) | | | | |
| 31 | Required Adjustment (Line 30 - Line 24) | (238.6) | | | | |
| 32 | Stewardship Costs | (1.3) | - | - | - | - |
| 33 | **Operating Profit (Line 21 + Line 31 - Line 32)** | **(249.8)** | | | | |
| 34 | **Operating Profit (as reported)** | **(359.9)** | | | | |

**Notes:**

(1) Values in millions of USD

(2) Lines 1 - 16 from Nortel A-100 files, found in Section VII of this appendix

(3) Cost Adjustments can be found in Section III of this appendix

(4) R&D Expense can be found in Section II-E of this appendix

(5) R&D Amortization can be found in Section II-C-1 of this appendix

(6) Share of capital stock can be found in Section II-C-2 of this appendix

(7) Stewardship costs can be found in Section V of this appendix

**Bay Ireland: 5-Year Life, Manufacturing Returns at EP LQ, Distribution Returns at EP LQ**

| Line | Description | 2001 | 2002 | 2003 | 2004 | 2005 |
|---|---|---|---|---|---|---|
| 1 | Third Party Revenues | 214.1 | | | | |
| 2 | Intercompany Revenues | (65.1) | | | | |
| 3 | Total Revenues (Line 1 + Line 2) | 149.0 | | | | |
| 4 | Cost of Revenues | 162.0 | | | | |
| 5 | Gross Profit (Line 3 - Line 4) | (13.0) | | | | |
| 6 | Sales and Marketing | 0.7 | | | | |
| 7 | General and Administrative | 8.6 | | | | |
| 8 | Total SG&A Expense (Line 6 + Line 7) | 9.2 | | | | |
| 9 | Purchased IPR&D | - | | | | |
| 10 | Total Goodwill and IPR&D | - | | | | |
| 11 | Deferred Compensation Expense | - | | | | |
| 12 | Restructuring Cost | - | | | | |
| 13 | Other Operating Expenses | - | | | | |
| 14 | Total Operating Expenses (Sum of Lines 8 - 13) | 9.2 | | | | |
| 15 | R&D Performed | 13.5 | | | | |
| 16 | Operating Income (Line 5 - Line 14 - Line 15) | (35.7) | | | | |
| 17 | Cost Adjustments | 0.5 | | | | |
| 18 | Accounting Income - Adjusted (Line 16 + Line 17) | (35.2) | | | | |
| 19 | Quarterly TP Adjustment | 12.5 | | | | |
| 20 | Interim Adjustments | - | | | | |
| 21 | Accounting Income - RPS (Sum of Lines 18 - 20) | (22.7) | | | | |
| 22 | (+) R&D Expense | 15.7 | | | | |
| 23 | (-) R&D Amortization | 6.4 | | | | |
| 24 | Economic Operating Income (Line 21 + Line 22 - Line 23) | (13.5) | | | | |
| 25 | Total Routine Returns | - | | | | |
| 26 | Residual Profit (Line 24 - Line 25) | (13.5) | | | | |
| 27 | Capital Stock | 24.9 | | | | |
| 28 | Bay Ireland Capital Stock % of Total | 0.3% | | | | |
| 29 | Allocated Residual Economic Profit (Line 28 * Line 2 of Section I-C-6) | (13.6) | | | | |
| 30 | Profit Split Economic Profit (Line 25 + Line 29) | (13.6) | | | | |
| 31 | Required Adjustment (Line 30 - Line 24) | (0.2) | | | | |
| 32 | Stewardship Costs | (0.1) | - | - | - | - |
| 33 | **Operating Profit (Line 21 + Line 31 - Line 32)** | **(22.8)** | | | | |
| 34 | **Operating Profit (as reported)** | **(22.5)** | | | | |

**Notes:**

(1) Values in millions of USD

(2) Lines 1 - 16 from Nortel A-100 files, found in Section VII of this appendix

(3) Cost Adjustments can be found in Section III of this appendix

(4) R&D Expense can be found in Section II-E of this appendix

(5) R&D Amortization can be found in Section II-C-1 of this appendix

(6) Share of capital stock can be found in Section II-C-2 of this appendix

(7) Stewardship costs can be found in Section V of this appendix

**Nortel Distributors: 5-Year Life, Manufacturing Returns at EP LQ, Distribution Returns at EP LQ**

| Line | Description | 2001 | 2002 | 2003 | 2004 | 2005 |
|------|-------------|------|------|------|------|------|
| 1 | Third Party Revenues | 2,907.0 | 1,896.2 | 1,522.8 | 1,538.9 | 1,963.7 |
| 2 | Intercompany Revenues | 94.9 | 55.6 | 35.8 | 121.0 | 163.5 |
| 3 | Total Revenues (Line 1 + Line 2) | 3,001.9 | 1,951.8 | 1,558.5 | 1,659.8 | 2,127.2 |
| 4 | Cost of Revenues | 2,343.4 | 1,377.6 | 1,353.9 | 1,363.6 | 1,791.0 |
| 5 | Gross Profit (Line 3 - Line 4) | 658.5 | 574.2 | 204.6 | 296.2 | 336.3 |
| 6 | Sales and Marketing | 442.9 | 288.4 | 123.3 | 161.0 | 152.3 |
| 7 | General and Administrative | 240.5 | 105.2 | 139.9 | 121.6 | 126.0 |
| 8 | Total SG&A Expense (Line 6 + Line 7) | 683.4 | 393.5 | 263.2 | 282.6 | 278.3 |
| 9 | Purchased IPR&D | - | - | - | - | - |
| 10 | Total Goodwill and IPR&D | 9.9 | - | 0.0 | (0.0) | - |
| 11 | Deferred Compensation Expense | - | - | - | - | - |
| 12 | Restructuring Cost | 58.8 | 78.1 | (3.5) | 11.6 | 7.5 |
| 13 | Other Operating Expenses | - | - | - | - | - |
| 14 | Total Operating Expenses (Sum of Lines 8 - 13) | 752.1 | 471.6 | 259.8 | 294.2 | 285.8 |
| 15 | R&D Performed | (1.0) | (2.4) | (6.4) | 2.1 | 4.3 |
| 16 | Operating Income (Line 5 - Line 14 - Line 15) | (92.6) | 105.0 | (48.7) | (0.1) | 46.2 |
| 17 | Cost Adjustments | 150.0 | (132.3) | (104.5) | 3.8 | 25.1 |
| 18 | Accounting Income - Adjusted (Line 16 + Line 17) | 57.3 | (27.3) | (153.3) | 3.7 | 71.3 |
| 19 | Quarterly TP Adjustment | (416.7) | (365.8) | 53.0 | 31.6 | 14.6 |
| 20 | Interim Adjustments | (29.0) | (22.6) | 33.8 | 27.4 | (33.7) |
| 21 | Accounting Income - RPS (Sum of Lines 18 - 20) | (388.4) | (415.7) | (66.5) | 62.6 | 52.2 |
| 22 | (+) R&D Expense | - | - | - | - | - |
| 23 | (-) R&D Amortization | - | - | - | - | - |
| 24 | Economic Operating Income (Line 21 + Line 22 - Line 23) | (388.4) | (415.7) | (66.5) | 62.6 | 52.2 |
| 25 | Total Routine Returns | 28.6 | 12.2 | 5.0 | 6.2 | 13.9 |
| 26 | Residual Profit (Line 24 - Line 25) | (417.0) | (427.9) | (71.4) | 56.5 | 38.3 |
| 27 | Capital Stock | | | | | |
| 28 | Nortel Distributors Capital Stock % of Total | 0.0% | 0.0% | 0.0% | 0.0% | 0.0% |
| 29 | Allocated Residual Economic Profit (Line 28 * Line 2 of Section I-C-6) | - | - | - | - | - |
| 30 | Profit Split Economic Profit (Line 25 + Line 29) | 28.6 | 12.2 | 5.0 | 6.2 | 13.9 |
| 31 | Required Adjustment (Line 30 - Line 24) | 417.0 | 427.9 | 71.4 | (56.5) | (38.3) |
| 32 | Stewardship Costs | - | - | - | - | - |
| 33 | **Operating Profit (Line 21 + Line 31 - Line 32)** | **28.6** | **12.2** | **5.0** | **6.2** | **13.9** |
| 34 | **Operating Profit (as reported)** | **51.6** | **0.3** | **16.3** | **16.9** | **20.3** |

**Notes:**

(1) Values in millions of USD

(2) Lines 1 - 16 from Nortel A-100 files, found in Section VII of this appendix

(3) Cost Adjustments can be found in Section III of this appendix

(4) Total Routine Returns can be found in Section IV-B of this appendix

(5) Stewardship costs can be found in Section V of this appendix

(6) Nortel distribution entities vary by year; a mapping of these entities by year can be found in Section VI of this appendix

### 3.    Manufacturing Returns at Lower Quartile / Distribution Returns at Upper Quartile

**NNL: 5-Year Life, Manufacturing Returns at EP LQ, Distribution Returns at EP UQ**

| Line | Description | 2001 | 2002 | 2003 | 2004 | 2005 |
|---|---|---|---|---|---|---|
| 1 | Third Party Revenues | 1,752.4 | 948.3 | 767.8 | 780.4 | 835.3 |
| 2 | Intercompany Revenues | 4,037.3 | 2,138.0 | 2,556.3 | 2,657.7 | 2,889.0 |
| 3 | Total Revenues (Line 1 + Line 2) | 5,789.7 | 3,086.3 | 3,324.1 | 3,438.1 | 3,724.3 |
| 4 | Cost of Revenues | 5,385.5 | 2,750.1 | 2,140.0 | 2,370.7 | 2,002.4 |
| 5 | Gross Profit (Line 3 - Line 4) | 404.3 | 336.2 | 1,184.1 | 1,067.4 | 1,722.0 |
| 6 | Sales and Marketing | 342.5 | 254.7 | 230.5 | 68.0 | 135.1 |
| 7 | General and Administrative | 358.8 | 128.8 | 287.8 | 360.3 | 526.9 |
| 8 | Total SG&A Expense (Line 6 + Line 7) | 701.3 | 383.5 | 518.3 | 428.3 | 662.0 |
| 9 | Purchased IPR&D | - | - | - | - | - |
| 10 | Total Goodwill and IPR&D | 24.8 | 0.0 | - | - | - |
| 11 | Deferred Compensation Expense | (18.0) | - | - | - | - |
| 12 | Restructuring Cost | 792.9 | 344.4 | 70.7 | 17.1 | 28.2 |
| 13 | Other Operating Expenses | - | - | - | - | - |
| 14 | Total Operating Expenses (Sum of Lines 8 - 13) | 1,501.0 | 727.9 | 588.9 | 445.4 | 690.2 |
| 15 | R&D Performed | 1,107.0 | 849.3 | 823.1 | 839.6 | 811.3 |
| 16 | Operating Income (Line 5 - Line 14 - Line 15) | (2,203.7) | (1,241.0) | (228.0) | (217.6) | 220.4 |
| 17 | Cost Adjustments | 323.3 | 459.4 | 224.5 | 18.5 | (404.3) |
| 18 | Accounting Income - Adjusted (Line 16 + Line 17) | (1,880.4) | (781.5) | (3.5) | (199.1) | (183.9) |
| 19 | Quarterly TP Adjustment | (456.7) | (42.9) | (251.3) | (527.4) | (323.7) |
| 20 | Interim Adjustments | 14.1 | 47.4 | (25.6) | (27.4) | 33.7 |
| 21 | Accounting Income - RPS (Sum of Lines 18 - 20) | (2,323.0) | (777.0) | (280.4) | (753.9) | (473.9) |
| 22 | (+) R&D Expense | 1,463.0 | 879.6 | 821.5 | 841.7 | 804.0 |
| 23 | (-) R&D Amortization | 670.4 | 887.5 | 990.2 | 1,067.8 | 1,101.6 |
| 24 | Economic Operating Income (Line 21 + Line 22 - Line 23) | (1,530.4) | (785.0) | (449.0) | (979.9) | (771.5) |
| 25 | Total Routine Returns | 99.4 | 41.4 | 0.5 | 23.3 | 54.1 |
| 26 | Residual Profit (Line 24 - Line 25) | (1,629.8) | (826.4) | (449.5) | (1,003.2) | (825.6) |
| 27 | Capital Stock | 2,200.6 | 2,773.8 | 2,836.5 | 2,644.8 | 2,389.0 |
| 28 | NNL Capital Stock % of Total | 27.6% | 33.8% | 37.8% | 40.3% | 41.6% |
| 29 | Allocated Residual Economic Profit (Line 28 * Line 3 of Section I-C-6) | (1,340.1) | (782.0) | (389.5) | (537.2) | (420.9) |
| 30 | Profit Split Economic Profit (Line 25 + Line 29) | (1,240.7) | (740.6) | (389.0) | (513.9) | (366.9) |
| 31 | Required Adjustment (Line 30 - Line 24) | 289.7 | 44.4 | 60.0 | 466.0 | 404.6 |
| 32 | Stewardship Costs | 11.8 | 3.9 | 8.2 | 9.8 | 14.0 |
| 33 | **Operating Profit (Line 21 + Line 31 - Line 32)** | **(2,045.1)** | **(736.5)** | **(228.5)** | **(297.6)** | **(83.2)** |
| 34 | **Operating Profit (as reported)** | **(1,734.0)** | **(294.7)** | **110.6** | **(101.5)** | **22.1** |

**Notes:**

(1) Values in millions of USD

(2) Lines 1 - 16 from Nortel A-100 files, found in Section VII of this appendix

(3) Cost Adjustments can be found in Section III of this appendix

(4) R&D Expense can be found in Section II-E of this appendix

(5) R&D Amortization can be found in Section II-C-1 of this appendix

(6) Total Routine Returns can be found in Section IV-A-3 of this appendix

(7) NNL's capital stock includes NN Japan and NN Brazil in all years

(8) Share of capital stock can be found in Section II-C-2 of this appendix

(9) Stewardship costs can be found in Section V of this appendix

**NNUK: 5-Year Life, Manufacturing Returns at EP LQ, Distribution Returns at EP UQ**

| Line | Description | 2001 | 2002 | 2003 | 2004 | 2005 |
|---|---|---|---|---|---|---|
| 1 | Third Party Revenues | 1,229.9 | 678.3 | 482.4 | 449.7 | 531.6 |
| 2 | Intercompany Revenues | 1,148.1 | 536.2 | 396.5 | 435.5 | 404.8 |
| 3 | Total Revenues (Line 1 + Line 2) | 2,378.0 | 1,214.5 | 879.0 | 885.2 | 936.4 |
| 4 | Cost of Revenues | 2,275.2 | 380.6 | 529.6 | 476.2 | 500.4 |
| 5 | Gross Profit (Line 3 - Line 4) | 102.8 | 833.9 | 349.3 | 409.0 | 435.9 |
| 6 | Sales and Marketing | 352.7 | 114.5 | 238.5 | 120.2 | 118.4 |
| 7 | General and Administrative | 176.5 | 96.4 | 125.3 | 133.2 | 105.8 |
| 8 | Total SG&A Expense (Line 6 + Line 7) | 529.1 | 211.0 | 363.8 | 253.3 | 224.2 |
| 9 | Purchased IPR&D | - | - | - | - | - |
| 10 | Total Goodwill and IPR&D | 39.5 | 0.0 | - | - | - |
| 11 | Deferred Compensation Expense | - | - | - | - | - |
| 12 | Restructuring Cost | 464.5 | 404.1 | 17.6 | 44.4 | 53.5 |
| 13 | Other Operating Expenses | - | - | - | - | - |
| 14 | Total Operating Expenses (Sum of Lines 8 - 13) | 1,033.2 | 615.0 | 381.4 | 297.7 | 277.8 |
| 15 | R&D Performed | 345.1 | 183.8 | 95.5 | 95.6 | 66.4 |
| 16 | Operating Income (Line 5 - Line 14 - Line 15) | (1,275.5) | 35.0 | (127.6) | 15.7 | 91.8 |
| 17 | Cost Adjustments | 557.9 | 52.9 | 130.8 | (46.3) | (38.8) |
| 18 | Accounting Income - Adjusted (Line 16 + Line 17) | (717.6) | 87.9 | 3.2 | (30.6) | 52.9 |
| 19 | Quarterly TP Adjustment | (438.8) | (305.8) | (346.1) | (231.7) | (191.0) |
| 20 | Interim Adjustments | - | - | - | - | - |
| 21 | Accounting Income - RPS (Sum of Lines 18 - 20) | (1,156.4) | (217.9) | (342.9) | (262.3) | (138.1) |
| 22 | (+) R&D Expense | 352.3 | 183.8 | 95.5 | 95.6 | 66.4 |
| 23 | (-) R&D Amortization | 182.1 | 220.3 | 231.4 | 233.3 | 220.0 |
| 24 | Economic Operating Income (Line 21 + Line 22 - Line 23) | (986.3) | (254.3) | (479.0) | (400.0) | (291.7) |
| 25 | Total Routine Returns | 72.3 | 27.4 | 8.5 | 14.5 | 22.4 |
| 26 | Residual Profit (Line 24 - Line 25) | (1,058.6) | (281.8) | (487.5) | (414.5) | (314.2) |
| 27 | Capital Stock | 540.3 | 664.3 | 642.3 | 527.4 | 389.0 |
| 28 | NNUK Capital Stock % of Total | 6.8% | 8.1% | 8.6% | 8.0% | 6.8% |
| 29 | Allocated Residual Economic Profit (Line 28 * Line 3 of Section I-C-6) | (329.0) | (187.3) | (88.2) | (107.1) | (68.5) |
| 30 | Profit Split Economic Profit (Line 25 + Line 29) | (256.7) | (159.8) | (79.7) | (92.7) | (46.1) |
| 31 | Required Adjustment (Line 30 - Line 24) | 729.6 | 94.5 | 399.3 | 307.3 | 245.6 |
| 32 | Stewardship Costs | (1.1) | (0.5) | (1.1) | (1.3) | (1.6) |
| 33 | **Operating Profit (Line 21 + Line 31 - Line 32)** | **(425.7)** | **(122.9)** | **57.5** | **46.4** | **109.2** |
| 34 | **Operating Profit (as reported)** | **(253.7)** | **(19.8)** | **100.8** | **44.9** | **67.4** |

**Notes:**

(1) Values in millions of USD

(2) Lines 1 - 16 from Nortel A-100 files, found in Section VII of this appendix

(3) Cost Adjustments can be found in Section III of this appendix

(4) R&D Expense can be found in Section II-E of this appendix

(5) R&D Amortization can be found in Section II-C-1 of this appendix

(6) Total Routine Returns can be found in Section IV-A-3 of this appendix

(7) Share of capital stock can be found in Section II-C-2 of this appendix

(8) Stewardship costs can be found in Section V of this appendix

**NNI: 5-Year Life, Manufacturing Returns at EP LQ, Distribution Returns at EP UQ**

| Line | Description | 2001 | 2002 | 2003 | 2004 | 2005 |
|---|---|---|---|---|---|---|
| 1 | Third Party Revenues | 10,105.4 | 6,029.2 | 5,400.0 | 4,706.5 | 5,020.4 |
| 2 | Intercompany Revenues | 755.8 | 373.9 | 319.5 | 436.1 | 459.8 |
| 3 | Total Revenues (Line 1 + Line 2) | 10,861.2 | 6,403.2 | 5,719.5 | 5,142.6 | 5,480.3 |
| 4 | Cost of Revenues | 8,807.5 | 4,604.3 | 3,784.5 | 3,685.8 | 4,143.8 |
| 5 | Gross Profit (Line 3 - Line 4) | 2,053.7 | 1,798.9 | 1,935.1 | 1,456.8 | 1,336.4 |
| 6 | Sales and Marketing | 1,834.6 | 923.8 | 475.8 | 529.5 | 581.0 |
| 7 | General and Administrative | 411.2 | 472.7 | 398.6 | 347.1 | 333.1 |
| 8 | Total SG&A Expense (Line 6 + Line 7) | 2,245.7 | 1,396.4 | 874.4 | 876.7 | 914.2 |
| 9 | Purchased IPR&D | - | 0.0 | - | - | - |
| 10 | Total Goodwill and IPR&D | 3,726.1 | 19.3 | - | - | - |
| 11 | Deferred Compensation Expense | 2.1 | - | - | - | - |
| 12 | Restructuring Cost | 1,481.9 | 661.2 | 176.4 | 53.9 | 53.5 |
| 13 | Other Operating Expenses | - | - | - | - | - |
| 14 | Total Operating Expenses (Sum of Lines 8 - 13) | 7,455.9 | 2,076.9 | 1,050.8 | 930.6 | 967.7 |
| 15 | R&D Performed | 1,504.2 | 868.8 | 793.5 | 768.3 | 719.6 |
| 16 | Operating Income (Line 5 - Line 14 - Line 15) | (6,906.4) | (1,146.9) | 90.8 | (242.1) | (350.9) |
| 17 | Cost Adjustments | 5,353.9 | 1,104.5 | 404.4 | 292.5 | 627.0 |
| 18 | Accounting Income - Adjusted (Line 16 + Line 17) | (1,552.5) | (42.3) | 495.1 | 50.4 | 276.1 |
| 19 | Quarterly TP Adjustment | 1,246.7 | 660.8 | 471.8 | 645.2 | 445.7 |
| 20 | Interim Adjustments | - | - | - | - | - |
| 21 | Accounting Income - RPS (Sum of Lines 18 - 20) | (305.8) | 618.5 | 966.9 | 695.6 | 721.8 |
| 22 | (+) R&D Expense | 1,181.2 | 869.9 | 793.5 | 768.3 | 719.6 |
| 23 | (-) R&D Amortization | 1,515.7 | 1,771.9 | 1,607.6 | 1,349.0 | 1,094.4 |
| 24 | Economic Operating Income (Line 21 + Line 22 - Line 23) | (640.3) | (283.5) | 152.8 | 114.9 | 347.1 |
| 25 | Total Routine Returns | 486.8 | 228.1 | 128.4 | 152.7 | 204.4 |
| 26 | Residual Profit (Line 24 - Line 25) | (1,127.0) | (511.6) | 24.4 | (37.7) | 142.7 |
| 27 | Capital Stock | 3,918.2 | 4,116.2 | 3,399.7 | 2,727.7 | 2,268.4 |
| 28 | NNI Capital Stock % of Total | 49.2% | 50.2% | 45.3% | 41.5% | 39.5% |
| 29 | Allocated Residual Economic Profit (Line 28 * Line 3 of Section I-C-6) | (2,386.0) | (1,160.5) | (466.8) | (554.0) | (399.7) |
| 30 | Profit Split Economic Profit (Line 25 + Line 29) | (1,899.2) | (932.4) | (338.4) | (401.3) | (195.3) |
| 31 | Required Adjustment (Line 30 - Line 24) | (1,258.9) | (648.9) | (491.2) | (516.3) | (542.4) |
| 32 | Stewardship Costs | (8.0) | (2.9) | (5.9) | (6.8) | (9.5) |
| 33 | **Operating Profit (Line 21 + Line 31 - Line 32)** | **(1,556.7)** | **(27.4)** | **481.6** | **186.2** | **188.9** |
| 34 | **Operating Profit (as reported)** | **(1,889.5)** | **(521.7)** | **109.1** | **(27.1)** | **90.0** |

**Notes:**

(1) Values in millions of USD

(2) Lines 1 - 16 from Nortel A-100 files, found in Section VII of this appendix

(3) Cost Adjustments can be found in Section III of this appendix

(4) R&D Expense can be found in Section II-E of this appendix

(5) R&D Amortization can be found in Section II-C-1 of this appendix

(6) Total Routine Returns can be found in Section IV-A-3 of this appendix

(7) NNI's capital stock includes Bay U.S. and Bay Ireland in 2002-2008

(8) Share of capital stock can be found in Section II-C-2 of this appendix

(9) Stewardship costs can be found in Section V of this appendix

**NN Ireland: 5-Year Life, Manufacturing Returns at EP LQ, Distribution Returns at EP UQ**

| Line | Description | 2001 | 2002 | 2003 | 2004 | 2005 |
|------|-------------|------|------|------|------|------|
| 1 | Third Party Revenues | 247.0 | 198.9 | 278.3 | 327.2 | 365.6 |
| 2 | Intercompany Revenues | 293.8 | 182.3 | 82.1 | 76.5 | 79.0 |
| 3 | Total Revenues (Line 1 + Line 2) | 540.8 | 381.1 | 360.4 | 403.7 | 444.6 |
| 4 | Cost of Revenues | 481.6 | 355.9 | 315.0 | 332.8 | 346.3 |
| 5 | Gross Profit (Line 3 - Line 4) | 59.2 | 25.3 | 45.4 | 70.9 | 98.3 |
| 6 | Sales and Marketing | 11.3 | 8.4 | 6.1 | 8.2 | 7.9 |
| 7 | General and Administrative | 48.1 | 8.2 | 33.9 | 49.4 | 42.8 |
| 8 | Total SG&A Expense (Line 6 + Line 7) | 59.3 | 16.6 | 40.0 | 57.6 | 50.6 |
| 9 | Purchased IPR&D | - | - | - | - | - |
| 10 | Total Goodwill and IPR&D | - | - | - | - | - |
| 11 | Deferred Compensation Expense | - | - | - | - | - |
| 12 | Restructuring Cost | 23.6 | 1.4 | 0.7 | (0.9) | 0.7 |
| 13 | Other Operating Expenses | - | - | - | - | - |
| 14 | Total Operating Expenses (Sum of Lines 8 - 13) | 83.0 | 18.0 | 40.7 | 56.7 | 51.4 |
| 15 | R&D Performed | 16.7 | 14.8 | 18.1 | 17.8 | 17.9 |
| 16 | Operating Income (Line 5 - Line 14 - Line 15) | (40.4) | (7.5) | (13.4) | (3.5) | 29.1 |
| 17 | Cost Adjustments | 19.9 | 14.8 | 12.2 | (3.4) | (25.4) |
| 18 | Accounting Income - Adjusted (Line 16 + Line 17) | (20.6) | 7.3 | (1.2) | (7.0) | 3.7 |
| 19 | Quarterly TP Adjustment | 40.0 | 58.1 | 68.8 | 73.2 | 52.8 |
| 20 | Interim Adjustments | - | - | - | - | - |
| 21 | Accounting Income - RPS (Sum of Lines 18 - 20) | 19.5 | 65.3 | 67.6 | 66.2 | 56.5 |
| 22 | (+) R&D Expense | 11.7 | 14.8 | 18.1 | 17.8 | 17.9 |
| 23 | (-) R&D Amortization | 26.3 | 25.0 | 23.5 | 22.5 | 19.2 |
| 24 | Economic Operating Income (Line 21 + Line 22 - Line 23) | 4.9 | 55.1 | 62.2 | 61.5 | 55.2 |
| 25 | Total Routine Returns | 10.6 | 7.3 | 7.2 | 10.7 | 14.2 |
| 26 | Residual Profit (Line 24 - Line 25) | (5.7) | 47.8 | 55.0 | 50.8 | 41.0 |
| 27 | Capital Stock | 69.3 | 61.5 | 52.1 | 46.3 | 43.3 |
| 28 | NN Ireland Capital Stock % of Total | 0.9% | 0.7% | 0.7% | 0.7% | 0.8% |
| 29 | Allocated Residual Economic Profit (Line 28 * Line 3 of Section I-C-6) | (42.2) | (17.3) | (7.1) | (9.4) | (7.6) |
| 30 | Profit Split Economic Profit (Line 25 + Line 29) | (31.6) | (10.0) | 0.1 | 1.3 | 6.6 |
| 31 | Required Adjustment (Line 30 - Line 24) | (36.5) | (65.1) | (62.1) | (60.2) | (48.6) |
| 32 | Stewardship Costs | (0.1) | (0.0) | (0.1) | (0.1) | (0.2) |
| 33 | **Operating Profit (Line 21 + Line 31 - Line 32)** | **(16.9)** | **0.2** | **5.5** | **6.1** | **8.1** |
| 34 | **Operating Profit (as reported)** | **(24.7)** | **(5.2)** | **0.2** | **1.2** | **6.5** |

**Notes:**

(1) Values in millions of USD

(2) Lines 1 - 16 from Nortel A-100 files, found in Section VII of this appendix

(3) Cost Adjustments can be found in Section III of this appendix

(4) R&D Expense can be found in Section II-E of this appendix

(5) R&D Amortization can be found in Section II-C-1 of this appendix

(6) Total Routine Returns can be found in Section IV-A-2 of this appendix

(7) Share of capital stock can be found in Section II-C-2 of this appendix

(8) Stewardship costs can be found in Section V of this appendix

**NNSA: 5-Year Life, Manufacturing Returns at EP LQ, Distribution Returns at EP UQ**

| Line | Description | 2001 | 2002 | 2003 | 2004 | 2005 |
|---|---|---|---|---|---|---|
| 1 | Third Party Revenues | 269.9 | 183.4 | 269.7 | 399.0 | 455.7 |
| 2 | Intercompany Revenues | 469.7 | 445.6 | 560.6 | 703.9 | 589.9 |
| 3 | Total Revenues (Line 1 + Line 2) | 739.6 | 629.0 | 830.3 | 1,102.8 | 1,045.5 |
| 4 | Cost of Revenues | 779.5 | 663.2 | 529.2 | 657.3 | 883.1 |
| 5 | Gross Profit (Line 3 - Line 4) | (39.9) | (34.2) | 301.1 | 445.5 | 162.5 |
| 6 | Sales and Marketing | 79.6 | 48.5 | 51.6 | 54.5 | 44.5 |
| 7 | General and Administrative | (4.8) | (12.5) | 1.4 | 14.4 | 6.1 |
| 8 | Total SG&A Expense (Line 6 + Line 7) | 74.7 | 36.0 | 53.0 | 68.9 | 50.6 |
| 9 | Purchased IPR&D | - | - | - | - | - |
| 10 | Total Goodwill and IPR&D | 0.4 | - | - | - | - |
| 11 | Deferred Compensation Expense | - | - | - | - | - |
| 12 | Restructuring Cost | 65.1 | 46.9 | 18.8 | 7.1 | 4.2 |
| 13 | Other Operating Expenses | - | - | - | - | - |
| 14 | Total Operating Expenses (Sum of Lines 8 - 13) | 140.3 | 83.0 | 71.7 | 76.0 | 54.7 |
| 15 | R&D Performed | 226.0 | 245.6 | 266.9 | 267.3 | 256.8 |
| 16 | Operating Income (Line 5 - Line 14 - Line 15) | (406.2) | (362.8) | (37.5) | 102.2 | (149.0) |
| 17 | Cost Adjustments | 79.4 | 71.9 | (22.9) | (41.7) | 117.3 |
| 18 | Accounting Income - Adjusted (Line 16 + Line 17) | (326.8) | (290.9) | (60.4) | 60.5 | (31.8) |
| 19 | Quarterly TP Adjustment | 109.5 | 37.1 | 1.1 | (12.4) | (0.2) |
| 20 | Interim Adjustments | - | - | - | - | - |
| 21 | Accounting Income - RPS (Sum of Lines 18 - 20) | (217.3) | (253.8) | (59.3) | 48.1 | (31.9) |
| 22 | (+) R&D Expense | 223.1 | 245.6 | 266.9 | 267.3 | 256.8 |
| 23 | (-) R&D Amortization | 165.2 | 180.9 | 198.4 | 214.3 | 230.1 |
| 24 | Economic Operating Income (Line 21 + Line 22 - Line 23) | (159.4) | (189.1) | 9.2 | 101.1 | (5.2) |
| 25 | Total Routine Returns | 16.8 | 8.5 | 0.9 | 12.4 | 21.9 |
| 26 | Residual Profit (Line 24 - Line 25) | (176.2) | (197.6) | 8.4 | 88.6 | (27.1) |
| 27 | Capital Stock | 437.6 | 473.0 | 528.7 | 584.0 | 626.4 |
| 28 | NNSA Capital Stock % of Total | 5.5% | 5.8% | 7.0% | 8.9% | 10.9% |
| 29 | Allocated Residual Economic Profit (Line 28 * Line 3 of Section I-C-6) | (266.5) | (133.4) | (72.6) | (118.6) | (110.4) |
| 30 | Profit Split Economic Profit (Line 25 + Line 29) | (249.7) | (124.8) | (71.7) | (106.2) | (88.5) |
| 31 | Required Adjustment (Line 30 - Line 24) | (90.3) | 64.3 | (81.0) | (207.2) | (83.2) |
| 32 | Stewardship Costs | (0.9) | (0.3) | (0.9) | (1.5) | (2.6) |
| 33 | **Operating Profit (Line 21 + Line 31 - Line 32)** | **(306.7)** | **(189.2)** | **(139.3)** | **(157.7)** | **(112.5)** |
| 34 | **Operating Profit (as reported)** | **(309.3)** | **(172.7)** | **(86.7)** | **(97.6)** | **(44.7)** |

**Notes:**

(1) Values in millions of USD

(2) Lines 1 - 16 from Nortel A-100 files, found in Section VII of this appendix

(3) Cost Adjustments can be found in Section III of this appendix

(4) R&D Expense can be found in Section II-E of this appendix

(5) R&D Amortization can be found in Section II-C-1 of this appendix

(6) Total Routine Returns can be found in Section IV-A-3 of this appendix

(7) Share of capital stock can be found in Section II-C-2 of this appendix

(8) Stewardship costs can be found in Section V of this appendix

**NN Australia: 5-Year Life, Manufacturing Returns at EP LQ, Distribution Returns at EP UQ**

| Line | Description | 2001 | 2002 | 2003 | 2004 | 2005 |
|---|---|---|---|---|---|---|
| 1 | Third Party Revenues | 172.8 | 98.3 | 176.6 | 152.2 | 149.4 |
| 2 | Intercompany Revenues | 60.6 | (8.8) | 3.0 | 4.8 | 3.3 |
| 3 | Total Revenues (Line 1 + Line 2) | 233.4 | 89.4 | 179.6 | 157.0 | 152.7 |
| 4 | Cost of Revenues | 128.4 | 37.6 | 152.3 | 166.6 | 97.9 |
| 5 | Gross Profit (Line 3 - Line 4) | 105.1 | 51.8 | 27.3 | (9.6) | 54.9 |
| 6 | Sales and Marketing | 47.0 | 32.2 | 25.9 | 35.5 | 32.8 |
| 7 | General and Administrative | 28.4 | 12.4 | 12.2 | 9.8 | 11.7 |
| 8 | Total SG&A Expense (Line 6 + Line 7) | 75.4 | 44.7 | 38.1 | 45.3 | 44.5 |
| 9 | Purchased IPR&D | - | - | - | - | - |
| 10 | Total Goodwill and IPR&D | 2.8 | - | - | - | - |
| 11 | Deferred Compensation Expense | - | - | - | - | - |
| 12 | Restructuring Cost | 42.5 | 2.0 | (1.6) | 3.4 | 4.0 |
| 13 | Other Operating Expenses | - | - | - | - | - |
| 14 | Total Operating Expenses (Sum of Lines 8 - 13) | 120.7 | 46.7 | 36.5 | 48.7 | 48.4 |
| 15 | R&D Performed | 12.5 | 10.5 | 10.3 | 6.4 | 4.5 |
| 16 | Operating Income (Line 5 - Line 14 - Line 15) | (28.1) | (5.4) | (19.5) | (64.7) | 2.0 |
| 17 | Cost Adjustments | 33.6 | 4.5 | 18.7 | 29.7 | (17.5) |
| 18 | Accounting Income - Adjusted (Line 16 + Line 17) | 5.4 | (0.9) | (0.8) | (35.0) | (15.5) |
| 19 | Quarterly TP Adjustment | (64.4) | (30.9) | 16.0 | 33.5 | 13.2 |
| 20 | Interim Adjustments | - | - | - | - | - |
| 21 | Accounting Income - RPS (Sum of Lines 18 - 20) | (58.9) | (31.8) | 15.2 | (1.5) | (2.3) |
| 22 | (+) R&D Expense | 13.3 | 10.5 | 10.3 | 6.4 | 4.5 |
| 23 | (-) R&D Amortization | 13.9 | 12.3 | 12.3 | 12.9 | 10.7 |
| 24 | Economic Operating Income (Line 21 + Line 22 - Line 23) | (59.5) | (33.5) | 13.2 | (7.9) | (8.5) |
| 25 | Total Routine Returns | 7.4 | 3.6 | 4.6 | 5.0 | 5.8 |
| 26 | Residual Profit (Line 24 - Line 25) | (66.9) | (37.1) | 8.6 | (12.9) | (14.3) |
| 27 | Capital Stock | 33.2 | 32.4 | 31.3 | 28.1 | 23.2 |
| 28 | NN Austrailia Capital Stock % of Total | 0.4% | 0.4% | 0.4% | 0.4% | 0.4% |
| 29 | Allocated Residual Economic Profit (Line 28 * Line 3 of Section I-C-6) | (20.2) | (9.1) | (4.3) | (5.7) | (4.1) |
| 30 | Profit Split Economic Profit (Line 25 + Line 29) | (12.8) | (5.5) | 0.3 | (0.7) | 1.7 |
| 31 | Required Adjustment (Line 30 - Line 24) | 46.7 | 28.0 | (12.9) | 7.2 | 10.2 |
| 32 | Stewardship Costs | (0.1) | (0.0) | (0.1) | (0.1) | (0.1) |
| 33 | **Operating Profit (Line 21 + Line 31 - Line 32)** | **(12.2)** | **(3.8)** | **2.3** | **5.8** | **8.0** |
| 34 | **Operating Profit (as reported)** | **(20.7)** | **(7.6)** | **(2.7)** | **(0.0)** | **5.9** |

**Notes:**

(1) Values in millions of USD

(2) Lines 1 - 16 from Nortel A-100 files, found in Section VII of this appendix

(3) Cost Adjustments can be found in Section III of this appendix

(4) R&D Expense can be found in Section II-E of this appendix

(5) R&D Amortization can be found in Section II-C-1 of this appendix

(6) Total Routine Returns can be found in Section IV-A-2 of this appendix

(7) Share of capital stock can be found in Section II-C-2 of this appendix

(8) Stewardship costs can be found in Section V of this appendix

**Acquired Companies: 5-Year Life, Manufacturing Returns at EP LQ, Distribution Returns at EP UQ**

| Line | Description | 2001 | 2002 | 2003 | 2004 | 2005 |
|------|-------------|------|------|------|------|------|
| 1 | Third Party Revenues | 139.2 | 14.6 | - | - | - |
| 2 | Intercompany Revenues | 59.8 | 70.8 | 15.5 | 0.4 | 0.3 |
| 3 | Total Revenues (Line 1 + Line 2) | 199.0 | 85.4 | 15.5 | 0.4 | 0.3 |
| 4 | Cost of Revenues | 163.5 | 35.0 | (19.6) | 11.1 | (27.8) |
| 5 | Gross Profit (Line 3 - Line 4) | 35.5 | 50.4 | 35.0 | (10.6) | 28.1 |
| 6 | Sales and Marketing | 76.1 | 13.7 | 9.5 | 11.8 | 11.2 |
| 7 | General and Administrative | 27.7 | 5.1 | 0.6 | 0.6 | (0.3) |
| 8 | Total SG&A Expense (Line 6 + Line 7) | 103.8 | 18.8 | 10.1 | 12.4 | 10.9 |
| 9 | Purchased IPR&D | 15.1 | - | - | - | - |
| 10 | Total Goodwill and IPR&D | 12,772.1 | 138.0 | 97.7 | - | - |
| 11 | Deferred Compensation Expense | 273.5 | 110.0 | 15.9 | 0.0 | - |
| 12 | Restructuring Cost | (512.8) | 472.5 | 1.4 | 0.5 | 0.1 |
| 13 | Other Operating Expenses | - | - | - | - | - |
| 14 | Total Operating Expenses (Sum of Lines 8 - 13) | 12,651.7 | 739.4 | 125.1 | 12.8 | 11.0 |
| 15 | R&D Performed | (3.4) | (0.4) | (6.2) | (1.4) | (0.0) |
| 16 | Operating Income (Line 5 - Line 14 - Line 15) | (12,612.8) | (688.5) | (83.8) | (22.1) | 17.2 |
| 17 | Cost Adjustments | 12,535.1 | 697.4 | 95.7 | 16.8 | (21.3) |
| 18 | Accounting Income - Adjusted (Line 16 + Line 17) | (77.8) | 8.9 | 11.9 | (5.3) | (4.1) |
| 19 | Quarterly TP Adjustment | (37.1) | (10.5) | (13.2) | (11.9) | (11.4) |
| 20 | Interim Adjustments | 15.6 | 9.4 | - | - | - |
| 21 | Accounting Income - RPS (Sum of Lines 18 - 20) | (99.3) | 7.7 | (1.3) | (17.2) | (15.5) |
| 22 | (+) R&D Expense | - | - | - | - | - |
| 23 | (-) R&D Amortization | 31.7 | 31.6 | 10.6 | 8.9 | 6.3 |
| 24 | Economic Operating Income (Line 21 + Line 22 - Line 23) | (131.0) | (23.9) | (11.9) | (26.0) | (21.8) |
| 25 | Total Routine Returns | 5.9 | 0.5 | - | - | - |
| 26 | Residual Profit (Line 24 - Line 25) | (136.9) | (24.4) | (11.9) | (26.0) | (21.8) |
| 27 | Capital Stock | 96.0 | 81.9 | 21.3 | 11.6 | 4.0 |
| 28 | Acquired Companies Capital Stock % of Total | 1.2% | 1.0% | 0.3% | 0.2% | 0.1% |
| 29 | Allocated Residual Economic Profit (Line 28 * Line 3 of Section I-C-6) | (58.5) | (23.1) | (2.9) | (2.4) | (0.7) |
| 30 | Profit Split Economic Profit (Line 25 + Line 29) | (52.5) | (22.5) | (2.9) | (2.4) | (0.7) |
| 31 | Required Adjustment (Line 30 - Line 24) | 78.4 | 1.3 | 8.9 | 23.7 | 21.1 |
| 32 | Stewardship Costs | (0.2) | (0.1) | (0.0) | (0.0) | (0.0) |
| 33 | **Operating Profit (Line 21 + Line 31 - Line 32)** | **(20.6)** | **9.1** | **7.7** | **6.5** | **5.6** |
| 34 | **Operating Profit (as reported)** | **(13.8)** | **10.8** | **2.2** | **0.8** | **1.3** |

**Notes:**

(1) Values in millions of USD

(2) Lines 1 - 16 from Nortel A-100 files, found in Section VII of this appendix

(3) Cost Adjustments can be found in Section III of this appendix

(4) R&D Expense can be found in Section II-E of this appendix

(5) R&D Amortization can be found in Section II-C-1 of this appendix

(6) Total Routine Returns can be found in Section IV-A-2 of this appendix

(7) Capital stock is the sum total of Alteon, Architel, Coretek, Epicon, Sonoma, and Xros is 2001 and 2002, and includes only Alteon in 2003-2005

(8) Share of capital stock can be found in Section II-C-2 of this appendix

(9) Stewardship costs can be found in Section V of this appendix

**NN Brazil: 5-Year Life, Manufacturing Returns at EP LQ, Distribution Returns at EP UQ**

| Line | Description | 2001 | 2002 | 2003 | 2004 | 2005 |
|---|---|---|---|---|---|---|
| 1 | Third Party Revenues | 77.3 | 12.5 | 24.4 | | |
| 2 | Intercompany Revenues | 54.6 | 65.0 | 15.4 | | |
| 3 | Total Revenues (Line 1 + Line 2) | 131.8 | 77.5 | 39.8 | | |
| 4 | Cost of Revenues | 70.7 | 25.5 | 30.4 | | |
| 5 | Gross Profit (Line 3 - Line 4) | 61.1 | 52.0 | 9.4 | | |
| 6 | Sales and Marketing | 23.3 | 9.0 | 0.5 | | |
| 7 | General and Administrative | 19.5 | 13.3 | 6.6 | | |
| 8 | Total SG&A Expense (Line 6 + Line 7) | 42.9 | 22.3 | 7.1 | | |
| 9 | Purchased IPR&D | - | - | - | | |
| 10 | Total Goodwill and IPR&D | - | - | - | | |
| 11 | Deferred Compensation Expense | - | - | - | | |
| 12 | Restructuring Cost | - | - | - | | |
| 13 | Other Operating Expenses | - | - | - | | |
| 14 | Total Operating Expenses (Sum of Lines 8 - 13) | 42.9 | 22.3 | 7.1 | | |
| 15 | R&D Performed | 4.4 | 2.5 | 6.6 | | |
| 16 | Operating Income (Line 5 - Line 14 - Line 15) | 13.8 | 27.2 | (4.3) | | |
| 17 | Cost Adjustments | (5.8) | 12.0 | (27.0) | | |
| 18 | Accounting Income - Adjusted (Line 16 + Line 17) | 8.0 | 39.2 | (31.3) | | |
| 19 | Quarterly TP Adjustment | - | - | - | | |
| 20 | Interim Adjustments | 4.2 | (34.2) | (8.2) | | |
| 21 | Accounting Income - RPS (Sum of Lines 18 - 20) | 12.2 | 5.0 | (39.5) | | |
| 22 | (+) R&D Expense | 4.3 | 2.5 | 6.6 | | |
| 23 | (-) R&D Amortization | 13.0 | 13.7 | 13.1 | | |
| 24 | Economic Operating Income (Line 21 + Line 22 - Line 23) | 3.5 | (6.2) | (46.0) | | |
| 25 | Total Routine Returns | 3.3 | 0.5 | 0.6 | | |
| 26 | Residual Profit (Line 24 - Line 25) | 0.2 | (6.6) | (46.6) | | |
| 27 | Capital Stock | | | | | |
| 28 | NN Brazil Capital Stock % of Total | 0.0% | 0.0% | 0.0% | | |
| 29 | Allocated Residual Economic Profit (Line 28 * Line 3 of Section I-C-6) | - | - | - | | |
| 30 | Profit Split Economic Profit (Line 25 + Line 29) | 3.3 | 0.5 | 0.6 | | |
| 31 | Required Adjustment (Line 30 - Line 24) | (0.2) | 6.6 | 46.6 | | |
| 32 | Stewardship Costs | - | - | - | - | - |
| 33 | **Operating Profit (Line 21 + Line 31 - Line 32)** | **12.0** | **11.7** | **7.1** | | |
| 34 | **Operating Profit (as reported)** | **11.0** | **11.0** | **10.0** | | |

**Notes:**

(1) Values in millions of USD

(2) Lines 1 - 16 from Nortel A-100 files, found in Section VII of this appendix

(3) Cost Adjustments can be found in Section III of this appendix

(4) R&D Expense can be found in Section II-E of this appendix

(5) R&D Amortization can be found in Section II-C-1 of this appendix

(6) Total Routine Returns can be found in Section IV-A-2 of this appendix

(7) Share of capital stock can be found in Section II-C-2 of this appendix

(8) Stewardship costs can be found in Section V of this appendix

**NN Japan: 5-Year Life, Manufacturing Returns at EP LQ, Distribution Returns at EP UQ**

| Line | Description | 2001 | 2002 | 2003 | 2004 | 2005 |
|---|---|---|---|---|---|---|
| 1 | Third Party Revenues | 155.1 | | | | |
| 2 | Intercompany Revenues | - | | | | |
| 3 | Total Revenues (Line 1 + Line 2) | 155.1 | | | | |
| 4 | Cost of Revenues | 102.8 | | | | |
| 5 | Gross Profit (Line 3 - Line 4) | 52.3 | | | | |
| 6 | Sales and Marketing | 27.0 | | | | |
| 7 | General and Administrative | 20.0 | | | | |
| 8 | Total SG&A Expense (Line 6 + Line 7) | 47.1 | | | | |
| 9 | Purchased IPR&D | - | | | | |
| 10 | Total Goodwill and IPR&D | - | | | | |
| 11 | Deferred Compensation Expense | - | | | | |
| 12 | Restructuring Cost | 31.8 | | | | |
| 13 | Other Operating Expenses | - | | | | |
| 14 | Total Operating Expenses (Sum of Lines 8 - 13) | 78.9 | | | | |
| 15 | R&D Performed | 25.7 | | | | |
| 16 | Operating Income (Line 5 - Line 14 - Line 15) | (52.2) | | | | |
| 17 | Cost Adjustments | 40.2 | | | | |
| 18 | Accounting Income - Adjusted (Line 16 + Line 17) | (12.1) | | | | |
| 19 | Quarterly TP Adjustment | 4.9 | | | | |
| 20 | Interim Adjustments | - | | | | |
| 21 | Accounting Income - RPS (Sum of Lines 18 - 20) | (7.2) | | | | |
| 22 | (+) R&D Expense | 0.2 | | | | |
| 23 | (-) R&D Amortization | 5.1 | | | | |
| 24 | Economic Operating Income (Line 21 + Line 22 - Line 23) | (12.1) | | | | |
| 25 | Total Routine Returns | 6.1 | | | | |
| 26 | Residual Profit (Line 24 - Line 25) | (18.2) | | | | |
| 27 | Capital Stock | | | | | |
| 28 | NN Japan Capital Stock % of Total | 0.0% | | | | |
| 29 | Allocated Residual Economic Profit (Line 28 * Line 3 of Section I-C-6) | - | | | | |
| 30 | Profit Split Economic Profit (Line 25 + Line 29) | 6.1 | | | | |
| 31 | Required Adjustment (Line 30 - Line 24) | 18.2 | | | | |
| 32 | Stewardship Costs | - | - | - | - | - |
| 33 | **Operating Profit (Line 21 + Line 31 - Line 32)** | **11.0** | | | | |
| 34 | **Operating Profit (as reported)** | **5.9** | | | | |

**Notes:**

(1) Values in millions of USD

(2) Lines 1 - 16 from Nortel A-100 files, found in Section VII of this appendix

(3) Cost Adjustments can be found in Section III of this appendix

(4) R&D Expense can be found in Section II-E of this appendix

(5) R&D Amortization can be found in Section II-C-1 of this appendix

(6) Total Routine Returns can be found in Section IV-B of this appendix

(7) Share of capital stock can be found in Section II-C-2 of this appendix

(8) Stewardship costs can be found in Section V of this appendix

**Bay U.S.: 5-Year Life, Manufacturing Returns at EP LQ, Distribution Returns at EP UQ**

| Line | Description | 2001 | 2002 | 2003 | 2004 | 2005 |
|------|-------------|------|------|------|------|------|
| 1 | Third Party Revenues | 796.8 | | | | |
| 2 | Intercompany Revenues | 340.9 | | | | |
| 3 | Total Revenues (Line 1 + Line 2) | 1,137.6 | | | | |
| 4 | Cost of Revenues | 744.7 | | | | |
| 5 | Gross Profit (Line 3 - Line 4) | 392.9 | | | | |
| 6 | Sales and Marketing | 117.3 | | | | |
| 7 | General and Administrative | 88.6 | | | | |
| 8 | Total SG&A Expense (Line 6 + Line 7) | 205.9 | | | | |
| 9 | Purchased IPR&D | - | | | | |
| 10 | Total Goodwill and IPR&D | 1,527.1 | | | | |
| 11 | Deferred Compensation Expense | - | | | | |
| 12 | Restructuring Cost | - | | | | |
| 13 | Other Operating Expenses | - | | | | |
| 14 | Total Operating Expenses (Sum of Lines 8 - 13) | 1,733.0 | | | | |
| 15 | R&D Performed | 169.0 | | | | |
| 16 | Operating Income (Line 5 - Line 14 - Line 15) | (1,509.1) | | | | |
| 17 | Cost Adjustments | 1,496.6 | | | | |
| 18 | Accounting Income - Adjusted (Line 16 + Line 17) | (12.5) | | | | |
| 19 | Quarterly TP Adjustment | - | | | | |
| 20 | Interim Adjustments | - | | | | |
| 21 | Accounting Income - RPS (Sum of Lines 18 - 20) | (12.5) | | | | |
| 22 | (+) R&D Expense | 162.7 | | | | |
| 23 | (-) R&D Amortization | 268.2 | | | | |
| 24 | Economic Operating Income (Line 21 + Line 22 - Line 23) | (118.0) | | | | |
| 25 | Total Routine Returns | - | | | | |
| 26 | Residual Profit (Line 24 - Line 25) | (118.0) | | | | |
| 27 | Capital Stock | 649.7 | | | | |
| 28 | Bay U.S. Capital Stock % of Total | 8.2% | | | | |
| 29 | Allocated Residual Economic Profit (Line 28 * Line 3 of Section I-C-6) | (395.6) | | | | |
| 30 | Profit Split Economic Profit (Line 25 + Line 29) | (395.6) | | | | |
| 31 | Required Adjustment (Line 30 - Line 24) | (277.7) | | | | |
| 32 | Stewardship Costs | (1.3) | - | - | - | - |
| 33 | **Operating Profit (Line 21 + Line 31 - Line 32)** | **(288.8)** | | | | |
| 34 | **Operating Profit (as reported)** | **(359.9)** | | | | |

Notes:

(1) Values in millions of USD

(2) Lines 1 - 16 from Nortel A-100 files, found in Section VII of this appendix

(3) Cost Adjustments can be found in Section III of this appendix

(4) R&D Expense can be found in Section II-E of this appendix

(5) R&D Amortization can be found in Section II-C-1 of this appendix

(6) Share of capital stock can be found in Section II-C-2 of this appendix

(7) Stewardship costs can be found in Section V of this appendix

**Bay Ireland: 5-Year Life, Manufacturing Returns at EP LQ, Distribution Returns at EP UQ**

| Line | Description | 2001 | 2002 | 2003 | 2004 | 2005 |
|------|-------------|------|------|------|------|------|
| 1 | Third Party Revenues | 214.1 | | | | |
| 2 | Intercompany Revenues | (65.1) | | | | |
| 3 | Total Revenues (Line 1 + Line 2) | 149.0 | | | | |
| 4 | Cost of Revenues | 162.0 | | | | |
| 5 | Gross Profit (Line 3 - Line 4) | (13.0) | | | | |
| 6 | Sales and Marketing | 0.7 | | | | |
| 7 | General and Administrative | 8.6 | | | | |
| 8 | Total SG&A Expense (Line 6 + Line 7) | 9.2 | | | | |
| 9 | Purchased IPR&D | - | | | | |
| 10 | Total Goodwill and IPR&D | - | | | | |
| 11 | Deferred Compensation Expense | - | | | | |
| 12 | Restructuring Cost | - | | | | |
| 13 | Other Operating Expenses | - | | | | |
| 14 | Total Operating Expenses (Sum of Lines 8 - 13) | 9.2 | | | | |
| 15 | R&D Performed | 13.5 | | | | |
| 16 | Operating Income (Line 5 - Line 14 - Line 15) | (35.7) | | | | |
| 17 | Cost Adjustments | 0.5 | | | | |
| 18 | Accounting Income - Adjusted (Line 16 + Line 17) | (35.2) | | | | |
| 19 | Quarterly TP Adjustment | 12.5 | | | | |
| 20 | Interim Adjustments | - | | | | |
| 21 | Accounting Income - RPS (Sum of Lines 18 - 20) | (22.7) | | | | |
| 22 | (+) R&D Expense | 15.7 | | | | |
| 23 | (-) R&D Amortization | 6.4 | | | | |
| 24 | Economic Operating Income (Line 21 + Line 22 - Line 23) | (13.5) | | | | |
| 25 | Total Routine Returns | - | | | | |
| 26 | Residual Profit (Line 24 - Line 25) | (13.5) | | | | |
| 27 | Capital Stock | 24.9 | | | | |
| 28 | Bay Ireland Capital Stock % of Total | 0.3% | | | | |
| 29 | Allocated Residual Economic Profit (Line 28 * Line 3 of Section I-C-6) | (15.1) | | | | |
| 30 | Profit Split Economic Profit (Line 25 + Line 29) | (15.1) | | | | |
| 31 | Required Adjustment (Line 30 - Line 24) | (1.7) | | | | |
| 32 | Stewardship Costs | (0.1) | - | - | - | - |
| 33 | **Operating Profit (Line 21 + Line 31 - Line 32)** | **(24.3)** | | | | |
| 34 | **Operating Profit (as reported)** | **(22.5)** | | | | |

Notes:

(1) Values in millions of USD

(2) Lines 1 - 16 from Nortel A-100 files, found in Section VII of this appendix

(3) Cost Adjustments can be found in Section III of this appendix

(4) R&D Expense can be found in Section II-E of this appendix

(5) R&D Amortization can be found in Section II-C-1 of this appendix

(6) Share of capital stock can be found in Section II-C-2 of this appendix

(7) Stewardship costs can be found in Section V of this appendix

**Nortel Distributors: 5-Year Life, Manufacturing Returns at EP LQ, Distribution Returns at EP UQ**

| Line | Description | 2001 | 2002 | 2003 | 2004 | 2005 |
|------|-------------|------|------|------|------|------|
| 1 | Third Party Revenues | 2,907.0 | 1,896.2 | 1,522.8 | 1,538.9 | 1,963.7 |
| 2 | Intercompany Revenues | 94.9 | 55.6 | 35.8 | 121.0 | 163.5 |
| 3 | Total Revenues (Line 1 + Line 2) | 3,001.9 | 1,951.8 | 1,558.5 | 1,659.8 | 2,127.2 |
| 4 | Cost of Revenues | 2,343.4 | 1,377.6 | 1,353.9 | 1,363.6 | 1,791.0 |
| 5 | Gross Profit (Line 3 - Line 4) | 658.5 | 574.2 | 204.6 | 296.2 | 336.3 |
| 6 | Sales and Marketing | 442.9 | 288.4 | 123.3 | 161.0 | 152.3 |
| 7 | General and Administrative | 240.5 | 105.2 | 139.9 | 121.6 | 126.0 |
| 8 | Total SG&A Expense (Line 6 + Line 7) | 683.4 | 393.5 | 263.2 | 282.6 | 278.3 |
| 9 | Purchased IPR&D | - | - | - | - | - |
| 10 | Total Goodwill and IPR&D | 9.9 | - | 0.0 | (0.0) | - |
| 11 | Deferred Compensation Expense | - | - | - | - | - |
| 12 | Restructuring Cost | 58.8 | 78.1 | (3.5) | 11.6 | 7.5 |
| 13 | Other Operating Expenses | - | - | - | - | - |
| 14 | Total Operating Expenses (Sum of Lines 8 - 13) | 752.1 | 471.6 | 259.8 | 294.2 | 285.8 |
| 15 | R&D Performed | (1.0) | (2.4) | (6.4) | 2.1 | 4.3 |
| 16 | Operating Income (Line 5 - Line 14 - Line 15) | (92.6) | 105.0 | (48.7) | (0.1) | 46.2 |
| 17 | Cost Adjustments | 150.0 | (132.3) | (104.5) | 3.8 | 25.1 |
| 18 | Accounting Income - Adjusted (Line 16 + Line 17) | 57.3 | (27.3) | (153.3) | 3.7 | 71.3 |
| 19 | Quarterly TP Adjustment | (416.7) | (365.8) | 53.0 | 31.6 | 14.6 |
| 20 | Interim Adjustments | (29.0) | (22.6) | 33.8 | 27.4 | (33.7) |
| 21 | Accounting Income - RPS (Sum of Lines 18 - 20) | (388.4) | (415.7) | (66.5) | 62.6 | 52.2 |
| 22 | (+) R&D Expense | - | - | - | - | - |
| 23 | (-) R&D Amortization | - | - | - | - | - |
| 24 | Economic Operating Income (Line 21 + Line 22 - Line 23) | (388.4) | (415.7) | (66.5) | 62.6 | 52.2 |
| 25 | Total Routine Returns | 114.3 | 59.2 | 65.8 | 42.1 | 44.9 |
| 26 | Residual Profit (Line 24 - Line 25) | (502.7) | (474.9) | (132.3) | 20.6 | 7.4 |
| 27 | Capital Stock | | | | | |
| 28 | Nortel Distributors Capital Stock % of Total | 0.0% | 0.0% | 0.0% | 0.0% | 0.0% |
| 29 | Allocated Residual Economic Profit (Line 28 * Line 3 of Section I-C-6) | - | - | - | - | - |
| 30 | Profit Split Economic Profit (Line 25 + Line 29) | 114.3 | 59.2 | 65.8 | 42.1 | 44.9 |
| 31 | Required Adjustment (Line 30 - Line 24) | 502.7 | 474.9 | 132.3 | (20.6) | (7.4) |
| 32 | Stewardship Costs | - | - | - | - | - |
| 33 | **Operating Profit (Line 21 + Line 31 - Line 32)** | **114.3** | **59.2** | **65.8** | **42.1** | **44.9** |
| 34 | **Operating Profit (as reported)** | **51.6** | **0.3** | **16.3** | **16.9** | **20.3** |

**Notes:**

(1) Values in millions of USD

(2) Lines 1 - 16 from Nortel A-100 files, found in Section VII of this appendix

(3) Cost Adjustments can be found in Section III of this appendix

(4) Total Routine Returns can be found in Section IV-B of this appendix

(5) Stewardship costs can be found in Section V of this appendix

(6) Nortel distribution entities vary by year; a mapping of these entities by year can be found in Section VI of this appendix

### 4.    Manufacturing Returns at Upper Quartile / Distribution Returns at Lower Quartile

#### NNL: 5-Year Life, Manufacturing Returns at EP UQ, Distribution Returns at EP LQ

| Line | Description | 2001 | 2002 | 2003 | 2004 | 2005 |
|---|---|---|---|---|---|---|
| 1 | Third Party Revenues | 1,752.4 | 948.3 | 767.8 | 780.4 | 835.3 |
| 2 | Intercompany Revenues | 4,037.3 | 2,138.0 | 2,556.3 | 2,657.7 | 2,889.0 |
| 3 | Total Revenues (Line 1 + Line 2) | 5,789.7 | 3,086.3 | 3,324.1 | 3,438.1 | 3,724.3 |
| 4 | Cost of Revenues | 5,385.5 | 2,750.1 | 2,140.0 | 2,370.7 | 2,002.4 |
| 5 | Gross Profit (Line 3 - Line 4) | 404.3 | 336.2 | 1,184.1 | 1,067.4 | 1,722.0 |
| 6 | Sales and Marketing | 342.5 | 254.7 | 230.5 | 68.0 | 135.1 |
| 7 | General and Administrative | 358.8 | 128.8 | 287.8 | 360.3 | 526.9 |
| 8 | Total SG&A Expense (Line 6 + Line 7) | 701.3 | 383.5 | 518.3 | 428.3 | 662.0 |
| 9 | Purchased IPR&D | - | - | - | - | - |
| 10 | Total Goodwill and IPR&D | 24.8 | 0.0 | - | - | - |
| 11 | Deferred Compensation Expense | (18.0) | - | - | - | - |
| 12 | Restructuring Cost | 792.9 | 344.4 | 70.7 | 17.1 | 28.2 |
| 13 | Other Operating Expenses | - | - | - | - | - |
| 14 | Total Operating Expenses (Sum of Lines 8 - 13) | 1,501.0 | 727.9 | 588.9 | 445.4 | 690.2 |
| 15 | R&D Performed | 1,107.0 | 849.3 | 823.1 | 839.6 | 811.3 |
| 16 | Operating Income (Line 5 - Line 14 - Line 15) | (2,203.7) | (1,241.0) | (228.0) | (217.6) | 220.4 |
| 17 | Cost Adjustments | 323.3 | 459.4 | 224.5 | 18.5 | (404.3) |
| 18 | Accounting Income - Adjusted (Line 16 + Line 17) | (1,880.4) | (781.5) | (3.5) | (199.1) | (183.9) |
| 19 | Quarterly TP Adjustment | (456.7) | (42.9) | (251.3) | (527.4) | (323.7) |
| 20 | Interim Adjustments | 14.1 | 47.4 | (25.6) | (27.4) | 33.7 |
| 21 | Accounting Income - RPS (Sum of Lines 18 - 20) | (2,323.0) | (777.0) | (280.4) | (753.9) | (473.9) |
| 22 | (+) R&D Expense | 1,463.0 | 879.6 | 821.5 | 841.7 | 804.0 |
| 23 | (-) R&D Amortization | 670.4 | 887.5 | 990.2 | 1,067.8 | 1,101.6 |
| 24 | Economic Operating Income (Line 21 + Line 22 - Line 23) | (1,530.4) | (785.0) | (449.0) | (979.9) | (771.5) |
| 25 | Total Routine Returns | 184.3 | 133.3 | 67.7 | 74.1 | 64.0 |
| 26 | Residual Profit (Line 24 - Line 25) | (1,714.7) | (918.3) | (516.8) | (1,054.0) | (835.5) |
| 27 | Capital Stock | 2,200.6 | 2,773.8 | 2,836.5 | 2,644.8 | 2,389.0 |
| 28 | NNL Capital Stock % of Total | 27.6% | 33.8% | 37.8% | 40.3% | 41.6% |
| 29 | Allocated Residual Economic Profit (Line 28 * Line 4 of Section I-C-6) | (1,365.1) | (800.9) | (391.6) | (515.5) | (347.5) |
| 30 | Profit Split Economic Profit (Line 25 + Line 29) | (1,180.8) | (667.6) | (323.9) | (441.3) | (283.4) |
| 31 | Required Adjustment (Line 30 - Line 24) | 349.6 | 117.4 | 125.1 | 538.6 | 488.1 |
| 32 | Stewardship Costs | 11.8 | 3.9 | 8.2 | 9.8 | 14.0 |
| 33 | **Operating Profit (Line 21 + Line 31 - Line 32)** | **(1,985.2)** | **(663.6)** | **(163.4)** | **(225.1)** | **0.2** |
| 34 | **Operating Profit (as reported)** | **(1,734.0)** | **(294.7)** | **110.6** | **(101.5)** | **22.1** |

**Notes:**

(1) Values in millions of USD

(2) Lines 1 - 16 from Nortel A-100 files, found in Section VII of this appendix

(3) Cost Adjustments can be found in Section III of this appendix

(4) R&D Expense can be found in Section II-E of this appendix

(5) R&D Amortization can be found in Section II-C-1 of this appendix

(6) Total Routine Returns can be found in Section IV-A-3 of this appendix

(7) NNL's capital stock includes NN Japan and NN Brazil in all years

(8) Share of capital stock can be found in Section II-C-2 of this appendix

(9) Stewardship costs can be found in Section V of this appendix

**NNUK: 5-Year Life, Manufacturing Returns at EP UQ, Distribution Returns at EP LQ**

| Line | Description | 2001 | 2002 | 2003 | 2004 | 2005 |
|------|-------------|------|------|------|------|------|
| 1 | Third Party Revenues | 1,229.9 | 678.3 | 482.4 | 449.7 | 531.6 |
| 2 | Intercompany Revenues | 1,148.1 | 536.2 | 396.5 | 435.5 | 404.8 |
| 3 | Total Revenues (Line 1 + Line 2) | 2,378.0 | 1,214.5 | 879.0 | 885.2 | 936.4 |
| 4 | Cost of Revenues | 2,275.2 | 380.6 | 529.6 | 476.2 | 500.4 |
| 5 | Gross Profit (Line 3 - Line 4) | 102.8 | 833.9 | 349.3 | 409.0 | 435.9 |
| | | | | | | |
| 6 | Sales and Marketing | 352.7 | 114.5 | 238.5 | 120.2 | 118.4 |
| 7 | General and Administrative | 176.5 | 96.4 | 125.3 | 133.2 | 105.8 |
| 8 | Total SG&A Expense (Line 6 + Line 7) | 529.1 | 211.0 | 363.8 | 253.3 | 224.2 |
| 9 | Purchased IPR&D | - | - | - | - | - |
| 10 | Total Goodwill and IPR&D | 39.5 | 0.0 | - | - | - |
| 11 | Deferred Compensation Expense | - | - | - | - | - |
| 12 | Restructuring Cost | 464.5 | 404.1 | 17.6 | 44.4 | 53.5 |
| 13 | Other Operating Expenses | - | - | - | - | - |
| 14 | Total Operating Expenses (Sum of Lines 8 - 13) | 1,033.2 | 615.0 | 381.4 | 297.7 | 277.8 |
| 15 | R&D Performed | 345.1 | 183.8 | 95.5 | 95.6 | 66.4 |
| 16 | Operating Income (Line 5 - Line 14 - Line 15) | (1,275.5) | 35.0 | (127.6) | 15.7 | 91.8 |
| 17 | Cost Adjustments | 557.9 | 52.9 | 130.8 | (46.3) | (38.8) |
| 18 | Accounting Income - Adjusted (Line 16 + Line 17) | (717.6) | 87.9 | 3.2 | (30.6) | 52.9 |
| 19 | Quarterly TP Adjustment | (438.8) | (305.8) | (346.1) | (231.7) | (191.0) |
| 20 | Interim Adjustments | - | - | - | - | - |
| 21 | Accounting Income - RPS (Sum of Lines 18 - 20) | (1,156.4) | (217.9) | (342.9) | (262.3) | (138.1) |
| 22 | (+) R&D Expense | 352.3 | 183.8 | 95.5 | 95.6 | 66.4 |
| 23 | (-) R&D Amortization | 182.1 | 220.3 | 231.4 | 233.3 | 220.0 |
| 24 | Economic Operating Income (Line 21 + Line 22 - Line 23) | (986.3) | (254.3) | (479.0) | (400.0) | (291.7) |
| 25 | Total Routine Returns | 145.9 | 54.9 | 18.1 | 11.9 | 10.6 |
| 26 | Residual Profit (Line 24 - Line 25) | (1,132.2) | (309.2) | (497.1) | (411.9) | (302.3) |
| | | | | | | |
| 27 | Capital Stock | 540.3 | 664.3 | 642.3 | 527.4 | 389.0 |
| 28 | NNUK Capital Stock % of Total | 6.8% | 8.1% | 8.6% | 8.0% | 6.8% |
| 29 | Allocated Residual Economic Profit (Line 28 * Line 4 of Section I-C-6) | (335.1) | (191.8) | (88.7) | (102.8) | (56.6) |
| 30 | Profit Split Economic Profit (Line 25 + Line 29) | (189.2) | (137.0) | (70.6) | (90.9) | (46.0) |
| 31 | Required Adjustment (Line 30 - Line 24) | 797.0 | 117.4 | 408.4 | 309.1 | 245.7 |
| 32 | Stewardship Costs | (1.1) | (0.5) | (1.1) | (1.3) | (1.6) |
| 33 | **Operating Profit (Line 21 + Line 31 - Line 32)** | **(358.3)** | **(100.0)** | **66.6** | **48.1** | **109.3** |
| | | | | | | |
| 34 | **Operating Profit (as reported)** | **(253.7)** | **(19.8)** | **100.8** | **44.9** | **67.4** |

**Notes:**

(1) Values in millions of USD

(2) Lines 1 - 16 from Nortel A-100 files, found in Section VII of this appendix

(3) Cost Adjustments can be found in Section III of this appendix

(4) R&D Expense can be found in Section II-E of this appendix

(5) R&D Amortization can be found in Section II-C-1 of this appendix

(6) Total Routine Returns can be found in Section IV-A-3 of this appendix

(7) Share of capital stock can be found in Section II-C-2 of this appendix

(8) Stewardship costs can be found in Section V of this appendix

**NNI: 5-Year Life, Manufacturing Returns at EP UQ, Distribution Returns at EP LQ**

| Line | Description | 2001 | 2002 | 2003 | 2004 | 2005 |
|---|---|---|---|---|---|---|
| 1 | Third Party Revenues | 10,105.4 | 6,029.2 | 5,400.0 | 4,706.5 | 5,020.4 |
| 2 | Intercompany Revenues | 755.8 | 373.9 | 319.5 | 436.1 | 459.8 |
| 3 | Total Revenues (Line 1 + Line 2) | 10,861.2 | 6,403.2 | 5,719.5 | 5,142.6 | 5,480.3 |
| 4 | Cost of Revenues | 8,807.5 | 4,604.3 | 3,784.5 | 3,685.8 | 4,143.8 |
| 5 | Gross Profit (Line 3 - Line 4) | 2,053.7 | 1,798.9 | 1,935.1 | 1,456.8 | 1,336.4 |
| 6 | Sales and Marketing | 1,834.6 | 923.8 | 475.8 | 529.5 | 581.0 |
| 7 | General and Administrative | 411.2 | 472.7 | 398.6 | 347.1 | 333.1 |
| 8 | Total SG&A Expense (Line 6 + Line 7) | 2,245.7 | 1,396.4 | 874.4 | 876.7 | 914.1 |
| 9 | Purchased IPR&D | - | 0.0 | - | - | - |
| 10 | Total Goodwill and IPR&D | 3,726.1 | 19.3 | - | - | - |
| 11 | Deferred Compensation Expense | 2.1 | - | - | - | - |
| 12 | Restructuring Cost | 1,481.9 | 661.2 | 176.4 | 53.9 | 53.5 |
| 13 | Other Operating Expenses | - | - | - | - | - |
| 14 | Total Operating Expenses (Sum of Lines 8 - 13) | 7,455.9 | 2,076.9 | 1,050.8 | 930.6 | 967.7 |
| 15 | R&D Performed | 1,504.2 | 868.8 | 793.5 | 768.3 | 719.6 |
| 16 | Operating Income (Line 5 - Line 14 - Line 15) | (6,906.4) | (1,146.9) | 90.8 | (242.1) | (350.9) |
| 17 | Cost Adjustments | 5,353.9 | 1,104.5 | 404.4 | 292.5 | 627.0 |
| 18 | Accounting Income - Adjusted (Line 16 + Line 17) | (1,552.5) | (42.3) | 495.1 | 50.4 | 276.1 |
| 19 | Quarterly TP Adjustment | 1,246.7 | 660.8 | 471.8 | 645.2 | 445.7 |
| 20 | Interim Adjustments | - | - | - | - | - |
| 21 | Accounting Income - RPS (Sum of Lines 18 - 20) | (305.8) | 618.5 | 966.9 | 695.6 | 721.8 |
| 22 | (+) R&D Expense | 1,181.2 | 869.9 | 793.5 | 768.3 | 719.6 |
| 23 | (-) R&D Amortization | 1,515.7 | 1,771.9 | 1,607.6 | 1,349.0 | 1,094.4 |
| 24 | Economic Operating Income (Line 21 + Line 22 - Line 23) | (640.3) | (283.5) | 152.8 | 114.9 | 347.1 |
| 25 | Total Routine Returns | 505.6 | 193.2 | 103.4 | 86.6 | 80.8 |
| 26 | Residual Profit (Line 24 - Line 25) | (1,145.9) | (476.7) | 49.4 | 28.3 | 266.3 |
| 27 | Capital Stock | 3,918.2 | 4,116.2 | 3,399.7 | 2,727.7 | 2,268.4 |
| 28 | NNI Capital Stock % of Total | 49.2% | 50.2% | 45.3% | 41.5% | 39.5% |
| 29 | Allocated Residual Economic Profit (Line 28 * Line 4 of Section I-C-6) | (2,430.4) | (1,188.5) | (469.4) | (531.6) | (329.9) |
| 30 | Profit Split Economic Profit (Line 25 + Line 29) | (1,924.8) | (995.3) | (366.0) | (445.0) | (249.2) |
| 31 | Required Adjustment (Line 30 - Line 24) | (1,284.5) | (711.8) | (518.7) | (559.9) | (596.2) |
| 32 | Stewardship Costs | (8.0) | (2.9) | (5.9) | (6.8) | (9.5) |
| 33 | **Operating Profit (Line 21 + Line 31 - Line 32)** | **(1,582.3)** | **(90.4)** | **454.1** | **142.5** | **135.1** |
| 34 | **Operating Profit (as reported)** | **(1,889.5)** | **(521.7)** | **109.1** | **(27.1)** | **90.0** |

**Notes:**

(1) Values in millions of USD

(2) Lines 1 - 16 from Nortel A-100 files, found in Section VII of this appendix

(3) Cost Adjustments can be found in Section III of this appendix

(4) R&D Expense can be found in Section II-E of this appendix

(5) R&D Amortization can be found in Section II-C-1 of this appendix

(6) Total Routine Returns can be found in Section IV-A-3 of this appendix

(7) NNI's capital stock includes Bay U.S. and Bay Ireland in 2002-2008

(8) Share of capital stock can be found in Section II-C-2 of this appendix

(9) Stewardship costs can be found in Section V of this appendix

**NN Ireland: 5-Year Life, Manufacturing Returns at EP UQ, Distribution Returns at EP LQ**

| Line | Description | 2001 | 2002 | 2003 | 2004 | 2005 |
|---|---|---|---|---|---|---|
| 1 | Third Party Revenues | 247.0 | 198.9 | 278.3 | 327.2 | 365.6 |
| 2 | Intercompany Revenues | 293.8 | 182.3 | 82.1 | 76.5 | 79.0 |
| 3 | Total Revenues (Line 1 + Line 2) | 540.8 | 381.1 | 360.4 | 403.7 | 444.6 |
| 4 | Cost of Revenues | 481.6 | 355.9 | 315.0 | 332.8 | 346.3 |
| 5 | Gross Profit (Line 3 - Line 4) | 59.2 | 25.3 | 45.4 | 70.9 | 98.3 |
| | | | | | | |
| 6 | Sales and Marketing | 11.3 | 8.4 | 6.1 | 8.2 | 7.9 |
| 7 | General and Administrative | 48.1 | 8.2 | 33.9 | 49.4 | 42.8 |
| 8 | Total SG&A Expense (Line 6 + Line 7) | 59.3 | 16.6 | 40.0 | 57.6 | 50.6 |
| 9 | Purchased IPR&D | - | - | - | - | - |
| 10 | Total Goodwill and IPR&D | - | - | - | - | - |
| 11 | Deferred Compensation Expense | - | - | - | - | - |
| 12 | Restructuring Cost | 23.6 | 1.4 | 0.7 | (0.9) | 0.7 |
| 13 | Other Operating Expenses | - | - | - | - | - |
| 14 | Total Operating Expenses (Sum of Lines 8 - 13) | 83.0 | 18.0 | 40.7 | 56.7 | 51.4 |
| 15 | R&D Performed | 16.7 | 14.8 | 18.1 | 17.8 | 17.9 |
| 16 | Operating Income (Line 5 - Line 14 - Line 15) | (40.4) | (7.5) | (13.4) | (3.5) | 29.1 |
| 17 | Cost Adjustments | 19.9 | 14.8 | 12.2 | (3.4) | (25.4) |
| 18 | Accounting Income - Adjusted (Line 16 + Line 17) | (20.6) | 7.3 | (1.2) | (7.0) | 3.7 |
| 19 | Quarterly TP Adjustment | 40.0 | 58.1 | 68.8 | 73.2 | 52.8 |
| 20 | Interim Adjustments | - | - | - | - | - |
| 21 | Accounting Income - RPS (Sum of Lines 18 - 20) | 19.5 | 65.3 | 67.6 | 66.2 | 56.5 |
| 22 | (+) R&D Expense | 11.7 | 14.8 | 18.1 | 17.8 | 17.9 |
| 23 | (-) R&D Amortization | 26.3 | 25.0 | 23.5 | 22.5 | 19.2 |
| 24 | Economic Operating Income (Line 21 + Line 22 - Line 23) | 4.9 | 55.1 | 62.2 | 61.5 | 55.2 |
| 25 | Total Routine Returns | 3.7 | 2.3 | 3.6 | 3.9 | 4.3 |
| 26 | Residual Profit (Line 24 - Line 25) | 1.2 | 52.8 | 58.6 | 57.6 | 51.0 |
| | | | | | | |
| 27 | Capital Stock | 69.3 | 61.5 | 52.1 | 46.3 | 43.3 |
| 28 | NN Ireland Capital Stock % of Total | 0.9% | 0.7% | 0.7% | 0.7% | 0.8% |
| 29 | Allocated Residual Economic Profit (Line 28 * Line 4 of Section I-C-6) | (43.0) | (17.7) | (7.2) | (9.0) | (6.3) |
| 30 | Profit Split Economic Profit (Line 25 + Line 29) | (39.3) | (15.5) | (3.6) | (5.1) | (2.0) |
| 31 | Required Adjustment (Line 30 - Line 24) | (44.2) | (70.6) | (65.8) | (66.6) | (57.3) |
| 32 | Stewardship Costs | (0.1) | (0.0) | (0.1) | (0.1) | (0.2) |
| 33 | **Operating Profit (Line 21 + Line 31 - Line 32)** | **(24.5)** | **(5.2)** | **1.9** | **(0.3)** | **(0.6)** |
| | | | | | | |
| 34 | **Operating Profit (as reported)** | **(24.7)** | **(5.2)** | **0.2** | **1.2** | **6.5** |

**Notes:**

(1) Values in millions of USD

(2) Lines 1 - 16 from Nortel A-100 files, found in Section VII of this appendix

(3) Cost Adjustments can be found in Section III of this appendix

(4) R&D Expense can be found in Section II-E of this appendix

(5) R&D Amortization can be found in Section II-C-1 of this appendix

(6) Total Routine Returns can be found in Section IV-A-2 of this appendix

(7) Share of capital stock can be found in Section II-C-2 of this appendix

(8) Stewardship costs can be found in Section V of this appendix

**NNSA: 5-Year Life, Manufacturing Returns at EP UQ, Distribution Returns at EP LQ**

| Line | Description | 2001 | 2002 | 2003 | 2004 | 2005 |
|---|---|---|---|---|---|---|
| 1 | Third Party Revenues | 269.9 | 183.4 | 269.7 | 399.0 | 455.7 |
| 2 | Intercompany Revenues | 469.7 | 445.6 | 560.6 | 703.9 | 589.9 |
| 3 | Total Revenues (Line 1 + Line 2) | 739.6 | 629.0 | 830.3 | 1,102.8 | 1,045.5 |
| 4 | Cost of Revenues | 779.5 | 663.2 | 529.2 | 657.3 | 883.1 |
| 5 | Gross Profit (Line 3 - Line 4) | (39.9) | (34.2) | 301.1 | 445.5 | 162.5 |
| 6 | Sales and Marketing | 79.6 | 48.5 | 51.6 | 54.5 | 44.5 |
| 7 | General and Administrative | (4.8) | (12.5) | 1.4 | 14.4 | 6.1 |
| 8 | Total SG&A Expense (Line 6 + Line 7) | 74.7 | 36.0 | 53.0 | 68.9 | 50.6 |
| 9 | Purchased IPR&D | - | - | - | - | - |
| 10 | Total Goodwill and IPR&D | 0.4 | - | - | - | - |
| 11 | Deferred Compensation Expense | - | - | - | - | - |
| 12 | Restructuring Cost | 65.1 | 46.9 | 18.8 | 7.1 | 4.2 |
| 13 | Other Operating Expenses | - | - | - | - | - |
| 14 | Total Operating Expenses (Sum of Lines 8 - 13) | 140.3 | 83.0 | 71.7 | 76.0 | 54.7 |
| 15 | R&D Performed | 226.0 | 245.6 | 266.9 | 267.3 | 256.8 |
| 16 | Operating Income (Line 5 - Line 14 - Line 15) | (406.2) | (362.8) | (37.5) | 102.2 | (149.0) |
| 17 | Cost Adjustments | 79.4 | 71.9 | (22.9) | (41.7) | 117.3 |
| 18 | Accounting Income - Adjusted (Line 16 + Line 17) | (326.8) | (290.9) | (60.4) | 60.5 | (31.8) |
| 19 | Quarterly TP Adjustment | 109.5 | 37.1 | 1.1 | (12.4) | (0.2) |
| 20 | Interim Adjustments | - | - | - | - | - |
| 21 | Accounting Income - RPS (Sum of Lines 18 - 20) | (217.3) | (253.8) | (59.3) | 48.1 | (31.9) |
| 22 | (+) R&D Expense | 223.1 | 245.6 | 266.9 | 267.3 | 256.8 |
| 23 | (-) R&D Amortization | 165.2 | 180.9 | 198.4 | 214.3 | 230.1 |
| 24 | Economic Operating Income (Line 21 + Line 22 - Line 23) | (159.4) | (189.1) | 9.2 | 101.1 | (5.2) |
| 25 | Total Routine Returns | 37.9 | 35.2 | 21.7 | 22.1 | 15.8 |
| 26 | Residual Profit (Line 24 - Line 25) | (197.2) | (224.3) | (12.5) | 79.0 | (21.0) |
| 27 | Capital Stock | 437.6 | 473.0 | 528.7 | 584.0 | 626.4 |
| 28 | NNSA Capital Stock % of Total | 5.5% | 5.8% | 7.0% | 8.9% | 10.9% |
| 29 | Allocated Residual Economic Profit (Line 28 * Line 4 of Section I-C-6) | (271.4) | (136.6) | (73.0) | (113.8) | (91.1) |
| 30 | Profit Split Economic Profit (Line 25 + Line 29) | (233.6) | (101.4) | (51.3) | (91.7) | (75.3) |
| 31 | Required Adjustment (Line 30 - Line 24) | (74.2) | 87.7 | (60.5) | (192.8) | (70.1) |
| 32 | Stewardship Costs | (0.9) | (0.3) | (0.9) | (1.5) | (2.6) |
| 33 | **Operating Profit (Line 21 + Line 31 - Line 32)** | **(290.6)** | **(165.8)** | **(118.9)** | **(143.2)** | **(99.4)** |
| 34 | **Operating Profit (as reported)** | **(309.3)** | **(172.7)** | **(86.7)** | **(97.6)** | **(44.7)** |

**Notes:**

(1) Values in millions of USD

(2) Lines 1 - 16 from Nortel A-100 files, found in Section VII of this appendix

(3) Cost Adjustments can be found in Section III of this appendix

(4) R&D Expense can be found in Section II-E of this appendix

(5) R&D Amortization can be found in Section II-C-1 of this appendix

(6) Total Routine Returns can be found in Section IV-A-3 of this appendix

(7) Share of capital stock can be found in Section II-C-2 of this appendix

(8) Stewardship costs can be found in Section V of this appendix

**NN Australia: 5-Year Life, Manufacturing Returns at EP UQ, Distribution Returns at EP LQ**

| Line | Description | 2001 | 2002 | 2003 | 2004 | 2005 |
|------|-------------|------|------|------|------|------|
| 1 | Third Party Revenues | 172.8 | 98.3 | 176.6 | 152.2 | 149.4 |
| 2 | Intercompany Revenues | 60.6 | (8.8) | 3.0 | 4.8 | 3.3 |
| 3 | Total Revenues (Line 1 + Line 2) | 233.4 | 89.4 | 179.6 | 157.0 | 152.7 |
| 4 | Cost of Revenues | 128.4 | 37.6 | 152.3 | 166.6 | 97.9 |
| 5 | Gross Profit (Line 3 - Line 4) | 105.1 | 51.8 | 27.3 | (9.6) | 54.9 |
| 6 | Sales and Marketing | 47.0 | 32.2 | 25.9 | 35.5 | 32.8 |
| 7 | General and Administrative | 28.4 | 12.4 | 12.2 | 9.8 | 11.7 |
| 8 | Total SG&A Expense (Line 6 + Line 7) | 75.4 | 44.7 | 38.1 | 45.3 | 44.5 |
| 9 | Purchased IPR&D | - | - | - | - | - |
| 10 | Total Goodwill and IPR&D | 2.8 | - | - | - | - |
| 11 | Deferred Compensation Expense | - | - | - | - | - |
| 12 | Restructuring Cost | 42.5 | 2.0 | (1.6) | 3.4 | 4.0 |
| 13 | Other Operating Expenses | - | - | - | - | - |
| 14 | Total Operating Expenses (Sum of Lines 8 - 13) | 120.7 | 46.7 | 36.5 | 48.7 | 48.4 |
| 15 | R&D Performed | 12.5 | 10.5 | 10.3 | 6.4 | 4.5 |
| 16 | Operating Income (Line 5 - Line 14 - Line 15) | (28.1) | (5.4) | (19.5) | (64.7) | 2.0 |
| 17 | Cost Adjustments | 33.6 | 4.5 | 18.7 | 29.7 | (17.5) |
| 18 | Accounting Income - Adjusted (Line 16 + Line 17) | 5.4 | (0.9) | (0.8) | (35.0) | (15.5) |
| 19 | Quarterly TP Adjustment | (64.4) | (30.9) | 16.0 | 33.5 | 13.2 |
| 20 | Interim Adjustments | - | - | - | - | - |
| 21 | Accounting Income - RPS (Sum of Lines 18 - 20) | (58.9) | (31.8) | 15.2 | (1.5) | (2.3) |
| 22 | (+) R&D Expense | 13.3 | 10.5 | 10.3 | 6.4 | 4.5 |
| 23 | (-) R&D Amortization | 13.9 | 12.3 | 12.3 | 12.9 | 10.7 |
| 24 | Economic Operating Income (Line 21 + Line 22 - Line 23) | (59.5) | (33.5) | 13.2 | (7.9) | (8.5) |
| 25 | Total Routine Returns | 2.6 | 1.1 | 2.3 | 1.8 | 1.7 |
| 26 | Residual Profit (Line 24 - Line 25) | (62.1) | (34.7) | 10.9 | (9.8) | (10.2) |
| 27 | Capital Stock | 33.2 | 32.4 | 31.3 | 28.1 | 23.2 |
| 28 | NN Austrailia Capital Stock % of Total | 0.4% | 0.4% | 0.4% | 0.4% | 0.4% |
| 29 | Allocated Residual Economic Profit (Line 28 * Line 4 of Section I-C-6) | (20.6) | (9.4) | (4.3) | (5.5) | (3.4) |
| 30 | Profit Split Economic Profit (Line 25 + Line 29) | (18.0) | (8.2) | (2.0) | (3.6) | (1.6) |
| 31 | Required Adjustment (Line 30 - Line 24) | 41.5 | 25.3 | (15.2) | 4.3 | 6.9 |
| 32 | Stewardship Costs | (0.1) | (0.0) | (0.1) | (0.1) | (0.1) |
| 33 | **Operating Profit (Line 21 + Line 31 - Line 32)** | **(17.3)** | **(6.5)** | **0.0** | **2.9** | **4.7** |
| 34 | **Operating Profit (as reported)** | **(20.7)** | **(7.6)** | **(2.7)** | **(0.0)** | **5.9** |

**Notes:**

(1) Values in millions of USD

(2) Lines 1 - 16 from Nortel A-100 files, found in Section VII of this appendix

(3) Cost Adjustments can be found in Section III of this appendix

(4) R&D Expense can be found in Section II-E of this appendix

(5) R&D Amortization can be found in Section II-C-1 of this appendix

(6) Total Routine Returns can be found in Section IV-A-2 of this appendix

(7) Share of capital stock can be found in Section II-C-2 of this appendix

(8) Stewardship costs can be found in Section V of this appendix

**Acquired Companies: 5-Year Life, Manufacturing Returns at EP UQ, Distribution Returns at EP LQ**

| Line | Description | 2001 | 2002 | 2003 | 2004 | 2005 |
|---|---|---|---|---|---|---|
| 1 | Third Party Revenues | 139.2 | 14.6 | - | - | - |
| 2 | Intercompany Revenues | 59.8 | 70.8 | 15.5 | 0.4 | 0.3 |
| 3 | Total Revenues (Line 1 + Line 2) | 199.0 | 85.4 | 15.5 | 0.4 | 0.3 |
| 4 | Cost of Revenues | 163.5 | 35.0 | (19.6) | 11.1 | (27.8) |
| 5 | Gross Profit (Line 3 - Line 4) | 35.5 | 50.4 | 35.0 | (10.6) | 28.1 |
| 6 | Sales and Marketing | 76.1 | 13.7 | 9.5 | 11.8 | 11.2 |
| 7 | General and Administrative | 27.7 | 5.1 | 0.6 | 0.6 | (0.3) |
| 8 | Total SG&A Expense (Line 6 + Line 7) | 103.8 | 18.8 | 10.1 | 12.4 | 10.9 |
| 9 | Purchased IPR&D | 15.1 | - | - | - | - |
| 10 | Total Goodwill and IPR&D | 12,772.1 | 138.0 | 97.7 | - | - |
| 11 | Deferred Compensation Expense | 273.5 | 110.0 | 15.9 | 0.0 | - |
| 12 | Restructuring Cost | (512.8) | 472.5 | 1.4 | 0.5 | 0.1 |
| 13 | Other Operating Expenses | - | - | - | - | - |
| 14 | Total Operating Expenses (Sum of Lines 8 - 13) | 12,651.7 | 739.4 | 125.1 | 12.8 | 11.0 |
| 15 | R&D Performed | (3.4) | (0.4) | (6.2) | (1.4) | (0.0) |
| 16 | Operating Income (Line 5 - Line 14 - Line 15) | (12,612.8) | (688.5) | (83.8) | (22.1) | 17.2 |
| 17 | Cost Adjustments | 12,535.1 | 697.4 | 95.7 | 16.8 | (21.3) |
| 18 | Accounting Income - Adjusted (Line 16 + Line 17) | (77.8) | 8.9 | 11.9 | (5.3) | (4.1) |
| 19 | Quarterly TP Adjustment | (37.1) | (10.5) | (13.2) | (11.9) | (11.4) |
| 20 | Interim Adjustments | 15.6 | 9.4 | - | - | - |
| 21 | Accounting Income - RPS (Sum of Lines 18 - 20) | (99.3) | 7.7 | (1.3) | (17.2) | (15.5) |
| 22 | (+) R&D Expense | - | - | - | - | - |
| 23 | (-) R&D Amortization | 31.7 | 31.6 | 10.6 | 8.9 | 6.3 |
| 24 | Economic Operating Income (Line 21 + Line 22 - Line 23) | (131.0) | (23.9) | (11.9) | (26.0) | (21.8) |
| 25 | Total Routine Returns | 2.1 | 0.2 | - | - | - |
| 26 | Residual Profit (Line 24 - Line 25) | (133.0) | (24.1) | (11.9) | (26.0) | (21.8) |
| 27 | Capital Stock | 96.0 | 81.9 | 21.3 | 11.6 | 4.0 |
| 28 | Acquired Companies Capital Stock % of Total | 1.2% | 1.0% | 0.3% | 0.2% | 0.1% |
| 29 | Allocated Residual Economic Profit (Line 28 * Line 4 of Section I-C-6) | (59.5) | (23.6) | (2.9) | (2.3) | (0.6) |
| 30 | Profit Split Economic Profit (Line 25 + Line 29) | (57.5) | (23.5) | (2.9) | (2.3) | (0.6) |
| 31 | Required Adjustment (Line 30 - Line 24) | 73.5 | 0.4 | 8.9 | 23.8 | 21.2 |
| 32 | Stewardship Costs | (0.2) | (0.1) | (0.0) | (0.0) | (0.0) |
| 33 | **Operating Profit (Line 21 + Line 31 - Line 32)** | **(25.6)** | **8.2** | **7.7** | **6.6** | **5.7** |
| 34 | **Operating Profit (as reported)** | **(13.8)** | **10.8** | **2.2** | **0.8** | **1.3** |

Notes:

(1) Values in millions of USD

(2) Lines 1 - 16 from Nortel A-100 files, found in Section VII of this appendix

(3) Cost Adjustments can be found in Section III of this appendix

(4) R&D Expense can be found in Section II-E of this appendix

(5) R&D Amortization can be found in Section II-C-1 of this appendix

(6) Total Routine Returns can be found in Section IV-A-2 of this appendix

(7) Capital stock is the sum total of Alteon, Architel, Coretek, Epicon, Sonoma, and Xros is 2001 and 2002, and includes only Alteon in 2003-2005

(8) Share of capital stock can be found in Section II-C-2 of this appendix

(9) Stewardship costs can be found in Section V of this appendix

**NN Brazil: 5-Year Life, Manufacturing Returns at EP UQ, Distribution Returns at EP LQ**

| Line | Description | 2001 | 2002 | 2003 | 2004 | 2005 |
|------|-------------|------|------|------|------|------|
| 1 | Third Party Revenues | 77.3 | 12.5 | 24.4 | | |
| 2 | Intercompany Revenues | 54.6 | 65.0 | 15.4 | | |
| 3 | Total Revenues (Line 1 + Line 2) | 131.8 | 77.5 | 39.8 | | |
| 4 | Cost of Revenues | 70.7 | 25.5 | 30.4 | | |
| 5 | Gross Profit (Line 3 - Line 4) | 61.1 | 52.0 | 9.4 | | |
| 6 | Sales and Marketing | 23.3 | 9.0 | 0.5 | | |
| 7 | General and Administrative | 19.5 | 13.3 | 6.6 | | |
| 8 | Total SG&A Expense (Line 6 + Line 7) | 42.9 | 22.3 | 7.1 | | |
| 9 | Purchased IPR&D | - | - | - | | |
| 10 | Total Goodwill and IPR&D | - | - | - | | |
| 11 | Deferred Compensation Expense | - | - | - | | |
| 12 | Restructuring Cost | - | - | - | | |
| 13 | Other Operating Expenses | - | - | - | | |
| 14 | Total Operating Expenses (Sum of Lines 8 - 13) | 42.9 | 22.3 | 7.1 | | |
| 15 | R&D Performed | 4.4 | 2.5 | 6.6 | | |
| 16 | Operating Income (Line 5 - Line 14 - Line 15) | 13.8 | 27.2 | (4.3) | | |
| 17 | Cost Adjustments | (5.8) | 12.0 | (27.0) | | |
| 18 | Accounting Income - Adjusted (Line 16 + Line 17) | 8.0 | 39.2 | (31.3) | | |
| 19 | Quarterly TP Adjustment | - | - | - | | |
| 20 | Interim Adjustments | 4.2 | (34.2) | (8.2) | | |
| 21 | Accounting Income - RPS (Sum of Lines 18 - 20) | 12.2 | 5.0 | (39.5) | | |
| 22 | (+) R&D Expense | 4.3 | 2.5 | 6.6 | | |
| 23 | (-) R&D Amortization | 13.0 | 13.7 | 13.1 | | |
| 24 | Economic Operating Income (Line 21 + Line 22 - Line 23) | 3.5 | (6.2) | (46.0) | | |
| 25 | Total Routine Returns | 1.2 | 0.1 | 0.3 | | |
| 26 | Residual Profit (Line 24 - Line 25) | 2.4 | (6.3) | (46.3) | | |
| 27 | Capital Stock | | | | | |
| 28 | NN Brazil Capital Stock % of Total | 0.0% | 0.0% | 0.0% | | |
| 29 | Allocated Residual Economic Profit (Line 28 * Line 4 of Section I-C-6) | - | - | - | | |
| 30 | Profit Split Economic Profit (Line 25 + Line 29) | 1.2 | 0.1 | 0.3 | | |
| 31 | Required Adjustment (Line 30 - Line 24) | (2.4) | 6.3 | 46.3 | | |
| 32 | Stewardship Costs | - | - | - | - | - |
| 33 | **Operating Profit (Line 21 + Line 31 - Line 32)** | **9.9** | **11.4** | **6.8** | | |
| 34 | **Operating Profit (as reported)** | **11.0** | **11.0** | **10.0** | | |

**Notes:**

(1) Values in millions of USD

(2) Lines 1 - 16 from Nortel A-100 files, found in Section VII of this appendix

(3) Cost Adjustments can be found in Section III of this appendix

(4) R&D Expense can be found in Section II-E of this appendix

(5) R&D Amortization can be found in Section II-C-1 of this appendix

(6) Total Routine Returns can be found in Section IV-A-2 of this appendix

(7) Share of capital stock can be found in Section II-C-2 of this appendix

(8) Stewardship costs can be found in Section V of this appendix

**NN Japan: 5-Year Life, Manufacturing Returns at EP UQ, Distribution Returns at EP LQ**

| Line | Description | 2001 | 2002 | 2003 | 2004 | 2005 |
|---|---|---|---|---|---|---|
| 1 | Third Party Revenues | 155.1 | | | | |
| 2 | Intercompany Revenues | - | | | | |
| 3 | Total Revenues (Line 1 + Line 2) | 155.1 | | | | |
| 4 | Cost of Revenues | 102.8 | | | | |
| 5 | Gross Profit (Line 3 - Line 4) | 52.3 | | | | |
| 6 | Sales and Marketing | 27.0 | | | | |
| 7 | General and Administrative | 20.0 | | | | |
| 8 | Total SG&A Expense (Line 6 + Line 7) | 47.1 | | | | |
| 9 | Purchased IPR&D | - | | | | |
| 10 | Total Goodwill and IPR&D | - | | | | |
| 11 | Deferred Compensation Expense | - | | | | |
| 12 | Restructuring Cost | 31.8 | | | | |
| 13 | Other Operating Expenses | - | | | | |
| 14 | Total Operating Expenses (Sum of Lines 8 - 13) | 78.9 | | | | |
| 15 | R&D Performed | 25.7 | | | | |
| 16 | Operating Income (Line 5 - Line 14 - Line 15) | (52.2) | | | | |
| 17 | Cost Adjustments | 40.2 | | | | |
| 18 | Accounting Income - Adjusted (Line 16 + Line 17) | (12.1) | | | | |
| 19 | Quarterly TP Adjustment | 4.9 | | | | |
| 20 | Interim Adjustments | - | | | | |
| 21 | Accounting Income - RPS (Sum of Lines 18 - 20) | (7.2) | | | | |
| 22 | (+) R&D Expense | 0.2 | | | | |
| 23 | (-) R&D Amortization | 5.1 | | | | |
| 24 | Economic Operating Income (Line 21 + Line 22 - Line 23) | (12.1) | | | | |
| 25 | Total Routine Returns | 1.5 | | | | |
| 26 | Residual Profit (Line 24 - Line 25) | (13.6) | | | | |
| 27 | Capital Stock | | | | | |
| 28 | NN Japan Capital Stock % of Total | 0.0% | | | | |
| 29 | Allocated Residual Economic Profit (Line 28 * Line 4 of Section I-C-6) | - | | | | |
| 30 | Profit Split Economic Profit (Line 25 + Line 29) | 1.5 | | | | |
| 31 | Required Adjustment (Line 30 - Line 24) | 13.6 | | | | |
| 32 | Stewardship Costs | - | - | - | - | - |
| 33 | **Operating Profit (Line 21 + Line 31 - Line 32)** | **6.4** | | | | |
| 34 | **Operating Profit (as reported)** | **5.9** | | | | |

**Notes:**

(1) Values in millions of USD

(2) Lines 1 - 16 from Nortel A-100 files, found in Section VII of this appendix

(3) Cost Adjustments can be found in Section III of this appendix

(4) R&D Expense can be found in Section II-E of this appendix

(5) R&D Amortization can be found in Section II-C-1 of this appendix

(6) Total Routine Returns can be found in Section IV-B of this appendix

(7) Share of capital stock can be found in Section II-C-2 of this appendix

(8) Stewardship costs can be found in Section V of this appendix

**Bay U.S.: 5-Year Life, Manufacturing Returns at EP UQ, Distribution Returns at EP LQ**

| Line | Description | 2001 | 2002 | 2003 | 2004 | 2005 |
|------|-------------|------|------|------|------|------|
| 1 | Third Party Revenues | 796.8 | | | | |
| 2 | Intercompany Revenues | 340.9 | | | | |
| 3 | Total Revenues (Line 1 + Line 2) | 1,137.6 | | | | |
| 4 | Cost of Revenues | 744.7 | | | | |
| 5 | Gross Profit (Line 3 - Line 4) | 392.9 | | | | |
| 6 | Sales and Marketing | 117.3 | | | | |
| 7 | General and Administrative | 88.6 | | | | |
| 8 | Total SG&A Expense (Line 6 + Line 7) | 205.9 | | | | |
| 9 | Purchased IPR&D | - | | | | |
| 10 | Total Goodwill and IPR&D | 1,527.1 | | | | |
| 11 | Deferred Compensation Expense | - | | | | |
| 12 | Restructuring Cost | - | | | | |
| 13 | Other Operating Expenses | - | | | | |
| 14 | Total Operating Expenses (Sum of Lines 8 - 13) | 1,733.0 | | | | |
| 15 | R&D Performed | 169.0 | | | | |
| 16 | Operating Income (Line 5 - Line 14 - Line 15) | (1,509.1) | | | | |
| 17 | Cost Adjustments | 1,496.6 | | | | |
| 18 | Accounting Income - Adjusted (Line 16 + Line 17) | (12.5) | | | | |
| 19 | Quarterly TP Adjustment | - | | | | |
| 20 | Interim Adjustments | - | | | | |
| 21 | Accounting Income - RPS (Sum of Lines 18 - 20) | (12.5) | | | | |
| 22 | (+) R&D Expense | 162.7 | | | | |
| 23 | (-) R&D Amortization | 268.2 | | | | |
| 24 | Economic Operating Income (Line 21 + Line 22 - Line 23) | (118.0) | | | | |
| 25 | Total Routine Returns | - | | | | |
| 26 | Residual Profit (Line 24 - Line 25) | (118.0) | | | | |
| 27 | Capital Stock | 649.7 | | | | |
| 28 | Bay U.S. Capital Stock % of Total | 8.2% | | | | |
| 29 | Allocated Residual Economic Profit (Line 28 * Line 4 of Section I-C-6) | (403.0) | | | | |
| 30 | Profit Split Economic Profit (Line 25 + Line 29) | (403.0) | | | | |
| 31 | Required Adjustment (Line 30 - Line 24) | (285.0) | | | | |
| 32 | Stewardship Costs | (1.3) | - | - | - | - |
| 33 | **Operating Profit (Line 21 + Line 31 - Line 32)** | **(296.2)** | | | | |
| 34 | **Operating Profit (as reported)** | **(359.9)** | | | | |

Notes:

(1) Values in millions of USD

(2) Lines 1 - 16 from Nortel A-100 files, found in Section VII of this appendix

(3) Cost Adjustments can be found in Section III of this appendix

(4) R&D Expense can be found in Section II-E of this appendix

(5) R&D Amortization can be found in Section II-C-1 of this appendix

(6) Share of capital stock can be found in Section II-C-2 of this appendix

(7) Stewardship costs can be found in Section V of this appendix

**Bay Ireland: 5-Year Life, Manufacturing Returns at EP UQ, Distribution Returns at EP LQ**

| Line | Description | 2001 | 2002 | 2003 | 2004 | 2005 |
|---|---|---|---|---|---|---|
| 1 | Third Party Revenues | 214.1 | | | | |
| 2 | Intercompany Revenues | (65.1) | | | | |
| 3 | Total Revenues (Line 1 + Line 2) | 149.0 | | | | |
| 4 | Cost of Revenues | 162.0 | | | | |
| 5 | Gross Profit (Line 3 - Line 4) | (13.0) | | | | |
| 6 | Sales and Marketing | 0.7 | | | | |
| 7 | General and Administrative | 8.6 | | | | |
| 8 | Total SG&A Expense (Line 6 + Line 7) | 9.2 | | | | |
| 9 | Purchased IPR&D | - | | | | |
| 10 | Total Goodwill and IPR&D | - | | | | |
| 11 | Deferred Compensation Expense | - | | | | |
| 12 | Restructuring Cost | - | | | | |
| 13 | Other Operating Expenses | - | | | | |
| 14 | Total Operating Expenses (Sum of Lines 8 - 13) | 9.2 | | | | |
| 15 | R&D Performed | 13.5 | | | | |
| 16 | Operating Income (Line 5 - Line 14 - Line 15) | (35.7) | | | | |
| 17 | Cost Adjustments | 0.5 | | | | |
| 18 | Accounting Income - Adjusted (Line 16 + Line 17) | (35.2) | | | | |
| 19 | Quarterly TP Adjustment | 12.5 | | | | |
| 20 | Interim Adjustments | - | | | | |
| 21 | Accounting Income - RPS (Sum of Lines 18 - 20) | (22.7) | | | | |
| 22 | (+) R&D Expense | 15.7 | | | | |
| 23 | (-) R&D Amortization | 6.4 | | | | |
| 24 | Economic Operating Income (Line 21 + Line 22 - Line 23) | (13.5) | | | | |
| 25 | Total Routine Returns | - | | | | |
| 26 | Residual Profit (Line 24 - Line 25) | (13.5) | | | | |
| 27 | Capital Stock | 24.9 | | | | |
| 28 | Bay Ireland Capital Stock % of Total | 0.3% | | | | |
| 29 | Allocated Residual Economic Profit (Line 28 * Line 4 of Section I-C-6) | (15.4) | | | | |
| 30 | Profit Split Economic Profit (Line 25 + Line 29) | (15.4) | | | | |
| 31 | Required Adjustment (Line 30 - Line 24) | (2.0) | | | | |
| 32 | Stewardship Costs | (0.1) | - | - | - | - |
| 33 | **Operating Profit (Line 21 + Line 31 - Line 32)** | **(24.6)** | | | | |
| 34 | **Operating Profit (as reported)** | **(22.5)** | | | | |

Notes:

(1) Values in millions of USD

(2) Lines 1 - 16 from Nortel A-100 files, found in Section VII of this appendix

(3) Cost Adjustments can be found in Section III of this appendix

(4) R&D Expense can be found in Section II-E of this appendix

(5) R&D Amortization can be found in Section II-C-1 of this appendix

(6) Share of capital stock can be found in Section II-C-2 of this appendix

(7) Stewardship costs can be found in Section V of this appendix

**Nortel Distributors: 5-Year Life, Manufacturing Returns at EP UQ, Distribution Returns at EP LQ**

| Line | Description | 2001 | 2002 | 2003 | 2004 | 2005 |
|------|-------------|------|------|------|------|------|
| 1 | Third Party Revenues | 2,907.0 | 1,896.2 | 1,522.8 | 1,538.9 | 1,963.7 |
| 2 | Intercompany Revenues | 94.9 | 55.6 | 35.8 | 121.0 | 163.5 |
| 3 | Total Revenues (Line 1 + Line 2) | 3,001.9 | 1,951.8 | 1,558.5 | 1,659.8 | 2,127.2 |
| 4 | Cost of Revenues | 2,343.4 | 1,377.6 | 1,353.9 | 1,363.6 | 1,791.0 |
| 5 | Gross Profit (Line 3 - Line 4) | 658.5 | 574.2 | 204.6 | 296.2 | 336.3 |
| 6 | Sales and Marketing | 442.9 | 288.4 | 123.3 | 161.0 | 152.3 |
| 7 | General and Administrative | 240.5 | 105.2 | 139.9 | 121.6 | 126.0 |
| 8 | Total SG&A Expense (Line 6 + Line 7) | 683.4 | 393.5 | 263.2 | 282.6 | 278.3 |
| 9 | Purchased IPR&D | - | - | - | - | - |
| 10 | Total Goodwill and IPR&D | 9.9 | - | 0.0 | (0.0) | - |
| 11 | Deferred Compensation Expense | - | - | - | - | - |
| 12 | Restructuring Cost | 58.8 | 78.1 | (3.5) | 11.6 | 7.5 |
| 13 | Other Operating Expenses | - | - | - | - | - |
| 14 | Total Operating Expenses (Sum of Lines 8 - 13) | 752.1 | 471.6 | 259.8 | 294.2 | 285.8 |
| 15 | R&D Performed | (1.0) | (2.4) | (6.4) | 2.1 | 4.3 |
| 16 | Operating Income (Line 5 - Line 14 - Line 15) | (92.6) | 105.0 | (48.7) | (0.1) | 46.2 |
| 17 | Cost Adjustments | 150.0 | (132.3) | (104.5) | 3.8 | 25.1 |
| 18 | Accounting Income - Adjusted (Line 16 + Line 17) | 57.3 | (27.3) | (153.3) | 3.7 | 71.3 |
| 19 | Quarterly TP Adjustment | (416.7) | (365.8) | 53.0 | 31.6 | 14.6 |
| 20 | Interim Adjustments | (29.0) | (22.6) | 33.8 | 27.4 | (33.7) |
| 21 | Accounting Income - RPS (Sum of Lines 18 - 20) | (388.4) | (415.7) | (66.5) | 62.6 | 52.2 |
| 22 | (+) R&D Expense | - | - | - | - | - |
| 23 | (-) R&D Amortization | - | - | - | - | - |
| 24 | Economic Operating Income (Line 21 + Line 22 - Line 23) | (388.4) | (415.7) | (66.5) | 62.6 | 52.2 |
| 25 | Total Routine Returns | 28.6 | 12.2 | 5.0 | 6.2 | 13.9 |
| 26 | Residual Profit (Line 24 - Line 25) | (417.0) | (427.9) | (71.4) | 56.5 | 38.3 |
| 27 | Capital Stock | | | | | |
| 28 | Nortel Distributors Capital Stock % of Total | 0.0% | 0.0% | 0.0% | 0.0% | 0.0% |
| 29 | Allocated Residual Economic Profit (Line 28 * Line 4 of Section I-C-6) | - | - | - | - | - |
| 30 | Profit Split Economic Profit (Line 25 + Line 29) | 28.6 | 12.2 | 5.0 | 6.2 | 13.9 |
| 31 | Required Adjustment (Line 30 - Line 24) | 417.0 | 427.9 | 71.4 | (56.5) | (38.3) |
| 32 | Stewardship Costs | - | - | - | - | - |
| 33 | **Operating Profit (Line 21 + Line 31 - Line 32)** | **28.6** | **12.2** | **5.0** | **6.2** | **13.9** |
| 34 | **Operating Profit (as reported)** | **51.6** | **0.3** | **16.3** | **16.9** | **20.3** |

**Notes:**

(1) Values in millions of USD

(2) Lines 1 - 16 from Nortel A-100 files, found in Section VII of this appendix

(3) Cost Adjustments can be found in Section III of this appendix

(4) Total Routine Returns can be found in Section IV-B of this appendix

(5) Stewardship costs can be found in Section V of this appendix

(6) Nortel distribution entities vary by year; a mapping of these entities by year can be found in Section VI of this appendix

## 5. Manufacturing Returns at Upper Quartile / Distribution Returns at Upper Quartile

### NNL: 5-Year Life, Manufacturing Returns at EP UQ, Distribution Returns at EP UQ

| Line | Description | 2001 | 2002 | 2003 | 2004 | 2005 |
|---|---|---|---|---|---|---|
| 1 | Third Party Revenues | 1,752.4 | 948.3 | 767.8 | 780.4 | 835.3 |
| 2 | Intercompany Revenues | 4,037.3 | 2,138.0 | 2,556.3 | 2,657.7 | 2,889.0 |
| 3 | Total Revenues (Line 1 + Line 2) | 5,789.7 | 3,086.3 | 3,324.1 | 3,438.1 | 3,724.3 |
| 4 | Cost of Revenues | 5,385.5 | 2,750.1 | 2,140.0 | 2,370.7 | 2,002.4 |
| 5 | Gross Profit (Line 3 - Line 4) | 404.3 | 336.2 | 1,184.1 | 1,067.4 | 1,722.0 |
| 6 | Sales and Marketing | 342.5 | 254.7 | 230.5 | 68.0 | 135.1 |
| 7 | General and Administrative | 358.8 | 128.8 | 287.8 | 360.3 | 526.9 |
| 8 | Total SG&A Expense (Line 6 + Line 7) | 701.3 | 383.5 | 518.3 | 428.3 | 662.0 |
| 9 | Purchased IPR&D | - | - | - | - | - |
| 10 | Total Goodwill and IPR&D | 24.8 | 0.0 | - | - | - |
| 11 | Deferred Compensation Expense | (18.0) | - | - | - | - |
| 12 | Restructuring Cost | 792.9 | 344.4 | 70.7 | 17.1 | 28.2 |
| 13 | Other Operating Expenses | - | - | - | - | - |
| 14 | Total Operating Expenses (Sum of Lines 8 - 13) | 1,501.0 | 727.9 | 588.9 | 445.4 | 690.2 |
| 15 | R&D Performed | 1,107.0 | 849.3 | 823.1 | 839.6 | 811.3 |
| 16 | Operating Income (Line 5 - Line 14 - Line 15) | (2,203.7) | (1,241.0) | (228.0) | (217.6) | 220.4 |
| 17 | Cost Adjustments | 323.3 | 459.4 | 224.5 | 18.5 | (404.3) |
| 18 | Accounting Income - Adjusted (Line 16 + Line 17) | (1,880.4) | (781.5) | (3.5) | (199.1) | (183.9) |
| 19 | Quarterly TP Adjustment | (456.7) | (42.9) | (251.3) | (527.4) | (323.7) |
| 20 | Interim Adjustments | 14.1 | 47.4 | (25.6) | (27.4) | 33.7 |
| 21 | Accounting Income - RPS (Sum of Lines 18 - 20) | (2,323.0) | (777.0) | (280.4) | (753.9) | (473.9) |
| 22 | (+) R&D Expense | 1,463.0 | 879.6 | 821.5 | 841.7 | 804.0 |
| 23 | (-) R&D Amortization | 670.4 | 887.5 | 990.2 | 1,067.8 | 1,101.6 |
| 24 | Economic Operating Income (Line 21 + Line 22 - Line 23) | (1,530.4) | (785.0) | (449.0) | (979.9) | (771.5) |
| 25 | Total Routine Returns | 232.9 | 157.2 | 77.7 | 90.2 | 86.8 |
| 26 | Residual Profit (Line 24 - Line 25) | (1,763.3) | (942.2) | (526.7) | (1,070.2) | (858.3) |
| 27 | Capital Stock | 2,200.6 | 2,773.8 | 2,836.5 | 2,644.8 | 2,389.0 |
| 28 | NNL Capital Stock % of Total | 27.6% | 33.8% | 37.8% | 40.3% | 41.6% |
| 29 | Allocated Residual Economic Profit (Line 28 * Line 5 of Section I-C-6) | (1,497.2) | (886.4) | (450.8) | (586.6) | (443.8) |
| 30 | Profit Split Economic Profit (Line 25 + Line 29) | (1,264.3) | (729.2) | (373.1) | (496.3) | (357.0) |
| 31 | Required Adjustment (Line 30 - Line 24) | 266.1 | 55.8 | 75.9 | 483.6 | 414.5 |
| 32 | Stewardship Costs | 11.8 | 3.9 | 8.2 | 9.8 | 14.0 |
| 33 | **Operating Profit (Line 21 + Line 31 - Line 32)** | **(2,068.8)** | **(725.2)** | **(212.6)** | **(280.1)** | **(73.4)** |
| 34 | **Operating Profit (as reported)** | **(1,734.0)** | **(294.7)** | **110.6** | **(101.5)** | **22.1** |

**Notes:**

(1) Values in millions of USD

(2) Lines 1 - 16 from Nortel A-100 files, found in Section VII of this appendix

(3) Cost Adjustments can be found in Section III of this appendix

(4) R&D Expense can be found in Section II-E of this appendix

(5) R&D Amortization can be found in Section II-C-1 of this appendix

(6) Total Routine Returns can be found in Section IV-A-3 of this appendix

(7) NNL's capital stock includes NN Japan and NN Brazil in all years

(8) Share of capital stock can be found in Section II-C-2 of this appendix

(9) Stewardship costs can be found in Section V of this appendix

**NNUK: 5-Year Life, Manufacturing Returns at EP UQ, Distribution Returns at EP UQ**

| Line | Description | 2001 | 2002 | 2003 | 2004 | 2005 |
|---|---|---|---|---|---|---|
| 1 | Third Party Revenues | 1,229.9 | 678.3 | 482.4 | 449.7 | 531.6 |
| 2 | Intercompany Revenues | 1,148.1 | 536.2 | 396.5 | 435.5 | 404.8 |
| 3 | Total Revenues (Line 1 + Line 2) | 2,378.0 | 1,214.5 | 879.0 | 885.2 | 936.4 |
| 4 | Cost of Revenues | 2,275.2 | 380.6 | 529.6 | 476.2 | 500.4 |
| 5 | Gross Profit (Line 3 - Line 4) | 102.8 | 833.9 | 349.3 | 409.0 | 435.9 |
| 6 | Sales and Marketing | 352.7 | 114.5 | 238.5 | 120.2 | 118.4 |
| 7 | General and Administrative | 176.5 | 96.4 | 125.3 | 133.2 | 105.8 |
| 8 | Total SG&A Expense (Line 6 + Line 7) | 529.1 | 211.0 | 363.8 | 253.3 | 224.2 |
| 9 | Purchased IPR&D | - | - | - | - | - |
| 10 | Total Goodwill and IPR&D | 39.5 | 0.0 | - | - | - |
| 11 | Deferred Compensation Expense | - | - | - | - | - |
| 12 | Restructuring Cost | 464.5 | 404.1 | 17.6 | 44.4 | 53.5 |
| 13 | Other Operating Expenses | - | - | - | - | - |
| 14 | Total Operating Expenses (Sum of Lines 8 - 13) | 1,033.2 | 615.0 | 381.4 | 297.7 | 277.8 |
| 15 | R&D Performed | 345.1 | 183.8 | 95.5 | 95.6 | 66.4 |
| 16 | Operating Income (Line 5 - Line 14 - Line 15) | (1,275.5) | 35.0 | (127.6) | 15.7 | 91.8 |
| 17 | Cost Adjustments | 557.9 | 52.9 | 130.8 | (46.3) | (38.8) |
| 18 | Accounting Income - Adjusted (Line 16 + Line 17) | (717.6) | 87.9 | 3.2 | (30.6) | 52.9 |
| 19 | Quarterly TP Adjustment | (438.8) | (305.8) | (346.1) | (231.7) | (191.0) |
| 20 | Interim Adjustments | - | - | - | - | - |
| 21 | Accounting Income - RPS (Sum of Lines 18 - 20) | (1,156.4) | (217.9) | (342.9) | (262.3) | (138.1) |
| 22 | (+) R&D Expense | 352.3 | 183.8 | 95.5 | 95.6 | 66.4 |
| 23 | (-) R&D Amortization | 182.1 | 220.3 | 231.4 | 233.3 | 220.0 |
| 24 | Economic Operating Income (Line 21 + Line 22 - Line 23) | (986.3) | (254.3) | (479.0) | (400.0) | (291.7) |
| 25 | Total Routine Returns | 180.0 | 72.0 | 24.4 | 21.2 | 25.1 |
| 26 | Residual Profit (Line 24 - Line 25) | (1,166.3) | (326.3) | (503.4) | (421.1) | (316.8) |
| 27 | Capital Stock | 540.3 | 664.3 | 642.3 | 527.4 | 389.0 |
| 28 | NNUK Capital Stock % of Total | 6.8% | 8.1% | 8.6% | 8.0% | 6.8% |
| 29 | Allocated Residual Economic Profit (Line 28 * Line 5 of Section I-C-6) | (367.6) | (212.3) | (102.1) | (117.0) | (72.3) |
| 30 | Profit Split Economic Profit (Line 25 + Line 29) | (187.5) | (140.3) | (77.7) | (95.8) | (47.2) |
| 31 | Required Adjustment (Line 30 - Line 24) | 798.7 | 114.0 | 401.3 | 304.2 | 244.5 |
| 32 | Stewardship Costs | (1.1) | (0.5) | (1.1) | (1.3) | (1.6) |
| 33 | **Operating Profit (Line 21 + Line 31 - Line 32)** | **(356.6)** | **(103.4)** | **59.5** | **43.2** | **108.1** |
| 34 | **Operating Profit (as reported)** | **(253.7)** | **(19.8)** | **100.8** | **44.9** | **67.4** |

**Notes:**

(1) Values in millions of USD

(2) Lines 1 - 16 from Nortel A-100 files, found in Section VII of this appendix

(3) Cost Adjustments can be found in Section III of this appendix

(4) R&D Expense can be found in Section II-E of this appendix

(5) R&D Amortization can be found in Section II-C-1 of this appendix

(6) Total Routine Returns can be found in Section IV-A-3 of this appendix

(7) Share of capital stock can be found in Section II-C-2 of this appendix

(8) Stewardship costs can be found in Section V of this appendix

**NNI: 5-Year Life, Manufacturing Returns at EP UQ, Distribution Returns at EP UQ**

| Line | Description | 2001 | 2002 | 2003 | 2004 | 2005 |
|------|-------------|------|------|------|------|------|
| 1 | Third Party Revenues | 10,105.4 | 6,029.2 | 5,400.0 | 4,706.5 | 5,020.4 |
| 2 | Intercompany Revenues | 755.8 | 373.9 | 319.5 | 436.1 | 459.8 |
| 3 | Total Revenues (Line 1 + Line 2) | 10,861.2 | 6,403.2 | 5,719.5 | 5,142.6 | 5,480.3 |
| 4 | Cost of Revenues | 8,807.5 | 4,604.3 | 3,784.5 | 3,685.8 | 4,143.8 |
| 5 | Gross Profit (Line 3 - Line 4) | 2,053.7 | 1,798.9 | 1,935.1 | 1,456.8 | 1,336.4 |
| 6 | Sales and Marketing | 1,834.6 | 923.8 | 475.8 | 529.5 | 581.0 |
| 7 | General and Administrative | 411.2 | 472.7 | 398.6 | 347.1 | 333.1 |
| 8 | Total SG&A Expense (Line 6 + Line 7) | 2,245.7 | 1,396.4 | 874.4 | 876.7 | 914.1 |
| 9 | Purchased IPR&D | - | 0.0 | - | - | - |
| 10 | Total Goodwill and IPR&D | 3,726.1 | 19.3 | - | - | - |
| 11 | Deferred Compensation Expense | 2.1 | - | - | - | - |
| 12 | Restructuring Cost | 1,481.9 | 661.2 | 176.4 | 53.9 | 53.5 |
| 13 | Other Operating Expenses | - | - | - | - | - |
| 14 | Total Operating Expenses (Sum of Lines 8 - 13) | 7,455.9 | 2,076.9 | 1,050.8 | 930.6 | 967.7 |
| 15 | R&D Performed | 1,504.2 | 868.8 | 793.5 | 768.3 | 719.6 |
| 16 | Operating Income (Line 5 - Line 14 - Line 15) | (6,906.4) | (1,146.9) | 90.8 | (242.1) | (350.9) |
| 17 | Cost Adjustments | 5,353.9 | 1,104.5 | 404.4 | 292.5 | 627.0 |
| 18 | Accounting Income - Adjusted (Line 16 + Line 17) | (1,552.5) | (42.3) | 495.1 | 50.4 | 276.1 |
| 19 | Quarterly TP Adjustment | 1,246.7 | 660.8 | 471.8 | 645.2 | 445.7 |
| 20 | Interim Adjustments | - | - | - | - | - |
| 21 | Accounting Income - RPS (Sum of Lines 18 - 20) | (305.8) | 618.5 | 966.9 | 695.6 | 721.8 |
| 22 | (+) R&D Expense | 1,181.2 | 869.9 | 793.5 | 768.3 | 719.6 |
| 23 | (-) R&D Amortization | 1,515.7 | 1,771.9 | 1,607.6 | 1,349.0 | 1,094.4 |
| 24 | Economic Operating Income (Line 21 + Line 22 - Line 23) | (640.3) | (283.5) | 152.8 | 114.9 | 347.1 |
| 25 | Total Routine Returns | 786.0 | 345.3 | 173.3 | 183.8 | 217.7 |
| 26 | Residual Profit (Line 24 - Line 25) | (1,426.3) | (628.8) | (20.5) | (68.9) | 129.3 |
| 27 | Capital Stock | 3,918.2 | 4,116.2 | 3,399.7 | 2,727.7 | 2,268.4 |
| 28 | NNI Capital Stock % of Total | 49.2% | 50.2% | 45.3% | 41.5% | 39.5% |
| 29 | Allocated Residual Economic Profit (Line 28 * Line 5 of Section I-C-6) | (2,665.7) | (1,315.4) | (540.3) | (604.9) | (421.4) |
| 30 | Profit Split Economic Profit (Line 25 + Line 29) | (1,879.7) | (970.1) | (367.0) | (421.1) | (203.7) |
| 31 | Required Adjustment (Line 30 - Line 24) | (1,239.4) | (686.6) | (519.8) | (536.1) | (550.8) |
| 32 | Stewardship Costs | (8.0) | (2.9) | (5.9) | (6.8) | (9.5) |
| 33 | **Operating Profit (Line 21 + Line 31 - Line 32)** | **(1,537.2)** | **(65.2)** | **453.1** | **166.4** | **180.5** |
| 34 | **Operating Profit (as reported)** | **(1,889.5)** | **(521.7)** | **109.1** | **(27.1)** | **90.0** |

**Notes:**

(1) Values in millions of USD

(2) Lines 1 - 16 from Nortel A-100 files, found in Section VII of this appendix

(3) Cost Adjustments can be found in Section III of this appendix

(4) R&D Expense can be found in Section II-E of this appendix

(5) R&D Amortization can be found in Section II-C-1 of this appendix

(6) Total Routine Returns can be found in Section IV-A-3 of this appendix

(7) NNI's capital stock includes Bay U.S. and Bay Ireland in 2002-2008

(8) Share of capital stock can be found in Section II-C-2 of this appendix

(9) Stewardship costs can be found in Section V of this appendix

**NN Ireland: 5-Year Life, Manufacturing Returns at EP UQ, Distribution Returns at EP UQ**

| Line | Description | 2001 | 2002 | 2003 | 2004 | 2005 |
|---|---|---|---|---|---|---|
| 1 | Third Party Revenues | 247.0 | 198.9 | 278.3 | 327.2 | 365.6 |
| 2 | Intercompany Revenues | 293.8 | 182.3 | 82.1 | 76.5 | 79.0 |
| 3 | Total Revenues (Line 1 + Line 2) | 540.8 | 381.1 | 360.4 | 403.7 | 444.6 |
| 4 | Cost of Revenues | 481.6 | 355.9 | 315.0 | 332.8 | 346.3 |
| 5 | Gross Profit (Line 3 - Line 4) | 59.2 | 25.3 | 45.4 | 70.9 | 98.3 |
| 6 | Sales and Marketing | 11.3 | 8.4 | 6.1 | 8.2 | 7.9 |
| 7 | General and Administrative | 48.1 | 8.2 | 33.9 | 49.4 | 42.8 |
| 8 | Total SG&A Expense (Line 6 + Line 7) | 59.3 | 16.6 | 40.0 | 57.6 | 50.6 |
| 9 | Purchased IPR&D | - | - | - | - | - |
| 10 | Total Goodwill and IPR&D | - | - | - | - | - |
| 11 | Deferred Compensation Expense | - | - | - | - | - |
| 12 | Restructuring Cost | 23.6 | 1.4 | 0.7 | (0.9) | 0.7 |
| 13 | Other Operating Expenses | - | - | - | - | - |
| 14 | Total Operating Expenses (Sum of Lines 8 - 13) | 83.0 | 18.0 | 40.7 | 56.7 | 51.4 |
| 15 | R&D Performed | 16.7 | 14.8 | 14.1 | 17.8 | 17.9 |
| 16 | Operating Income (Line 5 - Line 14 - Line 15) | (40.4) | (7.5) | (13.4) | (3.5) | 29.1 |
| 17 | Cost Adjustments | 19.9 | 14.8 | 12.2 | (3.4) | (25.4) |
| 18 | Accounting Income - Adjusted (Line 16 + Line 17) | (20.6) | 7.3 | (1.2) | (7.0) | 3.7 |
| 19 | Quarterly TP Adjustment | 40.0 | 58.1 | 68.8 | 73.2 | 52.8 |
| 20 | Interim Adjustments | - | - | - | - | - |
| 21 | Accounting Income - RPS (Sum of Lines 18 - 20) | 19.5 | 65.3 | 67.6 | 66.2 | 56.5 |
| 22 | (+) R&D Expense | 11.7 | 14.8 | 18.1 | 17.8 | 17.9 |
| 23 | (-) R&D Amortization | 26.3 | 25.0 | 23.5 | 22.5 | 19.2 |
| 24 | Economic Operating Income (Line 21 + Line 22 - Line 23) | 4.9 | 55.1 | 62.2 | 61.5 | 55.2 |
| 25 | Total Routine Returns | 10.6 | 7.3 | 7.2 | 10.7 | 14.2 |
| 26 | Residual Profit (Line 24 - Line 25) | (5.7) | 47.8 | 55.0 | 50.8 | 41.0 |
| 27 | Capital Stock | 69.3 | 61.5 | 52.1 | 46.3 | 43.3 |
| 28 | NN Ireland Capital Stock % of Total | 0.9% | 0.7% | 0.7% | 0.7% | 0.8% |
| 29 | Allocated Residual Economic Profit (Line 28 * Line 5 of Section I-C-6) | (47.1) | (19.6) | (8.3) | (10.3) | (8.0) |
| 30 | Profit Split Economic Profit (Line 25 + Line 29) | (36.6) | (12.3) | (1.1) | 0.4 | 6.2 |
| 31 | Required Adjustment (Line 30 - Line 24) | (41.5) | (67.5) | (63.3) | (61.1) | (49.0) |
| 32 | Stewardship Costs | (0.1) | (0.0) | (0.1) | (0.1) | (0.2) |
| 33 | **Operating Profit (Line 21 + Line 31 - Line 32)** | **(21.8)** | **(2.1)** | **4.4** | **5.2** | **7.6** |
| 34 | **Operating Profit (as reported)** | **(24.7)** | **(5.2)** | **0.2** | **1.2** | **6.5** |

**Notes:**

(1) Values in millions of USD

(2) Lines 1 - 16 from Nortel A-100 files, found in Section VII of this appendix

(3) Cost Adjustments can be found in Section III of this appendix

(4) R&D Expense can be found in Section II-E of this appendix

(5) R&D Amortization can be found in Section II-C-1 of this appendix

(6) Total Routine Returns can be found in Section IV-A-2 of this appendix

(7) Share of capital stock can be found in Section II-C-2 of this appendix

(8) Stewardship costs can be found in Section V of this appendix

**NNSA: 5-Year Life, Manufacturing Returns at EP UQ, Distribution Returns at EP UQ**

| Line | Description | 2001 | 2002 | 2003 | 2004 | 2005 |
|---|---|---|---|---|---|---|
| 1 | Third Party Revenues | 269.9 | 183.4 | 269.7 | 399.0 | 455.7 |
| 2 | Intercompany Revenues | 469.7 | 445.6 | 560.6 | 703.9 | 589.9 |
| 3 | Total Revenues (Line 1 + Line 2) | 739.6 | 629.0 | 830.3 | 1,102.8 | 1,045.5 |
| 4 | Cost of Revenues | 779.5 | 663.2 | 529.2 | 657.3 | 883.1 |
| 5 | Gross Profit (Line 3 - Line 4) | (39.9) | (34.2) | 301.1 | 445.5 | 162.5 |
| 6 | Sales and Marketing | 79.6 | 48.5 | 51.6 | 54.5 | 44.5 |
| 7 | General and Administrative | (4.8) | (12.5) | 1.4 | 14.4 | 6.1 |
| 8 | Total SG&A Expense (Line 6 + Line 7) | 74.7 | 36.0 | 53.0 | 68.9 | 50.6 |
| 9 | Purchased IPR&D | - | - | - | - | - |
| 10 | Total Goodwill and IPR&D | 0.4 | - | - | - | - |
| 11 | Deferred Compensation Expense | - | - | - | - | - |
| 12 | Restructuring Cost | 65.1 | 46.9 | 18.8 | 7.1 | 4.2 |
| 13 | Other Operating Expenses | - | - | - | - | - |
| 14 | Total Operating Expenses (Sum of Lines 8 - 13) | 140.3 | 83.0 | 71.7 | 76.0 | 54.7 |
| 15 | R&D Performed | 226.0 | 245.6 | 266.9 | 267.3 | 256.8 |
| 16 | Operating Income (Line 5 - Line 14 - Line 15) | (406.2) | (362.8) | (37.5) | 102.2 | (149.0) |
| 17 | Cost Adjustments | 79.4 | 71.9 | (22.9) | (41.7) | 117.3 |
| 18 | Accounting Income - Adjusted (Line 16 + Line 17) | (326.8) | (290.9) | (60.4) | 60.5 | (31.8) |
| 19 | Quarterly TP Adjustment | 109.5 | 37.1 | 1.1 | (12.4) | (0.2) |
| 20 | Interim Adjustments | - | - | - | - | - |
| 21 | Accounting Income - RPS (Sum of Lines 18 - 20) | (217.3) | (253.8) | (59.3) | 48.1 | (31.9) |
| 22 | (+) R&D Expense | 223.1 | 245.6 | 266.9 | 267.3 | 256.8 |
| 23 | (-) R&D Amortization | 165.2 | 180.9 | 198.4 | 214.3 | 230.1 |
| 24 | Economic Operating Income (Line 21 + Line 22 - Line 23) | (159.4) | (189.1) | 9.2 | 101.1 | (5.2) |
| 25 | Total Routine Returns | 45.4 | 39.8 | 25.2 | 30.3 | 28.2 |
| 26 | Residual Profit (Line 24 - Line 25) | (204.7) | (228.9) | (16.0) | 70.7 | (33.4) |
| 27 | Capital Stock | 437.6 | 473.0 | 528.7 | 584.0 | 626.4 |
| 28 | NNSA Capital Stock % of Total | 5.5% | 5.8% | 7.0% | 8.9% | 10.9% |
| 29 | Allocated Residual Economic Profit (Line 28 * Line 5 of Section I-C-6) | (297.7) | (151.2) | (84.0) | (129.5) | (116.4) |
| 30 | Profit Split Economic Profit (Line 25 + Line 29) | (252.4) | (111.4) | (58.8) | (99.2) | (88.2) |
| 31 | Required Adjustment (Line 30 - Line 24) | (93.0) | 77.8 | (68.0) | (200.2) | (82.9) |
| 32 | Stewardship Costs | (0.9) | (0.3) | (0.9) | (1.5) | (2.6) |
| 33 | **Operating Profit (Line 21 + Line 31 - Line 32)** | **(309.3)** | **(175.7)** | **(126.4)** | **(150.7)** | **(112.3)** |
| 34 | **Operating Profit (as reported)** | **(309.3)** | **(172.7)** | **(86.7)** | **(97.6)** | **(44.7)** |

**Notes:**

(1) Values in millions of USD

(2) Lines 1 - 16 from Nortel A-100 files, found in Section VII of this appendix

(3) Cost Adjustments can be found in Section III of this appendix

(4) R&D Expense can be found in Section II-E of this appendix

(5) R&D Amortization can be found in Section II-C-1 of this appendix

(6) Total Routine Returns can be found in Section IV-A-3 of this appendix

(7) Share of capital stock can be found in Section II-C-2 of this appendix

(8) Stewardship costs can be found in Section V of this appendix

**NN Australia: 5-Year Life, Manufacturing Returns at EP UQ, Distribution Returns at EP UQ**

| Line | Description | 2001 | 2002 | 2003 | 2004 | 2005 |
|---|---|---|---|---|---|---|
| 1 | Third Party Revenues | 172.8 | 98.3 | 176.6 | 152.2 | 149.4 |
| 2 | Intercompany Revenues | 60.6 | (8.8) | 3.0 | 4.8 | 3.3 |
| 3 | Total Revenues (Line 1 + Line 2) | 233.4 | 89.4 | 179.6 | 157.0 | 152.7 |
| 4 | Cost of Revenues | 128.4 | 37.6 | 152.3 | 166.6 | 97.9 |
| 5 | Gross Profit (Line 3 - Line 4) | 105.1 | 51.8 | 27.3 | (9.6) | 54.9 |
| 6 | Sales and Marketing | 47.0 | 32.2 | 25.9 | 35.5 | 32.8 |
| 7 | General and Administrative | 28.4 | 12.4 | 12.2 | 9.8 | 11.7 |
| 8 | Total SG&A Expense (Line 6 + Line 7) | 75.4 | 44.7 | 38.1 | 45.3 | 44.5 |
| 9 | Purchased IPR&D | - | - | - | - | - |
| 10 | Total Goodwill and IPR&D | 2.8 | - | - | - | - |
| 11 | Deferred Compensation Expense | - | - | - | - | - |
| 12 | Restructuring Cost | 42.5 | 2.0 | (1.6) | 3.4 | 4.0 |
| 13 | Other Operating Expenses | - | - | - | - | - |
| 14 | Total Operating Expenses (Sum of Lines 8 - 13) | 120.7 | 46.7 | 36.5 | 48.7 | 48.4 |
| 15 | R&D Performed | 12.5 | 10.5 | 10.3 | 6.4 | 4.5 |
| 16 | Operating Income (Line 5 - Line 14 - Line 15) | (28.1) | (5.4) | (19.5) | (64.7) | 2.0 |
| 17 | Cost Adjustments | 33.6 | 4.5 | 18.7 | 29.7 | (17.5) |
| 18 | Accounting Income - Adjusted (Line 16 + Line 17) | 5.4 | (0.9) | (0.8) | (35.0) | (15.5) |
| 19 | Quarterly TP Adjustment | (64.4) | (30.9) | 16.0 | 33.5 | 13.2 |
| 20 | Interim Adjustments | - | - | - | - | - |
| 21 | Accounting Income - RPS (Sum of Lines 18 - 20) | (58.9) | (31.8) | 15.2 | (1.5) | (2.3) |
| 22 | (+) R&D Expense | 13.3 | 10.5 | 10.3 | 6.4 | 4.5 |
| 23 | (-) R&D Amortization | 13.9 | 12.3 | 12.3 | 12.9 | 10.7 |
| 24 | Economic Operating Income (Line 21 + Line 22 - Line 23) | (59.5) | (33.5) | 13.2 | (7.9) | (8.5) |
| 25 | Total Routine Returns | 7.4 | 3.6 | 4.6 | 5.0 | 5.8 |
| 26 | Residual Profit (Line 24 - Line 25) | (66.9) | (37.1) | 8.6 | (12.9) | (14.3) |
| 27 | Capital Stock | 33.2 | 32.4 | 31.3 | 28.1 | 23.2 |
| 28 | NN Austrailia Capital Stock % of Total | 0.4% | 0.4% | 0.4% | 0.4% | 0.4% |
| 29 | Allocated Residual Economic Profit (Line 28 * Line 5 of Section I-C-6) | (22.6) | (10.4) | (5.0) | (6.2) | (4.3) |
| 30 | Profit Split Economic Profit (Line 25 + Line 29) | (15.2) | (6.7) | (0.4) | (1.3) | 1.5 |
| 31 | Required Adjustment (Line 30 - Line 24) | 44.3 | 26.8 | (13.6) | 6.7 | 10.0 |
| 32 | Stewardship Costs | (0.1) | (0.0) | (0.1) | (0.1) | (0.1) |
| 33 | **Operating Profit (Line 21 + Line 31 - Line 32)** | **(14.5)** | **(5.0)** | **1.6** | **5.2** | **7.8** |
| 34 | **Operating Profit (as reported)** | **(20.7)** | **(7.6)** | **(2.7)** | **(0.0)** | **5.9** |

**Notes:**

(1) Values in millions of USD

(2) Lines 1 - 16 from Nortel A-100 files, found in Section VII of this appendix

(3) Cost Adjustments can be found in Section III of this appendix

(4) R&D Expense can be found in Section II-E of this appendix

(5) R&D Amortization can be found in Section II-C-1 of this appendix

(6) Total Routine Returns can be found in Section IV-A-2 of this appendix

(7) Share of capital stock can be found in Section II-C-2 of this appendix

(8) Stewardship costs can be found in Section V of this appendix

**Acquired Companies: 5-Year Life, Manufacturing Returns at EP UQ, Distribution Returns at EP UQ**

| Line | Description | 2001 | 2002 | 2003 | 2004 | 2005 |
|---|---|---|---|---|---|---|
| 1 | Third Party Revenues | 139.2 | 14.6 | - | - | - |
| 2 | Intercompany Revenues | 59.8 | 70.8 | 15.5 | 0.4 | 0.3 |
| 3 | Total Revenues (Line 1 + Line 2) | 199.0 | 85.4 | 15.5 | 0.4 | 0.3 |
| 4 | Cost of Revenues | 163.5 | 35.0 | (19.6) | 11.1 | (27.8) |
| 5 | Gross Profit (Line 3 - Line 4) | 35.5 | 50.4 | 35.0 | (10.6) | 28.1 |
| 6 | Sales and Marketing | 76.1 | 13.7 | 9.5 | 11.8 | 11.2 |
| 7 | General and Administrative | 27.7 | 5.1 | 0.6 | 0.6 | (0.3) |
| 8 | Total SG&A Expense (Line 6 + Line 7) | 103.8 | 18.8 | 10.1 | 12.4 | 10.9 |
| 9 | Purchased IPR&D | 15.1 | - | - | - | - |
| 10 | Total Goodwill and IPR&D | 12,772.1 | 138.0 | 97.7 | - | - |
| 11 | Deferred Compensation Expense | 273.5 | 110.0 | 15.9 | 0.0 | - |
| 12 | Restructuring Cost | (512.8) | 472.5 | 1.4 | 0.5 | 0.1 |
| 13 | Other Operating Expenses | - | - | - | - | - |
| 14 | Total Operating Expenses (Sum of Lines 8 - 13) | 12,651.7 | 739.4 | 125.1 | 12.8 | 11.0 |
| 15 | R&D Performed | (3.4) | (0.4) | (6.2) | (1.4) | (0.0) |
| 16 | Operating Income (Line 5 - Line 14 - Line 15) | (12,612.8) | (688.5) | (83.8) | (22.1) | 17.2 |
| 17 | Cost Adjustments | 12,535.1 | 697.4 | 95.7 | 16.8 | (21.3) |
| 18 | Accounting Income - Adjusted (Line 16 + Line 17) | (77.8) | 8.9 | 11.9 | (5.3) | (4.1) |
| 19 | Quarterly TP Adjustment | (37.1) | (10.5) | (13.2) | (11.9) | (11.4) |
| 20 | Interim Adjustments | 15.6 | 9.4 | - | - | - |
| 21 | Accounting Income - RPS (Sum of Lines 18 - 20) | (99.3) | 7.7 | (1.3) | (17.2) | (15.5) |
| 22 | (+) R&D Expense | - | - | - | - | - |
| 23 | (-) R&D Amortization | 31.7 | 31.6 | 10.6 | 8.9 | 6.3 |
| 24 | Economic Operating Income (Line 21 + Line 22 - Line 23) | (131.0) | (23.9) | (11.9) | (26.0) | (21.8) |
| 25 | Total Routine Returns | 5.9 | 0.5 | - | - | - |
| 26 | Residual Profit (Line 24 - Line 25) | (136.9) | (24.4) | (11.9) | (26.0) | (21.8) |
| 27 | Capital Stock | 96.0 | 81.9 | 21.3 | 11.6 | 4.0 |
| 28 | Acquired Companies Capital Stock % of Total | 1.2% | 1.0% | 0.3% | 0.2% | 0.1% |
| 29 | Allocated Residual Economic Profit (Line 28 * Line 5 of Section I-C-6) | (65.3) | (26.2) | (3.4) | (2.6) | (0.7) |
| 30 | Profit Split Economic Profit (Line 25 + Line 29) | (59.4) | (25.6) | (3.4) | (2.6) | (0.7) |
| 31 | Required Adjustment (Line 30 - Line 24) | 71.6 | (1.7) | 8.5 | 23.5 | 21.1 |
| 32 | Stewardship Costs | (0.2) | (0.1) | (0.0) | (0.0) | (0.0) |
| 33 | **Operating Profit (Line 21 + Line 31 - Line 32)** | **(27.5)** | **6.1** | **7.2** | **6.3** | **5.6** |
| 34 | **Operating Profit (as reported)** | **(13.8)** | **10.8** | **2.2** | **0.8** | **1.3** |

**Notes:**

(1) Values in millions of USD

(2) Lines 1 - 16 from Nortel A-100 files, found in Section VII of this appendix

(3) Cost Adjustments can be found in Section III of this appendix

(4) R&D Expense can be found in Section II-E of this appendix

(5) R&D Amortization can be found in Section II-C-1 of this appendix

(6) Total Routine Returns can be found in Section IV-A-2 of this appendix

(7) Capital stock is the sum total of Alteon, Architel, Coretek, Epicon, Sonoma, and Xros is 2001 and 2002, and includes only Alteon in 2003-2005

(8) Share of capital stock can be found in Section II-C-2 of this appendix

(9) Stewardship costs can be found in Section V of this appendix

**NN Brazil: 5-Year Life, Manufacturing Returns at EP UQ, Distribution Returns at EP UQ**

| Line | Description | 2001 | 2002 | 2003 | 2004 | 2005 |
|------|-------------|------|------|------|------|------|
| 1 | Third Party Revenues | 77.3 | 12.5 | 24.4 | | |
| 2 | Intercompany Revenues | 54.6 | 65.0 | 15.4 | | |
| 3 | Total Revenues (Line 1 + Line 2) | 131.8 | 77.5 | 39.8 | | |
| 4 | Cost of Revenues | 70.7 | 25.5 | 30.4 | | |
| 5 | Gross Profit (Line 3 - Line 4) | 61.1 | 52.0 | 9.4 | | |
| 6 | Sales and Marketing | 23.3 | 9.0 | 0.5 | | |
| 7 | General and Administrative | 19.5 | 13.3 | 6.6 | | |
| 8 | Total SG&A Expense (Line 6 + Line 7) | 42.9 | 22.3 | 7.1 | | |
| 9 | Purchased IPR&D | - | - | - | | |
| 10 | Total Goodwill and IPR&D | - | - | - | | |
| 11 | Deferred Compensation Expense | - | - | - | | |
| 12 | Restructuring Cost | - | - | - | | |
| 13 | Other Operating Expenses | - | - | - | | |
| 14 | Total Operating Expenses (Sum of Lines 8 - 13) | 42.9 | 22.3 | 7.1 | | |
| 15 | R&D Performed | 4.4 | 2.5 | 6.6 | | |
| 16 | Operating Income (Line 5 - Line 14 - Line 15) | 13.8 | 27.2 | (4.3) | | |
| 17 | Cost Adjustments | (5.8) | 12.0 | (27.0) | | |
| 18 | Accounting Income - Adjusted (Line 16 + Line 17) | 8.0 | 39.2 | (31.3) | | |
| 19 | Quarterly TP Adjustment | - | - | - | | |
| 20 | Interim Adjustments | 4.2 | (34.2) | (8.2) | | |
| 21 | Accounting Income - RPS (Sum of Lines 18 - 20) | 12.2 | 5.0 | (39.5) | | |
| 22 | (+) R&D Expense | 4.3 | 2.5 | 6.6 | | |
| 23 | (-) R&D Amortization | 13.0 | 13.7 | 13.1 | | |
| 24 | Economic Operating Income (Line 21 + Line 22 - Line 23) | 3.5 | (6.2) | (46.0) | | |
| 25 | Total Routine Returns | 3.3 | 0.5 | 0.6 | | |
| 26 | Residual Profit (Line 24 - Line 25) | 0.2 | (6.6) | (46.6) | | |
| 27 | Capital Stock | | | | | |
| 28 | NN Brazil Capital Stock % of Total | 0.0% | 0.0% | 0.0% | | |
| 29 | Allocated Residual Economic Profit (Line 28 * Line 5 of Section I-C-6) | - | - | - | | |
| 30 | Profit Split Economic Profit (Line 25 + Line 29) | 3.3 | 0.5 | 0.6 | | |
| 31 | Required Adjustment (Line 30 - Line 24) | (0.2) | 6.6 | 46.6 | | |
| 32 | Stewardship Costs | - | - | - | - | - |
| 33 | **Operating Profit (Line 21 + Line 31 - Line 32)** | **12.0** | **11.7** | **7.1** | | |
| 34 | **Operating Profit (as reported)** | **11.0** | **11.0** | **10.0** | | |

**Notes:**

(1) Values in millions of USD

(2) Lines 1 - 16 from Nortel A-100 files, found in Section VII of this appendix

(3) Cost Adjustments can be found in Section III of this appendix

(4) R&D Expense can be found in Section II-E of this appendix

(5) R&D Amortization can be found in Section II-C-1 of this appendix

(6) Total Routine Returns can be found in Section IV-A-2 of this appendix

(7) Share of capital stock can be found in Section II-C-2 of this appendix

(8) Stewardship costs can be found in Section V of this appendix

**NN Japan: 5-Year Life, Manufacturing Returns at EP UQ, Distribution Returns at EP UQ**

| Line | Description | 2001 | 2002 | 2003 | 2004 | 2005 |
|------|-------------|------|------|------|------|------|
| 1 | Third Party Revenues | 155.1 | | | | |
| 2 | Intercompany Revenues | - | | | | |
| 3 | Total Revenues (Line 1 + Line 2) | 155.1 | | | | |
| 4 | Cost of Revenues | 102.8 | | | | |
| 5 | Gross Profit (Line 3 - Line 4) | 52.3 | | | | |
| 6 | Sales and Marketing | 27.0 | | | | |
| 7 | General and Administrative | 20.0 | | | | |
| 8 | Total SG&A Expense (Line 6 + Line 7) | 47.1 | | | | |
| 9 | Purchased IPR&D | - | | | | |
| 10 | Total Goodwill and IPR&D | - | | | | |
| 11 | Deferred Compensation Expense | - | | | | |
| 12 | Restructuring Cost | 31.8 | | | | |
| 13 | Other Operating Expenses | - | | | | |
| 14 | Total Operating Expenses (Sum of Lines 8 - 13) | 78.9 | | | | |
| 15 | R&D Performed | 25.7 | | | | |
| 16 | Operating Income (Line 5 - Line 14 - Line 15) | (52.2) | | | | |
| 17 | Cost Adjustments | 40.2 | | | | |
| 18 | Accounting Income - Adjusted (Line 16 + Line 17) | (12.1) | | | | |
| 19 | Quarterly TP Adjustment | 4.9 | | | | |
| 20 | Interim Adjustments | - | | | | |
| 21 | Accounting Income - RPS (Sum of Lines 18 - 20) | (7.2) | | | | |
| 22 | (+) R&D Expense | 0.2 | | | | |
| 23 | (-) R&D Amortization | 5.1 | | | | |
| 24 | Economic Operating Income (Line 21 + Line 22 - Line 23) | (12.1) | | | | |
| 25 | Total Routine Returns | 6.1 | | | | |
| 26 | Residual Profit (Line 24 - Line 25) | (18.2) | | | | |
| 27 | Capital Stock | | | | | |
| 28 | NN Japan Capital Stock % of Total | 0.0% | | | | |
| 29 | Allocated Residual Economic Profit (Line 28 * Line 5 of Section I-C-6) | - | | | | |
| 30 | Profit Split Economic Profit (Line 25 + Line 29) | 6.1 | | | | |
| 31 | Required Adjustment (Line 30 - Line 24) | 18.2 | | | | |
| 32 | Stewardship Costs | - | - | - | - | - |
| 33 | **Operating Profit (Line 21 + Line 31 - Line 32)** | **11.0** | | | | |
| 34 | **Operating Profit (as reported)** | **5.9** | | | | |

Notes:

(1) Values in millions of USD

(2) Lines 1 - 16 from Nortel A-100 files, found in Section VII of this appendix

(3) Cost Adjustments can be found in Section III of this appendix

(4) R&D Expense can be found in Section II-E of this appendix

(5) R&D Amortization can be found in Section II-C-1 of this appendix

(6) Total Routine Returns can be found in Section IV-B of this appendix

(7) Share of capital stock can be found in Section II-C-2 of this appendix

(8) Stewardship costs can be found in Section V of this appendix

**Bay U.S.: 5-Year Life, Manufacturing Returns at EP UQ, Distribution Returns at EP UQ**

| Line | Description | 2001 | 2002 | 2003 | 2004 | 2005 |
|------|-------------|------|------|------|------|------|
| 1 | Third Party Revenues | 796.8 | | | | |
| 2 | Intercompany Revenues | 340.9 | | | | |
| 3 | Total Revenues (Line 1 + Line 2) | 1,137.6 | | | | |
| 4 | Cost of Revenues | 744.7 | | | | |
| 5 | Gross Profit (Line 3 - Line 4) | 392.9 | | | | |
| 6 | Sales and Marketing | 117.3 | | | | |
| 7 | General and Administrative | 88.6 | | | | |
| 8 | Total SG&A Expense (Line 6 + Line 7) | 205.9 | | | | |
| 9 | Purchased IPR&D | - | | | | |
| 10 | Total Goodwill and IPR&D | 1,527.1 | | | | |
| 11 | Deferred Compensation Expense | - | | | | |
| 12 | Restructuring Cost | - | | | | |
| 13 | Other Operating Expenses | - | | | | |
| 14 | Total Operating Expenses (Sum of Lines 8 - 13) | 1,733.0 | | | | |
| 15 | R&D Performed | 169.0 | | | | |
| 16 | Operating Income (Line 5 - Line 14 - Line 15) | (1,509.1) | | | | |
| 17 | Cost Adjustments | 1,496.6 | | | | |
| 18 | Accounting Income - Adjusted (Line 16 + Line 17) | (12.5) | | | | |
| 19 | Quarterly TP Adjustment | - | | | | |
| 20 | Interim Adjustments | - | | | | |
| 21 | Accounting Income - RPS (Sum of Lines 18 - 20) | (12.5) | | | | |
| 22 | (+) R&D Expense | 162.7 | | | | |
| 23 | (-) R&D Amortization | 268.2 | | | | |
| 24 | Economic Operating Income (Line 21 + Line 22 - Line 23) | (118.0) | | | | |
| 25 | Total Routine Returns | - | | | | |
| 26 | Residual Profit (Line 24 - Line 25) | (118.0) | | | | |
| 27 | Capital Stock | 649.7 | | | | |
| 28 | Bay U.S. Capital Stock % of Total | 8.2% | | | | |
| 29 | Allocated Residual Economic Profit (Line 28 * Line 5 of Section I-C-6) | (442.0) | | | | |
| 30 | Profit Split Economic Profit (Line 25 + Line 29) | (442.0) | | | | |
| 31 | Required Adjustment (Line 30 - Line 24) | (324.0) | | | | |
| 32 | Stewardship Costs | (1.3) | - | - | - | - |
| 33 | **Operating Profit (Line 21 + Line 31 - Line 32)** | **(335.2)** | | | | |
| 34 | **Operating Profit (as reported)** | **(359.9)** | | | | |

Notes:

(1) Values in millions of USD

(2) Lines 1 - 16 from Nortel A-100 files, found in Section VII of this appendix

(3) Cost Adjustments can be found in Section III of this appendix

(4) R&D Expense can be found in Section II-E of this appendix

(5) R&D Amortization can be found in Section II-C-1 of this appendix

(6) Share of capital stock can be found in Section II-C-2 of this appendix

(7) Stewardship costs can be found in Section V of this appendix

**Bay Ireland: 5-Year Life, Manufacturing Returns at EP UQ, Distribution Returns at EP UQ**

| Line | Description | 2001 | 2002 | 2003 | 2004 | 2005 |
|---|---|---|---|---|---|---|
| 1 | Third Party Revenues | 214.1 | | | | |
| 2 | Intercompany Revenues | (65.1) | | | | |
| 3 | Total Revenues (Line 1 + Line 2) | 149.0 | | | | |
| 4 | Cost of Revenues | 162.0 | | | | |
| 5 | Gross Profit (Line 3 - Line 4) | (13.0) | | | | |
| 6 | Sales and Marketing | 0.7 | | | | |
| 7 | General and Administrative | 8.6 | | | | |
| 8 | Total SG&A Expense (Line 6 + Line 7) | 9.2 | | | | |
| 9 | Purchased IPR&D | - | | | | |
| 10 | Total Goodwill and IPR&D | - | | | | |
| 11 | Deferred Compensation Expense | - | | | | |
| 12 | Restructuring Cost | - | | | | |
| 13 | Other Operating Expenses | - | | | | |
| 14 | Total Operating Expenses (Sum of Lines 8 - 13) | 9.2 | | | | |
| 15 | R&D Performed | 13.5 | | | | |
| 16 | Operating Income (Line 5 - Line 14 - Line 15) | (35.7) | | | | |
| 17 | Cost Adjustments | 0.5 | | | | |
| 18 | Accounting Income - Adjusted (Line 16 + Line 17) | (35.2) | | | | |
| 19 | Quarterly TP Adjustment | 12.5 | | | | |
| 20 | Interim Adjustments | - | | | | |
| 21 | Accounting Income - RPS (Sum of Lines 18 - 20) | (22.7) | | | | |
| 22 | (+) R&D Expense | 15.7 | | | | |
| 23 | (-) R&D Amortization | 6.4 | | | | |
| 24 | Economic Operating Income (Line 21 + Line 22 - Line 23) | (13.5) | | | | |
| 25 | Total Routine Returns | - | | | | |
| 26 | Residual Profit (Line 24 - Line 25) | (13.5) | | | | |
| 27 | Capital Stock | 24.9 | | | | |
| 28 | Bay Ireland Capital Stock % of Total | 0.3% | | | | |
| 29 | Allocated Residual Economic Profit (Line 28 * Line 5 of Section I-C-6) | (16.9) | | | | |
| 30 | Profit Split Economic Profit (Line 25 + Line 29) | (16.9) | | | | |
| 31 | Required Adjustment (Line 30 - Line 24) | (3.5) | | | | |
| 32 | Stewardship Costs | (0.1) | - | - | - | - |
| 33 | **Operating Profit (Line 21 + Line 31 - Line 32)** | **(26.1)** | | | | |
| 34 | **Operating Profit (as reported)** | **(22.5)** | | | | |

Notes:

(1) Values in millions of USD

(2) Lines 1 - 16 from Nortel A-100 files, found in Section VII of this appendix

(3) Cost Adjustments can be found in Section III of this appendix

(4) R&D Expense can be found in Section II-E of this appendix

(5) R&D Amortization can be found in Section II-C-1 of this appendix

(6) Share of capital stock can be found in Section II-C-2 of this appendix

(7) Stewardship costs can be found in Section V of this appendix

**Nortel Distributors: 5-Year Life, Manufacturing Returns at EP UQ, Distribution Returns at EP UQ**

| Line | Description | 2001 | 2002 | 2003 | 2004 | 2005 |
|---|---|---|---|---|---|---|
| 1 | Third Party Revenues | 2,907.0 | 1,896.2 | 1,522.8 | 1,538.9 | 1,963.7 |
| 2 | Intercompany Revenues | 94.9 | 55.6 | 35.8 | 121.0 | 163.5 |
| 3 | Total Revenues (Line 1 + Line 2) | 3,001.9 | 1,951.8 | 1,558.5 | 1,659.8 | 2,127.2 |
| 4 | Cost of Revenues | 2,343.4 | 1,377.6 | 1,353.9 | 1,363.6 | 1,791.0 |
| 5 | Gross Profit (Line 3 - Line 4) | 658.5 | 574.2 | 204.6 | 296.2 | 336.3 |
| 6 | Sales and Marketing | 442.9 | 288.4 | 123.3 | 161.0 | 152.3 |
| 7 | General and Administrative | 240.5 | 105.2 | 139.9 | 121.6 | 126.0 |
| 8 | Total SG&A Expense (Line 6 + Line 7) | 683.4 | 393.5 | 263.2 | 282.6 | 278.3 |
| 9 | Purchased IPR&D | - | - | - | - | - |
| 10 | Total Goodwill and IPR&D | 9.9 | - | 0.0 | (0.0) | - |
| 11 | Deferred Compensation Expense | - | - | - | - | - |
| 12 | Restructuring Cost | 58.8 | 78.1 | (3.5) | 11.6 | 7.5 |
| 13 | Other Operating Expenses | - | - | - | - | - |
| 14 | Total Operating Expenses (Sum of Lines 8 - 13) | 752.1 | 471.6 | 259.8 | 294.2 | 285.8 |
| 15 | R&D Performed | (1.0) | (2.4) | (6.4) | 2.1 | 4.3 |
| 16 | Operating Income (Line 5 - Line 14 - Line 15) | (92.6) | 105.0 | (48.7) | (0.1) | 46.2 |
| 17 | Cost Adjustments | 150.0 | (132.3) | (104.5) | 3.8 | 25.1 |
| 18 | Accounting Income - Adjusted (Line 16 + Line 17) | 57.3 | (27.3) | (153.3) | 3.7 | 71.3 |
| 19 | Quarterly TP Adjustment | (416.7) | (365.8) | 53.0 | 31.6 | 14.6 |
| 20 | Interim Adjustments | (29.0) | (22.6) | 33.8 | 27.4 | (33.7) |
| 21 | Accounting Income - RPS (Sum of Lines 18 - 20) | (388.4) | (415.7) | (66.5) | 62.6 | 52.2 |
| 22 | (+) R&D Expense | - | - | - | - | - |
| 23 | (-) R&D Amortization | - | - | - | - | - |
| 24 | Economic Operating Income (Line 21 + Line 22 - Line 23) | (388.4) | (415.7) | (66.5) | 62.6 | 52.2 |
| 25 | Total Routine Returns | 114.3 | 59.2 | 65.8 | 42.1 | 44.9 |
| 26 | Residual Profit (Line 24 - Line 25) | (502.7) | (474.9) | (132.3) | 20.6 | 7.4 |
| 27 | Capital Stock | | | | | |
| 28 | Nortel Distributors Capital Stock % of Total | 0.0% | 0.0% | 0.0% | 0.0% | 0.0% |
| 29 | Allocated Residual Economic Profit (Line 28 * Line 5 of Section I-C-6) | - | - | - | - | - |
| 30 | Profit Split Economic Profit (Line 25 + Line 29) | 114.3 | 59.2 | 65.8 | 42.1 | 44.9 |
| 31 | Required Adjustment (Line 30 - Line 24) | 502.7 | 474.9 | 132.3 | (20.6) | (7.4) |
| 32 | Stewardship Costs | - | - | - | - | - |
| 33 | **Operating Profit (Line 21 + Line 31 - Line 32)** | **114.3** | **59.2** | **65.8** | **42.1** | **44.9** |
| 34 | **Operating Profit (as reported)** | **51.6** | **0.3** | **16.3** | **16.9** | **20.3** |

**Notes:**

(1) Values in millions of USD

(2) Lines 1 - 16 from Nortel A-100 files, found in Section VII of this appendix

(3) Cost Adjustments can be found in Section III of this appendix

(4) Total Routine Returns can be found in Section IV-B of this appendix

(5) Stewardship costs can be found in Section V of this appendix

(6) Nortel distribution entities vary by year; a mapping of these entities by year can be found in Section VI of this appendix

## 6.    Total System Residual Profit – By Year and Routine Return Selection

**Total System Residual Profit to be Split: Straight-Line Amortization - Five-Year Life**

| Line | Routine Return Selections | 2001 | 2002 | 2003 | 2004 | 2005 |
|------|---------------------------|------|------|------|------|------|
| 1 | Manufacturing at Median / Distribution at Median | (4,744.4) | (2,273.0) | (1,020.4) | (1,265.3) | (921.7) |
| 2 | Manufacturing at LQ / Distribution at LQ | (4,374.6) | (2,059.7) | (874.8) | (1,157.8) | (780.3) |
| 3 | Manufacturing at LQ / Distribution at UQ | (4,853.2) | (2,312.6) | (1,031.4) | (1,334.4) | (1,012.0) |
| 4 | Manufacturing at UQ / Distribution at LQ | (4,943.6) | (2,368.6) | (1,037.1) | (1,280.4) | (835.4) |
| 5 | Manufacturing at UQ / Distribution at UQ | (5,422.2) | (2,621.5) | (1,193.8) | (1,457.0) | (1,067.0) |

**Notes:**

(1) Values in millions of USD

(2) Values in Line 1 reflect sum of Line 26 for entities in Section I-C-1 of this appendix

(3) Values in Line 2 reflect sum of Line 26 for entities in Section I-C-2 of this appendix

(4) Values in Line 3 reflect sum of Line 26 for entities in Section I-C-3 of this appendix

(5) Values in Line 4 reflect sum of Line 26 for entities in Section I-C-4 of this appendix

(6) Values in Line 5 reflect sum of Line 26 for entities in Section I-C-5 of this appendix

## D.    Concave Amortization

### 1.    Manufacturing Returns at Median / Distribution Returns at Median

**NNL: Concave Amortization, Manufacturing Returns at EP Median, Distribution Returns at EP Median**

| Line | Description | 2001 | 2002 | 2003 | 2004 | 2005 |
|---|---|---|---|---|---|---|
| 1 | Third Party Revenues | 1,752.4 | 948.3 | 767.8 | 780.4 | 835.3 |
| 2 | Intercompany Revenues | 4,037.3 | 2,138.0 | 2,556.3 | 2,657.7 | 2,889.0 |
| 3 | Total Revenues (Line 1 + Line 2) | 5,789.7 | 3,086.3 | 3,324.1 | 3,438.1 | 3,724.3 |
| 4 | Cost of Revenues | 5,385.5 | 2,750.1 | 2,140.0 | 2,370.7 | 2,002.4 |
| 5 | Gross Profit (Line 3 - Line 4) | 404.3 | 336.2 | 1,184.1 | 1,067.4 | 1,722.0 |
| 6 | Sales and Marketing | 342.5 | 254.7 | 230.5 | 68.0 | 135.1 |
| 7 | General and Administrative | 358.8 | 128.8 | 287.8 | 360.3 | 526.9 |
| 8 | Total SG&A Expense (Line 6 + Line 7) | 701.3 | 383.5 | 518.3 | 428.3 | 662.0 |
| 9 | Purchased IPR&D | - | - | - | - | - |
| 10 | Total Goodwill and IPR&D | 24.8 | 0.0 | - | - | - |
| 11 | Deferred Compensation Expense | (18.0) | - | - | - | - |
| 12 | Restructuring Cost | 792.9 | 344.4 | 70.7 | 17.1 | 28.2 |
| 13 | Other Operating Expenses | - | - | - | - | - |
| 14 | Total Operating Expenses (Sum of Lines 8 - 13) | 1,501.0 | 727.9 | 588.9 | 445.4 | 690.2 |
| 15 | R&D Performed | 1,107.0 | 849.3 | 823.1 | 839.6 | 811.3 |
| 16 | Operating Income (Line 5 - Line 14 - Line 15) | (2,203.7) | (1,241.0) | (228.0) | (217.6) | 220.4 |
| 17 | Cost Adjustments | 323.3 | 459.4 | 224.5 | 18.5 | (404.3) |
| 18 | Accounting Income - Adjusted (Line 16 + Line 17) | (1,880.4) | (781.5) | (3.5) | (199.1) | (183.9) |
| 19 | Quarterly TP Adjustment | (456.7) | (42.9) | (251.3) | (527.4) | (323.7) |
| 20 | Interim Adjustments | 14.1 | 47.4 | (25.6) | (27.4) | 33.7 |
| 21 | Accounting Income - RPS (Sum of Lines 18 - 20) | (2,323.0) | (777.0) | (280.4) | (753.9) | (473.9) |
| 22 | (+) R&D Expense | 1,463.0 | 879.6 | 821.5 | 841.7 | 804.0 |
| 23 | (-) R&D Amortization | 888.1 | 976.3 | 938.5 | 906.5 | 881.4 |
| 24 | Economic Operating Income (Line 21 + Line 22 - Line 23) | (1,748.1) | (873.7) | (397.4) | (818.7) | (551.3) |
| 25 | Total Routine Returns | 118.7 | 80.6 | 43.0 | 44.2 | 61.4 |
| 26 | Residual Profit (Line 24 - Line 25) | (1,866.8) | (954.3) | (440.4) | (862.9) | (612.6) |
| 27 | Capital Stock | 2,560.1 | 2,790.7 | 2,680.3 | 2,589.5 | 2,519.3 |
| 28 | NNL Capital Stock % of Total | 30.5% | 33.8% | 35.5% | 37.0% | 38.5% |
| 29 | Allocated Residual Economic Profit (Line 28 * Line 1 of Section I-D-6) | (1,467.2) | (691.1) | (212.5) | (302.7) | (208.6) |
| 30 | Profit Split Economic Profit (Line 25 + Line 29) | (1,348.6) | (610.6) | (169.5) | (258.5) | (147.2) |
| 31 | Required Adjustment (Line 30 - Line 24) | 399.5 | 263.2 | 227.9 | 560.2 | 404.0 |
| 32 | Stewardship Costs | 11.3 | 3.9 | 8.5 | 10.3 | 14.8 |
| 33 | **Operating Profit (Line 21 + Line 31 - Line 32)** | **(1,934.8)** | **(517.7)** | **(61.0)** | **(204.0)** | **(84.6)** |
| 34 | **Operating Profit (as reported)** | **(1,734.0)** | **(294.7)** | **110.6** | **(101.5)** | **22.1** |

Notes:

(1) Values in millions of USD

(2) Lines 1 - 16 from Nortel A-100 files, found in Section VII of this appendix

(3) Cost Adjustments can be found in Section III of this appendix

(4) R&D Expense can be found in Section II-E of this appendix

(5) R&D Amortization can be found in Section II-D-1 of this appendix

(6) Total Routine Returns can be found in Section IV-A-3 of this appendix

(7) NNL's capital stock includes NN Japan and NN Brazil in all years

(8) Share of capital stock can be found in Section II-D-2 of this appendix

(9) Stewardship costs can be found in Section V of this appendix

**NNUK: Concave Amortization, Manufacturing Returns at EP Median, Distribution Returns at EP Median**

| Line | Description | 2001 | 2002 | 2003 | 2004 | 2005 |
|------|-------------|------|------|------|------|------|
| 1 | Third Party Revenues | 1,229.9 | 678.3 | 482.4 | 449.7 | 531.6 |
| 2 | Intercompany Revenues | 1,148.1 | 536.2 | 396.5 | 435.5 | 404.8 |
| 3 | Total Revenues (Line 1 + Line 2) | 2,378.0 | 1,214.5 | 879.0 | 885.2 | 936.4 |
| 4 | Cost of Revenues | 2,275.2 | 380.6 | 529.6 | 476.2 | 500.4 |
| 5 | Gross Profit (Line 3 - Line 4) | 102.8 | 833.9 | 349.3 | 409.0 | 435.9 |
| 6 | Sales and Marketing | 352.7 | 114.5 | 238.5 | 120.2 | 118.4 |
| 7 | General and Administrative | 176.5 | 96.4 | 125.3 | 133.2 | 105.8 |
| 8 | Total SG&A Expense (Line 6 + Line 7) | 529.1 | 211.0 | 363.8 | 253.3 | 224.2 |
| 9 | Purchased IPR&D | - | - | - | - | - |
| 10 | Total Goodwill and IPR&D | 39.5 | 0.0 | - | - | - |
| 11 | Deferred Compensation Expense | - | - | - | - | - |
| 12 | Restructuring Cost | 464.5 | 404.1 | 17.6 | 44.4 | 53.5 |
| 13 | Other Operating Expenses | - | - | - | - | - |
| 14 | Total Operating Expenses (Sum of Lines 8 - 13) | 1,033.2 | 615.0 | 381.4 | 297.7 | 277.8 |
| 15 | R&D Performed | 345.1 | 183.8 | 95.5 | 95.6 | 66.4 |
| 16 | Operating Income (Line 5 - Line 14 - Line 15) | (1,275.5) | 35.0 | (127.6) | 15.7 | 91.8 |
| 17 | Cost Adjustments | 557.9 | 52.9 | 130.8 | (46.3) | (38.8) |
| 18 | Accounting Income - Adjusted (Line 16 + Line 17) | (717.6) | 87.9 | 3.2 | (30.6) | 52.9 |
| 19 | Quarterly TP Adjustment | (438.8) | (305.8) | (346.1) | (231.7) | (191.0) |
| 20 | Interim Adjustments | - | - | - | - | - |
| 21 | Accounting Income - RPS (Sum of Lines 18 - 20) | (1,156.4) | (217.9) | (342.9) | (262.3) | (138.1) |
| 22 | (+) R&D Expense | 352.3 | 183.8 | 95.3 | 95.6 | 66.4 |
| 23 | (-) R&D Amortization | 218.8 | 233.6 | 205.4 | 172.4 | 145.0 |
| 24 | Economic Operating Income (Line 21 + Line 22 - Line 23) | (1,023.0) | (267.6) | (453.0) | (339.1) | (216.7) |
| 25 | Total Routine Returns | 91.8 | 36.0 | 14.0 | 10.6 | 15.8 |
| 26 | Residual Profit (Line 24 - Line 25) | (1,114.8) | (303.7) | (467.0) | (349.7) | (232.5) |
| 27 | Capital Stock | 620.1 | 661.9 | 581.9 | 488.5 | 410.8 |
| 28 | NNUK Capital Stock % of Total | 7.4% | 8.0% | 7.7% | 7.0% | 6.3% |
| 29 | Allocated Residual Economic Profit (Line 28 * Line 1 of Section I-D-6) | (355.4) | (163.9) | (46.1) | (57.1) | (34.0) |
| 30 | Profit Split Economic Profit (Line 25 + Line 29) | (263.6) | (127.9) | (32.2) | (46.5) | (18.2) |
| 31 | Required Adjustment (Line 30 - Line 24) | 759.4 | 139.7 | 420.8 | 292.6 | 198.5 |
| 32 | Stewardship Costs | (1.2) | (0.5) | (1.0) | (1.1) | (1.5) |
| 33 | **Operating Profit (Line 21 + Line 31 - Line 32)** | **(395.8)** | **(77.7)** | **78.9** | **31.5** | **61.9** |
| 34 | **Operating Profit (as reported)** | **(253.7)** | **(19.8)** | **100.8** | **44.9** | **67.4** |

**Notes:**

(1) Values in millions of USD

(2) Lines 1 - 16 from Nortel A-100 files, found in Section VII of this appendix

(3) Cost Adjustments can be found in Section III of this appendix

(4) R&D Expense can be found in Section II-E of this appendix

(5) R&D Amortization can be found in Section II-D-1 of this appendix

(6) Total Routine Returns can be found in Section IV-A-3 of this appendix

(7) Share of capital stock can be found in Section II-D-2 of this appendix

(8) Stewardship costs can be found in Section V of this appendix

**NNI: Concave Amortization, Manufacturing Returns at EP Median, Distribution Returns at EP Median**

| Line | Description | 2001 | 2002 | 2003 | 2004 | 2005 |
|---|---|---|---|---|---|---|
| 1 | Third Party Revenues | 10,105.4 | 6,029.2 | 5,400.0 | 4,706.5 | 5,020.4 |
| 2 | Intercompany Revenues | 755.8 | 373.9 | 319.5 | 436.1 | 459.8 |
| 3 | Total Revenues (Line 1 + Line 2) | 10,861.2 | 6,403.2 | 5,719.5 | 5,142.6 | 5,480.3 |
| 4 | Cost of Revenues | 8,807.5 | 4,604.3 | 3,784.5 | 3,685.8 | 4,143.8 |
| 5 | Gross Profit (Line 3 - Line 4) | 2,053.7 | 1,798.9 | 1,935.1 | 1,456.8 | 1,336.4 |
| 6 | Sales and Marketing | 1,834.6 | 923.8 | 475.8 | 529.5 | 581.0 |
| 7 | General and Administrative | 411.2 | 472.7 | 398.6 | 347.1 | 333.1 |
| 8 | Total SG&A Expense (Line 6 + Line 7) | 2,245.7 | 1,396.4 | 874.4 | 876.7 | 914.1 |
| 9 | Purchased IPR&D | - | 0.0 | - | - | - |
| 10 | Total Goodwill and IPR&D | 3,726.1 | 19.3 | - | - | - |
| 11 | Deferred Compensation Expense | 2.1 | - | - | - | - |
| 12 | Restructuring Cost | 1,481.9 | 661.2 | 176.4 | 53.9 | 53.5 |
| 13 | Other Operating Expenses | - | - | - | - | - |
| 14 | Total Operating Expenses (Sum of Lines 8 - 13) | 7,455.9 | 2,076.9 | 1,050.8 | 930.6 | 967.7 |
| 15 | R&D Performed | 1,504.2 | 868.8 | 793.5 | 768.3 | 719.6 |
| 16 | Operating Income (Line 5 - Line 14 - Line 15) | (6,906.4) | (1,146.9) | 90.8 | (242.1) | (350.9) |
| 17 | Cost Adjustments | 5,353.9 | 1,104.5 | 404.4 | 292.5 | 627.0 |
| 18 | Accounting Income - Adjusted (Line 16 + Line 17) | (1,552.5) | (42.3) | 495.1 | 50.4 | 276.1 |
| 19 | Quarterly TP Adjustment | 1,246.7 | 660.8 | 471.8 | 645.2 | 445.7 |
| 20 | Interim Adjustments | - | - | - | - | - |
| 21 | Accounting Income - RPS (Sum of Lines 18 - 20) | (305.8) | 618.5 | 966.9 | 695.6 | 721.8 |
| 22 | (+) R&D Expense | 1,181.2 | 869.9 | 793.5 | 768.3 | 719.6 |
| 23 | (-) R&D Amortization | 1,378.7 | 1,461.9 | 1,272.8 | 1,125.3 | 1,010.9 |
| 24 | Economic Operating Income (Line 21 + Line 22 - Line 23) | (503.3) | 26.5 | 487.6 | 338.7 | 430.6 |
| 25 | Total Routine Returns | 398.9 | 163.1 | 103.2 | 92.6 | 134.7 |
| 26 | Residual Profit (Line 24 - Line 25) | (902.2) | (136.5) | 384.4 | 246.1 | 295.9 |
| 27 | Capital Stock | 3,906.3 | 4,142.0 | 3,606.3 | 3,188.2 | 2,864.1 |
| 28 | NNI Capital Stock % of Total | 46.6% | 50.1% | 47.8% | 45.6% | 43.8% |
| 29 | Allocated Residual Economic Profit (Line 28 * Line 1 of Section I-D-6) | (2,238.8) | (1,025.8) | (286.0) | (372.7) | (237.1) |
| 30 | Profit Split Economic Profit (Line 25 + Line 29) | (1,839.8) | (862.7) | (182.8) | (280.1) | (102.4) |
| 31 | Required Adjustment (Line 30 - Line 24) | (1,336.6) | (889.2) | (670.4) | (618.8) | (533.0) |
| 32 | Stewardship Costs | (7.6) | (2.9) | (6.3) | (7.5) | (10.5) |
| 33 | **Operating Profit (Line 21 + Line 31 - Line 32)** | **(1,634.7)** | **(267.8)** | **302.8** | **84.3** | **199.3** |
| 34 | **Operating Profit (as reported)** | **(1,889.5)** | **(521.7)** | **109.1** | **(27.1)** | **90.0** |

**Notes:**

(1) Values in millions of USD

(2) Lines 1 - 16 from Nortel A-100 files, found in Section VII of this appendix

(3) Cost Adjustments can be found in Section III of this appendix

(4) R&D Expense can be found in Section II-E of this appendix

(5) R&D Amortization can be found in Section II-D-1 of this appendix

(6) Total Routine Returns can be found in Section IV-A-3 of this appendix

(7) NNI's capital stock includes Bay U.S. and Bay Ireland in 2002-2008

(8) Share of capital stock can be found in Section II-D-2 of this appendix

(9) Stewardship costs can be found in Section V of this appendix

**NN Ireland: Concave Amortization, Manufacturing Returns at EP Median, Distribution Returns at EP Median**

| Line | Description | 2001 | 2002 | 2003 | 2004 | 2005 |
|------|-------------|------|------|------|------|------|
| 1 | Third Party Revenues | 247.0 | 198.9 | 278.3 | 327.2 | 365.6 |
| 2 | Intercompany Revenues | 293.8 | 182.3 | 82.1 | 76.5 | 79.0 |
| 3 | Total Revenues (Line 1 + Line 2) | 540.8 | 381.1 | 360.4 | 403.7 | 444.6 |
| 4 | Cost of Revenues | 481.6 | 355.9 | 315.0 | 332.8 | 346.3 |
| 5 | Gross Profit (Line 3 - Line 4) | 59.2 | 25.3 | 45.4 | 70.9 | 98.3 |
| 6 | Sales and Marketing | 11.3 | 8.4 | 6.1 | 8.2 | 7.9 |
| 7 | General and Administrative | 48.1 | 8.2 | 33.9 | 49.4 | 42.8 |
| 8 | Total SG&A Expense (Line 6 + Line 7) | 59.3 | 16.6 | 40.0 | 57.6 | 50.6 |
| 9 | Purchased IPR&D | - | - | - | - | - |
| 10 | Total Goodwill and IPR&D | - | - | - | - | - |
| 11 | Deferred Compensation Expense | - | - | - | - | - |
| 12 | Restructuring Cost | 23.6 | 1.4 | 0.7 | (0.9) | 0.7 |
| 13 | Other Operating Expenses | - | - | - | - | - |
| 14 | Total Operating Expenses (Sum of Lines 8 - 13) | 83.0 | 18.0 | 40.7 | 56.7 | 51.4 |
| 15 | R&D Performed | 16.7 | 14.8 | 18.1 | 17.8 | 17.9 |
| 16 | Operating Income (Line 5 - Line 14 - Line 15) | (40.4) | (7.5) | (13.4) | (3.5) | 29.1 |
| 17 | Cost Adjustments | 19.9 | 14.8 | 12.2 | (3.4) | (25.4) |
| 18 | Accounting Income - Adjusted (Line 16 + Line 17) | (20.6) | 7.3 | (1.2) | (7.0) | 3.7 |
| 19 | Quarterly TP Adjustment | 40.0 | 58.1 | 68.8 | 73.2 | 52.8 |
| 20 | Interim Adjustments | - | - | - | - | - |
| 21 | Accounting Income - RPS (Sum of Lines 18 - 20) | 19.5 | 65.3 | 67.6 | 66.2 | 56.5 |
| 22 | (+) R&D Expense | 11.7 | 14.8 | 18.1 | 17.8 | 17.9 |
| 23 | (-) R&D Amortization | 24.6 | 21.2 | 19.7 | 19.2 | 18.8 |
| 24 | Economic Operating Income (Line 21 + Line 22 - Line 23) | 6.6 | 59.0 | 65.9 | 64.8 | 55.6 |
| 25 | Total Routine Returns | 5.3 | 3.2 | 4.4 | 5.4 | 8.6 |
| 26 | Residual Profit (Line 24 - Line 25) | 1.3 | 55.8 | 61.5 | 59.4 | 47.1 |
| 27 | Capital Stock | 69.6 | 59.9 | 55.9 | 54.4 | 53.2 |
| 28 | NN Ireland Capital Stock % of Total | 0.8% | 0.7% | 0.7% | 0.8% | 0.8% |
| 29 | Allocated Residual Economic Profit (Line 28 * Line 1 of Section I-D-6) | (39.9) | (14.8) | (4.4) | (6.4) | (4.4) |
| 30 | Profit Split Economic Profit (Line 25 + Line 29) | (34.6) | (11.6) | (0.0) | (0.9) | 4.2 |
| 31 | Required Adjustment (Line 30 - Line 24) | (41.2) | (70.6) | (66.0) | (65.7) | (51.5) |
| 32 | Stewardship Costs | (0.1) | (0.0) | (0.1) | (0.1) | (0.2) |
| 33 | **Operating Profit (Line 21 + Line 31 - Line 32)** | **(21.5)** | **(5.2)** | **1.7** | **0.6** | **5.2** |
| 34 | **Operating Profit (as reported)** | **(24.7)** | **(5.2)** | **0.2** | **1.2** | **6.5** |

**Notes:**

(1) Values in millions of USD

(2) Lines 1 - 16 from Nortel A-100 files, found in Section VII of this appendix

(3) Cost Adjustments can be found in Section III of this appendix

(4) R&D Expense can be found in Section II-E of this appendix

(5) R&D Amortization can be found in Section II-D-1 of this appendix

(6) Total Routine Returns can be found in Section IV-A-2 of this appendix

(7) Share of capital stock can be found in Section II-D-2 of this appendix

(8) Stewardship costs can be found in Section V of this appendix

**NNSA: Concave Amortization, Manufacturing Returns at EP Median, Distribution Returns at EP Median**

| Line | Description | 2001 | 2002 | 2003 | 2004 | 2005 |
|---|---|---|---|---|---|---|
| 1 | Third Party Revenues | 269.9 | 183.4 | 269.7 | 399.0 | 455.7 |
| 2 | Intercompany Revenues | 469.7 | 445.6 | 560.6 | 703.9 | 589.9 |
| 3 | Total Revenues (Line 1 + Line 2) | 739.6 | 629.0 | 830.3 | 1,102.8 | 1,045.5 |
| 4 | Cost of Revenues | 779.5 | 663.2 | 529.2 | 657.3 | 883.1 |
| 5 | Gross Profit (Line 3 - Line 4) | (39.9) | (34.2) | 301.1 | 445.5 | 162.5 |
| 6 | Sales and Marketing | 79.6 | 48.5 | 51.6 | 54.5 | 44.5 |
| 7 | General and Administrative | (4.8) | (12.5) | 1.4 | 14.4 | 6.1 |
| 8 | Total SG&A Expense (Line 6 + Line 7) | 74.7 | 36.0 | 53.0 | 68.9 | 50.6 |
| 9 | Purchased IPR&D | - | - | - | - | - |
| 10 | Total Goodwill and IPR&D | 0.4 | - | - | - | - |
| 11 | Deferred Compensation Expense | - | - | - | - | - |
| 12 | Restructuring Cost | 65.1 | 46.9 | 18.8 | 7.1 | 4.2 |
| 13 | Other Operating Expenses | - | - | - | - | - |
| 14 | Total Operating Expenses (Sum of Lines 8 - 13) | 140.3 | 83.0 | 71.7 | 76.0 | 54.7 |
| 15 | R&D Performed | 226.0 | 245.6 | 266.9 | 267.3 | 256.8 |
| 16 | Operating Income (Line 5 - Line 14 - Line 15) | (406.2) | (362.8) | (37.5) | 102.2 | (149.0) |
| 17 | Cost Adjustments | 79.4 | 71.9 | (22.9) | (41.7) | 117.3 |
| 18 | Accounting Income - Adjusted (Line 16 + Line 17) | (326.8) | (290.9) | (60.4) | 60.5 | (31.8) |
| 19 | Quarterly TP Adjustment | 109.5 | 37.1 | 1.1 | (12.4) | (0.2) |
| 20 | Interim Adjustments | - | - | - | - | - |
| 21 | Accounting Income - RPS (Sum of Lines 18 - 20) | (217.3) | (253.8) | (59.3) | 48.1 | (31.9) |
| 22 | (+) R&D Expense | 223.1 | 245.6 | 266.9 | 267.3 | 256.8 |
| 23 | (-) R&D Amortization | 157.7 | 180.7 | 203.4 | 222.5 | 234.4 |
| 24 | Economic Operating Income (Line 21 + Line 22 - Line 23) | (151.9) | (188.9) | 4.2 | 92.9 | (9.5) |
| 25 | Total Routine Returns | 23.1 | 20.6 | 14.0 | 15.0 | 18.7 |
| 26 | Residual Profit (Line 24 - Line 25) | (175.0) | (209.5) | (9.8) | 77.9 | (28.2) |
| 27 | Capital Stock | 446.9 | 512.0 | 576.2 | 630.4 | 664.0 |
| 28 | NNSA Capital Stock % of Total | 5.3% | 6.2% | 7.6% | 9.0% | 10.1% |
| 29 | Allocated Residual Economic Profit (Line 28 * Line 1 of Section I-D-6) | (256.1) | (126.8) | (45.7) | (73.7) | (55.0) |
| 30 | Profit Split Economic Profit (Line 25 + Line 29) | (233.0) | (106.2) | (31.7) | (58.7) | (36.3) |
| 31 | Required Adjustment (Line 30 - Line 24) | (81.1) | 82.7 | (35.9) | (151.6) | (26.7) |
| 32 | Stewardship Costs | (0.9) | (0.4) | (1.0) | (1.5) | (2.4) |
| 33 | **Operating Profit (Line 21 + Line 31 - Line 32)** | **(297.5)** | **(170.8)** | **(94.2)** | **(102.0)** | **(56.2)** |
| 34 | **Operating Profit (as reported)** | **(309.3)** | **(172.7)** | **(86.7)** | **(97.6)** | **(44.7)** |

**Notes:**

(1) Values in millions of USD

(2) Lines 1 - 16 from Nortel A-100 files, found in Section VII of this appendix

(3) Cost Adjustments can be found in Section III of this appendix

(4) R&D Expense can be found in Section II-E of this appendix

(5) R&D Amortization can be found in Section II-D-1 of this appendix

(6) Total Routine Returns can be found in Section IV-A-3 of this appendix

(7) Share of capital stock can be found in Section II-D-2 of this appendix

(8) Stewardship costs can be found in Section V of this appendix

**NN Australia: Concave Amortization, Manufacturing Returns at EP Median, Distribution Returns at EP Median**

| Line | Description | 2001 | 2002 | 2003 | 2004 | 2005 |
|---|---|---|---|---|---|---|
| 1 | Third Party Revenues | 172.8 | 98.3 | 176.6 | 152.2 | 149.4 |
| 2 | Intercompany Revenues | 60.6 | (8.8) | 3.0 | 4.8 | 3.3 |
| 3 | Total Revenues (Line 1 + Line 2) | 233.4 | 89.4 | 179.6 | 157.0 | 152.7 |
| 4 | Cost of Revenues | 128.4 | 37.6 | 152.3 | 166.6 | 97.9 |
| 5 | Gross Profit (Line 3 - Line 4) | 105.1 | 51.8 | 27.3 | (9.6) | 54.9 |
| 6 | Sales and Marketing | 47.0 | 32.2 | 25.9 | 35.5 | 32.8 |
| 7 | General and Administrative | 28.4 | 12.4 | 12.2 | 9.8 | 11.7 |
| 8 | Total SG&A Expense (Line 6 + Line 7) | 75.4 | 44.7 | 38.1 | 45.3 | 44.5 |
| 9 | Purchased IPR&D | - | - | - | - | - |
| 10 | Total Goodwill and IPR&D | 2.8 | - | - | - | - |
| 11 | Deferred Compensation Expense | - | - | - | - | - |
| 12 | Restructuring Cost | 42.5 | 2.0 | (1.6) | 3.4 | 4.0 |
| 13 | Other Operating Expenses | - | - | - | - | - |
| 14 | Total Operating Expenses (Sum of Lines 8 - 13) | 120.7 | 46.7 | 36.5 | 48.7 | 48.4 |
| 15 | R&D Performed | 12.5 | 10.5 | 10.3 | 6.4 | 4.5 |
| 16 | Operating Income (Line 5 - Line 14 - Line 15) | (28.1) | (5.4) | (19.5) | (64.7) | 2.0 |
| 17 | Cost Adjustments | 33.6 | 4.5 | 18.7 | 29.7 | (17.5) |
| 18 | Accounting Income - Adjusted (Line 16 + Line 17) | 5.4 | (0.9) | (0.8) | (35.0) | (15.5) |
| 19 | Quarterly TP Adjustment | (64.4) | (30.9) | 16.0 | 33.5 | 13.2 |
| 20 | Interim Adjustments | - | - | - | - | - |
| 21 | Accounting Income - RPS (Sum of Lines 18 - 20) | (58.9) | (31.8) | 15.2 | (1.5) | (2.3) |
| 22 | (+) R&D Expense | 13.3 | 10.5 | 10.3 | 6.4 | 4.5 |
| 23 | (-) R&D Amortization | 13.1 | 12.7 | 12.0 | 10.9 | 9.3 |
| 24 | Economic Operating Income (Line 21 + Line 22 - Line 23) | (58.7) | (34.0) | 13.4 | (6.0) | (7.1) |
| 25 | Total Routine Returns | 3.7 | 1.6 | 2.8 | 2.5 | 3.5 |
| 26 | Residual Profit (Line 24 - Line 25) | (62.4) | (35.6) | 10.6 | (8.5) | (10.6) |
| 27 | Capital Stock | 37.0 | 36.0 | 34.1 | 30.9 | 26.3 |
| 28 | NN Austrailia Capital Stock % of Total | 0.4% | 0.4% | 0.5% | 0.4% | 0.4% |
| 29 | Allocated Residual Economic Profit (Line 28 * Line 1 of Section I-D-6) | (21.2) | (8.9) | (2.7) | (3.6) | (2.2) |
| 30 | Profit Split Economic Profit (Line 25 + Line 29) | (17.5) | (7.3) | 0.1 | (1.1) | 1.3 |
| 31 | Required Adjustment (Line 30 - Line 24) | 41.2 | 26.6 | (13.3) | 4.9 | 8.4 |
| 32 | Stewardship Costs | (0.1) | (0.0) | (0.1) | (0.1) | (0.1) |
| 33 | **Operating Profit (Line 21 + Line 31 - Line 32)** | **(17.7)** | **(5.1)** | **1.9** | **3.5** | **6.2** |
| 34 | **Operating Profit (as reported)** | **(20.7)** | **(7.6)** | **(2.7)** | **(0.0)** | **5.9** |

**Notes:**

(1) Values in millions of USD

(2) Lines 1 - 16 from Nortel A-100 files, found in Section VII of this appendix

(3) Cost Adjustments can be found in Section III of this appendix

(4) R&D Expense can be found in Section II-E of this appendix

(5) R&D Amortization can be found in Section II-D-1 of this appendix

(6) Total Routine Returns can be found in Section IV-A-2 of this appendix

(7) Share of capital stock can be found in Section II-D-2 of this appendix

(8) Stewardship costs can be found in Section V of this appendix

**Acquired Companies: Concave Amortization, Manufacturing Returns at EP Median, Distribution Returns at EP Median**

| Line | Description | 2001 | 2002 | 2003 | 2004 | 2005 |
|------|-------------|------|------|------|------|------|
| 1 | Third Party Revenues | 139.2 | 14.6 | - | - | - |
| 2 | Intercompany Revenues | 59.8 | 70.8 | 15.5 | 0.4 | 0.3 |
| 3 | Total Revenues (Line 1 + Line 2) | 199.0 | 85.4 | 15.5 | 0.4 | 0.3 |
| 4 | Cost of Revenues | 163.5 | 35.0 | (19.6) | 11.1 | (27.8) |
| 5 | Gross Profit (Line 3 - Line 4) | 35.5 | 50.4 | 35.0 | (10.6) | 28.1 |
| 6 | Sales and Marketing | 76.1 | 13.7 | 9.5 | 11.8 | 11.2 |
| 7 | General and Administrative | 27.7 | 5.1 | 0.6 | 0.6 | (0.3) |
| 8 | Total SG&A Expense (Line 6 + Line 7) | 103.8 | 18.8 | 10.1 | 12.4 | 10.9 |
| 9 | Purchased IPR&D | 15.1 | - | - | - | - |
| 10 | Total Goodwill and IPR&D | 12,772.1 | 138.0 | 97.7 | - | - |
| 11 | Deferred Compensation Expense | 273.5 | 110.0 | 15.9 | 0.0 | - |
| 12 | Restructuring Cost | (512.8) | 472.5 | 1.4 | 0.5 | 0.1 |
| 13 | Other Operating Expenses | - | - | - | - | - |
| 14 | Total Operating Expenses (Sum of Lines 8 - 13) | 12,651.7 | 739.4 | 125.1 | 12.8 | 11.0 |
| 15 | R&D Performed | (3.4) | (0.4) | (6.2) | (1.4) | (0.0) |
| 16 | Operating Income (Line 5 - Line 14 - Line 15) | (12,612.8) | (688.5) | (83.8) | (22.1) | 17.2 |
| 17 | Cost Adjustments | 12,535.1 | 697.4 | 95.7 | 16.8 | (21.3) |
| 18 | Accounting Income - Adjusted (Line 16 + Line 17) | (77.8) | 8.9 | 11.9 | (5.3) | (4.1) |
| 19 | Quarterly TP Adjustment | (37.1) | (10.5) | (13.2) | (11.9) | (11.4) |
| 20 | Interim Adjustments | 15.6 | 9.4 | - | - | - |
| 21 | Accounting Income - RPS (Sum of Lines 18 - 20) | (99.3) | 7.7 | (1.3) | (17.2) | (15.5) |
| 22 | (+) R&D Expense | - | - | - | - | - |
| 23 | (-) R&D Amortization | 31.4 | 22.0 | 5.9 | 4.2 | 2.9 |
| 24 | Economic Operating Income (Line 21 + Line 22 - Line 23) | (130.7) | (14.2) | (7.2) | (21.3) | (18.4) |
| 25 | Total Routine Returns | 3.0 | 0.2 | - | - | - |
| 26 | Residual Profit (Line 24 - Line 25) | (133.6) | (14.5) | (7.2) | (21.3) | (18.4) |
| 27 | Capital Stock | 88.9 | 62.2 | 16.8 | 11.8 | 8.2 |
| 28 | Acquired Companies Capital Stock % of Total | 1.1% | 0.8% | 0.2% | 0.2% | 0.1% |
| 29 | Allocated Residual Economic Profit (Line 28 * Line 1 of Section I-D-6) | (51.0) | (15.4) | (1.3) | (1.4) | (0.7) |
| 30 | Profit Split Economic Profit (Line 25 + Line 29) | (48.0) | (15.2) | (1.3) | (1.4) | (0.7) |
| 31 | Required Adjustment (Line 30 - Line 24) | 82.7 | (0.9) | 5.9 | 20.0 | 17.8 |
| 32 | Stewardship Costs | (0.2) | (0.0) | (0.0) | (0.0) | (0.0) |
| 33 | **Operating Profit (Line 21 + Line 31 - Line 32)** | **(16.4)** | **6.8** | **4.6** | **2.8** | **2.3** |
| 34 | **Operating Profit (as reported)** | **(13.8)** | **10.8** | **2.2** | **0.8** | **1.3** |

**Notes:**

(1) Values in millions of USD

(2) Lines 1 - 16 from Nortel A-100 files, found in Section VII of this appendix

(3) Cost Adjustments can be found in Section III of this appendix

(4) R&D Expense can be found in Section II-E of this appendix

(5) R&D Amortization can be found in Section II-D-1 of this appendix

(6) Total Routine Returns can be found in Section IV-A-2 of this appendix

(7) Capital stock is the sum total of Alteon, Architel, Coretek, Epicon, Sonoma, and Xros is 2001 and 2002, and includes only Alteon in 2003-2005

(8) Share of capital stock can be found in Section II-D-2 of this appendix

(9) Stewardship costs can be found in Section V of this appendix

**NN Brazil: Concave Amortization, Manufacturing Returns at EP Median, Distribution Returns at EP Median**

| Line | Description | 2001 | 2002 | 2003 | 2004 | 2005 |
|---|---|---|---|---|---|---|
| 1 | Third Party Revenues | 77.3 | 12.5 | 24.4 | | |
| 2 | Intercompany Revenues | 54.6 | 65.0 | 15.4 | | |
| 3 | Total Revenues (Line 1 + Line 2) | 131.8 | 77.5 | 39.8 | | |
| 4 | Cost of Revenues | 70.7 | 25.5 | 30.4 | | |
| 5 | Gross Profit (Line 3 - Line 4) | 61.1 | 52.0 | 9.4 | | |
| 6 | Sales and Marketing | 23.3 | 9.0 | 0.5 | | |
| 7 | General and Administrative | 19.5 | 13.3 | 6.6 | | |
| 8 | Total SG&A Expense (Line 6 + Line 7) | 42.9 | 22.3 | 7.1 | | |
| 9 | Purchased IPR&D | - | - | - | | |
| 10 | Total Goodwill and IPR&D | - | - | - | | |
| 11 | Deferred Compensation Expense | - | - | - | | |
| 12 | Restructuring Cost | - | - | - | | |
| 13 | Other Operating Expenses | - | - | - | | |
| 14 | Total Operating Expenses (Sum of Lines 8 - 13) | 42.9 | 22.3 | 7.1 | | |
| 15 | R&D Performed | 4.4 | 2.5 | 6.6 | | |
| 16 | Operating Income (Line 5 - Line 14 - Line 15) | 13.8 | 27.2 | (4.3) | | |
| 17 | Cost Adjustments | (5.8) | 12.0 | (27.0) | | |
| 18 | Accounting Income - Adjusted (Line 16 + Line 17) | 8.0 | 39.2 | (31.3) | | |
| 19 | Quarterly TP Adjustment | - | - | - | | |
| 20 | Interim Adjustments | 4.2 | (34.2) | (8.2) | | |
| 21 | Accounting Income - RPS (Sum of Lines 18 - 20) | 12.2 | 5.0 | (39.5) | | |
| 22 | (+) R&D Expense | 4.3 | 2.5 | 6.6 | | |
| 23 | (-) R&D Amortization | 10.9 | 8.7 | 7.4 | | |
| 24 | Economic Operating Income (Line 21 + Line 22 - Line 23) | 5.6 | (1.1) | (40.3) | | |
| 25 | Total Routine Returns | 1.7 | 0.2 | 0.4 | | |
| 26 | Residual Profit (Line 24 - Line 25) | 3.9 | (1.3) | (40.7) | | |
| 27 | Capital Stock | | | | | |
| 28 | NN Brazil Capital Stock % of Total | 0.0% | 0.0% | 0.0% | | |
| 29 | Allocated Residual Economic Profit (Line 28 * Line 1 of Section I-D-6) | - | - | - | | |
| 30 | Profit Split Economic Profit (Line 25 + Line 29) | 1.7 | 0.2 | 0.4 | | |
| 31 | Required Adjustment (Line 30 - Line 24) | (3.9) | 1.3 | 40.7 | | |
| 32 | Stewardship Costs | - | - | - | - | - |
| 33 | **Operating Profit (Line 21 + Line 31 - Line 32)** | **8.3** | **6.4** | **1.2** | | |
| 34 | **Operating Profit (as reported)** | **11.0** | **11.0** | **10.0** | | |

**Notes:**

(1) Values in millions of USD

(2) Lines 1 - 16 from Nortel A-100 files, found in Section VII of this appendix

(3) Cost Adjustments can be found in Section III of this appendix

(4) R&D Expense can be found in Section II-E of this appendix

(5) R&D Amortization can be found in Section II-D-1 of this appendix

(6) Total Routine Returns can be found in Section IV-A-2 of this appendix

(7) Share of capital stock can be found in Section II-D-2 of this appendix

(8) Stewardship costs can be found in Section V of this appendix

**NN Japan: Concave Amortization, Manufacturing Returns at EP Median, Distribution Returns at EP Median**

| Line | Description | 2001 | 2002 | 2003 | 2004 | 2005 |
|---|---|---|---|---|---|---|
| 1 | Third Party Revenues | 155.1 | | | | |
| 2 | Intercompany Revenues | - | | | | |
| 3 | Total Revenues (Line 1 + Line 2) | 155.1 | | | | |
| 4 | Cost of Revenues | 102.8 | | | | |
| 5 | Gross Profit (Line 3 - Line 4) | 52.3 | | | | |
| 6 | Sales and Marketing | 27.0 | | | | |
| 7 | General and Administrative | 20.0 | | | | |
| 8 | Total SG&A Expense (Line 6 + Line 7) | 47.1 | | | | |
| 9 | Purchased IPR&D | - | | | | |
| 10 | Total Goodwill and IPR&D | - | | | | |
| 11 | Deferred Compensation Expense | - | | | | |
| 12 | Restructuring Cost | 31.8 | | | | |
| 13 | Other Operating Expenses | - | | | | |
| 14 | Total Operating Expenses (Sum of Lines 8 - 13) | 78.9 | | | | |
| 15 | R&D Performed | 25.7 | | | | |
| 16 | Operating Income (Line 5 - Line 14 - Line 15) | (52.2) | | | | |
| 17 | Cost Adjustments | 40.2 | | | | |
| 18 | Accounting Income - Adjusted (Line 16 + Line 17) | (12.1) | | | | |
| 19 | Quarterly TP Adjustment | 4.9 | | | | |
| 20 | Interim Adjustments | - | | | | |
| 21 | Accounting Income - RPS (Sum of Lines 18 - 20) | (7.2) | | | | |
| 22 | (+) R&D Expense | 0.2 | | | | |
| 23 | (-) R&D Amortization | 4.5 | | | | |
| 24 | Economic Operating Income (Line 21 + Line 22 - Line 23) | (11.5) | | | | |
| 25 | Total Routine Returns | 3.4 | | | | |
| 26 | Residual Profit (Line 24 - Line 25) | (15.0) | | | | |
| 27 | Capital Stock | | | | | |
| 28 | NN Japan Capital Stock % of Total | 0.0% | | | | |
| 29 | Allocated Residual Economic Profit (Line 28 * Line 1 of Section I-D-6) | - | | | | |
| 30 | Profit Split Economic Profit (Line 25 + Line 29) | 3.4 | | | | |
| 31 | Required Adjustment (Line 30 - Line 24) | 15.0 | | | | |
| 32 | Stewardship Costs | - | - | - | - | - |
| 33 | **Operating Profit (Line 21 + Line 31 - Line 32)** | **7.8** | | | | |
| 34 | **Operating Profit (as reported)** | **5.9** | | | | |

**Notes:**

(1) Values in millions of USD

(2) Lines 1 - 16 from Nortel A-100 files, found in Section VII of this appendix

(3) Cost Adjustments can be found in Section III of this appendix

(4) R&D Expense can be found in Section II-E of this appendix

(5) R&D Amortization can be found in Section II-D-1 of this appendix

(6) Total Routine Returns can be found in Section IV-B of this appendix

(7) Share of capital stock can be found in Section II-D-2 of this appendix

(8) Stewardship costs can be found in Section V of this appendix

**Bay U.S.: Concave Amortization, Manufacturing Returns at EP Median, Distribution Returns at EP Median**

| Line | Description | 2001 | 2002 | 2003 | 2004 | 2005 |
|------|-------------|------|------|------|------|------|
| 1 | Third Party Revenues | 796.8 | | | | |
| 2 | Intercompany Revenues | 340.9 | | | | |
| 3 | Total Revenues (Line 1 + Line 2) | 1,137.6 | | | | |
| 4 | Cost of Revenues | 744.7 | | | | |
| 5 | Gross Profit (Line 3 - Line 4) | 392.9 | | | | |
| 6 | Sales and Marketing | 117.3 | | | | |
| 7 | General and Administrative | 88.6 | | | | |
| 8 | Total SG&A Expense (Line 6 + Line 7) | 205.9 | | | | |
| 9 | Purchased IPR&D | - | | | | |
| 10 | Total Goodwill and IPR&D | 1,527.1 | | | | |
| 11 | Deferred Compensation Expense | - | | | | |
| 12 | Restructuring Cost | - | | | | |
| 13 | Other Operating Expenses | - | | | | |
| 14 | Total Operating Expenses (Sum of Lines 8 - 13) | 1,733.0 | | | | |
| 15 | R&D Performed | 169.0 | | | | |
| 16 | Operating Income (Line 5 - Line 14 - Line 15) | (1,509.1) | | | | |
| 17 | Cost Adjustments | 1,496.6 | | | | |
| 18 | Accounting Income - Adjusted (Line 16 + Line 17) | (12.5) | | | | |
| 19 | Quarterly TP Adjustment | - | | | | |
| 20 | Interim Adjustments | - | | | | |
| 21 | Accounting Income - RPS (Sum of Lines 18 - 20) | (12.5) | | | | |
| 22 | (+) R&D Expense | 162.7 | | | | |
| 23 | (-) R&D Amortization | 224.2 | | | | |
| 24 | Economic Operating Income (Line 21 + Line 22 - Line 23) | (74.0) | | | | |
| 25 | Total Routine Returns | - | | | | |
| 26 | Residual Profit (Line 24 - Line 25) | (74.0) | | | | |
| 27 | Capital Stock | 635.2 | | | | |
| 28 | Bay U.S. Capital Stock % of Total | 7.6% | | | | |
| 29 | Allocated Residual Economic Profit (Line 28 * Line 1 of Section I-D-6) | (364.1) | | | | |
| 30 | Profit Split Economic Profit (Line 25 + Line 29) | (364.1) | | | | |
| 31 | Required Adjustment (Line 30 - Line 24) | (290.1) | | | | |
| 32 | Stewardship Costs | (1.2) | - | - | - | - |
| 33 | **Operating Profit (Line 21 + Line 31 - Line 32)** | **(301.3)** | | | | |
| 34 | **Operating Profit (as reported)** | **(359.9)** | | | | |

**Notes:**

(1) Values in millions of USD

(2) Lines 1 - 16 from Nortel A-100 files, found in Section VII of this appendix

(3) Cost Adjustments can be found in Section III of this appendix

(4) R&D Expense can be found in Section II-E of this appendix

(5) R&D Amortization can be found in Section II-D-1 of this appendix

(6) Share of capital stock can be found in Section II-D-2 of this appendix

(7) Stewardship costs can be found in Section V of this appendix

**Bay Ireland: Concave Amortization, Manufacturing Returns at EP Median, Distribution Returns at EP Median**

| Line | Description | 2001 | 2002 | 2003 | 2004 | 2005 |
|---|---|---|---|---|---|---|
| 1 | Third Party Revenues | 214.1 | | | | |
| 2 | Intercompany Revenues | (65.1) | | | | |
| 3 | Total Revenues (Line 1 + Line 2) | 149.0 | | | | |
| 4 | Cost of Revenues | 162.0 | | | | |
| 5 | Gross Profit (Line 3 - Line 4) | (13.0) | | | | |
| 6 | Sales and Marketing | 0.7 | | | | |
| 7 | General and Administrative | 8.6 | | | | |
| 8 | Total SG&A Expense (Line 6 + Line 7) | 9.2 | | | | |
| 9 | Purchased IPR&D | - | | | | |
| 10 | Total Goodwill and IPR&D | - | | | | |
| 11 | Deferred Compensation Expense | - | | | | |
| 12 | Restructuring Cost | - | | | | |
| 13 | Other Operating Expenses | - | | | | |
| 14 | Total Operating Expenses (Sum of Lines 8 - 13) | 9.2 | | | | |
| 15 | R&D Performed | 13.5 | | | | |
| 16 | Operating Income (Line 5 - Line 14 - Line 15) | (35.7) | | | | |
| 17 | Cost Adjustments | 0.5 | | | | |
| 18 | Accounting Income - Adjusted (Line 16 + Line 17) | (35.2) | | | | |
| 19 | Quarterly TP Adjustment | 12.5 | | | | |
| 20 | Interim Adjustments | - | | | | |
| 21 | Accounting Income - RPS (Sum of Lines 18 - 20) | (22.7) | | | | |
| 22 | (+) R&D Expense | 15.7 | | | | |
| 23 | (-) R&D Amortization | 7.7 | | | | |
| 24 | Economic Operating Income (Line 21 + Line 22 - Line 23) | (14.8) | | | | |
| 25 | Total Routine Returns | - | | | | |
| 26 | Residual Profit (Line 24 - Line 25) | (14.8) | | | | |
| 27 | Capital Stock | 21.9 | | | | |
| 28 | Bay Ireland Capital Stock % of Total | 0.3% | | | | |
| 29 | Allocated Residual Economic Profit (Line 28 * Line 1 of Section I-D-6) | (12.6) | | | | |
| 30 | Profit Split Economic Profit (Line 25 + Line 29) | (12.6) | | | | |
| 31 | Required Adjustment (Line 30 - Line 24) | 2.2 | | | | |
| 32 | Stewardship Costs | (0.0) | - | - | - | - |
| 33 | **Operating Profit (Line 21 + Line 31 - Line 32)** | **(20.5)** | | | | |
| 34 | **Operating Profit (as reported)** | **(22.5)** | | | | |

Notes:

(1) Values in millions of USD

(2) Lines 1 - 16 from Nortel A-100 files, found in Section VII of this appendix

(3) Cost Adjustments can be found in Section III of this appendix

(4) R&D Expense can be found in Section II-E of this appendix

(5) R&D Amortization can be found in Section II-D-1 of this appendix

(6) Share of capital stock can be found in Section II-D-2 of this appendix

(7) Stewardship costs can be found in Section V of this appendix

**Nortel Distributors: Concave Amortization, Manufacturing Returns at EP Median, Distribution Returns at EP Median**

| Line | Description | 2001 | 2002 | 2003 | 2004 | 2005 |
|------|-------------|------|------|------|------|------|
| 1 | Third Party Revenues | 2,907.0 | 1,896.2 | 1,522.8 | 1,538.9 | 1,963.7 |
| 2 | Intercompany Revenues | 94.9 | 55.6 | 35.8 | 121.0 | 163.5 |
| 3 | Total Revenues (Line 1 + Line 2) | 3,001.9 | 1,951.8 | 1,558.5 | 1,659.8 | 2,127.2 |
| 4 | Cost of Revenues | 2,343.4 | 1,377.6 | 1,353.9 | 1,363.6 | 1,791.0 |
| 5 | Gross Profit (Line 3 - Line 4) | 658.5 | 574.2 | 204.6 | 296.2 | 336.3 |
| 6 | Sales and Marketing | 442.9 | 288.4 | 123.3 | 161.0 | 152.3 |
| 7 | General and Administrative | 240.5 | 105.2 | 139.9 | 121.6 | 126.0 |
| 8 | Total SG&A Expense (Line 6 + Line 7) | 683.4 | 393.5 | 263.2 | 282.6 | 278.3 |
| 9 | Purchased IPR&D | - | - | - | - | - |
| 10 | Total Goodwill and IPR&D | 9.9 | - | 0.0 | (0.0) | - |
| 11 | Deferred Compensation Expense | - | - | - | - | - |
| 12 | Restructuring Cost | 58.8 | 78.1 | (3.5) | 11.6 | 7.5 |
| 13 | Other Operating Expenses | - | - | - | - | - |
| 14 | Total Operating Expenses (Sum of Lines 8 - 13) | 752.1 | 471.6 | 259.8 | 294.2 | 285.8 |
| 15 | R&D Performed | (1.0) | (2.4) | (6.4) | 2.1 | 4.3 |
| 16 | Operating Income (Line 5 - Line 14 - Line 15) | (92.6) | 105.0 | (48.7) | (0.1) | 46.2 |
| 17 | Cost Adjustments | 150.0 | (132.3) | (104.5) | 3.8 | 25.1 |
| 18 | Accounting Income - Adjusted (Line 16 + Line 17) | 57.3 | (27.3) | (153.3) | 3.7 | 71.3 |
| 19 | Quarterly TP Adjustment | (416.7) | (365.8) | 53.0 | 31.6 | 14.6 |
| 20 | Interim Adjustments | (29.0) | (22.6) | 33.8 | 27.4 | (33.7) |
| 21 | Accounting Income - RPS (Sum of Lines 18 - 20) | (388.4) | (415.7) | (66.5) | 62.6 | 52.2 |
| 22 | (+) R&D Expense | - | - | - | - | - |
| 23 | (-) R&D Amortization | - | - | - | - | - |
| 24 | Economic Operating Income (Line 21 + Line 22 - Line 23) | (388.4) | (415.7) | (66.5) | 62.6 | 52.2 |
| 25 | Total Routine Returns | 64.5 | 31.5 | 23.8 | 21.1 | 34.7 |
| 26 | Residual Profit (Line 24 - Line 25) | (452.9) | (447.2) | (90.2) | 41.5 | 17.5 |
| 27 | Capital Stock | | | | | |
| 28 | Nortel Distributors Capital Stock % of Total | 0.0% | 0.0% | 0.0% | 0.0% | 0.0% |
| 29 | Allocated Residual Economic Profit (Line 28 * Line 1 of Section I-D-6) | - | - | - | - | - |
| 30 | Profit Split Economic Profit (Line 25 + Line 29) | 64.5 | 31.5 | 23.8 | 21.1 | 34.7 |
| 31 | Required Adjustment (Line 30 - Line 24) | 452.9 | 447.2 | 90.2 | (41.5) | (17.5) |
| 32 | Stewardship Costs | - | - | - | - | - |
| 33 | **Operating Profit (Line 21 + Line 31 - Line 32)** | **64.5** | **31.5** | **23.8** | **21.1** | **34.7** |
| 34 | **Operating Profit (as reported)** | **51.6** | **0.3** | **16.3** | **16.9** | **20.3** |

Notes:

(1) Values in millions of USD

(2) Lines 1 - 16 from Nortel A-100 files, found in Section VII of this appendix

(3) Cost Adjustments can be found in Section III of this appendix

(4) Total Routine Returns can be found in Section IV-B of this appendix

(5) Stewardship costs can be found in Section V of this appendix

(6) Nortel distribution entities vary by year; a mapping of these entities by year can be found in Section VI of this appendix

## 2.    Manufacturing Returns at Lower Quartile/ Distribution Returns at Lower Quartile

**NNL: Concave Amortization, Manufacturing Returns at EP LQ, Distribution Returns at EP LQ**

| Line | Description | 2001 | 2002 | 2003 | 2004 | 2005 |
|------|-------------|------|------|------|------|------|
| 1 | Third Party Revenues | 1,752.4 | 948.3 | 767.8 | 780.4 | 835.3 |
| 2 | Intercompany Revenues | 4,037.3 | 2,138.0 | 2,556.3 | 2,657.7 | 2,889.0 |
| 3 | Total Revenues (Line 1 + Line 2) | 5,789.7 | 3,086.3 | 3,324.1 | 3,438.1 | 3,724.3 |
| 4 | Cost of Revenues | 5,385.5 | 2,750.1 | 2,140.0 | 2,370.7 | 2,002.4 |
| 5 | Gross Profit (Line 3 - Line 4) | 404.3 | 336.2 | 1,184.1 | 1,067.4 | 1,722.0 |
| 6 | Sales and Marketing | 342.5 | 254.7 | 230.5 | 68.0 | 135.1 |
| 7 | General and Administrative | 358.8 | 128.8 | 287.8 | 360.3 | 526.9 |
| 8 | Total SG&A Expense (Line 6 + Line 7) | 701.3 | 383.5 | 518.3 | 428.3 | 662.0 |
| 9 | Purchased IPR&D | - | - | - | - | - |
| 10 | Total Goodwill and IPR&D | 24.8 | 0.0 | - | - | - |
| 11 | Deferred Compensation Expense | (18.0) | - | - | - | - |
| 12 | Restructuring Cost | 792.9 | 344.4 | 70.7 | 17.1 | 28.2 |
| 13 | Other Operating Expenses | - | - | - | - | - |
| 14 | Total Operating Expenses (Sum of Lines 8 - 13) | 1,501.0 | 727.9 | 588.9 | 445.4 | 690.2 |
| 15 | R&D Performed | 1,107.0 | 849.3 | 823.1 | 839.6 | 811.3 |
| 16 | Operating Income (Line 5 - Line 14 - Line 15) | (2,203.7) | (1,241.0) | (228.0) | (217.6) | 220.4 |
| 17 | Cost Adjustments | 323.3 | 459.4 | 224.5 | 18.5 | (404.3) |
| 18 | Accounting Income - Adjusted (Line 16 + Line 17) | (1,880.4) | (781.5) | (3.5) | (199.1) | (183.9) |
| 19 | Quarterly TP Adjustment | (456.7) | (42.9) | (251.3) | (527.4) | (323.7) |
| 20 | Interim Adjustments | 14.1 | 47.4 | (25.6) | (27.4) | 33.7 |
| 21 | Accounting Income - RPS (Sum of Lines 18 - 20) | (2,323.0) | (777.0) | (280.4) | (753.9) | (473.9) |
| 22 | (+) R&D Expense | 1,463.0 | 879.6 | 821.5 | 841.7 | 804.0 |
| 23 | (-) R&D Amortization | 888.1 | 976.3 | 938.5 | 906.5 | 881.4 |
| 24 | Economic Operating Income (Line 21 + Line 22 - Line 23) | (1,748.1) | (873.7) | (397.4) | (818.7) | (551.3) |
| 25 | Total Routine Returns | 50.8 | 17.5 | (9.5) | 7.2 | 31.3 |
| 26 | Residual Profit (Line 24 - Line 25) | (1,798.9) | (891.2) | (388.0) | (825.8) | (582.6) |
| 27 | Capital Stock | 2,560.1 | 2,790.7 | 2,680.3 | 2,589.5 | 2,519.3 |
| 28 | NNL Capital Stock % of Total | 30.5% | 33.8% | 35.5% | 37.0% | 38.5% |
| 29 | Allocated Residual Economic Profit (Line 28 * Line 2 of Section I-D-6) | (1,354.3) | (619.1) | (160.9) | (262.9) | (154.2) |
| 30 | Profit Split Economic Profit (Line 25 + Line 29) | (1,303.6) | (601.6) | (170.3) | (255.8) | (122.9) |
| 31 | Required Adjustment (Line 30 - Line 24) | 444.6 | 272.1 | 227.1 | 562.9 | 428.4 |
| 32 | Stewardship Costs | 11.3 | 3.9 | 8.5 | 10.3 | 14.8 |
| 33 | **Operating Profit (Line 21 + Line 31 - Line 32)** | **(1,889.8)** | **(508.8)** | **(61.7)** | **(201.3)** | **(60.2)** |
| 34 | **Operating Profit (as reported)** | **(1,734.0)** | **(294.7)** | **110.6** | **(101.5)** | **22.1** |

**Notes:**

(1) Values in millions of USD

(2) Lines 1 - 16 from Nortel A-100 files, found in Section VII of this appendix

(3) Cost Adjustments can be found in Section III of this appendix

(4) R&D Expense can be found in Section II-E of this appendix

(5) R&D Amortization can be found in Section II-D-1 of this appendix

(6) Total Routine Returns can be found in Section IV-A-3 of this appendix

(7) NNL's capital stock includes NN Japan and NN Brazil in all years

(8) Share of capital stock can be found in Section II-D-2 of this appendix

(9) Stewardship costs can be found in Section V of this appendix

**NNUK: Concave Amortization, Manufacturing Returns at EP LQ, Distribution Returns at EP LQ**

| Line | Description | 2001 | 2002 | 2003 | 2004 | 2005 |
|------|-------------|------|------|------|------|------|
| 1 | Third Party Revenues | 1,229.9 | 678.3 | 482.4 | 449.7 | 531.6 |
| 2 | Intercompany Revenues | 1,148.1 | 536.2 | 396.5 | 435.5 | 404.8 |
| 3 | Total Revenues (Line 1 + Line 2) | 2,378.0 | 1,214.5 | 879.0 | 885.2 | 936.4 |
| 4 | Cost of Revenues | 2,275.2 | 380.6 | 529.6 | 476.2 | 500.4 |
| 5 | Gross Profit (Line 3 - Line 4) | 102.8 | 833.9 | 349.3 | 409.0 | 435.9 |
| 6 | Sales and Marketing | 352.7 | 114.5 | 238.5 | 120.2 | 118.4 |
| 7 | General and Administrative | 176.5 | 96.4 | 125.3 | 133.2 | 105.8 |
| 8 | Total SG&A Expense (Line 6 + Line 7) | 529.1 | 211.0 | 363.8 | 253.3 | 224.2 |
| 9 | Purchased IPR&D | - | - | - | - | - |
| 10 | Total Goodwill and IPR&D | 39.5 | 0.0 | - | - | - |
| 11 | Deferred Compensation Expense | - | - | - | - | - |
| 12 | Restructuring Cost | 464.5 | 404.1 | 17.6 | 44.4 | 53.5 |
| 13 | Other Operating Expenses | - | - | - | - | - |
| 14 | Total Operating Expenses (Sum of Lines 8 - 13) | 1,033.2 | 615.0 | 381.4 | 297.7 | 277.8 |
| 15 | R&D Performed | 345.1 | 183.8 | 95.5 | 95.6 | 66.4 |
| 16 | Operating Income (Line 5 - Line 14 - Line 15) | (1,275.5) | 35.0 | (127.6) | 15.7 | 91.8 |
| 17 | Cost Adjustments | 557.9 | 52.9 | 130.8 | (46.3) | (38.8) |
| 18 | Accounting Income - Adjusted (Line 16 + Line 17) | (717.6) | 87.9 | 3.2 | (30.6) | 52.9 |
| 19 | Quarterly TP Adjustment | (438.8) | (305.8) | (346.1) | (231.7) | (191.0) |
| 20 | Interim Adjustments | - | - | - | - | - |
| 21 | Accounting Income - RPS (Sum of Lines 18 - 20) | (1,156.4) | (217.9) | (342.9) | (262.3) | (138.1) |
| 22 | (+) R&D Expense | 352.3 | 183.8 | 95.5 | 95.6 | 66.4 |
| 23 | (-) R&D Amortization | 218.8 | 233.6 | 205.4 | 172.4 | 145.0 |
| 24 | Economic Operating Income (Line 21 + Line 22 - Line 23) | (1,023.0) | (267.6) | (453.0) | (339.1) | (216.7) |
| 25 | Total Routine Returns | 38.2 | 10.3 | 2.3 | 5.2 | 7.9 |
| 26 | Residual Profit (Line 24 - Line 25) | (1,061.2) | (278.0) | (455.3) | (344.3) | (224.6) |
| 27 | Capital Stock | 620.1 | 661.9 | 581.9 | 488.5 | 410.8 |
| 28 | NNUK Capital Stock % of Total | 7.4% | 8.0% | 7.7% | 7.0% | 6.3% |
| 29 | Allocated Residual Economic Profit (Line 28 * Line 2 of Section I-D-6) | (328.0) | (146.8) | (34.9) | (49.6) | (25.1) |
| 30 | Profit Split Economic Profit (Line 25 + Line 29) | (289.8) | (136.5) | (32.7) | (44.4) | (17.2) |
| 31 | Required Adjustment (Line 30 - Line 24) | 733.2 | 131.1 | 420.3 | 294.7 | 199.5 |
| 32 | Stewardship Costs | (1.2) | (0.5) | (1.0) | (1.1) | (1.5) |
| 33 | **Operating Profit (Line 21 + Line 31 - Line 32)** | **(422.0)** | **(86.3)** | **78.4** | **33.6** | **62.9** |
| 34 | **Operating Profit (as reported)** | **(253.7)** | **(19.8)** | **100.8** | **44.9** | **67.4** |

**Notes:**

(1) Values in millions of USD

(2) Lines 1 - 16 from Nortel A-100 files, found in Section VII of this appendix

(3) Cost Adjustments can be found in Section III of this appendix

(4) R&D Expense can be found in Section II-E of this appendix

(5) R&D Amortization can be found in Section II-D-1 of this appendix

(6) Total Routine Returns can be found in Section IV-A-3 of this appendix

(7) Share of capital stock can be found in Section II-D-2 of this appendix

(8) Stewardship costs can be found in Section V of this appendix

**NNI: Concave Amortization, Manufacturing Returns at EP LQ, Distribution Returns at EP LQ**

| Line | Description | 2001 | 2002 | 2003 | 2004 | 2005 |
|---|---|---|---|---|---|---|
| 1 | Third Party Revenues | 10,105.4 | 6,029.2 | 5,400.0 | 4,706.5 | 5,020.4 |
| 2 | Intercompany Revenues | 755.8 | 373.9 | 319.5 | 436.1 | 459.8 |
| 3 | Total Revenues (Line 1 + Line 2) | 10,861.2 | 6,403.2 | 5,719.5 | 5,142.6 | 5,480.3 |
| 4 | Cost of Revenues | 8,807.5 | 4,604.3 | 3,784.5 | 3,685.8 | 4,143.8 |
| 5 | Gross Profit (Line 3 - Line 4) | 2,053.7 | 1,798.9 | 1,935.1 | 1,456.8 | 1,336.4 |
| 6 | Sales and Marketing | 1,834.6 | 923.8 | 475.8 | 529.5 | 581.0 |
| 7 | General and Administrative | 411.2 | 472.7 | 398.6 | 347.1 | 333.1 |
| 8 | Total SG&A Expense (Line 6 + Line 7) | 2,245.7 | 1,396.4 | 874.4 | 876.7 | 914.1 |
| 9 | Purchased IPR&D | - | 0.0 | - | - | - |
| 10 | Total Goodwill and IPR&D | 3,726.1 | 19.3 | - | - | - |
| 11 | Deferred Compensation Expense | 2.1 | - | - | - | - |
| 12 | Restructuring Cost | 1,481.9 | 661.2 | 176.4 | 53.9 | 53.5 |
| 13 | Other Operating Expenses | - | - | - | - | - |
| 14 | Total Operating Expenses (Sum of Lines 8 - 13) | 7,455.9 | 2,076.9 | 1,050.8 | 930.6 | 967.7 |
| 15 | R&D Performed | 1,504.2 | 868.8 | 793.5 | 768.3 | 719.6 |
| 16 | Operating Income (Line 5 - Line 14 - Line 15) | (6,906.4) | (1,146.9) | 90.8 | (242.1) | (350.9) |
| 17 | Cost Adjustments | 5,353.9 | 1,104.5 | 404.4 | 292.5 | 627.0 |
| 18 | Accounting Income - Adjusted (Line 16 + Line 17) | (1,552.5) | (42.3) | 495.1 | 50.4 | 276.1 |
| 19 | Quarterly TP Adjustment | 1,246.7 | 660.8 | 471.8 | 645.2 | 445.7 |
| 20 | Interim Adjustments | - | - | - | - | - |
| 21 | Accounting Income - RPS (Sum of Lines 18 - 20) | (305.8) | 618.5 | 966.9 | 695.6 | 721.8 |
| 22 | (+) R&D Expense | 1,181.2 | 869.9 | 793.5 | 768.3 | 719.6 |
| 23 | (-) R&D Amortization | 1,378.7 | 1,461.9 | 1,272.8 | 1,125.3 | 1,010.9 |
| 24 | Economic Operating Income (Line 21 + Line 22 - Line 23) | (503.3) | 26.5 | 487.6 | 338.7 | 430.6 |
| 25 | Total Routine Returns | 206.3 | 76.0 | 58.5 | 55.5 | 67.4 |
| 26 | Residual Profit (Line 24 - Line 25) | (709.6) | (49.4) | 429.1 | 283.2 | 363.2 |
| 27 | Capital Stock | 3,906.3 | 4,142.0 | 3,606.3 | 3,188.2 | 2,864.1 |
| 28 | NNI Capital Stock % of Total | 46.6% | 50.1% | 47.8% | 45.6% | 43.8% |
| 29 | Allocated Residual Economic Profit (Line 28 * Line 2 of Section I-D-6) | (2,066.5) | (918.9) | (216.4) | (323.7) | (175.3) |
| 30 | Profit Split Economic Profit (Line 25 + Line 29) | (1,860.2) | (842.9) | (157.9) | (268.2) | (107.8) |
| 31 | Required Adjustment (Line 30 - Line 24) | (1,356.9) | (869.4) | (645.5) | (606.9) | (538.4) |
| 32 | Stewardship Costs | (7.6) | (2.9) | (6.3) | (7.5) | (10.5) |
| 33 | **Operating Profit (Line 21 + Line 31 - Line 32)** | **(1,655.0)** | **(248.0)** | **327.7** | **96.2** | **193.9** |
| 34 | **Operating Profit (as reported)** | **(1,889.5)** | **(521.7)** | **109.1** | **(27.1)** | **90.0** |

**Notes:**

(1) Values in millions of USD

(2) Lines 1 - 16 from Nortel A-100 files, found in Section VII of this appendix

(3) Cost Adjustments can be found in Section III of this appendix

(4) R&D Expense can be found in Section II-E of this appendix

(5) R&D Amortization can be found in Section II-D-1 of this appendix

(6) Total Routine Returns can be found in Section IV-A-3 of this appendix

(7) NNI's capital stock includes Bay U.S. and Bay Ireland in 2002-2008

(8) Share of capital stock can be found in Section II-D-2 of this appendix

(9) Stewardship costs can be found in Section V of this appendix

**NN Ireland: Concave Amortization, Manufacturing Returns at EP LQ, Distribution Returns at EP LQ**

| Line | Description | 2001 | 2002 | 2003 | 2004 | 2005 |
|---|---|---|---|---|---|---|
| 1 | Third Party Revenues | 247.0 | 198.9 | 278.3 | 327.2 | 365.6 |
| 2 | Intercompany Revenues | 293.8 | 182.3 | 82.1 | 76.5 | 79.0 |
| 3 | Total Revenues (Line 1 + Line 2) | 540.8 | 381.1 | 360.4 | 403.7 | 444.6 |
| 4 | Cost of Revenues | 481.6 | 355.9 | 315.0 | 332.8 | 346.3 |
| 5 | Gross Profit (Line 3 - Line 4) | 59.2 | 25.3 | 45.4 | 70.9 | 98.3 |
| 6 | Sales and Marketing | 11.3 | 8.4 | 6.1 | 8.2 | 7.9 |
| 7 | General and Administrative | 48.1 | 8.2 | 33.9 | 49.4 | 42.8 |
| 8 | Total SG&A Expense (Line 6 + Line 7) | 59.3 | 16.6 | 40.0 | 57.6 | 50.6 |
| 9 | Purchased IPR&D | - | - | - | - | - |
| 10 | Total Goodwill and IPR&D | - | - | - | - | - |
| 11 | Deferred Compensation Expense | - | - | - | - | - |
| 12 | Restructuring Cost | 23.6 | 1.4 | 0.7 | (0.9) | 0.7 |
| 13 | Other Operating Expenses | - | - | - | - | - |
| 14 | Total Operating Expenses (Sum of Lines 8 - 13) | 83.0 | 18.0 | 40.7 | 56.7 | 51.4 |
| 15 | R&D Performed | 16.7 | 14.8 | 18.1 | 17.8 | 17.9 |
| 16 | Operating Income (Line 5 - Line 14 - Line 15) | (40.4) | (7.5) | (13.4) | (3.5) | 29.1 |
| 17 | Cost Adjustments | 19.9 | 14.8 | 12.2 | (3.4) | (25.4) |
| 18 | Accounting Income - Adjusted (Line 16 + Line 17) | (20.6) | 7.3 | (1.2) | (7.0) | 3.7 |
| 19 | Quarterly TP Adjustment | 40.0 | 58.1 | 68.8 | 73.2 | 52.8 |
| 20 | Interim Adjustments | - | - | - | - | - |
| 21 | Accounting Income - RPS (Sum of Lines 18 - 20) | 19.5 | 65.3 | 67.6 | 66.2 | 56.5 |
| 22 | (+) R&D Expense | 11.7 | 14.8 | 18.1 | 17.8 | 17.9 |
| 23 | (-) R&D Amortization | 24.6 | 21.2 | 19.7 | 19.2 | 18.8 |
| 24 | Economic Operating Income (Line 21 + Line 22 - Line 23) | 6.6 | 59.0 | 65.9 | 64.8 | 55.6 |
| 25 | Total Routine Returns | 3.7 | 2.3 | 3.6 | 3.9 | 4.3 |
| 26 | Residual Profit (Line 24 - Line 25) | 2.9 | 56.7 | 62.3 | 60.8 | 51.4 |
| 27 | Capital Stock | 69.6 | 59.9 | 55.9 | 54.4 | 53.2 |
| 28 | NN Ireland Capital Stock % of Total | 0.8% | 0.7% | 0.7% | 0.8% | 0.8% |
| 29 | Allocated Residual Economic Profit (Line 28 * Line 2 of Section I-D-6) | (36.8) | (13.3) | (3.4) | (5.5) | (3.3) |
| 30 | Profit Split Economic Profit (Line 25 + Line 29) | (33.1) | (11.0) | 0.2 | (1.6) | 1.0 |
| 31 | Required Adjustment (Line 30 - Line 24) | (39.7) | (70.0) | (65.7) | (66.4) | (54.6) |
| 32 | Stewardship Costs | (0.1) | (0.0) | (0.1) | (0.1) | (0.2) |
| 33 | **Operating Profit (Line 21 + Line 31 - Line 32)** | **(20.1)** | **(4.6)** | **2.0** | **(0.0)** | **2.1** |
| 34 | **Operating Profit (as reported)** | **(24.7)** | **(5.2)** | **0.2** | **1.2** | **6.5** |

**Notes:**

(1) Values in millions of USD

(2) Lines 1 - 16 from Nortel A-100 files, found in Section VII of this appendix

(3) Cost Adjustments can be found in Section III of this appendix

(4) R&D Expense can be found in Section II-E of this appendix

(5) R&D Amortization can be found in Section II-D-1 of this appendix

(6) Total Routine Returns can be found in Section IV-A-2 of this appendix

(7) Share of capital stock can be found in Section II-D-2 of this appendix

(8) Stewardship costs can be found in Section V of this appendix

**NNSA: Concave Amortization, Manufacturing Returns at EP LQ, Distribution Returns at EP LQ**

| Line | Description | 2001 | 2002 | 2003 | 2004 | 2005 |
|---|---|---|---|---|---|---|
| 1 | Third Party Revenues | 269.9 | 183.4 | 269.7 | 399.0 | 455.7 |
| 2 | Intercompany Revenues | 469.7 | 445.6 | 560.6 | 703.9 | 589.9 |
| 3 | Total Revenues (Line 1 + Line 2) | 739.6 | 629.0 | 830.3 | 1,102.8 | 1,045.5 |
| 4 | Cost of Revenues | 779.5 | 663.2 | 529.2 | 657.3 | 883.1 |
| 5 | Gross Profit (Line 3 - Line 4) | (39.9) | (34.2) | 301.1 | 445.5 | 162.5 |
| 6 | Sales and Marketing | 79.6 | 48.5 | 51.6 | 54.5 | 44.5 |
| 7 | General and Administrative | (4.8) | (12.5) | 1.4 | 14.4 | 6.1 |
| 8 | Total SG&A Expense (Line 6 + Line 7) | 74.7 | 36.0 | 53.0 | 68.9 | 50.6 |
| 9 | Purchased IPR&D | - | - | - | - | - |
| 10 | Total Goodwill and IPR&D | 0.4 | - | - | - | - |
| 11 | Deferred Compensation Expense | - | - | - | - | - |
| 12 | Restructuring Cost | 65.1 | 46.9 | 18.8 | 7.1 | 4.2 |
| 13 | Other Operating Expenses | - | - | - | - | - |
| 14 | Total Operating Expenses (Sum of Lines 8 - 13) | 140.3 | 83.0 | 71.7 | 76.0 | 54.7 |
| 15 | R&D Performed | 226.0 | 245.6 | 266.9 | 267.3 | 256.8 |
| 16 | Operating Income (Line 5 - Line 14 - Line 15) | (406.2) | (362.8) | (37.5) | 102.2 | (149.0) |
| 17 | Cost Adjustments | 79.4 | 71.9 | (22.9) | (41.7) | 117.3 |
| 18 | Accounting Income - Adjusted (Line 16 + Line 17) | (326.8) | (290.9) | (60.4) | 60.5 | (31.8) |
| 19 | Quarterly TP Adjustment | 109.5 | 37.1 | 1.1 | (12.4) | (0.2) |
| 20 | Interim Adjustments | - | - | - | - | - |
| 21 | Accounting Income - RPS (Sum of Lines 18 - 20) | (217.3) | (253.8) | (59.3) | 48.1 | (31.9) |
| 22 | (+) R&D Expense | 223.1 | 245.6 | 266.9 | 267.3 | 256.8 |
| 23 | (-) R&D Amortization | 157.7 | 180.7 | 203.4 | 222.5 | 234.4 |
| 24 | Economic Operating Income (Line 21 + Line 22 - Line 23) | (151.9) | (188.9) | 4.2 | 92.9 | (9.5) |
| 25 | Total Routine Returns | 9.3 | 3.9 | (2.6) | 4.2 | 9.5 |
| 26 | Residual Profit (Line 24 - Line 25) | (161.2) | (192.8) | 6.8 | 88.7 | (19.0) |
| 27 | Capital Stock | 446.9 | 512.0 | 576.2 | 630.4 | 664.0 |
| 28 | NNSA Capital Stock % of Total | 5.3% | 6.2% | 7.6% | 9.0% | 10.1% |
| 29 | Allocated Residual Economic Profit (Line 28 * Line 2 of Section I-D-6) | (236.4) | (113.6) | (34.6) | (64.0) | (40.6) |
| 30 | Profit Split Economic Profit (Line 25 + Line 29) | (227.1) | (109.7) | (37.2) | (59.8) | (31.2) |
| 31 | Required Adjustment (Line 30 - Line 24) | (75.2) | 79.2 | (41.4) | (152.7) | (21.6) |
| 32 | Stewardship Costs | (0.9) | (0.4) | (1.0) | (1.5) | (2.4) |
| 33 | **Operating Profit (Line 21 + Line 31 - Line 32)** | **(291.6)** | **(174.3)** | **(99.7)** | **(103.1)** | **(51.1)** |
| 34 | **Operating Profit (as reported)** | **(309.3)** | **(172.7)** | **(86.7)** | **(97.6)** | **(44.7)** |

**Notes:**

(1) Values in millions of USD

(2) Lines 1 - 16 from Nortel A-100 files, found in Section VII of this appendix

(3) Cost Adjustments can be found in Section III of this appendix

(4) R&D Expense can be found in Section II-E of this appendix

(5) R&D Amortization can be found in Section II-D-1 of this appendix

(6) Total Routine Returns can be found in Section IV-A-3 of this appendix

(7) Share of capital stock can be found in Section II-D-2 of this appendix

(8) Stewardship costs can be found in Section V of this appendix

**NN Australia: Concave Amortization, Manufacturing Returns at EP LQ, Distribution Returns at EP LQ**

| Line | Description | 2001 | 2002 | 2003 | 2004 | 2005 |
|---|---|---|---|---|---|---|
| 1 | Third Party Revenues | 172.8 | 98.3 | 176.6 | 152.2 | 149.4 |
| 2 | Intercompany Revenues | 60.6 | (8.8) | 3.0 | 4.8 | 3.3 |
| 3 | Total Revenues (Line 1 + Line 2) | 233.4 | 89.4 | 179.6 | 157.0 | 152.7 |
| 4 | Cost of Revenues | 128.4 | 37.6 | 152.3 | 166.6 | 97.9 |
| 5 | Gross Profit (Line 3 - Line 4) | 105.1 | 51.8 | 27.3 | (9.6) | 54.9 |
| 6 | Sales and Marketing | 47.0 | 32.2 | 25.9 | 35.5 | 32.8 |
| 7 | General and Administrative | 28.4 | 12.4 | 12.2 | 9.8 | 11.7 |
| 8 | Total SG&A Expense (Line 6 + Line 7) | 75.4 | 44.7 | 38.1 | 45.3 | 44.5 |
| 9 | Purchased IPR&D | - | - | - | - | - |
| 10 | Total Goodwill and IPR&D | 2.8 | - | - | - | - |
| 11 | Deferred Compensation Expense | - | - | - | - | - |
| 12 | Restructuring Cost | 42.5 | 2.0 | (1.6) | 3.4 | 4.0 |
| 13 | Other Operating Expenses | - | - | - | - | - |
| 14 | Total Operating Expenses (Sum of Lines 8 - 13) | 120.7 | 46.7 | 36.5 | 48.7 | 48.4 |
| 15 | R&D Performed | 12.5 | 10.5 | 10.3 | 6.4 | 4.5 |
| 16 | Operating Income (Line 5 - Line 14 - Line 15) | (28.1) | (5.4) | (19.5) | (64.7) | 2.0 |
| 17 | Cost Adjustments | 33.6 | 4.5 | 18.7 | 29.7 | (17.5) |
| 18 | Accounting Income - Adjusted (Line 16 + Line 17) | 5.4 | (0.9) | (0.8) | (35.0) | (15.5) |
| 19 | Quarterly TP Adjustment | (64.4) | (30.9) | 16.0 | 33.5 | 13.2 |
| 20 | Interim Adjustments | - | - | - | - | - |
| 21 | Accounting Income - RPS (Sum of Lines 18 - 20) | (58.9) | (31.8) | 15.2 | (1.5) | (2.3) |
| 22 | (+) R&D Expense | 13.3 | 10.5 | 10.3 | 6.4 | 4.5 |
| 23 | (-) R&D Amortization | 13.1 | 12.7 | 12.0 | 10.9 | 9.3 |
| 24 | Economic Operating Income (Line 21 + Line 22 - Line 23) | (58.7) | (34.0) | 13.4 | (6.0) | (7.1) |
| 25 | Total Routine Returns | 2.6 | 1.1 | 2.3 | 1.8 | 1.7 |
| 26 | Residual Profit (Line 24 - Line 25) | (61.3) | (35.1) | 11.1 | (7.8) | (8.8) |
| 27 | Capital Stock | 37.0 | 36.0 | 34.1 | 30.9 | 26.3 |
| 28 | NN Australia Capital Stock % of Total | 0.4% | 0.4% | 0.5% | 0.4% | 0.4% |
| 29 | Allocated Residual Economic Profit (Line 28 * Line 2 of Section I-D-6) | (19.6) | (8.0) | (2.0) | (3.1) | (1.6) |
| 30 | Profit Split Economic Profit (Line 25 + Line 29) | (17.0) | (6.9) | 0.2 | (1.3) | 0.1 |
| 31 | Required Adjustment (Line 30 - Line 24) | 41.7 | 27.1 | (13.2) | 4.7 | 7.2 |
| 32 | Stewardship Costs | (0.1) | (0.0) | (0.1) | (0.1) | (0.1) |
| 33 | **Operating Profit (Line 21 + Line 31 - Line 32)** | **(17.2)** | **(4.6)** | **2.0** | **3.3** | **5.0** |
| 34 | **Operating Profit (as reported)** | **(20.7)** | **(7.6)** | **(2.7)** | **(0.0)** | **5.9** |

**Notes:**

(1) Values in millions of USD

(2) Lines 1 - 16 from Nortel A-100 files, found in Section VII of this appendix

(3) Cost Adjustments can be found in Section III of this appendix

(4) R&D Expense can be found in Section II-E of this appendix

(5) R&D Amortization can be found in Section II-D-1 of this appendix

(6) Total Routine Returns can be found in Section IV-A-2 of this appendix

(7) Share of capital stock can be found in Section II-D-2 of this appendix

(8) Stewardship costs can be found in Section V of this appendix

**Acquired Companies: Concave Amortization, Manufacturing Returns at EP LQ, Distribution Returns at EP LQ**

| Line | Description | 2001 | 2002 | 2003 | 2004 | 2005 |
|------|-------------|------|------|------|------|------|
| 1 | Third Party Revenues | 139.2 | 14.6 | - | - | - |
| 2 | Intercompany Revenues | 59.8 | 70.8 | 15.5 | 0.4 | 0.3 |
| 3 | Total Revenues (Line 1 + Line 2) | 199.0 | 85.4 | 15.5 | 0.4 | 0.3 |
| 4 | Cost of Revenues | 163.5 | 35.0 | (19.6) | 11.1 | (27.8) |
| 5 | Gross Profit (Line 3 - Line 4) | 35.5 | 50.4 | 35.0 | (10.6) | 28.1 |
| 6 | Sales and Marketing | 76.1 | 13.7 | 9.5 | 11.8 | 11.2 |
| 7 | General and Administrative | 27.7 | 5.1 | 0.6 | 0.6 | (0.3) |
| 8 | Total SG&A Expense (Line 6 + Line 7) | 103.8 | 18.8 | 10.1 | 12.4 | 10.9 |
| 9 | Purchased IPR&D | 15.1 | - | - | - | - |
| 10 | Total Goodwill and IPR&D | 12,772.1 | 138.0 | 97.7 | - | - |
| 11 | Deferred Compensation Expense | 273.5 | 110.0 | 15.9 | 0.0 | - |
| 12 | Restructuring Cost | (512.8) | 472.5 | 1.4 | 0.5 | 0.1 |
| 13 | Other Operating Expenses | - | - | - | - | - |
| 14 | Total Operating Expenses (Sum of Lines 8 - 13) | 12,651.7 | 739.4 | 125.1 | 12.8 | 11.0 |
| 15 | R&D Performed | (3.4) | (0.4) | (6.2) | (1.4) | (0.0) |
| 16 | Operating Income (Line 5 - Line 14 - Line 15) | (12,612.8) | (688.5) | (83.8) | (22.1) | 17.2 |
| 17 | Cost Adjustments | 12,535.1 | 697.4 | 95.7 | 16.8 | (21.3) |
| 18 | Accounting Income - Adjusted (Line 16 + Line 17) | (77.8) | 8.9 | 11.9 | (5.3) | (4.1) |
| 19 | Quarterly TP Adjustment | (37.1) | (10.5) | (13.2) | (11.9) | (11.4) |
| 20 | Interim Adjustments | 15.6 | 9.4 | - | - | - |
| 21 | Accounting Income - RPS (Sum of Lines 18 - 20) | (99.3) | 7.7 | (1.3) | (17.2) | (15.5) |
| 22 | (+) R&D Expense | - | - | - | - | - |
| 23 | (-) R&D Amortization | 31.4 | 22.0 | 5.9 | 4.2 | 2.9 |
| 24 | Economic Operating Income (Line 21 + Line 22 - Line 23) | (130.7) | (14.2) | (7.2) | (21.3) | (18.4) |
| 25 | Total Routine Returns | 2.1 | 0.2 | - | - | - |
| 26 | Residual Profit (Line 24 - Line 25) | (132.7) | (14.4) | (7.2) | (21.3) | (18.4) |
| 27 | Capital Stock | 88.9 | 62.2 | 16.8 | 11.8 | 8.2 |
| 28 | Acquired Companies Capital Stock % of Total | 1.1% | 0.8% | 0.2% | 0.2% | 0.1% |
| 29 | Allocated Residual Economic Profit (Line 28 * Line 2 of Section I-D-6) | (47.0) | (13.8) | (1.0) | (1.2) | (0.5) |
| 30 | Profit Split Economic Profit (Line 25 + Line 29) | (45.0) | (13.6) | (1.0) | (1.2) | (0.5) |
| 31 | Required Adjustment (Line 30 - Line 24) | 85.7 | 0.6 | 6.2 | 20.1 | 17.9 |
| 32 | Stewardship Costs | (0.2) | (0.0) | (0.0) | (0.0) | (0.0) |
| 33 | **Operating Profit (Line 21 + Line 31 - Line 32)** | **(13.4)** | **8.4** | **5.0** | **3.0** | **2.4** |
| 34 | **Operating Profit (as reported)** | **(13.8)** | **10.8** | **2.2** | **0.8** | **1.3** |

Notes:

(1) Values in millions of USD

(2) Lines 1 - 16 from Nortel A-100 files, found in Section VII of this appendix

(3) Cost Adjustments can be found in Section III of this appendix

(4) R&D Expense can be found in Section II-E of this appendix

(5) R&D Amortization can be found in Section II-D-1 of this appendix

(6) Total Routine Returns can be found in Section IV-A-2 of this appendix

(7) Capital stock is the sum total of Alteon, Architel, Coretek, Epicon, Sonoma, and Xros is 2001 and 2002, and includes only Alteon in 2003-2005

(8) Share of capital stock can be found in Section II-D-2 of this appendix

(9) Stewardship costs can be found in Section V of this appendix

**NN Brazil: Concave Amortization, Manufacturing Returns at EP LQ, Distribution Returns at EP LQ**

| Line | Description | 2001 | 2002 | 2003 | 2004 | 2005 |
|---|---|---|---|---|---|---|
| 1 | Third Party Revenues | 77.3 | 12.5 | 24.4 | | |
| 2 | Intercompany Revenues | 54.6 | 65.0 | 15.4 | | |
| 3 | Total Revenues (Line 1 + Line 2) | 131.8 | 77.5 | 39.8 | | |
| 4 | Cost of Revenues | 70.7 | 25.5 | 30.4 | | |
| 5 | Gross Profit (Line 3 - Line 4) | 61.1 | 52.0 | 9.4 | | |
| 6 | Sales and Marketing | 23.3 | 9.0 | 0.5 | | |
| 7 | General and Administrative | 19.5 | 13.3 | 6.6 | | |
| 8 | Total SG&A Expense (Line 6 + Line 7) | 42.9 | 22.3 | 7.1 | | |
| 9 | Purchased IPR&D | - | - | - | | |
| 10 | Total Goodwill and IPR&D | - | - | - | | |
| 11 | Deferred Compensation Expense | - | - | - | | |
| 12 | Restructuring Cost | - | - | - | | |
| 13 | Other Operating Expenses | - | - | - | | |
| 14 | Total Operating Expenses (Sum of Lines 8 - 13) | 42.9 | 22.3 | 7.1 | | |
| 15 | R&D Performed | 4.4 | 2.5 | 6.6 | | |
| 16 | Operating Income (Line 5 - Line 14 - Line 15) | 13.8 | 27.2 | (4.3) | | |
| 17 | Cost Adjustments | (5.8) | 12.0 | (27.0) | | |
| 18 | Accounting Income - Adjusted (Line 16 + Line 17) | 8.0 | 39.2 | (31.3) | | |
| 19 | Quarterly TP Adjustment | - | - | - | | |
| 20 | Interim Adjustments | 4.2 | (34.2) | (8.2) | | |
| 21 | Accounting Income - RPS (Sum of Lines 18 - 20) | 12.2 | 5.0 | (39.5) | | |
| 22 | (+) R&D Expense | 4.3 | 2.5 | 6.6 | | |
| 23 | (-) R&D Amortization | 10.9 | 8.7 | 7.4 | | |
| 24 | Economic Operating Income (Line 21 + Line 22 - Line 23) | 5.6 | (1.1) | (40.3) | | |
| 25 | Total Routine Returns | 1.2 | 0.1 | 0.3 | | |
| 26 | Residual Profit (Line 24 - Line 25) | 4.5 | (1.3) | (40.7) | | |
| 27 | Capital Stock | | | | | |
| 28 | NN Brazil Capital Stock % of Total | 0.0% | 0.0% | 0.0% | | |
| 29 | Allocated Residual Economic Profit (Line 28 * Line 2 of Section I-D-6) | - | - | - | | |
| 30 | Profit Split Economic Profit (Line 25 + Line 29) | 1.2 | 0.1 | 0.3 | | |
| 31 | Required Adjustment (Line 30 - Line 24) | (4.5) | 1.3 | 40.7 | | |
| 32 | Stewardship Costs | - | - | - | - | - |
| 33 | **Operating Profit (Line 21 + Line 31 - Line 32)** | **7.8** | **6.3** | **1.2** | | |
| 34 | **Operating Profit (as reported)** | **11.0** | **11.0** | **10.0** | | |

**Notes:**

(1) Values in millions of USD

(2) Lines 1 - 16 from Nortel A-100 files, found in Section VII of this appendix

(3) Cost Adjustments can be found in Section III of this appendix

(4) R&D Expense can be found in Section II-E of this appendix

(5) R&D Amortization can be found in Section II-D-1 of this appendix

(6) Total Routine Returns can be found in Section IV-A-2 of this appendix

(7) Share of capital stock can be found in Section II-D-2 of this appendix

(8) Stewardship costs can be found in Section V of this appendix

**NN Japan: Concave Amortization, Manufacturing Returns at EP LQ, Distribution Returns at EP LQ**

| Line | Description | 2001 | 2002 | 2003 | 2004 | 2005 |
|------|-------------|------|------|------|------|------|
| 1 | Third Party Revenues | 155.1 | | | | |
| 2 | Intercompany Revenues | - | | | | |
| 3 | Total Revenues (Line 1 + Line 2) | 155.1 | | | | |
| 4 | Cost of Revenues | 102.8 | | | | |
| 5 | Gross Profit (Line 3 - Line 4) | 52.3 | | | | |
| 6 | Sales and Marketing | 27.0 | | | | |
| 7 | General and Administrative | 20.0 | | | | |
| 8 | Total SG&A Expense (Line 6 + Line 7) | 47.1 | | | | |
| 9 | Purchased IPR&D | - | | | | |
| 10 | Total Goodwill and IPR&D | - | | | | |
| 11 | Deferred Compensation Expense | - | | | | |
| 12 | Restructuring Cost | 31.8 | | | | |
| 13 | Other Operating Expenses | - | | | | |
| 14 | Total Operating Expenses (Sum of Lines 8 - 13) | 78.9 | | | | |
| 15 | R&D Performed | 25.7 | | | | |
| 16 | Operating Income (Line 5 - Line 14 - Line 15) | (52.2) | | | | |
| 17 | Cost Adjustments | 40.2 | | | | |
| 18 | Accounting Income - Adjusted (Line 16 + Line 17) | (12.1) | | | | |
| 19 | Quarterly TP Adjustment | 4.9 | | | | |
| 20 | Interim Adjustments | - | | | | |
| 21 | Accounting Income - RPS (Sum of Lines 18 - 20) | (7.2) | | | | |
| 22 | (+) R&D Expense | 0.2 | | | | |
| 23 | (-) R&D Amortization | 4.5 | | | | |
| 24 | Economic Operating Income (Line 21 + Line 22 - Line 23) | (11.5) | | | | |
| 25 | Total Routine Returns | 1.5 | | | | |
| 26 | Residual Profit (Line 24 - Line 25) | (13.0) | | | | |
| 27 | Capital Stock | | | | | |
| 28 | NN Japan Capital Stock % of Total | 0.0% | | | | |
| 29 | Allocated Residual Economic Profit (Line 28 * Line 2 of Section I-D-6) | - | | | | |
| 30 | Profit Split Economic Profit (Line 25 + Line 29) | 1.5 | | | | |
| 31 | Required Adjustment (Line 30 - Line 24) | 13.0 | | | | |
| 32 | Stewardship Costs | - | - | - | - | - |
| 33 | **Operating Profit (Line 21 + Line 31 - Line 32)** | **5.9** | | | | |
| 34 | **Operating Profit (as reported)** | **5.9** | | | | |

**Notes:**

(1) Values in millions of USD

(2) Lines 1 - 16 from Nortel A-100 files, found in Section VII of this appendix

(3) Cost Adjustments can be found in Section III of this appendix

(4) R&D Expense can be found in Section II-E of this appendix

(5) R&D Amortization can be found in Section II-D-1 of this appendix

(6) Total Routine Returns can be found in Section IV-B of this appendix

(7) Share of capital stock can be found in Section II-D-2 of this appendix

(8) Stewardship costs can be found in Section V of this appendix

**Bay U.S.: Concave Amortization, Manufacturing Returns at EP LQ, Distribution Returns at EP LQ**

| Line | Description | 2001 | 2002 | 2003 | 2004 | 2005 |
|------|-------------|------|------|------|------|------|
| 1 | Third Party Revenues | 796.8 | | | | |
| 2 | Intercompany Revenues | 340.9 | | | | |
| 3 | Total Revenues (Line 1 + Line 2) | 1,137.6 | | | | |
| 4 | Cost of Revenues | 744.7 | | | | |
| 5 | Gross Profit (Line 3 - Line 4) | 392.9 | | | | |
| 6 | Sales and Marketing | 117.3 | | | | |
| 7 | General and Administrative | 88.6 | | | | |
| 8 | Total SG&A Expense (Line 6 + Line 7) | 205.9 | | | | |
| 9 | Purchased IPR&D | - | | | | |
| 10 | Total Goodwill and IPR&D | 1,527.1 | | | | |
| 11 | Deferred Compensation Expense | - | | | | |
| 12 | Restructuring Cost | - | | | | |
| 13 | Other Operating Expenses | - | | | | |
| 14 | Total Operating Expenses (Sum of Lines 8 - 13) | 1,733.0 | | | | |
| 15 | R&D Performed | 169.0 | | | | |
| 16 | Operating Income (Line 5 - Line 14 - Line 15) | (1,509.1) | | | | |
| 17 | Cost Adjustments | 1,496.6 | | | | |
| 18 | Accounting Income - Adjusted (Line 16 + Line 17) | (12.5) | | | | |
| 19 | Quarterly TP Adjustment | - | | | | |
| 20 | Interim Adjustments | - | | | | |
| 21 | Accounting Income - RPS (Sum of Lines 18 - 20) | (12.5) | | | | |
| 22 | (+) R&D Expense | 162.7 | | | | |
| 23 | (-) R&D Amortization | 224.2 | | | | |
| 24 | Economic Operating Income (Line 21 + Line 22 - Line 23) | (74.0) | | | | |
| 25 | Total Routine Returns | - | | | | |
| 26 | Residual Profit (Line 24 - Line 25) | (74.0) | | | | |
| 27 | Capital Stock | 635.2 | | | | |
| 28 | Bay U.S. Capital Stock % of Total | 7.6% | | | | |
| 29 | Allocated Residual Economic Profit (Line 28 * Line 2 of Section I-D-6) | (336.0) | | | | |
| 30 | Profit Split Economic Profit (Line 25 + Line 29) | (336.0) | | | | |
| 31 | Required Adjustment (Line 30 - Line 24) | (262.1) | | | | |
| 32 | Stewardship Costs | (1.2) | - | - | - | - |
| 33 | **Operating Profit (Line 21 + Line 31 - Line 32)** | **(273.3)** | | | | |
| 34 | **Operating Profit (as reported)** | **(359.9)** | | | | |

**Notes:**

(1) Values in millions of USD

(2) Lines 1 - 16 from Nortel A-100 files, found in Section VII of this appendix

(3) Cost Adjustments can be found in Section III of this appendix

(4) R&D Expense can be found in Section II-E of this appendix

(5) R&D Amortization can be found in Section II-D-1 of this appendix

(6) Share of capital stock can be found in Section II-D-2 of this appendix

(7) Stewardship costs can be found in Section V of this appendix

**Bay Ireland: Concave Amortization, Manufacturing Returns at EP LQ, Distribution Returns at EP LQ**

| Line | Description | 2001 | 2002 | 2003 | 2004 | 2005 |
|------|-------------|------|------|------|------|------|
| 1 | Third Party Revenues | 214.1 | | | | |
| 2 | Intercompany Revenues | (65.1) | | | | |
| 3 | Total Revenues (Line 1 + Line 2) | 149.0 | | | | |
| 4 | Cost of Revenues | 162.0 | | | | |
| 5 | Gross Profit (Line 3 - Line 4) | (13.0) | | | | |
| 6 | Sales and Marketing | 0.7 | | | | |
| 7 | General and Administrative | 8.6 | | | | |
| 8 | Total SG&A Expense (Line 6 + Line 7) | 9.2 | | | | |
| 9 | Purchased IPR&D | - | | | | |
| 10 | Total Goodwill and IPR&D | - | | | | |
| 11 | Deferred Compensation Expense | - | | | | |
| 12 | Restructuring Cost | - | | | | |
| 13 | Other Operating Expenses | - | | | | |
| 14 | Total Operating Expenses (Sum of Lines 8 - 13) | 9.2 | | | | |
| 15 | R&D Performed | 13.5 | | | | |
| 16 | Operating Income (Line 5 - Line 14 - Line 15) | (35.7) | | | | |
| 17 | Cost Adjustments | 0.5 | | | | |
| 18 | Accounting Income - Adjusted (Line 16 + Line 17) | (35.2) | | | | |
| 19 | Quarterly TP Adjustment | 12.5 | | | | |
| 20 | Interim Adjustments | - | | | | |
| 21 | Accounting Income - RPS (Sum of Lines 18 - 20) | (22.7) | | | | |
| 22 | (+) R&D Expense | 15.7 | | | | |
| 23 | (-) R&D Amortization | 7.7 | | | | |
| 24 | Economic Operating Income (Line 21 + Line 22 - Line 23) | (14.8) | | | | |
| 25 | Total Routine Returns | - | | | | |
| 26 | Residual Profit (Line 24 - Line 25) | (14.8) | | | | |
| 27 | Capital Stock | 21.9 | | | | |
| 28 | Bay Ireland Capital Stock % of Total | 0.3% | | | | |
| 29 | Allocated Residual Economic Profit (Line 28 * Line 2 of Section I-D-6) | (11.6) | | | | |
| 30 | Profit Split Economic Profit (Line 25 + Line 29) | (11.6) | | | | |
| 31 | Required Adjustment (Line 30 - Line 24) | 3.2 | | | | |
| 32 | Stewardship Costs | (0.0) | - | - | - | - |
| 33 | **Operating Profit (Line 21 + Line 31 - Line 32)** | **(19.5)** | | | | |
| 34 | **Operating Profit (as reported)** | **(22.5)** | | | | |

**Notes:**

(1) Values in millions of USD

(2) Lines 1 - 16 from Nortel A-100 files, found in Section VII of this appendix

(3) Cost Adjustments can be found in Section III of this appendix

(4) R&D Expense can be found in Section II-E of this appendix

(5) R&D Amortization can be found in Section II-D-1 of this appendix

(6) Share of capital stock can be found in Section II-D-2 of this appendix

(7) Stewardship costs can be found in Section V of this appendix

**Nortel Distributors: Concave Amortization, Manufacturing Returns at EP LQ, Distribution Returns at EP LQ**

| Line | Description | 2001 | 2002 | 2003 | 2004 | 2005 |
|------|-------------|------|------|------|------|------|
| 1 | Third Party Revenues | 2,907.0 | 1,896.2 | 1,522.8 | 1,538.9 | 1,963.7 |
| 2 | Intercompany Revenues | 94.9 | 55.6 | 35.8 | 121.0 | 163.5 |
| 3 | Total Revenues (Line 1 + Line 2) | 3,001.9 | 1,951.8 | 1,558.5 | 1,659.8 | 2,127.2 |
| 4 | Cost of Revenues | 2,343.4 | 1,377.6 | 1,353.9 | 1,363.6 | 1,791.0 |
| 5 | Gross Profit (Line 3 - Line 4) | 658.5 | 574.2 | 204.6 | 296.2 | 336.3 |
| 6 | Sales and Marketing | 442.9 | 288.4 | 123.3 | 161.0 | 152.3 |
| 7 | General and Administrative | 240.5 | 105.2 | 139.9 | 121.6 | 126.0 |
| 8 | Total SG&A Expense (Line 6 + Line 7) | 683.4 | 393.5 | 263.2 | 282.6 | 278.3 |
| 9 | Purchased IPR&D | - | - | - | - | - |
| 10 | Total Goodwill and IPR&D | 9.9 | - | 0.0 | (0.0) | - |
| 11 | Deferred Compensation Expense | - | - | - | - | - |
| 12 | Restructuring Cost | 58.8 | 78.1 | (3.5) | 11.6 | 7.5 |
| 13 | Other Operating Expenses | - | - | - | - | - |
| 14 | Total Operating Expenses (Sum of Lines 8 - 13) | 752.1 | 471.6 | 259.8 | 294.2 | 285.8 |
| 15 | R&D Performed | (1.0) | (2.4) | (6.4) | 2.1 | 4.3 |
| 16 | Operating Income (Line 5 - Line 14 - Line 15) | (92.6) | 105.0 | (48.7) | (0.1) | 46.2 |
| 17 | Cost Adjustments | 150.0 | (132.3) | (104.5) | 3.8 | 25.1 |
| 18 | Accounting Income - Adjusted (Line 16 + Line 17) | 57.3 | (27.3) | (153.3) | 3.7 | 71.3 |
| 19 | Quarterly TP Adjustment | (416.7) | (365.8) | 53.0 | 31.6 | 14.6 |
| 20 | Interim Adjustments | (29.0) | (22.6) | 33.8 | 27.4 | (33.7) |
| 21 | Accounting Income - RPS (Sum of Lines 18 - 20) | (388.4) | (415.7) | (66.5) | 62.6 | 52.2 |
| 22 | (+) R&D Expense | - | - | - | - | - |
| 23 | (-) R&D Amortization | - | - | - | - | - |
| 24 | Economic Operating Income (Line 21 + Line 22 - Line 23) | (388.4) | (415.7) | (66.5) | 62.6 | 52.2 |
| 25 | Total Routine Returns | 28.6 | 12.2 | 5.0 | 6.2 | 13.9 |
| 26 | Residual Profit (Line 24 - Line 25) | (417.0) | (427.9) | (71.4) | 56.5 | 38.3 |
| 27 | Capital Stock | | | | | |
| 28 | Nortel Distributors Capital Stock % of Total | 0.0% | 0.0% | 0.0% | 0.0% | 0.0% |
| 29 | Allocated Residual Economic Profit (Line 28 * Line 2 of Section I-D-6) | - | - | - | - | - |
| 30 | Profit Split Economic Profit (Line 25 + Line 29) | 28.6 | 12.2 | 5.0 | 6.2 | 13.9 |
| 31 | Required Adjustment (Line 30 - Line 24) | 417.0 | 427.9 | 71.4 | (56.5) | (38.3) |
| 32 | Stewardship Costs | - | - | - | - | - |
| 33 | **Operating Profit (Line 21 + Line 31 - Line 32)** | **28.6** | **12.2** | **5.0** | **6.2** | **13.9** |
| 34 | **Operating Profit (as reported)** | **51.6** | **0.3** | **16.3** | **16.9** | **20.3** |

Notes:

(1) Values in millions of USD

(2) Lines 1 - 16 from Nortel A-100 files, found in Section VII of this appendix

(3) Cost Adjustments can be found in Section III of this appendix

(4) Total Routine Returns can be found in Section IV-B of this appendix

(5) Stewardship costs can be found in Section V of this appendix

(6) Nortel distribution entities vary by year; a mapping of these entities by year can be found in Section VI of this appendix

### 3.    Manufacturing Returns at Lower Quartile / Distribution Returns at Upper Quartile

**NNL: Concave Amortization, Manufacturing Returns at EP LQ, Distribution Returns at EP UQ**

| Line | Description | 2001 | 2002 | 2003 | 2004 | 2005 |
|---|---|---|---|---|---|---|
| 1 | Third Party Revenues | 1,752.4 | 948.3 | 767.8 | 780.4 | 835.3 |
| 2 | Intercompany Revenues | 4,037.3 | 2,138.0 | 2,556.3 | 2,657.7 | 2,889.0 |
| 3 | Total Revenues (Line 1 + Line 2) | 5,789.7 | 3,086.3 | 3,324.1 | 3,438.1 | 3,724.3 |
| 4 | Cost of Revenues | 5,385.5 | 2,750.1 | 2,140.0 | 2,370.7 | 2,002.4 |
| 5 | Gross Profit (Line 3 - Line 4) | 404.3 | 336.2 | 1,184.1 | 1,067.4 | 1,722.0 |
| 6 | Sales and Marketing | 342.5 | 254.7 | 230.5 | 68.0 | 135.1 |
| 7 | General and Administrative | 358.8 | 128.8 | 287.8 | 360.3 | 526.9 |
| 8 | Total SG&A Expense (Line 6 + Line 7) | 701.3 | 383.5 | 518.3 | 428.3 | 662.0 |
| 9 | Purchased IPR&D | - | - | - | - | - |
| 10 | Total Goodwill and IPR&D | 24.8 | 0.0 | - | - | - |
| 11 | Deferred Compensation Expense | (18.0) | - | - | - | - |
| 12 | Restructuring Cost | 792.9 | 344.4 | 70.7 | 17.1 | 28.2 |
| 13 | Other Operating Expenses | - | - | - | - | - |
| 14 | Total Operating Expenses (Sum of Lines 8 - 13) | 1,501.0 | 727.9 | 588.9 | 445.4 | 690.2 |
| 15 | R&D Performed | 1,107.0 | 849.3 | 823.1 | 839.6 | 811.3 |
| 16 | Operating Income (Line 5 - Line 14 - Line 15) | (2,203.7) | (1,241.0) | (228.0) | (217.6) | 220.4 |
| 17 | Cost Adjustments | 323.3 | 459.4 | 224.5 | 18.5 | (404.3) |
| 18 | Accounting Income - Adjusted (Line 16 + Line 17) | (1,880.4) | (781.5) | (3.5) | (199.1) | (183.9) |
| 19 | Quarterly TP Adjustment | (456.7) | (42.9) | (251.3) | (527.4) | (323.7) |
| 20 | Interim Adjustments | 14.1 | 47.4 | (25.6) | (27.4) | 33.7 |
| 21 | Accounting Income - RPS (Sum of Lines 18 - 20) | (2,323.0) | (777.0) | (280.4) | (753.9) | (473.9) |
| 22 | (+) R&D Expense | 1,463.0 | 879.6 | 821.5 | 841.7 | 804.0 |
| 23 | (-) R&D Amortization | 888.1 | 976.3 | 938.5 | 906.5 | 881.4 |
| 24 | Economic Operating Income (Line 21 + Line 22 - Line 23) | (1,748.1) | (873.7) | (397.4) | (818.7) | (551.3) |
| 25 | Total Routine Returns | 99.4 | 41.4 | 0.5 | 23.3 | 54.1 |
| 26 | Residual Profit (Line 24 - Line 25) | (1,847.5) | (915.2) | (397.9) | (841.9) | (605.3) |
| 27 | Capital Stock | 2,560.1 | 2,790.7 | 2,680.3 | 2,589.5 | 2,519.3 |
| 28 | NNL Capital Stock % of Total | 30.5% | 33.8% | 35.5% | 37.0% | 38.5% |
| 29 | Allocated Residual Economic Profit (Line 28 * Line 3 of Section I-D-6) | (1,500.4) | (704.5) | (216.4) | (328.3) | (243.3) |
| 30 | Profit Split Economic Profit (Line 25 + Line 29) | (1,401.0) | (663.1) | (216.0) | (305.0) | (189.3) |
| 31 | Required Adjustment (Line 30 - Line 24) | 347.1 | 210.7 | 181.5 | 513.6 | 362.0 |
| 32 | Stewardship Costs | 11.3 | 3.9 | 8.5 | 10.3 | 14.8 |
| 33 | **Operating Profit (Line 21 + Line 31 - Line 32)** | **(1,987.3)** | **(570.2)** | **(107.4)** | **(250.6)** | **(126.6)** |
| 34 | **Operating Profit (as reported)** | **(1,734.0)** | **(294.7)** | **110.6** | **(101.5)** | **22.1** |

**Notes:**

(1) Values in millions of USD

(2) Lines 1 - 16 from Nortel A-100 files, found in Section VII of this appendix

(3) Cost Adjustments can be found in Section III of this appendix

(4) R&D Expense can be found in Section II-E of this appendix

(5) R&D Amortization can be found in Section II-D-1 of this appendix

(6) Total Routine Returns can be found in Section IV-A-3 of this appendix

(7) NNL's capital stock includes NN Japan and NN Brazil in all years

(8) Share of capital stock can be found in Section II-D-2 of this appendix

(9) Stewardship costs can be found in Section V of this appendix

**NNUK: Concave Amortization, Manufacturing Returns at EP LQ, Distribution Returns at EP UQ**

| Line | Description | 2001 | 2002 | 2003 | 2004 | 2005 |
|------|-------------|------|------|------|------|------|
| 1 | Third Party Revenues | 1,229.9 | 678.3 | 482.4 | 449.7 | 531.6 |
| 2 | Intercompany Revenues | 1,148.1 | 536.2 | 396.5 | 435.5 | 404.8 |
| 3 | Total Revenues (Line 1 + Line 2) | 2,378.0 | 1,214.5 | 879.0 | 885.2 | 936.4 |
| 4 | Cost of Revenues | 2,275.2 | 380.6 | 529.6 | 476.2 | 500.4 |
| 5 | Gross Profit (Line 3 - Line 4) | 102.8 | 833.9 | 349.3 | 409.0 | 435.9 |
| 6 | Sales and Marketing | 352.7 | 114.5 | 238.5 | 120.2 | 118.4 |
| 7 | General and Administrative | 176.5 | 96.4 | 125.3 | 133.2 | 105.8 |
| 8 | Total SG&A Expense (Line 6 + Line 7) | 529.1 | 211.0 | 363.8 | 253.3 | 224.2 |
| 9 | Purchased IPR&D | - | - | - | - | - |
| 10 | Total Goodwill and IPR&D | 39.5 | 0.0 | - | - | - |
| 11 | Deferred Compensation Expense | - | - | - | - | - |
| 12 | Restructuring Cost | 464.5 | 404.1 | 17.6 | 44.4 | 53.5 |
| 13 | Other Operating Expenses | - | - | - | - | - |
| 14 | Total Operating Expenses (Sum of Lines 8 - 13) | 1,033.2 | 615.0 | 381.4 | 297.7 | 277.8 |
| 15 | R&D Performed | 345.1 | 183.8 | 95.5 | 95.6 | 66.4 |
| 16 | Operating Income (Line 5 - Line 14 - Line 15) | (1,275.5) | 35.0 | (127.6) | 15.7 | 91.8 |
| 17 | Cost Adjustments | 557.9 | 52.9 | 130.8 | (46.3) | (38.8) |
| 18 | Accounting Income - Adjusted (Line 16 + Line 17) | (717.6) | 87.9 | 3.2 | (30.6) | 52.9 |
| 19 | Quarterly TP Adjustment | (438.8) | (305.8) | (346.1) | (231.7) | (191.0) |
| 20 | Interim Adjustments | - | - | - | - | - |
| 21 | Accounting Income - RPS (Sum of Lines 18 - 20) | (1,156.4) | (217.9) | (342.9) | (262.3) | (138.1) |
| 22 | (+) R&D Expense | 352.3 | 183.8 | 95.5 | 95.6 | 66.4 |
| 23 | (-) R&D Amortization | 218.8 | 233.6 | 205.4 | 172.4 | 145.0 |
| 24 | Economic Operating Income (Line 21 + Line 22 - Line 23) | (1,023.0) | (267.6) | (453.0) | (339.1) | (216.7) |
| 25 | Total Routine Returns | 72.3 | 27.4 | 8.5 | 14.5 | 22.4 |
| 26 | Residual Profit (Line 24 - Line 25) | (1,095.3) | (295.1) | (461.5) | (353.6) | (239.1) |
| 27 | Capital Stock | 620.1 | 661.9 | 581.9 | 488.5 | 410.8 |
| 28 | NNUK Capital Stock % of Total | 7.4% | 8.0% | 7.7% | 7.0% | 6.3% |
| 29 | Allocated Residual Economic Profit (Line 28 * Line 3 of Section I-D-6) | (363.4) | (167.1) | (47.0) | (61.9) | (39.7) |
| 30 | Profit Split Economic Profit (Line 25 + Line 29) | (291.1) | (139.6) | (38.5) | (47.5) | (17.2) |
| 31 | Required Adjustment (Line 30 - Line 24) | 731.9 | 128.0 | 414.5 | 291.7 | 199.4 |
| 32 | Stewardship Costs | (1.2) | (0.5) | (1.0) | (1.1) | (1.5) |
| 33 | **Operating Profit (Line 21 + Line 31 - Line 32)** | **(423.3)** | **(89.4)** | **72.6** | **30.5** | **62.8** |
| 34 | **Operating Profit (as reported)** | **(253.7)** | **(19.8)** | **100.8** | **44.9** | **67.4** |

**Notes:**

(1) Values in millions of USD

(2) Lines 1 - 16 from Nortel A-100 files, found in Section VII of this appendix

(3) Cost Adjustments can be found in Section III of this appendix

(4) R&D Expense can be found in Section II-E of this appendix

(5) R&D Amortization can be found in Section II-D-1 of this appendix

(6) Total Routine Returns can be found in Section IV-A-3 of this appendix

(7) Share of capital stock can be found in Section II-D-2 of this appendix

(8) Stewardship costs can be found in Section V of this appendix

**NNI: Concave Amortization, Manufacturing Returns at EP LQ, Distribution Returns at EP UQ**

| Line | Description | 2001 | 2002 | 2003 | 2004 | 2005 |
|---|---|---|---|---|---|---|
| 1 | Third Party Revenues | 10,105.4 | 6,029.2 | 5,400.0 | 4,706.5 | 5,020.4 |
| 2 | Intercompany Revenues | 755.8 | 373.9 | 319.5 | 436.1 | 459.8 |
| 3 | Total Revenues (Line 1 + Line 2) | 10,861.2 | 6,403.2 | 5,719.5 | 5,142.6 | 5,480.3 |
| 4 | Cost of Revenues | 8,807.5 | 4,604.3 | 3,784.5 | 3,685.8 | 4,143.8 |
| 5 | Gross Profit (Line 3 - Line 4) | 2,053.7 | 1,798.9 | 1,935.1 | 1,456.8 | 1,336.4 |
| 6 | Sales and Marketing | 1,834.6 | 923.8 | 475.8 | 529.5 | 581.0 |
| 7 | General and Administrative | 411.2 | 472.7 | 398.6 | 347.1 | 333.1 |
| 8 | Total SG&A Expense (Line 6 + Line 7) | 2,245.7 | 1,396.4 | 874.4 | 876.7 | 914.1 |
| 9 | Purchased IPR&D | - | 0.0 | - | - | - |
| 10 | Total Goodwill and IPR&D | 3,726.1 | 19.3 | - | - | - |
| 11 | Deferred Compensation Expense | 2.1 | - | - | - | - |
| 12 | Restructuring Cost | 1,481.9 | 661.2 | 176.4 | 53.9 | 53.5 |
| 13 | Other Operating Expenses | - | - | - | - | - |
| 14 | Total Operating Expenses (Sum of Lines 8 - 13) | 7,455.9 | 2,076.9 | 1,050.8 | 930.6 | 967.7 |
| 15 | R&D Performed | 1,504.2 | 868.8 | 793.5 | 768.3 | 719.6 |
| 16 | Operating Income (Line 5 - Line 14 - Line 15) | (6,906.4) | (1,146.9) | 90.8 | (242.1) | (350.9) |
| 17 | Cost Adjustments | 5,353.9 | 1,104.5 | 404.4 | 292.5 | 627.0 |
| 18 | Accounting Income - Adjusted (Line 16 + Line 17) | (1,552.5) | (42.3) | 495.1 | 50.4 | 276.1 |
| 19 | Quarterly TP Adjustment | 1,246.7 | 660.8 | 471.8 | 645.2 | 445.7 |
| 20 | Interim Adjustments | - | - | - | - | - |
| 21 | Accounting Income - RPS (Sum of Lines 18 - 20) | (305.8) | 618.5 | 966.9 | 695.6 | 721.8 |
| 22 | (+) R&D Expense | 1,181.2 | 869.9 | 793.5 | 768.3 | 719.6 |
| 23 | (-) R&D Amortization | 1,378.7 | 1,461.9 | 1,272.8 | 1,125.3 | 1,010.9 |
| 24 | Economic Operating Income (Line 21 + Line 22 - Line 23) | (503.3) | 26.5 | 487.6 | 338.7 | 430.6 |
| 25 | Total Routine Returns | 486.8 | 228.1 | 128.4 | 152.7 | 204.4 |
| 26 | Residual Profit (Line 24 - Line 25) | (990.0) | (201.6) | 359.2 | 186.0 | 226.2 |
| 27 | Capital Stock | 3,906.3 | 4,142.0 | 3,606.3 | 3,188.2 | 2,864.1 |
| 28 | NNI Capital Stock % of Total | 46.6% | 50.1% | 47.8% | 45.6% | 43.8% |
| 29 | Allocated Residual Economic Profit (Line 28 * Line 3 of Section I-D-6) | (2,289.4) | (1,045.6) | (291.2) | (404.2) | (276.6) |
| 30 | Profit Split Economic Profit (Line 25 + Line 29) | (1,802.7) | (817.5) | (162.8) | (251.6) | (72.3) |
| 31 | Required Adjustment (Line 30 - Line 24) | (1,299.4) | (844.1) | (650.4) | (590.3) | (502.9) |
| 32 | Stewardship Costs | (7.6) | (2.9) | (6.3) | (7.5) | (10.5) |
| 33 | **Operating Profit (Line 21 + Line 31 - Line 32)** | **(1,597.5)** | **(222.6)** | **322.7** | **112.8** | **229.5** |
| 34 | **Operating Profit (as reported)** | **(1,889.5)** | **(521.7)** | **109.1** | **(27.1)** | **90.0** |

**Notes:**

(1) Values in millions of USD

(2) Lines 1 - 16 from Nortel A-100 files, found in Section VII of this appendix

(3) Cost Adjustments can be found in Section III of this appendix

(4) R&D Expense can be found in Section II-E of this appendix

(5) R&D Amortization can be found in Section II-D-1 of this appendix

(6) Total Routine Returns can be found in Section IV-A-3 of this appendix

(7) NNI's capital stock includes Bay U.S. and Bay Ireland in 2002-2008

(8) Share of capital stock can be found in Section II-D-2 of this appendix

(9) Stewardship costs can be found in Section V of this appendix

**NN Ireland: Concave Amortization, Manufacturing Returns at EP LQ, Distribution Returns at EP UQ**

| Line | Description | 2001 | 2002 | 2003 | 2004 | 2005 |
|---|---|---|---|---|---|---|
| 1 | Third Party Revenues | 247.0 | 198.9 | 278.3 | 327.2 | 365.6 |
| 2 | Intercompany Revenues | 293.8 | 182.3 | 82.1 | 76.5 | 79.0 |
| 3 | Total Revenues (Line 1 + Line 2) | 540.8 | 381.1 | 360.4 | 403.7 | 444.6 |
| 4 | Cost of Revenues | 481.6 | 355.9 | 315.0 | 332.8 | 346.3 |
| 5 | Gross Profit (Line 3 - Line 4) | 59.2 | 25.3 | 45.4 | 70.9 | 98.3 |
| 6 | Sales and Marketing | 11.3 | 8.4 | 6.1 | 8.2 | 7.9 |
| 7 | General and Administrative | 48.1 | 8.2 | 33.9 | 49.4 | 42.8 |
| 8 | Total SG&A Expense (Line 6 + Line 7) | 59.3 | 16.6 | 40.0 | 57.6 | 50.6 |
| 9 | Purchased IPR&D | - | - | - | - | - |
| 10 | Total Goodwill and IPR&D | - | - | - | - | - |
| 11 | Deferred Compensation Expense | - | - | - | - | - |
| 12 | Restructuring Cost | 23.6 | 1.4 | 0.7 | (0.9) | 0.7 |
| 13 | Other Operating Expenses | - | - | - | - | - |
| 14 | Total Operating Expenses (Sum of Lines 8 - 13) | 83.0 | 18.0 | 40.7 | 56.7 | 51.4 |
| 15 | R&D Performed | 16.7 | 14.8 | 18.1 | 17.8 | 17.9 |
| 16 | Operating Income (Line 5 - Line 14 - Line 15) | (40.4) | (7.5) | (13.4) | (3.5) | 29.1 |
| 17 | Cost Adjustments | 19.9 | 14.8 | 12.2 | (3.4) | (25.4) |
| 18 | Accounting Income - Adjusted (Line 16 + Line 17) | (20.6) | 7.3 | (1.2) | (7.0) | 3.7 |
| 19 | Quarterly TP Adjustment | 40.0 | 58.1 | 68.8 | 73.2 | 52.8 |
| 20 | Interim Adjustments | - | - | - | - | - |
| 21 | Accounting Income - RPS (Sum of Lines 18 - 20) | 19.5 | 65.3 | 67.6 | 66.2 | 56.5 |
| 22 | (+) R&D Expense | 11.7 | 14.8 | 18.1 | 17.8 | 17.9 |
| 23 | (-) R&D Amortization | 24.6 | 21.2 | 19.7 | 19.2 | 18.8 |
| 24 | Economic Operating Income (Line 21 + Line 22 - Line 23) | 6.6 | 59.0 | 65.9 | 64.8 | 55.6 |
| 25 | Total Routine Returns | 10.6 | 7.3 | 7.2 | 10.7 | 14.2 |
| 26 | Residual Profit (Line 24 - Line 25) | (3.9) | 51.7 | 58.7 | 54.1 | 41.4 |
| 27 | Capital Stock | 69.6 | 59.9 | 55.9 | 54.4 | 53.2 |
| 28 | NN Ireland Capital Stock % of Total | 0.8% | 0.7% | 0.7% | 0.8% | 0.8% |
| 29 | Allocated Residual Economic Profit (Line 28 * Line 3 of Section I-D-6) | (40.8) | (15.1) | (4.5) | (6.9) | (5.1) |
| 30 | Profit Split Economic Profit (Line 25 + Line 29) | (30.2) | (7.8) | 2.7 | 3.8 | 9.1 |
| 31 | Required Adjustment (Line 30 - Line 24) | (36.8) | (66.8) | (63.2) | (61.0) | (46.5) |
| 32 | Stewardship Costs | (0.1) | (0.0) | (0.1) | (0.1) | (0.2) |
| 33 | **Operating Profit (Line 21 + Line 31 - Line 32)** | **(17.2)** | **(1.4)** | **4.4** | **5.3** | **10.2** |
| 34 | **Operating Profit (as reported)** | **(24.7)** | **(5.2)** | **0.2** | **1.2** | **6.5** |

**Notes:**

(1) Values in millions of USD

(2) Lines 1 - 16 from Nortel A-100 files, found in Section VII of this appendix

(3) Cost Adjustments can be found in Section III of this appendix

(4) R&D Expense can be found in Section II-E of this appendix

(5) R&D Amortization can be found in Section II-D-1 of this appendix

(6) Total Routine Returns can be found in Section IV-A-2 of this appendix

(7) Share of capital stock can be found in Section II-D-2 of this appendix

(8) Stewardship costs can be found in Section V of this appendix

**NNSA: Concave Amortization, Manufacturing Returns at EP LQ, Distribution Returns at EP UQ**

| Line | Description | 2001 | 2002 | 2003 | 2004 | 2005 |
|------|-------------|------|------|------|------|------|
| 1 | Third Party Revenues | 269.9 | 183.4 | 269.7 | 399.0 | 455.7 |
| 2 | Intercompany Revenues | 469.7 | 445.6 | 560.6 | 703.9 | 589.9 |
| 3 | Total Revenues (Line 1 + Line 2) | 739.6 | 629.0 | 830.3 | 1,102.8 | 1,045.5 |
| 4 | Cost of Revenues | 779.5 | 663.2 | 529.2 | 657.3 | 883.1 |
| 5 | Gross Profit (Line 3 - Line 4) | (39.9) | (34.2) | 301.1 | 445.5 | 162.5 |
| 6 | Sales and Marketing | 79.6 | 48.5 | 51.6 | 54.5 | 44.5 |
| 7 | General and Administrative | (4.8) | (12.5) | 1.4 | 14.4 | 6.1 |
| 8 | Total SG&A Expense (Line 6 + Line 7) | 74.7 | 36.0 | 53.0 | 68.9 | 50.6 |
| 9 | Purchased IPR&D | - | - | - | - | - |
| 10 | Total Goodwill and IPR&D | 0.4 | - | - | - | - |
| 11 | Deferred Compensation Expense | - | - | - | - | - |
| 12 | Restructuring Cost | 65.1 | 46.9 | 18.8 | 7.1 | 4.2 |
| 13 | Other Operating Expenses | - | - | - | - | - |
| 14 | Total Operating Expenses (Sum of Lines 8 - 13) | 140.3 | 83.0 | 71.7 | 76.0 | 54.7 |
| 15 | R&D Performed | 226.0 | 245.6 | 266.9 | 267.3 | 256.8 |
| 16 | Operating Income (Line 5 - Line 14 - Line 15) | (406.2) | (362.8) | (37.5) | 102.2 | (149.0) |
| 17 | Cost Adjustments | 79.4 | 71.9 | (22.9) | (41.7) | 117.3 |
| 18 | Accounting Income - Adjusted (Line 16 + Line 17) | (326.8) | (290.9) | (60.4) | 60.5 | (31.8) |
| 19 | Quarterly TP Adjustment | 109.5 | 37.1 | 1.1 | (12.4) | (0.2) |
| 20 | Interim Adjustments | - | - | - | - | - |
| 21 | Accounting Income - RPS (Sum of Lines 18 - 20) | (217.3) | (253.8) | (59.3) | 48.1 | (31.9) |
| 22 | (+) R&D Expense | 223.1 | 245.6 | 266.9 | 267.3 | 256.8 |
| 23 | (-) R&D Amortization | 157.7 | 180.7 | 203.4 | 222.5 | 234.4 |
| 24 | Economic Operating Income (Line 21 + Line 22 - Line 23) | (151.9) | (188.9) | 4.2 | 92.9 | (9.5) |
| 25 | Total Routine Returns | 16.8 | 8.5 | 0.9 | 12.4 | 21.9 |
| 26 | Residual Profit (Line 24 - Line 25) | (168.7) | (197.4) | 3.3 | 80.5 | (31.4) |
| 27 | Capital Stock | 446.9 | 512.0 | 576.2 | 630.4 | 664.0 |
| 28 | NNSA Capital Stock % of Total | 5.3% | 6.2% | 7.6% | 9.0% | 10.1% |
| 29 | Allocated Residual Economic Profit (Line 28 * Line 3 of Section I-D-6) | (261.9) | (129.3) | (46.5) | (79.9) | (64.1) |
| 30 | Profit Split Economic Profit (Line 25 + Line 29) | (245.1) | (120.7) | (45.7) | (67.5) | (42.2) |
| 31 | Required Adjustment (Line 30 - Line 24) | (93.3) | 68.2 | (49.9) | (160.4) | (32.7) |
| 32 | Stewardship Costs | (0.9) | (0.4) | (1.0) | (1.5) | (2.4) |
| 33 | **Operating Profit (Line 21 + Line 31 - Line 32)** | **(309.6)** | **(185.3)** | **(108.2)** | **(110.8)** | **(62.2)** |
| 34 | **Operating Profit (as reported)** | **(309.3)** | **(172.7)** | **(86.7)** | **(97.6)** | **(44.7)** |

**Notes:**

(1) Values in millions of USD

(2) Lines 1 - 16 from Nortel A-100 files, found in Section VII of this appendix

(3) Cost Adjustments can be found in Section III of this appendix

(4) R&D Expense can be found in Section II-E of this appendix

(5) R&D Amortization can be found in Section II-D-1 of this appendix

(6) Total Routine Returns can be found in Section IV-A-3 of this appendix

(7) Share of capital stock can be found in Section II-D-2 of this appendix

(8) Stewardship costs can be found in Section V of this appendix

**NN Australia: Concave Amortization, Manufacturing Returns at EP LQ, Distribution Returns at EP UQ**

| Line | Description | 2001 | 2002 | 2003 | 2004 | 2005 |
|---|---|---|---|---|---|---|
| 1 | Third Party Revenues | 172.8 | 98.3 | 176.6 | 152.2 | 149.4 |
| 2 | Intercompany Revenues | 60.6 | (8.8) | 3.0 | 4.8 | 3.3 |
| 3 | Total Revenues (Line 1 + Line 2) | 233.4 | 89.4 | 179.6 | 157.0 | 152.7 |
| 4 | Cost of Revenues | 128.4 | 37.6 | 152.3 | 166.6 | 97.9 |
| 5 | Gross Profit (Line 3 - Line 4) | 105.1 | 51.8 | 27.3 | (9.6) | 54.9 |
| 6 | Sales and Marketing | 47.0 | 32.2 | 25.9 | 35.5 | 32.8 |
| 7 | General and Administrative | 28.4 | 12.4 | 12.2 | 9.8 | 11.7 |
| 8 | Total SG&A Expense (Line 6 + Line 7) | 75.4 | 44.7 | 38.1 | 45.3 | 44.5 |
| 9 | Purchased IPR&D | - | - | - | - | - |
| 10 | Total Goodwill and IPR&D | 2.8 | - | - | - | - |
| 11 | Deferred Compensation Expense | - | - | - | - | - |
| 12 | Restructuring Cost | 42.5 | 2.0 | (1.6) | 3.4 | 4.0 |
| 13 | Other Operating Expenses | - | - | - | - | - |
| 14 | Total Operating Expenses (Sum of Lines 8 - 13) | 120.7 | 46.7 | 36.5 | 48.7 | 48.4 |
| 15 | R&D Performed | 12.5 | 10.5 | 10.3 | 6.4 | 4.5 |
| 16 | Operating Income (Line 5 - Line 14 - Line 15) | (28.1) | (5.4) | (19.5) | (64.7) | 2.0 |
| 17 | Cost Adjustments | 33.6 | 4.5 | 18.7 | 29.7 | (17.5) |
| 18 | Accounting Income - Adjusted (Line 16 + Line 17) | 5.4 | (0.9) | (0.8) | (35.0) | (15.5) |
| 19 | Quarterly TP Adjustment | (64.4) | (30.9) | 16.0 | 33.5 | 13.2 |
| 20 | Interim Adjustments | - | - | - | - | - |
| 21 | Accounting Income - RPS (Sum of Lines 18 - 20) | (58.9) | (31.8) | 15.2 | (1.5) | (2.3) |
| 22 | (+) R&D Expense | 13.3 | 10.5 | 10.3 | 6.4 | 4.5 |
| 23 | (-) R&D Amortization | 13.1 | 12.7 | 12.0 | 10.9 | 9.3 |
| 24 | Economic Operating Income (Line 21 + Line 22 - Line 23) | (58.7) | (34.0) | 13.4 | (6.0) | (7.1) |
| 25 | Total Routine Returns | 7.4 | 3.6 | 4.6 | 5.0 | 5.8 |
| 26 | Residual Profit (Line 24 - Line 25) | (66.1) | (37.6) | 8.8 | (11.0) | (12.9) |
| 27 | Capital Stock | 37.0 | 36.0 | 34.1 | 30.9 | 26.3 |
| 28 | NN Austrailia Capital Stock % of Total | 0.4% | 0.4% | 0.5% | 0.4% | 0.4% |
| 29 | Allocated Residual Economic Profit (Line 28 * Line 3 of Section I-D-6) | (21.7) | (9.1) | (2.8) | (3.9) | (2.5) |
| 30 | Profit Split Economic Profit (Line 25 + Line 29) | (14.3) | (5.5) | 1.8 | 1.0 | 3.3 |
| 31 | Required Adjustment (Line 30 - Line 24) | 44.4 | 28.5 | (11.6) | 7.1 | 10.4 |
| 32 | Stewardship Costs | (0.1) | (0.0) | (0.1) | (0.1) | (0.1) |
| 33 | **Operating Profit (Line 21 + Line 31 - Line 32)** | **(14.5)** | **(3.3)** | **3.6** | **5.6** | **8.2** |
| 34 | **Operating Profit (as reported)** | **(20.7)** | **(7.6)** | **(2.7)** | **(0.0)** | **5.9** |

**Notes:**

(1) Values in millions of USD

(2) Lines 1 - 16 from Nortel A-100 files, found in Section VII of this appendix

(3) Cost Adjustments can be found in Section III of this appendix

(4) R&D Expense can be found in Section II-E of this appendix

(5) R&D Amortization can be found in Section II-D-1 of this appendix

(6) Total Routine Returns can be found in Section IV-A-2 of this appendix

(7) Share of capital stock can be found in Section II-D-2 of this appendix

(8) Stewardship costs can be found in Section V of this appendix

**Acquired Companies: Concave Amortization, Manufacturing Returns at EP LQ, Distribution Returns at EP UQ**

| Line | Description | 2001 | 2002 | 2003 | 2004 | 2005 |
|---|---|---|---|---|---|---|
| 1 | Third Party Revenues | 139.2 | 14.6 | - | - | - |
| 2 | Intercompany Revenues | 59.8 | 70.8 | 15.5 | 0.4 | 0.3 |
| 3 | Total Revenues (Line 1 + Line 2) | 199.0 | 85.4 | 15.5 | 0.4 | 0.3 |
| 4 | Cost of Revenues | 163.5 | 35.0 | (19.6) | 11.1 | (27.8) |
| 5 | Gross Profit (Line 3 - Line 4) | 35.5 | 50.4 | 35.0 | (10.6) | 28.1 |
| 6 | Sales and Marketing | 76.1 | 13.7 | 9.5 | 11.8 | 11.2 |
| 7 | General and Administrative | 27.7 | 5.1 | 0.6 | 0.6 | (0.3) |
| 8 | Total SG&A Expense (Line 6 + Line 7) | 103.8 | 18.8 | 10.1 | 12.4 | 10.9 |
| 9 | Purchased IPR&D | 15.1 | - | - | - | - |
| 10 | Total Goodwill and IPR&D | 12,772.1 | 138.0 | 97.7 | - | - |
| 11 | Deferred Compensation Expense | 273.5 | 110.0 | 15.9 | 0.0 | - |
| 12 | Restructuring Cost | (512.8) | 472.5 | 1.4 | 0.5 | 0.1 |
| 13 | Other Operating Expenses | - | - | - | - | - |
| 14 | Total Operating Expenses (Sum of Lines 8 - 13) | 12,651.7 | 739.4 | 125.1 | 12.8 | 11.0 |
| 15 | R&D Performed | (3.4) | (0.4) | (6.2) | (1.4) | (0.0) |
| 16 | Operating Income (Line 5 - Line 14 - Line 15) | (12,612.8) | (688.5) | (83.8) | (22.1) | 17.2 |
| 17 | Cost Adjustments | 12,535.1 | 697.4 | 95.7 | 16.8 | (21.3) |
| 18 | Accounting Income - Adjusted (Line 16 + Line 17) | (77.8) | 8.9 | 11.9 | (5.3) | (4.1) |
| 19 | Quarterly TP Adjustment | (37.1) | (10.5) | (13.2) | (11.9) | (11.4) |
| 20 | Interim Adjustments | 15.6 | 9.4 | - | - | - |
| 21 | Accounting Income - RPS (Sum of Lines 18 - 20) | (99.3) | 7.7 | (1.3) | (17.2) | (15.5) |
| 22 | (+) R&D Expense | - | - | - | - | - |
| 23 | (-) R&D Amortization | 31.4 | 22.0 | 5.9 | 4.2 | 2.9 |
| 24 | Economic Operating Income (Line 21 + Line 22 - Line 23) | (130.7) | (14.2) | (7.2) | (21.3) | (18.4) |
| 25 | Total Routine Returns | 5.9 | 0.5 | - | - | - |
| 26 | Residual Profit (Line 24 - Line 25) | (136.6) | (14.8) | (7.2) | (21.3) | (18.4) |
| 27 | Capital Stock | 88.9 | 62.2 | 16.8 | 11.8 | 8.2 |
| 28 | Acquired Companies Capital Stock % of Total | 1.1% | 0.8% | 0.2% | 0.2% | 0.1% |
| 29 | Allocated Residual Economic Profit (Line 28 * Line 3 of Section I-D-6) | (52.1) | (15.7) | (1.4) | (1.5) | (0.8) |
| 30 | Profit Split Economic Profit (Line 25 + Line 29) | (46.2) | (15.2) | (1.4) | (1.5) | (0.8) |
| 31 | Required Adjustment (Line 30 - Line 24) | 84.5 | (0.9) | 5.9 | 19.8 | 17.6 |
| 32 | Stewardship Costs | (0.2) | (0.0) | (0.0) | (0.0) | (0.0) |
| 33 | **Operating Profit (Line 21 + Line 31 - Line 32)** | **(14.6)** | **6.8** | **4.6** | **2.7** | **2.1** |
| 34 | **Operating Profit (as reported)** | **(13.8)** | **10.8** | **2.2** | **0.8** | **1.3** |

Notes:

(1) Values in millions of USD

(2) Lines 1 - 16 from Nortel A-100 files, found in Section VII of this appendix

(3) Cost Adjustments can be found in Section III of this appendix

(4) R&D Expense can be found in Section II-E of this appendix

(5) R&D Amortization can be found in Section II-D-1 of this appendix

(6) Total Routine Returns can be found in Section IV-A-2 of this appendix

(7) Capital stock is the sum total of Alteon, Architel, Coretek, Epicon, Sonoma, and Xros is 2001 and 2002, and includes only Alteon in 2003-2005

(8) Share of capital stock can be found in Section II-D-2 of this appendix

(9) Stewardship costs can be found in Section V of this appendix

**NN Brazil: Concave Amortization, Manufacturing Returns at EP LQ, Distribution Returns at EP UQ**

| Line | Description | 2001 | 2002 | 2003 | 2004 | 2005 |
|------|-------------|------|------|------|------|------|
| 1 | Third Party Revenues | 77.3 | 12.5 | 24.4 | | |
| 2 | Intercompany Revenues | 54.6 | 65.0 | 15.4 | | |
| 3 | Total Revenues (Line 1 + Line 2) | 131.8 | 77.5 | 39.8 | | |
| 4 | Cost of Revenues | 70.7 | 25.5 | 30.4 | | |
| 5 | Gross Profit (Line 3 - Line 4) | 61.1 | 52.0 | 9.4 | | |
| 6 | Sales and Marketing | 23.3 | 9.0 | 0.5 | | |
| 7 | General and Administrative | 19.5 | 13.3 | 6.6 | | |
| 8 | Total SG&A Expense (Line 6 + Line 7) | 42.9 | 22.3 | 7.1 | | |
| 9 | Purchased IPR&D | - | - | - | | |
| 10 | Total Goodwill and IPR&D | - | - | - | | |
| 11 | Deferred Compensation Expense | - | - | - | | |
| 12 | Restructuring Cost | - | - | - | | |
| 13 | Other Operating Expenses | - | - | - | | |
| 14 | Total Operating Expenses (Sum of Lines 8 - 13) | 42.9 | 22.3 | 7.1 | | |
| 15 | R&D Performed | 4.4 | 2.5 | 6.6 | | |
| 16 | Operating Income (Line 5 - Line 14 - Line 15) | 13.8 | 27.2 | (4.3) | | |
| 17 | Cost Adjustments | (5.8) | 12.0 | (27.0) | | |
| 18 | Accounting Income - Adjusted (Line 16 + Line 17) | 8.0 | 39.2 | (31.3) | | |
| 19 | Quarterly TP Adjustment | - | - | - | | |
| 20 | Interim Adjustments | 4.2 | (34.2) | (8.2) | | |
| 21 | Accounting Income - RPS (Sum of Lines 18 - 20) | 12.2 | 5.0 | (39.5) | | |
| 22 | (+) R&D Expense | 4.3 | 2.5 | 6.6 | | |
| 23 | (-) R&D Amortization | 10.9 | 8.7 | 7.4 | | |
| 24 | Economic Operating Income (Line 21 + Line 22 - Line 23) | 5.6 | (1.1) | (40.3) | | |
| 25 | Total Routine Returns | 3.3 | 0.5 | 0.6 | | |
| 26 | Residual Profit (Line 24 - Line 25) | 2.3 | (1.6) | (41.0) | | |
| 27 | Capital Stock | | | | | |
| 28 | NN Brazil Capital Stock % of Total | 0.0% | 0.0% | 0.0% | | |
| 29 | Allocated Residual Economic Profit (Line 28 * Line 3 of Section I-D-6) | - | - | - | | |
| 30 | Profit Split Economic Profit (Line 25 + Line 29) | 3.3 | 0.5 | 0.6 | | |
| 31 | Required Adjustment (Line 30 - Line 24) | (2.3) | 1.6 | 41.0 | | |
| 32 | Stewardship Costs | - | - | - | - | - |
| 33 | **Operating Profit (Line 21 + Line 31 - Line 32)** | **9.9** | **6.6** | **1.5** | | |
| 34 | **Operating Profit (as reported)** | **11.0** | **11.0** | **10.0** | | |

**Notes:**

(1) Values in millions of USD

(2) Lines 1 - 16 from Nortel A-100 files, found in Section VII of this appendix

(3) Cost Adjustments can be found in Section III of this appendix

(4) R&D Expense can be found in Section II-E of this appendix

(5) R&D Amortization can be found in Section II-D-1 of this appendix

(6) Total Routine Returns can be found in Section IV-A-2 of this appendix

(7) Share of capital stock can be found in Section II-D-2 of this appendix

(8) Stewardship costs can be found in Section V of this appendix

**NN Japan: Concave Amortization, Manufacturing Returns at EP LQ, Distribution Returns at EP UQ**

| Line | Description | 2001 | 2002 | 2003 | 2004 | 2005 |
|------|-------------|------|------|------|------|------|
| 1 | Third Party Revenues | 155.1 | | | | |
| 2 | Intercompany Revenues | - | | | | |
| 3 | Total Revenues (Line 1 + Line 2) | 155.1 | | | | |
| 4 | Cost of Revenues | 102.8 | | | | |
| 5 | Gross Profit (Line 3 - Line 4) | 52.3 | | | | |
| 6 | Sales and Marketing | 27.0 | | | | |
| 7 | General and Administrative | 20.0 | | | | |
| 8 | Total SG&A Expense (Line 6 + Line 7) | 47.1 | | | | |
| 9 | Purchased IPR&D | - | | | | |
| 10 | Total Goodwill and IPR&D | - | | | | |
| 11 | Deferred Compensation Expense | - | | | | |
| 12 | Restructuring Cost | 31.8 | | | | |
| 13 | Other Operating Expenses | - | | | | |
| 14 | Total Operating Expenses (Sum of Lines 8 - 13) | 78.9 | | | | |
| 15 | R&D Performed | 25.7 | | | | |
| 16 | Operating Income (Line 5 - Line 14 - Line 15) | (52.2) | | | | |
| 17 | Cost Adjustments | 40.2 | | | | |
| 18 | Accounting Income - Adjusted (Line 16 + Line 17) | (12.1) | | | | |
| 19 | Quarterly TP Adjustment | 4.9 | | | | |
| 20 | Interim Adjustments | - | | | | |
| 21 | Accounting Income - RPS (Sum of Lines 18 - 20) | (7.2) | | | | |
| 22 | (+) R&D Expense | 0.2 | | | | |
| 23 | (-) R&D Amortization | 4.5 | | | | |
| 24 | Economic Operating Income (Line 21 + Line 22 - Line 23) | (11.5) | | | | |
| 25 | Total Routine Returns | 6.1 | | | | |
| 26 | Residual Profit (Line 24 - Line 25) | (17.6) | | | | |
| 27 | Capital Stock | | | | | |
| 28 | NN Japan Capital Stock % of Total | 0.0% | | | | |
| 29 | Allocated Residual Economic Profit (Line 28 * Line 3 of Section I-D-6) | - | | | | |
| 30 | Profit Split Economic Profit (Line 25 + Line 29) | 6.1 | | | | |
| 31 | Required Adjustment (Line 30 - Line 24) | 17.6 | | | | |
| 32 | Stewardship Costs | - | - | - | - | - |
| 33 | **Operating Profit (Line 21 + Line 31 - Line 32)** | **10.4** | | | | |
| 34 | **Operating Profit (as reported)** | **5.9** | | | | |

**Notes:**

(1) Values in millions of USD

(2) Lines 1 - 16 from Nortel A-100 files, found in Section VII of this appendix

(3) Cost Adjustments can be found in Section III of this appendix

(4) R&D Expense can be found in Section II-E of this appendix

(5) R&D Amortization can be found in Section II-D-1 of this appendix

(6) Total Routine Returns can be found in Section IV-B of this appendix

(7) Share of capital stock can be found in Section II-D-2 of this appendix

(8) Stewardship costs can be found in Section V of this appendix

**Bay U.S.: Concave Amortization, Manufacturing Returns at EP LQ, Distribution Returns at EP UQ**

| Line | Description | 2001 | 2002 | 2003 | 2004 | 2005 |
|---|---|---|---|---|---|---|
| 1 | Third Party Revenues | 796.8 | | | | |
| 2 | Intercompany Revenues | 340.9 | | | | |
| 3 | Total Revenues (Line 1 + Line 2) | 1,137.6 | | | | |
| 4 | Cost of Revenues | 744.7 | | | | |
| 5 | Gross Profit (Line 3 - Line 4) | 392.9 | | | | |
| 6 | Sales and Marketing | 117.3 | | | | |
| 7 | General and Administrative | 88.6 | | | | |
| 8 | Total SG&A Expense (Line 6 + Line 7) | 205.9 | | | | |
| 9 | Purchased IPR&D | - | | | | |
| 10 | Total Goodwill and IPR&D | 1,527.1 | | | | |
| 11 | Deferred Compensation Expense | - | | | | |
| 12 | Restructuring Cost | - | | | | |
| 13 | Other Operating Expenses | - | | | | |
| 14 | Total Operating Expenses (Sum of Lines 8 - 13) | 1,733.0 | | | | |
| 15 | R&D Performed | 169.0 | | | | |
| 16 | Operating Income (Line 5 - Line 14 - Line 15) | (1,509.1) | | | | |
| 17 | Cost Adjustments | 1,496.6 | | | | |
| 18 | Accounting Income - Adjusted (Line 16 + Line 17) | (12.5) | | | | |
| 19 | Quarterly TP Adjustment | - | | | | |
| 20 | Interim Adjustments | - | | | | |
| 21 | Accounting Income - RPS (Sum of Lines 18 - 20) | (12.5) | | | | |
| 22 | (+) R&D Expense | 162.7 | | | | |
| 23 | (-) R&D Amortization | 224.2 | | | | |
| 24 | Economic Operating Income (Line 21 + Line 22 - Line 23) | (74.0) | | | | |
| 25 | Total Routine Returns | - | | | | |
| 26 | Residual Profit (Line 24 - Line 25) | (74.0) | | | | |
| 27 | Capital Stock | 635.2 | | | | |
| 28 | Bay U.S. Capital Stock % of Total | 7.6% | | | | |
| 29 | Allocated Residual Economic Profit (Line 28 * Line 3 of Section I-D-6) | (372.3) | | | | |
| 30 | Profit Split Economic Profit (Line 25 + Line 29) | (372.3) | | | | |
| 31 | Required Adjustment (Line 30 - Line 24) | (298.3) | | | | |
| 32 | Stewardship Costs | (1.2) | - | - | - | - |
| 33 | **Operating Profit (Line 21 + Line 31 - Line 32)** | **(309.6)** | | | | |
| 34 | **Operating Profit (as reported)** | **(359.9)** | | | | |

Notes:

(1) Values in millions of USD

(2) Lines 1 - 16 from Nortel A-100 files, found in Section VII of this appendix

(3) Cost Adjustments can be found in Section III of this appendix

(4) R&D Expense can be found in Section II-E of this appendix

(5) R&D Amortization can be found in Section II-D-1 of this appendix

(6) Share of capital stock can be found in Section II-D-2 of this appendix

(7) Stewardship costs can be found in Section V of this appendix

**Bay Ireland: Concave Amortization, Manufacturing Returns at EP LQ, Distribution Returns at EP UQ**

| Line | Description | 2001 | 2002 | 2003 | 2004 | 2005 |
|------|-------------|------|------|------|------|------|
| 1 | Third Party Revenues | 214.1 | | | | |
| 2 | Intercompany Revenues | (65.1) | | | | |
| 3 | Total Revenues (Line 1 + Line 2) | 149.0 | | | | |
| 4 | Cost of Revenues | 162.0 | | | | |
| 5 | Gross Profit (Line 3 - Line 4) | (13.0) | | | | |
| 6 | Sales and Marketing | 0.7 | | | | |
| 7 | General and Administrative | 8.6 | | | | |
| 8 | Total SG&A Expense (Line 6 + Line 7) | 9.2 | | | | |
| 9 | Purchased IPR&D | - | | | | |
| 10 | Total Goodwill and IPR&D | - | | | | |
| 11 | Deferred Compensation Expense | - | | | | |
| 12 | Restructuring Cost | - | | | | |
| 13 | Other Operating Expenses | - | | | | |
| 14 | Total Operating Expenses (Sum of Lines 8 - 13) | 9.2 | | | | |
| 15 | R&D Performed | 13.5 | | | | |
| 16 | Operating Income (Line 5 - Line 14 - Line 15) | (35.7) | | | | |
| 17 | Cost Adjustments | 0.5 | | | | |
| 18 | Accounting Income - Adjusted (Line 16 + Line 17) | (35.2) | | | | |
| 19 | Quarterly TP Adjustment | 12.5 | | | | |
| 20 | Interim Adjustments | - | | | | |
| 21 | Accounting Income - RPS (Sum of Lines 18 - 20) | (22.7) | | | | |
| 22 | (+) R&D Expense | 15.7 | | | | |
| 23 | (-) R&D Amortization | 7.7 | | | | |
| 24 | Economic Operating Income (Line 21 + Line 22 - Line 23) | (14.8) | | | | |
| 25 | Total Routine Returns | - | | | | |
| 26 | Residual Profit (Line 24 - Line 25) | (14.8) | | | | |
| 27 | Capital Stock | 21.9 | | | | |
| 28 | Bay Ireland Capital Stock % of Total | 0.3% | | | | |
| 29 | Allocated Residual Economic Profit (Line 28 * Line 3 of Section I-D-6) | (12.9) | | | | |
| 30 | Profit Split Economic Profit (Line 25 + Line 29) | (12.9) | | | | |
| 31 | Required Adjustment (Line 30 - Line 24) | 1.9 | | | | |
| 32 | Stewardship Costs | (0.0) | - | - | - | - |
| 33 | **Operating Profit (Line 21 + Line 31 - Line 32)** | **(20.7)** | | | | |
| 34 | **Operating Profit (as reported)** | **(22.5)** | | | | |

Notes:

(1) Values in millions of USD

(2) Lines 1 - 16 from Nortel A-100 files, found in Section VII of this appendix

(3) Cost Adjustments can be found in Section III of this appendix

(4) R&D Expense can be found in Section II-E of this appendix

(5) R&D Amortization can be found in Section II-D-1 of this appendix

(6) Share of capital stock can be found in Section II-D-2 of this appendix

(7) Stewardship costs can be found in Section V of this appendix

**Nortel Distributors: Concave Amortization, Manufacturing Returns at EP LQ, Distribution Returns at EP UQ**

| Line | Description | 2001 | 2002 | 2003 | 2004 | 2005 |
|---|---|---|---|---|---|---|
| 1 | Third Party Revenues | 2,907.0 | 1,896.2 | 1,522.8 | 1,538.9 | 1,963.7 |
| 2 | Intercompany Revenues | 94.9 | 55.6 | 35.8 | 121.0 | 163.5 |
| 3 | Total Revenues (Line 1 + Line 2) | 3,001.9 | 1,951.8 | 1,558.5 | 1,659.8 | 2,127.2 |
| 4 | Cost of Revenues | 2,343.4 | 1,377.6 | 1,353.9 | 1,363.6 | 1,791.0 |
| 5 | Gross Profit (Line 3 - Line 4) | 658.5 | 574.2 | 204.6 | 296.2 | 336.3 |
| 6 | Sales and Marketing | 442.9 | 288.4 | 123.3 | 161.0 | 152.3 |
| 7 | General and Administrative | 240.5 | 105.2 | 139.9 | 121.6 | 126.0 |
| 8 | Total SG&A Expense (Line 6 + Line 7) | 683.4 | 393.5 | 263.2 | 282.6 | 278.3 |
| 9 | Purchased IPR&D | - | - | - | - | - |
| 10 | Total Goodwill and IPR&D | 9.9 | - | 0.0 | (0.0) | - |
| 11 | Deferred Compensation Expense | - | - | - | - | - |
| 12 | Restructuring Cost | 58.8 | 78.1 | (3.5) | 11.6 | 7.5 |
| 13 | Other Operating Expenses | - | - | - | - | - |
| 14 | Total Operating Expenses (Sum of Lines 8 - 13) | 752.1 | 471.6 | 259.8 | 294.2 | 285.8 |
| 15 | R&D Performed | (1.0) | (2.4) | (6.4) | 2.1 | 4.3 |
| 16 | Operating Income (Line 5 - Line 14 - Line 15) | (92.6) | 105.0 | (48.7) | (0.1) | 46.2 |
| 17 | Cost Adjustments | 150.0 | (132.3) | (104.5) | 3.8 | 25.1 |
| 18 | Accounting Income - Adjusted (Line 16 + Line 17) | 57.3 | (27.3) | (153.3) | 3.7 | 71.3 |
| 19 | Quarterly TP Adjustment | (416.7) | (365.8) | 53.0 | 31.6 | 14.6 |
| 20 | Interim Adjustments | (29.0) | (22.6) | 33.8 | 27.4 | (33.7) |
| 21 | Accounting Income - RPS (Sum of Lines 18 - 20) | (388.4) | (415.7) | (66.5) | 62.6 | 52.2 |
| 22 | (+) R&D Expense | - | - | - | - | - |
| 23 | (-) R&D Amortization | - | - | - | - | - |
| 24 | Economic Operating Income (Line 21 + Line 22 - Line 23) | (388.4) | (415.7) | (66.5) | 62.6 | 52.2 |
| 25 | Total Routine Returns | 114.3 | 59.2 | 65.8 | 42.1 | 44.9 |
| 26 | Residual Profit (Line 24 - Line 25) | (502.7) | (474.9) | (132.3) | 20.6 | 7.4 |
| 27 | Capital Stock | | | | | |
| 28 | Nortel Distributors Capital Stock % of Total | 0.0% | 0.0% | 0.0% | 0.0% | 0.0% |
| 29 | Allocated Residual Economic Profit (Line 28 * Line 3 of Section I-D-6) | - | - | - | - | - |
| 30 | Profit Split Economic Profit (Line 25 + Line 29) | 114.3 | 59.2 | 65.8 | 42.1 | 44.9 |
| 31 | Required Adjustment (Line 30 - Line 24) | 502.7 | 474.9 | 132.3 | (20.6) | (7.4) |
| 32 | Stewardship Costs | - | - | - | - | - |
| 33 | **Operating Profit (Line 21 + Line 31 - Line 32)** | **114.3** | **59.2** | **65.8** | **42.1** | **44.9** |
| 34 | **Operating Profit (as reported)** | **51.6** | **0.3** | **16.3** | **16.9** | **20.3** |

Notes:

(1) Values in millions of USD

(2) Lines 1 - 16 from Nortel A-100 files, found in Section VII of this appendix

(3) Cost Adjustments can be found in Section III of this appendix

(4) Total Routine Returns can be found in Section IV-B of this appendix

(5) Stewardship costs can be found in Section V of this appendix

(6) Nortel distribution entities vary by year; a mapping of these entities by year can be found in Section VI of this appendix

4.      **Manufacturing Returns at Upper Quartile / Distribution Returns at Lower Quartile**

**NNL: Concave Amortization, Manufacturing Returns at EP UQ, Distribution Returns at EP LQ**

| Line | Description | 2001 | 2002 | 2003 | 2004 | 2005 |
|---|---|---|---|---|---|---|
| 1 | Third Party Revenues | 1,752.4 | 948.3 | 767.8 | 780.4 | 835.3 |
| 2 | Intercompany Revenues | 4,037.3 | 2,138.0 | 2,556.3 | 2,657.7 | 2,889.0 |
| 3 | Total Revenues (Line 1 + Line 2) | 5,789.7 | 3,086.3 | 3,324.1 | 3,438.1 | 3,724.3 |
| 4 | Cost of Revenues | 5,385.5 | 2,750.1 | 2,140.0 | 2,370.7 | 2,002.4 |
| 5 | Gross Profit (Line 3 - Line 4) | 404.3 | 336.2 | 1,184.1 | 1,067.4 | 1,722.0 |
| 6 | Sales and Marketing | 342.5 | 254.7 | 230.5 | 68.0 | 135.1 |
| 7 | General and Administrative | 358.8 | 128.8 | 287.8 | 360.3 | 526.9 |
| 8 | Total SG&A Expense (Line 6 + Line 7) | 701.3 | 383.5 | 518.3 | 428.3 | 662.0 |
| 9 | Purchased IPR&D | - | - | - | - | - |
| 10 | Total Goodwill and IPR&D | 24.8 | 0.0 | - | - | - |
| 11 | Deferred Compensation Expense | (18.0) | - | - | - | - |
| 12 | Restructuring Cost | 792.9 | 344.4 | 70.7 | 17.1 | 28.2 |
| 13 | Other Operating Expenses | - | - | - | - | - |
| 14 | Total Operating Expenses (Sum of Lines 8 - 13) | 1,501.0 | 727.9 | 588.9 | 445.4 | 690.2 |
| 15 | R&D Performed | 1,107.0 | 849.3 | 823.1 | 839.6 | 811.3 |
| 16 | Operating Income (Line 5 - Line 14 - Line 15) | (2,203.7) | (1,241.0) | (228.0) | (217.6) | 220.4 |
| 17 | Cost Adjustments | 323.3 | 459.4 | 224.5 | 18.5 | (404.3) |
| 18 | Accounting Income - Adjusted (Line 16 + Line 17) | (1,880.4) | (781.5) | (3.5) | (199.1) | (183.9) |
| 19 | Quarterly TP Adjustment | (456.7) | (42.9) | (251.3) | (527.4) | (323.7) |
| 20 | Interim Adjustments | 14.1 | 47.4 | (25.6) | (27.4) | 33.7 |
| 21 | Accounting Income - RPS (Sum of Lines 18 - 20) | (2,323.0) | (777.0) | (280.4) | (753.9) | (473.9) |
| 22 | (+) R&D Expense | 1,463.0 | 879.6 | 821.5 | 841.7 | 804.0 |
| 23 | (-) R&D Amortization | 888.1 | 976.3 | 938.5 | 906.5 | 881.4 |
| 24 | Economic Operating Income (Line 21 + Line 22 - Line 23) | (1,748.1) | (873.7) | (397.4) | (818.7) | (551.3) |
| 25 | Total Routine Returns | 184.3 | 133.3 | 67.7 | 74.1 | 64.0 |
| 26 | Residual Profit (Line 24 - Line 25) | (1,932.4) | (1,007.1) | (465.1) | (892.8) | (615.3) |
| 27 | Capital Stock | 2,560.1 | 2,790.7 | 2,680.3 | 2,589.5 | 2,519.3 |
| 28 | NNL Capital Stock % of Total | 30.5% | 33.8% | 35.5% | 37.0% | 38.5% |
| 29 | Allocated Residual Economic Profit (Line 28 * Line 4 of Section I-D-6) | (1,528.0) | (723.4) | (218.5) | (308.3) | (175.4) |
| 30 | Profit Split Economic Profit (Line 25 + Line 29) | (1,343.8) | (590.1) | (150.7) | (234.2) | (111.3) |
| 31 | Required Adjustment (Line 30 - Line 24) | 404.3 | 283.7 | 246.7 | 584.4 | 439.9 |
| 32 | Stewardship Costs | 11.3 | 3.9 | 8.5 | 10.3 | 14.8 |
| 33 | **Operating Profit (Line 21 + Line 31 - Line 32)** | **(1,930.0)** | **(497.2)** | **(42.2)** | **(179.8)** | **(48.7)** |
| 34 | **Operating Profit (as reported)** | **(1,734.0)** | **(294.7)** | **110.6** | **(101.5)** | **22.1** |

**Notes:**

(1) Values in millions of USD

(2) Lines 1 - 16 from Nortel A-100 files, found in Section VII of this appendix

(3) Cost Adjustments can be found in Section III of this appendix

(4) R&D Expense can be found in Section II-E of this appendix

(5) R&D Amortization can be found in Section II-D-1 of this appendix

(6) Total Routine Returns can be found in Section IV-A-3 of this appendix

(7) NNL's capital stock includes NN Japan and NN Brazil in all years

(8) Share of capital stock can be found in Section II-D-2 of this appendix

(9) Stewardship costs can be found in Section V of this appendix

**NNUK: Concave Amortization, Manufacturing Returns at EP UQ, Distribution Returns at EP LQ**

| Line | Description | 2001 | 2002 | 2003 | 2004 | 2005 |
|---|---|---|---|---|---|---|
| 1 | Third Party Revenues | 1,229.9 | 678.3 | 482.4 | 449.7 | 531.6 |
| 2 | Intercompany Revenues | 1,148.1 | 536.2 | 396.5 | 435.5 | 404.8 |
| 3 | Total Revenues (Line 1 + Line 2) | 2,378.0 | 1,214.5 | 879.0 | 885.2 | 936.4 |
| 4 | Cost of Revenues | 2,275.2 | 380.6 | 529.6 | 476.2 | 500.4 |
| 5 | Gross Profit (Line 3 - Line 4) | 102.8 | 833.9 | 349.3 | 409.0 | 435.9 |
| 6 | Sales and Marketing | 352.7 | 114.5 | 238.5 | 120.2 | 118.4 |
| 7 | General and Administrative | 176.5 | 96.4 | 125.3 | 133.2 | 105.8 |
| 8 | Total SG&A Expense (Line 6 + Line 7) | 529.1 | 211.0 | 363.8 | 253.3 | 224.2 |
| 9 | Purchased IPR&D | - | - | - | - | - |
| 10 | Total Goodwill and IPR&D | 39.5 | 0.0 | - | - | - |
| 11 | Deferred Compensation Expense | - | - | - | - | - |
| 12 | Restructuring Cost | 464.5 | 404.1 | 17.6 | 44.4 | 53.5 |
| 13 | Other Operating Expenses | - | - | - | - | - |
| 14 | Total Operating Expenses (Sum of Lines 8 - 13) | 1,033.2 | 615.0 | 381.4 | 297.7 | 277.8 |
| 15 | R&D Performed | 345.1 | 183.8 | 95.5 | 95.6 | 66.4 |
| 16 | Operating Income (Line 5 - Line 14 - Line 15) | (1,275.5) | 35.0 | (127.6) | 15.7 | 91.8 |
| 17 | Cost Adjustments | 557.9 | 52.9 | 130.8 | (46.3) | (38.8) |
| 18 | Accounting Income - Adjusted (Line 16 + Line 17) | (717.6) | 87.9 | 3.2 | (30.6) | 52.9 |
| 19 | Quarterly TP Adjustment | (438.8) | (305.8) | (346.1) | (231.7) | (191.0) |
| 20 | Interim Adjustments | - | - | - | - | - |
| 21 | Accounting Income - RPS (Sum of Lines 18 - 20) | (1,156.4) | (217.9) | (342.9) | (262.3) | (138.1) |
| 22 | (+) R&D Expense | 352.3 | 183.8 | 95.3 | 95.6 | 66.4 |
| 23 | (-) R&D Amortization | 218.8 | 233.6 | 205.4 | 172.4 | 145.0 |
| 24 | Economic Operating Income (Line 21 + Line 22 - Line 23) | (1,023.0) | (267.6) | (453.0) | (339.1) | (216.7) |
| 25 | Total Routine Returns | 145.9 | 54.9 | 18.1 | 11.9 | 10.6 |
| 26 | Residual Profit (Line 24 - Line 25) | (1,168.9) | (322.5) | (471.1) | (351.0) | (227.2) |
| 27 | Capital Stock | 620.1 | 661.9 | 581.9 | 488.5 | 410.8 |
| 28 | NNUK Capital Stock % of Total | 7.4% | 8.0% | 7.7% | 7.0% | 6.3% |
| 29 | Allocated Residual Economic Profit (Line 28 * Line 4 of Section I-D-6) | (370.1) | (171.6) | (47.4) | (58.2) | (28.6) |
| 30 | Profit Split Economic Profit (Line 25 + Line 29) | (224.2) | (116.7) | (29.3) | (46.3) | (18.0) |
| 31 | Required Adjustment (Line 30 - Line 24) | 798.8 | 150.9 | 423.7 | 292.9 | 198.6 |
| 32 | Stewardship Costs | (1.2) | (0.5) | (1.0) | (1.1) | (1.5) |
| 33 | **Operating Profit (Line 21 + Line 31 - Line 32)** | **(356.4)** | **(66.5)** | **81.8** | **31.7** | **62.1** |
| 34 | **Operating Profit (as reported)** | **(253.7)** | **(19.8)** | **100.8** | **44.9** | **67.4** |

Notes:

(1) Values in millions of USD

(2) Lines 1 - 16 from Nortel A-100 files, found in Section VII of this appendix

(3) Cost Adjustments can be found in Section III of this appendix

(4) R&D Expense can be found in Section II-E of this appendix

(5) R&D Amortization can be found in Section II-D-1 of this appendix

(6) Total Routine Returns can be found in Section IV-A-3 of this appendix

(7) Share of capital stock can be found in Section II-D-2 of this appendix

(8) Stewardship costs can be found in Section V of this appendix

**NNI: Concave Amortization, Manufacturing Returns at EP UQ, Distribution Returns at EP LQ**

| Line | Description | 2001 | 2002 | 2003 | 2004 | 2005 |
|---|---|---|---|---|---|---|
| 1 | Third Party Revenues | 10,105.4 | 6,029.2 | 5,400.0 | 4,706.5 | 5,020.4 |
| 2 | Intercompany Revenues | 755.8 | 373.9 | 319.5 | 436.1 | 459.8 |
| 3 | Total Revenues (Line 1 + Line 2) | 10,861.2 | 6,403.2 | 5,719.5 | 5,142.6 | 5,480.3 |
| 4 | Cost of Revenues | 8,807.5 | 4,604.3 | 3,784.5 | 3,685.8 | 4,143.8 |
| 5 | Gross Profit (Line 3 - Line 4) | 2,053.7 | 1,798.9 | 1,935.1 | 1,456.8 | 1,336.4 |
| 6 | Sales and Marketing | 1,834.6 | 923.8 | 475.8 | 529.5 | 581.0 |
| 7 | General and Administrative | 411.2 | 472.7 | 398.6 | 347.1 | 333.1 |
| 8 | Total SG&A Expense (Line 6 + Line 7) | 2,245.7 | 1,396.4 | 874.4 | 876.7 | 914.1 |
| 9 | Purchased IPR&D | - | 0.0 | - | - | - |
| 10 | Total Goodwill and IPR&D | 3,726.1 | 19.3 | - | - | - |
| 11 | Deferred Compensation Expense | 2.1 | - | - | - | - |
| 12 | Restructuring Cost | 1,481.9 | 661.2 | 176.4 | 53.9 | 53.5 |
| 13 | Other Operating Expenses | - | - | - | - | - |
| 14 | Total Operating Expenses (Sum of Lines 8 - 13) | 7,455.9 | 2,076.9 | 1,050.8 | 930.6 | 967.7 |
| 15 | R&D Performed | 1,504.2 | 868.8 | 793.5 | 768.3 | 719.6 |
| 16 | Operating Income (Line 5 - Line 14 - Line 15) | (6,906.4) | (1,146.9) | 90.8 | (242.1) | (350.9) |
| 17 | Cost Adjustments | 5,353.9 | 1,104.5 | 404.4 | 292.5 | 627.0 |
| 18 | Accounting Income - Adjusted (Line 16 + Line 17) | (1,552.5) | (42.3) | 495.1 | 50.4 | 276.1 |
| 19 | Quarterly TP Adjustment | 1,246.7 | 660.8 | 471.8 | 645.2 | 445.7 |
| 20 | Interim Adjustments | - | - | - | - | - |
| 21 | Accounting Income - RPS (Sum of Lines 18 - 20) | (305.8) | 618.5 | 966.9 | 695.6 | 721.8 |
| 22 | (+) R&D Expense | 1,181.2 | 869.9 | 793.5 | 768.3 | 719.6 |
| 23 | (-) R&D Amortization | 1,378.7 | 1,461.9 | 1,272.8 | 1,125.3 | 1,010.9 |
| 24 | Economic Operating Income (Line 21 + Line 22 - Line 23) | (503.3) | 26.5 | 487.6 | 338.7 | 430.6 |
| 25 | Total Routine Returns | 505.6 | 193.2 | 103.4 | 86.6 | 80.8 |
| 26 | Residual Profit (Line 24 - Line 25) | (1,008.9) | (166.7) | 384.2 | 252.1 | 349.8 |
| 27 | Capital Stock | 3,906.3 | 4,142.0 | 3,606.3 | 3,188.2 | 2,864.1 |
| 28 | NNI Capital Stock % of Total | 46.6% | 50.1% | 47.8% | 45.6% | 43.8% |
| 29 | Allocated Residual Economic Profit (Line 28 * Line 4 of Section I-D-6) | (2,331.5) | (1,073.7) | (293.9) | (379.6) | (199.4) |
| 30 | Profit Split Economic Profit (Line 25 + Line 29) | (1,825.9) | (880.5) | (190.5) | (293.0) | (118.6) |
| 31 | Required Adjustment (Line 30 - Line 24) | (1,322.7) | (907.0) | (678.1) | (631.7) | (549.2) |
| 32 | Stewardship Costs | (7.6) | (2.9) | (6.3) | (7.5) | (10.5) |
| 33 | **Operating Profit (Line 21 + Line 31 - Line 32)** | **(1,620.8)** | **(285.5)** | **295.1** | **71.4** | **183.2** |
| 34 | **Operating Profit (as reported)** | **(1,889.5)** | **(521.7)** | **109.1** | **(27.1)** | **90.0** |

**Notes:**

(1) Values in millions of USD

(2) Lines 1 - 16 from Nortel A-100 files, found in Section VII of this appendix

(3) Cost Adjustments can be found in Section III of this appendix

(4) R&D Expense can be found in Section II-E of this appendix

(5) R&D Amortization can be found in Section II-D-1 of this appendix

(6) Total Routine Returns can be found in Section IV-A-3 of this appendix

(7) NNI's capital stock includes Bay U.S. and Bay Ireland in 2002-2008

(8) Share of capital stock can be found in Section II-D-2 of this appendix

(9) Stewardship costs can be found in Section V of this appendix

**NN Ireland: Concave Amortization, Manufacturing Returns at EP UQ, Distribution Returns at EP LQ**

| Line | Description | 2001 | 2002 | 2003 | 2004 | 2005 |
|---|---|---|---|---|---|---|
| 1 | Third Party Revenues | 247.0 | 198.9 | 278.3 | 327.2 | 365.6 |
| 2 | Intercompany Revenues | 293.8 | 182.3 | 82.1 | 76.5 | 79.0 |
| 3 | Total Revenues (Line 1 + Line 2) | 540.8 | 381.1 | 360.4 | 403.7 | 444.6 |
| 4 | Cost of Revenues | 481.6 | 355.9 | 315.0 | 332.8 | 346.3 |
| 5 | Gross Profit (Line 3 - Line 4) | 59.2 | 25.3 | 45.4 | 70.9 | 98.3 |
| | | | | | | |
| 6 | Sales and Marketing | 11.3 | 8.4 | 6.1 | 8.2 | 7.9 |
| 7 | General and Administrative | 48.1 | 8.2 | 33.9 | 49.4 | 42.8 |
| 8 | Total SG&A Expense (Line 6 + Line 7) | 59.3 | 16.6 | 40.0 | 57.6 | 50.6 |
| 9 | Purchased IPR&D | - | - | - | - | - |
| 10 | Total Goodwill and IPR&D | - | - | - | - | - |
| 11 | Deferred Compensation Expense | - | - | - | - | - |
| 12 | Restructuring Cost | 23.6 | 1.4 | 0.7 | (0.9) | 0.7 |
| 13 | Other Operating Expenses | - | - | - | - | - |
| 14 | Total Operating Expenses (Sum of Lines 8 - 13) | 83.0 | 18.0 | 40.7 | 56.7 | 51.4 |
| 15 | R&D Performed | 16.7 | 14.8 | 18.1 | 17.8 | 17.9 |
| 16 | Operating Income (Line 5 - Line 14 - Line 15) | (40.4) | (7.5) | (13.4) | (3.5) | 29.1 |
| 17 | Cost Adjustments | 19.9 | 14.8 | 12.2 | (3.4) | (25.4) |
| 18 | Accounting Income - Adjusted (Line 16 + Line 17) | (20.6) | 7.3 | (1.2) | (7.0) | 3.7 |
| 19 | Quarterly TP Adjustment | 40.0 | 58.1 | 68.8 | 73.2 | 52.8 |
| 20 | Interim Adjustments | - | - | - | - | - |
| 21 | Accounting Income - RPS (Sum of Lines 18 - 20) | 19.5 | 65.3 | 67.6 | 66.2 | 56.5 |
| 22 | (+) R&D Expense | 11.7 | 14.8 | 18.1 | 17.8 | 17.9 |
| 23 | (-) R&D Amortization | 24.6 | 21.2 | 19.7 | 19.2 | 18.8 |
| 24 | Economic Operating Income (Line 21 + Line 22 - Line 23) | 6.6 | 59.0 | 65.9 | 64.8 | 55.6 |
| 25 | Total Routine Returns | 3.7 | 2.3 | 3.6 | 3.9 | 4.3 |
| 26 | Residual Profit (Line 24 - Line 25) | 2.9 | 56.7 | 62.3 | 60.8 | 51.4 |
| | | | | | | |
| 27 | Capital Stock | 69.6 | 59.9 | 55.9 | 54.4 | 53.2 |
| 28 | NN Ireland Capital Stock % of Total | 0.8% | 0.7% | 0.7% | 0.8% | 0.8% |
| 29 | Allocated Residual Economic Profit (Line 28 * Line 4 of Section I-D-6) | (41.5) | (15.5) | (4.6) | (6.5) | (3.7) |
| 30 | Profit Split Economic Profit (Line 25 + Line 29) | (37.8) | (13.3) | (1.0) | (2.5) | 0.6 |
| 31 | Required Adjustment (Line 30 - Line 24) | (44.4) | (72.2) | (66.9) | (67.3) | (55.1) |
| 32 | Stewardship Costs | (0.1) | (0.0) | (0.1) | (0.1) | (0.2) |
| 33 | **Operating Profit (Line 21 + Line 31 - Line 32)** | **(24.8)** | **(6.8)** | **0.8** | **(1.0)** | **1.6** |
| | | | | | | |
| 34 | **Operating Profit (as reported)** | **(24.7)** | **(5.2)** | **0.2** | **1.2** | **6.5** |

**Notes:**

(1) Values in millions of USD

(2) Lines 1 - 16 from Nortel A-100 files, found in Section VII of this appendix

(3) Cost Adjustments can be found in Section III of this appendix

(4) R&D Expense can be found in Section II-E of this appendix

(5) R&D Amortization can be found in Section II-D-1 of this appendix

(6) Total Routine Returns can be found in Section IV-A-2 of this appendix

(7) Share of capital stock can be found in Section II-D-2 of this appendix

(8) Stewardship costs can be found in Section V of this appendix

**NNSA: Concave Amortization, Manufacturing Returns at EP UQ, Distribution Returns at EP LQ**

| Line | Description | 2001 | 2002 | 2003 | 2004 | 2005 |
|---|---|---|---|---|---|---|
| 1 | Third Party Revenues | 269.9 | 183.4 | 269.7 | 399.0 | 455.7 |
| 2 | Intercompany Revenues | 469.7 | 445.6 | 560.6 | 703.9 | 589.9 |
| 3 | Total Revenues (Line 1 + Line 2) | 739.6 | 629.0 | 830.3 | 1,102.8 | 1,045.5 |
| 4 | Cost of Revenues | 779.5 | 663.2 | 529.2 | 657.3 | 883.1 |
| 5 | Gross Profit (Line 3 - Line 4) | (39.9) | (34.2) | 301.1 | 445.5 | 162.5 |
| 6 | Sales and Marketing | 79.6 | 48.5 | 51.6 | 54.5 | 44.5 |
| 7 | General and Administrative | (4.8) | (12.5) | 1.4 | 14.4 | 6.1 |
| 8 | Total SG&A Expense (Line 6 + Line 7) | 74.7 | 36.0 | 53.0 | 68.9 | 50.6 |
| 9 | Purchased IPR&D | - | - | - | - | - |
| 10 | Total Goodwill and IPR&D | 0.4 | - | - | - | - |
| 11 | Deferred Compensation Expense | - | - | - | - | - |
| 12 | Restructuring Cost | 65.1 | 46.9 | 18.8 | 7.1 | 4.2 |
| 13 | Other Operating Expenses | - | - | - | - | - |
| 14 | Total Operating Expenses (Sum of Lines 8 - 13) | 140.3 | 83.0 | 71.7 | 76.0 | 54.7 |
| 15 | R&D Performed | 226.0 | 245.6 | 266.9 | 267.3 | 256.8 |
| 16 | Operating Income (Line 5 - Line 14 - Line 15) | (406.2) | (362.8) | (37.5) | 102.2 | (149.0) |
| 17 | Cost Adjustments | 79.4 | 71.9 | (22.9) | (41.7) | 117.3 |
| 18 | Accounting Income - Adjusted (Line 16 + Line 17) | (326.8) | (290.9) | (60.4) | 60.5 | (31.8) |
| 19 | Quarterly TP Adjustment | 109.5 | 37.1 | 1.1 | (12.4) | (0.2) |
| 20 | Interim Adjustments | - | - | - | - | - |
| 21 | Accounting Income - RPS (Sum of Lines 18 - 20) | (217.3) | (253.8) | (59.3) | 48.1 | (31.9) |
| 22 | (+) R&D Expense | 223.1 | 245.6 | 266.9 | 267.3 | 256.8 |
| 23 | (-) R&D Amortization | 157.7 | 180.7 | 203.4 | 222.5 | 234.4 |
| 24 | Economic Operating Income (Line 21 + Line 22 - Line 23) | (151.9) | (188.9) | 4.2 | 92.9 | (9.5) |
| 25 | Total Routine Returns | 37.9 | 35.2 | 21.7 | 22.1 | 15.8 |
| 26 | Residual Profit (Line 24 - Line 25) | (189.7) | (224.1) | (17.5) | 70.8 | (25.3) |
| 27 | Capital Stock | 446.9 | 512.0 | 576.2 | 630.4 | 664.0 |
| 28 | NNSA Capital Stock % of Total | 5.3% | 6.2% | 7.6% | 9.0% | 10.1% |
| 29 | Allocated Residual Economic Profit (Line 28 * Line 4 of Section I-D-6) | (266.7) | (132.7) | (47.0) | (75.1) | (46.2) |
| 30 | Profit Split Economic Profit (Line 25 + Line 29) | (228.9) | (97.6) | (25.2) | (53.0) | (30.5) |
| 31 | Required Adjustment (Line 30 - Line 24) | (77.0) | 91.4 | (29.4) | (145.9) | (20.9) |
| 32 | Stewardship Costs | (0.9) | (0.4) | (1.0) | (1.5) | (2.4) |
| 33 | **Operating Profit (Line 21 + Line 31 - Line 32)** | **(293.4)** | **(162.1)** | **(87.7)** | **(96.3)** | **(50.4)** |
| 34 | **Operating Profit (as reported)** | **(309.3)** | **(172.7)** | **(86.7)** | **(97.6)** | **(44.7)** |

**Notes:**

(1) Values in millions of USD

(2) Lines 1 - 16 from Nortel A-100 files, found in Section VII of this appendix

(3) Cost Adjustments can be found in Section III of this appendix

(4) R&D Expense can be found in Section II-E of this appendix

(5) R&D Amortization can be found in Section II-D-1 of this appendix

(6) Total Routine Returns can be found in Section IV-A-3 of this appendix

(7) Share of capital stock can be found in Section II-D-2 of this appendix

(8) Stewardship costs can be found in Section V of this appendix

**NN Australia: Concave Amortization, Manufacturing Returns at EP UQ, Distribution Returns at EP LQ**

| Line | Description | 2001 | 2002 | 2003 | 2004 | 2005 |
|------|-------------|------|------|------|------|------|
| 1 | Third Party Revenues | 172.8 | 98.3 | 176.6 | 152.2 | 149.4 |
| 2 | Intercompany Revenues | 60.6 | (8.8) | 3.0 | 4.8 | 3.3 |
| 3 | Total Revenues (Line 1 + Line 2) | 233.4 | 89.4 | 179.6 | 157.0 | 152.7 |
| 4 | Cost of Revenues | 128.4 | 37.6 | 152.3 | 166.6 | 97.9 |
| 5 | Gross Profit (Line 3 - Line 4) | 105.1 | 51.8 | 27.3 | (9.6) | 54.9 |
| 6 | Sales and Marketing | 47.0 | 32.2 | 25.9 | 35.5 | 32.8 |
| 7 | General and Administrative | 28.4 | 12.4 | 12.2 | 9.8 | 11.7 |
| 8 | Total SG&A Expense (Line 6 + Line 7) | 75.4 | 44.7 | 38.1 | 45.3 | 44.5 |
| 9 | Purchased IPR&D | - | - | - | - | - |
| 10 | Total Goodwill and IPR&D | 2.8 | - | - | - | - |
| 11 | Deferred Compensation Expense | - | - | - | - | - |
| 12 | Restructuring Cost | 42.5 | 2.0 | (1.6) | 3.4 | 4.0 |
| 13 | Other Operating Expenses | - | - | - | - | - |
| 14 | Total Operating Expenses (Sum of Lines 8 - 13) | 120.7 | 46.7 | 36.5 | 48.7 | 48.4 |
| 15 | R&D Performed | 12.5 | 10.5 | 10.3 | 6.4 | 4.5 |
| 16 | Operating Income (Line 5 - Line 14 - Line 15) | (28.1) | (5.4) | (19.5) | (64.7) | 2.0 |
| 17 | Cost Adjustments | 33.6 | 4.5 | 18.7 | 29.7 | (17.5) |
| 18 | Accounting Income - Adjusted (Line 16 + Line 17) | 5.4 | (0.9) | (0.8) | (35.0) | (15.5) |
| 19 | Quarterly TP Adjustment | (64.4) | (30.9) | 16.0 | 33.5 | 13.2 |
| 20 | Interim Adjustments | - | - | - | - | - |
| 21 | Accounting Income - RPS (Sum of Lines 18 - 20) | (58.9) | (31.8) | 15.2 | (1.5) | (2.3) |
| 22 | (+) R&D Expense | 13.3 | 10.5 | 10.3 | 6.4 | 4.5 |
| 23 | (-) R&D Amortization | 13.1 | 12.7 | 12.0 | 10.9 | 9.3 |
| 24 | Economic Operating Income (Line 21 + Line 22 - Line 23) | (58.7) | (34.0) | 13.4 | (6.0) | (7.1) |
| 25 | Total Routine Returns | 2.6 | 1.1 | 2.3 | 1.8 | 1.7 |
| 26 | Residual Profit (Line 24 - Line 25) | (61.3) | (35.1) | 11.1 | (7.8) | (8.8) |
| 27 | Capital Stock | 37.0 | 36.0 | 34.1 | 30.9 | 26.3 |
| 28 | NN Austrailia Capital Stock % of Total | 0.4% | 0.4% | 0.5% | 0.4% | 0.4% |
| 29 | Allocated Residual Economic Profit (Line 28 * Line 4 of Section I-D-6) | (22.1) | (9.3) | (2.8) | (3.7) | (1.8) |
| 30 | Profit Split Economic Profit (Line 25 + Line 29) | (19.5) | (8.2) | (0.5) | (1.9) | (0.1) |
| 31 | Required Adjustment (Line 30 - Line 24) | 39.2 | 25.8 | (13.9) | 4.2 | 7.0 |
| 32 | Stewardship Costs | (0.1) | (0.0) | (0.1) | (0.1) | (0.1) |
| 33 | **Operating Profit (Line 21 + Line 31 - Line 32)** | **(19.7)** | **(6.0)** | **1.3** | **2.7** | **4.8** |
| 34 | **Operating Profit (as reported)** | **(20.7)** | **(7.6)** | **(2.7)** | **(0.0)** | **5.9** |

**Notes:**

(1) Values in millions of USD

(2) Lines 1 - 16 from Nortel A-100 files, found in Section VII of this appendix

(3) Cost Adjustments can be found in Section III of this appendix

(4) R&D Expense can be found in Section II-E of this appendix

(5) R&D Amortization can be found in Section II-D-1 of this appendix

(6) Total Routine Returns can be found in Section IV-A-2 of this appendix

(7) Share of capital stock can be found in Section II-D-2 of this appendix

(8) Stewardship costs can be found in Section V of this appendix

**Acquired Companies: Concave Amortization, Manufacturing Returns at EP UQ, Distribution Returns at EP LQ**

| Line | Description | 2001 | 2002 | 2003 | 2004 | 2005 |
|------|-------------|------|------|------|------|------|
| 1 | Third Party Revenues | 139.2 | 14.6 | - | - | - |
| 2 | Intercompany Revenues | 59.8 | 70.8 | 15.5 | 0.4 | 0.3 |
| 3 | Total Revenues (Line 1 + Line 2) | 199.0 | 85.4 | 15.5 | 0.4 | 0.3 |
| 4 | Cost of Revenues | 163.5 | 35.0 | (19.6) | 11.1 | (27.8) |
| 5 | Gross Profit (Line 3 - Line 4) | 35.5 | 50.4 | 35.0 | (10.6) | 28.1 |
| 6 | Sales and Marketing | 76.1 | 13.7 | 9.5 | 11.8 | 11.2 |
| 7 | General and Administrative | 27.7 | 5.1 | 0.6 | 0.6 | (0.3) |
| 8 | Total SG&A Expense (Line 6 + Line 7) | 103.8 | 18.8 | 10.1 | 12.4 | 10.9 |
| 9 | Purchased IPR&D | 15.1 | - | - | - | - |
| 10 | Total Goodwill and IPR&D | 12,772.1 | 138.0 | 97.7 | - | - |
| 11 | Deferred Compensation Expense | 273.5 | 110.0 | 15.9 | 0.0 | - |
| 12 | Restructuring Cost | (512.8) | 472.5 | 1.4 | 0.5 | 0.1 |
| 13 | Other Operating Expenses | - | - | - | - | - |
| 14 | Total Operating Expenses (Sum of Lines 8 - 13) | 12,651.7 | 739.4 | 125.1 | 12.8 | 11.0 |
| 15 | R&D Performed | (3.4) | (0.4) | (6.2) | (1.4) | (0.0) |
| 16 | Operating Income (Line 5 - Line 14 - Line 15) | (12,612.8) | (688.5) | (83.8) | (22.1) | 17.2 |
| 17 | Cost Adjustments | 12,535.1 | 697.4 | 95.7 | 16.8 | (21.3) |
| 18 | Accounting Income - Adjusted (Line 16 + Line 17) | (77.8) | 8.9 | 11.9 | (5.3) | (4.1) |
| 19 | Quarterly TP Adjustment | (37.1) | (10.5) | (13.2) | (11.9) | (11.4) |
| 20 | Interim Adjustments | 15.6 | 9.4 | - | - | - |
| 21 | Accounting Income - RPS (Sum of Lines 18 - 20) | (99.3) | 7.7 | (1.3) | (17.2) | (15.5) |
| 22 | (+) R&D Expense | - | - | - | - | - |
| 23 | (-) R&D Amortization | 31.4 | 22.0 | 5.9 | 4.2 | 2.9 |
| 24 | Economic Operating Income (Line 21 + Line 22 - Line 23) | (130.7) | (14.2) | (7.2) | (21.3) | (18.4) |
| 25 | Total Routine Returns | 2.1 | 0.2 | - | - | - |
| 26 | Residual Profit (Line 24 - Line 25) | (132.7) | (14.4) | (7.2) | (21.3) | (18.4) |
| 27 | Capital Stock | 88.9 | 62.2 | 16.8 | 11.8 | 8.2 |
| 28 | Acquired Companies Capital Stock % of Total | 1.1% | 0.8% | 0.2% | 0.2% | 0.1% |
| 29 | Allocated Residual Economic Profit (Line 28 * Line 4 of Section I-D-6) | (53.1) | (16.1) | (1.4) | (1.4) | (0.6) |
| 30 | Profit Split Economic Profit (Line 25 + Line 29) | (51.0) | (16.0) | (1.4) | (1.4) | (0.6) |
| 31 | Required Adjustment (Line 30 - Line 24) | 79.7 | (1.7) | 5.9 | 19.9 | 17.9 |
| 32 | Stewardship Costs | (0.2) | (0.0) | (0.0) | (0.0) | (0.0) |
| 33 | **Operating Profit (Line 21 + Line 31 - Line 32)** | **(19.4)** | **6.0** | **4.6** | **2.8** | **2.4** |
| 34 | **Operating Profit (as reported)** | **(13.8)** | **10.8** | **2.2** | **0.8** | **1.3** |

Notes:

(1) Values in millions of USD

(2) Lines 1 - 16 from Nortel A-100 files, found in Section VII of this appendix

(3) Cost Adjustments can be found in Section III of this appendix

(4) R&D Expense can be found in Section II-E of this appendix

(5) R&D Amortization can be found in Section II-D-1 of this appendix

(6) Total Routine Returns can be found in Section IV-A-2 of this appendix

(7) Capital stock is the sum total of Alteon, Architel, Coretek, Epicon, Sonoma, and Xros is 2001 and 2002, and includes only Alteon in 2003-2005

(8) Share of capital stock can be found in Section II-D-2 of this appendix

(9) Stewardship costs can be found in Section V of this appendix

**NN Brazil: Concave Amortization, Manufacturing Returns at EP UQ, Distribution Returns at EP LQ**

| Line | Description | 2001 | 2002 | 2003 | 2004 | 2005 |
|---|---|---|---|---|---|---|
| 1 | Third Party Revenues | 77.3 | 12.5 | 24.4 | | |
| 2 | Intercompany Revenues | 54.6 | 65.0 | 15.4 | | |
| 3 | Total Revenues (Line 1 + Line 2) | 131.8 | 77.5 | 39.8 | | |
| 4 | Cost of Revenues | 70.7 | 25.5 | 30.4 | | |
| 5 | Gross Profit (Line 3 - Line 4) | 61.1 | 52.0 | 9.4 | | |
| 6 | Sales and Marketing | 23.3 | 9.0 | 0.5 | | |
| 7 | General and Administrative | 19.5 | 13.3 | 6.6 | | |
| 8 | Total SG&A Expense (Line 6 + Line 7) | 42.9 | 22.3 | 7.1 | | |
| 9 | Purchased IPR&D | - | - | - | | |
| 10 | Total Goodwill and IPR&D | - | - | - | | |
| 11 | Deferred Compensation Expense | - | - | - | | |
| 12 | Restructuring Cost | - | - | - | | |
| 13 | Other Operating Expenses | - | - | - | | |
| 14 | Total Operating Expenses (Sum of Lines 8 - 13) | 42.9 | 22.3 | 7.1 | | |
| 15 | R&D Performed | 4.4 | 2.5 | 6.6 | | |
| 16 | Operating Income (Line 5 - Line 14 - Line 15) | 13.8 | 27.2 | (4.3) | | |
| 17 | Cost Adjustments | (5.8) | 12.0 | (27.0) | | |
| 18 | Accounting Income - Adjusted (Line 16 + Line 17) | 8.0 | 39.2 | (31.3) | | |
| 19 | Quarterly TP Adjustment | - | - | - | | |
| 20 | Interim Adjustments | 4.2 | (34.2) | (8.2) | | |
| 21 | Accounting Income - RPS (Sum of Lines 18 - 20) | 12.2 | 5.0 | (39.5) | | |
| 22 | (+) R&D Expense | 4.3 | 2.5 | 6.6 | | |
| 23 | (-) R&D Amortization | 10.9 | 8.7 | 7.4 | | |
| 24 | Economic Operating Income (Line 21 + Line 22 - Line 23) | 5.6 | (1.1) | (40.3) | | |
| 25 | Total Routine Returns | 1.2 | 0.1 | 0.3 | | |
| 26 | Residual Profit (Line 24 - Line 25) | 4.5 | (1.3) | (40.7) | | |
| 27 | Capital Stock | | | | | |
| 28 | NN Brazil Capital Stock % of Total | 0.0% | 0.0% | 0.0% | | |
| 29 | Allocated Residual Economic Profit (Line 28 * Line 4 of Section I-D-6) | - | - | - | | |
| 30 | Profit Split Economic Profit (Line 25 + Line 29) | 1.2 | 0.1 | 0.3 | | |
| 31 | Required Adjustment (Line 30 - Line 24) | (4.5) | 1.3 | 40.7 | | |
| 32 | Stewardship Costs | - | - | - | - | - |
| 33 | **Operating Profit (Line 21 + Line 31 - Line 32)** | **7.8** | **6.3** | **1.2** | | |
| 34 | **Operating Profit (as reported)** | **11.0** | **11.0** | **10.0** | | |

**Notes:**

(1) Values in millions of USD

(2) Lines 1 - 16 from Nortel A-100 files, found in Section VII of this appendix

(3) Cost Adjustments can be found in Section III of this appendix

(4) R&D Expense can be found in Section II-E of this appendix

(5) R&D Amortization can be found in Section II-D-1 of this appendix

(6) Total Routine Returns can be found in Section IV-A-2 of this appendix

(7) Share of capital stock can be found in Section II-D-2 of this appendix

(8) Stewardship costs can be found in Section V of this appendix

**NN Japan: Concave Amortization, Manufacturing Returns at EP UQ, Distribution Returns at EP LQ**

| Line | Description | 2001 | 2002 | 2003 | 2004 | 2005 |
|------|-------------|------|------|------|------|------|
| 1 | Third Party Revenues | 155.1 | | | | |
| 2 | Intercompany Revenues | - | | | | |
| 3 | Total Revenues (Line 1 + Line 2) | 155.1 | | | | |
| 4 | Cost of Revenues | 102.8 | | | | |
| 5 | Gross Profit (Line 3 - Line 4) | 52.3 | | | | |
| 6 | Sales and Marketing | 27.0 | | | | |
| 7 | General and Administrative | 20.0 | | | | |
| 8 | Total SG&A Expense (Line 6 + Line 7) | 47.1 | | | | |
| 9 | Purchased IPR&D | - | | | | |
| 10 | Total Goodwill and IPR&D | - | | | | |
| 11 | Deferred Compensation Expense | - | | | | |
| 12 | Restructuring Cost | 31.8 | | | | |
| 13 | Other Operating Expenses | - | | | | |
| 14 | Total Operating Expenses (Sum of Lines 8 - 13) | 78.9 | | | | |
| 15 | R&D Performed | 25.7 | | | | |
| 16 | Operating Income (Line 5 - Line 14 - Line 15) | (52.2) | | | | |
| 17 | Cost Adjustments | 40.2 | | | | |
| 18 | Accounting Income - Adjusted (Line 16 + Line 17) | (12.1) | | | | |
| 19 | Quarterly TP Adjustment | 4.9 | | | | |
| 20 | Interim Adjustments | - | | | | |
| 21 | Accounting Income - RPS (Sum of Lines 18 - 20) | (7.2) | | | | |
| 22 | (+) R&D Expense | 0.2 | | | | |
| 23 | (-) R&D Amortization | 4.5 | | | | |
| 24 | Economic Operating Income (Line 21 + Line 22 - Line 23) | (11.5) | | | | |
| 25 | Total Routine Returns | 1.5 | | | | |
| 26 | Residual Profit (Line 24 - Line 25) | (13.0) | | | | |
| 27 | Capital Stock | | | | | |
| 28 | NN Japan Capital Stock % of Total | 0.0% | | | | |
| 29 | Allocated Residual Economic Profit (Line 28 * Line 4 of Section I-D-6) | - | | | | |
| 30 | Profit Split Economic Profit (Line 25 + Line 29) | 1.5 | | | | |
| 31 | Required Adjustment (Line 30 - Line 24) | 13.0 | | | | |
| 32 | Stewardship Costs | - | - | - | - | - |
| 33 | **Operating Profit (Line 21 + Line 31 - Line 32)** | **5.9** | | | | |
| 34 | **Operating Profit (as reported)** | **5.9** | | | | |

**Notes:**

(1) Values in millions of USD

(2) Lines 1 - 16 from Nortel A-100 files, found in Section VII of this appendix

(3) Cost Adjustments can be found in Section III of this appendix

(4) R&D Expense can be found in Section II-E of this appendix

(5) R&D Amortization can be found in Section II-D-1 of this appendix

(6) Total Routine Returns can be found in Section IV-B of this appendix

(7) Share of capital stock can be found in Section II-D-2 of this appendix

(8) Stewardship costs can be found in Section V of this appendix

**Bay U.S.: Concave Amortization, Manufacturing Returns at EP UQ, Distribution Returns at EP LQ**

| Line | Description | 2001 | 2002 | 2003 | 2004 | 2005 |
|------|-------------|------|------|------|------|------|
| 1 | Third Party Revenues | 796.8 | | | | |
| 2 | Intercompany Revenues | 340.9 | | | | |
| 3 | Total Revenues (Line 1 + Line 2) | 1,137.6 | | | | |
| 4 | Cost of Revenues | 744.7 | | | | |
| 5 | Gross Profit (Line 3 - Line 4) | 392.9 | | | | |
| 6 | Sales and Marketing | 117.3 | | | | |
| 7 | General and Administrative | 88.6 | | | | |
| 8 | Total SG&A Expense (Line 6 + Line 7) | 205.9 | | | | |
| 9 | Purchased IPR&D | - | | | | |
| 10 | Total Goodwill and IPR&D | 1,527.1 | | | | |
| 11 | Deferred Compensation Expense | - | | | | |
| 12 | Restructuring Cost | - | | | | |
| 13 | Other Operating Expenses | - | | | | |
| 14 | Total Operating Expenses (Sum of Lines 8 - 13) | 1,733.0 | | | | |
| 15 | R&D Performed | 169.0 | | | | |
| 16 | Operating Income (Line 5 - Line 14 - Line 15) | (1,509.1) | | | | |
| 17 | Cost Adjustments | 1,496.6 | | | | |
| 18 | Accounting Income - Adjusted (Line 16 + Line 17) | (12.5) | | | | |
| 19 | Quarterly TP Adjustment | - | | | | |
| 20 | Interim Adjustments | - | | | | |
| 21 | Accounting Income - RPS (Sum of Lines 18 - 20) | (12.5) | | | | |
| 22 | (+) R&D Expense | 162.7 | | | | |
| 23 | (-) R&D Amortization | 224.2 | | | | |
| 24 | Economic Operating Income (Line 21 + Line 22 - Line 23) | (74.0) | | | | |
| 25 | Total Routine Returns | - | | | | |
| 26 | Residual Profit (Line 24 - Line 25) | (74.0) | | | | |
| 27 | Capital Stock | 635.2 | | | | |
| 28 | Bay U.S. Capital Stock % of Total | 7.6% | | | | |
| 29 | Allocated Residual Economic Profit (Line 28 * Line 4 of Section I-D-6) | (379.1) | | | | |
| 30 | Profit Split Economic Profit (Line 25 + Line 29) | (379.1) | | | | |
| 31 | Required Adjustment (Line 30 - Line 24) | (305.2) | | | | |
| 32 | Stewardship Costs | (1.2) | - | - | - | - |
| 33 | **Operating Profit (Line 21 + Line 31 - Line 32)** | **(316.4)** | | | | |
| 34 | **Operating Profit (as reported)** | **(359.9)** | | | | |

**Notes:**

(1) Values in millions of USD

(2) Lines 1 - 16 from Nortel A-100 files, found in Section VII of this appendix

(3) Cost Adjustments can be found in Section III of this appendix

(4) R&D Expense can be found in Section II-E of this appendix

(5) R&D Amortization can be found in Section II-D-1 of this appendix

(6) Share of capital stock can be found in Section II-D-2 of this appendix

(7) Stewardship costs can be found in Section V of this appendix

**Bay Ireland: Concave Amortization, Manufacturing Returns at EP UQ, Distribution Returns at EP LQ**

| Line | Description | 2001 | 2002 | 2003 | 2004 | 2005 |
|------|-------------|------|------|------|------|------|
| 1 | Third Party Revenues | 214.1 | | | | |
| 2 | Intercompany Revenues | (65.1) | | | | |
| 3 | Total Revenues (Line 1 + Line 2) | 149.0 | | | | |
| 4 | Cost of Revenues | 162.0 | | | | |
| 5 | Gross Profit (Line 3 - Line 4) | (13.0) | | | | |
| 6 | Sales and Marketing | 0.7 | | | | |
| 7 | General and Administrative | 8.6 | | | | |
| 8 | Total SG&A Expense (Line 6 + Line 7) | 9.2 | | | | |
| 9 | Purchased IPR&D | - | | | | |
| 10 | Total Goodwill and IPR&D | - | | | | |
| 11 | Deferred Compensation Expense | - | | | | |
| 12 | Restructuring Cost | - | | | | |
| 13 | Other Operating Expenses | - | | | | |
| 14 | Total Operating Expenses (Sum of Lines 8 - 13) | 9.2 | | | | |
| 15 | R&D Performed | 13.5 | | | | |
| 16 | Operating Income (Line 5 - Line 14 - Line 15) | (35.7) | | | | |
| 17 | Cost Adjustments | 0.5 | | | | |
| 18 | Accounting Income - Adjusted (Line 16 + Line 17) | (35.2) | | | | |
| 19 | Quarterly TP Adjustment | 12.5 | | | | |
| 20 | Interim Adjustments | - | | | | |
| 21 | Accounting Income - RPS (Sum of Lines 18 - 20) | (22.7) | | | | |
| 22 | (+) R&D Expense | 15.7 | | | | |
| 23 | (-) R&D Amortization | 7.7 | | | | |
| 24 | Economic Operating Income (Line 21 + Line 22 - Line 23) | (14.8) | | | | |
| 25 | Total Routine Returns | - | | | | |
| 26 | Residual Profit (Line 24 - Line 25) | (14.8) | | | | |
| 27 | Capital Stock | 21.9 | | | | |
| 28 | Bay Ireland Capital Stock % of Total | 0.3% | | | | |
| 29 | Allocated Residual Economic Profit (Line 28 * Line 4 of Section I-D-6) | (13.1) | | | | |
| 30 | Profit Split Economic Profit (Line 25 + Line 29) | (13.1) | | | | |
| 31 | Required Adjustment (Line 30 - Line 24) | 1.7 | | | | |
| 32 | Stewardship Costs | (0.0) | - | - | - | - |
| 33 | **Operating Profit (Line 21 + Line 31 - Line 32)** | **(21.0)** | | | | |
| 34 | **Operating Profit (as reported)** | **(22.5)** | | | | |

Notes:

(1) Values in millions of USD

(2) Lines 1 - 16 from Nortel A-100 files, found in Section VII of this appendix

(3) Cost Adjustments can be found in Section III of this appendix

(4) R&D Expense can be found in Section II-E of this appendix

(5) R&D Amortization can be found in Section II-D-1 of this appendix

(6) Share of capital stock can be found in Section II-D-2 of this appendix

(7) Stewardship costs can be found in Section V of this appendix

**Nortel Distributors: Concave Amortization, Manufacturing Returns at EP UQ, Distribution Returns at EP LQ**

| Line | Description | 2001 | 2002 | 2003 | 2004 | 2005 |
|------|-------------|------|------|------|------|------|
| 1 | Third Party Revenues | 2,907.0 | 1,896.2 | 1,522.8 | 1,538.9 | 1,963.7 |
| 2 | Intercompany Revenues | 94.9 | 55.6 | 35.8 | 121.0 | 163.5 |
| 3 | Total Revenues (Line 1 + Line 2) | 3,001.9 | 1,951.8 | 1,558.5 | 1,659.8 | 2,127.2 |
| 4 | Cost of Revenues | 2,343.4 | 1,377.6 | 1,353.9 | 1,363.6 | 1,791.0 |
| 5 | Gross Profit (Line 3 - Line 4) | 658.5 | 574.2 | 204.6 | 296.2 | 336.3 |
| 6 | Sales and Marketing | 442.9 | 288.4 | 123.3 | 161.0 | 152.3 |
| 7 | General and Administrative | 240.5 | 105.2 | 139.9 | 121.6 | 126.0 |
| 8 | Total SG&A Expense (Line 6 + Line 7) | 683.4 | 393.5 | 263.2 | 282.6 | 278.3 |
| 9 | Purchased IPR&D | - | - | - | - | - |
| 10 | Total Goodwill and IPR&D | 9.9 | - | 0.0 | (0.0) | - |
| 11 | Deferred Compensation Expense | - | - | - | - | - |
| 12 | Restructuring Cost | 58.8 | 78.1 | (3.5) | 11.6 | 7.5 |
| 13 | Other Operating Expenses | - | - | - | - | - |
| 14 | Total Operating Expenses (Sum of Lines 8 - 13) | 752.1 | 471.6 | 259.8 | 294.2 | 285.8 |
| 15 | R&D Performed | (1.0) | (2.4) | (6.4) | 2.1 | 4.3 |
| 16 | Operating Income (Line 5 - Line 14 - Line 15) | (92.6) | 105.0 | (48.7) | (0.1) | 46.2 |
| 17 | Cost Adjustments | 150.0 | (132.3) | (104.5) | 3.8 | 25.1 |
| 18 | Accounting Income - Adjusted (Line 16 + Line 17) | 57.3 | (27.3) | (153.3) | 3.7 | 71.3 |
| 19 | Quarterly TP Adjustment | (416.7) | (365.8) | 53.0 | 31.6 | 14.6 |
| 20 | Interim Adjustments | (29.0) | (22.6) | 33.8 | 27.4 | (33.7) |
| 21 | Accounting Income - RPS (Sum of Lines 18 - 20) | (388.4) | (415.7) | (66.5) | 62.6 | 52.2 |
| 22 | (+) R&D Expense | - | - | - | - | - |
| 23 | (-) R&D Amortization | - | - | - | - | - |
| 24 | Economic Operating Income (Line 21 + Line 22 - Line 23) | (388.4) | (415.7) | (66.5) | 62.6 | 52.2 |
| 25 | Total Routine Returns | 28.6 | 12.2 | 5.0 | 6.2 | 13.9 |
| 26 | Residual Profit (Line 24 - Line 25) | (417.0) | (427.9) | (71.4) | 56.5 | 38.3 |
| 27 | Capital Stock | | | | | |
| 28 | Nortel Distributors Capital Stock % of Total | 0.0% | 0.0% | 0.0% | 0.0% | 0.0% |
| 29 | Allocated Residual Economic Profit (Line 28 * Line 4 of Section I-D-6) | - | - | - | - | - |
| 30 | Profit Split Economic Profit (Line 25 + Line 29) | 28.6 | 12.2 | 5.0 | 6.2 | 13.9 |
| 31 | Required Adjustment (Line 30 - Line 24) | 417.0 | 427.9 | 71.4 | (56.5) | (38.3) |
| 32 | Stewardship Costs | - | - | - | - | - |
| 33 | **Operating Profit (Line 21 + Line 31 - Line 32)** | **28.6** | **12.2** | **5.0** | **6.2** | **13.9** |
| 34 | **Operating Profit (as reported)** | **51.6** | **0.3** | **16.3** | **16.9** | **20.3** |

**Notes:**

(1) Values in millions of USD

(2) Lines 1 - 16 from Nortel A-100 files, found in Section VII of this appendix

(3) Cost Adjustments can be found in Section III of this appendix

(4) Total Routine Returns can be found in Section IV-B of this appendix

(5) Stewardship costs can be found in Section V of this appendix

(6) Nortel distribution entities vary by year; a mapping of these entities by year can be found in Section VI of this appendix

## 5.    Manufacturing Returns at Upper Quartile / Distribution Returns at Upper Quartile

**NNL: Concave Amortization, Manufacturing Returns at EP UQ, Distribution Returns at EP UQ**

| Line | Description | 2001 | 2002 | 2003 | 2004 | 2005 |
|---|---|---|---|---|---|---|
| 1 | Third Party Revenues | 1,752.4 | 948.3 | 767.8 | 780.4 | 835.3 |
| 2 | Intercompany Revenues | 4,037.3 | 2,138.0 | 2,556.3 | 2,657.7 | 2,889.0 |
| 3 | Total Revenues (Line 1 + Line 2) | 5,789.7 | 3,086.3 | 3,324.1 | 3,438.1 | 3,724.3 |
| 4 | Cost of Revenues | 5,385.5 | 2,750.1 | 2,140.0 | 2,370.7 | 2,002.4 |
| 5 | Gross Profit (Line 3 - Line 4) | 404.3 | 336.2 | 1,184.1 | 1,067.4 | 1,722.0 |
| 6 | Sales and Marketing | 342.5 | 254.7 | 230.5 | 68.0 | 135.1 |
| 7 | General and Administrative | 358.8 | 128.8 | 287.8 | 360.3 | 526.9 |
| 8 | Total SG&A Expense (Line 6 + Line 7) | 701.3 | 383.5 | 518.3 | 428.3 | 662.0 |
| 9 | Purchased IPR&D | - | - | - | - | - |
| 10 | Total Goodwill and IPR&D | 24.8 | 0.0 | - | - | - |
| 11 | Deferred Compensation Expense | (18.0) | - | - | - | - |
| 12 | Restructuring Cost | 792.9 | 344.4 | 70.7 | 17.1 | 28.2 |
| 13 | Other Operating Expenses | - | - | - | - | - |
| 14 | Total Operating Expenses (Sum of Lines 8 - 13) | 1,501.0 | 727.9 | 588.9 | 445.4 | 690.2 |
| 15 | R&D Performed | 1,107.0 | 849.3 | 823.1 | 839.6 | 811.3 |
| 16 | Operating Income (Line 5 - Line 14 - Line 15) | (2,203.7) | (1,241.0) | (228.0) | (217.6) | 220.4 |
| 17 | Cost Adjustments | 323.3 | 459.4 | 224.5 | 18.5 | (404.3) |
| 18 | Accounting Income - Adjusted (Line 16 + Line 17) | (1,880.4) | (781.5) | (3.5) | (199.1) | (183.9) |
| 19 | Quarterly TP Adjustment | (456.7) | (42.9) | (251.3) | (527.4) | (323.7) |
| 20 | Interim Adjustments | 14.1 | 47.4 | (25.6) | (27.4) | 33.7 |
| 21 | Accounting Income - RPS (Sum of Lines 18 - 20) | (2,323.0) | (777.0) | (280.4) | (753.9) | (473.9) |
| 22 | (+) R&D Expense | 1,463.0 | 879.6 | 821.5 | 841.7 | 804.0 |
| 23 | (-) R&D Amortization | 888.1 | 976.3 | 938.5 | 906.5 | 881.4 |
| 24 | Economic Operating Income (Line 21 + Line 22 - Line 23) | (1,748.1) | (873.7) | (397.4) | (818.7) | (551.3) |
| 25 | Total Routine Returns | 232.9 | 157.2 | 77.7 | 90.2 | 86.8 |
| 26 | Residual Profit (Line 24 - Line 25) | (1,981.0) | (1,031.0) | (475.1) | (908.9) | (638.1) |
| 27 | Capital Stock | 2,560.1 | 2,790.7 | 2,680.3 | 2,589.5 | 2,519.3 |
| 28 | NNL Capital Stock % of Total | 30.5% | 33.8% | 35.5% | 37.0% | 38.5% |
| 29 | Allocated Residual Economic Profit (Line 28 * Line 5 of Section I-D-6) | (1,674.2) | (808.8) | (274.1) | (373.7) | (264.5) |
| 30 | Profit Split Economic Profit (Line 25 + Line 29) | (1,441.3) | (651.5) | (196.4) | (283.5) | (177.7) |
| 31 | Required Adjustment (Line 30 - Line 24) | 306.9 | 222.2 | 201.0 | 535.1 | 373.6 |
| 32 | Stewardship Costs | 11.3 | 3.9 | 8.5 | 10.3 | 14.8 |
| 33 | **Operating Profit (Line 21 + Line 31 - Line 32)** | **(2,027.5)** | **(558.7)** | **(87.8)** | **(229.1)** | **(115.0)** |
| 34 | **Operating Profit (as reported)** | **(1,734.0)** | **(294.7)** | **110.6** | **(101.5)** | **22.1** |

**Notes:**

(1) Values in millions of USD

(2) Lines 1 - 16 from Nortel A-100 files, found in Section VII of this appendix

(3) Cost Adjustments can be found in Section III of this appendix

(4) R&D Expense can be found in Section II-E of this appendix

(5) R&D Amortization can be found in Section II-D-1 of this appendix

(6) Total Routine Returns can be found in Section IV-A-3 of this appendix

(7) NNL's capital stock includes NN Japan and NN Brazil in all years

(8) Share of capital stock can be found in Section II-D-2 of this appendix

(9) Stewardship costs can be found in Section V of this appendix

**NNUK: Concave Amortization, Manufacturing Returns at EP UQ, Distribution Returns at EP UQ**

| Line | Description | 2001 | 2002 | 2003 | 2004 | 2005 |
|------|-------------|------|------|------|------|------|
| 1 | Third Party Revenues | 1,229.9 | 678.3 | 482.4 | 449.7 | 531.6 |
| 2 | Intercompany Revenues | 1,148.1 | 536.2 | 396.5 | 435.5 | 404.8 |
| 3 | Total Revenues (Line 1 + Line 2) | 2,378.0 | 1,214.5 | 879.0 | 885.2 | 936.4 |
| 4 | Cost of Revenues | 2,275.2 | 380.6 | 529.6 | 476.2 | 500.4 |
| 5 | Gross Profit (Line 3 - Line 4) | 102.8 | 833.9 | 349.3 | 409.0 | 435.9 |
| 6 | Sales and Marketing | 352.7 | 114.5 | 238.5 | 120.2 | 118.4 |
| 7 | General and Administrative | 176.5 | 96.4 | 125.3 | 133.2 | 105.8 |
| 8 | Total SG&A Expense (Line 6 + Line 7) | 529.1 | 211.0 | 363.8 | 253.3 | 224.2 |
| 9 | Purchased IPR&D | - | - | - | - | - |
| 10 | Total Goodwill and IPR&D | 39.5 | 0.0 | - | - | - |
| 11 | Deferred Compensation Expense | - | - | - | - | - |
| 12 | Restructuring Cost | 464.5 | 404.1 | 17.6 | 44.4 | 53.5 |
| 13 | Other Operating Expenses | - | - | - | - | - |
| 14 | Total Operating Expenses (Sum of Lines 8 - 13) | 1,033.2 | 615.0 | 381.4 | 297.7 | 277.8 |
| 15 | R&D Performed | 345.1 | 183.8 | 95.5 | 95.6 | 66.4 |
| 16 | Operating Income (Line 5 - Line 14 - Line 15) | (1,275.5) | 35.0 | (127.6) | 15.7 | 91.8 |
| 17 | Cost Adjustments | 557.9 | 52.9 | 130.8 | (46.3) | (38.8) |
| 18 | Accounting Income - Adjusted (Line 16 + Line 17) | (717.6) | 87.9 | 3.2 | (30.6) | 52.9 |
| 19 | Quarterly TP Adjustment | (438.8) | (305.8) | (346.1) | (231.7) | (191.0) |
| 20 | Interim Adjustments | - | - | - | - | - |
| 21 | Accounting Income - RPS (Sum of Lines 18 - 20) | (1,156.4) | (217.9) | (342.9) | (262.3) | (138.1) |
| 22 | (+) R&D Expense | 352.3 | 183.8 | 95.3 | 95.6 | 66.4 |
| 23 | (-) R&D Amortization | 218.8 | 233.6 | 205.4 | 172.4 | 145.0 |
| 24 | Economic Operating Income (Line 21 + Line 22 - Line 23) | (1,023.0) | (267.6) | (453.0) | (339.1) | (216.7) |
| 25 | Total Routine Returns | 180.0 | 72.0 | 24.4 | 21.2 | 25.1 |
| 26 | Residual Profit (Line 24 - Line 25) | (1,203.0) | (339.6) | (477.4) | (360.3) | (241.7) |
| 27 | Capital Stock | 620.1 | 661.9 | 581.9 | 488.5 | 410.8 |
| 28 | NNUK Capital Stock % of Total | 7.4% | 8.0% | 7.7% | 7.0% | 6.3% |
| 29 | Allocated Residual Economic Profit (Line 28 * Line 5 of Section I-D-6) | (405.5) | (191.8) | (59.5) | (70.5) | (43.1) |
| 30 | Profit Split Economic Profit (Line 25 + Line 29) | (225.4) | (119.9) | (35.1) | (49.3) | (18.1) |
| 31 | Required Adjustment (Line 30 - Line 24) | 797.6 | 147.8 | 417.9 | 289.8 | 198.6 |
| 32 | Stewardship Costs | (1.2) | (0.5) | (1.0) | (1.1) | (1.5) |
| 33 | **Operating Profit (Line 21 + Line 31 - Line 32)** | **(357.7)** | **(69.6)** | **76.0** | **28.7** | **62.0** |
| 34 | **Operating Profit (as reported)** | **(253.7)** | **(19.8)** | **100.8** | **44.9** | **67.4** |

**Notes:**

(1) Values in millions of USD

(2) Lines 1 - 16 from Nortel A-100 files, found in Section VII of this appendix

(3) Cost Adjustments can be found in Section III of this appendix

(4) R&D Expense can be found in Section II-E of this appendix

(5) R&D Amortization can be found in Section II-D-1 of this appendix

(6) Total Routine Returns can be found in Section IV-A-3 of this appendix

(7) Share of capital stock can be found in Section II-D-2 of this appendix

(8) Stewardship costs can be found in Section V of this appendix

**NNI: Concave Amortization, Manufacturing Returns at EP UQ, Distribution Returns at EP UQ**

| Line | Description | 2001 | 2002 | 2003 | 2004 | 2005 |
|------|-------------|------|------|------|------|------|
| 1 | Third Party Revenues | 10,105.4 | 6,029.2 | 5,400.0 | 4,706.5 | 5,020.4 |
| 2 | Intercompany Revenues | 755.8 | 373.9 | 319.5 | 436.1 | 459.8 |
| 3 | Total Revenues (Line 1 + Line 2) | 10,861.2 | 6,403.2 | 5,719.5 | 5,142.6 | 5,480.3 |
| 4 | Cost of Revenues | 8,807.5 | 4,604.3 | 3,784.5 | 3,685.8 | 4,143.8 |
| 5 | Gross Profit (Line 3 - Line 4) | 2,053.7 | 1,798.9 | 1,935.1 | 1,456.8 | 1,336.4 |
| 6 | Sales and Marketing | 1,834.6 | 923.8 | 475.8 | 529.5 | 581.0 |
| 7 | General and Administrative | 411.2 | 472.7 | 398.6 | 347.1 | 333.1 |
| 8 | Total SG&A Expense (Line 6 + Line 7) | 2,245.7 | 1,396.4 | 874.4 | 876.7 | 914.1 |
| 9 | Purchased IPR&D | - | 0.0 | - | - | - |
| 10 | Total Goodwill and IPR&D | 3,726.1 | 19.3 | - | - | - |
| 11 | Deferred Compensation Expense | 2.1 | - | - | - | - |
| 12 | Restructuring Cost | 1,481.9 | 661.2 | 176.4 | 53.9 | 53.5 |
| 13 | Other Operating Expenses | - | - | - | - | - |
| 14 | Total Operating Expenses (Sum of Lines 8 - 13) | 7,455.9 | 2,076.9 | 1,050.8 | 930.6 | 967.7 |
| 15 | R&D Performed | 1,504.2 | 868.8 | 793.5 | 768.3 | 719.6 |
| 16 | Operating Income (Line 5 - Line 14 - Line 15) | (6,906.4) | (1,146.9) | 90.8 | (242.1) | (350.9) |
| 17 | Cost Adjustments | 5,353.9 | 1,104.5 | 404.4 | 292.5 | 627.0 |
| 18 | Accounting Income - Adjusted (Line 16 + Line 17) | (1,552.5) | (42.3) | 495.1 | 50.4 | 276.1 |
| 19 | Quarterly TP Adjustment | 1,246.7 | 660.8 | 471.8 | 645.2 | 445.7 |
| 20 | Interim Adjustments | - | - | - | - | - |
| 21 | Accounting Income - RPS (Sum of Lines 18 - 20) | (305.8) | 618.5 | 966.9 | 695.6 | 721.8 |
| 22 | (+) R&D Expense | 1,181.2 | 869.9 | 793.5 | 768.3 | 719.6 |
| 23 | (-) R&D Amortization | 1,378.7 | 1,461.9 | 1,272.8 | 1,125.3 | 1,010.9 |
| 24 | Economic Operating Income (Line 21 + Line 22 - Line 23) | (503.3) | 26.5 | 487.6 | 338.7 | 430.6 |
| 25 | Total Routine Returns | 786.0 | 345.3 | 173.3 | 183.8 | 217.7 |
| 26 | Residual Profit (Line 24 - Line 25) | (1,289.3) | (318.8) | 314.3 | 154.9 | 212.9 |
| 27 | Capital Stock | 3,906.3 | 4,142.0 | 3,606.3 | 3,188.2 | 2,864.1 |
| 28 | NNI Capital Stock % of Total | 46.6% | 50.1% | 47.8% | 45.6% | 43.8% |
| 29 | Allocated Residual Economic Profit (Line 28 * Line 5 of Section I-D-6) | (2,554.5) | (1,200.4) | (368.7) | (460.1) | (300.7) |
| 30 | Profit Split Economic Profit (Line 25 + Line 29) | (1,768.4) | (855.1) | (195.4) | (276.3) | (83.0) |
| 31 | Required Adjustment (Line 30 - Line 24) | (1,265.2) | (881.6) | (683.0) | (615.0) | (513.6) |
| 32 | Stewardship Costs | (7.6) | (2.9) | (6.3) | (7.5) | (10.5) |
| 33 | **Operating Profit (Line 21 + Line 31 - Line 32)** | **(1,563.3)** | **(260.2)** | **290.1** | **88.0** | **218.7** |
| 34 | **Operating Profit (as reported)** | **(1,889.5)** | **(521.7)** | **109.1** | **(27.1)** | **90.0** |

**Notes:**

(1) Values in millions of USD

(2) Lines 1 - 16 from Nortel A-100 files, found in Section VII of this appendix

(3) Cost Adjustments can be found in Section III of this appendix

(4) R&D Expense can be found in Section II-E of this appendix

(5) R&D Amortization can be found in Section II-D-1 of this appendix

(6) Total Routine Returns can be found in Section IV-A-3 of this appendix

(7) NNI's capital stock includes Bay U.S. and Bay Ireland in 2002-2008

(8) Share of capital stock can be found in Section II-D-2 of this appendix

(9) Stewardship costs can be found in Section V of this appendix

**NN Ireland: Concave Amortization, Manufacturing Returns at EP UQ, Distribution Returns at EP UQ**

| Line | Description | 2001 | 2002 | 2003 | 2004 | 2005 |
|---|---|---|---|---|---|---|
| 1 | Third Party Revenues | 247.0 | 198.9 | 278.3 | 327.2 | 365.6 |
| 2 | Intercompany Revenues | 293.8 | 182.3 | 82.1 | 76.5 | 79.0 |
| 3 | Total Revenues (Line 1 + Line 2) | 540.8 | 381.1 | 360.4 | 403.7 | 444.6 |
| 4 | Cost of Revenues | 481.6 | 355.9 | 315.0 | 332.8 | 346.3 |
| 5 | Gross Profit (Line 3 - Line 4) | 59.2 | 25.3 | 45.4 | 70.9 | 98.3 |
| | | | | | | |
| 6 | Sales and Marketing | 11.3 | 8.4 | 6.1 | 8.2 | 7.9 |
| 7 | General and Administrative | 48.1 | 8.2 | 33.9 | 49.4 | 42.8 |
| 8 | Total SG&A Expense (Line 6 + Line 7) | 59.3 | 16.6 | 40.0 | 57.6 | 50.6 |
| 9 | Purchased IPR&D | - | - | - | - | - |
| 10 | Total Goodwill and IPR&D | - | - | - | - | - |
| 11 | Deferred Compensation Expense | - | - | - | - | - |
| 12 | Restructuring Cost | 23.6 | 1.4 | 0.7 | (0.9) | 0.7 |
| 13 | Other Operating Expenses | - | - | - | - | - |
| 14 | Total Operating Expenses (Sum of Lines 8 - 13) | 83.0 | 18.0 | 40.7 | 56.7 | 51.4 |
| 15 | R&D Performed | 16.7 | 14.8 | 18.1 | 17.8 | 17.9 |
| 16 | Operating Income (Line 5 - Line 14 - Line 15) | (40.4) | (7.5) | (13.4) | (3.5) | 29.1 |
| 17 | Cost Adjustments | 19.9 | 14.8 | 12.2 | (3.4) | (25.4) |
| 18 | Accounting Income - Adjusted (Line 16 + Line 17) | (20.6) | 7.3 | (1.2) | (7.0) | 3.7 |
| 19 | Quarterly TP Adjustment | 40.0 | 58.1 | 68.8 | 73.2 | 52.8 |
| 20 | Interim Adjustments | - | - | - | - | - |
| 21 | Accounting Income - RPS (Sum of Lines 18 - 20) | 19.5 | 65.3 | 67.6 | 66.2 | 56.5 |
| 22 | (+) R&D Expense | 11.7 | 14.8 | 18.1 | 17.8 | 17.9 |
| 23 | (-) R&D Amortization | 24.6 | 21.2 | 19.7 | 19.2 | 18.8 |
| 24 | Economic Operating Income (Line 21 + Line 22 - Line 23) | 6.6 | 59.0 | 65.9 | 64.8 | 55.6 |
| 25 | Total Routine Returns | 10.6 | 7.3 | 7.2 | 10.7 | 14.2 |
| 26 | Residual Profit (Line 24 - Line 25) | (3.9) | 51.7 | 58.7 | 54.1 | 41.4 |
| | | | | | | |
| 27 | Capital Stock | 69.6 | 59.9 | 55.9 | 54.4 | 53.2 |
| 28 | NN Ireland Capital Stock % of Total | 0.8% | 0.7% | 0.7% | 0.8% | 0.8% |
| 29 | Allocated Residual Economic Profit (Line 28 * Line 5 of Section I-D-6) | (45.5) | (17.4) | (5.7) | (7.9) | (5.6) |
| 30 | Profit Split Economic Profit (Line 25 + Line 29) | (34.9) | (10.1) | 1.5 | 2.8 | 8.7 |
| 31 | Required Adjustment (Line 30 - Line 24) | (41.5) | (69.0) | (64.4) | (61.9) | (47.0) |
| 32 | Stewardship Costs | (0.1) | (0.0) | (0.1) | (0.1) | (0.2) |
| 33 | **Operating Profit (Line 21 + Line 31 - Line 32)** | **(21.9)** | **(3.7)** | **3.2** | **4.4** | **9.7** |
| | | | | | | |
| 34 | **Operating Profit (as reported)** | **(24.7)** | **(5.2)** | **0.2** | **1.2** | **6.5** |

**Notes:**

(1) Values in millions of USD

(2) Lines 1 - 16 from Nortel A-100 files, found in Section VII of this appendix

(3) Cost Adjustments can be found in Section III of this appendix

(4) R&D Expense can be found in Section II-E of this appendix

(5) R&D Amortization can be found in Section II-D-1 of this appendix

(6) Total Routine Returns can be found in Section IV-A-2 of this appendix

(7) Share of capital stock can be found in Section II-D-2 of this appendix

(8) Stewardship costs can be found in Section V of this appendix

**NNSA: Concave Amortization, Manufacturing Returns at EP UQ, Distribution Returns at EP UQ**

| Line | Description | 2001 | 2002 | 2003 | 2004 | 2005 |
|---|---|---|---|---|---|---|
| 1 | Third Party Revenues | 269.9 | 183.4 | 269.7 | 399.0 | 455.7 |
| 2 | Intercompany Revenues | 469.7 | 445.6 | 560.6 | 703.9 | 589.9 |
| 3 | Total Revenues (Line 1 + Line 2) | 739.6 | 629.0 | 830.3 | 1,102.8 | 1,045.5 |
| 4 | Cost of Revenues | 779.5 | 663.2 | 529.2 | 657.3 | 883.1 |
| 5 | Gross Profit (Line 3 - Line 4) | (39.9) | (34.2) | 301.1 | 445.5 | 162.5 |
| 6 | Sales and Marketing | 79.6 | 48.5 | 51.6 | 54.5 | 44.5 |
| 7 | General and Administrative | (4.8) | (12.5) | 1.4 | 14.4 | 6.1 |
| 8 | Total SG&A Expense (Line 6 + Line 7) | 74.7 | 36.0 | 53.0 | 68.9 | 50.6 |
| 9 | Purchased IPR&D | - | - | - | - | - |
| 10 | Total Goodwill and IPR&D | 0.4 | - | - | - | - |
| 11 | Deferred Compensation Expense | - | - | - | - | - |
| 12 | Restructuring Cost | 65.1 | 46.9 | 18.8 | 7.1 | 4.2 |
| 13 | Other Operating Expenses | - | - | - | - | - |
| 14 | Total Operating Expenses (Sum of Lines 8 - 13) | 140.3 | 83.0 | 71.7 | 76.0 | 54.7 |
| 15 | R&D Performed | 226.0 | 245.6 | 266.9 | 267.3 | 256.8 |
| 16 | Operating Income (Line 5 - Line 14 - Line 15) | (406.2) | (362.8) | (37.5) | 102.2 | (149.0) |
| 17 | Cost Adjustments | 79.4 | 71.9 | (22.9) | (41.7) | 117.3 |
| 18 | Accounting Income - Adjusted (Line 16 + Line 17) | (326.8) | (290.9) | (60.4) | 60.5 | (31.8) |
| 19 | Quarterly TP Adjustment | 109.5 | 37.1 | 1.1 | (12.4) | (0.2) |
| 20 | Interim Adjustments | - | - | - | - | - |
| 21 | Accounting Income - RPS (Sum of Lines 18 - 20) | (217.3) | (253.8) | (59.3) | 48.1 | (31.9) |
| 22 | (+) R&D Expense | 223.1 | 245.6 | 266.9 | 267.3 | 256.8 |
| 23 | (-) R&D Amortization | 157.7 | 180.7 | 203.4 | 222.5 | 234.4 |
| 24 | Economic Operating Income (Line 21 + Line 22 - Line 23) | (151.9) | (188.9) | 4.2 | 92.9 | (9.5) |
| 25 | Total Routine Returns | 45.4 | 39.8 | 25.2 | 30.3 | 28.2 |
| 26 | Residual Profit (Line 24 - Line 25) | (197.2) | (228.7) | (21.0) | 62.6 | (37.7) |
| 27 | Capital Stock | 446.9 | 512.0 | 576.2 | 630.4 | 664.0 |
| 28 | NNSA Capital Stock % of Total | 5.3% | 6.2% | 7.6% | 9.0% | 10.1% |
| 29 | Allocated Residual Economic Profit (Line 28 * Line 5 of Section I-D-6) | (292.2) | (148.4) | (58.9) | (91.0) | (69.7) |
| 30 | Profit Split Economic Profit (Line 25 + Line 29) | (246.9) | (108.6) | (33.7) | (60.7) | (41.5) |
| 31 | Required Adjustment (Line 30 - Line 24) | (95.0) | 80.3 | (37.9) | (153.6) | (32.0) |
| 32 | Stewardship Costs | (0.9) | (0.4) | (1.0) | (1.5) | (2.4) |
| 33 | **Operating Profit (Line 21 + Line 31 - Line 32)** | **(311.4)** | **(173.2)** | **(96.2)** | **(104.0)** | **(61.5)** |
| 34 | **Operating Profit (as reported)** | **(309.3)** | **(172.7)** | **(86.7)** | **(97.6)** | **(44.7)** |

Notes:

(1) Values in millions of USD

(2) Lines 1 - 16 from Nortel A-100 files, found in Section VII of this appendix

(3) Cost Adjustments can be found in Section III of this appendix

(4) R&D Expense can be found in Section II-E of this appendix

(5) R&D Amortization can be found in Section II-D-1 of this appendix

(6) Total Routine Returns can be found in Section IV-A-3 of this appendix

(7) Share of capital stock can be found in Section II-D-2 of this appendix

(8) Stewardship costs can be found in Section V of this appendix

**NN Australia: Concave Amortization, Manufacturing Returns at EP UQ, Distribution Returns at EP UQ**

| Line | Description | 2001 | 2002 | 2003 | 2004 | 2005 |
|------|-------------|------|------|------|------|------|
| 1 | Third Party Revenues | 172.8 | 98.3 | 176.6 | 152.2 | 149.4 |
| 2 | Intercompany Revenues | 60.6 | (8.8) | 3.0 | 4.8 | 3.3 |
| 3 | Total Revenues (Line 1 + Line 2) | 233.4 | 89.4 | 179.6 | 157.0 | 152.7 |
| 4 | Cost of Revenues | 128.4 | 37.6 | 152.3 | 166.6 | 97.9 |
| 5 | Gross Profit (Line 3 - Line 4) | 105.1 | 51.8 | 27.3 | (9.6) | 54.9 |
| 6 | Sales and Marketing | 47.0 | 32.2 | 25.9 | 35.5 | 32.8 |
| 7 | General and Administrative | 28.4 | 12.4 | 12.2 | 9.8 | 11.7 |
| 8 | Total SG&A Expense (Line 6 + Line 7) | 75.4 | 44.7 | 38.1 | 45.3 | 44.5 |
| 9 | Purchased IPR&D | - | - | - | - | - |
| 10 | Total Goodwill and IPR&D | 2.8 | - | - | - | - |
| 11 | Deferred Compensation Expense | - | - | - | - | - |
| 12 | Restructuring Cost | 42.5 | 2.0 | (1.6) | 3.4 | 4.0 |
| 13 | Other Operating Expenses | - | - | - | - | - |
| 14 | Total Operating Expenses (Sum of Lines 8 - 13) | 120.7 | 46.7 | 36.5 | 48.7 | 48.4 |
| 15 | R&D Performed | 12.5 | 10.5 | 10.3 | 6.4 | 4.5 |
| 16 | Operating Income (Line 5 - Line 14 - Line 15) | (28.1) | (5.4) | (19.5) | (64.7) | 2.0 |
| 17 | Cost Adjustments | 33.6 | 4.5 | 18.7 | 29.7 | (17.5) |
| 18 | Accounting Income - Adjusted (Line 16 + Line 17) | 5.4 | (0.9) | (0.8) | (35.0) | (15.5) |
| 19 | Quarterly TP Adjustment | (64.4) | (30.9) | 16.0 | 33.5 | 13.2 |
| 20 | Interim Adjustments | - | - | - | - | - |
| 21 | Accounting Income - RPS (Sum of Lines 18 - 20) | (58.9) | (31.8) | 15.2 | (1.5) | (2.3) |
| 22 | (+) R&D Expense | 13.3 | 10.5 | 10.3 | 6.4 | 4.5 |
| 23 | (-) R&D Amortization | 13.1 | 12.7 | 12.0 | 10.9 | 9.3 |
| 24 | Economic Operating Income (Line 21 + Line 22 - Line 23) | (58.7) | (34.0) | 13.4 | (6.0) | (7.1) |
| 25 | Total Routine Returns | 7.4 | 3.6 | 4.6 | 5.0 | 5.8 |
| 26 | Residual Profit (Line 24 - Line 25) | (66.1) | (37.6) | 8.8 | (11.0) | (12.9) |
| 27 | Capital Stock | 37.0 | 36.0 | 34.1 | 30.9 | 26.3 |
| 28 | NN Austrailia Capital Stock % of Total | 0.4% | 0.4% | 0.5% | 0.4% | 0.4% |
| 29 | Allocated Residual Economic Profit (Line 28 * Line 5 of Section I-D-6) | (24.2) | (10.4) | (3.5) | (4.5) | (2.8) |
| 30 | Profit Split Economic Profit (Line 25 + Line 29) | (16.8) | (6.8) | 1.1 | 0.5 | 3.1 |
| 31 | Required Adjustment (Line 30 - Line 24) | 41.9 | 27.1 | (12.3) | 6.5 | 10.1 |
| 32 | Stewardship Costs | (0.1) | (0.0) | (0.1) | (0.1) | (0.1) |
| 33 | **Operating Profit (Line 21 + Line 31 - Line 32)** | **(17.0)** | **(4.6)** | **2.9** | **5.1** | **8.0** |
| 34 | **Operating Profit (as reported)** | **(20.7)** | **(7.6)** | **(2.7)** | **(0.0)** | **5.9** |

**Notes:**

(1) Values in millions of USD

(2) Lines 1 - 16 from Nortel A-100 files, found in Section VII of this appendix

(3) Cost Adjustments can be found in Section III of this appendix

(4) R&D Expense can be found in Section II-E of this appendix

(5) R&D Amortization can be found in Section II-D-1 of this appendix

(6) Total Routine Returns can be found in Section IV-A-2 of this appendix

(7) Share of capital stock can be found in Section II-D-2 of this appendix

(8) Stewardship costs can be found in Section V of this appendix

**Acquired Companies: Concave Amortization, Manufacturing Returns at EP UQ, Distribution Returns at EP UQ**

| Line | Description | 2001 | 2002 | 2003 | 2004 | 2005 |
|---|---|---|---|---|---|---|
| 1 | Third Party Revenues | 139.2 | 14.6 | - | - | - |
| 2 | Intercompany Revenues | 59.8 | 70.8 | 15.5 | 0.4 | 0.3 |
| 3 | Total Revenues (Line 1 + Line 2) | 199.0 | 85.4 | 15.5 | 0.4 | 0.3 |
| 4 | Cost of Revenues | 163.5 | 35.0 | (19.6) | 11.1 | (27.8) |
| 5 | Gross Profit (Line 3 - Line 4) | 35.5 | 50.4 | 35.0 | (10.6) | 28.1 |
| 6 | Sales and Marketing | 76.1 | 13.7 | 9.5 | 11.8 | 11.2 |
| 7 | General and Administrative | 27.7 | 5.1 | 0.6 | 0.6 | (0.3) |
| 8 | Total SG&A Expense (Line 6 + Line 7) | 103.8 | 18.8 | 10.1 | 12.4 | 10.9 |
| 9 | Purchased IPR&D | 15.1 | - | - | - | - |
| 10 | Total Goodwill and IPR&D | 12,772.1 | 138.0 | 97.7 | - | - |
| 11 | Deferred Compensation Expense | 273.5 | 110.0 | 15.9 | 0.0 | - |
| 12 | Restructuring Cost | (512.8) | 472.5 | 1.4 | 0.5 | 0.1 |
| 13 | Other Operating Expenses | - | - | - | - | - |
| 14 | Total Operating Expenses (Sum of Lines 8 - 13) | 12,651.7 | 739.4 | 125.1 | 12.8 | 11.0 |
| 15 | R&D Performed | (3.4) | (0.4) | (6.2) | (1.4) | (0.0) |
| 16 | Operating Income (Line 5 - Line 14 - Line 15) | (12,612.8) | (688.5) | (83.8) | (22.1) | 17.2 |
| 17 | Cost Adjustments | 12,535.1 | 697.4 | 95.7 | 16.8 | (21.3) |
| 18 | Accounting Income - Adjusted (Line 16 + Line 17) | (77.8) | 8.9 | 11.9 | (5.3) | (4.1) |
| 19 | Quarterly TP Adjustment | (37.1) | (10.5) | (13.2) | (11.9) | (11.4) |
| 20 | Interim Adjustments | 15.6 | 9.4 | - | - | - |
| 21 | Accounting Income - RPS (Sum of Lines 18 - 20) | (99.3) | 7.7 | (1.3) | (17.2) | (15.5) |
| 22 | (+) R&D Expense | - | - | - | - | - |
| 23 | (-) R&D Amortization | 31.4 | 22.0 | 5.9 | 4.2 | 2.9 |
| 24 | Economic Operating Income (Line 21 + Line 22 - Line 23) | (130.7) | (14.2) | (7.2) | (21.3) | (18.4) |
| 25 | Total Routine Returns | 5.9 | 0.5 | - | - | - |
| 26 | Residual Profit (Line 24 - Line 25) | (136.6) | (14.8) | (7.2) | (21.3) | (18.4) |
| 27 | Capital Stock | 88.9 | 62.2 | 16.8 | 11.8 | 8.2 |
| 28 | Acquired Companies Capital Stock % of Total | 1.1% | 0.8% | 0.2% | 0.2% | 0.1% |
| 29 | Allocated Residual Economic Profit (Line 28 * Line 5 of Section I-D-6) | (58.1) | (18.0) | (1.7) | (1.7) | (0.9) |
| 30 | Profit Split Economic Profit (Line 25 + Line 29) | (52.2) | (17.5) | (1.7) | (1.7) | (0.9) |
| 31 | Required Adjustment (Line 30 - Line 24) | 78.5 | (3.3) | 5.5 | 19.6 | 17.6 |
| 32 | Stewardship Costs | (0.2) | (0.0) | (0.0) | (0.0) | (0.0) |
| 33 | **Operating Profit (Line 21 + Line 31 - Line 32)** | **(20.6)** | **4.5** | **4.2** | **2.5** | **2.1** |
| 34 | **Operating Profit (as reported)** | **(13.8)** | **10.8** | **2.2** | **0.8** | **1.3** |

**Notes:**

(1) Values in millions of USD

(2) Lines 1 - 16 from Nortel A-100 files, found in Section VII of this appendix

(3) Cost Adjustments can be found in Section III of this appendix

(4) R&D Expense can be found in Section II-E of this appendix

(5) R&D Amortization can be found in Section II-D-1 of this appendix

(6) Total Routine Returns can be found in Section IV-A-2 of this appendix

(7) Capital stock is the sum total of Alteon, Architel, Coretek, Epicon, Sonoma, and Xros is 2001 and 2002, and includes only Alteon in 2003-2005

(8) Share of capital stock can be found in Section II-D-2 of this appendix

(9) Stewardship costs can be found in Section V of this appendix

**NN Brazil: Concave Amortization, Manufacturing Returns at EP UQ, Distribution Returns at EP UQ**

| Line | Description | 2001 | 2002 | 2003 | 2004 | 2005 |
|---|---|---|---|---|---|---|
| 1 | Third Party Revenues | 77.3 | 12.5 | 24.4 | | |
| 2 | Intercompany Revenues | 54.6 | 65.0 | 15.4 | | |
| 3 | Total Revenues (Line 1 + Line 2) | 131.8 | 77.5 | 39.8 | | |
| 4 | Cost of Revenues | 70.7 | 25.5 | 30.4 | | |
| 5 | Gross Profit (Line 3 - Line 4) | 61.1 | 52.0 | 9.4 | | |
| 6 | Sales and Marketing | 23.3 | 9.0 | 0.5 | | |
| 7 | General and Administrative | 19.5 | 13.3 | 6.6 | | |
| 8 | Total SG&A Expense (Line 6 + Line 7) | 42.9 | 22.3 | 7.1 | | |
| 9 | Purchased IPR&D | - | - | - | | |
| 10 | Total Goodwill and IPR&D | - | - | - | | |
| 11 | Deferred Compensation Expense | - | - | - | | |
| 12 | Restructuring Cost | - | - | - | | |
| 13 | Other Operating Expenses | - | - | - | | |
| 14 | Total Operating Expenses (Sum of Lines 8 - 13) | 42.9 | 22.3 | 7.1 | | |
| 15 | R&D Performed | 4.4 | 2.5 | 6.6 | | |
| 16 | Operating Income (Line 5 - Line 14 - Line 15) | 13.8 | 27.2 | (4.3) | | |
| 17 | Cost Adjustments | (5.8) | 12.0 | (27.0) | | |
| 18 | Accounting Income - Adjusted (Line 16 + Line 17) | 8.0 | 39.2 | (31.3) | | |
| 19 | Quarterly TP Adjustment | - | - | - | | |
| 20 | Interim Adjustments | 4.2 | (34.2) | (8.2) | | |
| 21 | Accounting Income - RPS (Sum of Lines 18 - 20) | 12.2 | 5.0 | (39.5) | | |
| 22 | (+) R&D Expense | 4.3 | 2.5 | 6.6 | | |
| 23 | (-) R&D Amortization | 10.9 | 8.7 | 7.4 | | |
| 24 | Economic Operating Income (Line 21 + Line 22 - Line 23) | 5.6 | (1.1) | (40.3) | | |
| 25 | Total Routine Returns | 3.3 | 0.5 | 0.6 | | |
| 26 | Residual Profit (Line 24 - Line 25) | 2.3 | (1.6) | (41.0) | | |
| 27 | Capital Stock | | | | | |
| 28 | NN Brazil Capital Stock % of Total | 0.0% | 0.0% | 0.0% | | |
| 29 | Allocated Residual Economic Profit (Line 28 * Line 5 of Section I-D-6) | - | - | - | | |
| 30 | Profit Split Economic Profit (Line 25 + Line 29) | 3.3 | 0.5 | 0.6 | | |
| 31 | Required Adjustment (Line 30 - Line 24) | (2.3) | 1.6 | 41.0 | | |
| 32 | Stewardship Costs | - | - | - | - | - |
| 33 | **Operating Profit (Line 21 + Line 31 - Line 32)** | **9.9** | **6.6** | **1.5** | | |
| 34 | **Operating Profit (as reported)** | **11.0** | **11.0** | **10.0** | | |

Notes:

(1) Values in millions of USD

(2) Lines 1 - 16 from Nortel A-100 files, found in Section VII of this appendix

(3) Cost Adjustments can be found in Section III of this appendix

(4) R&D Expense can be found in Section II-E of this appendix

(5) R&D Amortization can be found in Section II-D-1 of this appendix

(6) Total Routine Returns can be found in Section IV-A-2 of this appendix

(7) Share of capital stock can be found in Section II-D-2 of this appendix

(8) Stewardship costs can be found in Section V of this appendix

**NN Japan: Concave Amortization, Manufacturing Returns at EP UQ, Distribution Returns at EP UQ**

| Line | Description | 2001 | 2002 | 2003 | 2004 | 2005 |
|------|-------------|------|------|------|------|------|
| 1 | Third Party Revenues | 155.1 | | | | |
| 2 | Intercompany Revenues | - | | | | |
| 3 | Total Revenues (Line 1 + Line 2) | 155.1 | | | | |
| 4 | Cost of Revenues | 102.8 | | | | |
| 5 | Gross Profit (Line 3 - Line 4) | 52.3 | | | | |
| 6 | Sales and Marketing | 27.0 | | | | |
| 7 | General and Administrative | 20.0 | | | | |
| 8 | Total SG&A Expense (Line 6 + Line 7) | 47.1 | | | | |
| 9 | Purchased IPR&D | - | | | | |
| 10 | Total Goodwill and IPR&D | - | | | | |
| 11 | Deferred Compensation Expense | - | | | | |
| 12 | Restructuring Cost | 31.8 | | | | |
| 13 | Other Operating Expenses | - | | | | |
| 14 | Total Operating Expenses (Sum of Lines 8 - 13) | 78.9 | | | | |
| 15 | R&D Performed | 25.7 | | | | |
| 16 | Operating Income (Line 5 - Line 14 - Line 15) | (52.2) | | | | |
| 17 | Cost Adjustments | 40.2 | | | | |
| 18 | Accounting Income - Adjusted (Line 16 + Line 17) | (12.1) | | | | |
| 19 | Quarterly TP Adjustment | 4.9 | | | | |
| 20 | Interim Adjustments | - | | | | |
| 21 | Accounting Income - RPS (Sum of Lines 18 - 20) | (7.2) | | | | |
| 22 | (+) R&D Expense | 0.2 | | | | |
| 23 | (-) R&D Amortization | 4.5 | | | | |
| 24 | Economic Operating Income (Line 21 + Line 22 - Line 23) | (11.5) | | | | |
| 25 | Total Routine Returns | 6.1 | | | | |
| 26 | Residual Profit (Line 24 - Line 25) | (17.6) | | | | |
| 27 | Capital Stock | | | | | |
| 28 | NN Japan Capital Stock % of Total | 0.0% | | | | |
| 29 | Allocated Residual Economic Profit (Line 28 * Line 5 of Section I-D-6) | - | | | | |
| 30 | Profit Split Economic Profit (Line 25 + Line 29) | 6.1 | | | | |
| 31 | Required Adjustment (Line 30 - Line 24) | 17.6 | | | | |
| 32 | Stewardship Costs | - | - | - | - | - |
| 33 | **Operating Profit (Line 21 + Line 31 - Line 32)** | **10.4** | | | | |
| 34 | **Operating Profit (as reported)** | **5.9** | | | | |

**Notes:**

(1) Values in millions of USD

(2) Lines 1 - 16 from Nortel A-100 files, found in Section VII of this appendix

(3) Cost Adjustments can be found in Section III of this appendix

(4) R&D Expense can be found in Section II-E of this appendix

(5) R&D Amortization can be found in Section II-D-1 of this appendix

(6) Total Routine Returns can be found in Section IV-B of this appendix

(7) Share of capital stock can be found in Section II-D-2 of this appendix

(8) Stewardship costs can be found in Section V of this appendix

**Bay U.S.: Concave Amortization, Manufacturing Returns at EP UQ, Distribution Returns at EP UQ**

| Line | Description | 2001 | 2002 | 2003 | 2004 | 2005 |
|------|-------------|------|------|------|------|------|
| 1 | Third Party Revenues | 796.8 | | | | |
| 2 | Intercompany Revenues | 340.9 | | | | |
| 3 | Total Revenues (Line 1 + Line 2) | 1,137.6 | | | | |
| 4 | Cost of Revenues | 744.7 | | | | |
| 5 | Gross Profit (Line 3 - Line 4) | 392.9 | | | | |
| 6 | Sales and Marketing | 117.3 | | | | |
| 7 | General and Administrative | 88.6 | | | | |
| 8 | Total SG&A Expense (Line 6 + Line 7) | 205.9 | | | | |
| 9 | Purchased IPR&D | - | | | | |
| 10 | Total Goodwill and IPR&D | 1,527.1 | | | | |
| 11 | Deferred Compensation Expense | - | | | | |
| 12 | Restructuring Cost | - | | | | |
| 13 | Other Operating Expenses | - | | | | |
| 14 | Total Operating Expenses (Sum of Lines 8 - 13) | 1,733.0 | | | | |
| 15 | R&D Performed | 169.0 | | | | |
| 16 | Operating Income (Line 5 - Line 14 - Line 15) | (1,509.1) | | | | |
| 17 | Cost Adjustments | 1,496.6 | | | | |
| 18 | Accounting Income - Adjusted (Line 16 + Line 17) | (12.5) | | | | |
| 19 | Quarterly TP Adjustment | - | | | | |
| 20 | Interim Adjustments | - | | | | |
| 21 | Accounting Income - RPS (Sum of Lines 18 - 20) | (12.5) | | | | |
| 22 | (+) R&D Expense | 162.7 | | | | |
| 23 | (-) R&D Amortization | 224.2 | | | | |
| 24 | Economic Operating Income (Line 21 + Line 22 - Line 23) | (74.0) | | | | |
| 25 | Total Routine Returns | - | | | | |
| 26 | Residual Profit (Line 24 - Line 25) | (74.0) | | | | |
| 27 | Capital Stock | 635.2 | | | | |
| 28 | Bay U.S. Capital Stock % of Total | 7.6% | | | | |
| 29 | Allocated Residual Economic Profit (Line 28 * Line 5 of Section I-D-6) | (415.4) | | | | |
| 30 | Profit Split Economic Profit (Line 25 + Line 29) | (415.4) | | | | |
| 31 | Required Adjustment (Line 30 - Line 24) | (341.4) | | | | |
| 32 | Stewardship Costs | (1.2) | - | - | - | - |
| 33 | **Operating Profit (Line 21 + Line 31 - Line 32)** | **(352.7)** | | | | |
| 34 | **Operating Profit (as reported)** | **(359.9)** | | | | |

**Notes:**

(1) Values in millions of USD

(2) Lines 1 - 16 from Nortel A-100 files, found in Section VII of this appendix

(3) Cost Adjustments can be found in Section III of this appendix

(4) R&D Expense can be found in Section II-E of this appendix

(5) R&D Amortization can be found in Section II-D-1 of this appendix

(6) Share of capital stock can be found in Section II-D-2 of this appendix

(7) Stewardship costs can be found in Section V of this appendix

**Bay Ireland: Concave Amortization, Manufacturing Returns at EP UQ, Distribution Returns at EP UQ**

| Line | Description | 2001 | 2002 | 2003 | 2004 | 2005 |
|---|---|---|---|---|---|---|
| 1 | Third Party Revenues | 214.1 | | | | |
| 2 | Intercompany Revenues | (65.1) | | | | |
| 3 | Total Revenues (Line 1 + Line 2) | 149.0 | | | | |
| 4 | Cost of Revenues | 162.0 | | | | |
| 5 | Gross Profit (Line 3 - Line 4) | (13.0) | | | | |
| 6 | Sales and Marketing | 0.7 | | | | |
| 7 | General and Administrative | 8.6 | | | | |
| 8 | Total SG&A Expense (Line 6 + Line 7) | 9.2 | | | | |
| 9 | Purchased IPR&D | - | | | | |
| 10 | Total Goodwill and IPR&D | - | | | | |
| 11 | Deferred Compensation Expense | - | | | | |
| 12 | Restructuring Cost | - | | | | |
| 13 | Other Operating Expenses | - | | | | |
| 14 | Total Operating Expenses (Sum of Lines 8 - 13) | 9.2 | | | | |
| 15 | R&D Performed | 13.5 | | | | |
| 16 | Operating Income (Line 5 - Line 14 - Line 15) | (35.7) | | | | |
| 17 | Cost Adjustments | 0.5 | | | | |
| 18 | Accounting Income - Adjusted (Line 16 + Line 17) | (35.2) | | | | |
| 19 | Quarterly TP Adjustment | 12.5 | | | | |
| 20 | Interim Adjustments | - | | | | |
| 21 | Accounting Income - RPS (Sum of Lines 18 - 20) | (22.7) | | | | |
| 22 | (+) R&D Expense | 15.7 | | | | |
| 23 | (-) R&D Amortization | 7.7 | | | | |
| 24 | Economic Operating Income (Line 21 + Line 22 - Line 23) | (14.8) | | | | |
| 25 | Total Routine Returns | - | | | | |
| 26 | Residual Profit (Line 24 - Line 25) | (14.8) | | | | |
| 27 | Capital Stock | 21.9 | | | | |
| 28 | Bay Ireland Capital Stock % of Total | 0.3% | | | | |
| 29 | Allocated Residual Economic Profit (Line 28 * Line 5 of Section I-D-6) | (14.3) | | | | |
| 30 | Profit Split Economic Profit (Line 25 + Line 29) | (14.3) | | | | |
| 31 | Required Adjustment (Line 30 - Line 24) | 0.4 | | | | |
| 32 | Stewardship Costs | (0.0) | - | - | - | - |
| 33 | **Operating Profit (Line 21 + Line 31 - Line 32)** | **(22.2)** | | | | |
| 34 | **Operating Profit (as reported)** | **(22.5)** | | | | |

Notes:

(1) Values in millions of USD

(2) Lines 1 - 16 from Nortel A-100 files, found in Section VII of this appendix

(3) Cost Adjustments can be found in Section III of this appendix

(4) R&D Expense can be found in Section II-E of this appendix

(5) R&D Amortization can be found in Section II-D-1 of this appendix

(6) Share of capital stock can be found in Section II-D-2 of this appendix

(7) Stewardship costs can be found in Section V of this appendix

**Nortel Distributors: Concave Amortization, Manufacturing Returns at EP UQ, Distribution Returns at EP UQ**

| Line | Description | 2001 | 2002 | 2003 | 2004 | 2005 |
|------|-------------|------|------|------|------|------|
| 1 | Third Party Revenues | 2,907.0 | 1,896.2 | 1,522.8 | 1,538.9 | 1,963.7 |
| 2 | Intercompany Revenues | 94.9 | 55.6 | 35.8 | 121.0 | 163.5 |
| 3 | Total Revenues (Line 1 + Line 2) | 3,001.9 | 1,951.8 | 1,558.5 | 1,659.8 | 2,127.2 |
| 4 | Cost of Revenues | 2,343.4 | 1,377.6 | 1,353.9 | 1,363.6 | 1,791.0 |
| 5 | Gross Profit (Line 3 - Line 4) | 658.5 | 574.2 | 204.6 | 296.2 | 336.3 |
| 6 | Sales and Marketing | 442.9 | 288.4 | 123.3 | 161.0 | 152.3 |
| 7 | General and Administrative | 240.5 | 105.2 | 139.9 | 121.6 | 126.0 |
| 8 | Total SG&A Expense (Line 6 + Line 7) | 683.4 | 393.5 | 263.2 | 282.6 | 278.3 |
| 9 | Purchased IPR&D | - | - | - | - | - |
| 10 | Total Goodwill and IPR&D | 9.9 | - | 0.0 | (0.0) | - |
| 11 | Deferred Compensation Expense | - | - | - | - | - |
| 12 | Restructuring Cost | 58.8 | 78.1 | (3.5) | 11.6 | 7.5 |
| 13 | Other Operating Expenses | - | - | - | - | - |
| 14 | Total Operating Expenses (Sum of Lines 8 - 13) | 752.1 | 471.6 | 259.8 | 294.2 | 285.8 |
| 15 | R&D Performed | (1.0) | (2.4) | (6.4) | 2.1 | 4.3 |
| 16 | Operating Income (Line 5 - Line 14 - Line 15) | (92.6) | 105.0 | (48.7) | (0.1) | 46.2 |
| 17 | Cost Adjustments | 150.0 | (132.3) | (104.5) | 3.8 | 25.1 |
| 18 | Accounting Income - Adjusted (Line 16 + Line 17) | 57.3 | (27.3) | (153.3) | 3.7 | 71.3 |
| 19 | Quarterly TP Adjustment | (416.7) | (365.8) | 53.0 | 31.6 | 14.6 |
| 20 | Interim Adjustments | (29.0) | (22.6) | 33.8 | 27.4 | (33.7) |
| 21 | Accounting Income - RPS (Sum of Lines 18 - 20) | (388.4) | (415.7) | (66.5) | 62.6 | 52.2 |
| 22 | (+) R&D Expense | - | - | - | - | - |
| 23 | (-) R&D Amortization | - | - | - | - | - |
| 24 | Economic Operating Income (Line 21 + Line 22 - Line 23) | (388.4) | (415.7) | (66.5) | 62.6 | 52.2 |
| 25 | Total Routine Returns | 114.3 | 59.2 | 65.8 | 42.1 | 44.9 |
| 26 | Residual Profit (Line 24 - Line 25) | (502.7) | (474.9) | (132.3) | 20.6 | 7.4 |
| 27 | Capital Stock | | | | | |
| 28 | Nortel Distributors Capital Stock % of Total | 0.0% | 0.0% | 0.0% | 0.0% | 0.0% |
| 29 | Allocated Residual Economic Profit (Line 28 * Line 5 of Section I-D-6) | - | - | - | - | - |
| 30 | Profit Split Economic Profit (Line 25 + Line 29) | 114.3 | 59.2 | 65.8 | 42.1 | 44.9 |
| 31 | Required Adjustment (Line 30 - Line 24) | 502.7 | 474.9 | 132.3 | (20.6) | (7.4) |
| 32 | Stewardship Costs | - | - | - | - | - |
| 33 | **Operating Profit (Line 21 + Line 31 - Line 32)** | **114.3** | **59.2** | **65.8** | **42.1** | **44.9** |
| 34 | **Operating Profit (as reported)** | **51.6** | **0.3** | **16.3** | **16.9** | **20.3** |

Notes:

(1) Values in millions of USD

(2) Lines 1 - 16 from Nortel A-100 files, found in Section VII of this appendix

(3) Cost Adjustments can be found in Section III of this appendix

(4) Total Routine Returns can be found in Section IV-B of this appendix

(5) Stewardship costs can be found in Section V of this appendix

(6) Nortel distribution entities vary by year; a mapping of these entities by year can be found in Section VI of this appendix

6.     **Total System Residual Profit – By Year and Routine Return Selection**

**Total System Residual Profit to be Split: Concave Amortization**

| Line | Routine Return Selections | 2001 | 2002 | 2003 | 2004 | 2005 |
|------|---------------------------|------|------|------|------|------|
| 1 | Manufacturing at Median / Distribution at Median | (4,806.1) | (2,046.8) | (598.8) | (817.6) | (542.0) |
| 2 | Manufacturing at LQ / Distribution at LQ | (4,436.3) | (1,833.5) | (453.2) | (710.1) | (400.6) |
| 3 | Manufacturing at LQ / Distribution at UQ | (4,914.9) | (2,086.4) | (609.8) | (886.7) | (632.2) |
| 4 | Manufacturing at UQ / Distribution at LQ | (5,005.3) | (2,142.3) | (615.5) | (832.7) | (455.6) |
| 5 | Manufacturing at UQ / Distribution at UQ | (5,483.9) | (2,395.2) | (772.1) | (1,009.4) | (687.3) |

**Notes:**

(1) Values in millions of USD

(2) Values in Line 1 reflect sum of Line 26 for entities in Section I-D-1 of this appendix

(3) Values in Line 2 reflect sum of Line 26 for entities in Section I-D-2 of this appendix

(4) Values in Line 3 reflect sum of Line 26 for entities in Section I-D-3 of this appendix

(5) Values in Line 4 reflect sum of Line 26 for entities in Section I-D-4 of this appendix

(6) Values in Line 5 reflect sum of Line 26 for entities in Section I-D-5 of this appendix

## II.    Capital Stock

### A.    Straight-Line Amortization: Three-Year Life of IDCs

#### 1.    Amortization Tables by Entity and Year

**NNL - Straight-Line Amortization - Three Year Life**

| Year | R&D | 1992 | 1993 | 1994 | 1995 | 1996 | 1997 | 1998 | 1999 | 2000 | 2001 | 2002 | 2003 | 2004 | 2005 | 2006 | 2007 | 2008 |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Unamortized R&D - | | | | | | | | | | | | | | | | | | |
| 1986-1991 | 631.7 | 216.8 | 247.7 | 216.8 | 31.0 | - | - | - | - | - | - | - | - | - | - | - | - | - |
| 1992 | 313.0 | 13.0 | 91.3 | 104.3 | 91.3 | 13.0 | - | - | - | - | - | - | - | - | - | - | - | - |
| 1993 | 323.1 | | 13.5 | 94.2 | 107.7 | 94.2 | 13.5 | - | - | - | - | - | - | - | - | - | - | - |
| 1994 | 293.7 | | | 12.2 | 85.7 | 97.9 | 85.7 | 12.2 | - | - | - | - | - | - | - | - | - | - |
| 1995 | 373.9 | | | | 15.6 | 109.1 | 124.6 | 109.1 | 15.6 | - | - | - | - | - | - | - | - | - |
| 1996 | 331.0 | | | | | 13.8 | 96.5 | 110.3 | 96.5 | 13.8 | - | - | - | - | - | - | - | - |
| 1997 | 448.4 | | | | | | 18.7 | 130.8 | 149.5 | 130.8 | 18.7 | - | - | - | - | - | - | - |
| 1998 | 425.8 | | | | | | | 17.7 | 124.2 | 141.9 | 124.2 | 17.7 | - | - | - | - | - | - |
| 1999 | 519.5 | | | | | | | | 21.6 | 151.5 | 173.2 | 151.5 | 21.6 | - | - | - | - | - |
| 2000 | 1,644.7 | | | | | | | | | 68.5 | 479.7 | 548.2 | 479.7 | 68.5 | - | - | - | - |
| 2001 | 1,463.0 | | | | | | | | | | 61.0 | 426.7 | 487.7 | 426.7 | 61.0 | - | - | - |
| 2002 | 879.6 | | | | | | | | | | | 36.6 | 256.5 | 293.2 | 256.5 | 36.6 | - | - |
| 2003 | 821.5 | | | | | | | | | | | | 34.2 | 239.6 | 273.8 | 239.6 | 34.2 | - |
| 2004 | 841.7 | | | | | | | | | | | | | 35.1 | 245.5 | 280.6 | 245.5 | 35.1 |
| 2005 | 804.0 | | | | | | | | | | | | | | 33.5 | 234.5 | 268.0 | 234.5 |
| 2006 | 902.4 | | | | | | | | | | | | | | | 37.6 | 263.2 | 300.8 |
| 2007 | 841.9 | | | | | | | | | | | | | | | | 35.1 | 245.6 |
| 2008 | 817.4 | | | | | | | | | | | | | | | | | 34.1 |
| **Beginning Balance** | | 340.6 | 638.9 | 604.5 | 485.3 | 487.9 | 512.4 | 563.0 | 620.0 | 685.3 | 1,260.8 | 1,957.9 | 1,948.4 | 1,519.1 | 1,287.6 | 1,240.1 | 1,264.4 | 1,290.5 |
| **Amount Going Into Service** | | 528.1 | 318.1 | 308.4 | 333.8 | 352.5 | 389.7 | 437.1 | 472.7 | 1,082.1 | 1,553.8 | 1,171.3 | 850.5 | 831.6 | 822.8 | 853.2 | 872.2 | 829.7 |
| **Amortization** | | 229.8 | 352.5 | 427.6 | 331.2 | 328.0 | 339.0 | 380.1 | 407.4 | 506.6 | 856.7 | 1,180.9 | 1,279.8 | 1,063.1 | 870.3 | 828.9 | 846.0 | 850.0 |
| **Ending Balance** | | 638.9 | 604.5 | 485.3 | 487.9 | 512.4 | 563.0 | 620.0 | 685.3 | 1,260.8 | 1,957.9 | 1,948.4 | 1,519.1 | 1,287.6 | 1,240.1 | 1,264.4 | 1,290.5 | 1,270.2 |
| **Average Capital Stock Balance** | | 489.8 | 621.7 | 544.9 | 486.6 | 500.1 | 537.7 | 591.5 | 652.6 | 973.0 | 1,609.3 | 1,953.1 | 1,733.7 | 1,403.4 | 1,263.8 | 1,252.2 | 1,277.4 | 1,280.4 |

**NNUK - Straight-Line Amortization - Three Year Life**

| Year | R&D | 1992 | 1993 | 1994 | 1995 | 1996 | 1997 | 1998 | 1999 | 2000 | 2001 | 2002 | 2003 | 2004 | 2005 | 2006 | 2007 | 2008 |
|------|-----|------|------|------|------|------|------|------|------|------|------|------|------|------|------|------|------|------|
| Unamorized R&D - | | | | | | | | | | | | | | | | | | |
| 1986-1991 | 2.3 | 0.8 | 0.9 | 0.8 | 0.1 | - | - | - | - | - | - | - | - | - | - | - | - | - |
| 1992 | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| 1993 | - | | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| 1994 | - | | | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| 1995 | 128.6 | | | | 5.4 | 37.5 | 42.9 | 37.5 | 5.4 | - | - | - | - | - | - | - | - | - |
| 1996 | 151.5 | | | | | 6.3 | 44.2 | 50.5 | 44.2 | 6.3 | - | - | - | - | - | - | - | - |
| 1997 | 145.3 | | | | | | 6.1 | 42.4 | 48.4 | 42.4 | 6.1 | - | - | - | - | - | - | - |
| 1998 | 83.9 | | | | | | | 3.5 | 24.5 | 28.0 | 24.5 | 3.5 | - | - | - | - | - | - |
| 1999 | 127.8 | | | | | | | | 5.3 | 37.3 | 42.6 | 37.3 | 5.3 | - | - | - | - | - |
| 2000 | 412.5 | | | | | | | | | 17.2 | 120.3 | 137.5 | 120.3 | 17.2 | - | - | - | - |
| 2001 | 352.3 | | | | | | | | | | 14.7 | 102.8 | 117.4 | 102.8 | 14.7 | - | - | - |
| 2002 | 183.8 | | | | | | | | | | | 7.7 | 53.6 | 61.3 | 53.6 | 7.7 | - | - |
| 2003 | 95.3 | | | | | | | | | | | | 4.0 | 27.8 | 31.8 | 27.8 | 4.0 | - |
| 2004 | 95.6 | | | | | | | | | | | | | 4.0 | 27.9 | 31.9 | 27.9 | 4.0 |
| 2005 | 66.4 | | | | | | | | | | | | | | 2.8 | 19.4 | 22.1 | 19.4 |
| 2006 | 43.6 | | | | | | | | | | | | | | | 1.8 | 12.7 | 14.5 |
| 2007 | 39.0 | | | | | | | | | | | | | | | | 1.6 | 11.4 |
| 2008 | 36.5 | | | | | | | | | | | | | | | | | 1.5 |
| | | | | | | | | | | | | | | | | | | |
| **Beginning Balance** | | 1.2 | 1.8 | 0.9 | 0.1 | 58.9 | 155.2 | 210.5 | 191.2 | 169.2 | 308.3 | 482.6 | 461.9 | 300.8 | 183.3 | 133.6 | 100.1 | 73.0 |
| **Amount Going Into Service** | | 1.4 | - | - | 64.3 | 140.1 | 148.4 | 114.6 | 105.8 | 270.2 | 382.4 | 268.1 | 139.6 | 95.4 | 81.0 | 55.0 | 41.3 | 37.7 |
| **Amortization** | | 0.8 | 0.9 | 0.8 | 5.5 | 43.8 | 93.1 | 133.9 | 127.8 | 131.1 | 208.1 | 288.7 | 300.6 | 213.0 | 130.7 | 88.5 | 68.3 | 50.8 |
| **Ending Balance** | | 1.8 | 0.9 | 0.1 | 58.9 | 155.2 | 210.5 | 191.2 | 169.2 | 308.3 | 482.6 | 461.9 | 300.8 | 183.3 | 133.6 | 100.1 | 73.0 | 60.0 |
| **Average Capital Stock Balance** | | 1.5 | 1.4 | 0.5 | 29.5 | 107.1 | 182.8 | 200.8 | 180.2 | 238.8 | 395.4 | 472.2 | 381.4 | 242.1 | 158.4 | 116.8 | 86.5 | 66.5 |

**NNI - Straight-Line Amortization - Three Year Life**

| Year | R&D | 1992 | 1993 | 1994 | 1995 | 1996 | 1997 | 1998 | 1999 | 2000 | 2001 | 2002 | 2003 | 2004 | 2005 | 2006 | 2007 | 2008 |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Unamorized R&D - | | | | | | | | | | | | | | | | | | |
| 1986-1991 | 1,157.4 | 397.2 | 453.9 | 397.2 | 56.7 | - | - | - | - | - | - | - | - | - | - | - | - | - |
| 1992 | 523.2 | 21.8 | 152.6 | 174.4 | 152.6 | 21.8 | - | - | - | - | - | - | - | - | - | - | - | - |
| 1993 | 612.6 | | 25.5 | 178.7 | 204.2 | 178.7 | 25.5 | - | - | - | - | - | - | - | - | - | - | - |
| 1994 | 909.3 | | | 37.9 | 265.2 | 303.1 | 265.2 | 37.9 | - | - | - | - | - | - | - | - | - | - |
| 1995 | 1,009.4 | | | | 42.1 | 294.4 | 336.5 | 294.4 | 42.1 | - | - | - | - | - | - | - | - | - |
| 1996 | 1,205.1 | | | | | 50.2 | 351.5 | 401.7 | 351.5 | 50.2 | - | - | - | - | - | - | - | - |
| 1997 | 1,458.6 | | | | | | 60.8 | 425.4 | 486.2 | 425.4 | 60.8 | - | - | - | - | - | - | - |
| 1998 | 1,675.4 | | | | | | | 69.8 | 488.7 | 558.5 | 488.7 | 69.8 | - | - | - | - | - | - |
| 1999 | 1,969.9 | | | | | | | | 82.1 | 574.6 | 656.6 | 574.6 | 82.1 | - | - | - | - | - |
| 2000 | 1,310.2 | | | | | | | | | 54.6 | 382.1 | 436.7 | 382.1 | 54.6 | - | - | - | - |
| 2001 | 1,181.2 | | | | | | | | | | 49.2 | 344.5 | 393.7 | 344.5 | 49.2 | - | - | - |
| 2002 | 868.3 | | | | | | | | | | | 36.2 | 253.3 | 289.4 | 253.3 | 36.2 | - | - |
| 2003 | 793.1 | | | | | | | | | | | | 33.0 | 231.3 | 264.4 | 231.3 | 33.0 | - |
| 2004 | 768.2 | | | | | | | | | | | | | 32.0 | 224.1 | 256.1 | 224.1 | 32.0 |
| 2005 | 719.5 | | | | | | | | | | | | | | 30.0 | 209.9 | 239.8 | 209.9 |
| 2006 | 679.2 | | | | | | | | | | | | | | | 28.3 | 198.1 | 226.4 |
| 2007 | 677.7 | | | | | | | | | | | | | | | | 28.2 | 197.7 |
| 2008 | 615.0 | | | | | | | | | | | | | | | | | 25.6 |
| **Beginning Balance** | | 624.1 | 1,147.6 | 1,083.5 | 1,056.3 | 1,294.9 | 1,553.9 | 1,846.3 | 2,184.0 | 2,556.2 | 2,533.0 | 2,141.3 | 1,704.2 | 1,390.7 | 1,219.4 | 1,142.4 | 1,080.1 | 1,035.2 |
| **Amount Going Into Service** | | 942.4 | 567.9 | 761.0 | 959.4 | 1,107.3 | 1,331.8 | 1,567.0 | 1,822.6 | 1,640.0 | 1,245.7 | 1,024.7 | 830.7 | 780.6 | 743.9 | 699.3 | 678.4 | 646.4 |
| **Amortization** | | 419.0 | 632.0 | 788.1 | 720.8 | 848.2 | 1,039.5 | 1,229.2 | 1,450.5 | 1,663.2 | 1,637.4 | 1,461.8 | 1,144.2 | 951.9 | 820.9 | 761.7 | 723.3 | 691.5 |
| **Ending Balance** | | 1,147.6 | 1,083.5 | 1,056.3 | 1,294.9 | 1,553.9 | 1,846.3 | 2,184.0 | 2,556.2 | 2,533.0 | 2,141.3 | 1,704.2 | 1,390.7 | 1,219.4 | 1,142.4 | 1,080.1 | 1,035.2 | 990.0 |
| **Average Capital Stock Balance** | | 885.8 | 1,115.5 | 1,069.9 | 1,175.6 | 1,424.4 | 1,700.1 | 2,015.2 | 2,370.1 | 2,544.6 | 2,337.1 | 1,922.7 | 1,547.4 | 1,305.0 | 1,180.9 | 1,111.3 | 1,057.7 | 1,012.6 |

**NN Ireland - Straight-Line Amortization - Three Year Life**

| Year | R&D | 1992 | 1993 | 1994 | 1995 | 1996 | 1997 | 1998 | 1999 | 2000 | 2001 | 2002 | 2003 | 2004 | 2005 | 2006 | 2007 | 2008 |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Unamorized R&D - | | | | | | | | | | | | | | | | | | |
| 1986-1991 | 41.5 | 14.2 | 16.3 | 14.2 | 2.0 | - | - | - | - | - | - | - | - | - | - | - | - | - |
| 1992 | 4.6 | 0.2 | 1.3 | 1.5 | 1.3 | 0.2 | - | - | - | - | - | - | - | - | - | - | - | - |
| 1993 | 5.4 | | 0.2 | 1.6 | 1.8 | 1.6 | 0.2 | - | - | - | - | - | - | - | - | - | - | - |
| 1994 | 16.5 | | | 0.7 | 4.8 | 5.5 | 4.8 | 0.7 | - | - | - | - | - | - | - | - | - | - |
| 1995 | 17.9 | | | | 0.7 | 5.2 | 6.0 | 5.2 | 0.7 | - | - | - | - | - | - | - | - | - |
| 1996 | 21.3 | | | | | 0.9 | 6.2 | 7.1 | 6.2 | 0.9 | - | - | - | - | - | - | - | - |
| 1997 | 23.0 | | | | | | 1.0 | 6.7 | 7.7 | 6.7 | 1.0 | - | - | - | - | - | - | - |
| 1998 | 20.2 | | | | | | | 0.8 | 5.9 | 6.7 | 5.9 | 0.8 | - | - | - | - | - | - |
| 1999 | 36.9 | | | | | | | | 1.5 | 10.8 | 12.3 | 10.8 | 1.5 | - | - | - | - | - |
| 2000 | 33.1 | | | | | | | | | 1.4 | 9.6 | 11.0 | 9.6 | 1.4 | - | - | - | - |
| 2001 | 11.7 | | | | | | | | | | 0.5 | 3.4 | 3.9 | 3.4 | 0.5 | - | - | - |
| 2002 | 14.8 | | | | | | | | | | | 0.6 | 4.3 | 4.9 | 4.3 | 0.6 | - | - |
| 2003 | 18.1 | | | | | | | | | | | | 0.8 | 5.3 | 6.0 | 5.3 | 0.8 | - |
| 2004 | 17.8 | | | | | | | | | | | | | 0.7 | 5.2 | 5.9 | 5.2 | 0.7 |
| 2005 | 17.9 | | | | | | | | | | | | | | 0.7 | 5.2 | 6.0 | 5.2 |
| 2006 | 19.7 | | | | | | | | | | | | | | | 0.8 | 5.7 | 6.6 |
| 2007 | 25.0 | | | | | | | | | | | | | | | | 1.0 | 7.3 |
| 2008 | 24.4 | | | | | | | | | | | | | | | | | 1.0 |
| | | | | | | | | | | | | | | | | | | |
| **Beginning Balance** | | 22.4 | 34.6 | 21.8 | 14.7 | 21.2 | 27.4 | 31.4 | 32.4 | 38.9 | 47.4 | 40.5 | 27.1 | 23.4 | 25.6 | 26.7 | 27.6 | 31.3 |
| **Amount Going Into Service** | | 26.7 | 5.0 | 11.0 | 17.2 | 19.6 | 22.2 | 21.6 | 28.6 | 35.0 | 22.4 | 13.2 | 16.4 | 17.9 | 17.8 | 18.8 | 22.3 | 24.7 |
| **Amortization** | | 14.4 | 17.8 | 18.0 | 10.7 | 13.4 | 18.2 | 20.6 | 22.1 | 26.5 | 29.3 | 26.6 | 20.1 | 15.7 | 16.8 | 17.9 | 18.7 | 20.8 |
| **Ending Balance** | | 34.6 | 21.8 | 14.7 | 21.2 | 27.4 | 31.4 | 32.4 | 38.9 | 47.4 | 40.5 | 27.1 | 23.4 | 25.6 | 26.7 | 27.6 | 31.3 | 35.2 |
| **Average Capital Stock Balance** | | 28.5 | 28.2 | 18.3 | 18.0 | 24.3 | 29.4 | 31.9 | 35.7 | 43.2 | 44.0 | 33.8 | 25.3 | 24.5 | 26.2 | 27.2 | 29.5 | 33.2 |

**NNSA - Straight-Line Amortization - Three Year Life**

| Year | R&D | 1992 | 1993 | 1994 | 1995 | 1996 | 1997 | 1998 | 1999 | 2000 | 2001 | 2002 | 2003 | 2004 | 2005 | 2006 | 2007 | 2008 |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Unamorized R&D | - | | | | | | | | | | | | | | | | | |
| 1986-1991 | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| 1992 | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| 1993 | 54.6 | | 2.3 | 15.9 | 18.2 | 15.9 | 2.3 | - | - | - | - | - | - | - | - | - | - | - |
| 1994 | 66.0 | | | 2.8 | 19.3 | 22.0 | 19.3 | 2.8 | - | - | - | - | - | - | - | - | - | - |
| 1995 | 104.2 | | | | 4.3 | 30.4 | 34.7 | 30.4 | 4.3 | - | - | - | - | - | - | - | - | - |
| 1996 | 139.7 | | | | | 5.8 | 40.7 | 46.6 | 40.7 | 5.8 | - | - | - | - | - | - | - | - |
| 1997 | 156.6 | | | | | | 6.5 | 45.7 | 52.2 | 45.7 | 6.5 | - | - | - | - | - | - | - |
| 1998 | 187.3 | | | | | | | 7.8 | 54.6 | 62.4 | 54.6 | 7.8 | - | - | - | - | - | - |
| 1999 | 194.8 | | | | | | | | 8.1 | 56.8 | 64.9 | 56.8 | 8.1 | - | - | - | - | - |
| 2000 | 142.1 | | | | | | | | | 5.9 | 41.5 | 47.4 | 41.5 | 5.9 | - | - | - | - |
| 2001 | 223.1 | | | | | | | | | | 9.3 | 65.1 | 74.4 | 65.1 | 9.3 | - | - | - |
| 2002 | 245.6 | | | | | | | | | | | 10.2 | 71.6 | 81.9 | 71.6 | 10.2 | - | - |
| 2003 | 266.9 | | | | | | | | | | | | 11.1 | 77.8 | 89.0 | 77.8 | 11.1 | - |
| 2004 | 267.3 | | | | | | | | | | | | | 11.1 | 78.0 | 89.1 | 78.0 | 11.1 |
| 2005 | 256.8 | | | | | | | | | | | | | | 10.7 | 74.9 | 85.6 | 74.9 |
| 2006 | 223.2 | | | | | | | | | | | | | | | 9.3 | 65.1 | 74.4 |
| 2007 | 67.1 | | | | | | | | | | | | | | | | 2.8 | 19.6 |
| 2008 | 55.4 | | | | | | | | | | | | | | | | | 2.3 |
| **Beginning Balance** | | - | - | 25.0 | 66.7 | 110.0 | 157.8 | 202.4 | 241.2 | 272.2 | 264.0 | 269.7 | 316.8 | 366.4 | 391.6 | 395.1 | 373.7 | 276.3 |
| **Amount Going Into Service** | | - | 27.3 | 60.3 | 85.1 | 122.0 | 148.2 | 172.0 | 191.1 | 168.5 | 182.6 | 234.4 | 256.3 | 267.1 | 262.0 | 240.0 | 145.1 | 61.3 |
| **Amortization** | | - | 2.3 | 18.7 | 41.8 | 74.1 | 103.5 | 133.2 | 160.0 | 176.7 | 176.8 | 187.3 | 206.7 | 241.9 | 258.6 | 261.4 | 242.6 | 182.3 |
| **Ending Balance** | | - | 25.0 | 66.7 | 110.0 | 157.8 | 202.4 | 241.2 | 272.2 | 264.0 | 269.7 | 316.8 | 366.4 | 391.6 | 395.1 | 373.7 | 276.3 | 155.2 |
| **Average Capital Stock Balance** | | - | 12.5 | 45.8 | 88.3 | 133.9 | 180.1 | 221.8 | 256.7 | 268.1 | 266.9 | 293.3 | 341.6 | 379.0 | 393.3 | 384.4 | 325.0 | 215.7 |

**NN Australia - Straight-Line Amortization - Three Year Life**

| Year | R&D | 1992 | 1993 | 1994 | 1995 | 1996 | 1997 | 1998 | 1999 | 2000 | 2001 | 2002 | 2003 | 2004 | 2005 | 2006 | 2007 | 2008 |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Unamorized R&D - | | | | | | | | | | | | | | | | | | |
| 1986-1991 | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| 1992 | 2.1 | 0.1 | 0.6 | 0.7 | 0.6 | 0.1 | - | - | - | - | - | - | - | - | - | - | - | - |
| 1993 | 14.7 | | 0.6 | 4.3 | 4.9 | 4.3 | 0.6 | - | - | - | - | - | - | - | - | - | - | - |
| 1994 | 9.4 | | | 0.4 | 2.7 | 3.1 | 2.7 | 0.4 | - | - | - | - | - | - | - | - | - | - |
| 1995 | 21.1 | | | | 0.9 | 6.2 | 7.0 | 6.2 | 0.9 | - | - | - | - | - | - | - | - | - |
| 1996 | 22.6 | | | | | 0.9 | 6.6 | 7.5 | 6.6 | 0.9 | - | - | - | - | - | - | - | - |
| 1997 | 10.1 | | | | | | 0.4 | 2.9 | 3.4 | 2.9 | 0.4 | - | - | - | - | - | - | - |
| 1998 | 4.0 | | | | | | | 0.2 | 1.2 | 1.3 | 1.2 | 0.2 | - | - | - | - | - | - |
| 1999 | 20.6 | | | | | | | | 0.9 | 6.0 | 6.9 | 6.0 | 0.9 | - | - | - | - | - |
| 2000 | 12.1 | | | | | | | | | 0.5 | 3.5 | 4.0 | 3.5 | 0.5 | - | - | - | - |
| 2001 | 13.3 | | | | | | | | | | 0.6 | 3.9 | 4.4 | 3.9 | 0.6 | - | - | - |
| 2002 | 10.5 | | | | | | | | | | | 0.4 | 3.1 | 3.5 | 3.1 | 0.4 | - | - |
| 2003 | 10.3 | | | | | | | | | | | | 0.4 | 3.0 | 3.4 | 3.0 | 0.4 | - |
| 2004 | 6.4 | | | | | | | | | | | | | 0.3 | 1.9 | 2.1 | 1.9 | 0.3 |
| 2005 | 4.5 | | | | | | | | | | | | | | 0.2 | 1.3 | 1.5 | 1.3 |
| 2006 | 0.0 | | | | | | | | | | | | | | | 0.0 | 0.0 | 0.0 |
| 2007 | - | | | | | | | | | | | | | | | | - | - |
| 2008 | - | | | | | | | | | | | | | | | | | - |
| **Beginning Balance** | | - | 1.0 | 8.1 | 14.8 | 20.9 | 28.2 | 27.1 | 17.0 | 16.4 | 21.1 | 21.2 | 18.6 | 16.7 | 13.9 | 10.2 | 5.6 | 1.8 |
| **Amount Going Into Service** | | 1.1 | 8.4 | 12.1 | 15.3 | 21.9 | 16.4 | 7.1 | 12.3 | 16.4 | 12.7 | 11.9 | 10.4 | 8.3 | 5.5 | 2.2 | 0.0 | - |
| **Amortization** | | 0.1 | 1.2 | 5.4 | 9.1 | 14.6 | 17.4 | 17.2 | 12.9 | 11.7 | 12.6 | 14.5 | 12.3 | 11.2 | 9.1 | 6.9 | 3.8 | 1.6 |
| **Ending Balance** | | 1.0 | 8.1 | 14.8 | 20.9 | 28.2 | 27.1 | 17.0 | 16.4 | 21.1 | 21.2 | 18.6 | 16.7 | 13.9 | 10.2 | 5.6 | 1.8 | 0.2 |
| **Average Capital Stock Balance** | | 0.5 | 4.6 | 11.5 | 17.9 | 24.5 | 27.6 | 22.1 | 16.7 | 18.7 | 21.1 | 19.9 | 17.6 | 15.3 | 12.0 | 7.9 | 3.7 | 1.0 |

**Alteon - Straight-Line Amortization - Three Year Life**

| Year | R&D | 1992 | 1993 | 1994 | 1995 | 1996 | 1997 | 1998 | 1999 | 2000 | 2001 | 2002 | 2003 | 2004 | 2005 | 2006 | 2007 | 2008 |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Unamorized R&D - | | | | | | | | | | | | | | | | | | |
| 1986-1991 | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| 1992 | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| 1993 | - | | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| 1994 | - | | | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| 1995 | - | | | | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| 1996 | 0.2 | | | | | 0.0 | 0.1 | 0.1 | 0.1 | 0.0 | - | - | - | - | - | - | - | - |
| 1997 | 4.8 | | | | | | 0.2 | 1.4 | 1.6 | 1.4 | 0.2 | - | - | - | - | - | - | - |
| 1998 | 8.8 | | | | | | | 0.4 | 2.6 | 2.9 | 2.6 | 0.4 | - | - | - | - | - | - |
| 1999 | 10.0 | | | | | | | | 0.4 | 2.9 | 3.3 | 2.9 | 0.4 | - | - | - | - | - |
| 2000 | 34.4 | | | | | | | | | 1.4 | 10.0 | 11.5 | 10.0 | 1.4 | - | - | - | - |
| 2001 | - | | | | | | | | | | - | - | - | - | - | - | - | - |
| 2002 | - | | | | | | | | | | | - | - | - | - | - | - | - |
| 2003 | - | | | | | | | | | | | | - | - | - | - | - | - |
| 2004 | - | | | | | | | | | | | | | - | - | - | - | - |
| 2005 | - | | | | | | | | | | | | | | - | - | - | - |
| 2006 | - | | | | | | | | | | | | | | | - | - | - |
| 2007 | - | | | | | | | | | | | | | | | | - | - |
| 2008 | - | | | | | | | | | | | | | | | | | - |
| **Beginning Balance** | | - | - | - | - | - | 0.1 | 2.3 | 7.3 | 12.1 | 25.6 | 26.7 | 11.9 | 1.4 | - | - | - | - |
| **Amount Going Into Service** | | - | - | - | - | 0.1 | 2.5 | 6.8 | 9.4 | 22.2 | 17.2 | - | - | - | - | - | - | - |
| **Amortization** | | - | - | - | - | 0.0 | 0.3 | 1.8 | 4.6 | 8.7 | 16.2 | 14.8 | 10.5 | 1.4 | - | - | - | - |
| **Ending Balance** | | - | - | - | - | 0.1 | 2.3 | 7.3 | 12.1 | 25.6 | 26.7 | 11.9 | 1.4 | - | - | - | - | - |
| **Average Capital Stock Balance** | | - | - | - | - | 0.0 | 1.2 | 4.8 | 9.7 | 18.8 | 26.1 | 19.3 | 6.7 | 0.7 | - | - | - | - |

**Architel, Coretek, Epicon, Sonoma, and Xros - Straight-Line Amortization - Three Year Life**

| Year | R&D | 1992 | 1993 | 1994 | 1995 | 1996 | 1997 | 1998 | 1999 | 2000 | 2001 | 2002 | 2003 | 2004 | 2005 | 2006 | 2007 | 2008 |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Unamorized R&D - | | | | | | | | | | | | | | | | | | |
| 1986-1991 | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| 1992 | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| 1993 | - | | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| 1994 | - | | | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| 1995 | - | | | | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| 1996 | 9.1 | | | | | 0.4 | 2.6 | 3.0 | 2.6 | 0.4 | - | - | - | - | - | - | - | - |
| 1997 | 12.0 | | | | | | 0.5 | 3.5 | 4.0 | 3.5 | 0.5 | - | - | - | - | - | - | - |
| 1998 | 17.7 | | | | | | | 0.7 | 5.2 | 5.9 | 5.2 | 0.7 | - | - | - | - | - | - |
| 1999 | 35.5 | | | | | | | | 1.5 | 10.4 | 11.8 | 10.4 | 1.5 | - | - | - | - | - |
| 2000 | 35.8 | | | | | | | | | 1.5 | 10.4 | 11.9 | 11.9 | - | - | - | - | - |
| 2001 | - | | | | | | | | | | - | - | - | - | - | - | - | - |
| 2002 | - | | | | | | | | | | | - | - | - | - | - | - | - |
| 2003 | - | | | | | | | | | | | | - | - | - | - | - | - |
| 2004 | - | | | | | | | | | | | | | - | - | - | - | - |
| 2005 | - | | | | | | | | | | | | | | - | - | - | - |
| 2006 | - | | | | | | | | | | | | | | | - | - | - |
| 2007 | - | | | | | | | | | | | | | | | | - | - |
| 2008 | - | | | | | | | | | | | | | | | | | - |
| Beginning Balance | | - | - | - | - | - | 4.2 | 11.6 | 19.2 | 32.5 | 46.5 | 36.4 | 13.4 | - | - | - | - | - |
| Amount Going Into Service | | - | - | - | - | 4.5 | 10.6 | 14.9 | 26.6 | 35.6 | 17.9 | - | - | - | - | - | - | - |
| Amortization | | - | - | - | - | 0.4 | 3.1 | 7.3 | 13.3 | 21.6 | 27.9 | 23.0 | 13.4 | - | - | - | - | - |
| Ending Balance | | - | - | - | - | 4.2 | 11.6 | 19.2 | 32.5 | 46.5 | 36.4 | 13.4 | - | - | - | - | - | - |
| Average Capital Stock Balance | | - | - | - | - | 2.1 | 7.9 | 15.4 | 25.8 | 39.5 | 41.4 | 24.9 | - | - | - | - | - | - |

**NN Brazil - Straight-Line Amortization - Three Year Life**

| Year | R&D | 1992 | 1993 | 1994 | 1995 | 1996 | 1997 | 1998 | 1999 | 2000 | 2001 | 2002 | 2003 | 2004 | 2005 | 2006 | 2007 | 2008 |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Unamorized R&D - | | | | | | | | | | | | | | | | | | |
| 1986-1991 | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| 1992 | (1.9) | (0.1) | (0.6) | (0.6) | (0.6) | (0.1) | - | - | - | - | - | - | - | - | - | - | - | - |
| 1993 | 3.7 | | 0.2 | 1.1 | 1.2 | 1.1 | 0.2 | - | - | - | - | - | - | - | - | - | - | - |
| 1994 | 5.6 | | | 0.2 | 1.6 | 1.9 | 1.6 | 0.2 | - | - | - | - | - | - | - | - | - | - |
| 1995 | 11.4 | | | | 0.5 | 3.3 | 3.8 | 3.3 | 0.5 | - | - | - | - | - | - | - | - | - |
| 1996 | - | | | | | - | - | - | - | - | - | - | - | - | - | - | - | - |
| 1997 | 0.1 | | | | | | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | - | - | - | - | - | - | - |
| 1998 | 50.7 | | | | | | | 2.1 | 14.8 | 16.9 | 14.8 | 2.1 | - | - | - | - | - | - |
| 1999 | 3.4 | | | | | | | | 0.1 | 1.0 | 1.1 | 1.0 | 0.1 | - | - | - | - | - |
| 2000 | 10.3 | | | | | | | | | 0.4 | 3.0 | 3.4 | 3.0 | 0.4 | - | - | - | - |
| 2001 | 4.3 | | | | | | | | | | 0.2 | 1.3 | 1.4 | 1.3 | 0.2 | - | - | - |
| 2002 | 2.5 | | | | | | | | | | | 0.1 | 0.7 | 0.8 | 0.7 | 0.1 | - | - |
| 2003 | 6.6 | | | | | | | | | | | | 0.3 | 1.9 | 2.2 | 1.9 | 0.3 | - |
| 2004 | 8.6 | | | | | | | | | | | | | 0.4 | 2.5 | 2.9 | 2.5 | 0.4 |
| 2005 | 8.4 | | | | | | | | | | | | | | 0.4 | 2.5 | 2.8 | 2.5 |
| 2006 | 2.1 | | | | | | | | | | | | | | | 0.1 | 0.6 | 0.7 |
| 2007 | - | | | | | | | | | | | | | | | | - | - |
| 2008 | - | | | | | | | | | | | | | | | | | - |
| **Beginning Balance** | | - | (0.9) | 0.4 | 4.4 | 10.1 | 9.6 | 4.1 | 23.8 | 35.4 | 23.9 | 12.1 | 7.6 | 6.5 | 9.4 | 11.9 | 9.7 | 4.6 |
| **Amount Going Into Service** | | (1.0) | 0.9 | 4.7 | 8.5 | 5.7 | 0.1 | 25.4 | 27.1 | 6.8 | 7.3 | 3.4 | 4.5 | 7.6 | 8.5 | 5.3 | 1.0 | - |
| **Amortization** | | (0.1) | (0.4) | 0.7 | 2.8 | 6.2 | 5.6 | 5.7 | 15.4 | 18.3 | 19.1 | 7.9 | 5.6 | 4.8 | 6.0 | 7.4 | 6.2 | 3.5 |
| **Ending Balance** | | (0.9) | 0.4 | 4.4 | 10.1 | 9.6 | 4.1 | 23.8 | 35.4 | 23.9 | 12.1 | 7.6 | 6.5 | 9.4 | 11.9 | 9.7 | 4.6 | 1.0 |
| **Average Capital Stock Balance** | | (0.4) | (0.2) | 2.4 | 7.3 | 9.9 | 6.9 | 13.9 | 29.6 | 29.6 | 18.0 | 9.8 | 7.1 | 8.0 | 10.6 | 10.8 | 7.1 | 2.8 |

**NN Japan - Straight-Line Amortization - Three Year Life**

| Year | R&D | 1992 | 1993 | 1994 | 1995 | 1996 | 1997 | 1998 | 1999 | 2000 | 2001 | 2002 | 2003 | 2004 | 2005 | 2006 | 2007 | 2008 |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Unamorized R&D - | | | | | | | | | | | | | | | | | | |
| 1986-1991 | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| 1992 | 9.8 | 0.4 | 2.9 | 3.3 | 2.9 | 0.4 | - | - | - | - | - | - | - | - | - | - | - | - |
| 1993 | (5.7) | | (0.2) | (1.7) | (1.9) | (1.7) | (0.2) | - | - | - | - | - | - | - | - | - | - | - |
| 1994 | (7.5) | | | (0.3) | (2.2) | (2.5) | (2.2) | (0.3) | - | - | - | - | - | - | - | - | - | - |
| 1995 | 13.8 | | | | 0.6 | 4.0 | 4.6 | 4.0 | 0.6 | - | - | - | - | - | - | - | - | - |
| 1996 | - | | | | | - | - | - | - | - | - | - | - | - | - | - | - | - |
| 1997 | 1.3 | | | | | | 0.1 | 0.4 | 0.4 | 0.4 | 0.1 | - | - | - | - | - | - | - |
| 1998 | - | | | | | | | - | - | - | - | - | - | - | - | - | - | - |
| 1999 | 22.3 | | | | | | | | 0.9 | 6.5 | 7.4 | 6.5 | 0.9 | - | - | - | - | - |
| 2000 | - | | | | | | | | | - | - | - | - | - | - | - | - | - |
| 2001 | 0.2 | | | | | | | | | | 0.0 | 0.0 | 0.1 | 0.0 | 0.0 | - | - | - |
| 2002 | - | | | | | | | | | | | - | - | - | - | - | - | - |
| 2003 | - | | | | | | | | | | | | - | - | - | - | - | - |
| 2004 | 0.0 | | | | | | | | | | | | | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 |
| 2005 | - | | | | | | | | | | | | | | - | - | - | - |
| 2006 | - | | | | | | | | | | | | | | | - | - | - |
| 2007 | - | | | | | | | | | | | | | | | | - | - |
| 2008 | - | | | | | | | | | | | | | | | | | - |
| | | | | | | | | | | | | | | | | | | |
| **Beginning Balance** | | - | 4.5 | 3.9 | (4.0) | (0.2) | 6.5 | 4.9 | 1.4 | 10.7 | 14.9 | 7.5 | 1.0 | 0.1 | 0.0 | 0.0 | 0.0 | 0.0 |
| **Amount Going Into Service** | | 4.9 | 2.1 | (6.6) | 3.2 | 6.9 | 0.7 | 0.7 | 11.2 | 11.2 | 0.1 | 0.1 | - | 0.0 | 0.0 | - | - | - |
| **Amortization** | | 0.4 | 2.6 | 1.3 | (0.7) | 0.3 | 2.2 | 4.1 | 1.9 | 6.9 | 7.5 | 6.6 | 1.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 |
| **Ending Balance** | | 4.5 | 3.9 | (4.0) | (0.2) | 6.5 | 4.9 | 1.4 | 10.7 | 14.9 | 7.5 | 1.0 | 0.1 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 |
| **Average Capital Stock Balance** | | 2.2 | 4.2 | (0.0) | (2.1) | 3.1 | 5.7 | 3.2 | 6.0 | 12.8 | 11.2 | 4.3 | 0.5 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 |

**Bay U.S. - Straight-Line Amortization - Three Year Life**

| Year | R&D | 1992 | 1993 | 1994 | 1995 | 1996 | 1997 | 1998 | 1999 | 2000 | 2001 | 2002 | 2003 | 2004 | 2005 | 2006 | 2007 | 2008 |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Unamorized R&D | - | | | | | | | | | | | | | | | | | |
| 1986-1991 | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| 1992 | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| 1993 | - | | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| 1994 | - | | | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| 1995 | 145.3 | | | | 6.1 | 42.4 | 48.4 | 42.4 | 6.1 | - | - | - | - | - | - | - | - | - |
| 1996 | 213.5 | | | | | 8.9 | 62.3 | 71.2 | 62.3 | 8.9 | - | - | - | - | - | - | - | - |
| 1997 | 269.8 | | | | | | 11.2 | 78.7 | 89.9 | 78.7 | 11.2 | - | - | - | - | - | - | - |
| 1998 | 479.2 | | | | | | | 20.0 | 139.8 | 159.7 | 139.8 | 20.0 | - | - | - | - | - | - |
| 1999 | 87.2 | | | | | | | | 3.6 | 25.4 | 29.1 | 25.4 | 3.6 | - | - | - | - | - |
| 2000 | 319.4 | | | | | | | | | 13.3 | 93.2 | 106.5 | 93.2 | 13.3 | - | - | - | - |
| 2001 | 162.7 | | | | | | | | | | 6.8 | 47.5 | 54.2 | 47.5 | 6.8 | - | - | - |
| 2002 | 1.6 | | | | | | | | | | | 0.1 | 0.5 | 0.5 | 0.5 | 0.1 | - | - |
| 2003 | 0.5 | | | | | | | | | | | | 0.0 | 0.1 | 0.2 | 0.1 | 0.0 | - |
| 2004 | 0.2 | | | | | | | | | | | | | 0.0 | 0.0 | 0.1 | 0.0 | 0.0 |
| 2005 | 0.1 | | | | | | | | | | | | | | 0.0 | 0.0 | 0.0 | 0.0 |
| 2006 | 0.1 | | | | | | | | | | | | | | | 0.0 | 0.0 | 0.0 |
| 2007 | - | | | | | | | | | | | | | | | | - | - |
| 2008 | - | | | | | | | | | | | | | | | | | - |
| **Beginning Balance** | | - | - | - | - | 66.6 | 194.7 | 314.4 | 476.7 | 458.3 | 375.5 | 336.6 | 219.3 | 68.8 | 7.7 | 0.4 | 0.2 | 0.1 |
| **Amount Going Into Service** | | - | - | - | 72.7 | 179.4 | 241.7 | 374.5 | 283.2 | 203.3 | 241.1 | 82.2 | 1.0 | 0.3 | 0.1 | 0.1 | 0.0 | - |
| **Amortization** | | - | - | - | 6.1 | 51.3 | 121.9 | 212.2 | 301.7 | 286.1 | 280.0 | 199.4 | 151.5 | 61.4 | 7.4 | 0.3 | 0.1 | 0.0 |
| **Ending Balance** | | - | - | - | 66.6 | 194.7 | 314.4 | 476.7 | 458.3 | 375.5 | 336.6 | 219.3 | 68.8 | 7.7 | 0.4 | 0.2 | 0.1 | 0.0 |
| **Average Capital Stock Balance** | | - | - | - | 33.3 | 130.7 | 254.6 | 395.6 | 467.5 | 416.9 | 356.0 | 277.9 | 144.1 | 38.3 | 4.0 | 0.3 | 0.1 | 0.0 |

**Bay Ireland - Straight-Line Amortization - Three Year Life**

| Year | R&D | 1992 | 1993 | 1994 | 1995 | 1996 | 1997 | 1998 | 1999 | 2000 | 2001 | 2002 | 2003 | 2004 | 2005 | 2006 | 2007 | 2008 |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Unamorized R&D | - | | | | | | | | | | | | | | | | | |
| 1986-1991 | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| 1992 | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| 1993 | - | | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| 1994 | - | | | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| 1995 | - | | | | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| 1996 | - | | | | | - | - | - | - | - | - | - | - | - | - | - | - | - |
| 1997 | - | | | | | | - | - | - | - | - | - | - | - | - | - | - | - |
| 1998 | - | | | | | | | - | - | - | - | - | - | - | - | - | - | - |
| 1999 | 30.2 | | | | | | | | 1.3 | 8.8 | 10.1 | 8.8 | 1.3 | - | - | - | - | - |
| 2000 | - | | | | | | | | | - | - | - | - | - | - | - | - | - |
| 2001 | 15.7 | | | | | | | | | | 0.7 | 4.6 | 5.2 | 4.6 | 0.7 | - | - | - |
| 2002 | - | | | | | | | | | | | - | - | - | - | - | - | - |
| 2003 | - | | | | | | | | | | | | - | - | - | - | - | - |
| 2004 | - | | | | | | | | | | | | | - | - | - | - | - |
| 2005 | - | | | | | | | | | | | | | | - | - | - | - |
| 2006 | - | | | | | | | | | | | | | | | - | - | - |
| 2007 | - | | | | | | | | | | | | | | | | - | - |
| 2008 | - | | | | | | | | | | | | | | | | | - |
| Beginning Balance | | - | - | - | - | - | - | - | - | 13.8 | 20.1 | 17.3 | 11.7 | 5.2 | 0.7 | - | - | - |
| Amount Going Into Service | | - | - | - | - | - | - | - | 15.1 | 15.1 | 7.8 | 7.8 | - | - | - | - | - | - |
| Amortization | | - | - | - | - | - | - | - | 1.3 | 8.8 | 10.7 | 13.4 | 6.5 | 4.6 | 0.7 | - | - | - |
| Ending Balance | | - | - | - | - | - | - | - | 13.8 | 20.1 | 17.3 | 11.7 | 5.2 | 0.7 | - | - | - | - |
| Average Capital Stock Balance | | - | - | - | - | - | - | - | 6.9 | 17.0 | 18.7 | 14.5 | 8.5 | 2.9 | 0.3 | - | - | - |

## 2. Share of Capital Stock by Entity and Year

**Capital Stocks by Year and Entity: Straight-Line Amortization - Three Year Life**

| Line | Entity | 2001 Capital Stock | 2001 Share of Total | 2002 Capital Stock | 2002 Share of Total | 2003 Capital Stock | 2003 Share of Total | 2004 Capital Stock | 2004 Share of Total | 2005 Capital Stock | 2005 Share of Total |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1 | NNL | 1,638.5 | 31.8% | 1,967.2 | 39.0% | 1,741.4 | 41.3% | 1,411.3 | 41.3% | 1,274.5 | 41.8% |
| 2 | NNUK | 395.4 | 7.7% | 472.2 | 9.4% | 381.4 | 9.1% | 242.1 | 7.1% | 158.4 | 5.2% |
| 3 | NNI | 2,337.1 | 45.4% | 2,215.2 | 43.9% | 1,700.0 | 40.3% | 1,346.2 | 39.4% | 1,185.3 | 38.9% |
| 4 | NN Ireland | 44.0 | 0.9% | 33.8 | 0.7% | 25.3 | 0.6% | 24.5 | 0.7% | 26.2 | 0.9% |
| 5 | NNSA | 266.9 | 5.2% | 293.3 | 5.8% | 341.6 | 8.1% | 379.0 | 11.1% | 393.3 | 12.9% |
| 6 | NN Australia | 21.1 | 0.4% | 19.9 | 0.4% | 17.6 | 0.4% | 15.3 | 0.4% | 12.0 | 0.4% |
| 7 | Acquired Companies | 67.6 | 1.3% | 44.2 | 0.9% | 6.7 | 0.2% | 0.7 | 0.0% | - | 0.0% |
| 8 | NN Brazil | | 0.0% | | 0.0% | | 0.0% | | 0.0% | | 0.0% |
| 9 | NN Japan | | 0.0% | | 0.0% | | 0.0% | | 0.0% | | 0.0% |
| 10 | Bay U.S. | 356.0 | 6.9% | | 0.0% | | 0.0% | | 0.0% | | 0.0% |
| 11 | Bay Ireland | 18.7 | 0.4% | | 0.0% | | 0.0% | | 0.0% | | 0.0% |
| 12 | Total | 5,145.4 | 100.0% | 5,045.9 | 100.0% | 4,213.9 | 100.0% | 3,419.1 | 100.0% | 3,049.7 | 100.0% |

**Notes:**

(1) NNL's capital stock includes NN Japan and NN Brazil in all years

(2) NNI's capital stock includes Bay U.S. and Bay Ireland in 2002-2005

(3) Capital stock for the Acquired Companies is the sum total of Alteon, Architel, Coretek, Epicon, Sonoma, and Xros is 2001 and 2002, but includes only Alteon in 2003-2005

## B.　　Straight-Line Amortization: Four-Year Life of IDCs

### 1.　　Amortization Tables by Entity and Year

**NNL - Straight-Line Amortization - Four Year Life**

| Year | R&D | 1992 | 1993 | 1994 | 1995 | 1996 | 1997 | 1998 | 1999 | 2000 | 2001 | 2002 | 2003 | 2004 | 2005 | 2006 | 2007 | 2008 |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Unamorized R&D - | | | | | | | | | | | | | | | | | | |
| 1986-1991 | 631.7 | 162.6 | 185.8 | 185.8 | 162.6 | 23.2 | - | - | - | - | - | - | - | - | - | - | - | - |
| 1992 | 313.0 | 9.8 | 68.5 | 78.3 | 78.3 | 68.5 | 9.8 | - | - | - | - | - | - | - | - | - | - | - |
| 1993 | 323.1 | | 10.1 | 70.7 | 80.8 | 80.8 | 70.7 | 10.1 | - | - | - | - | - | - | - | - | - | - |
| 1994 | 293.7 | | | 9.2 | 64.3 | 73.4 | 73.4 | 64.3 | 9.2 | - | - | - | - | - | - | - | - | - |
| 1995 | 373.9 | | | | 11.7 | 81.8 | 93.5 | 93.5 | 81.8 | 11.7 | - | - | - | - | - | - | - | - |
| 1996 | 331.0 | | | | | 10.3 | 72.4 | 82.8 | 82.8 | 72.4 | 10.3 | - | - | - | - | - | - | - |
| 1997 | 448.4 | | | | | | 14.0 | 98.1 | 112.1 | 112.1 | 98.1 | 14.0 | - | - | - | - | - | - |
| 1998 | 425.8 | | | | | | | 13.3 | 93.2 | 106.5 | 106.5 | 93.2 | 13.3 | - | - | - | - | - |
| 1999 | 519.5 | | | | | | | | 16.2 | 113.6 | 129.9 | 129.9 | 113.6 | 16.2 | - | - | - | - |
| 2000 | 1,644.7 | | | | | | | | | 51.4 | 359.8 | 411.2 | 411.2 | 359.8 | 51.4 | - | - | - |
| 2001 | 1,463.0 | | | | | | | | | | 45.7 | 320.0 | 365.8 | 365.8 | 320.0 | 45.7 | - | - |
| 2002 | 879.6 | | | | | | | | | | | 27.5 | 192.4 | 219.9 | 219.9 | 192.4 | 27.5 | - |
| 2003 | 821.5 | | | | | | | | | | | | 25.7 | 179.7 | 205.4 | 205.4 | 179.7 | 25.7 |
| 2004 | 841.7 | | | | | | | | | | | | | 26.3 | 184.1 | 210.4 | 210.4 | 184.1 |
| 2005 | 804.0 | | | | | | | | | | | | | | 25.1 | 175.9 | 201.0 | 201.0 |
| 2006 | 902.4 | | | | | | | | | | | | | | | 28.2 | 197.4 | 225.6 |
| 2007 | 841.9 | | | | | | | | | | | | | | | | 26.3 | 184.2 |
| 2008 | 817.4 | | | | | | | | | | | | | | | | | 25.5 |
| **Beginning Balance** | | 348.4 | 704.1 | 757.8 | 722.3 | 658.6 | 673.0 | 728.9 | 804.1 | 881.5 | 1,495.9 | 2,299.5 | 2,475.1 | 2,203.7 | 1,867.6 | 1,684.5 | 1,679.7 | 1,709.5 |
| **Amount Going Into Service** | | 528.1 | 318.1 | 308.4 | 333.8 | 352.5 | 389.7 | 437.1 | 472.7 | 1,082.1 | 1,553.8 | 1,171.3 | 850.5 | 831.6 | 822.8 | 853.2 | 872.2 | 829.7 |
| **Amortization** | | 172.4 | 264.4 | 343.9 | 397.5 | 338.0 | 333.8 | 362.0 | 395.2 | 467.7 | 750.3 | 995.7 | 1,121.9 | 1,167.7 | 1,005.9 | 858.0 | 842.3 | 846.1 |
| **Ending Balance** | | 704.1 | 757.8 | 722.3 | 658.6 | 673.0 | 728.9 | 804.1 | 881.5 | 1,495.9 | 2,299.5 | 2,475.1 | 2,203.7 | 1,867.6 | 1,684.5 | 1,679.7 | 1,709.5 | 1,693.1 |
| **Average Capital Stock Balance** | | 526.3 | 731.0 | 740.1 | 690.5 | 665.8 | 701.0 | 766.5 | 842.8 | 1,188.7 | 1,897.7 | 2,387.3 | 2,339.4 | 2,035.6 | 1,776.1 | 1,682.1 | 1,694.6 | 1,701.3 |

**NNUK - Straight-Line Amortization - Four Year Life**

| Year | R&D | 1992 | 1993 | 1994 | 1995 | 1996 | 1997 | 1998 | 1999 | 2000 | 2001 | 2002 | 2003 | 2004 | 2005 | 2006 | 2007 | 2008 |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Unamorized R&D - | | | | | | | | | | | | | | | | | | |
| 1986-1991 | 2.3 | 0.6 | 0.7 | 0.7 | 0.6 | 0.1 | - | - | - | - | - | - | - | - | - | - | - | - |
| 1992 | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| 1993 | - | | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| 1994 | - | | | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| 1995 | 128.6 | | | | 4.0 | 28.1 | 32.2 | 32.2 | 28.1 | 4.0 | - | - | - | - | - | - | - | - |
| 1996 | 151.5 | | | | | 4.7 | 33.1 | 37.9 | 37.9 | 33.1 | 4.7 | - | - | - | - | - | - | - |
| 1997 | 145.3 | | | | | | 4.5 | 31.8 | 36.3 | 36.3 | 31.8 | 4.5 | - | - | - | - | - | - |
| 1998 | 83.9 | | | | | | | 2.6 | 18.3 | 21.0 | 21.0 | 18.3 | 2.6 | - | - | - | - | - |
| 1999 | 127.8 | | | | | | | | 4.0 | 28.0 | 32.0 | 32.0 | 28.0 | 4.0 | - | - | - | - |
| 2000 | 412.5 | | | | | | | | | 12.9 | 90.2 | 103.1 | 103.1 | 90.2 | 12.9 | - | - | - |
| 2001 | 352.3 | | | | | | | | | | 11.0 | 77.1 | 88.1 | 88.1 | 77.1 | 11.0 | - | - |
| 2002 | 183.8 | | | | | | | | | | | 5.7 | 40.2 | 46.0 | 46.0 | 40.2 | 5.7 | - |
| 2003 | 95.3 | | | | | | | | | | | | 3.0 | 20.8 | 23.8 | 23.8 | 20.8 | 3.0 |
| 2004 | 95.6 | | | | | | | | | | | | | 3.0 | 20.9 | 23.9 | 23.9 | 20.9 |
| 2005 | 66.4 | | | | | | | | | | | | | | 2.1 | 14.5 | 16.6 | 16.6 |
| 2006 | 43.6 | | | | | | | | | | | | | | | 1.4 | 9.5 | 10.9 |
| 2007 | 39.0 | | | | | | | | | | | | | | | | 1.2 | 8.5 |
| 2008 | 36.5 | | | | | | | | | | | | | | | | | 1.1 |
| **Beginning Balance** | | 1.3 | 2.0 | 1.4 | 0.7 | 60.4 | 167.5 | 246.0 | 256.2 | 237.4 | 372.2 | 563.9 | 591.2 | 465.8 | 309.1 | 207.4 | 147.6 | 111.0 |
| **Amount Going Into Service** | | 1.4 | - | - | 64.3 | 140.1 | 148.4 | 114.6 | 105.8 | 270.2 | 382.4 | 268.1 | 139.6 | 95.4 | 81.0 | 55.0 | 41.3 | 37.7 |
| **Amortization** | | 0.6 | 0.7 | 0.7 | 4.6 | 33.0 | 69.8 | 104.4 | 124.7 | 135.3 | 190.7 | 240.8 | 265.0 | 252.1 | 182.7 | 114.8 | 77.8 | 61.0 |
| **Ending Balance** | | 2.0 | 1.4 | 0.7 | 60.4 | 167.5 | 246.0 | 256.2 | 237.4 | 372.2 | 563.9 | 591.2 | 465.8 | 309.1 | 207.4 | 147.6 | 111.0 | 87.7 |
| **Average Capital Stock Balance** | | 1.6 | 1.7 | 1.0 | 30.5 | 113.9 | 206.8 | 251.1 | 246.8 | 304.8 | 468.1 | 577.6 | 528.5 | 387.5 | 258.3 | 177.5 | 129.3 | 99.4 |

**NNI - Straight-Line Amortization - Four Year Life**

| Year | R&D | 1992 | 1993 | 1994 | 1995 | 1996 | 1997 | 1998 | 1999 | 2000 | 2001 | 2002 | 2003 | 2004 | 2005 | 2006 | 2007 | 2008 |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Unamorized R&D - | | | | | | | | | | | | | | | | | | |
| 1986-1991 | 1,157.4 | 297.9 | 340.4 | 340.4 | 297.9 | 42.6 | - | - | - | - | - | - | - | - | - | - | - | - |
| 1992 | 523.2 | 16.4 | 114.5 | 130.8 | 130.8 | 114.5 | 16.4 | - | - | - | - | - | - | - | - | - | - | - |
| 1993 | 612.6 | | 19.1 | 134.0 | 153.2 | 153.2 | 134.0 | 19.1 | - | - | - | - | - | - | - | - | - | - |
| 1994 | 909.3 | | | 28.4 | 198.9 | 227.3 | 227.3 | 198.9 | 28.4 | - | - | - | - | - | - | - | - | - |
| 1995 | 1,009.4 | | | | 31.5 | 220.8 | 252.4 | 252.4 | 220.8 | 31.5 | - | - | - | - | - | - | - | - |
| 1996 | 1,205.1 | | | | | 37.7 | 263.6 | 301.3 | 301.3 | 263.6 | 37.7 | - | - | - | - | - | - | - |
| 1997 | 1,458.6 | | | | | | 45.6 | 319.1 | 364.6 | 364.6 | 319.1 | 45.6 | - | - | - | - | - | - |
| 1998 | 1,675.4 | | | | | | | 52.4 | 366.5 | 418.8 | 418.8 | 366.5 | 52.4 | - | - | - | - | - |
| 1999 | 1,969.9 | | | | | | | | 61.6 | 430.9 | 492.5 | 492.5 | 430.9 | 61.6 | - | - | - | - |
| 2000 | 1,310.2 | | | | | | | | | 40.9 | 286.6 | 327.5 | 327.5 | 286.6 | 40.9 | - | - | - |
| 2001 | 1,181.2 | | | | | | | | | | 36.9 | 258.4 | 295.3 | 295.3 | 258.4 | 36.9 | - | - |
| 2002 | 868.3 | | | | | | | | | | | 27.1 | 189.9 | 217.1 | 217.1 | 189.9 | 27.1 | - |
| 2003 | 793.1 | | | | | | | | | | | | 24.8 | 173.5 | 198.3 | 198.3 | 173.5 | 24.8 |
| 2004 | 768.2 | | | | | | | | | | | | | 24.0 | 168.0 | 192.0 | 192.0 | 168.0 |
| 2005 | 719.5 | | | | | | | | | | | | | | 22.5 | 157.4 | 179.9 | 179.9 |
| 2006 | 679.2 | | | | | | | | | | | | | | | 21.2 | 148.6 | 169.8 |
| 2007 | 677.7 | | | | | | | | | | | | | | | | 21.2 | 148.2 |
| 2008 | 615.0 | | | | | | | | | | | | | | | | | 19.2 |
| **Beginning Balance** | | 638.3 | 1,266.5 | 1,360.4 | 1,487.7 | 1,634.8 | 1,946.1 | 2,338.7 | 2,762.6 | 3,242.0 | 3,331.6 | 2,985.7 | 2,492.8 | 2,002.7 | 1,725.3 | 1,563.9 | 1,467.5 | 1,403.6 |
| **Amount Going Into Service** | | 942.4 | 567.9 | 761.0 | 959.4 | 1,107.3 | 1,331.8 | 1,567.0 | 1,822.6 | 1,640.0 | 1,245.7 | 1,024.7 | 830.7 | 780.6 | 743.9 | 699.3 | 678.4 | 646.4 |
| **Amortization** | | 314.2 | 474.0 | 633.6 | 812.3 | 795.9 | 939.2 | 1,143.1 | 1,343.2 | 1,550.5 | 1,591.6 | 1,517.6 | 1,320.8 | 1,058.0 | 905.2 | 795.8 | 742.3 | 710.0 |
| **Ending Balance** | | 1,266.5 | 1,360.4 | 1,487.7 | 1,634.8 | 1,946.1 | 2,338.7 | 2,762.6 | 3,242.0 | 3,331.6 | 2,985.7 | 2,492.8 | 2,002.7 | 1,725.3 | 1,563.9 | 1,467.5 | 1,403.6 | 1,340.0 |
| **Average Capital Stock Balance** | | 952.4 | 1,313.4 | 1,424.0 | 1,561.2 | 1,790.5 | 2,142.4 | 2,550.7 | 3,002.3 | 3,286.8 | 3,158.6 | 2,739.3 | 2,247.7 | 1,864.0 | 1,644.6 | 1,515.7 | 1,435.6 | 1,371.8 |

**NN Ireland - Straight-Line Amortization - Four Year Life**

| Year | R&D | 1992 | 1993 | 1994 | 1995 | 1996 | 1997 | 1998 | 1999 | 2000 | 2001 | 2002 | 2003 | 2004 | 2005 | 2006 | 2007 | 2008 |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Unamorized R&D - | | | | | | | | | | | | | | | | | | |
| 1986-1991 | 41.5 | 10.7 | 12.2 | 12.2 | 10.7 | 1.5 | - | - | - | - | - | - | - | - | - | - | - | - |
| 1992 | 4.6 | 0.1 | 1.0 | 1.2 | 1.2 | 1.0 | 0.1 | - | - | - | - | - | - | - | - | - | - | - |
| 1993 | 5.4 | | 0.2 | 1.2 | 1.4 | 1.4 | 1.2 | 0.2 | - | - | - | - | - | - | - | - | - | - |
| 1994 | 16.5 | | | 0.5 | 3.6 | 4.1 | 4.1 | 3.6 | 0.5 | - | - | - | - | - | - | - | - | - |
| 1995 | 17.9 | | | | 0.6 | 3.9 | 4.5 | 4.5 | 3.9 | 0.6 | - | - | - | - | - | - | - | - |
| 1996 | 21.3 | | | | | 0.7 | 4.7 | 5.3 | 5.3 | 4.7 | 0.7 | - | - | - | - | - | - | - |
| 1997 | 23.0 | | | | | | 0.7 | 5.0 | 5.8 | 5.8 | 5.0 | 0.7 | - | - | - | - | - | - |
| 1998 | 20.2 | | | | | | | 0.6 | 4.4 | 5.1 | 5.1 | 4.4 | 0.6 | - | - | - | - | - |
| 1999 | 36.9 | | | | | | | | 1.2 | 8.1 | 9.2 | 9.2 | 8.1 | 1.2 | - | - | - | - |
| 2000 | 33.1 | | | | | | | | | 1.0 | 7.2 | 8.3 | 8.3 | 7.2 | 1.0 | - | - | - |
| 2001 | 11.7 | | | | | | | | | | 0.4 | 2.6 | 2.9 | 2.9 | 2.6 | 0.4 | - | - |
| 2002 | 14.8 | | | | | | | | | | | 0.5 | 3.2 | 3.7 | 3.7 | 3.2 | 0.5 | - |
| 2003 | 18.1 | | | | | | | | | | | | 0.6 | 4.0 | 4.5 | 4.5 | 4.0 | 0.6 |
| 2004 | 17.8 | | | | | | | | | | | | | 0.6 | 3.9 | 4.4 | 4.4 | 3.9 |
| 2005 | 17.9 | | | | | | | | | | | | | | 0.6 | 3.9 | 4.5 | 4.5 |
| 2006 | 19.7 | | | | | | | | | | | | | | | 0.6 | 4.3 | 4.9 |
| 2007 | 25.0 | | | | | | | | | | | | | | | | | 0.8 | 5.5 |
| 2008 | 24.4 | | | | | | | | | | | | | | | | | | 0.8 |
| | | | | | | | | | | | | | | | | | | |
| **Beginning Balance** | | 22.9 | 38.8 | 30.4 | 26.3 | 26.1 | 33.2 | 40.0 | 42.4 | 49.8 | 59.7 | 54.5 | 42.1 | 34.8 | 33.2 | 34.8 | 36.5 | 40.4 |
| **Amount Going Into Service** | | 26.7 | 5.0 | 11.0 | 17.2 | 19.6 | 22.2 | 21.6 | 28.6 | 35.0 | 22.4 | 13.2 | 16.4 | 17.9 | 17.8 | 18.8 | 22.3 | 24.7 |
| **Amortization** | | 10.8 | 13.4 | 15.0 | 17.3 | 12.6 | 15.3 | 19.2 | 21.1 | 25.1 | 27.6 | 25.6 | 23.7 | 19.5 | 16.3 | 17.1 | 18.4 | 20.1 |
| **Ending Balance** | | 38.8 | 30.4 | 26.3 | 26.1 | 33.2 | 40.0 | 42.4 | 49.8 | 59.7 | 54.5 | 42.1 | 34.8 | 33.2 | 34.8 | 36.5 | 40.4 | 45.1 |
| **Average Capital Stock Balance** | | 30.8 | 34.6 | 28.3 | 26.2 | 29.6 | 36.6 | 41.2 | 46.1 | 54.8 | 57.1 | 48.3 | 38.4 | 34.0 | 34.0 | 35.7 | 38.5 | 42.8 |

**NNSA - Straight-Line Amortization - Four Year Life**

| Year | R&D | 1992 | 1993 | 1994 | 1995 | 1996 | 1997 | 1998 | 1999 | 2000 | 2001 | 2002 | 2003 | 2004 | 2005 | 2006 | 2007 | 2008 |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Unamorized R&D - | | | | | | | | | | | | | | | | | | |
| 1986-1991 | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| 1992 | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| 1993 | 54.6 | | 1.7 | 11.9 | 13.7 | 13.7 | 11.9 | 1.7 | - | - | - | - | - | - | - | - | - | - |
| 1994 | 66.0 | | | 2.1 | 14.4 | 16.5 | 16.5 | 14.4 | 2.1 | - | - | - | - | - | - | - | - | - |
| 1995 | 104.2 | | | | 3.3 | 22.8 | 26.1 | 26.1 | 22.8 | 3.3 | - | - | - | - | - | - | - | - |
| 1996 | 139.7 | | | | | 4.4 | 30.6 | 34.9 | 34.9 | 30.6 | 4.4 | - | - | - | - | - | - | - |
| 1997 | 156.6 | | | | | | 4.9 | 34.3 | 39.2 | 39.2 | 34.3 | 4.9 | - | - | - | - | - | - |
| 1998 | 187.3 | | | | | | | 5.9 | 41.0 | 46.8 | 46.8 | 41.0 | 5.9 | - | - | - | - | - |
| 1999 | 194.8 | | | | | | | | 6.1 | 42.6 | 48.7 | 48.7 | 42.6 | 6.1 | - | - | - | - |
| 2000 | 142.1 | | | | | | | | | 4.4 | 31.1 | 35.5 | 35.5 | 31.1 | 4.4 | - | - | - |
| 2001 | 223.1 | | | | | | | | | | 7.0 | 48.8 | 55.8 | 55.8 | 48.8 | 7.0 | - | - |
| 2002 | 245.6 | | | | | | | | | | | 7.7 | 53.7 | 61.4 | 61.4 | 53.7 | 7.7 | - |
| 2003 | 266.9 | | | | | | | | | | | | 8.3 | 58.4 | 66.7 | 66.7 | 58.4 | 8.3 |
| 2004 | 267.3 | | | | | | | | | | | | | 8.4 | 58.5 | 66.8 | 66.8 | 58.5 |
| 2005 | 256.8 | | | | | | | | | | | | | | 8.0 | 56.2 | 64.2 | 64.2 |
| 2006 | 223.2 | | | | | | | | | | | | | | | 7.0 | 48.8 | 55.8 |
| 2007 | 67.1 | | | | | | | | | | | | | | | | 2.1 | 14.7 |
| 2008 | 55.4 | | | | | | | | | | | | | | | | | 1.7 |
| **Beginning Balance** | | - | - | 25.6 | 71.9 | 125.6 | 190.3 | 248.5 | 303.2 | 348.3 | 349.9 | 360.3 | 408.1 | 462.5 | 508.5 | 522.6 | 505.2 | 402.4 |
| **Amount Going Into Service** | | - | 27.3 | 60.3 | 85.1 | 122.0 | 148.2 | 172.0 | 191.1 | 168.5 | 182.6 | 234.4 | 256.3 | 267.1 | 262.0 | 240.0 | 145.1 | 61.3 |
| **Amortization** | | - | 1.7 | 14.0 | 31.3 | 57.3 | 89.9 | 117.2 | 146.0 | 166.8 | 172.2 | 186.6 | 201.8 | 221.1 | 247.9 | 257.4 | 248.0 | 203.2 |
| **Ending Balance** | | - | 25.6 | 71.9 | 125.6 | 190.3 | 248.5 | 303.2 | 348.3 | 349.9 | 360.3 | 408.1 | 462.5 | 508.5 | 522.6 | 505.2 | 402.4 | 260.4 |
| **Average Capital Stock Balance** | | - | 12.8 | 48.7 | 98.8 | 158.0 | 219.4 | 275.8 | 325.7 | 349.1 | 355.1 | 384.2 | 435.3 | 485.5 | 515.6 | 513.9 | 453.8 | 331.4 |

**Alteon - Straight-Line Amortization - Four Year Life**

| Year | R&D | 1992 | 1993 | 1994 | 1995 | 1996 | 1997 | 1998 | 1999 | 2000 | 2001 | 2002 | 2003 | 2004 | 2005 | 2006 | 2007 | 2008 |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Unamorized R&D | - | | | | | | | | | | | | | | | | | |
| 1986-1991 | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| 1992 | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| 1993 | - | | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| 1994 | - | | | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| 1995 | - | | | | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| 1996 | 0.2 | | | | | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | - | - | - | - | - | - | - |
| 1997 | 4.8 | | | | | | 0.1 | 1.0 | 1.2 | 1.2 | 1.0 | 0.1 | - | - | - | - | - | - |
| 1998 | 8.8 | | | | | | | 0.3 | 1.9 | 2.2 | 2.2 | 1.9 | 0.3 | - | - | - | - | - |
| 1999 | 10.0 | | | | | | | | 0.3 | 2.2 | 2.5 | 2.5 | 2.2 | 0.3 | - | - | - | - |
| 2000 | 34.4 | | | | | | | | | 1.1 | 7.5 | 8.6 | 8.6 | 7.5 | 1.1 | - | - | - |
| 2001 | - | | | | | | | | | | - | - | - | - | - | - | - | - |
| 2002 | - | | | | | | | | | | | - | - | - | - | - | - | - |
| 2003 | - | | | | | | | | | | | | - | - | - | - | - | - |
| 2004 | - | | | | | | | | | | | | | - | - | - | - | - |
| 2005 | - | | | | | | | | | | | | | | - | - | - | - |
| 2006 | - | | | | | | | | | | | | | | | - | - | - |
| 2007 | - | | | | | | | | | | | | | | | | - | - |
| 2008 | - | | | | | | | | | | | | | | | | | - |
| Beginning Balance | | - | - | - | - | - | 0.1 | 2.4 | 7.8 | 13.8 | 29.3 | 33.2 | 20.0 | 8.9 | 1.1 | - | - | - |
| Amount Going Into Service | | - | - | - | - | 0.1 | 2.5 | 6.8 | 9.4 | 22.2 | 17.2 | - | - | - | - | - | - | - |
| Amortization | | - | - | - | - | 0.0 | 0.2 | 1.4 | 3.5 | 6.7 | 13.3 | 13.2 | 11.1 | 7.8 | 1.1 | - | - | - |
| Ending Balance | | - | - | - | - | 0.1 | 2.4 | 7.8 | 13.8 | 29.3 | 33.2 | 20.0 | 8.9 | 1.1 | - | - | - | - |
| Average Capital Stock Balance | | - | - | - | - | 0.0 | 1.2 | 5.1 | 10.8 | 21.5 | 31.2 | 26.6 | 14.5 | 5.0 | 0.5 | - | - | - |

**Architel, Coretek, Epicon, Sonoma, and Xros - Straight-Line Amortization - Four Year Life**

| Year | R&D | 1992 | 1993 | 1994 | 1995 | 1996 | 1997 | 1998 | 1999 | 2000 | 2001 | 2002 | 2003 | 2004 | 2005 | 2006 | 2007 | 2008 |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Unamorized R&D | - | | | | | | | | | | | | | | | | | |
| 1986-1991 | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| 1992 | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| 1993 | - | | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| 1994 | - | | | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| 1995 | - | | | | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| 1996 | 9.1 | | | | | 0.3 | 2.0 | 2.3 | 2.3 | 2.0 | 0.3 | - | - | - | - | - | - | - |
| 1997 | 12.0 | | | | | | 0.4 | 2.6 | 3.0 | 3.0 | 2.6 | 0.4 | - | - | - | - | - | - |
| 1998 | 17.7 | | | | | | | 0.6 | 3.9 | 4.4 | 4.4 | 3.9 | 0.6 | - | - | - | - | - |
| 1999 | 35.5 | | | | | | | | 1.1 | 7.8 | 8.9 | 8.9 | 8.9 | - | - | - | - | - |
| 2000 | 35.8 | | | | | | | | | 1.1 | 7.8 | 8.9 | 17.9 | - | - | - | - | - |
| 2001 | - | | | | | | | | | | - | - | - | - | - | - | - | - |
| 2002 | - | | | | | | | | | | | - | - | - | - | - | - | - |
| 2003 | - | | | | | | | | | | | | - | - | - | - | - | - |
| 2004 | - | | | | | | | | | | | | | - | - | - | - | - |
| 2005 | - | | | | | | | | | | | | | | - | - | - | - |
| 2006 | - | | | | | | | | | | | | | | | - | - | - |
| 2007 | - | | | | | | | | | | | | | | | | - | - |
| 2008 | - | | | | | | | | | | | | | | | | | - |
| | | | | | | | | | | | | | | | | | | |
| Beginning Balance | | - | - | - | - | - | 4.3 | 12.5 | 21.9 | 38.2 | 55.5 | 49.4 | 27.3 | - | - | - | - | - |
| Amount Going Into Service | | - | - | - | - | 4.5 | 10.6 | 14.9 | 26.6 | 35.6 | 17.9 | - | - | - | - | - | - | - |
| Amortization | | - | - | - | - | 0.3 | 2.4 | 5.5 | 10.3 | 18.3 | 24.0 | 22.1 | 27.3 | - | - | - | - | - |
| Ending Balance | | - | - | - | - | 4.3 | 12.5 | 21.9 | 38.2 | 55.5 | 49.4 | 27.3 | - | - | - | - | - | - |
| Average Capital Stock Balance | | - | - | - | - | 2.1 | 8.4 | 17.2 | 30.0 | 46.9 | 52.5 | 38.3 | - | - | - | - | - | - |

**NN Brazil - Straight-Line Amortization - Four Year Life**

| Year | R&D | 1992 | 1993 | 1994 | 1995 | 1996 | 1997 | 1998 | 1999 | 2000 | 2001 | 2002 | 2003 | 2004 | 2005 | 2006 | 2007 | 2008 |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Unamorized R&D - | | | | | | | | | | | | | | | | | | |
| 1986-1991 | - | - | (0.1) | (0.4) | (0.5) | (0.5) | (0.4) | (0.1) | - | - | - | - | - | - | - | - | - | - |
| 1992 | (1.9) | (0.1) | (0.4) | (0.5) | (0.5) | (0.4) | (0.1) | - | - | - | - | - | - | - | - | - | - | - |
| 1993 | 3.7 | | 0.1 | 0.8 | 0.9 | 0.9 | 0.8 | 0.1 | - | - | - | - | - | - | - | - | - | - |
| 1994 | 5.6 | | | 0.2 | 1.2 | 1.4 | 1.4 | 1.2 | 0.2 | - | - | - | - | - | - | - | - | - |
| 1995 | 11.4 | | | | 0.4 | 2.5 | 2.9 | 2.9 | 2.5 | 0.4 | - | - | - | - | - | - | - | - |
| 1996 | - | | | | | - | - | - | - | - | - | - | - | - | - | - | - | - |
| 1997 | 0.1 | | | | | | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | - | - | - | - | - | - |
| 1998 | 50.7 | | | | | | | 1.6 | 11.1 | 12.7 | 12.7 | 11.1 | 1.6 | - | - | - | - | - |
| 1999 | 3.4 | | | | | | | | 0.1 | 0.7 | 0.9 | 0.9 | 0.7 | 0.1 | - | - | - | - |
| 2000 | 10.3 | | | | | | | | | 0.3 | 2.3 | 2.6 | 2.6 | 2.3 | 0.3 | - | - | - |
| 2001 | 4.3 | | | | | | | | | | 0.1 | 0.9 | 1.1 | 1.1 | 0.9 | 0.1 | - | - |
| 2002 | 2.5 | | | | | | | | | | | 0.1 | 0.5 | 0.6 | 0.6 | 0.5 | 0.1 | - |
| 2003 | 6.6 | | | | | | | | | | | | 0.2 | 1.4 | 1.6 | 1.6 | 1.4 | 0.2 |
| 2004 | 8.6 | | | | | | | | | | | | | 0.3 | 1.9 | 2.2 | 2.2 | 1.9 |
| 2005 | 8.4 | | | | | | | | | | | | | | 0.3 | 1.8 | 2.1 | 2.1 |
| 2006 | 2.1 | | | | | | | | | | | | | | | 0.1 | 0.5 | 0.5 |
| 2007 | - | | | | | | | | | | | | | | | | - | - |
| 2008 | - | | | | | | | | | | | | | | | | | - |
| **Beginning Balance** | | - | (0.9) | 0.3 | 4.5 | 10.9 | 12.2 | 7.3 | 26.9 | 40.0 | 32.7 | 24.1 | 12.0 | 9.8 | 11.6 | 14.5 | 13.3 | 8.1 |
| **Amount Going Into Service** | | (1.0) | 0.9 | 4.7 | 8.5 | 5.7 | 0.1 | 25.4 | 27.1 | 6.8 | 7.3 | 3.4 | 4.5 | 7.6 | 8.5 | 5.3 | 1.0 | - |
| **Amortization** | | (0.1) | (0.3) | 0.5 | 2.0 | 4.4 | 5.0 | 5.8 | 13.9 | 14.1 | 15.9 | 15.5 | 6.7 | 5.8 | 5.7 | 6.4 | 6.2 | 4.7 |
| **Ending Balance** | | (0.9) | 0.3 | 4.5 | 10.9 | 12.2 | 7.3 | 26.9 | 40.0 | 32.7 | 24.1 | 12.0 | 9.8 | 11.6 | 14.5 | 13.3 | 8.1 | 3.4 |
| **Average Capital Stock Balance** | | (0.4) | (0.3) | 2.4 | 7.7 | 11.6 | 9.7 | 17.1 | 33.4 | 36.4 | 28.4 | 18.1 | 10.9 | 10.7 | 13.0 | 13.9 | 10.7 | 5.8 |

**NN Japan - Straight-Line Amortization - Four Year Life**

| Year | R&D | 1992 | 1993 | 1994 | 1995 | 1996 | 1997 | 1998 | 1999 | 2000 | 2001 | 2002 | 2003 | 2004 | 2005 | 2006 | 2007 | 2008 |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Unamorized R&D - | | | | | | | | | | | | | | | | | | |
| 1986-1991 | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| 1992 | 9.8 | 0.3 | 2.1 | 2.5 | 2.5 | 2.1 | 0.3 | - | - | - | - | - | - | - | - | - | - | - |
| 1993 | (5.7) | | (0.2) | (1.2) | (1.4) | (1.4) | (1.2) | (0.2) | - | - | - | - | - | - | - | - | - | - |
| 1994 | (7.5) | | | (0.2) | (1.6) | (1.9) | (1.9) | (1.6) | (0.2) | - | - | - | - | - | - | - | - | - |
| 1995 | 13.8 | | | | 0.4 | 3.0 | 3.5 | 3.5 | 3.0 | 0.4 | - | - | - | - | - | - | - | - |
| 1996 | - | | | | | - | - | - | - | - | - | - | - | - | - | - | - | - |
| 1997 | 1.3 | | | | | | 0.0 | 0.3 | 0.3 | 0.3 | 0.3 | 0.0 | - | - | - | - | - | - |
| 1998 | - | | | | | | | - | - | - | - | - | - | - | - | - | - | - |
| 1999 | 22.3 | | | | | | | | 0.7 | 4.9 | 5.6 | 5.6 | 4.9 | 0.7 | - | - | - | - |
| 2000 | - | | | | | | | | | - | - | - | - | - | - | - | - | - |
| 2001 | 0.2 | | | | | | | | | | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | - | - |
| 2002 | - | | | | | | | | | | | - | - | - | - | - | - | - |
| 2003 | - | | | | | | | | | | | | - | - | - | - | - | - |
| 2004 | 0.0 | | | | | | | | | | | | | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 |
| 2005 | - | | | | | | | | | | | | | | - | - | - | - |
| 2006 | - | | | | | | | | | | | | | | | - | - | - |
| 2007 | - | | | | | | | | | | | | | | | | - | - |
| 2008 | - | | | | | | | | | | | | | | | | | - |
| | | | | | | | | | | | | | | | | | | |
| Beginning Balance | | - | 4.6 | 4.7 | (2.9) | 0.4 | 5.5 | 5.5 | 4.2 | 11.5 | 17.1 | 11.3 | 5.7 | 0.8 | 0.0 | 0.0 | 0.0 | 0.0 |
| Amount Going Into Service | | 4.9 | 2.1 | (6.6) | 3.2 | 6.9 | 0.7 | 0.7 | 11.2 | 11.2 | 0.1 | 0.1 | - | 0.0 | 0.0 | - | - | - |
| Amortization | | 0.3 | 2.0 | 1.0 | (0.2) | 1.9 | 0.7 | 1.9 | 3.8 | 5.6 | 5.9 | 5.7 | 4.9 | 0.7 | 0.0 | 0.0 | 0.0 | 0.0 |
| Ending Balance | | 4.6 | 4.7 | (2.9) | 0.4 | 5.5 | 5.5 | 4.2 | 11.5 | 17.1 | 11.3 | 5.7 | 0.8 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 |
| Average Capital Stock Balance | | 2.3 | 4.6 | 0.9 | (1.2) | 3.0 | 5.5 | 4.8 | 7.9 | 14.3 | 14.2 | 8.5 | 3.2 | 0.4 | 0.0 | 0.0 | 0.0 | 0.0 |

**Bay U.S. - Straight-Line Amortization - Four Year Life**

| Year | R&D | 1992 | 1993 | 1994 | 1995 | 1996 | 1997 | 1998 | 1999 | 2000 | 2001 | 2002 | 2003 | 2004 | 2005 | 2006 | 2007 | 2008 |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Unamorized R&D - | | | | | | | | | | | | | | | | | | |
| 1986-1991 | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| 1992 | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| 1993 | - | | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| 1994 | - | | | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| 1995 | 145.3 | | | | 4.5 | 31.8 | 36.3 | 36.3 | 31.8 | 4.5 | - | - | - | - | - | - | - | - |
| 1996 | 213.5 | | | | | 6.7 | 46.7 | 53.4 | 53.4 | 46.7 | 6.7 | - | - | - | - | - | - | - |
| 1997 | 269.8 | | | | | | 8.4 | 59.0 | 67.5 | 67.5 | 59.0 | 8.4 | - | - | - | - | - | - |
| 1998 | 479.2 | | | | | | | 15.0 | 104.8 | 119.8 | 119.8 | 104.8 | 15.0 | - | - | - | - | - |
| 1999 | 87.2 | | | | | | | | 2.7 | 19.1 | 21.8 | 21.8 | 19.1 | 2.7 | - | - | - | - |
| 2000 | 319.4 | | | | | | | | | 10.0 | 69.9 | 79.9 | 79.9 | 69.9 | 10.0 | - | - | - |
| 2001 | 162.7 | | | | | | | | | | 5.1 | 35.6 | 40.7 | 40.7 | 35.6 | 5.1 | - | - |
| 2002 | 1.6 | | | | | | | | | | | 0.1 | 0.4 | 0.4 | 0.4 | 0.4 | 0.1 | - |
| 2003 | 0.5 | | | | | | | | | | | | 0.0 | 0.1 | 0.1 | 0.1 | 0.1 | 0.0 |
| 2004 | 0.2 | | | | | | | | | | | | | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 |
| 2005 | 0.1 | | | | | | | | | | | | | | 0.0 | 0.0 | 0.0 | 0.0 |
| 2006 | 0.1 | | | | | | | | | | | | | | | 0.0 | 0.0 | 0.0 |
| 2007 | - | | | | | | | | | | | | | | | | - | - |
| 2008 | - | | | | | | | | | | | | | | | | | - |
| **Beginning Balance** | | - | - | - | - | 68.1 | 209.1 | 359.2 | 570.1 | 593.1 | 528.9 | 487.7 | 319.3 | 165.3 | 51.9 | 5.9 | 0.3 | 0.1 |
| **Amount Going Into Service** | | - | - | - | 72.7 | 179.4 | 241.7 | 374.5 | 283.2 | 203.3 | 241.1 | 82.2 | 1.0 | 0.3 | 0.1 | 0.1 | 0.0 | - |
| **Amortization** | | - | - | - | 4.5 | 38.5 | 91.5 | 163.7 | 260.2 | 267.6 | 282.3 | 250.6 | 154.9 | 113.8 | 46.1 | 5.6 | 0.2 | 0.1 |
| **Ending Balance** | | - | - | - | 68.1 | 209.1 | 359.2 | 570.1 | 593.1 | 528.9 | 487.7 | 319.3 | 165.3 | 51.9 | 5.9 | 0.3 | 0.1 | 0.1 |
| **Average Capital Stock Balance** | | - | - | - | 34.1 | 138.6 | 284.1 | 464.6 | 581.6 | 561.0 | 508.3 | 403.5 | 242.3 | 108.6 | 28.9 | 3.1 | 0.2 | 0.1 |

**Bay Ireland - Straight-Line Amortization - Four Year Life**

| Year | R&D | 1992 | 1993 | 1994 | 1995 | 1996 | 1997 | 1998 | 1999 | 2000 | 2001 | 2002 | 2003 | 2004 | 2005 | 2006 | 2007 | 2008 |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Unamorized R&D - | | | | | | | | | | | | | | | | | | |
| 1986-1991 | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| 1992 | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| 1993 | - | | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| 1994 | - | | | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| 1995 | - | | | | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| 1996 | - | | | | | - | - | - | - | - | - | - | - | - | - | - | - | - |
| 1997 | - | | | | | | - | - | - | - | - | - | - | - | - | - | - | - |
| 1998 | - | | | | | | | - | - | - | - | - | - | - | - | - | - | - |
| 1999 | 30.2 | | | | | | | | 0.9 | 6.6 | 7.6 | 7.6 | 6.6 | 0.9 | - | - | - | - |
| 2000 | - | | | | | | | | | - | - | - | - | - | - | - | - | - |
| 2001 | 15.7 | | | | | | | | | | 0.5 | 3.4 | 3.9 | 3.9 | 3.4 | 0.5 | - | - |
| 2002 | - | | | | | | | | | | | - | - | - | - | - | - | - |
| 2003 | - | | | | | | | | | | | | - | - | - | - | - | - |
| 2004 | - | | | | | | | | | | | | | - | - | - | - | - |
| 2005 | - | | | | | | | | | | | | | | - | - | - | - |
| 2006 | - | | | | | | | | | | | | | | | - | - | - |
| 2007 | - | | | | | | | | | | | | | | | | - | - |
| 2008 | - | | | | | | | | | | | | | | | | | - |
| | | | | | | | | | | | | | | | | | | |
| Beginning Balance | | - | - | - | - | - | - | - | - | 14.2 | 22.7 | 22.4 | 19.3 | 8.8 | 3.9 | 0.5 | 0.0 | 0.0 |
| Amount Going Into Service | | - | - | - | - | - | - | - | 15.1 | 15.1 | 7.8 | 7.8 | - | - | - | - | - | - |
| Amortization | | - | - | - | - | - | - | - | 0.9 | 6.6 | 8.0 | 11.0 | 10.5 | 4.9 | 3.4 | 0.5 | - | - |
| Ending Balance | | - | - | - | - | - | - | - | 14.2 | 22.7 | 22.4 | 19.3 | 8.8 | 3.9 | 0.5 | 0.0 | 0.0 | 0.0 |
| Average Capital Stock Balance | | - | - | - | - | - | - | - | 7.1 | 18.4 | 22.5 | 20.9 | 14.0 | 6.3 | 2.2 | 0.2 | 0.0 | 0.0 |

## 2.    Share of Capital Stock by Entity and Year

**Capital Stocks by Year and Entity: Straight-Line Amortization - Four Year Life**

| Line | Entity | 2001 | | 2002 | | 2003 | | 2004 | | 2005 | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| | | Capital Stock | Share of Total | Capital Stock | Share of Total | Capital Stock | Share of Total | Capital Stock | Share of Total | Capital Stock | Share of Total |
| 1 | NNL | 1,940.3 | 29.3% | 2,413.8 | 36.1% | 2,353.5 | 39.9% | 2,046.8 | 41.3% | 1,789.1 | 41.7% |
| 2 | NNUK | 468.1 | 7.1% | 577.6 | 8.6% | 528.5 | 9.0% | 387.5 | 7.8% | 258.3 | 6.0% |
| 3 | NNI | 3,158.6 | 47.7% | 3,163.6 | 47.4% | 2,504.1 | 42.4% | 1,978.9 | 39.9% | 1,675.7 | 39.1% |
| 4 | NN Ireland | 57.1 | 0.9% | 48.3 | 0.7% | 38.4 | 0.7% | 34.0 | 0.7% | 34.0 | 0.8% |
| 5 | NNSA | 355.1 | 5.4% | 384.2 | 5.8% | 435.3 | 7.4% | 485.5 | 9.8% | 515.6 | 12.0% |
| 6 | NN Australia | 26.7 | 0.4% | 26.6 | 0.4% | 24.7 | 0.4% | 21.4 | 0.4% | 17.4 | 0.4% |
| 7 | Acquired Companies | 83.7 | 1.3% | 64.9 | 1.0% | 14.5 | 0.2% | 5.0 | 0.1% | 0.5 | 0.0% |
| 8 | NN Brazil | | 0.0% | | 0.0% | | 0.0% | | 0.0% | | 0.0% |
| 9 | NN Japan | | 0.0% | | 0.0% | | 0.0% | | 0.0% | | 0.0% |
| 10 | Bay U.S. | 508.3 | 7.7% | | 0.0% | | 0.0% | | 0.0% | | 0.0% |
| 11 | Bay Ireland | 22.5 | 0.3% | | 0.0% | | 0.0% | | 0.0% | | 0.0% |
| 12 | Total | 6,620.4 | 100.0% | 6,679.0 | 100.0% | 5,899.0 | 100.0% | 4,959.0 | 100.0% | 4,290.6 | 100.0% |

**Notes:**

(1) NNL's capital stock includes NN Japan and NN Brazil in all years

(2) NNI's capital stock includes Bay U.S. and Bay Ireland in 2002-2005

(3) Capital stock for the Acquired Companies is the sum total of Alteon, Architel, Coretek, Epicon, Sonoma, and Xros is 2001 and 2002, but includes only Alteon in 2003-2005

## C.    Straight-Line Amortization: Five-Year Life of IDCs

### 1.    Amortization Tables by Entity and Year

**NNL - Straight-Line Amortization - Five Year Life**

| Year | R&D | 1992 | 1993 | 1994 | 1995 | 1996 | 1997 | 1998 | 1999 | 2000 | 2001 | 2002 | 2003 | 2004 | 2005 | 2006 | 2007 | 2008 |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Unamortized R&D - | | | | | | | | | | | | | | | | | | |
| 1986-1991 | 631.7 | 130.1 | 148.6 | 148.6 | 148.6 | 130.1 | 18.6 | - | - | - | - | - | - | - | - | - | - | - |
| 1992 | 313.0 | 7.8 | 54.8 | 62.6 | 62.6 | 62.6 | 54.8 | 7.8 | - | - | - | - | - | - | - | - | - | - |
| 1993 | 323.1 | | 8.1 | 56.5 | 64.6 | 64.6 | 64.6 | 56.5 | 8.1 | - | - | - | - | - | - | - | - | - |
| 1994 | 293.7 | | | 7.3 | 51.4 | 58.7 | 58.7 | 58.7 | 51.4 | 7.3 | - | - | - | - | - | - | - | - |
| 1995 | 373.9 | | | | 9.3 | 65.4 | 74.8 | 74.8 | 74.8 | 65.4 | 9.3 | - | - | - | - | - | - | - |
| 1996 | 331.0 | | | | | 8.3 | 57.9 | 66.2 | 66.2 | 66.2 | 57.9 | 8.3 | - | - | - | - | - | - |
| 1997 | 448.4 | | | | | | 11.2 | 78.5 | 89.7 | 89.7 | 89.7 | 78.5 | 11.2 | - | - | - | - | - |
| 1998 | 425.8 | | | | | | | 10.6 | 74.5 | 85.2 | 85.2 | 85.2 | 74.5 | 10.6 | - | - | - | - |
| 1999 | 519.5 | | | | | | | | 13.0 | 90.9 | 103.9 | 103.9 | 103.9 | 90.9 | 13.0 | - | - | - |
| 2000 | 1,644.7 | | | | | | | | | 41.1 | 287.8 | 328.9 | 328.9 | 328.9 | 287.8 | 41.1 | - | - |
| 2001 | 1,463.0 | | | | | | | | | | 36.6 | 256.0 | 292.6 | 292.6 | 292.6 | 256.0 | 36.6 | - |
| 2002 | 879.6 | | | | | | | | | | | 22.0 | 153.9 | 175.9 | 175.9 | 175.9 | 153.9 | 22.0 |
| 2003 | 821.5 | | | | | | | | | | | | 20.5 | 143.8 | 164.3 | 164.3 | 164.3 | 143.8 |
| 2004 | 841.7 | | | | | | | | | | | | | 21.0 | 147.3 | 168.3 | 168.3 | 168.3 |
| 2005 | 804.0 | | | | | | | | | | | | | | 20.1 | 140.7 | 160.8 | 160.8 |
| 2006 | 902.4 | | | | | | | | | | | | | | | 22.6 | 157.9 | 180.5 |
| 2007 | 841.9 | | | | | | | | | | | | | | | | 21.0 | 147.3 |
| 2008 | 817.4 | | | | | | | | | | | | | | | | | 20.4 |
| | | | | | | | | | | | | | | | | | | |
| **Beginning Balance** | | 353.0 | 743.3 | 849.8 | 883.1 | 880.3 | 843.0 | 892.1 | 976.0 | 1,071.0 | 1,707.2 | 2,590.7 | 2,879.2 | 2,744.1 | 2,511.9 | 2,233.7 | 2,117.9 | 2,127.2 |
| **Amount Going Into Service** | | 528.1 | 318.1 | 308.4 | 333.8 | 352.5 | 389.7 | 437.1 | 472.7 | 1,082.1 | 1,553.8 | 1,171.3 | 850.5 | 831.6 | 822.8 | 853.2 | 872.2 | 829.7 |
| **Amortization** | | 137.9 | 211.5 | 275.1 | 336.6 | 389.7 | 340.6 | 353.2 | 377.6 | 445.8 | 670.4 | 882.8 | 985.6 | 1,063.8 | 1,101.0 | 969.0 | 862.9 | 843.1 |
| **Ending Balance** | | 743.3 | 849.8 | 883.1 | 880.3 | 843.0 | 892.1 | 976.0 | 1,071.0 | 1,707.2 | 2,590.7 | 2,879.2 | 2,744.1 | 2,511.9 | 2,233.7 | 2,117.9 | 2,127.2 | 2,113.7 |
| **Average Capital Stock Balance** | | 548.1 | 796.5 | 866.5 | 881.7 | 861.7 | 867.5 | 934.0 | 1,023.5 | 1,389.1 | 2,148.9 | 2,734.9 | 2,811.6 | 2,628.0 | 2,372.8 | 2,175.8 | 2,122.5 | 2,120.4 |

**NNUK - Straight-Line Amortization - Five Year Life**

| Year | R&D | 1992 | 1993 | 1994 | 1995 | 1996 | 1997 | 1998 | 1999 | 2000 | 2001 | 2002 | 2003 | 2004 | 2005 | 2006 | 2007 | 2008 |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Unamorized R&D - | | | | | | | | | | | | | | | | | | |
| 1986-1991 | 2.3 | 0.5 | 0.5 | 0.5 | 0.5 | 0.5 | 0.1 | - | - | - | - | - | - | - | - | - | - | - |
| 1992 | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| 1993 | - | | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| 1994 | - | | | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| 1995 | 128.6 | | | | 3.2 | 22.5 | 25.7 | 25.7 | 25.7 | 22.5 | 3.2 | - | - | - | - | - | - | - |
| 1996 | 151.5 | | | | | 3.8 | 26.5 | 30.3 | 30.3 | 30.3 | 26.5 | 3.8 | - | - | - | - | - | - |
| 1997 | 145.3 | | | | | | 3.6 | 25.4 | 29.1 | 29.1 | 29.1 | 25.4 | 3.6 | - | - | - | - | - |
| 1998 | 83.9 | | | | | | | 2.1 | 14.7 | 16.8 | 16.8 | 16.8 | 14.7 | 2.1 | - | - | - | - |
| 1999 | 127.8 | | | | | | | | 3.2 | 22.4 | 25.6 | 25.6 | 25.6 | 22.4 | 3.2 | - | - | - |
| 2000 | 412.5 | | | | | | | | | 10.3 | 72.2 | 82.5 | 82.5 | 82.5 | 72.2 | 10.3 | - | - |
| 2001 | 352.3 | | | | | | | | | | 8.8 | 61.7 | 70.5 | 70.5 | 70.5 | 61.7 | 8.8 | - |
| 2002 | 183.8 | | | | | | | | | | | 4.6 | 32.2 | 36.8 | 36.8 | 36.8 | 32.2 | 4.6 |
| 2003 | 95.3 | | | | | | | | | | | | 2.4 | 16.7 | 19.1 | 19.1 | 19.1 | 16.7 |
| 2004 | 95.6 | | | | | | | | | | | | | 2.4 | 16.7 | 19.1 | 19.1 | 19.1 |
| 2005 | 66.4 | | | | | | | | | | | | | | 1.7 | 11.6 | 13.3 | 13.3 |
| 2006 | 43.6 | | | | | | | | | | | | | | | 1.1 | 7.6 | 8.7 |
| 2007 | 39.0 | | | | | | | | | | | | | | | | 1.0 | 6.8 |
| 2008 | 36.5 | | | | | | | | | | | | | | | | | 0.9 |
| | | | | | | | | | | | | | | | | | | |
| Beginning Balance | | 1.3 | 2.2 | 1.6 | 1.1 | 61.6 | 174.9 | 267.4 | 298.4 | 301.3 | 440.1 | 640.4 | 688.2 | 596.4 | 458.5 | 319.5 | 214.8 | 155.1 |
| Amount Going Into Service | | 1.4 | - | - | 64.3 | 140.1 | 148.4 | 114.6 | 105.8 | 270.2 | 382.4 | 268.1 | 139.6 | 95.4 | 81.0 | 55.0 | 41.3 | 37.7 |
| Amortization | | 0.5 | 0.5 | 0.5 | 3.8 | 26.8 | 55.9 | 83.5 | 103.0 | 131.3 | 182.1 | 220.3 | 231.4 | 233.3 | 220.0 | 159.6 | 101.0 | 70.1 |
| Ending Balance | | 2.2 | 1.6 | 1.1 | 61.6 | 174.9 | 267.4 | 298.4 | 301.3 | 440.1 | 640.4 | 688.2 | 596.4 | 458.5 | 319.5 | 214.8 | 155.1 | 122.7 |
| Average Capital Stock Balance | | 1.7 | 1.9 | 1.4 | 31.4 | 118.3 | 221.1 | 282.9 | 299.9 | 370.7 | 540.3 | 664.3 | 642.3 | 527.4 | 389.0 | 267.2 | 185.0 | 138.9 |

**NNI - Straight-Line Amortization - Five Year Life**

| Year | R&D | 1992 | 1993 | 1994 | 1995 | 1996 | 1997 | 1998 | 1999 | 2000 | 2001 | 2002 | 2003 | 2004 | 2005 | 2006 | 2007 | 2008 |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Unamorized R&D - | | | | | | | | | | | | | | | | | | |
| 1986-1991 | 1,157.4 | 238.3 | 272.3 | 272.3 | 272.3 | 238.3 | 34.0 | - | - | - | - | - | - | - | - | - | - | - |
| 1992 | 523.2 | 13.1 | 91.6 | 104.6 | 104.6 | 104.6 | 91.6 | 13.1 | - | - | - | - | - | - | - | - | - | - |
| 1993 | 612.6 | | 15.3 | 107.2 | 122.5 | 122.5 | 122.5 | 107.2 | 15.3 | - | - | - | - | - | - | - | - | - |
| 1994 | 909.3 | | | 22.7 | 159.1 | 181.9 | 181.9 | 181.9 | 159.1 | 22.7 | - | - | - | - | - | - | - | - |
| 1995 | 1,009.4 | | | | 25.2 | 176.7 | 201.9 | 201.9 | 201.9 | 176.7 | 25.2 | - | - | - | - | - | - | - |
| 1996 | 1,205.1 | | | | | 30.1 | 210.9 | 241.0 | 241.0 | 241.0 | 210.9 | 30.1 | - | - | - | - | - | - |
| 1997 | 1,458.6 | | | | | | 36.5 | 255.2 | 291.7 | 291.7 | 291.7 | 255.2 | 36.5 | - | - | - | - | - |
| 1998 | 1,675.4 | | | | | | | 41.9 | 293.2 | 335.1 | 335.1 | 335.1 | 293.2 | 41.9 | - | - | - | - |
| 1999 | 1,969.9 | | | | | | | | 49.2 | 344.7 | 394.0 | 394.0 | 394.0 | 344.7 | 49.2 | - | - | - |
| 2000 | 1,310.2 | | | | | | | | | 32.8 | 229.3 | 262.0 | 262.0 | 262.0 | 229.3 | 32.8 | - | - |
| 2001 | 1,181.2 | | | | | | | | | | 29.5 | 206.7 | 236.2 | 236.2 | 236.2 | 206.7 | 29.5 | - |
| 2002 | 868.3 | | | | | | | | | | | 21.7 | 152.0 | 173.7 | 173.7 | 173.7 | 152.0 | 21.7 |
| 2003 | 793.1 | | | | | | | | | | | | 19.8 | 138.8 | 158.6 | 158.6 | 158.6 | 138.8 |
| 2004 | 768.2 | | | | | | | | | | | | | 19.2 | 134.4 | 153.6 | 153.6 | 153.6 |
| 2005 | 719.5 | | | | | | | | | | | | | | 18.0 | 125.9 | 143.9 | 143.9 |
| 2006 | 679.2 | | | | | | | | | | | | | | | 17.0 | 118.9 | 135.8 |
| 2007 | 677.7 | | | | | | | | | | | | | | | | 16.9 | 118.6 |
| 2008 | 615.0 | | | | | | | | | | | | | | | | | 15.4 |
| **Beginning Balance** | | 646.8 | 1,337.8 | 1,526.5 | 1,780.6 | 2,056.1 | 2,309.3 | 2,761.9 | 3,286.7 | 3,857.8 | 4,053.2 | 3,783.1 | 3,303.0 | 2,740.0 | 2,304.1 | 2,048.5 | 1,879.5 | 1,784.5 |
| **Amount Going Into Service** | | 942.4 | 567.9 | 761.0 | 959.4 | 1,107.3 | 1,331.8 | 1,567.0 | 1,822.6 | 1,640.0 | 1,245.7 | 1,024.7 | 830.7 | 780.6 | 743.9 | 699.3 | 678.4 | 646.4 |
| **Amortization** | | 251.4 | 379.2 | 506.9 | 683.9 | 854.1 | 879.2 | 1,042.2 | 1,251.5 | 1,444.7 | 1,515.7 | 1,504.9 | 1,393.7 | 1,216.5 | 999.5 | 868.3 | 773.4 | 727.8 |
| **Ending Balance** | | 1,337.8 | 1,526.5 | 1,780.6 | 2,056.1 | 2,309.3 | 2,761.9 | 3,286.7 | 3,857.8 | 4,053.2 | 3,783.1 | 3,303.0 | 2,740.0 | 2,304.1 | 2,048.5 | 1,879.5 | 1,784.5 | 1,703.1 |
| **Average Capital Stock Balance** | | 992.3 | 1,432.2 | 1,653.6 | 1,918.3 | 2,182.7 | 2,535.6 | 3,024.3 | 3,572.2 | 3,955.5 | 3,918.2 | 3,543.1 | 3,021.5 | 2,522.0 | 2,176.3 | 1,964.0 | 1,832.0 | 1,743.8 |

**NN Ireland - Straight-Line Amortization - Five Year Life**

| Year | R&D | 1992 | 1993 | 1994 | 1995 | 1996 | 1997 | 1998 | 1999 | 2000 | 2001 | 2002 | 2003 | 2004 | 2005 | 2006 | 2007 | 2008 |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Unamorized R&D - | | | | | | | | | | | | | | | | | | |
| 1986-1991 | 41.5 | 8.5 | 9.8 | 9.8 | 9.8 | 8.5 | 1.2 | - | - | - | - | - | - | - | - | - | - | - |
| 1992 | 4.6 | 0.1 | 0.8 | 0.9 | 0.9 | 0.9 | 0.8 | 0.1 | - | - | - | - | - | - | - | - | - | - |
| 1993 | 5.4 | | 0.1 | 0.9 | 1.1 | 1.1 | 1.1 | 0.9 | 0.1 | - | - | - | - | - | - | - | - | - |
| 1994 | 16.5 | | | 0.4 | 2.9 | 3.3 | 3.3 | 3.3 | 2.9 | 0.4 | - | - | - | - | - | - | - | - |
| 1995 | 17.9 | | | | 0.4 | 3.1 | 3.6 | 3.6 | 3.6 | 3.1 | 0.4 | - | - | - | - | - | - | - |
| 1996 | 21.3 | | | | | 0.5 | 3.7 | 4.3 | 4.3 | 4.3 | 3.7 | 0.5 | - | - | - | - | - | - |
| 1997 | 23.0 | | | | | | 0.6 | 4.0 | 4.6 | 4.6 | 4.6 | 4.0 | 0.6 | - | - | - | - | - |
| 1998 | 20.2 | | | | | | | 0.5 | 3.5 | 4.0 | 4.0 | 4.0 | 3.5 | 0.5 | - | - | - | - |
| 1999 | 36.9 | | | | | | | | 0.9 | 6.5 | 7.4 | 7.4 | 7.4 | 6.5 | 0.9 | - | - | - |
| 2000 | 33.1 | | | | | | | | | 0.8 | 5.8 | 6.6 | 6.6 | 6.6 | 5.8 | 0.8 | - | - |
| 2001 | 11.7 | | | | | | | | | | 0.3 | 2.0 | 2.3 | 2.3 | 2.3 | 2.0 | 0.3 | - |
| 2002 | 14.8 | | | | | | | | | | | 0.4 | 2.6 | 3.0 | 3.0 | 3.0 | 2.6 | 0.4 |
| 2003 | 18.1 | | | | | | | | | | | | 0.5 | 3.2 | 3.6 | 3.6 | 3.6 | 3.2 |
| 2004 | 17.8 | | | | | | | | | | | | | 0.4 | 3.1 | 3.6 | 3.6 | 3.6 |
| 2005 | 17.9 | | | | | | | | | | | | | | 0.4 | 3.1 | 3.6 | 3.6 |
| 2006 | 19.7 | | | | | | | | | | | | | | | 0.5 | 3.4 | 3.9 |
| 2007 | 25.0 | | | | | | | | | | | | | | | | 0.6 | 4.4 |
| 2008 | 24.4 | | | | | | | | | | | | | | | | | 0.6 |
| **Beginning Balance** | | 23.2 | 41.2 | 35.5 | 34.4 | 36.5 | 38.6 | 46.5 | 51.4 | 60.0 | 71.3 | 67.3 | 55.6 | 48.5 | 44.0 | 42.7 | 44.8 | 49.5 |
| **Amount Going Into Service** | | 26.7 | 5.0 | 11.0 | 17.2 | 19.6 | 22.2 | 21.6 | 28.6 | 35.0 | 22.4 | 13.2 | 16.4 | 17.9 | 17.8 | 18.8 | 22.3 | 24.7 |
| **Amortization** | | 8.7 | 10.7 | 12.0 | 15.1 | 17.5 | 14.3 | 16.7 | 19.9 | 23.7 | 26.3 | 25.0 | 23.5 | 22.5 | 19.2 | 16.6 | 17.7 | 19.6 |
| **Ending Balance** | | 41.2 | 35.5 | 34.4 | 36.5 | 38.6 | 46.5 | 51.4 | 60.0 | 71.3 | 67.3 | 55.6 | 48.5 | 44.0 | 42.7 | 44.8 | 49.5 | 54.6 |
| **Average Capital Stock Balance** | | 32.2 | 38.4 | 35.0 | 35.5 | 37.6 | 42.6 | 48.9 | 55.7 | 65.6 | 69.3 | 61.5 | 52.1 | 46.3 | 43.3 | 43.7 | 47.1 | 52.0 |

**NNSA - Straight-Line Amortization - Five Year Life**

| Year | R&D | 1992 | 1993 | 1994 | 1995 | 1996 | 1997 | 1998 | 1999 | 2000 | 2001 | 2002 | 2003 | 2004 | 2005 | 2006 | 2007 | 2008 |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Unamorized R&D | - | | | | | | | | | | | | | | | | | |
| 1986-1991 | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| 1992 | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| 1993 | 54.6 | | 1.4 | 9.6 | 10.9 | 10.9 | 10.9 | 9.6 | 1.4 | - | - | - | - | - | - | - | - | - |
| 1994 | 66.0 | | | 1.7 | 11.6 | 13.2 | 13.2 | 13.2 | 11.6 | 1.7 | - | - | - | - | - | - | - | - |
| 1995 | 104.2 | | | | 2.6 | 18.2 | 20.8 | 20.8 | 20.8 | 18.2 | 2.6 | - | - | - | - | - | - | - |
| 1996 | 139.7 | | | | | 3.5 | 24.4 | 27.9 | 27.9 | 27.9 | 24.4 | 3.5 | - | - | - | - | - | - |
| 1997 | 156.6 | | | | | | 3.9 | 27.4 | 31.3 | 31.3 | 31.3 | 27.4 | 3.9 | - | - | - | - | - |
| 1998 | 187.3 | | | | | | | 4.7 | 32.8 | 37.5 | 37.5 | 37.5 | 32.8 | 4.7 | - | - | - | - |
| 1999 | 194.8 | | | | | | | | 4.9 | 34.1 | 39.0 | 39.0 | 39.0 | 34.1 | 4.9 | - | - | - |
| 2000 | 142.1 | | | | | | | | | 3.6 | 24.9 | 28.4 | 28.4 | 28.4 | 24.9 | 3.6 | - | - |
| 2001 | 223.1 | | | | | | | | | | 5.6 | 39.0 | 44.6 | 44.6 | 44.6 | 39.0 | 5.6 | - |
| 2002 | 245.6 | | | | | | | | | | | 6.1 | 43.0 | 49.1 | 49.1 | 49.1 | 43.0 | 6.1 |
| 2003 | 266.9 | | | | | | | | | | | | 6.7 | 46.7 | 53.4 | 53.4 | 53.4 | 46.7 |
| 2004 | 267.3 | | | | | | | | | | | | | 6.7 | 46.8 | 53.5 | 53.5 | 53.5 |
| 2005 | 256.8 | | | | | | | | | | | | | | 6.4 | 44.9 | 51.4 | 51.4 |
| 2006 | 223.2 | | | | | | | | | | | | | | | 5.6 | 39.1 | 44.6 |
| 2007 | 67.1 | | | | | | | | | | | | | | | | 1.7 | 11.7 |
| 2008 | 55.4 | | | | | | | | | | | | | | | | | 1.4 |
| | | | | | | | | | | | | | | | | | | |
| **Beginning Balance** | | - | - | 25.9 | 75.0 | 135.1 | 211.2 | 286.0 | 354.3 | 414.7 | 428.9 | 446.3 | 499.7 | 557.6 | 610.4 | 642.3 | 633.2 | 530.9 |
| **Amount Going Into Service** | | - | 27.3 | 60.3 | 85.1 | 122.0 | 148.2 | 172.0 | 191.1 | 168.5 | 182.6 | 234.4 | 256.3 | 267.1 | 262.0 | 240.0 | 145.1 | 61.3 |
| **Amortization** | | - | 1.4 | 11.2 | 25.1 | 45.8 | 73.3 | 103.6 | 130.7 | 154.2 | 165.2 | 180.9 | 198.4 | 214.3 | 230.1 | 249.1 | 247.5 | 215.4 |
| **Ending Balance** | | - | 25.9 | 75.0 | 135.1 | 211.2 | 286.0 | 354.3 | 414.7 | 428.9 | 446.3 | 499.7 | 557.6 | 610.4 | 642.3 | 633.2 | 530.9 | 376.7 |
| **Average Capital Stock Balance** | | - | 13.0 | 50.5 | 105.0 | 173.1 | 248.6 | 320.1 | 384.5 | 421.8 | 437.6 | 473.0 | 528.7 | 584.0 | 626.4 | 637.8 | 582.1 | 453.8 |

**NN Australia - Straight-Line Amortization - Five Year Life**

| Year | R&D | 1992 | 1993 | 1994 | 1995 | 1996 | 1997 | 1998 | 1999 | 2000 | 2001 | 2002 | 2003 | 2004 | 2005 | 2006 | 2007 | 2008 |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Unamorized R&D - | | | | | | | | | | | | | | | | | | |
| 1986-1991 | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| 1992 | 2.1 | 0.1 | 0.4 | 0.4 | 0.4 | 0.4 | 0.4 | 0.1 | - | - | - | - | - | - | - | - | - | - |
| 1993 | 14.7 | | 0.4 | 2.6 | 2.9 | 2.9 | 2.9 | 2.6 | 0.4 | - | - | - | - | - | - | - | - | - |
| 1994 | 9.4 | | | 0.2 | 1.6 | 1.9 | 1.9 | 1.9 | 1.6 | 0.2 | - | - | - | - | - | - | - | - |
| 1995 | 21.1 | | | | 0.5 | 3.7 | 4.2 | 4.2 | 4.2 | 3.7 | 0.5 | - | - | - | - | - | - | - |
| 1996 | 22.6 | | | | | 0.6 | 4.0 | 4.5 | 4.5 | 4.5 | 4.0 | 0.6 | - | - | - | - | - | - |
| 1997 | 10.1 | | | | | | 0.3 | 1.8 | 2.0 | 2.0 | 2.0 | 1.8 | 0.3 | - | - | - | - | - |
| 1998 | 4.0 | | | | | | | 0.1 | 0.7 | 0.8 | 0.8 | 0.8 | 0.7 | 0.1 | - | - | - | - |
| 1999 | 20.6 | | | | | | | | 0.5 | 3.6 | 4.1 | 4.1 | 4.1 | 3.6 | 0.5 | - | - | - |
| 2000 | 12.1 | | | | | | | | | 0.3 | 2.1 | 2.4 | 2.4 | 2.4 | 2.1 | 0.3 | - | - |
| 2001 | 13.3 | | | | | | | | | | 0.3 | 2.3 | 2.7 | 2.7 | 2.7 | 2.3 | 0.3 | - |
| 2002 | 10.5 | | | | | | | | | | | 0.3 | 1.8 | 2.1 | 2.1 | 2.1 | 1.8 | 0.3 |
| 2003 | 10.3 | | | | | | | | | | | | 0.3 | 1.8 | 2.1 | 2.1 | 2.1 | 1.8 |
| 2004 | 6.4 | | | | | | | | | | | | | 0.2 | 1.1 | 1.3 | 1.3 | 1.3 |
| 2005 | 4.5 | | | | | | | | | | | | | | 0.1 | 0.8 | 0.9 | 0.9 |
| 2006 | 0.0 | | | | | | | | | | | | | | | 0.0 | 0.0 | 0.0 |
| 2007 | - | | | | | | | | | | | | | | | | - | - |
| 2008 | - | | | | | | | | | | | | | | | | | - |
| **Beginning Balance** | | - | 1.0 | 8.7 | 17.5 | 27.2 | 39.6 | 42.3 | 34.2 | 32.5 | 33.7 | 32.6 | 32.2 | 30.4 | 25.9 | 20.6 | 14.0 | 7.6 |
| **Amount Going Into Service** | | 1.1 | 8.4 | 12.1 | 15.3 | 21.9 | 16.4 | 7.1 | 12.3 | 16.4 | 12.7 | 11.9 | 10.4 | 8.3 | 5.5 | 2.2 | 0.0 | - |
| **Amortization** | | 0.1 | 0.7 | 3.2 | 5.5 | 9.5 | 13.6 | 15.1 | 14.0 | 15.2 | 13.9 | 12.3 | 12.3 | 12.9 | 10.7 | 8.9 | 6.4 | 4.2 |
| **Ending Balance** | | 1.0 | 8.7 | 17.5 | 27.2 | 39.6 | 42.3 | 34.2 | 32.5 | 33.7 | 32.6 | 32.2 | 30.4 | 25.9 | 20.6 | 14.0 | 7.6 | 3.3 |
| **Average Capital Stock Balance** | | 0.5 | 4.8 | 13.1 | 22.3 | 33.4 | 40.9 | 38.3 | 33.4 | 33.1 | 33.2 | 32.4 | 31.3 | 28.1 | 23.2 | 17.3 | 10.8 | 5.5 |

**Alteon - Straight-Line Amortization - Five Year Life**

| Year | R&D | 1992 | 1993 | 1994 | 1995 | 1996 | 1997 | 1998 | 1999 | 2000 | 2001 | 2002 | 2003 | 2004 | 2005 | 2006 | 2007 | 2008 |
|------|-----|------|------|------|------|------|------|------|------|------|------|------|------|------|------|------|------|------|
| Unamorized R&D | - | | | | | | | | | | | | | | | | | |
| 1986-1991 | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| 1992 | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| 1993 | - | | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| 1994 | - | | | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| 1995 | - | | | | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| 1996 | 0.2 | | | | | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | - | - | - | - | - | - |
| 1997 | 4.8 | | | | | | 0.1 | 0.8 | 1.0 | 1.0 | 1.0 | 0.8 | 0.1 | - | - | - | - | - |
| 1998 | 8.8 | | | | | | | 0.2 | 1.5 | 1.8 | 1.8 | 1.8 | 1.5 | 0.2 | - | - | - | - |
| 1999 | 10.0 | | | | | | | | 0.3 | 1.8 | 2.0 | 2.0 | 2.0 | 1.8 | 0.3 | - | - | - |
| 2000 | 34.4 | | | | | | | | | 0.9 | 6.0 | 6.9 | 6.9 | 6.9 | 6.0 | 0.9 | - | - |
| 2001 | - | | | | | | | | | | - | - | - | - | - | - | - | - |
| 2002 | - | | | | | | | | | | | - | - | - | - | - | - | - |
| 2003 | - | | | | | | | | | | | | - | - | - | - | - | - |
| 2004 | - | | | | | | | | | | | | | - | - | - | - | - |
| 2005 | - | | | | | | | | | | | | | | - | - | - | - |
| 2006 | - | | | | | | | | | | | | | | | - | - | - |
| 2007 | - | | | | | | | | | | | | | | | | - | - |
| 2008 | - | | | | | | | | | | | | | | | | | - |
| | | | | | | | | | | | | | | | | | | |
| **Beginning Balance** | - | - | - | - | - | 0.1 | 2.4 | 8.1 | 14.8 | 31.6 | 38.1 | 26.6 | 16.0 | 7.1 | 0.9 | (0.0) | (0.0) | |
| **Amount Going Into Service** | - | - | - | - | 0.1 | 2.5 | 6.8 | 9.4 | 22.2 | 17.2 | - | - | - | - | - | - | - | |
| **Amortization** | - | - | - | - | 0.0 | 0.2 | 1.1 | 2.8 | 5.4 | 10.8 | 11.5 | 10.6 | 8.9 | 6.3 | 0.9 | - | - | |
| **Ending Balance** | - | - | - | - | 0.1 | 2.4 | 8.1 | 14.8 | 31.6 | 38.1 | 26.6 | 16.0 | 7.1 | 0.9 | (0.0) | (0.0) | (0.0) | |
| **Average Capital Stock Balance** | - | - | - | - | 0.0 | 1.2 | 5.3 | 11.4 | 23.2 | 34.8 | 32.3 | 21.3 | 11.6 | 4.0 | 0.4 | (0.0) | (0.0) | |

**Architel, Coretek, Epicon, Sonoma, and Xros - Straight-Line Amortization - Five Year Life**

| Year | R&D | 1992 | 1993 | 1994 | 1995 | 1996 | 1997 | 1998 | 1999 | 2000 | 2001 | 2002 | 2003 | 2004 | 2005 | 2006 | 2007 | 2008 |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Unamorized R&D | - | | | | | | | | | | | | | | | | | |
| 1986-1991 | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| 1992 | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| 1993 | - | | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| 1994 | - | | | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| 1995 | - | | | | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| 1996 | 9.1 | | | | | 0.2 | 1.6 | 1.8 | 1.8 | 1.8 | 1.6 | 0.2 | - | - | - | - | - | - |
| 1997 | 12.0 | | | | | | 0.3 | 2.1 | 2.4 | 2.4 | 2.4 | 2.1 | 0.3 | - | - | - | - | - |
| 1998 | 17.7 | | | | | | | 0.4 | 3.1 | 3.5 | 3.5 | 3.5 | 3.5 | - | - | - | - | - |
| 1999 | 35.5 | | | | | | | | 0.9 | 6.2 | 7.1 | 7.1 | 14.2 | - | - | - | - | - |
| 2000 | 35.8 | | | | | | | | | 0.9 | 6.3 | 7.2 | 21.5 | - | - | - | - | - |
| 2001 | - | | | | | | | | | | - | - | - | - | - | - | - | - |
| 2002 | - | | | | | | | | | | | - | - | - | - | - | - | - |
| 2003 | - | | | | | | | | | | | | - | - | - | - | - | - |
| 2004 | - | | | | | | | | | | | | | - | - | - | - | - |
| 2005 | - | | | | | | | | | | | | | | - | - | - | - |
| 2006 | - | | | | | | | | | | | | | | | - | - | - |
| 2007 | - | | | | | | | | | | | | | | | | - | - |
| 2008 | - | | | | | | | | | | | | | | | | | - |
| **Beginning Balance** | - | - | - | - | - | - | 4.3 | 13.0 | 23.5 | 41.9 | 62.7 | 59.6 | 39.5 | - | - | - | - | - |
| **Amount Going Into Service** | - | - | - | - | - | 4.5 | 10.6 | 14.9 | 26.6 | 35.6 | 17.9 | - | - | - | - | - | - | - |
| **Amortization** | - | - | - | - | - | 0.2 | 1.9 | 4.4 | 8.2 | 14.9 | 20.9 | 20.1 | 39.5 | - | - | - | - | - |
| **Ending Balance** | - | - | - | - | - | 4.3 | 13.0 | 23.5 | 41.9 | 62.7 | 59.6 | 39.5 | - | - | - | - | - | - |
| **Average Capital Stock Balance** | - | - | - | - | - | 2.2 | 8.6 | 18.2 | 32.7 | 52.3 | 61.1 | 49.6 | - | - | - | - | - | - |

**NN Brazil - Straight-Line Amortization - Five Year Life**

| Year | R&D | 1992 | 1993 | 1994 | 1995 | 1996 | 1997 | 1998 | 1999 | 2000 | 2001 | 2002 | 2003 | 2004 | 2005 | 2006 | 2007 | 2008 |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Unamorized R&D | - | | | | | | | | | | | | | | | | | |
| 1986-1991 | - | - | - | - | (0.4) | (0.4) | (0.3) | (0.0) | - | - | - | - | - | - | - | - | - | - |
| 1992 | (1.9) | (0.0) | (0.3) | (0.4) | (0.4) | (0.4) | (0.3) | (0.0) | - | - | - | - | - | - | - | - | - | - |
| 1993 | 3.7 | | 0.1 | 0.6 | 0.7 | 0.7 | 0.7 | 0.6 | 0.1 | - | - | - | - | - | - | - | - | - |
| 1994 | 5.6 | | | 0.1 | 1.0 | 1.1 | 1.1 | 1.1 | 1.0 | 0.1 | - | - | - | - | - | - | - | - |
| 1995 | 11.4 | | | | 0.3 | 2.0 | 2.3 | 2.3 | 2.3 | 2.0 | 0.3 | - | - | - | - | - | - | - |
| 1996 | - | | | | | - | - | - | - | - | - | - | - | - | - | - | - | - |
| 1997 | 0.1 | | | | | | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | - | - | - | - | - |
| 1998 | 50.7 | | | | | | | 1.3 | 8.9 | 10.1 | 10.1 | 10.1 | 8.9 | 1.3 | - | - | - | - |
| 1999 | 3.4 | | | | | | | | 0.1 | 0.6 | 0.7 | 0.7 | 0.7 | 0.6 | 0.1 | - | - | - |
| 2000 | 10.3 | | | | | | | | | 0.3 | 1.8 | 2.1 | 2.1 | 2.1 | 1.8 | 0.3 | - | - |
| 2001 | 4.3 | | | | | | | | | | 0.1 | 0.8 | 0.9 | 0.9 | 0.9 | 0.8 | 0.1 | - |
| 2002 | 2.5 | | | | | | | | | | | 0.1 | 0.4 | 0.5 | 0.5 | 0.5 | 0.4 | 0.1 |
| 2003 | 6.6 | | | | | | | | | | | | 0.2 | 1.2 | 1.3 | 1.3 | 1.3 | 1.2 |
| 2004 | 8.6 | | | | | | | | | | | | | 0.2 | 1.5 | 1.7 | 1.7 | 1.7 |
| 2005 | 8.4 | | | | | | | | | | | | | | 0.2 | 1.5 | 1.7 | 1.7 |
| 2006 | 2.1 | | | | | | | | | | | | | | | 0.1 | 0.4 | 0.4 |
| 2007 | - | | | | | | | | | | | | | | | | - | - |
| 2008 | - | | | | | | | | | | | | | | | | | - |
| **Beginning Balance** | | - | (0.9) | 0.2 | 4.5 | 11.4 | 13.6 | 9.8 | 29.9 | 44.7 | 38.4 | 32.6 | 22.3 | 13.8 | 14.7 | 17.0 | 16.1 | 11.6 |
| **Amount Going Into Service** | | (1.0) | 0.9 | 4.7 | 8.5 | 5.7 | 0.1 | 25.4 | 27.1 | 6.8 | 7.3 | 3.4 | 4.5 | 7.6 | 8.5 | 5.3 | 1.0 | - |
| **Amortization** | | (0.0) | (0.2) | 0.4 | 1.6 | 3.5 | 3.8 | 5.3 | 12.3 | 13.1 | 13.0 | 13.7 | 13.1 | 6.7 | 6.3 | 6.1 | 5.6 | 5.0 |
| **Ending Balance** | | (0.9) | 0.2 | 4.5 | 11.4 | 13.6 | 9.8 | 29.9 | 44.7 | 38.4 | 32.6 | 22.3 | 13.8 | 14.7 | 17.0 | 16.1 | 11.6 | 6.5 |
| **Average Capital Stock Balance** | | (0.5) | (0.3) | 2.4 | 7.9 | 12.5 | 11.7 | 19.9 | 37.3 | 41.5 | 35.5 | 27.5 | 18.1 | 14.3 | 15.8 | 16.6 | 13.8 | 9.0 |

NN Japan - Straight-Line Amortization - Five Year Life

| Year | R&D | 1992 | 1993 | 1994 | 1995 | 1996 | 1997 | 1998 | 1999 | 2000 | 2001 | 2002 | 2003 | 2004 | 2005 | 2006 | 2007 | 2008 |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Unamorized R&D | - | | | | | | | | | | | | | | | | | |
| 1986-1991 | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| 1992 | 9.8 | 0.2 | 1.7 | 2.0 | 2.0 | 2.0 | 1.7 | 0.2 | - | - | - | - | - | - | - | - | - | - |
| 1993 | (5.7) | | (0.1) | (1.0) | (1.1) | (1.1) | (1.1) | (1.0) | (0.1) | - | - | - | - | - | - | - | - | - |
| 1994 | (7.5) | | | (0.2) | (1.3) | (1.5) | (1.5) | (1.5) | (1.3) | (0.2) | - | - | - | - | - | - | - | - |
| 1995 | 13.8 | | | | 0.3 | 2.4 | 2.8 | 2.8 | 2.8 | 2.4 | 0.3 | - | - | - | - | - | - | - |
| 1996 | - | | | | | - | - | - | - | - | - | - | - | - | - | - | - | - |
| 1997 | 1.3 | | | | | | 0.0 | 0.2 | 0.3 | 0.3 | 0.3 | 0.2 | 0.0 | - | - | - | - | - |
| 1998 | - | | | | | | | - | - | - | - | - | - | - | - | - | - | - |
| 1999 | 22.3 | | | | | | | | 0.6 | 3.9 | 4.5 | 4.5 | 4.5 | 3.9 | 0.6 | - | - | - |
| 2000 | - | | | | | | | | | - | - | - | - | - | - | - | - | - |
| 2001 | 0.2 | | | | | | | | | | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | - |
| 2002 | - | | | | | | | | | | | - | - | - | - | - | - | - |
| 2003 | - | | | | | | | | | | | | - | - | - | - | - | - |
| 2004 | 0.0 | | | | | | | | | | | | | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 |
| 2005 | - | | | | | | | | | | | | | | - | - | - | - |
| 2006 | - | | | | | | | | | | | | | | | - | - | - |
| 2007 | - | | | | | | | | | | | | | | | | - | - |
| 2008 | - | | | | | | | | | | | | | | | | | - |
| **Beginning Balance** | | - | 4.7 | 5.1 | (2.2) | 1.1 | 6.2 | 5.0 | 4.9 | 13.9 | 18.7 | 13.7 | 9.1 | 4.6 | 0.6 | 0.0 | 0.0 | 0.0 |
| **Amount Going Into Service** | | 4.9 | 2.1 | (6.6) | 3.2 | 6.9 | 0.7 | 0.7 | 11.2 | 11.2 | 0.1 | 0.1 | - | 0.0 | 0.0 | - | - | - |
| **Amortization** | | 0.2 | 1.6 | 0.8 | (0.1) | 1.7 | 1.9 | 0.7 | 2.1 | 6.4 | 5.1 | 4.7 | 4.5 | 3.9 | 0.6 | 0.0 | 0.0 | 0.0 |
| **Ending Balance** | | 4.7 | 5.1 | (2.2) | 1.1 | 6.2 | 5.0 | 4.9 | 13.9 | 18.7 | 13.7 | 9.1 | 4.6 | 0.6 | 0.0 | 0.0 | 0.0 | 0.0 |
| **Average Capital Stock Balance** | | 2.3 | 4.9 | 1.4 | (0.6) | 3.6 | 5.6 | 5.0 | 9.4 | 16.3 | 16.2 | 11.4 | 6.8 | 2.6 | 0.3 | 0.0 | 0.0 | 0.0 |

**Bay U.S. - Straight-Line Amortization - Five Year Life**

| Year | R&D | 1992 | 1993 | 1994 | 1995 | 1996 | 1997 | 1998 | 1999 | 2000 | 2001 | 2002 | 2003 | 2004 | 2005 | 2006 | 2007 | 2008 |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Unamorized R&D | - | | | | | | | | | | | | | | | | | |
| 1986-1991 | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| 1992 | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| 1993 | - | | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| 1994 | - | | | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| 1995 | 145.3 | | | | 3.6 | 25.4 | 29.1 | 29.1 | 29.1 | 25.4 | 3.6 | - | - | - | - | - | - | - |
| 1996 | 213.5 | | | | | 5.3 | 37.4 | 42.7 | 42.7 | 42.7 | 37.4 | 5.3 | - | - | - | - | - | - |
| 1997 | 269.8 | | | | | | 6.7 | 47.2 | 54.0 | 54.0 | 54.0 | 47.2 | 6.7 | - | - | - | - | - |
| 1998 | 479.2 | | | | | | | 12.0 | 83.9 | 95.8 | 95.8 | 95.8 | 83.9 | 12.0 | - | - | - | - |
| 1999 | 87.2 | | | | | | | | 2.2 | 15.3 | 17.4 | 17.4 | 17.4 | 15.3 | 2.2 | - | - | - |
| 2000 | 319.4 | | | | | | | | | 8.0 | 55.9 | 63.9 | 63.9 | 63.9 | 55.9 | 8.0 | - | - |
| 2001 | 162.7 | | | | | | | | | | 4.1 | 28.5 | 32.5 | 32.5 | 32.5 | 28.5 | 4.1 | - |
| 2002 | 1.6 | | | | | | | | | | | 0.0 | 0.3 | 0.3 | 0.3 | 0.3 | 0.3 | 0.0 |
| 2003 | 0.5 | | | | | | | | | | | | 0.0 | 0.1 | 0.1 | 0.1 | 0.1 | 0.1 |
| 2004 | 0.2 | | | | | | | | | | | | | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 |
| 2005 | 0.1 | | | | | | | | | | | | | | 0.0 | 0.0 | 0.0 | 0.0 |
| 2006 | 0.1 | | | | | | | | | | | | | | | 0.0 | 0.0 | 0.0 |
| 2007 | - | | | | | | | | | | | | | | | | - | - |
| 2008 | - | | | | | | | | | | | | | | | | | - |
| **Beginning Balance** | | - | - | - | - | 69.0 | 217.7 | 386.1 | 629.7 | 701.1 | 663.3 | 636.1 | 460.0 | 256.3 | 132.5 | 41.6 | 4.8 | 0.3 |
| **Amount Going Into Service** | | - | - | - | 72.7 | 179.4 | 241.7 | 374.5 | 283.2 | 203.3 | 241.1 | 82.2 | 1.0 | 0.3 | 0.1 | 0.1 | 0.0 | - |
| **Amortization** | | - | - | - | 3.6 | 30.8 | 73.2 | 131.0 | 211.8 | 241.2 | 268.2 | 258.2 | 204.8 | 124.1 | 91.1 | 36.9 | 4.5 | 0.2 |
| **Ending Balance** | | - | - | - | 69.0 | 217.7 | 386.1 | 629.7 | 701.1 | 663.3 | 636.1 | 460.0 | 256.3 | 132.5 | 41.6 | 4.8 | 0.3 | 0.1 |
| **Average Capital Stock Balance** | | - | - | - | 34.5 | 143.3 | 301.9 | 507.9 | 665.4 | 682.2 | 649.7 | 548.1 | 358.2 | 194.4 | 87.1 | 23.2 | 2.5 | 0.2 |

**Bay Ireland - Straight-Line Amortization - Five Year Life**

| Year | R&D | 1992 | 1993 | 1994 | 1995 | 1996 | 1997 | 1998 | 1999 | 2000 | 2001 | 2002 | 2003 | 2004 | 2005 | 2006 | 2007 | 2008 |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Unamorized R&D - | | | | | | | | | | | | | | | | | | |
| 1986-1991 | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| 1992 | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| 1993 | - | | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| 1994 | - | | | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| 1995 | - | | | | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| 1996 | - | | | | | - | - | - | - | - | - | - | - | - | - | - | - | - |
| 1997 | - | | | | | | - | - | - | - | - | - | - | - | - | - | - | - |
| 1998 | - | | | | | | | - | - | - | - | - | - | - | - | - | - | - |
| 1999 | 30.2 | | | | | | | | 0.8 | 5.3 | 6.0 | 6.0 | 6.0 | 5.3 | 0.8 | - | - | - |
| 2000 | - | | | | | | | | | - | - | - | - | - | - | - | - | - |
| 2001 | 15.7 | | | | | | | | | | 0.4 | 2.7 | 3.1 | 3.1 | 3.1 | 2.7 | 0.4 | - |
| 2002 | - | | | | | | | | | | | - | - | - | - | - | - | - |
| 2003 | - | | | | | | | | | | | | - | - | - | - | - | - |
| 2004 | - | | | | | | | | | | | | | - | - | - | - | - |
| 2005 | - | | | | | | | | | | | | | | - | - | - | - |
| 2006 | - | | | | | | | | | | | | | | | - | - | - |
| 2007 | - | | | | | | | | | | | | | | | | - | - |
| 2008 | - | | | | | | | | | | | | | | | | | - |
| | | | | | | | | | | | | | | | | | | |
| Beginning Balance | - | - | - | - | - | - | - | - | - | 14.3 | 24.2 | 25.6 | 24.6 | 15.4 | 7.0 | 3.1 | 0.4 | (0.0) |
| Amount Going Into Service | - | - | - | - | - | - | - | - | 15.1 | 15.1 | 7.8 | 7.8 | - | - | - | - | - | - |
| Amortization | - | - | - | - | - | - | - | - | 0.8 | 5.3 | 6.4 | 8.8 | 9.2 | 8.4 | 3.9 | 2.7 | 0.4 | - |
| Ending Balance | - | - | - | - | - | - | - | - | 14.3 | 24.2 | 25.6 | 24.6 | 15.4 | 7.0 | 3.1 | 0.4 | (0.0) | (0.0) |
| Average Capital Stock Balance | - | - | - | - | - | - | - | - | 7.2 | 19.3 | 24.9 | 25.1 | 20.0 | 11.2 | 5.1 | 1.8 | 0.2 | (0.0) |

## 2.    Share of Capital Stock by Entity and Year

**Capital Stocks by Year and Entity: Straight-Line Amortization - Five Year Life**

| Line | Entity | 2001 | | 2002 | | 2003 | | 2004 | | 2005 | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| | | Capital Stock | Share of Total | Capital Stock | Share of Total | Capital Stock | Share of Total | Capital Stock | Share of Total | Capital Stock | Share of Total |
| 1 | NNL | 2,200.6 | 27.6% | 2,773.8 | 33.8% | 2,836.5 | 37.8% | 2,644.8 | 40.3% | 2,389.0 | 41.6% |
| 2 | NNUK | 540.3 | 6.8% | 664.3 | 8.1% | 642.3 | 8.6% | 527.4 | 8.0% | 389.0 | 6.8% |
| 3 | NNI | 3,918.2 | 49.2% | 4,116.2 | 50.2% | 3,399.7 | 45.3% | 2,727.7 | 41.5% | 2,268.4 | 39.5% |
| 4 | NN Ireland | 69.3 | 0.9% | 61.5 | 0.7% | 52.1 | 0.7% | 46.3 | 0.7% | 43.3 | 0.8% |
| 5 | NNSA | 437.6 | 5.5% | 473.0 | 5.8% | 528.7 | 7.0% | 584.0 | 8.9% | 626.4 | 10.9% |
| 6 | NN Australia | 33.2 | 0.4% | 32.4 | 0.4% | 31.3 | 0.4% | 28.1 | 0.4% | 23.2 | 0.4% |
| 7 | Acquired Companies | 96.0 | 1.2% | 81.9 | 1.0% | 21.3 | 0.3% | 11.6 | 0.2% | 4.0 | 0.1% |
| 8 | NN Brazil | | 0.0% | | 0.0% | | 0.0% | | 0.0% | | 0.0% |
| 9 | NN Japan | | 0.0% | | 0.0% | | 0.0% | | 0.0% | | 0.0% |
| 10 | Bay U.S. | 649.7 | 8.2% | | 0.0% | | 0.0% | | 0.0% | | 0.0% |
| 11 | Bay Ireland | 24.9 | 0.3% | | 0.0% | | 0.0% | | 0.0% | | 0.0% |
| 12 | Total | 7,969.7 | 100.0% | 8,203.1 | 100.0% | 7,511.8 | 100.0% | 6,569.9 | 100.0% | 5,743.3 | 100.0% |

**Notes:**

(1) NNL's capital stock includes NN Japan and NN Brazil in all years

(2) NNI's capital stock includes Bay U.S. and Bay Ireland in 2002-2005

(3) Capital stock for the Acquired Companies is the sum total of Alteon, Architel, Coretek, Epicon, Sonoma, and Xros is 2001 and 2002, but includes only Alteon in 2003-2005

## D.    Concave Amortization

### 1.    Amortization Tables by Entity and Year

**NNL - Concave Amortization Schedule**

| Year | R&D | 1992 | 1993 | 1994 | 1995 | 1996 | 1997 | 1998 | 1999 | 2000 | 2001 | 2002 | 2003 | 2004 | 2005 | 2006 | 2007 | 2008 |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Unamorized R&D - | | | | | | | | | | | | | | | | | | |
| 1986-1991 | 631.7 | 189.5 | 132.7 | 92.9 | 65.0 | 45.5 | 31.9 | 22.3 | 15.6 | 10.9 | 7.6 | 5.4 | 3.7 | 2.6 | 1.8 | 1.3 | 0.9 | 0.6 |
| 1992 | 313.0 | 47.0 | 79.8 | 55.9 | 39.1 | 27.4 | 19.2 | 13.4 | 9.4 | 6.6 | 4.6 | 3.2 | 2.3 | 1.6 | 1.1 | 0.8 | 0.5 | 0.4 |
| 1993 | 323.1 | - | 48.5 | 82.4 | 57.7 | 40.4 | 28.3 | 19.8 | 13.8 | 9.7 | 6.8 | 4.7 | 3.3 | 2.3 | 1.6 | 1.1 | 0.8 | 0.6 |
| 1994 | 293.7 | - | - | 44.1 | 74.9 | 52.4 | 36.7 | 25.7 | 18.0 | 12.6 | 8.8 | 6.2 | 4.3 | 3.0 | 2.1 | 1.5 | 1.0 | 0.7 |
| 1995 | 373.9 | - | - | - | 56.1 | 95.3 | 66.7 | 46.7 | 32.7 | 22.9 | 16.0 | 11.2 | 7.9 | 5.5 | 3.8 | 2.7 | 1.9 | 1.3 |
| 1996 | 331.0 | - | - | - | - | 49.7 | 84.4 | 59.1 | 41.4 | 29.0 | 20.3 | 14.2 | 9.9 | 7.0 | 4.9 | 3.4 | 2.4 | 1.7 |
| 1997 | 448.4 | - | - | - | - | - | 67.3 | 114.3 | 80.0 | 56.0 | 39.2 | 27.5 | 19.2 | 13.5 | 9.4 | 6.6 | 4.6 | 3.2 |
| 1998 | 425.8 | - | - | - | - | - | - | 63.9 | 108.6 | 76.0 | 53.2 | 37.2 | 26.1 | 18.3 | 12.8 | 8.9 | 6.3 | 4.4 |
| 1999 | 519.5 | - | - | - | - | - | - | - | 77.9 | 132.5 | 92.7 | 64.9 | 45.4 | 31.8 | 22.3 | 15.6 | 10.9 | 7.6 |
| 2000 | 1,644.7 | - | - | - | - | - | - | - | - | 246.7 | 419.4 | 293.6 | 205.5 | 143.9 | 100.7 | 70.5 | 49.3 | 34.5 |
| 2001 | 1,463.0 | - | - | - | - | - | - | - | - | - | 219.5 | 373.1 | 261.2 | 182.8 | 128.0 | 89.6 | 62.7 | 43.9 |
| 2002 | 879.6 | - | - | - | - | - | - | - | - | - | - | 131.9 | 224.3 | 157.0 | 109.9 | 76.9 | 53.9 | 37.7 |
| 2003 | 821.5 | - | - | - | - | - | - | - | - | - | - | - | 123.2 | 209.5 | 146.6 | 102.6 | 71.9 | 50.3 |
| 2004 | 841.7 | - | - | - | - | - | - | - | - | - | - | - | - | 126.3 | 214.6 | 150.2 | 105.2 | 73.6 |
| 2005 | 804.0 | - | - | - | - | - | - | - | - | - | - | - | - | - | 120.6 | 205.0 | 143.5 | 100.5 |
| 2006 | 902.4 | - | - | - | - | - | - | - | - | - | - | - | - | - | - | 135.4 | 230.1 | 161.1 |
| 2007 | 841.9 | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | 126.3 | 214.7 |
| 2008 | 817.4 | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | 122.6 |
| **Beginning Balance** | | 631.7 | 708.3 | 770.4 | 789.0 | 870.1 | 890.4 | 1,004.4 | 1,065.1 | 1,187.1 | 2,228.9 | 2,803.8 | 2,710.3 | 2,595.5 | 2,532.3 | 2,456.0 | 2,486.2 | 2,456.0 |
| **Amount Going Into Service** | | 313.0 | 323.1 | 293.7 | 373.9 | 331.0 | 448.4 | 425.8 | 519.5 | 1,644.7 | 1,463.0 | 879.6 | 821.5 | 841.7 | 804.0 | 902.4 | 841.9 | 817.4 |
| **Amortization** | | 236.5 | 260.9 | 275.2 | 292.8 | 310.7 | 334.4 | 365.2 | 397.4 | 602.8 | 888.1 | 973.1 | 936.3 | 904.9 | 880.3 | 872.1 | 872.2 | 859.4 |
| **Ending Balance** | | 708.3 | 770.4 | 789.0 | 870.1 | 890.4 | 1,004.4 | 1,065.1 | 1,187.1 | 2,228.9 | 2,803.8 | 2,710.3 | 2,595.5 | 2,532.3 | 2,456.0 | 2,486.2 | 2,456.0 | 2,414.0 |
| **Average Capital Stock Balance** | | 670.0 | 739.3 | 779.7 | 829.5 | 880.3 | 947.4 | 1,034.7 | 1,126.1 | 1,708.0 | 2,516.4 | 2,757.1 | 2,652.9 | 2,563.9 | 2,494.1 | 2,471.1 | 2,471.1 | 2,435.0 |

**NNUK - Concave Amortization Schedule**

| Year | R&D | 1992 | 1993 | 1994 | 1995 | 1996 | 1997 | 1998 | 1999 | 2000 | 2001 | 2002 | 2003 | 2004 | 2005 | 2006 | 2007 | 2008 |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Unamorized R&D | - | | | | | | | | | | | | | | | | | |
| 1986-1991 | 2.3 | 0.7 | 0.5 | 0.3 | 0.2 | 0.2 | 0.1 | 0.1 | 0.1 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 |
| 1992 | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| 1993 | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| 1994 | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| 1995 | 128.6 | - | - | - | 19.3 | 32.8 | 23.0 | 16.1 | 11.2 | 7.9 | 5.5 | 3.9 | 2.7 | 1.9 | 1.3 | 0.9 | 0.6 | 0.5 |
| 1996 | 151.5 | - | - | - | - | 22.7 | 38.6 | 27.0 | 18.9 | 13.3 | 9.3 | 6.5 | 4.5 | 3.2 | 2.2 | 1.6 | 1.1 | 0.8 |
| 1997 | 145.3 | - | - | - | - | - | 21.8 | 37.1 | 25.9 | 18.2 | 12.7 | 8.9 | 6.2 | 4.4 | 3.1 | 2.1 | 1.5 | 1.0 |
| 1998 | 83.9 | - | - | - | - | - | - | 12.6 | 21.4 | 15.0 | 10.5 | 7.3 | 5.1 | 3.6 | 2.5 | 1.8 | 1.2 | 0.9 |
| 1999 | 127.8 | - | - | - | - | - | - | - | 19.2 | 32.6 | 22.8 | 16.0 | 11.2 | 7.8 | 5.5 | 3.8 | 2.7 | 1.9 |
| 2000 | 412.5 | - | - | - | - | - | - | - | - | 61.9 | 105.2 | 73.6 | 51.5 | 36.1 | 25.3 | 17.7 | 12.4 | 8.7 |
| 2001 | 352.3 | - | - | - | - | - | - | - | - | - | 52.8 | 89.8 | 62.9 | 44.0 | 30.8 | 21.6 | 15.1 | 10.6 |
| 2002 | 183.8 | - | - | - | - | - | - | - | - | - | - | 27.6 | 46.9 | 32.8 | 23.0 | 16.1 | 11.3 | 7.9 |
| 2003 | 95.3 | - | - | - | - | - | - | - | - | - | - | - | 14.3 | 24.3 | 17.0 | 11.9 | 8.3 | 5.8 |
| 2004 | 95.6 | - | - | - | - | - | - | - | - | - | - | - | - | 14.3 | 24.4 | 17.1 | 11.9 | 8.4 |
| 2005 | 66.4 | - | - | - | - | - | - | - | - | - | - | - | - | - | 10.0 | 16.9 | 11.9 | 8.3 |
| 2006 | 43.6 | - | - | - | - | - | - | - | - | - | - | - | - | - | - | 6.5 | 11.1 | 7.8 |
| 2007 | 39.0 | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | 5.8 | 9.9 |
| 2008 | 36.5 | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | 5.5 |
| Beginning Balance | | 2.3 | 1.6 | 1.1 | 0.8 | 109.9 | 205.7 | 267.5 | 258.5 | 289.6 | 553.3 | 686.8 | 637.0 | 526.9 | 450.1 | 371.5 | 297.1 | 241.1 |
| Amount Going Into Service | | - | - | - | 128.6 | 151.5 | 145.3 | 83.9 | 127.8 | 412.5 | 352.3 | 183.8 | 95.3 | 95.6 | 66.4 | 43.6 | 39.0 | 36.5 |
| Amortization | | 0.7 | 0.5 | 0.3 | 19.5 | 55.7 | 83.5 | 92.8 | 96.7 | 148.8 | 218.8 | 233.6 | 205.4 | 172.4 | 145.0 | 118.0 | 95.0 | 77.8 |
| Ending Balance | | 1.6 | 1.1 | 0.8 | 109.9 | 205.7 | 267.5 | 258.5 | 289.6 | 553.3 | 686.8 | 637.0 | 526.9 | 450.1 | 371.5 | 297.1 | 241.1 | 199.8 |
| Average Capital Stock Balance | | 2.0 | 1.4 | 1.0 | 55.3 | 157.8 | 236.6 | 263.0 | 274.1 | 421.5 | 620.1 | 661.9 | 581.9 | 488.5 | 410.8 | 334.3 | 269.1 | 220.4 |

**NNI - Concave Amortization Schedule**

| Year | R&D | 1992 | 1993 | 1994 | 1995 | 1996 | 1997 | 1998 | 1999 | 2000 | 2001 | 2002 | 2003 | 2004 | 2005 | 2006 | 2007 | 2008 |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Unamorized R&D - | | | | | | | | | | | | | | | | | | |
| 1986-1991 | 1,157.4 | 347.2 | 243.1 | 170.1 | 119.1 | 83.4 | 58.4 | 40.9 | 28.6 | 20.0 | 14.0 | 9.8 | 6.9 | 4.8 | 3.4 | 2.4 | 1.6 | 1.2 |
| 1992 | 523.2 | 78.5 | 133.4 | 93.4 | 65.4 | 45.8 | 32.0 | 22.4 | 15.7 | 11.0 | 7.7 | 5.4 | 3.8 | 2.6 | 1.8 | 1.3 | 0.9 | 0.6 |
| 1993 | 612.6 | - | 91.9 | 156.2 | 109.3 | 76.5 | 53.6 | 37.5 | 26.3 | 18.4 | 12.9 | 9.0 | 6.3 | 4.4 | 3.1 | 2.2 | 1.5 | 1.1 |
| 1994 | 909.3 | - | - | 136.4 | 231.9 | 162.3 | 113.6 | 79.5 | 55.7 | 39.0 | 27.3 | 19.1 | 13.4 | 9.4 | 6.5 | 4.6 | 3.2 | 2.2 |
| 1995 | 1,009.4 | - | - | - | 151.4 | 257.4 | 180.2 | 126.1 | 88.3 | 61.8 | 43.3 | 30.3 | 21.2 | 14.8 | 10.4 | 7.3 | 5.1 | 3.6 |
| 1996 | 1,205.1 | - | - | - | - | 180.8 | 307.3 | 215.1 | 150.6 | 105.4 | 73.8 | 51.6 | 36.2 | 25.3 | 17.7 | 12.4 | 8.7 | 6.1 |
| 1997 | 1,458.6 | - | - | - | - | - | 218.8 | 371.9 | 260.4 | 182.2 | 127.6 | 89.3 | 62.5 | 43.8 | 30.6 | 21.4 | 15.0 | 10.5 |
| 1998 | 1,675.4 | - | - | - | - | - | - | 251.3 | 427.2 | 299.1 | 209.3 | 146.5 | 102.6 | 71.8 | 50.3 | 35.2 | 24.6 | 17.2 |
| 1999 | 1,969.9 | - | - | - | - | - | - | - | 295.5 | 502.3 | 351.6 | 246.1 | 172.3 | 120.6 | 84.4 | 59.1 | 41.4 | 29.0 |
| 2000 | 1,310.2 | - | - | - | - | - | - | - | - | 196.5 | 334.1 | 233.9 | 163.7 | 114.6 | 80.2 | 56.2 | 39.3 | 27.5 |
| 2001 | 1,181.2 | - | - | - | - | - | - | - | - | - | 177.2 | 301.2 | 210.8 | 147.6 | 103.3 | 72.3 | 50.6 | 35.4 |
| 2002 | 868.3 | - | - | - | - | - | - | - | - | - | - | 130.2 | 221.4 | 155.0 | 108.5 | 75.9 | 53.2 | 37.2 |
| 2003 | 793.1 | - | - | - | - | - | - | - | - | - | - | - | 119.0 | 202.2 | 141.6 | 99.1 | 69.4 | 48.6 |
| 2004 | 768.2 | - | - | - | - | - | - | - | - | - | - | - | - | 115.2 | 195.9 | 137.1 | 96.0 | 67.2 |
| 2005 | 719.5 | - | - | - | - | - | - | - | - | - | - | - | - | - | 107.9 | 183.5 | 128.4 | 89.9 |
| 2006 | 679.2 | - | - | - | - | - | - | - | - | - | - | - | - | - | - | 101.9 | 173.2 | 121.2 |
| 2007 | 677.7 | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | 101.7 | 172.8 |
| 2008 | 615.0 | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | 92.3 |
| **Beginning Balance** | | 1,157.4 | 1,254.9 | 1,399.1 | 1,752.3 | 2,084.6 | 2,483.6 | 2,978.3 | 3,508.9 | 4,130.6 | 4,005.1 | 3,807.6 | 3,403.3 | 3,056.4 | 2,792.5 | 2,566.3 | 2,373.7 | 2,237.6 |
| **Amount Going Into Service** | | 523.2 | 612.6 | 909.3 | 1,009.4 | 1,205.1 | 1,458.6 | 1,675.4 | 1,969.9 | 1,310.2 | 1,181.2 | 868.3 | 793.1 | 768.2 | 719.5 | 679.2 | 677.7 | 615.0 |
| **Amortization** | | 425.7 | 468.4 | 556.1 | 677.1 | 806.2 | 963.9 | 1,144.8 | 1,348.2 | 1,435.7 | 1,378.7 | 1,272.5 | 1,140.0 | 1,032.2 | 945.7 | 871.8 | 813.8 | 763.5 |
| **Ending Balance** | | 1,254.9 | 1,399.1 | 1,752.3 | 2,084.6 | 2,483.6 | 2,978.3 | 3,508.9 | 4,130.6 | 4,005.1 | 3,807.6 | 3,403.3 | 3,056.4 | 2,792.5 | 2,566.3 | 2,373.7 | 2,237.6 | 2,089.1 |
| **Average Capital Stock Balance** | | 1,206.2 | 1,327.0 | 1,575.7 | 1,918.5 | 2,284.1 | 2,730.9 | 3,243.6 | 3,819.8 | 4,067.9 | 3,906.3 | 3,605.5 | 3,229.9 | 2,924.4 | 2,679.4 | 2,470.0 | 2,305.7 | 2,163.4 |

**NN Ireland - Concave Amortization Schedule**

| Year | R&D | 1992 | 1993 | 1994 | 1995 | 1996 | 1997 | 1998 | 1999 | 2000 | 2001 | 2002 | 2003 | 2004 | 2005 | 2006 | 2007 | 2008 |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Unamorized R&D - | | | | | | | | | | | | | | | | | | |
| 1986-1991 | 41.5 | 12.4 | 8.7 | 6.1 | 4.3 | 3.0 | 2.1 | 1.5 | 1.0 | 0.7 | 0.5 | 0.4 | 0.2 | 0.2 | 0.1 | 0.1 | 0.1 | 0.0 |
| 1992 | 4.6 | 0.7 | 1.2 | 0.8 | 0.6 | 0.4 | 0.3 | 0.2 | 0.1 | 0.1 | 0.1 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 |
| 1993 | 5.4 | - | 0.8 | 1.4 | 1.0 | 0.7 | 0.5 | 0.3 | 0.2 | 0.2 | 0.1 | 0.1 | 0.1 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 |
| 1994 | 16.5 | - | - | 2.5 | 4.2 | 2.9 | 2.1 | 1.4 | 1.0 | 0.7 | 0.5 | 0.3 | 0.2 | 0.2 | 0.1 | 0.1 | 0.1 | 0.0 |
| 1995 | 17.9 | - | - | - | 2.7 | 4.6 | 3.2 | 2.2 | 1.6 | 1.1 | 0.8 | 0.5 | 0.4 | 0.3 | 0.2 | 0.1 | 0.1 | 0.1 |
| 1996 | 21.3 | - | - | - | - | 3.2 | 5.4 | 3.8 | 2.7 | 1.9 | 1.3 | 0.9 | 0.6 | 0.4 | 0.3 | 0.2 | 0.2 | 0.1 |
| 1997 | 23.0 | - | - | - | - | - | 3.5 | 5.9 | 4.1 | 2.9 | 2.0 | 1.4 | 1.0 | 0.7 | 0.5 | 0.3 | 0.2 | 0.2 |
| 1998 | 20.2 | - | - | - | - | - | - | 3.0 | 5.2 | 3.6 | 2.5 | 1.8 | 1.2 | 0.9 | 0.6 | 0.4 | 0.3 | 0.2 |
| 1999 | 36.9 | - | - | - | - | - | - | - | 5.5 | 9.4 | 6.6 | 4.6 | 3.2 | 2.3 | 1.6 | 1.1 | 0.8 | 0.5 |
| 2000 | 33.1 | - | - | - | - | - | - | - | - | 5.0 | 8.4 | 5.9 | 4.1 | 2.9 | 2.0 | 1.4 | 1.0 | 0.7 |
| 2001 | 11.7 | - | - | - | - | - | - | - | - | - | 1.7 | 3.0 | 2.1 | 1.5 | 1.0 | 0.7 | 0.5 | 0.3 |
| 2002 | 14.8 | - | - | - | - | - | - | - | - | - | - | 2.2 | 3.8 | 2.6 | 1.8 | 1.3 | 0.9 | 0.6 |
| 2003 | 18.1 | - | - | - | - | - | - | - | - | - | - | - | 2.7 | 4.6 | 3.2 | 2.3 | 1.6 | 1.1 |
| 2004 | 17.8 | - | - | - | - | - | - | - | - | - | - | - | - | 2.7 | 4.5 | 3.2 | 2.2 | 1.6 |
| 2005 | 17.9 | - | - | - | - | - | - | - | - | - | - | - | - | - | 2.7 | 4.6 | 3.2 | 2.2 |
| 2006 | 19.7 | - | - | - | - | - | - | - | - | - | - | - | - | - | - | 2.9 | 5.0 | 3.5 |
| 2007 | 25.0 | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | 3.8 | 6.4 |
| 2008 | 24.4 | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | 3.7 |
| Beginning Balance | | 41.5 | 33.0 | 27.7 | 33.4 | 38.6 | 45.1 | 51.1 | 53.0 | 68.4 | 76.0 | 63.1 | 56.8 | 55.1 | 53.7 | 52.8 | 53.7 | 58.8 |
| Amount Going Into Service | | 4.6 | 5.4 | 16.5 | 17.9 | 21.3 | 23.0 | 20.2 | 36.9 | 33.1 | 11.7 | 14.8 | 18.1 | 17.8 | 17.9 | 19.7 | 25.0 | 24.4 |
| Amortization | | 13.1 | 10.7 | 10.8 | 12.7 | 14.8 | 17.0 | 18.4 | 21.4 | 25.5 | 24.6 | 21.2 | 19.7 | 19.2 | 18.8 | 18.8 | 19.9 | 21.3 |
| Ending Balance | | 33.0 | 27.7 | 33.4 | 38.6 | 45.1 | 51.1 | 53.0 | 68.4 | 76.0 | 63.1 | 56.8 | 55.1 | 53.7 | 52.8 | 53.7 | 58.8 | 61.9 |
| Average Capital Stock Balance | | 37.2 | 30.3 | 30.5 | 36.0 | 41.8 | 48.1 | 52.0 | 60.7 | 72.2 | 69.6 | 59.9 | 55.9 | 54.4 | 53.2 | 53.2 | 56.3 | 60.4 |

**NNSA - Concave Amortization Schedule**

| Year | R&D | 1992 | 1993 | 1994 | 1995 | 1996 | 1997 | 1998 | 1999 | 2000 | 2001 | 2002 | 2003 | 2004 | 2005 | 2006 | 2007 | 2008 |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Unamorized R&D - | | | | | | | | | | | | | | | | | | |
| 1986-1991 | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| 1992 | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| 1993 | 54.6 | - | 8.2 | 13.9 | 9.7 | 6.8 | 4.8 | 3.3 | 2.3 | 1.6 | 1.1 | 0.8 | 0.6 | 0.4 | 0.3 | 0.2 | 0.1 | 0.1 |
| 1994 | 66.0 | - | - | 9.9 | 16.8 | 11.8 | 8.2 | 5.8 | 4.0 | 2.8 | 2.0 | 1.4 | 1.0 | 0.7 | 0.5 | 0.3 | 0.2 | 0.2 |
| 1995 | 104.2 | - | - | - | 15.6 | 26.6 | 18.6 | 13.0 | 9.1 | 6.4 | 4.5 | 3.1 | 2.2 | 1.5 | 1.1 | 0.8 | 0.5 | 0.4 |
| 1996 | 139.7 | - | - | - | - | 21.0 | 35.6 | 24.9 | 17.5 | 12.2 | 8.6 | 6.0 | 4.2 | 2.9 | 2.1 | 1.4 | 1.0 | 0.7 |
| 1997 | 156.6 | - | - | - | - | - | 23.5 | 39.9 | 28.0 | 19.6 | 13.7 | 9.6 | 6.7 | 4.7 | 3.3 | 2.3 | 1.6 | 1.1 |
| 1998 | 187.3 | - | - | - | - | - | - | 28.1 | 47.8 | 33.4 | 23.4 | 16.4 | 11.5 | 8.0 | 5.6 | 3.9 | 2.8 | 1.9 |
| 1999 | 194.8 | - | - | - | - | - | - | - | 29.2 | 49.7 | 34.8 | 24.3 | 17.0 | 11.9 | 8.3 | 5.8 | 4.1 | 2.9 |
| 2000 | 142.1 | - | - | - | - | - | - | - | - | 21.3 | 36.2 | 25.4 | 17.8 | 12.4 | 8.7 | 6.1 | 4.3 | 3.0 |
| 2001 | 223.1 | - | - | - | - | - | - | - | - | - | 33.5 | 56.9 | 39.8 | 27.9 | 19.5 | 13.7 | 9.6 | 6.7 |
| 2002 | 245.6 | - | - | - | - | - | - | - | - | - | - | 36.8 | 62.6 | 43.8 | 30.7 | 21.5 | 15.0 | 10.5 |
| 2003 | 266.9 | - | - | - | - | - | - | - | - | - | - | - | 40.0 | 68.1 | 47.6 | 33.3 | 23.3 | 16.3 |
| 2004 | 267.3 | - | - | - | - | - | - | - | - | - | - | - | - | 40.1 | 68.2 | 47.7 | 33.4 | 23.4 |
| 2005 | 256.8 | - | - | - | - | - | - | - | - | - | - | - | - | - | 38.5 | 65.5 | 45.8 | 32.1 |
| 2006 | 223.2 | - | - | - | - | - | - | - | - | - | - | - | - | - | - | 33.5 | 56.9 | 39.8 |
| 2007 | 67.1 | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | 10.1 | 17.1 |
| 2008 | 55.4 | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | 8.3 |
| | | | | | | | | | | | | | | | | | | |
| **Beginning Balance** | - | - | 46.4 | 88.6 | 150.6 | 224.2 | 290.0 | 362.2 | 419.1 | 414.2 | 479.6 | 544.5 | 608.0 | 652.8 | 675.2 | 662.3 | 520.7 | |
| **Amount Going Into Service** | - | 54.6 | 66.0 | 104.2 | 139.7 | 156.6 | 187.3 | 194.8 | 142.1 | 223.1 | 245.6 | 266.9 | 267.3 | 256.8 | 223.2 | 67.1 | 55.4 | |
| **Amortization** | - | 8.2 | 23.8 | 42.2 | 66.1 | 90.7 | 115.1 | 137.9 | 147.1 | 157.7 | 180.7 | 203.4 | 222.5 | 234.4 | 236.0 | 208.8 | 164.5 | |
| **Ending Balance** | - | 46.4 | 88.6 | 150.6 | 224.2 | 290.0 | 362.2 | 419.1 | 414.2 | 479.6 | 544.5 | 608.0 | 652.8 | 675.2 | 662.3 | 520.7 | 411.6 | |
| **Average Capital Stock Balance** | - | 23.2 | 67.5 | 119.6 | 187.4 | 257.1 | 326.1 | 390.7 | 416.7 | 446.9 | 512.0 | 576.2 | 630.4 | 664.0 | 668.8 | 591.5 | 466.1 | |

**NN Australia - Concave Amortization Schedule**

| Year | R&D | 1992 | 1993 | 1994 | 1995 | 1996 | 1997 | 1998 | 1999 | 2000 | 2001 | 2002 | 2003 | 2004 | 2005 | 2006 | 2007 | 2008 |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Unamorized R&D - | | | | | | | | | | | | | | | | | | |
| 1986-1991 | - | | | | | | | | | | | | | | | | | |
| 1992 | 2.1 | 0.3 | 0.5 | 0.4 | 0.3 | 0.2 | 0.1 | 0.1 | 0.1 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | - |
| 1993 | 14.7 | - | 2.2 | 3.7 | 2.6 | 1.8 | 1.3 | 0.9 | 0.6 | 0.4 | 0.3 | 0.2 | 0.2 | 0.1 | 0.1 | 0.1 | 0.0 | - |
| 1994 | 9.4 | - | - | 1.4 | 2.4 | 1.7 | 1.2 | 0.8 | 0.6 | 0.4 | 0.3 | 0.2 | 0.1 | 0.1 | 0.1 | 0.0 | 0.0 | - |
| 1995 | 21.1 | - | - | - | 3.2 | 5.4 | 3.8 | 2.6 | 1.8 | 1.3 | 0.9 | 0.6 | 0.4 | 0.3 | 0.2 | 0.2 | 0.1 | - |
| 1996 | 22.6 | - | - | - | - | 3.4 | 5.8 | 4.0 | 2.8 | 2.0 | 1.4 | 1.0 | 0.7 | 0.5 | 0.3 | 0.2 | 0.2 | - |
| 1997 | 10.1 | - | - | - | - | - | 1.5 | 2.6 | 1.8 | 1.3 | 0.9 | 0.6 | 0.4 | 0.3 | 0.2 | 0.1 | 0.1 | - |
| 1998 | 4.0 | - | - | - | - | - | - | 0.6 | 1.0 | 0.7 | 0.5 | 0.3 | 0.2 | 0.2 | 0.1 | 0.1 | 0.1 | - |
| 1999 | 20.6 | - | - | - | - | - | - | - | 3.1 | 5.3 | 3.7 | 2.6 | 1.8 | 1.3 | 0.9 | 0.6 | 0.4 | - |
| 2000 | 12.1 | - | - | - | - | - | - | - | - | 1.8 | 3.1 | 2.2 | 1.5 | 1.1 | 0.7 | 0.5 | 0.4 | - |
| 2001 | 13.3 | - | - | - | - | - | - | - | - | - | 2.0 | 3.4 | 2.4 | 1.7 | 1.2 | 0.8 | 0.6 | - |
| 2002 | 10.5 | - | - | - | - | - | - | - | - | - | - | 1.6 | 2.7 | 1.9 | 1.3 | 0.9 | 0.6 | - |
| 2003 | 10.3 | - | - | - | - | - | - | - | - | - | - | - | 1.5 | 2.6 | 1.8 | 1.3 | 0.9 | - |
| 2004 | 6.4 | - | - | - | - | - | - | - | - | - | - | - | - | 1.0 | 1.6 | 1.1 | 0.8 | - |
| 2005 | 4.5 | - | - | - | - | - | - | - | - | - | - | - | - | - | 0.7 | 1.1 | 0.8 | - |
| 2006 | 0.0 | - | - | - | - | - | - | - | - | - | - | - | - | - | - | 0.0 | 0.0 | - |
| 2007 | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| 2008 | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| **Beginning Balance** | | - | 1.8 | 13.7 | 17.6 | 30.3 | 40.4 | 36.9 | 29.2 | 38.0 | 36.9 | 37.1 | 34.9 | 33.2 | 28.7 | 23.9 | 16.7 | - |
| **Amount Going Into Service** | | 2.1 | 14.7 | 9.4 | 21.1 | 22.6 | 10.1 | 4.0 | 20.6 | 12.1 | 13.3 | 10.5 | 10.3 | 6.4 | 4.5 | 0.0 | - | - |
| **Amortization** | | 0.3 | 2.7 | 5.5 | 8.4 | 12.5 | 13.6 | 11.7 | 11.9 | 13.2 | 13.1 | 12.7 | 12.0 | 10.9 | 9.3 | 7.2 | 5.0 | - |
| **Ending Balance** | | 1.8 | 13.7 | 17.6 | 30.3 | 40.4 | 36.9 | 29.2 | 38.0 | 36.9 | 37.1 | 34.9 | 33.2 | 28.7 | 23.9 | 16.7 | 11.7 | - |
| **Average Capital Stock Balance** | | 0.9 | 7.8 | 15.7 | 23.9 | 35.3 | 38.6 | 33.0 | 33.6 | 37.4 | 37.0 | 36.0 | 34.1 | 30.9 | 26.3 | 20.3 | 14.2 | - |

**Alteon - Concave Amortization Schedule**

| Year | R&D | 1992 | 1993 | 1994 | 1995 | 1996 | 1997 | 1998 | 1999 | 2000 | 2001 | 2002 | 2003 | 2004 | 2005 | 2006 | 2007 | 2008 |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Unamorized R&D | - | | | | | | | | | | | | | | | | | |
| 1986-1991 | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| 1992 | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| 1993 | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| 1994 | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| 1995 | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| 1996 | 0.2 | - | - | - | - | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | - | - | - |
| 1997 | 4.8 | - | - | - | - | - | 0.7 | 1.2 | 0.9 | 0.6 | 0.4 | 0.3 | 0.2 | 0.1 | 0.1 | - | - | - |
| 1998 | 8.8 | - | - | - | - | - | - | 1.3 | 2.2 | 1.6 | 1.1 | 0.8 | 0.5 | 0.4 | 0.3 | - | - | - |
| 1999 | 10.0 | - | - | - | - | - | - | - | 1.5 | 2.6 | 1.8 | 1.3 | 0.9 | 0.6 | 0.4 | - | - | - |
| 2000 | 34.4 | - | - | - | - | - | - | - | - | 5.2 | 8.8 | 6.1 | 4.3 | 3.0 | 2.1 | - | - | - |
| 2001 | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| 2002 | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| 2003 | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| 2004 | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| 2005 | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| 2006 | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| 2007 | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| 2008 | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| **Beginning Balance** | | - | - | - | - | - | 0.1 | 4.2 | 10.4 | 15.8 | 40.3 | 28.2 | 19.8 | 13.8 | 9.7 | - | - | - |
| **Amount Going Into Service** | | - | - | - | - | 0.2 | 4.8 | 8.8 | 10.0 | 34.4 | - | - | - | - | - | - | - | - |
| **Amortization** | | - | - | - | - | 0.0 | 0.8 | 2.6 | 4.6 | 9.9 | 12.1 | 8.5 | 5.9 | 4.2 | 2.9 | - | - | - |
| **Ending Balance** | | - | - | - | - | 0.1 | 4.2 | 10.4 | 15.8 | 40.3 | 28.2 | 19.8 | 13.8 | 9.7 | 6.8 | - | - | - |
| **Average Capital Stock Balance** | | - | - | - | - | 0.1 | 2.2 | 7.3 | 13.1 | 28.1 | 34.3 | 24.0 | 16.8 | 11.8 | 8.2 | - | - | - |

**Architel, Coretek, Epicon, Sonoma, and Xros - Concave Amortization Schedule**

| Year | R&D | 1992 | 1993 | 1994 | 1995 | 1996 | 1997 | 1998 | 1999 | 2000 | 2001 | 2002 | 2003 | 2004 | 2005 | 2006 | 2007 | 2008 |
|------|-----|------|------|------|------|------|------|------|------|------|------|------|------|------|------|------|------|------|
| Unamorized R&D | - | | | | | | | | | | | | | | | | | |
| 1986-1991 | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| 1992 | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| 1993 | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| 1994 | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| 1995 | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| 1996 | 9.1 | - | - | - | - | 1.4 | 2.3 | 1.6 | 1.1 | 0.8 | 0.6 | 0.4 | 0.9 | - | - | - | - | - |
| 1997 | 12.0 | - | - | - | - | - | 1.8 | 3.1 | 2.2 | 1.5 | 1.1 | 0.7 | 1.7 | - | - | - | - | - |
| 1998 | 17.7 | - | - | - | - | - | - | 2.7 | 4.5 | 3.2 | 2.2 | 1.5 | 3.6 | - | - | - | - | - |
| 1999 | 35.5 | - | - | - | - | - | - | - | 5.3 | 9.1 | 6.3 | 4.4 | 10.4 | - | - | - | - | - |
| 2000 | 35.8 | - | - | - | - | - | - | - | - | 5.4 | 9.1 | 6.4 | 14.9 | - | - | - | - | - |
| 2001 | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| 2002 | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| 2003 | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| 2004 | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| 2005 | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| 2006 | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| 2007 | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| 2008 | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| **Beginning Balance** | - | - | - | - | - | - | 7.7 | 15.6 | 26.0 | 48.4 | 64.3 | 45.0 | 31.5 | - | - | - | - | - |
| **Amount Going Into Service** | - | - | - | - | - | 9.1 | 12.0 | 17.7 | 35.5 | 35.8 | - | - | - | - | - | - | - | - |
| **Amortization** | - | - | - | - | - | 1.4 | 4.1 | 7.3 | 13.1 | 19.9 | 19.3 | 13.5 | 31.5 | - | - | - | - | - |
| **Ending Balance** | - | - | - | - | - | 7.7 | 15.6 | 26.0 | 48.4 | 64.3 | 45.0 | 31.5 | - | - | - | - | - | - |
| **Average Capital Stock Balance** | - | - | - | - | - | 3.9 | 11.7 | 20.8 | 37.2 | 56.3 | 54.6 | 38.2 | - | - | - | - | - | - |

**NN Brazil - Concave Amortization Schedule**

| Year | R&D | 1992 | 1993 | 1994 | 1995 | 1996 | 1997 | 1998 | 1999 | 2000 | 2001 | 2002 | 2003 | 2004 | 2005 | 2006 | 2007 | 2008 |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Unamorized R&D - | | | | | | | | | | | | | | | | | | |
| 1986-1991 | - | | | | | | | | | | | | | | | | | |
| 1992 | (1.9) | (0.3) | (0.5) | (0.3) | (0.2) | (0.2) | (0.1) | (0.1) | (0.1) | (0.0) | (0.0) | (0.0) | (0.0) | (0.0) | (0.0) | (0.0) | (0.0) | (0.0) |
| 1993 | 3.7 | - | 0.6 | 0.9 | 0.7 | 0.5 | 0.3 | 0.2 | 0.2 | 0.1 | 0.1 | 0.1 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 |
| 1994 | 5.6 | - | - | 0.8 | 1.4 | 1.0 | 0.7 | 0.5 | 0.3 | 0.2 | 0.2 | 0.1 | 0.1 | 0.1 | 0.0 | 0.0 | 0.0 | 0.0 |
| 1995 | 11.4 | - | - | - | 1.7 | 2.9 | 2.0 | 1.4 | 1.0 | 0.7 | 0.5 | 0.3 | 0.2 | 0.2 | 0.1 | 0.1 | 0.1 | 0.0 |
| 1996 | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| 1997 | 0.1 | - | - | - | - | - | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 |
| 1998 | 50.7 | - | - | - | - | - | - | 7.6 | 12.9 | 9.0 | 6.3 | 4.4 | 3.1 | 2.2 | 1.5 | 1.1 | 0.7 | 0.5 |
| 1999 | 3.4 | - | - | - | - | - | - | - | 0.5 | 0.9 | 0.6 | 0.4 | 0.3 | 0.2 | 0.1 | 0.1 | 0.1 | 0.0 |
| 2000 | 10.3 | - | - | - | - | - | - | - | - | 1.5 | 2.6 | 1.8 | 1.3 | 0.9 | 0.6 | 0.4 | 0.3 | 0.2 |
| 2001 | 4.3 | - | - | - | - | - | - | - | - | - | 0.6 | 1.1 | 0.8 | 0.5 | 0.4 | 0.3 | 0.2 | 0.1 |
| 2002 | 2.5 | - | - | - | - | - | - | - | - | - | - | 0.4 | 0.6 | 0.4 | 0.3 | 0.2 | 0.2 | 0.1 |
| 2003 | 6.6 | - | - | - | - | - | - | - | - | - | - | - | 1.0 | 1.7 | 1.2 | 0.8 | 0.6 | 0.4 |
| 2004 | 8.6 | - | - | - | - | - | - | - | - | - | - | - | - | 1.3 | 2.2 | 1.5 | 1.1 | 0.8 |
| 2005 | 8.4 | - | - | - | - | - | - | - | - | - | - | - | - | - | 1.3 | 2.1 | 1.5 | 1.1 |
| 2006 | 2.1 | - | - | - | - | - | - | - | - | - | - | - | - | - | - | 0.3 | 0.5 | 0.4 |
| 2007 | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| 2008 | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| Beginning Balance | | - | (1.6) | 2.0 | 6.2 | 14.0 | 9.8 | 6.9 | 48.0 | 36.5 | 34.3 | 27.7 | 21.5 | 20.6 | 21.8 | 22.4 | 17.5 | 12.2 |
| Amount Going Into Service | | (1.9) | 3.7 | 5.6 | 11.4 | - | 0.1 | 50.7 | 3.4 | 10.3 | 4.3 | 2.5 | 6.6 | 8.6 | 8.4 | 2.1 | - | - |
| Amortization | | (0.3) | 0.1 | 1.4 | 3.6 | 4.2 | 3.0 | 9.7 | 14.9 | 12.5 | 10.9 | 8.7 | 7.4 | 7.5 | 7.8 | 7.0 | 5.2 | 3.7 |
| Ending Balance | | (1.6) | 2.0 | 6.2 | 14.0 | 9.8 | 6.9 | 48.0 | 36.5 | 34.3 | 27.7 | 21.5 | 20.6 | 21.8 | 22.4 | 17.5 | 12.2 | 8.6 |
| Average Capital Stock Balance | | (0.8) | 0.2 | 4.1 | 10.1 | 11.9 | 8.4 | 27.5 | 42.2 | 35.4 | 31.0 | 24.6 | 21.1 | 21.2 | 22.1 | 19.9 | 14.8 | 10.4 |

**NN Japan - Concave Amortization Schedule**

| Year | R&D | 1992 | 1993 | 1994 | 1995 | 1996 | 1997 | 1998 | 1999 | 2000 | 2001 | 2002 | 2003 | 2004 | 2005 | 2006 | 2007 | 2008 |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Unamorized R&D - | | | | | | | | | | | | | | | | | | |
| 1986-1991 | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| 1992 | 9.8 | 1.5 | 2.5 | 1.7 | 1.2 | 0.9 | 0.6 | 0.4 | 0.3 | 0.2 | 0.1 | 0.1 | 0.1 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 |
| 1993 | (5.7) | - | (0.9) | (1.5) | (1.0) | (0.7) | (0.5) | (0.3) | (0.2) | (0.2) | (0.1) | (0.1) | (0.1) | (0.0) | (0.0) | (0.0) | (0.0) | (0.0) |
| 1994 | (7.5) | - | - | (1.1) | (1.9) | (1.3) | (0.9) | (0.7) | (0.5) | (0.3) | (0.2) | (0.2) | (0.1) | (0.1) | (0.1) | (0.0) | (0.0) | (0.0) |
| 1995 | 13.8 | - | - | - | 2.1 | 3.5 | 2.5 | 1.7 | 1.2 | 0.8 | 0.6 | 0.4 | 0.3 | 0.2 | 0.1 | 0.1 | 0.1 | 0.0 |
| 1996 | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| 1997 | 1.3 | - | - | - | - | - | 0.2 | 0.3 | 0.2 | 0.2 | 0.1 | 0.1 | 0.1 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 |
| 1998 | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| 1999 | 22.3 | - | - | - | - | - | - | - | 3.3 | 5.7 | 4.0 | 2.8 | 2.0 | 1.4 | 1.0 | 0.7 | 0.5 | 0.3 |
| 2000 | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| 2001 | 0.2 | - | - | - | - | - | - | - | - | - | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 |
| 2002 | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| 2003 | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| 2004 | 0.0 | - | - | - | - | - | - | - | - | - | - | - | - | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 |
| 2005 | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| 2006 | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| 2007 | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| 2008 | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| **Beginning Balance** | | - | 8.3 | 1.0 | (5.7) | 7.8 | 5.4 | 4.9 | 3.4 | 21.4 | 15.0 | 10.6 | 7.4 | 5.2 | 3.6 | 2.5 | 1.8 | 1.2 |
| **Amount Going Into Service** | | 9.8 | (5.7) | (7.5) | 13.8 | - | 1.3 | - | 22.3 | - | 0.2 | - | - | 0.0 | - | - | - | - |
| **Amortization** | | 1.5 | 1.6 | (0.8) | 0.4 | 2.3 | 1.8 | 1.5 | 4.4 | 6.4 | 4.5 | 3.2 | 2.2 | 1.6 | 1.1 | 0.8 | 0.5 | 0.4 |
| **Ending Balance** | | 8.3 | 1.0 | (5.7) | 7.8 | 5.4 | 4.9 | 3.4 | 21.4 | 15.0 | 10.6 | 7.4 | 5.2 | 3.6 | 2.5 | 1.8 | 1.2 | 0.9 |
| **Average Capital Stock Balance** | | 4.2 | 4.7 | (2.3) | 1.0 | 6.6 | 5.2 | 4.2 | 12.4 | 18.2 | 12.8 | 9.0 | 6.3 | 4.4 | 3.1 | 2.2 | 1.5 | 1.1 |

**Bay U.S. - Concave Amortization Schedule**

| Year | R&D | 1992 | 1993 | 1994 | 1995 | 1996 | 1997 | 1998 | 1999 | 2000 | 2001 | 2002 | 2003 | 2004 | 2005 | 2006 | 2007 | 2008 |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Unamorized R&D - | | | | | | | | | | | | | | | | | | |
| 1986-1991 | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| 1992 | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| 1993 | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| 1994 | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| 1995 | 145.3 | - | - | - | 21.8 | 37.1 | 25.9 | 18.2 | 12.7 | 8.9 | 6.2 | 4.4 | 3.1 | 2.1 | 1.5 | 1.0 | 0.7 | 0.5 |
| 1996 | 213.5 | - | - | - | - | 32.0 | 54.4 | 38.1 | 26.7 | 18.7 | 13.1 | 9.2 | 6.4 | 4.5 | 3.1 | 2.2 | 1.5 | 1.1 |
| 1997 | 269.8 | - | - | - | - | - | 40.5 | 68.8 | 48.2 | 33.7 | 23.6 | 16.5 | 11.6 | 8.1 | 5.7 | 4.0 | 2.8 | 1.9 |
| 1998 | 479.2 | - | - | - | - | - | - | 71.9 | 122.2 | 85.5 | 59.9 | 41.9 | 29.3 | 20.5 | 14.4 | 10.1 | 7.0 | 4.9 |
| 1999 | 87.2 | - | - | - | - | - | - | - | 13.1 | 22.2 | 15.6 | 10.9 | 7.6 | 5.3 | 3.7 | 2.6 | 1.8 | 1.3 |
| 2000 | 319.4 | - | - | - | - | - | - | - | - | 47.9 | 81.5 | 57.0 | 39.9 | 27.9 | 19.6 | 13.7 | 9.6 | 6.7 |
| 2001 | 162.7 | - | - | - | - | - | - | - | - | - | 24.4 | 41.5 | 29.0 | 20.3 | 14.2 | 10.0 | 7.0 | 4.9 |
| 2002 | 1.6 | - | - | - | - | - | - | - | - | - | - | 0.2 | 0.4 | 0.3 | 0.2 | 0.1 | 0.1 | 0.1 |
| 2003 | 0.5 | - | - | - | - | - | - | - | - | - | - | - | 0.1 | 0.1 | 0.1 | 0.1 | 0.0 | 0.0 |
| 2004 | 0.2 | - | - | - | - | - | - | - | - | - | - | - | - | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 |
| 2005 | 0.1 | - | - | - | - | - | - | - | - | - | - | - | - | - | 0.0 | 0.0 | 0.0 | 0.0 |
| 2006 | 0.1 | - | - | - | - | - | - | - | - | - | - | - | - | - | - | 0.0 | 0.0 | 0.0 |
| 2007 | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| 2008 | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| Beginning Balance | | - | - | - | - | 123.5 | 267.9 | 416.9 | 699.1 | 563.5 | 666.0 | 604.5 | 424.5 | 297.5 | 208.4 | 146.0 | 102.2 | 71.6 |
| Amount Going Into Service | | - | - | - | 145.3 | 213.5 | 269.8 | 479.2 | 87.2 | 319.4 | 162.7 | 1.6 | 0.5 | 0.2 | 0.1 | 0.1 | - | - |
| Amortization | | - | - | - | 21.8 | 69.1 | 120.8 | 196.9 | 222.8 | 217.0 | 224.2 | 181.6 | 127.4 | 89.3 | 62.5 | 43.8 | 30.7 | 21.5 |
| Ending Balance | | - | - | - | 123.5 | 267.9 | 416.9 | 699.1 | 563.5 | 666.0 | 604.5 | 424.5 | 297.5 | 208.4 | 146.0 | 102.2 | 71.6 | 50.1 |
| Average Capital Stock Balance | | - | - | - | 61.8 | 195.7 | 342.4 | 558.0 | 631.3 | 614.7 | 635.2 | 514.5 | 361.0 | 253.0 | 177.2 | 124.1 | 86.9 | 60.8 |

### Bay Ireland - Concave Amortization Schedule

| Year | R&D | 1992 | 1993 | 1994 | 1995 | 1996 | 1997 | 1998 | 1999 | 2000 | 2001 | 2002 | 2003 | 2004 | 2005 | 2006 | 2007 | 2008 |
|------|-----|------|------|------|------|------|------|------|------|------|------|------|------|------|------|------|------|------|
| Unamorized R&D - | | | | | | | | | | | | | | | | | | |
| 1986-1991 | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| 1992 | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| 1993 | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| 1994 | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| 1995 | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| 1996 | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| 1997 | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| 1998 | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| 1999 | 30.2 | - | - | - | - | - | - | - | 4.5 | 7.7 | 5.4 | 3.8 | 2.6 | 1.8 | 1.3 | 0.9 | 0.6 | 0.4 |
| 2000 | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| 2001 | 15.7 | - | - | - | - | - | - | - | - | - | 2.4 | 4.0 | 2.8 | 2.0 | 1.4 | 1.0 | 0.7 | 0.5 |
| 2002 | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| 2003 | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| 2004 | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| 2005 | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| 2006 | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| 2007 | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| 2008 | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| Beginning Balance | - | - | - | - | - | - | - | - | 25.7 | 18.0 | 25.9 | 18.1 | 12.7 | 8.9 | 6.2 | 4.4 | 3.0 |
| Amount Going Into Service | - | - | - | - | - | - | - | 30.2 | - | 15.7 | - | - | - | - | - | - | - |
| Amortization | - | - | - | - | - | - | - | 4.5 | 7.7 | 7.7 | 7.8 | 5.4 | 3.8 | 2.7 | 1.9 | 1.3 | 0.9 |
| Ending Balance | - | - | - | - | - | - | - | 25.7 | 18.0 | 25.9 | 18.1 | 12.7 | 8.9 | 6.2 | 4.4 | 3.0 | 2.1 |
| Average Capital Stock Balance | - | - | - | - | - | - | - | 12.8 | 21.8 | 21.9 | 22.0 | 15.4 | 10.8 | 7.6 | 5.3 | 3.7 | 2.6 |

## 2.    Share of Capital Stock by Entity and Year

**Capital Stocks by Year and Entity: Concave Amortization**

| Line | Entity | 2001 Capital Stock | Share of Total | 2002 Capital Stock | Share of Total | 2003 Capital Stock | Share of Total | 2004 Capital Stock | Share of Total | 2005 Capital Stock | Share of Total |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1 | NNL | 2,560.1 | 30.5% | 2,790.7 | 33.8% | 2,680.3 | 35.5% | 2,589.5 | 37.0% | 2,519.3 | 38.5% |
| 2 | NNUK | 620.1 | 7.4% | 661.9 | 8.0% | 581.9 | 7.7% | 488.5 | 7.0% | 410.8 | 6.3% |
| 3 | NNI | 3,906.3 | 46.6% | 4,142.0 | 50.1% | 3,606.3 | 47.8% | 3,188.2 | 45.6% | 2,864.1 | 43.8% |
| 4 | NN Ireland | 69.6 | 0.8% | 59.9 | 0.7% | 55.9 | 0.7% | 54.4 | 0.8% | 53.2 | 0.8% |
| 5 | NNSA | 446.9 | 5.3% | 512.0 | 6.2% | 576.2 | 7.6% | 630.4 | 9.0% | 664.0 | 10.1% |
| 6 | NN Australia | 37.0 | 0.4% | 36.0 | 0.4% | 34.1 | 0.5% | 30.9 | 0.4% | 26.3 | 0.4% |
| 7 | Acquired Companies | 88.9 | 1.1% | 62.2 | 0.8% | 16.8 | 0.2% | 11.8 | 0.2% | 8.2 | 0.1% |
| 8 | NN Brazil | | 0.0% | | 0.0% | | 0.0% | | 0.0% | | 0.0% |
| 9 | NN Japan | | 0.0% | | 0.0% | | 0.0% | | 0.0% | | 0.0% |
| 10 | Bay U.S. | 635.2 | 7.6% | | 0.0% | | 0.0% | | 0.0% | | 0.0% |
| 11 | Bay Ireland | 21.9 | 0.3% | | 0.0% | | 0.0% | | 0.0% | | 0.0% |
| 12 | Total | 8,386.1 | 100.0% | 8,264.8 | 100.0% | 7,551.6 | 100.0% | 6,993.7 | 100.0% | 6,546.0 | 100.0% |

**Notes:**

(1) NNL's capital stock includes NN Japan and NN Brazil in all years

(2) NNI's capital stock includes Bay U.S. and Bay Ireland in 2002-2005

(3) Capital stock for the Acquired Companies is the sum total of Alteon, Architel, Coretek, Epicon, Sonoma, and Xros is 2001 and 2002, but includes only Alteon in 2003-2005

## E.    Total R&D Expense by Entity and Year

**Total R&D Expense by Entity and Year**

| Entity | Unamorized R&D - 1986-1991 | 1992 | 1993 | 1994 | 1995 | 1996 | 1997 | 1998 | 1999 | 2000 | 2001 | 2002 | 2003 | 2004 | 2005 | 2006 | 2007 | 2008 |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| NNL (1) | 631.7 | 313.0 | 323.1 | 293.7 | 373.9 | 331.0 | 448.4 | 425.8 | 519.5 | 1,644.7 | 1,463.0 | 879.6 | 821.5 | 841.7 | 804.0 | 902.4 | 841.9 | 817.4 |
| NNI (2) | 1,157.4 | 523.2 | 612.6 | 909.3 | 1,009.4 | 1,205.1 | 1,458.6 | 1,675.4 | 1,969.9 | 1,310.2 | 1,181.2 | 868.3 | 793.1 | 768.2 | 719.5 | 679.2 | 677.7 | 615.0 |
| Bay U.S. (3) | - | - | - | - | 145.3 | 213.5 | 269.8 | 479.2 | 87.2 | 319.4 | 162.7 | 1.6 | 0.5 | 0.2 | 0.1 | 0.1 | - | - |
| Bay Ireland | - | - | - | - | - | - | - | - | 30.2 | - | 15.7 | - | - | - | - | - | - | - |
| NNSA (4) | - | - | 54.6 | 66.0 | 104.2 | 139.7 | 156.6 | 187.3 | 194.8 | 142.1 | 223.1 | 245.6 | 266.9 | 267.3 | 256.8 | 223.2 | 67.1 | 55.4 |
| NNUK (5) | 2.3 | - | - | - | 128.6 | 151.5 | 145.3 | 83.9 | 127.8 | 412.5 | 352.3 | 183.8 | 95.3 | 95.6 | 66.4 | 43.6 | 39.0 | 36.5 |
| NN Ireland | 41.5 | 4.6 | 5.4 | 16.5 | 17.9 | 21.3 | 23.0 | 20.2 | 36.9 | 33.1 | 11.7 | 14.8 | 18.1 | 17.8 | 17.9 | 19.7 | 25.0 | 24.4 |
| NN Brazil | - | (1.9) | 3.7 | 5.6 | 11.4 | - | 0.1 | 50.7 | 3.4 | 10.3 | 4.3 | 2.5 | 6.6 | 8.6 | 8.4 | 2.1 | - | - |
| NN Ireland | 41.5 | 4.6 | 5.4 | 16.5 | 17.9 | 21.3 | 23.0 | 20.2 | 36.9 | 33.1 | 11.7 | 14.8 | 18.1 | 17.8 | 17.9 | 19.7 | 25.0 | 24.4 |
| NN Japan | - | 9.8 | (5.7) | (7.5) | 13.8 | - | 1.3 | - | 22.3 | - | 0.2 | - | - | 0.0 | - | - | - | - |
| NN Australia | - | 2.1 | 14.7 | 9.4 | 21.1 | 22.6 | 10.1 | 4.0 | 20.6 | 12.1 | 13.3 | 10.5 | 10.3 | 6.4 | 4.5 | 0.0 | - | - |
| Acquired Companies (6) | - | - | - | - | - | 9.3 | 16.8 | 26.5 | 45.6 | 70.2 | - | - | - | - | - | - | - | - |

**Notes:**
(1) NNL includes R&D performed by BNI Canada and Cambrian
(2) NNI includes R&D performed by Aptis, BNI U.S., Periphonics, Shasta, and Promatory
(3) Bay U.S. includes R&D performed by Bay Consolidated
(4) NNSA includes R&D performed by NMC
(5) NN UK includes R&D performed by X-cel
(6) Acquired Companies includes R&D performed by Alteon, Architel, Coretek, Epicon, Sonoma, and Epicon
(7) Values in millions of USD
(8) Pre-2000 figures represent post R&D CSA adjustments.  2000 forward represent R&D performed in country (i.e., not adjusted for R&D CSA)

## Total R&D Expense by Acquired Company

| Acquired Company | Controlling Entity | 1992 | 1993 | 1994 | 1995 | 1996 | 1997 | 1998 | 1999 | 2000 |
|---|---|---|---|---|---|---|---|---|---|---|
| NMC | NNSA | - | 54.6 | 66.0 | 104.2 | 139.7 | 156.6 | 187.3 | 194.8 | - |
| X-Cel | NNUK | - | - | - | - | - | - | 3.2 | 3.2 | - |
| Aptis | NNI | - | - | - | - | - | 3.1 | 1.3 | - | - |
| Bay Consolidated | Bay U.S. | - | - | - | 145.3 | 213.5 | 269.8 | 479.2 | - | - |
| BNI U.S. | NNI | - | - | - | - | - | 0.3 | - | - | - |
| Periphonics | NNI | - | - | - | 5.8 | 7.9 | 10.7 | 15.1 | 18.3 | - |
| Shasta | NNI | - | - | - | - | - | 0.1 | 4.4 | 3.3 | - |
| Promatory | NNI | - | - | - | - | 3.4 | 3.2 | 6.9 | 12.4 | 3.9 |
| BNI Canada | NNL | - | - | 0.0 | 0.2 | 0.6 | 4.0 | 11.6 | - | - |
| Cambrian | NNL | - | - | - | - | 0.1 | 17.6 | - | - | - |
| | | | | | | | | | | |
| Xros | Acquired Companies | - | - | - | - | 0.0 | 0.2 | 0.5 | 3.4 | 6.8 |
| Epicon | Acquired Companies | - | - | - | - | 0.3 | 0.7 | 1.4 | 2.4 | 2.0 |
| Alteon | Acquired Companies | - | - | - | - | 0.2 | 4.8 | 8.8 | 10.0 | 34.4 |
| Sonoma | Acquired Companies | - | - | - | - | 4.9 | 4.1 | 5.7 | 8.6 | 9.1 |
| Coretek | Acquired Companies | - | - | - | - | - | - | 0.3 | 4.2 | 3.8 |
| Architel | Acquired Companies | - | - | - | - | 3.9 | 7.0 | 9.8 | 17.0 | 13.9 |

**Notes:**

(1) Values in millions of USD

# III.    Summary of Cost Adjustments

## A.    2001

**2001 Cost Adjustments**

| Line | Description | NNL | Pure Distributors | NN Ireland | NNSA | NN Brazil | NN UK | NN Japan | NN Australia | Acquired Companies | NNI | Bay U.S. | Bay Ireland |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1 | Transactional F/X | (111.3) | (36.9) | (3.7) | 9.5 | (12.3) | (27.9) | (16.2) | 1.0 | 2.2 | (26.2) | 4.5 | (1.5) |
| 2 | R&D Expenses | - | - | - | - | - | - | - | - | - | - | - | - |
| 3 | Total Goodwill and IPR&D | 24.8 | 9.9 | - | 0.4 | - | 39.5 | - | 2.8 | 12,772.1 | 3,726.1 | 1,527.1 | - |
| 4 | Deferred Compensation Expense | (18.0) | - | - | - | - | - | - | - | 273.5 | 2.1 | - | - |
| 5 | Restructuring Costs | 792.9 | 58.8 | 23.6 | 65.1 | - | 464.5 | 31.8 | 42.5 | (512.8) | 1,481.9 | - | - |
| 6 | Prior Year R&D Adjustment | (357.0) | - | 5.0 | 2.9 | - | (7.2) | 25.5 | (0.8) | - | 322.5 | 6.3 | (2.1) |
| 7 | Current Year R&D Adjustment | - | - | - | - | - | - | - | - | - | - | - | - |
| 8 | Final Billing Adjustment | - | - | - | - | - | - | - | - | - | - | - | - |
| 9 | Prior Year TP Adjustment | (89.0) | 71.9 | (10.7) | (0.3) | - | 64.4 | (8.1) | (17.0) | - | (11.3) | - | - |
| 10 | Current Year TP Adjustment | - | - | - | - | - | - | - | - | - | - | - | - |
| 11 | Prior Year HQ CSA Adjustment | 49.9 | 33.5 | 3.6 | (0.1) | 6.5 | 13.5 | 3.9 | 2.8 | (0.0) | (89.1) | (28.6) | 3.7 |
| 12 | Transactional F/X | | (0.9) | | | | | | | | | | |
| 13 | Current Year HQ CSA Adjustment | 31.0 | 13.8 | 2.1 | 1.8 | - | 11.1 | 3.2 | 2.2 | - | (52.2) | (12.7) | 0.4 |
| 14 | Total Cost Adjustments (Sum of Lines 1 - 13) | 323.3 | 150.0 | 19.9 | 79.4 | (5.8) | 557.9 | 40.2 | 33.6 | 12,535.1 | 5,353.9 | 1,496.6 | 0.5 |

Notes:

(1) Values in millions of USD

(2) Source: Nortel provided file - 'NOR_53648312.xlsx'

B.    2002

**2002 Cost Adjustments**

| Line | Description | NNL | Pure Distributors | NN Ireland | NNSA | NN Brazil | NN UK | NN Australia | Acquired Companies | NNI |
|------|-------------|-----|-------------------|------------|------|-----------|-------|--------------|--------------------|-----|
| 1 | Transactional F/X | 75.2 | (5.8) | (2.5) | (1.2) | 10.7 | 34.9 | (1.3) | 11.5 | (11.9) |
| 2 | Total Goodwill and IPR&D | 0.0 | - | - | - | - | 0.0 | - | 138.0 | 19.3 |
| 3 | Deferred Compensation Expense | - | - | - | - | - | - | - | 110.0 | - |
| 4 | Restructuring Costs | 344.4 | 78.1 | 1.4 | 46.9 | - | 404.1 | 2.0 | 472.5 | 661.2 |
| 5 | Prior Year R&D Adjustment | 82.4 | (90.4) | 17.9 | 27.9 | 1.3 | (375.1) | 3.4 | (34.6) | 371.0 |
| 6 | New Zealand Adjustment (Australia management fees with NNL) | (2.7) | 2.7 | - | - | - | - | - | - | - |
| 7 | Management Fees - Australia / New Zealand | - | (2.7) | - | - | - | - | 2.7 | - | - |
| 8 | Reversal of Prior Year TP Adjustment | (28.6) | (19.6) | (2.0) | (1.8) | - | (10.9) | (2.2) | (0.0) | 64.9 |
| 9 | Distribution Adjustments | - | (29.2) | - | - | - | - | - | - | - |
| 10 | IBM License | (11.2) | - | - | - | - | - | - | - | - |
| 11 | Add Back 75% of Distributor's Restructuring Cost | - | (65.4) | - | - | - | - | - | - | - |
| 12 | Total Cost Adjustments (Sum of Lines 1 - 11) | 459.4 | (132.3) | 14.8 | 71.9 | 12.0 | 52.9 | 4.5 | 697.4 | 1,104.5 |

**Notes:**

(1) Values in millions of USD

(2) Source: Nortel provided file - 'NOR_53648037.xlsx'

## C.    2003

**2003 Cost Adjustments**

| Line | Description | NNL | Pure Distributors | NN Ireland | NNSA | NN Brazil | NN UK | NN Australia | Acquired Companies | NNI |
|------|-------------|-----|-------------------|------------|------|-----------|-------|--------------|--------------------|-----|
| 1 | Transactional F/X | 440.3 | (23.6) | (8.3) | 1.6 | (21.0) | 8.4 | 2.3 | 0.4 | (27.6) |
| 2 | Total Goodwill and IPR&D | - | 0.0 | - | - | - | - | - | 97.7 | - |
| 3 | Distributor R&D Expenditure | - | (2.2) | - | - | - | - | - | - | - |
| 4 | Deferred Compensation Expense | - | - | - | - | - | - | - | 15.9 | - |
| 5 | Contract R&D Performer | - | - | - | - | - | - | - | (6.2) | - |
| 6 | Restructuring Costs | 70.7 | (3.5) | 0.7 | 18.8 | - | 17.6 | (1.6) | 1.4 | 176.4 |
| 7 | Prior Year TP Adjustment booked in Q1 2003 | (282.1) | (62.4) | 19.5 | (45.0) | (6.0) | 101.1 | 15.1 | (13.6) | 241.9 |
| 8 | Prior Year TP Adjustment booked in Q2 2003 | 1.6 | (22.4) | 0.4 | 1.7 | - | 3.6 | 2.9 | 0.1 | 13.7 |
| 9 | Prior Year TP Adjustment booked in Q1 2003 | 0.4 | (0.4) | | | | | | | |
| 10 | Late German Entry | (6.4) | 6.3 | - | - | - | - | - | - | - |
| 11 | Distribution Adjustments | - | 3.6 | - | - | - | - | - | - | - |
| 12 | Total Cost Adjustments (Sum of Lines 1 - 11) | 224.5 | (104.5) | 12.2 | (22.9) | (27.0) | 130.8 | 18.7 | 95.7 | 404.4 |

**Notes:**

(1) Values in millions of USD

(2) Source: Nortel provided file - 'NOR_53648041.xlsx'

## D.    2004

**2004 Cost Adjustments**

| Line | Description | NNL | Pure Distributors | NN Ireland | NNSA | NN UK | NN Australia | Acquired Companies | NNI |
|------|-------------|-----|-------------------|------------|------|-------|--------------|--------------------|-----|
| 1 | Transactional F/X | 145.5 | (20.8) | (0.5) | 1.3 | (9.3) | 0.5 | 0.2 | (3.5) |
| 2 | Hong Kong Hedge | - | (0.5) | - | - | - | - | - | - |
| 3 | Total Goodwill and IPR&D | - | (0.0) | - | - | - | - | - | - |
| 4 | Distributor R&D Expenditure | - | 2.1 | - | - | - | - | - | - |
| 5 | Deferred Compensation Expense | - | - | - | - | - | - | 0.0 | - |
| 6 | Contract R&D Performer | - | - | - | - | - | - | (1.4) | - |
| 7 | Restructuring Costs | 17.1 | 11.6 | (0.9) | 7.1 | 44.4 | 3.4 | 0.5 | 53.9 |
| 8 | Prior Year TP Adjustment booked in Q1 2004 | (233.4) | (8.3) | 9.2 | 27.7 | (81.4) | 25.8 | 17.5 | 242.1 |
| 9 | Poland (local GAAP) | - | 6.3 | - | - | - | - | - | - |
| 10 | Italy (local GAAP) | - | (12.9) | - | - | - | - | - | - |
| 11 | NNL / NNSA Rabbit, MAP,TAG & SUDS | 39.0 | - | - | (40.1) | - | - | - | - |
| 12 | NNL / NNSA RONA | 50.2 | - | - | (48.8) | - | - | - | - |
| 13 | Hong Kong (order loss) | - | - | - | - | - | - | - | - |
| 14 | Hong Kong (F/X deferred to 2004) | - | 26.2 | - | - | - | - | - | - |
| 15 | Manual adjustment (Ireland/NNSA 967) | - | - | (11.2) | 11.2 | - | - | - | - |
| 16 | Total Cost Adjustments (Sum of Lines 1 - 15) | 18.5 | 3.8 | (3.4) | (41.7) | (46.3) | 29.7 | 16.8 | 292.5 |

**Notes:**

(1) Values in millions of USD

(2) Source: Nortel provided file - 'NOR_53648508.xlsx'

E.    2005

**2005 Cost Adjustments**

| Line | Description | NNL | Pure Distributors | NN Ireland | NNSA | NN UK | NN Australia | Acquired Companies | NNI |
|------|-------------|-----|-------------------|------------|------|-------|--------------|--------------------|----|
| 1 | Transactional F/X | 84.4 | 3.2 | 7.7 | (4.3) | 21.2 | (1.3) | (2.1) | (12.8) |
| 2 | Total Goodwill and IPR&D | - | - | - | - | - | - | - | - |
| 3 | Distributor R&D Expenditure | - | 4.3 | - | - | - | - | - | - |
| 4 | BNR R&D not in NNL | 12.5 | - | - | - | - | - | - | - |
| 5 | Deferred Compensation Expense | - | - | - | - | - | - | - | - |
| 6 | Contract R&D Performer | - | - | - | - | - | - | (0.0) | - |
| 7 | Restructuring Costs | 28.2 | 7.5 | 0.7 | 4.2 | 53.5 | 4.0 | 0.1 | 53.5 |
| 8 | Prior Year TP Adjustments | (529.4) | 10.2 | (19.9) | 117.4 | (113.6) | (20.2) | (19.2) | 586.3 |
| 9 | E967 activity between France & Ireland | - | - | - | - | - | - | - | - |
| 10 | O2 Ireland (income)/loss moved above line | - | - | (13.9) | - | - | - | - | - |
| 11 | Total Cost Adjustments (Sum of Lines 1 - 10) | (404.3) | 25.1 | (25.4) | 117.3 | (38.8) | (17.5) | (21.3) | 627.0 |

**Notes:**

(1) Values in millions of USD

(2) Source: Nortel provided file - 'NOR_53648130.xlsx'

# IV.    Routine Returns

## A.    Routine Returns of Residual Profit Entities

### 1.    Manufacturing Returns

#### Net Manufacturing PP&E

| Line | Description | 2001 | 2002 | 2003 | 2004 | 2005 |
|------|-------------|------|------|------|------|------|
| 1 | NNL | 264.0 | 256.2 | 169.7 | 177.0 | 170.3 |
| 2 | NNUK | 213.0 | 98.5 | 34.9 | 17.7 | 13.7 |
| 3 | NNI | 591.9 | 259.4 | 98.8 | 82.3 | 69.5 |
| 4 | NNSA | 56.5 | 69.2 | 53.6 | 47.3 | 32.7 |
| 5 | NN Ireland | - | - | - | - | - |
| 6 | NN Australia | - | - | - | - | - |

**Notes:**

(1) Values in millions of USD

(2) Net Manufacturing PP&E Source: NOR_544020095.xls

#### NNL Return on Net Manufacturing PP&E

| Line | Description | 2001 | 2002 | 2003 | 2004 | 2005 |
|------|-------------|------|------|------|------|------|
| 1 | NNL Net PP&E | 264.0 | 256.2 | 169.7 | 177.0 | 170.3 |
| | **Return on Net PP&E Range from Comparables** | | | | | |
| 2 | Upper Quartile | 59.86% | 47.77% | 34.05% | 36.58% | 31.88% |
| 3 | Median | 30.66% | 25.49% | 18.19% | 17.68% | 24.54% |
| 4 | Lower Quartile | 9.30% | 2.58% | -11.42% | -1.25% | 12.64% |
| | **Manufacturing Routine Return** | | | | | |
| 5 | Upper Quartile (Line 1 * Line 2) | 158.0 | 122.4 | 57.8 | 64.7 | 54.3 |
| 7 | Median (Line 1 * Line 3) | 80.9 | 65.3 | 30.9 | 31.3 | 41.8 |
| 8 | Lower Quartile (Line 1 * Line 4) | 24.5 | 6.6 | (19.4) | (2.2) | 21.5 |

**Notes:**

(1) Values in millions of USD

(2) Net Manufacturing PP&E Source: NOR_544020095.xls

## NNUK Return on Net Manufacturing PP&E

| Line | Description | 2001 | 2002 | 2003 | 2004 | 2005 |
|------|-------------|------|------|------|------|------|
| 1 | NNUK Net PP&E | 213.0 | 98.5 | 34.9 | 17.7 | 13.7 |
| | **Return on Net PP&E Range from Comparables** | | | | | |
| 2 | Upper Quartile | 59.86% | 47.77% | 34.05% | 36.58% | 31.88% |
| 3 | Median | 30.66% | 25.49% | 18.19% | 17.68% | 24.54% |
| 4 | Lower Quartile | 9.30% | 2.58% | -11.42% | -1.25% | 12.64% |
| | **Manufacturing Routine Return** | | | | | |
| 5 | Upper Quartile (Line 1 * Line 2) | 127.5 | 47.1 | 11.9 | 6.5 | 4.4 |
| 6 | Median (Line 1 * Line 3) | 65.3 | 25.1 | 6.3 | 3.1 | 3.4 |
| 7 | Lower Quartile (Line 1 * Line 4) | 19.8 | 2.5 | (4.0) | (0.2) | 1.7 |

**Notes:**

(1) Values in millions of USD

(2) Net Manufacturing PP&E Source: NOR_544020095.xls

## NNI Return on Net Manufacturing PP&E

| Line | Description | 2001 | 2002 | 2003 | 2004 | 2005 |
|------|-------------|------|------|------|------|------|
| 1 | NNI Net PP&E | 591.9 | 259.4 | 98.8 | 82.3 | 69.5 |
| | **Return on Net PP&E Range from Comparables** | | | | | |
| 2 | Upper Quartile | 59.86% | 47.77% | 34.05% | 36.58% | 31.88% |
| 3 | Median | 30.66% | 25.49% | 18.19% | 17.68% | 24.54% |
| 4 | Lower Quartile | 9.30% | 2.58% | -11.42% | -1.25% | 12.64% |
| | **Manufacturing Routine Return** | | | | | |
| 5 | Upper Quartile (Line 1 * Line 2) | 354.3 | 123.9 | 33.6 | 30.1 | 22.1 |
| 6 | Median (Line 1 * Line 3) | 181.5 | 66.1 | 18.0 | 14.6 | 17.0 |
| 7 | Lower Quartile (Line 1 * Line 4) | 55.0 | 6.7 | (11.3) | (1.0) | 8.8 |

**Notes:**

(1) Values in millions of USD

(2) Net Manufacturing PP&E Source: NOR_544020095.xls

## NNSA Return on Net Manufacturing PP&E

| Line | Description | 2001 | 2002 | 2003 | 2004 | 2005 |
|------|-------------|------|------|------|------|------|
| 1 | NNSA Net PP&E | 56.5 | 69.2 | 53.6 | 47.3 | 32.7 |
| | **Return on Net PP&E Range from Comparables** | | | | | |
| 2 | Upper Quartile | 59.86% | 47.77% | 34.05% | 36.58% | 31.88% |
| 3 | Median | 30.66% | 25.49% | 18.19% | 17.68% | 24.54% |
| 4 | Lower Quartile | 9.30% | 2.58% | -11.42% | -1.25% | 12.64% |
| | **Manufacturing Routine Return** | | | | | |
| 5 | Upper Quartile (Line 1 * Line 2) | 33.8 | 33.1 | 18.2 | 17.3 | 10.4 |
| 6 | Median (Line 1 * Line 3) | 17.3 | 17.6 | 9.7 | 8.4 | 8.0 |
| 7 | Lower Quartile (Line 1 * Line 4) | 5.3 | 1.8 | (6.1) | (0.6) | 4.1 |

**Notes:**

(1) Values in millions of USD

(2) Net Manufacturing PP&E Source: NOR_544020095.xls

2.    Distribution Returns

### NNL Distribution Margin

| Line | Description | 2001 | 2002 | 2003 | 2004 | 2005 |
|---|---|---|---|---|---|---|
| 1 | NNL Third Party Revenues | 1,752.4 | 948.3 | 767.8 | 780.4 | 835.3 |
| | **Operating Margin from Distribution Comparables** | | | | | |
| 2 | Upper Quartile | 4.27% | 3.67% | 2.59% | 3.27% | 3.90% |
| 3 | Median | 2.15% | 1.61% | 1.58% | 1.66% | 2.34% |
| 4 | Lower Quartile | 1.50% | 1.15% | 1.29% | 1.20% | 1.17% |
| | **Distribution Routine Return** | | | | | |
| 5 | Upper Quartile (Line 1 * Line 2) | 74.9 | 34.8 | 19.9 | 25.5 | 32.5 |
| 6 | Median (Line 1 * Line 3) | 37.7 | 15.2 | 12.1 | 12.9 | 19.6 |
| 7 | Lower Quartile (Line 1 * Line 4) | 26.2 | 10.9 | 9.9 | 9.4 | 9.8 |

**Notes:**

(1) Values in millions of USD

(2) Third party revenues can be found on Line 1 of the residual profit split files, found in Section I of this appendix

### NNUK Distribution Margin

| Line | Description | 2001 | 2002 | 2003 | 2004 | 2005 |
|---|---|---|---|---|---|---|
| 1 | NNUK Third Party Revenues | 1,229.9 | 678.3 | 482.4 | 449.7 | 531.6 |
| | **Operating Margin from Distribution Comparables** | | | | | |
| 2 | Upper Quartile | 4.27% | 3.67% | 2.59% | 3.27% | 3.90% |
| 3 | Median | 2.15% | 1.61% | 1.58% | 1.66% | 2.34% |
| 4 | Lower Quartile | 1.50% | 1.15% | 1.29% | 1.20% | 1.17% |
| | **Distribution Routine Return** | | | | | |
| 5 | Upper Quartile (Line 1 * Line 2) | 52.5 | 24.9 | 12.5 | 14.7 | 20.7 |
| 6 | Median (Line 1 * Line 3) | 26.5 | 10.9 | 7.6 | 7.5 | 12.5 |
| 7 | Lower Quartile (Line 1 * Line 4) | 18.4 | 7.8 | 6.2 | 5.4 | 6.2 |

**Notes:**

(1) Values in millions of USD

(2) Third party revenues can be found on Line 1 of the residual profit split files, found in Section I of this appendix

**NNI Distribution Margin**

| Line | Description | 2001 | 2002 | 2003 | 2004 | 2005 |
|------|-------------|------|------|------|------|------|
| 1 | NNI Third Party Revenues | 10,105.4 | 6,029.2 | 5,400.0 | 4,706.5 | 5,020.4 |
| | **Operating Margin from Distribution Comparables** | | | | | |
| 2 | Upper Quartile | 4.27% | 3.67% | 2.59% | 3.27% | 3.90% |
| 3 | Median | 2.15% | 1.61% | 1.58% | 1.66% | 2.34% |
| 4 | Lower Quartile | 1.50% | 1.15% | 1.29% | 1.20% | 1.17% |
| | **Distribution Routine Return** | | | | | |
| 5 | Upper Quartile (Line 1 * Line 2) | 431.7 | 221.4 | 139.7 | 153.7 | 195.6 |
| 6 | Median (Line 1 * Line 3) | 217.4 | 96.9 | 85.2 | 78.0 | 117.7 |
| 7 | Lower Quartile (Line 1 * Line 4) | 151.3 | 69.3 | 69.8 | 56.5 | 58.7 |

**Notes:**

(1) Values in millions of USD

(2) Third party revenues can be found on Line 1 of the residual profit split files, found in Section I of this appendix

**NN Ireland Distribution Margin**

| Line | Description | 2001 | 2002 | 2003 | 2004 | 2005 |
|------|-------------|------|------|------|------|------|
| 1 | NN Ireland Third Party Revenues | 247.0 | 198.9 | 278.3 | 327.2 | 365.6 |
| | **Operating Margin from Distribution Comparables** | | | | | |
| 2 | Upper Quartile | 4.27% | 3.67% | 2.59% | 3.27% | 3.90% |
| 3 | Median | 2.15% | 1.61% | 1.58% | 1.66% | 2.34% |
| 4 | Lower Quartile | 1.50% | 1.15% | 1.29% | 1.20% | 1.17% |
| | **Distribution Routine Return** | | | | | |
| 5 | Upper Quartile (Line 1 * Line 2) | 10.6 | 7.3 | 7.2 | 10.7 | 14.2 |
| 6 | Median (Line 1 * Line 3) | 5.3 | 3.2 | 4.4 | 5.4 | 8.6 |
| 7 | Lower Quartile (Line 1 * Line 4) | 3.7 | 2.3 | 3.6 | 3.9 | 4.3 |

**Notes:**

(1) Values in millions of USD

(2) Third party revenues can be found on Line 1 of the residual profit split files, found in Section I of this appendix

**NNSA Distribution Margin**

| Line | Description | 2001 | 2002 | 2003 | 2004 | 2005 |
|------|-------------|------|------|------|------|------|
| 1 | NNSA Third Party Revenues | 269.9 | 183.4 | 269.7 | 399.0 | 455.7 |
| | **Operating Margin from Distribution Comparables** | | | | | |
| 2 | Upper Quartile | 4.27% | 3.67% | 2.59% | 3.27% | 3.90% |
| 3 | Median | 2.15% | 1.61% | 1.58% | 1.66% | 2.34% |
| 4 | Lower Quartile | 1.50% | 1.15% | 1.29% | 1.20% | 1.17% |
| | **Distribution Routine Return** | | | | | |
| 5 | Upper Quartile (Line 1 * Line 2) | 11.5 | 6.7 | 7.0 | 13.0 | 17.8 |
| 6 | Median (Line 1 * Line 3) | 5.8 | 2.9 | 4.3 | 6.6 | 10.7 |
| 7 | Lower Quartile (Line 1 * Line 4) | 4.0 | 2.1 | 3.5 | 4.8 | 5.3 |

**Notes:**

(1) Values in millions of USD

(2) Third party revenues can be found on Line 1 of the residual profit split files, found in Section I of this appendix

**NN Australia Distribution Margin**

| Line | Description | 2001 | 2002 | 2003 | 2004 | 2005 |
|------|-------------|------|------|------|------|------|
| 1 | NN Australia Third Party Revenues | 172.8 | 98.3 | 176.6 | 152.2 | 149.4 |
| | **Operating Margin from Distribution Comparables** | | | | | |
| 2 | Upper Quartile | 4.27% | 3.67% | 2.59% | 3.27% | 3.90% |
| 3 | Median | 2.15% | 1.61% | 1.58% | 1.66% | 2.34% |
| 4 | Lower Quartile | 1.50% | 1.15% | 1.29% | 1.20% | 1.17% |
| | **Distribution Routine Return** | | | | | |
| 5 | Upper Quartile (Line 1 * Line 2) | 7.4 | 3.6 | 4.6 | 5.0 | 5.8 |
| 6 | Median (Line 1 * Line 3) | 3.7 | 1.6 | 2.8 | 2.5 | 3.5 |
| 7 | Lower Quartile (Line 1 * Line 4) | 2.6 | 1.1 | 2.3 | 1.8 | 1.7 |

**Notes:**

(1) Values in millions of USD

(2) Third party revenues can be found on Line 1 of the residual profit split files, found in Section I of this appendix

## Acquired Companies Distribution Margin

| Line | Description | 2001 | 2002 | 2003 | 2004 | 2005 |
|------|-------------|------|------|------|------|------|
| 1 | Acquired Companies Third Party Revenues | 139.2 | 14.6 | - | - | - |
| | **Operating Margin from Distribution Comparables** | | | | | |
| 2 | Upper Quartile | 4.27% | 3.67% | 2.59% | 3.27% | 3.90% |
| 3 | Median | 2.15% | 1.61% | 1.58% | 1.66% | 2.34% |
| 4 | Lower Quartile | 1.50% | 1.15% | 1.29% | 1.20% | 1.17% |
| | **Distribution Routine Return** | | | | | |
| 5 | Upper Quartile (Line 1 * Line 2) | 5.9 | 0.5 | - | - | - |
| 6 | Median (Line 1 * Line 3) | 3.0 | 0.2 | - | - | - |
| 7 | Lower Quartile (Line 1 * Line 4) | 2.1 | 0.2 | - | - | - |

**Notes:**

(1) Values in millions of USD

(2) Third party revenues can be found on Line 1 of the residual profit split files, found in Section I of this appendix

## NN Brazil Distribution Margin

| Line | Description | 2001 | 2002 | 2003 | 2004 | 2005 |
|------|-------------|------|------|------|------|------|
| 1 | NN Brazil Third Party Revenues | 77.3 | 12.5 | 24.4 | - | - |
| | **Operating Margin from Distribution Comparables** | | | | | |
| 2 | Upper Quartile | 4.27% | 3.67% | 2.59% | 3.27% | 3.90% |
| 3 | Median | 2.15% | 1.61% | 1.58% | 1.66% | 2.34% |
| 4 | Lower Quartile | 1.50% | 1.15% | 1.29% | 1.20% | 1.17% |
| | **Distribution Routine Return** | | | | | |
| 5 | Upper Quartile (Line 1 * Line 2) | 3.3 | 0.5 | 0.6 | - | - |
| 6 | Median (Line 1 * Line 3) | 1.7 | 0.2 | 0.4 | - | - |
| 7 | Lower Quartile (Line 1 * Line 4) | 1.2 | 0.1 | 0.3 | - | - |

3.     **Total Routine Returns for RPEs Performing both Manufacturing and Distribution**

### NNL Total Routine Returns: 2001-2005

| Line | Description | 2001 | 2002 | 2003 | 2004 | 2005 |
|------|-------------|------|------|------|------|------|
| | **Manufacturing Routine Return** | | | | | |
| 1 | Upper Quartile | 158.0 | 122.4 | 57.8 | 64.7 | 54.3 |
| 2 | Median | 80.9 | 65.3 | 30.9 | 31.3 | 41.8 |
| 3 | Lower Quartile | 24.5 | 6.6 | (19.4) | (2.2) | 21.5 |
| | **Distribution Routine Return** | | | | | |
| 4 | Upper Quartile | 74.9 | 34.8 | 19.9 | 25.5 | 32.5 |
| 5 | Median | 37.7 | 15.2 | 12.1 | 12.9 | 19.6 |
| 6 | Lower Quartile | 26.2 | 10.9 | 9.9 | 9.4 | 9.8 |
| | **Total Routine Return - All Combinations** | | | | | |
| 7 | Manufacturing at Median / Distribution at Median | 118.7 | 80.6 | 43.0 | 44.2 | 61.4 |
| 8 | Manufacturing at LQ / Distribution at LQ | 50.8 | 17.5 | (9.5) | 7.2 | 31.3 |
| 9 | Manufacturing at LQ / Distribution at UQ | 99.4 | 41.4 | 0.5 | 23.3 | 54.1 |
| 10 | Manufacturing at UQ / Distribution at LQ | 184.3 | 133.3 | 67.7 | 74.1 | 64.0 |
| 11 | Manufacturing at UQ / Distribution at UQ | 232.9 | 157.2 | 77.7 | 90.2 | 86.8 |

**Notes:**

(1) Values in millions of USD

(2) Manufacturing routine returns can be found in Section IV-A-1 of this appendix

(3) Distribution routine returns can be found in Section IV-A-2 of this appendix

**NNUK Total Routine Returns: 2001-2005**

| Line | Description | 2001 | 2002 | 2003 | 2004 | 2005 |
|------|-------------|------|------|------|------|------|
| | **Manufacturing Routine Return** | | | | | |
| 1 | Upper Quartile | 127.5 | 47.1 | 11.9 | 6.5 | 4.4 |
| 2 | Median | 65.3 | 25.1 | 6.3 | 3.1 | 3.4 |
| 3 | Lower Quartile | 19.8 | 2.5 | (4.0) | (0.2) | 1.7 |
| | **Distribution Routine Return** | | | | | |
| 4 | Upper Quartile | 52.5 | 24.9 | 12.5 | 14.7 | 20.7 |
| 5 | Median | 26.5 | 10.9 | 7.6 | 7.5 | 12.5 |
| 6 | Lower Quartile | 18.4 | 7.8 | 6.2 | 5.4 | 6.2 |
| | **Total Routine Return - All Combinations** | | | | | |
| 7 | Manufacturing at Median / Distribution at Median | 91.8 | 36.0 | 14.0 | 10.6 | 15.8 |
| 8 | Manufacturing at LQ / Distribution at LQ | 38.2 | 10.3 | 2.3 | 5.2 | 7.9 |
| 9 | Manufacturing at LQ / Distribution at UQ | 72.3 | 27.4 | 8.5 | 14.5 | 22.4 |
| 10 | Manufacturing at UQ / Distribution at LQ | 145.9 | 54.9 | 18.1 | 11.9 | 10.6 |
| 11 | Manufacturing at UQ / Distribution at UQ | 180.0 | 72.0 | 24.4 | 21.2 | 25.1 |

**Notes:**

(1) Values in millions of USD

(2) Manufacturing routine returns can be found in Section IV-A-1 of this appendix

(3) Distribution routine returns can be found in Section IV-A-2 of this appendix

**NNI Total Routine Returns: 2001-2005**

| Line | Description | 2001 | 2002 | 2003 | 2004 | 2005 |
|------|-------------|------|------|------|------|------|
| | **Manufacturing Routine Return** | | | | | |
| 1 | Upper Quartile | 354.3 | 123.9 | 33.6 | 30.1 | 22.1 |
| 2 | Median | 181.5 | 66.1 | 18.0 | 14.6 | 17.0 |
| 3 | Lower Quartile | 55.0 | 6.7 | (11.3) | (1.0) | 8.8 |
| | **Distribution Routine Return** | | | | | |
| 4 | Upper Quartile | 431.7 | 221.4 | 139.7 | 153.7 | 195.6 |
| 5 | Median | 217.4 | 96.9 | 85.2 | 78.0 | 117.7 |
| 6 | Lower Quartile | 151.3 | 69.3 | 69.8 | 56.5 | 58.7 |
| | **Total Routine Return - All Combinations** | | | | | |
| 7 | Manufacturing at Median / Distribution at Median | 398.9 | 163.1 | 103.2 | 92.6 | 134.7 |
| 8 | Manufacturing at LQ / Distribution at LQ | 206.3 | 76.0 | 58.5 | 55.5 | 67.4 |
| 9 | Manufacturing at LQ / Distribution at UQ | 486.8 | 228.1 | 128.4 | 152.7 | 204.4 |
| 10 | Manufacturing at UQ / Distribution at LQ | 505.6 | 193.2 | 103.4 | 86.6 | 80.8 |
| 11 | Manufacturing at UQ / Distribution at UQ | 786.0 | 345.3 | 173.3 | 183.8 | 217.7 |

**Notes:**

(1) Values in millions of USD

(2) Manufacturing routine returns can be found in Section IV-A-1 of this appendix

(3) Distribution routine returns can be found in Section IV-A-2 of this appendix

**NNSA Total Routine Returns: 2001-2005**

| Line | Description | 2001 | 2002 | 2003 | 2004 | 2005 |
|---|---|---|---|---|---|---|
| | **Manufacturing Routine Return** | | | | | |
| 1 | Upper Quartile | 33.8 | 33.1 | 18.2 | 17.3 | 10.4 |
| 2 | Median | 17.3 | 17.6 | 9.7 | 8.4 | 8.0 |
| 3 | Lower Quartile | 5.3 | 1.8 | (6.1) | (0.6) | 4.1 |
| | **Distribution Routine Return** | | | | | |
| 4 | Upper Quartile | 11.5 | 6.7 | 7.0 | 13.0 | 17.8 |
| 5 | Median | 5.8 | 2.9 | 4.3 | 6.6 | 10.7 |
| 6 | Lower Quartile | 4.0 | 2.1 | 3.5 | 4.8 | 5.3 |
| | **Total Routine Return - All Combinations** | | | | | |
| 7 | Manufacturing at Median / Distribution at Median | 23.1 | 20.6 | 14.0 | 15.0 | 18.7 |
| 8 | Manufacturing at LQ / Distribution at LQ | 9.3 | 3.9 | (2.6) | 4.2 | 9.5 |
| 9 | Manufacturing at LQ / Distribution at UQ | 16.8 | 8.5 | 0.9 | 12.4 | 21.9 |
| 10 | Manufacturing at UQ / Distribution at LQ | 37.9 | 35.2 | 21.7 | 22.1 | 15.8 |
| 11 | Manufacturing at UQ / Distribution at UQ | 45.4 | 39.8 | 25.2 | 30.3 | 28.2 |

**Notes:**

(1) Values in millions of USD

(2) Manufacturing routine returns can be found in Section IV-A-1 of this appendix

(3) Distribution routine returns can be found in Section IV-A-2 of this appendix

# B.    Routine Returns of Nortel Distributors

**Nortel Distributors Distribution Margin**

| Line | Description | 2001 | 2002 | 2003 | 2004 | 2005 |
|---|---|---|---|---|---|---|
| 1 | Nortel Distributors Third Party Revenues | 2,907.0 | 1,896.2 | 1,522.8 | 1,538.9 | 1,963.7 |
| | **Operating Margin from Distribution Comparables** | | | | | |
| 2 | Upper Quartile | 3.93% | 3.12% | 4.32% | 2.73% | 2.29% |
| 3 | Median | 2.22% | 1.66% | 1.56% | 1.37% | 1.77% |
| 4 | Lower Quartile | 0.98% | 0.65% | 0.33% | 0.40% | 0.71% |
| | **Distribution Routine Return** | | | | | |
| 5 | Upper Quartile (Line 1 * Line 2) | 114.3 | 59.2 | 65.8 | 42.1 | 44.9 |
| 6 | Median (Line 1 * Line 3) | 64.5 | 31.5 | 23.8 | 21.1 | 34.7 |
| 7 | Lower Quartile (Line 1 * Line 4) | 28.6 | 12.2 | 5.0 | 6.2 | 13.9 |

**Notes:**

(1) Values in millions of USD

(2) Third party revenues can be found on Line 1 of the residual profit split files, found in Section I of this appendix

**NN Japan Distribution Margin**

| Line | Description | 2001 | 2002 | 2003 | 2004 | 2005 |
|------|-------------|------|------|------|------|------|
| 1 | NN Japan Third Party Revenues | 155.1 | - | - | - | - |
| | **Operating Margin from Distribution Comparables** | | | | | |
| 2 | Upper Quartile | 3.93% | 3.67% | 2.59% | 3.27% | 3.90% |
| 3 | Median | 2.22% | 1.61% | 1.58% | 1.66% | 2.34% |
| 4 | Lower Quartile | 0.98% | 1.15% | 1.29% | 1.20% | 1.17% |
| | **Distribution Routine Return** | | | | | |
| 5 | Upper Quartile (Line 1 * Line 2) | 6.1 | - | - | - | - |
| 6 | Median (Line 1 * Line 3) | 3.4 | - | - | - | - |
| 7 | Lower Quartile (Line 1 * Line 4) | 1.5 | - | - | - | - |

**Notes:**

(1) Values in millions of USD

(2) Third party revenues can be found on Line 1 of the residual profit split files, found in Section I of this appendix

(3) From 2002 forward, NN Japan is included with the Nortel Distributors

# V.    Stewardship Costs

### Stewardship Costs Borne by NNL - Actuals (2006 - 2008)

| Line | Description | 12/31/2006 | 12/31/2007 | 12/31/2008 | Three-Year Weighted Average |
|------|-------------|-----------:|-----------:|-----------:|----------------------------:|
| 1 | Stewardship Costs borne by NNL | 14.2 | 14.2 | 10.1 | 12.8 |
| 2 | NNL G&A Expense | 276.1 | 372.3 | 197.3 | 281.9 |
| 3 | *Stewardship as % of G&A (Line 1 / Line 2)* | *5.15%* | *3.82%* | *5.10%* | *4.55%* |

**Notes:**

(1) Values in millions of USD

(2) Stewardship costs borne by NNL can be found in Section III of this appendix

### Stewardship Costs Borne by NNL - Estimate (2001 - 2005)

| Line | Description | 12/31/2001 | 12/31/2002 | 12/31/2003 | 12/31/2004 | 12/31/2005 |
|------|-------------|-----------:|-----------:|-----------:|-----------:|-----------:|
| 1 | NNL G&A Expense | 358.8 | 128.8 | 287.8 | 360.3 | 526.9 |
| 2 | Stewardship as % of G&A | 4.55% | 4.55% | 4.55% | 4.55% | 4.55% |
| 3 | Stewardship Estimate as % of G&A (Line 1 * Line 2) | 16.3 | 5.9 | 13.1 | 16.4 | 24.0 |

**Notes:**

(1) Values in millions of USD

## VI.    Nortel Distributors by Year

**Nortel Distributors by Year**

| 2001 | 2002 | 2003 | 2004 | 2005 |
|------|------|------|------|------|
| NN New Zealand | NN New Zealand | NN New Zealand | NN New Zealand | NN New Zealand |
| NN Asia | NN Asia | NN Asia | NN Asia | NN Asia |
| Brazil | Brazil | Brazil | NN CALA | NN CALA |
| NN CALA | NN CALA | NN CALA | RIHC | RIHC |
| Singapore | Singapore | Singapore | Singapore | Singapore |
| NN Luxembourg | NN Luxembourg | NN Luxembourg | NN Luxembourg | NN Luxembourg |
| Asia (s) | Bay Ireland | Bay Ireland | NN Japan | NN Japan |
| Other CALA | NN Japan | NN Japan | | Ecuador |
| Korea | RIHC | RIHC | | |
| Bangkok | | Ecuador | | |
| Malaysia | | NNI Guatemala | | |
| Indonesia | | | | |
| Other Europe | | | | |
| HPOCS | | | | |

# VII.   Source Files

## 2001

Currency: USD
No specific ENTITY requested.

| (US GAAP)<br>A-100 | CANADA | CALA | NTILP-(HK) | NTIL-P(S) | A/PFC | NTIL-E | BNR | NTC TAX |
|---|---|---|---|---|---|---|---|---|
| 1. Revenues - trade & other | (1,218,737) | (303,881) | (211,551) | | - | (18,265) | - | - |
| 2. Intercompany revenue | (3,976,960) | - | - | | - | (60,353) | 31,072 | - |
| 3. Cost of revenue | 5,018,912 | 149,647 | 142,245 | | - | 74,654 | (5,549) | - |
| Gross profit | (176,785) | (154,234) | (69,306) | | - | (3,965) | 25,523 | - |
| 4. Selling & marketing | 284,882 | 41,173 | 16,418 | | - | (10) | 54 | - |
| 5. Gen. & administrative | 367,548 | 599 | (9,876) | | - | 539 | 34 | - |
| Total SG&A | 652,431 | 41,771 | 6,542 | | - | 530 | 88 | - |
| 6. R&D expenses | 1,107,007 | - | (7) | | - | - | 25,229 | - |
| 7. Purchased IPR&D | - | - | - | | - | - | - | - |
| 8. Acquired technology | - | - | - | | - | - | - | - |
| 9. Bay, Cambrian, Shasta, Xcel gdwill | 16,565 | - | - | | - | - | - | - |
| 10. Ongoing goodwill | 8,267 | - | - | | - | - | - | - |
| Total goodwill & IPR&D | 24,832 | - | - | | - | - | - | - |
| Def. compensation Expense | (17,985) | - | - | | - | - | - | - |
| 11. Restructuring cost | 792,847 | - | 31 | | - | - | (25,517) | - |
| Total operating expenses | 2,559,131 | 41,771 | 6,566 | | - | 530 | (200) | - |
| | - | | | | | - | - | |
| **Operating earnings** | 2,382,347 | (112,463) | (62,740) | | - | (3,435) | 25,323 | - |
| | - | | | | | | | |
| 12. Equity earnings | - | - | - | | - | - | - | - |
| 13. Other (inc.)expenses | (288,059) | (113,251) | 2,025 | | - | (35,678) | 3,769 | - |
| 14. Minority interest | - | - | - | | - | - | - | - |
| 15. Fx gain/loss - transactional | 83,010 | (56,734) | 7,519 | | - | 3,005 | 108 | - |
| 16.          - translational | (180) | - | 125 | | - | - | - | - |
| Hedge gain/loss | 21,325 | - | 6 | | - | - | - | - |
| Investment & other income | (183,905) | (169,985) | 9,675 | | - | (32,673) | 3,877 | - |
| 17. Finance subs-interest | - | - | - | | - | - | - | - |
| 18. Long-term debt interest | 144,507 | - | - | | - | - | (1) | - |
| 19. Bank & other interest | 10,908 | 3,779 | 900 | | - | - | - | - |
| 20. Intercompany interest | 10,408 | - | - | | - | - | - | - |
| Total other interest expense | 21,316 | 3,779 | 900 | | - | - | - | - |
| 21. (Gain)/loss on sale of business | 538,947 | 22,484 | - | | - | - | 131 | - |
| | - | | | | | | - | |
| 22. Earning before tax | 2,903,212 | (256,184) | (52,165) | | - | (36,107) | 29,330 | - |
| 23. Income tax expense | (462,921) | - | 1,792 | | - | - | (11,349) | (706,115) |
| 24. Earning after tax | 2,447,690 | (256,184) | (50,372) | | - | (36,107) | 19,141 | (706,115) |
| 25. Extraordinary item | - | - | - | | - | - | - | - |
| 26. Net earnings | 2,447,690 | (256,184) | (50,372) | | - | (36,107) | 19,141 | (706,115) |
| 27. Pref. dividends | 25,869 | - | - | | - | - | - | - |
| 28. Net Loss/(Gain) Applicable to Common Shares | 2,473,559 | (256,184) | (50,372) | | - | (36,107) | 19,141 | (706,115) |
| | - | - | - | | | - | - | - |
| 29. Retained earnings - beg. | (914,836) | (184,927) | (88,292) | | 1,687 | (148,778) | (4,266) | - |
| 30. Less:Common dividends | - | - | - | | - | - | - | - |
| 31. Adjustments | - | - | - | | - | - | - | - |
| 32. Retained earnings - end. | 1,558,723 | (441,111) | (138,664) | | 1,687 | (184,885) | 14,875 | (706,115) |
| | - | - | - | | | - | - | - |
| **Net earnings - Control** | 2,447,690 | (256,184) | (50,372) | | - | (36,107) | 19,141 | (706,115) |

Currency: USD
No specific ENTITY requested.

| (US GAAP) | TOTAL CANADA | USA | AUST | NZ | PFC | ASIA(HK) | ASIA(S) | KOREA |
|---|---|---|---|---|---|---|---|---|
| A-100 | ---------- | ---------- | -------- | -------- | --------- | --------- | --------- | --------- |
| | (1,752,434) | | | | | | | |
| 1. Revenues - trade & other | (1,752,435) | (11,706,948) | (172,799) | (29,252) | - | (1,059,281) | (1,706) | (52) |
| 2. Intercompany revenue | (4,006,241) | (1,026,113) | (60,622) | - | - | - | (129) | - |
| 3. Cost of revenue | 5,379,908 | 10,201,533 | 128,354 | 24,307 | - | 904,488 | 4,503 | 1,481 |
| Gross profit | (378,767) | (2,531,529) | (105,067) | (4,945) | - | (154,793) | 2,668 | 1,429 |
| 4. Selling & marketing | 342,518 | 2,074,062 | 47,022 | 1,592 | - | 111,147 | 3,046 | 11,061 |
| 5. Gen. & administrative | 358,845 | 534,975 | 28,358 | 7,543 | - | 68,972 | (3,899) | (14,133) |
| Total SG&A | 701,363 | 2,609,037 | 75,380 | 9,135 | - | 180,119 | (852) | (3,072) |
| 6. R&D expenses | 1,132,229 | 1,711,959 | 12,486 | 54 | - | (4,178) | 2,227 | (11) |
| 7. Purchased IPR&D | - | - | - | - | - | - | - | - |
| 8. Acquired technology | - | 618,685 | - | - | - | - | - | - |
| 9. Bay, Cambrian, Shasta, Xcel gdwill | 16,565 | 4,618,501 | 2,805 | - | - | - | - | - |
| 10. Ongoing goodwill | 8,267 | 16,980 | - | - | - | 2,209 | - | - |
| Total goodwill & IPR&D | 24,832 | 5,254,166 | 2,805 | - | - | 2,209 | - | - |
| Def. compensation Expense | (17,985) | 2,128 | - | - | - | - | - | - |
| 11. Restructuring cost | 767,361 | 1,538,791 | 42,542 | 63 | - | 5,373 | 251 | 600 |
| Total operating expenses | 2,607,799 | 11,116,082 | 133,213 | 9,253 | - | 183,523 | 1,626 | (2,482) |
| | - | - | - | - | | | | |
| Operating earnings | 2,229,032 | 8,584,553 | 28,146 | 4,308 | - | 28,729 | 4,293 | (1,053) |
| | 2,229,032 | - | | | | | | |
| 12. Equity earnings | - | 176,021 | 88 | - | - | - | - | - |
| 13. Other (inc.)expenses | (431,194) | 214,617 | (822) | (61) | - | 1,490 | 17 | (10) |
| 14. Minority interest | - | (9,995) | - | - | - | - | - | - |
| 15. Fx gain/loss - transactional | 36,908 | 39,484 | (1,034) | (630) | - | (4,117) | 121 | (1,401) |
| 16. - translational | (55) | (20,569) | 2,012 | 700 | 149 | (655) | (78) | (223) |
| Hedge gain/loss | 21,331 | - | 8 | - | - | 410 | - | - |
| Investment & other income | (373,010) | 399,557 | 251 | 8 | 149 | (2,872) | 59 | (1,633) |
| 17. Finance subs-interest | - | - | - | - | - | - | - | - |
| 18. Long-term debt interest | 144,506 | 20,246 | - | - | - | - | - | - |
| 19. Bank & other interest | 15,587 | 27,222 | 41 | - | - | 112 | - | - |
| 20. Intercompany interest | 10,408 | (58,980) | 658 | - | - | - | - | - |
| Total other interest expense | 25,995 | (31,758) | 700 | - | - | 112 | - | - |
| 21. (Gain)/loss on sale of business | 561,562 | 1,032,376 | (2,443) | 52 | - | 31,147 | - | - |
| | - | - | - | - | | | | |
| 22. Earning before tax | 2,588,085 | 10,004,974 | 26,654 | 4,368 | 149 | 57,115 | 4,352 | (2,686) |
| 23. Income tax expense | (1,178,594) | (2,406,308) | 10,308 | (1,452) | - | 5,916 | 700 | 1,337 |
| 24. Earning after tax | 1,418,052 | 7,573,459 | 36,962 | 2,916 | 149 | 63,032 | 5,052 | (1,349) |
| 25. Extraordinary item | - | - | - | - | - | - | - | - |
| 26. Net earnings | 1,418,052 | 7,573,459 | 36,962 | 2,916 | 149 | 63,032 | 5,052 | (1,349) |
| 27. Pref. dividends | 25,869 | - | - | - | - | - | - | - |
| 28. Net Loss/(Gain) Applicable to Common Shares | 1,443,921 | 7,573,459 | 36,962 | 2,916 | 149 | 63,032 | 5,052 | (1,349) |
| | - | | | | | | | |
| 29. Retained earnings - beg. | (1,339,412) | 3,652,272 | 20,201 | (10,946) | (1,722) | (71,693) | (1,027) | 314 |
| 30. Less:Common dividends | - | - | - | - | - | 51,481 | - | - |
| 31. Adjustments | - | - | - | - | - | - | - | - |
| 32. Retained earnings - end. | 104,508 | 11,225,731 | 57,163 | (8,030) | (1,573) | 42,820 | 4,026 | (1,035) |
| | - | - | - | - | | | | |
| Net earnings - Control | 1,418,052 | 7,573,459 | 36,962 | 2,916 | 149 | 63,032 | 5,052 | (1,349) |

Currency: USD
No specific ENTITY requested.

| (US GAAP)<br>A-100 | CHINA JV | BANGKOK | MALAYSIA | INDONESIA | SING | MATRA | FRANCE | NT France |
|---|---|---|---|---|---|---|---|---|
| 1. Revenues - trade & other | (479,585) | (120) | (5,426) | - | (91,770) | (428,632) | (269,910) | - |
| 2. Intercompany revenue | - | - | (15) | - | (4,218) | (6,415) | (469,716) | - |
| 3. Cost of revenue | 394,957 | (1,516) | 2,611 | 18 | 48,539 | 346,287 | 779,508 | - |
| Gross profit | (84,628) | (1,636) | (2,830) | 18 | (47,449) | (88,760) | 39,882 | - |
| 4. Selling & marketing | 37,432 | 2,342 | 1,845 | 83 | 21,831 | 74,978 | 79,573 | - |
| 5. Gen. & administrative | 20,074 | (6,330) | 231 | 106 | 34,104 | 17,688 | (4,828) | - |
| Total SG&A | 57,506 | (3,987) | 2,076 | 189 | 55,936 | 92,666 | 74,746 | - |
| 6. R&D expenses | (3,462) | - | - | - | (106) | 9,881 | 226,019 | - |
| 7. Purchased IPR&D | - | - | - | - | - | - | - | - |
| 8. Acquired technology | - | - | - | - | - | - | - | - |
| 9. Bay, Cambrian, Shasta, Xcel gdwill | - | - | - | - | - | - | - | - |
| 10. Ongoing goodwill | - | - | - | - | 45 | 2,145 | 410 | - |
| Total goodwill & IPR&D | - | - | - | - | 45 | 2,145 | 410 | - |
| Def. compensation Expense | - | - | - | - | - | - | - | - |
| 11. Restructuring cost | 4,738 | 96 | 340 | - | 4,583 | 17,759 | 65,111 | - |
| Total operating expenses | 58,782 | (3,892) | 2,416 | 189 | 60,456 | 122,452 | 366,285 | - |
|  |  |  |  |  |  |  |  | - |
| Operating earnings | (25,846) | (5,527) | (414) | 207 | 13,008 | 33,692 | 406,168 | - |
|  |  |  |  |  |  |  |  | - |
| 12. Equity earnings | (557) | - | - | - | - | - | (1,671) | - |
| 13. Other (inc.)expenses | 8,964 | (27) | (80) | - | (1,820) | 19,274 | (36,999) | (4,274) |
| 14. Minority interest | 14,059 | - | - | - | - | (14,904) | (1,568) | - |
| 15. Fx gain/loss - transactional | (64) | (652) | (80) | (8) | (4,271) | 11,006 | (9,469) | - |
| 16.        - translational | (20) | 71 | (17) | (5) | 3,332 | (5,181) | 5,172 | - |
| Hedge gain/loss | - | - | - | - | - | - | (2) | - |
| Investment & other income | 22,382 | (609) | (178) | (13) | (2,758) | 10,195 | (44,537) | (4,274) |
| 17. Finance subs-interest | - | - | - | - | - | - | - | - |
| 18. Long-term debt interest | - | - | - | - | - | 8 | 2,501 | - |
| 19. Bank & other interest | 6,967 | - | - | - | - | 3,259 | 3,939 | - |
| 20. Intercompany interest | - | - | - | - | (585) | 14 | 797 | (122) |
| Total other interest expense | 6,967 | - | - | - | (585) | 3,273 | 4,736 | (122) |
| 21. (Gain)/loss on sale of business | - | - | (317) | - | (688) | (22,068) | (3,739) | - |
|  |  |  |  |  |  |  |  |  |
| 22. Earning before tax | 3,502 | (6,136) | (909) | 194 | 8,976 | 25,100 | 365,129 | (4,396) |
| 23. Income tax expense | 832 | 905 | 426 | - | 8,908 | (6,884) | (5,790) | - |
| 24. Earning after tax | 4,334 | (5,231) | (483) | 194 | 17,885 | 18,216 | 359,340 | (4,396) |
| 25. Extraordinary item | - | - | - | - | - | - | - | - |
| 26. Net earnings | 4,334 | (5,231) | (483) | 194 | 17,885 | 18,216 | 359,340 | (4,396) |
| 27. Pref. dividends | - | - | - | - | - | - | - | - |
| 28. Net Loss/(Gain) Applicable to Common Shares | 4,334 | (5,231) | (483) | 194 | 17,885 | 18,216 | 359,340 | (4,396) |
|  |  |  |  |  |  |  |  | - |
| 29. Retained earnings - beg. | 50,954 | 190 | (3,285) | - | 19,480 | 56,030 | (141,876) | 10,330 |
| 30. Less:Common dividends | 517 | - | - | - | - | 36,602 | (8,319) | - |
| 31. Adjustments | - | - | - | - | - | - | - | - |
| 32. Retained earnings - end. | 55,806 | (5,041) | (3,769) | 194 | 37,364 | 110,849 | 209,144 | 5,935 |
|  |  |  |  |  |  |  |  | - |
| Net earnings - Control | 4,334 | (5,231) | (483) | 194 | 17,885 | 18,216 | 359,340 | (4,396) |

Currency: USD
No specific ENTITY requested.

| (US GAAP) | HPOCS--Other Europe | OTH EUR | NT LUX | NORTEL LTD | MEXICO | OTH CALA | CON ADJ |
|---|---|---|---|---|---|---|---|
| A-100 | --------- | --------- | --------- | --------- | --------- | --------- | --------- |
| 1. Revenues - trade & other | 92 | (392) | (2,151,239) | (1,278,250) | (95,927) | (241,533) | 799 |
| 2. Intercompany revenue | - | - | (274,191) | (1,153,575) | (24,784) | (106,090) | 7,132,108 |
| 3. Cost of revenue | (13) | 456 | 1,895,471 | 2,301,490 | 96,787 | 223,017 | (7,158,877) |
| Gross profit | 80 | 64 | (529,959) | (130,336) | (23,923) | (124,605) | (25,970) |
| 4. Selling & marketing | 473 | 4,304 | 263,678 | 360,134 | 24,803 | 52,112 | 1,134,300 |
| 5. Gen. & administrative | (454) | (4,885) | 203,530 | 179,664 | 7,861 | 37,251 | 30,791 |
| Total SG&A | 19 | (581) | 467,208 | 539,798 | 32,664 | 89,364 | 1,165,091 |
| 6. R&D expenses | - | 183 | 31,625 | 345,111 | (33) | 4,321 | (150,473) |
| 7. Purchased IPR&D | - | - | - | - | - | - | - |
| 8. Acquired technology | - | - | 2 | - | - | - | (34,525) |
| 9. Bay, Cambrian, Shasta, Xcel gdwill | - | - | 41,491 | 24,878 | - | - | (2,554,457) |
| 10. Ongoing goodwill | - | - | 6,922 | 14,635 | - | - | 7,187 |
| Total goodwill & IPR&D | - | - | 48,414 | 39,513 | - | - | (2,581,796) |
| Def. compensation Expense | - | - | 1,166 | - | - | - | 14,692 |
| 11. Restructuring cost | - | 278 | 39,306 | 464,759 | (790) | - | 2,295,514 |
| Total operating expenses | 19 | (121) | 587,718 | 1,389,180 | 31,841 | 93,685 | 743,029 |
|  | - | - | - | - | - | - | - |
| **Operating earnings** | 99 | (57) | 57,759 | 1,258,844 | 7,918 | (30,920) | 717,059 |
|  | - | - | - | - | - | - | - |
| 12. Equity earnings | - | - | (3,048) | - | - | - | - |
| 13. Other (inc.)expenses | - | (5) | (80,138) | (13,987) | 3,140 | (39,566) | 499,589 |
| 14. Minority interest | - | - | 4,334 | - | - | - | 3,720 |
| 15. Fx gain/loss - transactional | - | (14) | 7,431 | 27,945 | (2,854) | 59,158 | (23,940) |
| 16.      - translational | - | - | 21,420 | - | 444 | (6,723) | - |
| Hedge gain/loss | - | - | (4,375) | (4,246) | - | - | 25 |
| Investment & other income | - | (19) | (54,376) | 9,712 | 730 | 12,868 | 479,394 |
| 17. Finance subs-interest | - | - | - | - | - | - | - |
| 18. Long-term debt interest | - | - | 3,638 | 148 | - | 5,036 | - |
| 19. Bank & other interest | - | - | 5,652 | 8,714 | - | 44,167 | (7,641) |
| 20. Intercompany interest | - | (10,062) | 18,011 | 49,091 | - | 172 | (9,401) |
| Total other interest expense | - | (10,062) | 23,663 | 57,804 | - | 44,338 | (17,042) |
| 21. (Gain)/loss on sale of business | - | - | 46,024 | 46,772 | (3,989) | 27,793 | 301,661 |
|  | - | - | - | - | - | - | - |
| 22. Earning before tax | 99 | (10,138) | 76,708 | 1,373,282 | 4,659 | 59,115 | 1,481,072 |
| 23. Income tax expense | (27) | 473 | (31,199) | (216,193) | 6,391 | 3,185 | 785,004 |
| 24. Earning after tax | 73 | (9,664) | 45,384 | 1,156,895 | 11,049 | 62,300 | 2,267,823 |
| 25. Extraordinary item | - | - | 2 | - | - | - | (2) |
| 26. Net earnings | 73 | (9,664) | 45,387 | 1,156,895 | 11,049 | 62,300 | 2,267,780 |
| 27. Pref. dividends | - | - | - | - | - | - | - |
| 28. Net Loss/(Gain) Applicable to Common Shares | 73 | (9,664) | 45,387 | 1,156,895 | 11,049 | 62,300 | 2,267,780 |
|  | - | - | - | - | - | - | - |
| 29. Retained earnings - beg. | - | (231) | (747,362) | (281,056) | 24,710 | (67,951) | 606,546 |
| 30. Less:Common dividends | - | - | - | - | - | - | (79,764) |
| 31. Adjustments | - | - | - | - | - | - | - |
| 32. Retained earnings - end. | 73 | (9,896) | (701,975) | 875,838 | 35,759 | (5,651) | 2,794,563 |
|  | - | - | - | - | - | - | - |
| **Net earnings - Control** | 73 | (9,664) | 45,387 | 1,156,895 | 11,049 | 62,300 | 2,267,780 |

Currency: USD
No specific ENTITY requested.

| (US GAAP) A-100 | CONSOL'D ----NNL--- | XROS | CoreTek | Architel | EPiCON | Sonoma Sys | Alteon | Topaz/JDS |
|---|---|---|---|---|---|---|---|---|
| | (19,764,366) | | | | | | | |
| 1. Revenues - trade & other | (19,764,366) | - | (946) | (22,534) | (2,071) | (177) | (78,737) | (34,752) |
| 2. Intercompany revenue | - | (1,704) | (108) | (9,574) | - | (19,978) | (27,759) | (651) |
| 3. Cost of revenue | 15,573,312 | 7,138 | 7,052 | 30,581 | 1,348 | 21,118 | 59,955 | 36,306 |
| Gross profit | (4,191,054) | 5,434 | 5,998 | (1,527) | (723) | 963 | (46,542) | 903 |
| 4. Selling & marketing | 4,648,337 | 771 | 1,190 | 14,132 | 2,010 | 2,341 | 55,210 | 425 |
| 5. Gen. & administrative | 1,495,466 | 1,253 | 6,431 | 949 | 4 | 2,366 | 14,651 | 2,043 |
| Total SG&A | 6,143,803 | 2,024 | 7,621 | 15,081 | 2,014 | 4,707 | 69,860 | 2,468 |
| 6. R&D expenses | 3,317,832 | (2,762) | (1,069) | (554) | (105) | 84 | (5,932) | 6,943 |
| 7. Purchased IPR&D | - | | | | | - | - | 15,100 |
| 8. Acquired technology | 584,161 | 9,533 | 89,040 | 9,238 | 11,733 | 26,149 | 130,528 | 387,084 |
| 9. Bay, Cambrian, Shasta, Xcel gdwill | 2,149,783 | 2,087,194 | 839,749 | 93,158 | 233,365 | 385,462 | 6,097,234 | 2,365,795 |
| 10. Ongoing goodwill | 58,798 | - | - | 6,875 | | | - | - |
| Total goodwill & IPR&D | 2,792,742 | 2,096,727 | 928,789 | 109,271 | 245,098 | 411,610 | 6,227,762 | 2,767,979 |
| Def. compensation Expense | - | - | 56,770 | 1,153 | 2,300 | 3,239 | 210,061 | - |
| 11. Restructuring cost | 5,246,675 | 1,710 | (68,769) | 1,137 | 231 | 2,102 | (2,205) | (447,007) |
| Total operating expenses | 17,501,052 | 2,097,699 | 923,341 | 126,089 | 249,538 | 421,741 | 6,499,547 | 2,330,383 |
| | | | - | | | | - | - |
| **Operating earnings** | 13,309,996 | 2,103,133 | 929,339 | 124,562 | 248,816 | 422,704 | 6,453,005 | 2,331,286 |
| | | | - | | | | - | - |
| 12. Equity earnings | 170,833 | | | | | | | |
| 13. Other (inc.)expenses | 138,107 | (1,420) | 2,758 | (5,241) | 363 | (1,945) | 11,171 | (1,126) |
| 14. Minority interest | (4,354) | - | | | | - | | |
| 15. Fx gain/loss - transactional | 133,519 | (40) | (1) | (1,141) | - | 5 | 273 | (1,320) |
| 16.    - translational | 13,150 | - | | | | - | 33 | - |
| Hedge gain/loss | 13,150 | | | | | | | 526 |
| Investment & other income | 451,026 | (1,459) | 2,757 | (6,382) | 363 | (1,941) | 11,478 | (1,919) |
| 17. Finance subs-interest | - | - | | | | | | |
| 18. Long-term debt interest | 176,083 | 37 | - | - | - | 138 | - | 14 |
| 19. Bank & other interest | 108,019 | 63 | - | 32 | - | - | 24 | - |
| 20. Intercompany interest | - | 250 | 2,600 | - | (101) | 681 | (8,620) | 14 |
| Total other interest expense | 108,019 | 313 | 2,600 | 32 | (101) | 681 | (8,596) | 14 |
| 21. (Gain)/loss on sale of business | 2,014,144 | - | - | - | - | 2,854 | 4,038 | - |
| | | - | | | | | | |
| 22. Earning before tax | 16,059,268 | 2,102,023 | 934,697 | 118,212 | 249,077 | 424,436 | 6,459,926 | 2,329,396 |
| 23. Income tax expense | (3,022,060) | (3,708) | (34,733) | 467 | (4,576) | (10,198) | (50,597) | (72,041) |
| 24. Earning after tax | 13,021,951 | 2,098,315 | 899,965 | 118,679 | 244,501 | 414,238 | 6,409,329 | 2,257,354 |
| 25. Extraordinary item | | | | | | | | |
| 26. Net earnings | 13,021,951 | 2,098,315 | 899,965 | 118,679 | 244,501 | 414,238 | 6,409,329 | 2,257,354 |
| 27. Pref. dividends | 25,869 | | | | | - | (15,998) | - |
| 28. Net Loss/(Gain) Applicable to Common Shares | 13,047,820 | 2,098,315 | 899,965 | 118,679 | 244,501 | 414,238 | 6,393,331 | 2,257,354 |
| | | - | | | | - | - | - |
| 29. Retained earnings - beg. | 1,774,465 | 796,623 | 373,849 | 98,090 | 55,985 | 116,983 | 987,436 | (52,438) |
| 30. Less:Common dividends | 518 | - | - | - | - | - | - | - |
| 31. Adjustments | - | | | | | - | - | |
| 32. Retained earnings - end. | 14,822,803 | 2,894,938 | 1,273,814 | 216,769 | 300,485 | 531,221 | 7,380,767 | 2,204,917 |
| | | | | | | | | |
| **Net earnings - Control** | 13,021,951 | 2,098,315 | 899,965 | 118,679 | 244,501 | 414,238 | 6,409,329 | 2,257,354 |

**Currency: USD**
No specific ENTITY requested.

| (US GAAP) | | | | | NNC holdco | CON ADJ ----NNC--- | Holdco&Adj | CONSOL'D ----NNC--- |
|---|---|---|---|---|---|---|---|---|
| A-100 | --------- | --------- | --------- | --------- | --------- | | --------- | (19,903,583) |
| 1. Revenues - trade & other | - | - | - | - | - | - | - | (19,903,583) |
| 2. Intercompany revenue | - | - | - | - | - | 59,775 | 59,775 | - |
| 3. Cost of revenue | - | - | - | - | (1,268) | (59,775) | (61,043) | 15,675,768 |
| Gross profit | - | - | - | - | (1,268) | - | (1,268) | (4,227,815) |
| 4. Selling & marketing | - | - | - | - | - | - | - | 4,724,415 |
| 5. Gen. & administrative | - | - | - | - | 459 | - | 459 | 1,523,622 |
| Total SG&A | - | - | - | - | 459 | - | 459 | 6,248,037 |
| 6. R&D expenses | - | - | - | - | - | - | - | 3,314,438 |
| 7. Purchased IPR&D | - | - | - | - | - | - | - | 15,100 |
| 8. Acquired technology | - | - | - | - | - | (426,903) | (426,903) | 820,563 |
| 9. Bay, Cambrian, Shasta, Xcel gdwill | - | - | - | - | - | (10,056,831) | (10,056,831) | 4,194,908 |
| 10. Ongoing goodwill | - | - | - | - | - | (6,875) | (6,875) | 58,798 |
| Total goodwill & IPR&D | - | - | - | - | - | (10,490,609) | (10,490,609) | 5,089,369 |
| Def. compensation Expense | - | - | - | - | - | (22,247) | (22,247) | 251,276 |
| 11. Restructuring cost | - | - | - | - | - | 10,151,235 | 10,151,235 | 14,885,108 |
| Total operating expenses | - | - | - | - | 459 | (361,621) | (361,161) | 29,788,229 |
| | | | | | - | | | - |
| **Operating earnings** | - | - | - | - | (809) | (361,621) | (362,429) | 25,560,413 |
| | | | | | | | | 25,560,411 |
| | | | | | - | | - | - |
| 12. Equity earnings | - | - | - | - | - | - | - | 170,833 |
| 13. Other (inc.)expenses | - | - | - | - | 4,163 | (13,110) | (8,947) | 133,721 |
| 14. Minority interest | - | - | - | - | - | 26,758 | 26,758 | 22,404 |
| 15. Fx gain/loss - transactional | - | - | - | - | (8,810) | 97 | (8,713) | 122,582 |
| 16.    - translational | - | - | - | - | - | - | - | (195) |
| Hedge gain/loss | - | - | - | - | - | - | - | 13,676 |
| Investment & other income | - | - | - | - | (4,647) | 13,746 | 9,098 | 463,021 |
| 17. Finance subs-interest | - | - | - | - | - | - | - | - |
| 18. Long-term debt interest | - | - | - | - | 31,439 | - | 31,439 | 207,710 |
| 19. Bank & other interest | - | - | - | - | - | (5,315) | (5,315) | 102,825 |
| 20. Intercompany interest | - | - | - | - | (138) | 5,315 | 5,176 | - |
| Total other interest expense | - | - | - | - | (138) | - | (138) | 102,825 |
| 21. (Gain)/loss on sale of business | - | - | - | - | 14,980 | 570,597 | 585,577 | 2,606,614 |
| | | | | | - | | - | - |
| 22. Earning before tax | - | - | - | - | 40,825 | 222,722 | 263,547 | 28,940,582 |
| 23. Income tax expense | - | - | - | - | 433 | (8,370) | (7,937) | (3,205,383) |
| 24. Earning after tax | - | - | - | - | 41,258 | 214,352 | 255,609 | 25,719,942 |
| 25. Extraordinary item | - | - | - | - | - | - | - | - |
| 26. Net earnings | - | - | - | - | 41,258 | 214,352 | 255,609 | 25,719,942 |
| 27. Pref. dividends | - | - | - | - | - | (10,760) | (10,760) | (890) |
| 28. Net Loss/(Gain) Applicable to Common Shares | - | - | - | - | 41,258 | 203,591 | 244,849 | 25,719,053 |
| | | | | | | | | - |
| 29. Retained earnings - beg. | - | - | - | - | 172,831 | (190,172) | (17,341) | 4,133,651 |
| 30. Less:Common dividends | - | - | - | - | 122,958 | - | 122,958 | 123,476 |
| 31. Adjustments | - | - | - | - | - | - | - | - |
| 32. Retained earnings - end. | - | - | - | - | 337,047 | 13,419 | 350,466 | 29,976,180 |
| | | | | | - | | - | - |
| **Net earnings - Control** | - | - | - | - | 41,258 | 214,352 | 255,609 | 25,719,942 |

## 2002

Currency: USD
PRODUCT=TOTPRD (Total Products)

| (US GAAP) A-100 | CANADA | CALA | NTILP-(HK) | NTIL-P(S) | A/PFC | NTIL-E | BNR | NTC TAX |
|---|---|---|---|---|---|---|---|---|
| 1. Revenues - trade & other | (702,802) | (136,231) | (94,856) | | - | (14,380) | - | - |
| 2. Intercompany revenue | (2,098,483) | (3,811) | - | | - | (25,039) | (10,700) | - |
| 3. Cost of revenue | 2,552,727 | 92,304 | 72,327 | | - | 33,050 | (263) | - |
| Gross profit | (248,558) | (47,737) | (22,528) | | - | (6,369) | (10,964) | - |
| 4. Selling & marketing | 116,027 | 129,567 | 9,074 | | - | 35 | - | - |
| 5. Gen. & administrative | 127,385 | - | (4,251) | | - | 365 | 5,284 | - |
| Total SG&A | 243,412 | 129,567 | 4,823 | | - | 401 | 5,285 | - |
| 6. R&D expenses | 881,404 | - | - | | - | - | (32,112) | - |
| 7. Purchased IPR&D | - | - | - | | - | - | - | - |
| 8. Acquired technology | - | - | - | | - | - | - | - |
| 9. Bay, Cambrian, Shasta, Xcel gdwill | 2 | - | - | | - | - | 3 | - |
| 10. Ongoing goodwill | - | - | - | | - | - | - | - |
| Total goodwill & IPR&D | 2 | - | - | | - | - | 3 | - |
| Def. compensation Expense | - | - | - | | - | - | - | - |
| 11. Restructuring cost | 341,741 | - | - | | - | - | 2,621 | - |
| Total operating expenses | 1,466,559 | 129,567 | 4,823 | - | - | 401 | (24,203) | - |
| **Operating earnings** | 1,218,001 | 81,830 | (17,705) | - | - | (5,968) | (35,167) | - |
| 12. Equity earnings | - | - | - | | - | - | - | - |
| 13. Other (inc.)expenses | (21,087) | (31,855) | 3,042 | | - | (15,742) | 11,000 | - |
| 14. Minority interest | - | - | - | | - | - | - | - |
| 15. Fx gain/loss - transactional | 67,984 | 8,812 | (3,250) | | - | (9,651) | 59 | - |
| 16.        - translational | 169 | 562 | (16) | | - | - | - | - |
| Hedge gain/loss | (11,798) | - | - | | - | - | - | - |
| Investment & other income | 35,269 | (22,481) | (224) | | - | (25,393) | 11,059 | - |
| 17. Finance subs-interest | - | - | - | | - | - | - | - |
| 18. Long-term debt interest | 105,349 | - | - | | - | - | - | - |
| 19. Bank & other interest | (517) | (9) | 900 | | - | - | - | - |
| 20. Intercompany interest | 6,590 | - | - | | - | - | - | - |
| Total other interest expense | 6,074 | (9) | 900 | | - | 1,028 | 2,045 | - |
| 21. (Gain)/loss on sale of business | 677,747 | (114) | - | | - | - | - | - |
| 22. Earning before tax | 2,042,440 | 59,226 | (17,029) | - | - | (30,333) | (22,063) | - |
| 23. Income tax expense | (109,909) | - | 1,934 | | - | - | (22,161) | - |
| 24. Earning after tax | 1,932,531 | 59,226 | (15,095) | - | - | (30,333) | (44,224) | - |
| 25. Extraordinary item | - | - | - | | - | - | - | - |
| 26. Net earnings | 1,932,531 | 59,226 | (15,095) | - | - | (30,333) | (44,224) | - |
| 27. Pref. dividends | 22,228 | - | - | | - | - | - | - |
| 28. Net Loss/(Gain) Applicable to Common Shares | 1,954,759 | 59,226 | (15,095) | - | - | (30,333) | (44,224) | - |
| 29. Retained earnings - beg. | 797,787 | (441,055) | (138,664) | | 1,220 | (184,885) | (19,207) | - |
| 30. Less:Common dividends | - | - | - | | - | - | - | - |
| 31. Adjustments | - | - | - | | - | - | - | - |
| 32. Retained earnings - end. | 2,752,547 | (381,830) | (153,759) | | 1,220 | (215,219) | (63,431) | - |
| **Net earnings - Control** | 1,932,531 | 59,226 | (15,095) | - | - | (30,333) | (44,224) | - |

Currency: USD
PRODUCT=TOTPRD (Total Products)

| (US GAAP) | TOTAL CANADA | USA | AUST | NZ | PFC | ASIA(HK) | ASIA(S) | KOREA |
|---|---|---|---|---|---|---|---|---|
| A-100 | ---------- | ---------- | -------- | -------- | --------- | -------- | --------- | -------- |
| | (948,269) | | | | | | | |
| 1. Revenues - trade & other | (948,269) | (6,610,105) | (98,259) | (10,191) | - | (626,904) | (5,352) | (101) |
| 2. Intercompany revenue | (2,138,032) | (352,426) | 8,846 | - | - | (21,767) | - | - |
| 3. Cost of revenue | 2,750,146 | 5,149,545 | 37,621 | 9,283 | - | 422,064 | 7,204 | 986 |
| Gross profit | (336,156) | (1,812,986) | (51,792) | (908) | - | (226,608) | 1,852 | 885 |
| 4. Selling & marketing | 254,704 | 955,979 | 32,237 | 988 | - | 88,211 | (505) | 10,217 |
| 5. Gen. & administrative | 128,783 | 481,714 | 12,444 | (841) | - | 69,282 | (4,043) | (13,308) |
| Total SG&A | 383,487 | 1,437,693 | 44,682 | 147 | - | 157,492 | (4,548) | (3,090) |
| 6. R&D expenses | 849,293 | 869,889 | 10,528 | - | - | (5,132) | - | - |
| 7. Purchased IPR&D | - | 1 | - | - | - | - | - | - |
| 8. Acquired technology | - | 19,279 | - | - | - | - | - | - |
| 9. Bay, Cambrian, Shasta, Xcel gdwill | 5 | - | - | - | - | - | - | - |
| 10. Ongoing goodwill | - | - | - | - | - | - | - | - |
| Total goodwill & IPR&D | 5 | 19,281 | - | - | - | - | - | - |
| Def. compensation Expense | - | - | - | - | - | - | - | - |
| 11. Restructuring cost | 344,362 | 683,465 | 1,980 | 788 | - | 10,232 | 48 | 164 |
| Total operating expenses | 1,577,147 | 3,010,328 | 57,190 | 935 | - | 162,592 | (4,500) | (2,926) |
| | | | | | | | | |
| Operating earnings | 1,240,991 | 1,197,342 | 5,398 | 27 | - | (64,016) | (2,648) | (2,041) |
| | 1,240,991 | | | | | | | |
| 12. Equity earnings | - | 9,763 | 556 | - | - | - | - | - |
| 13. Other (inc.)expenses | (54,642) | (6,146) | (3,116) | (409) | - | 13,375 | (1,975) | (33) |
| 14. Minority interest | - | (170) | - | - | - | - | - | - |
| 15. Fx gain/loss - transactional | 63,953 | 6,501 | 1,344 | 762 | - | (3,767) | 318 | 1,837 |
| 16.     - translational | 716 | 5,930 | 4,753 | (2,782) | (179) | 88 | (31) | (15) |
| Hedge gain/loss | (11,798) | 1,442 | - | - | - | - | - | - |
| Investment & other income | (1,770) | 7,726 | 2,982 | (2,430) | (179) | 9,696 | (1,688) | 1,789 |
| 17. Finance subs-interest | - | - | - | - | - | - | - | - |
| 18. Long-term debt interest | 105,349 | 23,510 | - | - | - | - | - | - |
| 19. Bank & other interest | 374 | 29,431 | - | - | - | 1,554 | - | - |
| 20. Intercompany interest | 6,590 | (16,013) | 98 | - | - | - | - | - |
| Total other interest expense | 6,964 | 13,418 | 98 | - | - | 1,554 | - | - |
| 21. (Gain)/loss on sale of business | 680,707 | (263,299) | 1,822 | (130) | - | 9,602 | (45) | - |
| | | | | | | | | |
| 22. Earning before tax | 2,032,241 | 988,290 | 10,856 | (2,533) | (179) | (43,164) | (4,381) | (252) |
| 23. Income tax expense | (130,136) | (223,925) | (2,090) | 1,197 | - | (894) | 909 | 885 |
| 24. Earning after tax | 1,902,105 | 764,365 | 8,766 | (1,336) | (179) | (44,058) | (3,472) | 633 |
| 25. Extraordinary item | - | - | - | - | - | - | - | - |
| 26. Net earnings | 1,902,105 | 764,365 | 8,766 | (1,336) | (179) | (44,058) | (3,472) | 633 |
| 27. Pref. dividends | 22,228 | - | - | - | - | - | - | - |
| 28. Net Loss/(Gain) Applicable to Common Shares | 1,924,333 | 764,365 | 8,766 | (1,336) | (179) | (44,058) | (3,472) | 633 |
| | | | | | | | | |
| 29. Retained earnings - beg. | 15,195 | 11,266,963 | 57,163 | (8,030) | (1,573) | 42,820 | 4,026 | (1,035) |
| 30. Less:Common dividends | - | - | - | - | - | - | - | - |
| 31. Adjustments | - | - | - | - | - | - | - | - |
| 32. Retained earnings - end. | 1,939,529 | 12,031,328 | 65,927 | (9,366) | (1,752) | (1,238) | 554 | (403) |
| | | | | | | | | |
| Net earnings - Control | 1,902,105 | 764,365 | 8,766 | (1,336) | (179) | (44,058) | (3,472) | 633 |

Currency: USD
PRODUCT=TOTPRD (Total Products)

| (US GAAP)<br>A-100 | CHINA JV | BANGKOK | MALAYSIA | INDONESIA | SING | MATRA | FRANCE | NT FRANCE |
|---|---|---|---|---|---|---|---|---|
| 1. Revenues - trade & other | (247,429) | (475) | (1,901) | - | (84,112) | (133,752) | (183,380) | - |
| 2. Intercompany revenue | 714 | - | - | - | (1,574) | - | (445,638) | - |
| 3. Cost of revenue | 108,241 | 1,246 | (199) | 597 | 44,279 | 56,653 | 663,204 | - |
| Gross profit | (138,474) | 771 | (2,100) | 597 | (41,407) | (77,099) | 34,186 | - |
| 4. Selling & marketing | 48,468 | 503 | 1,582 | 210 | 15,413 | 20,702 | 48,494 | - |
| 5. Gen. & administrative | 17,163 | 1,519 | (2,934) | (362) | 14,781 | 9,843 | (12,482) | (2) |
| Total SG&A | 65,632 | 2,022 | (1,352) | (152) | 30,195 | 30,545 | 36,012 | (2) |
| 6. R&D expenses | (2,021) | - | - | - | - | (1) | 245,636 | - |
| 7. Purchased IPR&D | - | - | - | - | - | - | - | - |
| 8. Acquired technology | - | - | - | - | - | - | - | - |
| 9. Bay, Cambrian, Shasta, Xcel gdwill | - | - | - | - | - | - | - | - |
| 10. Ongoing goodwill | - | - | - | - | - | - | - | - |
| Total goodwill & IPR&D | - | - | - | - | - | - | - | - |
| Def. compensation Expense | - | - | - | - | - | - | - | - |
| 11. Restructuring cost | (3,613) | 65 | (45) | 64 | (3,253) | 22,699 | 46,947 | - |
| Total operating expenses | 59,998 | 2,087 | (1,397) | (88) | 26,942 | 53,243 | 328,595 | (2) |
| | | | | | | | | |
| Operating earnings | (78,476) | 2,858 | (3,497) | 509 | (14,465) | (23,856) | 362,781 | (2) |
| | | | | | | | | - |
| 12. Equity earnings | (1,308) | - | - | - | - | - | 7,095 | - |
| 13. Other (inc.)expenses | 11,066 | 407 | 180 | - | 335 | 20,698 | (19,757) | (6,007) |
| 14. Minority interest | 8,880 | - | - | - | - | (696) | - | - |
| 15. Fx gain/loss - transactional | 594 | 856 | 80 | 48 | 1,998 | 4,044 | 1,215 | - |
| 16.      - translational | (69) | 33 | - | 15 | (3,319) | - | - | - |
| Hedge gain/loss | - | - | - | - | - | - | - | - |
| Investment & other income | 11,591 | 1,296 | 260 | 63 | (987) | 24,742 | (18,542) | (6,007) |
| 17. Finance subs-interest | - | - | - | - | - | - | - | - |
| 18. Long-term debt interest | - | - | - | - | - | 5 | 3,143 | - |
| 19. Bank & other interest | 5,485 | - | - | - | 18 | 454 | 1,328 | - |
| 20. Intercompany interest | - | - | - | - | (73) | 2 | 4,867 | (333) |
| Total other interest expense | 5,485 | - | - | - | (55) | 455 | 6,195 | (333) |
| 21. (Gain)/loss on sale of business | 1,108 | (33) | 165 | - | (32) | (45) | (2,248) | - |
| | | | | | | | | |
| 22. Earning before tax | (52,720) | 4,121 | (3,072) | 572 | (15,539) | 605 | 358,424 | (6,342) |
| 23. Income tax expense | 24,362 | (566) | 1,318 | - | (3,662) | 39 | (8,153) | - |
| 24. Earning after tax | (28,358) | 3,555 | (1,754) | 572 | (19,201) | 644 | 350,271 | (6,342) |
| 25. Extraordinary item | - | - | - | - | - | - | - | - |
| 26. Net earnings | (28,358) | 3,555 | (1,754) | 572 | (19,201) | 644 | 350,271 | (6,342) |
| 27. Pref. dividends | - | - | - | - | - | - | - | - |
| 28. Net Loss/(Gain) Applicable to Common Shares | (28,358) | 3,555 | (1,754) | 572 | (19,201) | 644 | 350,271 | (6,342) |
| | | | | | | | | |
| 29. Retained earnings - beg. | 55,806 | (5,041) | (3,769) | 194 | 37,364 | 110,848 | 209,144 | 5,935 |
| 30. Less:Common dividends | - | - | - | - | - | - | - | - |
| 31. Adjustments | - | - | - | - | - | - | - | - |
| 32. Retained earnings - end. | 27,448 | (1,485) | (5,523) | 767 | 18,164 | 111,492 | 559,416 | (407) |
| | | | | | | | | |
| Net earnings - Control | (28,358) | 3,555 | (1,754) | 572 | (19,201) | 644 | 350,271 | (6,342) |

Currency: USD
PRODUCT=TOTPRD (Total Products)

| (US GAAP) A-100 | HPOCS--Other Europe | OTH EUR | NT LUX | NORTEL LTD | MEXICO | OTH CALA | | CON ADJ |
|---|---|---|---|---|---|---|---|---|
| 1. Revenues - trade & other | - | (994) | (1,102,599) | (727,125) | (13,189) | (84,582) | | - |
| 2. Intercompany revenue | - | - | (136,622) | (540,639) | (51,669) | (97,698) | | 3,776,505 |
| 3. Cost of revenue | 148 | 254 | 925,033 | 405,574 | 35,481 | 77,628 | | (3,618,311) |
| Gross profit | 148 | (741) | (314,188) | (862,191) | (29,377) | (104,652) | | 158,194 |
| 4. Selling & marketing | 417 | 1,933 | 221,256 | 118,916 | 12,978 | 5,752 | | (130,822) |
| 5. Gen. & administrative | (813) | (766) | 52,325 | 97,207 | 13,127 | 21,520 | | (60,026) |
| Total SG&A | (396) | 1,167 | 273,581 | 216,123 | 26,105 | 27,274 | | (190,849) |
| 6. R&D expenses | - | 31 | 32,035 | 183,825 | - | 2,499 | | (80,693) |
| 7. Purchased IPR&D | - | - | - | - | - | - | | - |
| 8. Acquired technology | - | - | - | - | - | - | | - |
| 9. Bay, Cambrian, Shasta, Xcel gdwill | - | - | - | - | - | - | | - |
| 10. Ongoing goodwill | - | - | - | 2 | - | - | | - |
| Total goodwill & IPR&D | - | - | - | 2 | - | - | | - |
| Def. compensation Expense | - | - | 1,354 | - | - | - | | (1,354) |
| 11. Restructuring cost | 90 | 260 | 124,034 | 404,620 | 4,460 | (156) | | (12,534) |
| Total operating expenses | (306) | 1,458 | 431,004 | 804,570 | 30,565 | 29,617 | - | (285,430) |
| Operating earnings | (158) | 717 | 116,816 | (57,621) | 1,188 | (75,035) | - | (127,236) |
| | - | - | - | - | - | - | | - |
| 12. Equity earnings | - | - | 396 | - | - | - | | - |
| 13. Other (inc.)expenses | 52 | 224 | 329,354 | (51,471) | 1,633 | (6,105) | | (346,023) |
| 14. Minority interest | - | - | (31,523) | - | - | - | | (8,804) |
| 15. Fx gain/loss - transactional | (2) | 41 | (44,152) | (35,327) | (3,113) | 32,818 | | 12,994 |
| 16.     - translational | - | - | 2,687 | - | (762) | (31,276) | | - |
| Hedge gain/loss | - | - | 44,100 | 22,915 | - | (327) | | 7,829 |
| Investment & other income | 51 | 265 | 331,989 | (63,884) | (2,242) | (4,891) | | (325,200) |
| 17. Finance subs-interest | - | - | - | - | - | - | | - |
| 18. Long-term debt interest | - | - | 2,692 | 103 | - | - | | - |
| 19. Bank & other interest | - | - | 3,484 | 5,304 | - | 9,164 | | (1,523) |
| 20. Intercompany interest | - | (244) | 11,075 | (2,395) | - | - | | (3,574) |
| Total other interest expense | - | (244) | 14,559 | 2,909 | - | 9,164 | | (5,097) |
| 21. (Gain)/loss on sale of business | - | - | (7,135) | (69,720) | 188 | (22,902) | | (154,924) |
| 22. Earning before tax | (107) | 738 | 427,794 | (188,213) | (866) | (93,664) | - | (621,261) |
| 23. Income tax expense | - | 464 | 14,766 | (32,815) | 1,037 | 7,294 | | (104,007) |
| 24. Earning after tax | (107) | 1,202 | 442,560 | (221,028) | 171 | (86,370) | - | (725,268) |
| 25. Extraordinary item | - | - | - | - | - | - | | - |
| 26. Net earnings | (107) | 1,202 | 442,560 | (221,028) | 171 | (86,370) | - | (725,268) |
| 27. Pref. dividends | - | - | - | - | - | - | | - |
| | - | - | - | - | - | - | | - |
| 28. Net Loss/(Gain) Applicable to Common Shares | (107) | 1,202 | 442,560 | (221,028) | 171 | (86,370) | | (725,268) |
| | - | - | - | - | - | - | | - |
| 29. Retained earnings - beg. | 73 | (9,456) | (701,851) | 876,031 | 35,746 | (5,708) | | 2,822,506 |
| 30. Less:Common dividends | - | - | 2,609 | - | - | - | | (3,144) |
| 31. Adjustments | - | - | - | - | - | - | | - |
| 32. Retained earnings - end. | (34) | (8,255) | (256,683) | 655,004 | 35,916 | (92,077) | | 2,094,093 |
| Net earnings - Control | (107) | 1,202 | 442,560 | (221,028) | 171 | (86,370) | - | (725,268) |

**Currency: USD**
PRODUCT=TOTPRD (Total Products)

| (US GAAP) | CONSOL'D | | | XROS | CoreTek | Architel | EPiCON | Sonoma Sys | Alteon | Topaz/JDS |
|---|---|---|---|---|---|---|---|---|---|---|
| A-100 | -----NNL---- | | | --------- | --------- | --------- | --------- | --------- | --------- | --------- |
| | (10,878,719) | | | | | | | | | |
| 1. Revenues - trade & other | (10,878,719) | | | - | (1,794) | (1,756) | - | - | (8,255) | (2,787) |
| 2. Intercompany revenue | | | | (6,529) | (2,267) | (30,635) | - | - | (29,382) | (1,997) |
| 3. Cost of revenue | 7,076,676 | | | 3,405 | (27,185) | 27,099 | 527 | 367 | 38,358 | (7,539) |
| Gross profit | (3,802,043) | | | (3,124) | (31,245) | (5,293) | 527 | 367 | 721 | (12,323) |
| 4. Selling & marketing | 1,707,634 | | | 109 | 790 | 1,332 | 7 | 54 | 11,077 | 374 |
| 5. Gen. & administrative | 824,131 | | | 63 | (213) | 164 | - | 18 | 3,275 | 1,778 |
| Total SG&A | 2,531,765 | | | 171 | 577 | 1,496 | 7 | 72 | 14,352 | 2,152 |
| 6. R&D expenses | 2,105,890 | | | 3,988 | (1,318) | 148 | - | (19) | (6,351) | 3,104 |
| 7. Purchased IPR&D | 1 | | | - | - | - | - | - | - | - |
| 8. Acquired technology | 19,280 | | | 1,589 | 2,002 | 675 | - | - | 130,222 | 3,484 |
| 9. Bay, Cambrian, Shasta, Xcel gdwill | 6 | | | - | - | - | - | - | - | - |
| 10. Ongoing goodwill | 2 | | | - | - | - | - | - | - | - |
| Total goodwill & IPR&D | 19,289 | | | 1,589 | 2,002 | 675 | - | - | 130,222 | 3,484 |
| Def. compensation Expense | - | | | - | 27,488 | - | - | - | 82,537 | - |
| 11. Restructuring cost | 1,624,676 | | | 358,459 | 51,655 | 535 | 60 | 732 | 5,790 | 55,301 |
| Total operating expenses | 6,281,620 | - | - | 364,207 | 80,404 | 2,854 | 67 | 785 | 226,550 | 64,041 |
| | | | | | | | | | | |
| **Operating earnings** | 2,479,577 | - | - | 361,083 | 49,159 | (2,439) | 594 | 1,152 | 227,271 | 51,718 |
| | 2,479,576 | | | | | | | | | |
| 12. Equity earnings | 16,502 | | | - | - | - | - | - | - | - |
| 13. Other (inc.)expenses | (118,359) | | | (1,011) | (76) | (2,651) | (204) | (142) | (1,533) | (14,246) |
| 14. Minority interest | (32,313) | | | - | - | - | - | - | - | - |
| 15. Fx gain/loss - transactional | 43,040 | | | (865) | (778) | (6,013) | (23) | - | (822) | (2,991) |
| 16.    - translational | (24,212) | | | - | - | - | - | - | - | (343) |
| Hedge gain/loss | 64,161 | | | - | - | - | - | - | - | - |
| Investment & other income | (35,370) | | | (1,876) | (854) | (8,664) | (228) | (142) | (2,355) | (17,580) |
| 17. Finance subs-interest | - | | | - | - | - | - | - | - | - |
| 18. Long-term debt interest | 134,801 | | | 42 | - | - | - | - | - | 14 |
| 19. Bank & other interest | 55,071 | | | 104 | - | - | - | - | 1 | - |
| 20. Intercompany interest | - | | | 724 | 1,696 | - | - | - | (5,809) | 39 |
| Total other interest expense | 55,071 | | | 828 | 1,696 | - | - | - | (5,808) | 39 |
| 21. (Gain)/loss on sale of business | 173,077 | | | - | - | 224,588 | - | (938) | - | (8,058) |
| | | | | | | | | | | |
| 22. Earning before tax | 2,791,345 | - | - | 360,077 | 50,001 | 213,485 | 366 | 72 | 219,108 | 26,133 |
| 23. Income tax expense | (453,974) | | | (87) | (1,400) | 3,640 | (20) | (426) | (50,275) | 453 |
| 24. Earning after tax | 2,337,371 | - | - | 359,990 | 48,601 | 217,125 | 346 | (354) | 168,833 | 26,586 |
| 25. Extraordinary item | - | | | - | - | - | - | - | - | - |
| 26. Net earnings | 2,337,371 | | - | 359,990 | 48,601 | 217,125 | 346 | (354) | 168,833 | 26,586 |
| 27. Pref. dividends | 22,228 | | | - | - | - | - | - | - | - |
| 28. Net Loss/(Gain) Applicable to Common Shares | 2,359,599 | | - | 359,990 | 48,601 | 217,125 | 346 | (354) | 168,833 | 26,586 |
| | 2,359,599 | | | | | | | | | |
| 29. Retained earnings - beg. | 14,803,350 | | | 2,894,938 | 1,273,814 | 216,771 | 300,485 | 531,221 | 7,396,765 | 2,204,917 |
| 30. Less:Common dividends | (535) | | | - | - | - | - | - | 269,966 | - |
| 31. Adjustments | - | | | - | - | - | - | - | - | - |
| 32. Retained earnings - end. | 17,162,415 | | | 3,254,927 | 1,322,415 | 433,895 | 300,831 | 530,867 | 7,835,564 | 2,231,500 |
| | | | | | | | | | | |
| **Net earnings - Control** | 2,337,371 | - | - | 359,990 | 48,601 | 217,125 | 346 | (354) | 168,833 | 26,586 |

Currency: USD
PRODUCT=TOTPRD (Total Products)

| (US GAAP) | | | | | NNC holdco | CON ADJ | Holdco&Adj | CONSOL'D |
|---|---|---|---|---|---|---|---|---|
| A-100 | --------- | --------- | --------- | --------- | --------- | ----NNC--- | --------- | ----NNC---- |
| | | | | | | | | (10,893,311) |
| 1. Revenues - trade & other | | | | | - | - | | (10,893,311) |
| 2. Intercompany revenue | | | | | - | 70,811 | 70,811 | - |
| 3. Cost of revenue | | | | | - | (70,811) | (70,811) | 7,040,897 |
| Gross profit | | | | | - | - | - | (3,852,414) |
| 4. Selling & marketing | | | | | - | - | - | 1,721,377 |
| 5. Gen. & administrative | | | | | 566 | 178 | 744 | 829,960 |
| Total SG&A | | | | | 566 | 178 | 744 | 2,551,337 |
| 6. R&D expenses | | | | | - | - | - | 2,105,441 |
| 7. Purchased IPR&D | | | | | - | - | - | 1 |
| 8. Acquired technology | | | | | - | - | - | 157,251 |
| 9. Bay, Cambrian, Shasta, Xcel gdwill | | | | | - | - | - | 6 |
| 10. Ongoing goodwill | | | | | - | - | - | 2 |
| Total goodwill & IPR&D | | | | | - | - | - | 157,260 |
| Def. compensation Expense | | | | | - | - | - | 110,025 |
| 11. Restructuring cost | | | | | - | - | - | 2,097,206 |
| Total operating expenses | - | - | - | - | 566 | 178 | 744 | 7,021,269 |
| | | | | | | | | |
| Operating earnings | - | - | - | - | 566 | 178 | 744 | 3,168,855 |
| | | | | | - | - | - | 3,168,859 |
| 12. Equity earnings | | | | | - | - | | 16,502 |
| 13. Other (inc.)expenses | | | | | 14,935,774 | (14,916,466) | 19,308 | (118,913) |
| 14. Minority interest | | | | | 12 | 22,217 | 22,228 | (10,085) |
| 15. Fx gain/loss - transactional | | | | | (13,420) | 6,795 | (6,625) | 24,923 |
| 16.     - translational | | | | | - | - | - | (24,212) |
| Hedge gain/loss | | | | | - | - | - | 63,819 |
| Investment & other income | | | | | 14,922,354 | (14,909,671) | 12,683 | (54,384) |
| 17. Finance subs-interest | | | | | - | - | - | - |
| 18. Long-term debt interest | | | | | 85,486 | - | 85,486 | 220,343 |
| 19. Bank & other interest | | | | | - | (3,349) | (3,349) | 51,826 |
| 20. Intercompany interest | | | | | - | 3,349 | 3,349 | - |
| Total other interest expense | | | | | - | - | - | 51,826 |
| 21. (Gain)/loss on sale of business | | | | | - | (233,357) | (233,357) | 155,311 |
| | | | | | | | | |
| 22. Earning before tax | - | - | - | - | 15,008,418 | (15,120,633) | (112,216) | 3,548,368 |
| 23. Income tax expense | | | | | (13,288) | 30,879 | 17,591 | (484,499) |
| 24. Earning after tax | - | - | - | - | 14,995,130 | (15,089,754) | (94,625) | 3,063,869 |
| 25. Extraordinary item | | | | | - | - | - | - |
| 26. Net earnings | - | - | - | - | 14,995,130 | (15,089,754) | (94,625) | 3,063,869 |
| 27. Pref. dividends | | | | | (12) | (22,217) | (22,228) | - |
| 28. Net Loss/(Gain) Applicable to Common Shares | - | - | - | - | 14,995,118 | (15,111,971) | (116,853) | 3,063,869 |
| | | | | | - | - | - | |
| 29. Retained earnings - beg. | | | | | 337,047 | (2,579) | 334,468 | 29,956,728 |
| 30. Less:Common dividends | | | | | - | (269,966) | (269,966) | (535) |
| 31. Adjustments | | | | | - | - | - | |
| 32. Retained earnings - end. | | | | | 15,332,166 | (15,384,516) | (52,350) | 33,020,064 |
| | | | | | | | | |
| Net earnings - Control | - | - | - | - | 14,995,130 | (15,089,754) | (94,625) | 3,063,869 |

## 2003

**Currency: USD**
PRODUCT=TOTPRD (Total Products)

| (US GAAP)<br>A-100 | CANADA | CALA | NTILP-(HK) | NTIL-P(S) | A/PFC | NTIL-E | BNR | NTC TAX |
|---|---|---|---|---|---|---|---|---|
| 1. Revenues - trade & other | (614,070) | (98,880) | (36,912) | | - | (17,927) | - | - |
| 2. Intercompany revenue | (2,544,781) | - | - | | | (11,527) | 63,554 | |
| 3. Cost of revenue | 2,022,446 | 41,740 | 53,276 | | - | 22,522 | 793 | |
| Gross profit | (1,136,405) | (57,140) | 16,364 | | - | (6,932) | 64,347 | |
| 4. Selling & marketing | 89,267 | 139,010 | 2,110 | | - | 73 | 3 | |
| 5. Gen. & administrative | 292,146 | - | (4,351) | | - | - | 6,564 | |
| Total SG&A | 381,413 | 139,010 | (2,241) | | - | 73 | 6,567 | |
| 6. R&D expenses | 823,156 | - | (8) | | - | - | 978 | - |
| 7. Purchased IPR&D | - | - | - | | - | - | - | - |
| 8. Acquired technology | - | - | - | | - | - | - | - |
| 9. Bay, Cambrian, Shasta, Xcel gdwill | - | - | - | | - | - | - | - |
| 10. Ongoing goodwill | - | - | - | | - | - | - | - |
| Total goodwill & IPR&D | - | - | - | | - | - | - | - |
| Def. compensation Expense | - | - | - | | - | - | - | - |
| 11. Restructuring cost | 70,500 | - | 181 | | - | - | 4,900 | - |
| Total operating expenses | 1,275,069 | 139,010 | (2,068) | - | - | 73 | 12,445 | - |
| | - | - | - | - | - | - | - | - |
| **Operating earnings** | 138,664 | 81,870 | 14,296 | - | - | (6,859) | 76,792 | - |
| | - | - | - | - | - | - | - | - |
| 12. Equity earnings | - | - | - | | - | - | - | - |
| 13. Other (inc.)expenses | 101,375 | 6,457 | 2,078 | | - | (19,757) | (7,214) | - |
| 14. Minority interest | - | - | - | | - | - | - | - |
| 15. Fx gain/loss - transactional | (300,793) | 120,350 | (36,760) | | 543 | 3,299 | 65 | - |
| 16.     - translational | | - | (401) | | - | - | - | - |
| Hedge gain/loss | 4,397 | - | - | | - | - | - | - |
| Investment & other income | (195,021) | 126,807 | (35,083) | | 543 | (16,458) | (7,149) | - |
| 17. Finance subs-interest | - | - | - | | - | - | - | - |
| 18. Long-term debt interest | 64,661 | - | - | | - | - | - | - |
| 19. Bank & other interest | 127 | - | 546 | | - | - | - | - |
| 20. Intercompany interest | 3,353 | - | - | | - | - | - | - |
| Total other interest expense | 3,480 | - | 546 | | - | - | - | - |
| 21. (Gain)/loss on sale of business | (549,211) | 406,491 | - | | - | - | (1,341) | - |
| | - | - | - | - | - | - | - | - |
| 22. Earning before tax | (537,427) | 615,168 | (20,241) | - | 543 | (23,317) | 68,302 | - |
| 23. Income tax expense | (157,627) | - | 2,685 | | - | - | 9,026 | - |
| 24. Earning after tax | (695,054) | 615,168 | (17,556) | - | 543 | (23,317) | 77,328 | - |
| 25. Extraordinary item | 3,842 | - | - | | - | - | - | - |
| 26. Net earnings | (691,212) | 615,168 | (17,556) | - | 543 | (23,317) | 77,328 | - |
| 27. Pref. dividends | 24,119 | - | - | | - | - | - | - |
| 28. Net Loss/(Gain) Applicable to Common Shares | (667,093) | 615,168 | (17,556) | | 543 | (23,317) | 77,328 | - |
| | - | - | - | | - | - | - | - |
| 29. Retained earnings - beg. | 2,752,696 | (381,844) | (153,759) | | 1,262 | (215,219) | (63,431) | - |
| 30. Less:Common dividends | - | - | - | | - | - | 561 | - |
| 31. Adjustments | - | - | - | | - | - | - | - |
| 32. Retained earnings - end. | 2,085,603 | 233,323 | (171,314) | | 1,804 | (238,535) | 14,457 | - |
| | - | - | - | | - | - | - | - |
| **Net earnings - Control** | (691,212) | 615,168 | (17,556) | - | 543 | (23,317) | 77,328 | - |

Currency: USD
PRODUCT=TOTPRD (Total Products)

| (US GAAP) | TOTAL CANADA | USA | AUST | NZ | PFC | ASIA(HK) | ASIA(S) | KOREA |
|---|---|---|---|---|---|---|---|---|
| A-100 | ---------- | ---------- | -------- | -------- | -------- | ---------- | ---------- | -------- |
| | (767,789) | | | | | | | |
| 1. Revenues - trade & other | (767,789) | (5,847,623) | (176,597) | (12,816) | - | (460,068) | (13,435) | - |
| 2. Intercompany revenue | (2,492,754) | (381,939) | (2,995) | - | - | (2,837) | - | - |
| 3. Cost of revenue | 2,140,778 | 4,271,842 | 152,295 | 7,776 | - | 419,705 | 21,452 | 1,685 |
| Gross profit | (1,119,766) | (1,957,719) | (27,297) | (5,040) | - | (43,200) | 8,017 | 1,685 |
| 4. Selling & marketing | 230,463 | 520,348 | 25,942 | 1,468 | - | 72,245 | 5,490 | 8,247 |
| 5. Gen. & administrative | 294,359 | 427,564 | 12,190 | 1,696 | - | 51,566 | (10,603) | (17,583) |
| Total SG&A | 524,822 | 947,912 | 38,132 | 3,164 | - | 123,811 | (5,113) | (9,337) |
| 6. R&D expenses | 824,126 | 793,504 | 10,271 | - | - | (4,645) | 756 | - |
| 7. Purchased IPR&D | - | - | - | - | - | - | - | - |
| 8. Acquired technology | - | - | - | - | - | - | - | - |
| 9. Bay, Cambrian, Shasta, Xcel gdwill | - | - | - | - | - | - | - | - |
| 10. Ongoing goodwill | - | - | - | - | - | - | - | - |
| Total goodwill & IPR&D | - | - | - | - | - | - | - | - |
| Def. compensation Expense | - | - | - | - | - | - | - | - |
| 11. Restructuring cost | 75,580 | 154,501 | (1,625) | (216) | - | 2,156 | (299) | 161 |
| Total operating expenses | 1,424,528 | 1,895,917 | 46,778 | 2,948 | - | 121,322 | (4,656) | (9,176) |
| | - | - | - | - | - | - | - | - |
| Operating earnings | 304,762 | (61,802) | 19,481 | (2,092) | - | 78,122 | 3,361 | (7,491) |
| | 304,763 | | | | | | | |
| 12. Equity earnings | - | 1,864 | (627) | - | - | - | - | - |
| 13. Other (inc.)expenses | 82,939 | (80,335) | (1,659) | (184) | - | (3,988) | 497 | 54 |
| 14. Minority interest | - | - | - | - | - | - | - | - |
| 15. Fx gain/loss - transactional | (213,297) | 30,976 | (2,260) | 1,278 | - | 23,665 | 886 | 2,294 |
| 16. - translational | (401) | (4,433) | (3,732) | (2,815) | (582) | 1,104 | 118 | (428) |
| Hedge gain/loss | 4,397 | (6,036) | - | - | - | (3,203) | - | - |
| Investment & other income | (126,363) | (59,828) | (7,652) | (1,720) | (582) | 17,578 | 1,500 | 1,920 |
| 17. Finance subs-interest | - | - | - | - | - | - | - | - |
| 18. Long-term debt interest | 64,661 | 23,099 | - | - | - | - | - | - |
| 19. Bank & other interest | 673 | 18,503 | - | - | - | 69 | - | - |
| 20. Intercompany interest | 3,353 | (7,795) | - | - | - | - | - | - |
| Total other interest expense | 4,026 | 10,708 | - | - | - | 69 | - | - |
| 21. (Gain)/loss on sale of business | (144,061) | (86,757) | - | - | - | 3,285 | (77) | - |
| | | | - | - | - | - | - | - |
| 22. Earning before tax | 103,025 | (172,716) | 11,202 | (3,812) | (582) | 99,054 | 4,784 | (5,571) |
| 23. Income tax expense | (145,916) | 161,578 | 1,500 | (341) | - | 8,716 | 11 | 2,705 |
| 24. Earning after tax | (42,891) | (11,138) | 12,702 | (4,153) | (582) | 107,770 | 4,795 | (2,866) |
| 25. Extraordinary item | 3,842 | - | - | - | - | - | - | - |
| 26. Net earnings | (39,049) | (11,138) | 12,702 | (4,153) | (582) | 107,770 | 4,795 | (2,866) |
| 27. Pref. dividends | 24,119 | - | - | - | - | - | - | - |
| 28. Net Loss/(Gain) Applicable to Common Shares | (14,930) | (11,138) | 12,702 | (4,153) | (582) | 107,770 | 4,795 | (2,866) |
| | - | | | | | | | |
| 29. Retained earnings - beg. | 1,939,706 | 12,935,921 | 65,927 | (9,366) | (1,752) | (1,238) | 554 | (403) |
| 30. Less:Common dividends | 561 | - | - | - | - | - | - | - |
| 31. Adjustments | - | - | - | - | - | - | - | - |
| 32. Retained earnings - end. | 1,925,338 | 12,924,782 | 78,630 | (13,519) | (2,334) | 106,532 | 5,349 | (3,269) |
| Net earnings - Control | (39,049) | (11,138) | 12,702 | (4,153) | (582) | 107,770 | 4,795 | (2,866) |

Currency: USD
PRODUCT=TOTPRD (Total Products)

| (US GAAP)<br>A-100 | CHINA JV | BANGKOK | MALAYSIA | INDONESIA | SING | MATRA | FRANCE | NT France |
|---|---|---|---|---|---|---|---|---|
| 1. Revenues - trade & other | (305,235) | (683) | (2,872) | (841) | (109,904) | (113,764) | (269,688) | - |
| 2. Intercompany revenue | (603) | - | - | - | 22 | (47) | (560,600) | - |
| 3. Cost of revenue | 141,840 | 840 | 1,422 | 828 | 67,225 | 62,241 | 529,153 | 1 |
| Gross profit | (163,998) | 157 | (1,450) | (13) | (42,657) | (51,571) | (301,135) | 1 |
| 4. Selling & marketing | 32,310 | 1,838 | 1,919 | 303 | 9,545 | 20,606 | 51,589 | - |
| 5. Gen. & administrative | 27,840 | (3,282) | (1,776) | (453) | 29,104 | 8,581 | 1,394 | (7) |
| Total SG&A | 60,150 | (1,444) | 143 | (150) | 38,649 | 29,187 | 52,982 | (7) |
| 6. R&D expenses | (8,610) | - | - | - | (68) | 13 | 266,870 | - |
| 7. Purchased IPR&D | - | - | - | - | - | - | - | - |
| 8. Acquired technology | - | - | - | - | - | (135) | - | - |
| 9. Bay, Cambrian, Shasta, Xcel gdwill | - | - | - | - | - | - | - | - |
| 10. Ongoing goodwill | - | - | - | - | - | - | - | - |
| Total goodwill & IPR&D | - | - | - | - | - | (135) | - | - |
| Def. compensation Expense | - | - | - | - | - | - | - | - |
| 11. Restructuring cost | (308) | (19) | 37 | (12) | 5,868 | 4,502 | 18,758 | - |
| Total operating expenses | 51,232 | (1,463) | 180 | (162) | 44,449 | 33,567 | 338,610 | (7) |
|  | - | - | - | - | - | - | - | - |
| **Operating earnings** | (112,766) | (1,306) | (1,270) | (175) | 1,792 | (18,004) | 37,475 | (6) |
|  | - | - | - | - | - | - | - | - |
| 12. Equity earnings | (330) | - | - | - | - | - | 2,940 | - |
| 13. Other (inc.)expenses | 18,366 | (2) | 46 | (5) | 984 | 3,110 | (77,713) | 48,179 |
| 14. Minority interest | 8,088 | - | - | - | - | 1,951 | - | - |
| 15. Fx gain/loss - transactional | 3,791 | 438 | 84 | 91 | 2,309 | 246 | (1,572) | - |
| 16.     - translational | 241 | (192) | (11) | 40 | (1,242) | - | - | - |
| Hedge gain/loss | - | - | - | - | - | - | - | - |
| Investment & other income | 22,398 | 244 | 119 | 126 | 2,051 | 3,356 | (79,286) | 48,179 |
| 17. Finance subs-interest | - | - | - | - | - | - | - | - |
| 18. Long-term debt interest | - | - | - | - | - | 3 | 1,759 | - |
| 19. Bank & other interest | 1,386 | - | - | - | 9 | (9) | 1,756 | - |
| 20. Intercompany interest | - | - | - | - | - | 242 | 588 | (697) |
| Total other interest expense | 1,386 | - | - | - | 9 | 233 | 2,344 | (697) |
| 21. (Gain)/loss on sale of business | - | (61) | - | - | 1,751 | 5,869 | 20 | - |
|  | - | - | - | - | - | - | - | - |
| 22. Earning before tax | (81,224) | (1,123) | (1,151) | (49) | 5,603 | (6,592) | (34,748) | 47,476 |
| 23. Income tax expense | 16,937 | 185 | (221) | - | 7,236 | 16 | 10,754 | 7 |
| 24. Earning after tax | (64,287) | (938) | (1,372) | (49) | 12,839 | (6,576) | (23,994) | 47,483 |
| 25. Extraordinary item | - | - | - | - | - | - | - | - |
| 26. Net earnings | (64,287) | (938) | (1,372) | (49) | 12,839 | (6,576) | (23,994) | 47,483 |
| 27. Pref. dividends | - | - | - | - | - | - | - | - |
| 28. Net Loss/(Gain) Applicable to Common Shares | (64,287) | (938) | (1,372) | (49) | 12,839 | (6,576) | (23,994) | 47,483 |
|  | - | - | - | - | - | - | - | - |
| 29. Retained earnings - beg. | 27,943 | (1,485) | (5,523) | 767 | 18,164 | 111,492 | 559,823 | (407) |
| 30. Less:Common dividends | 113 | - | - | - | - | - | (231,764) | - |
| 31. Adjustments | - | - | - | - | - | - | - | - |
| 32. Retained earnings - end. | (36,229) | (2,423) | (6,895) | 718 | 31,003 | 104,915 | 304,066 | 47,075 |
|  | - | - | - | - | - | - | - | - |
| **Net earnings - Control** | (64,287) | (938) | (1,372) | (49) | 12,839 | (6,576) | (23,994) | 47,483 |

**Currency: USD**
PRODUCT=TOTPRD (Total Products)

| (US GAAP) | HPOCS--Other Europe | OTH EUR | NT LUX | NORTEL LTD | MEXICO | OTH CALA | CON ADJ |
|---|---|---|---|---|---|---|---|
| A-100 | | | | | | | |
| 1. Revenues - trade & other | - | (941) | (1,233,865) | (482,415) | (12,233) | (145,372) | 35,000 |
| 2. Intercompany revenue | - | (80,733) | (396,537) | (15,650) | 11,573 | 3,923,100 |
| 3. Cost of revenue | - | 689 | 1,010,557 | 520,198 | 12,891 | 137,032 | (3,763,531) |
| Gross profit | - | (252) | (304,040) | (358,755) | (14,992) | 194,569 |
| 4. Selling & marketing | - | 2,684 | 182,639 | 238,733 | 7,957 | (23,098) | (403,582) |
| 5. Gen. & administrative | - | (3,521) | 78,916 | 125,217 | 6,004 | 12,906 | (84,561) |
| Total SG&A | - | (836) | 261,556 | 363,950 | 13,961 | (10,193) | (488,143) |
| 6. R&D expenses | - | 24 | 31,517 | 95,299 | - | 6,593 | (34,601) |
| 7. Purchased IPR&D | - | - | - | - | - | - | - |
| 8. Acquired technology | - | - | 3,362 | - | - | - | - |
| 9. Bay, Cambrian, Shasta, Xcel gdwill | - | - | - | - | - | - | - |
| 10. Ongoing goodwill | - | - | - | - | - | - | - |
| Total goodwill & IPR&D | - | - | 3,362 | - | - | - | - |
| Def. compensation Expense | - | - | (8) | - | - | - | - |
| 11. Restructuring cost | - | (125) | 4,289 | 8,651 | 617 | 5 | 17,841 |
| Total operating expenses | - | (937) | 300,716 | 467,900 | 14,578 | (3,595) | - | (504,903) |
| | | | - | - | | - | - |
| **Operating earnings** | - | (1,189) | (3,324) | 109,145 | (414) | (362) | - | (310,334) |
| | | | - | - | | - | - |
| 12. Equity earnings | - | - | 32,389 | - | - | - | - |
| 13. Other (inc.)expenses | (47) | 288 | (10,185) | (55,905) | 1,233 | 267,269 | (610,986) |
| 14. Minority interest | - | - | 12,676 | - | - | - | 1,578 |
| 15. Fx gain/loss - transactional | - | 5 | (15,218) | (9,032) | (476) | 17,610 | 19,116 |
| 16.     - translational | - | - | 458 | - | 339 | 2,430 | (59) |
| Hedge gain/loss | - | - | 35,909 | 559 | - | - | 3,960 |
| Investment & other income | (47) | 294 | 10,963 | (64,378) | 1,095 | 287,308 | (587,970) |
| 17. Finance subs-interest | - | - | - | - | - | - | - |
| 18. Long-term debt interest | - | - | 814 | 57 | - | - | 4,762 |
| 19. Bank & other interest | - | - | 4,242 | 4,251 | - | 2,409 | (7,148) |
| 20. Intercompany interest | - | (172) | 5,460 | (2,000) | - | - | 1,022 |
| Total other interest expense | - | (172) | 9,702 | 2,251 | - | 2,409 | (6,126) |
| 21. (Gain)/loss on sale of business | - | - | (6,392) | 27,578 | (120) | 51,125 | 37,544 |
| | | | | | | | |
| 22. Earning before tax | (47) | (1,067) | 56,828 | 74,653 | 561 | 340,480 | - | (860,546) |
| 23. Income tax expense | 30 | 1,010 | 60,105 | (90,835) | 1,660 | 37,298 | (97,610) |
| 24. Earning after tax | (17) | (57) | 116,933 | (16,182) | 2,221 | 377,778 | (958,156) |
| 25. Extraordinary item | - | - | - | - | - | - | 7,980 |
| 26. Net earnings | (17) | (57) | 116,933 | (16,182) | 2,221 | 377,778 | (950,176) |
| 27. Pref. dividends | - | - | - | - | - | - | - |
| 28. Net Loss/(Gain) Applicable to Common Shares | (17) | (57) | 116,933 | (16,182) | 2,221 | 377,778 | (950,176) |
| | | | - | - | | - | - |
| 29. Retained earnings - beg. | (85) | (8,876) | (259,293) | 655,004 | 35,916 | (92,077) | 1,716,675 |
| 30. Less:Common dividends | - | - | 91,261 | - | - | - | 139,828 |
| 31. Adjustments | - | - | - | - | - | - | - |
| 32. Retained earnings - end. | (103) | (8,934) | (51,098) | 638,822 | 38,136 | 285,702 | 906,327 |
| | | | | | | | |
| **Net earnings - Control** | (17) | (57) | 116,933 | (16,182) | 2,221 | 377,778 | - | (950,176) |

Currency: USD
PRODUCT=TOTPRD (Total Products)

| (US GAAP) | CONSOL'D | | XROS | CoreTek | Architel | EPiCON | Sonoma Sys | Alteon | Topaz/JDS |
|---|---|---|---|---|---|---|---|---|---|
| A-100 | ----NNL---- | | --------- | --------- | --------- | | | --------- | --------- |
| | (9,921,141) | | | | | | | | |
| 1. Revenues - trade & other | (9,921,140) | | - | - | 92 | | - | - | - |
| 2. Intercompany revenue | - | | - | - | - | - | - | (15,459) | - |
| 3. Cost of revenue | 5,736,916 | | 912 | 13,264 | 10,337 | 103 | 336 | (19,578) | 1,077 |
| Gross profit | (4,184,224) | | 912 | 13,264 | 10,429 | 103 | 336 | (35,037) | 1,077 |
| 4. Selling & marketing | 987,647 | | - | (1) | (881) | - | - | 9,531 | (3) |
| 5. Gen. & administrative | 955,550 | | (87) | (43) | - | - | - | 575 | 31 |
| Total SG&A | 1,943,196 | | (87) | (44) | (881) | - | - | 10,106 | 27 |
| 6. R&D expenses | 1,981,049 | | 1,129 | 44 | 23 | - | - | (6,197) | - |
| 7. Purchased IPR&D | - | | - | - | - | - | - | - | - |
| 8. Acquired technology | 3,226 | | - | - | - | - | - | 97,667 | - |
| 9. Bay, Cambrian, Shasta, Xcel gdwill | - | | - | - | - | - | - | - | - |
| 10. Ongoing goodwill | - | | - | - | - | - | - | - | - |
| Total goodwill & IPR&D | 3,226 | | - | - | - | - | - | 97,667 | - |
| Def. compensation Expense | (8) | | - | - | - | - | - | 15,888 | - |
| 11. Restructuring cost | 290,362 | | (115) | (2,129) | 43 | 23 | (1,077) | 1,397 | 562 |
| Total operating expenses | 4,217,825 | - | - | 927 | (2,129) | (815) | 23 | (1,077) | 118,861 | 589 |
| | | | | | | | | | |
| **Operating earnings** | 33,601 | - | - | 1,839 | 11,135 | 9,614 | 126 | (741) | 83,824 | 1,666 |
| | 33,603 | | | | | | | | |
| 12. Equity earnings | 36,237 | | - | - | - | - | - | - | - |
| 13. Other (inc.)expenses | (418,046) | | (180) | 204 | (1,705) | - | 26 | (3,383) | 63 |
| 14. Minority interest | 24,292 | | - | - | - | - | - | - | - |
| 15. Fx gain/loss - transactional | (139,068) | | 56 | (70) | 726 | (19) | (53) | (392) | 1,691 |
| 16.     - translational | (9,165) | | - | - | - | - | - | - | - |
| Hedge gain/loss | 35,584 | | - | - | - | - | - | - | - |
| Investment & other income | (530,695) | | (124) | 135 | (980) | (19) | (27) | (3,775) | 1,754 |
| 17. Finance subs-interest | - | | - | - | - | - | - | - | - |
| 18. Long-term debt interest | 95,155 | | - | - | - | - | - | - | - |
| 19. Bank & other interest | 26,143 | | - | - | - | - | - | - | - |
| 20. Intercompany interest | - | | 567 | 959 | - | - | - | - | - |
| Total other interest expense | 26,143 | | 567 | 959 | - | - | - | - | - |
| 21. (Gain)/loss on sale of business | (110,297) | | - | - | (172) | - | 19 | - | - |
| | | | | | | | | | |
| 22. Earning before tax | (425,564) | - | - | 2,282 | 12,229 | 8,462 | 107 | (749) | 80,049 | 3,420 |
| 23. Income tax expense | (25,175) | | - | - | (4,661) | - | - | (38,089) | 10 |
| 24. Earning after tax | (450,739) | - | - | 2,282 | 12,229 | 3,801 | 107 | (749) | 41,960 | 3,430 |
| 25. Extraordinary item | 11,822 | | - | - | - | - | - | - | - |
| 26. Net earnings | (438,917) | - | - | 2,282 | 12,229 | 3,801 | 107 | (749) | 41,960 | 3,430 |
| 27. Pref. dividends | 24,119 | | - | - | - | - | - | - | - |
| 28. Net Loss/(Gain) Applicable to Common Shares | (414,798) | - | - | 2,282 | 12,229 | 3,801 | 107 | (749) | 41,960 | 3,430 |
| | | | | | | | | | |
| 29. Retained earnings - beg. | 17,687,386 | | 3,254,927 | 1,322,415 | 433,895 | 300,831 | 530,867 | 7,835,564 | 2,231,500 |
| 30. Less:Common dividends | - | | - | - | - | - | - | - | - |
| 31. Adjustments | - | | - | - | - | - | - | - | - |
| 32. Retained earnings - end. | 17,272,589 | | 3,257,209 | 1,334,643 | 437,697 | 300,937 | 530,118 | 7,877,524 | 2,234,932 |
| | | | | | | | | | |
| **Net earnings - Control** | (438,917) | - | - | 2,282 | 12,229 | 3,801 | 107 | (749) | 41,960 | 3,430 |

**Currency: USD**
PRODUCT=TOTPRD (Total Products)

(US GAAP)

| A-100 | | | | | NNC holdco | CON ADJ ---NNC--- | Holdco&Adj | CONSOL'D ----NNC--- |
|---|---|---|---|---|---|---|---|---|
| | --------- | --------- | --------- | --------- | --------- | | | (9,921,048) |
| 1. Revenues - trade & other | | | | | - | - | - | (9,921,048) |
| 2. Intercompany revenue | | | | | - | 15,459 | 15,459 | - |
| 3. Cost of revenue | | | | | - | (15,458) | (15,458) | 5,727,908 |
| Gross profit | | | | | - | 1 | 1 | (4,193,140) |
| 4. Selling & marketing | | | | | - | - | - | 996,293 |
| 5. Gen. & administrative | | | | | 1,173 | - | 1,173 | 957,200 |
| Total SG&A | | | | | 1,173 | - | 1,173 | 1,953,492 |
| 6. R&D expenses | | | | | - | - | - | 1,976,048 |
| 7. Purchased IPR&D | | | | | - | - | - | - |
| 8. Acquired technology | | | | | - | - | - | 100,894 |
| 9. Bay, Cambrian, Shasta, Xcel gdwill | | | | | - | - | - | - |
| 10. Ongoing goodwill | | | | | - | - | - | - |
| Total goodwill & IPR&D | | | | | - | - | - | 100,894 |
| Def. compensation Expense | | | | | - | - | - | 15,880 |
| 11. Restructuring cost | | | | | - | - | - | 289,066 |
| Total operating expenses | - | - | - | - | 1,173 | - | 1,173 | 4,335,380 |
| | | | | | | | | - |
| **Operating earnings** | - | - | - | - | 1,173 | 1 | 1,174 | 142,240 |
| | | | | | - | - | - | 142,238 |
| 12. Equity earnings | | | | | - | - | - | 36,237 |
| 13. Other (inc.)expenses | | | | | 2,895 | 10,703 | 13,598 | (409,423) |
| 14. Minority interest | | | | | (692) | 24,811 | 24,119 | 48,411 |
| 15. Fx gain/loss - transactional | | | | | (10,854) | (6,174) | (17,028) | (154,156) |
| 16.       - translational | | | | | - | - | - | (9,165) |
| Hedge gain/loss | | | | | - | - | - | 35,584 |
| Investment & other income | | | | | (7,959) | 4,529 | (3,430) | (537,160) |
| 17. Finance subs-interest | | | | | - | - | - | - |
| 18. Long-term debt interest | | | | | 82,560 | - | 82,560 | 177,715 |
| 19. Bank & other interest | | | | | - | 1,526 | 1,526 | 27,669 |
| 20. Intercompany interest | | | | | - | (1,526) | (1,526) | - |
| Total other interest expense | | | | | - | - | - | 27,669 |
| 21. (Gain)/loss on sale of business | | | | | - | (56) | (56) | (110,506) |
| | | | | | | | | |
| 22. Earning before tax | - | - | - | - | 75,082 | 29,285 | 104,367 | (215,394) |
| 23. Income tax expense | | | | | 14,328 | (18,873) | (4,545) | (72,460) |
| 24. Earning after tax | - | - | - | - | 89,410 | 10,412 | 99,822 | (287,854) |
| 25. Extraordinary item | | | | | - | - | - | 11,822 |
| 26. Net earnings | - | - | - | - | 89,410 | 10,412 | 99,822 | (276,032) |
| 27. Pref. dividends | | | | | 692 | (24,811) | (24,119) | - |
| 28. Net Loss/(Gain) Applicable to Common Shares | | | | | 90,102 | (14,399) | 75,703 | (276,032) |
| | | | | | | | | |
| 29. Retained earnings - beg. | - | - | - | - | 15,332,166 | (15,909,516) | (577,350) | 33,020,035 |
| 30. Less:Common dividends | - | - | - | - | - | - | - | - |
| 31. Adjustments | - | - | - | - | - | - | - | - |
| 32. Retained earnings - end. | - | - | - | - | 15,422,268 | (15,923,915) | (501,647) | 32,744,003 |
| | | | | | | | | |
| **Net earnings - Control** | - | - | - | - | 89,410 | 10,412 | 99,822 | (276,032) |

## 2004

**Currency: USD**
PRODUCT=TOTPRD (Total Products)

| (US GAAP)<br>A-100 | CANADA | CALA | NTILP-(HK) | NTIL-P(S) | A/PFC | NTIL-E | BNR | NTC TAX |
|---|---|---|---|---|---|---|---|---|
| 1. Revenues - trade & other | (568,375) | (82,564) | (102,242) | | - | (27,240) | - | - |
| 2. Intercompany revenue | (2,639,720) | | | | - | (17,979) | (11,268) | |
| 3. Cost of revenue | 2,078,218 | 64,890 | 193,055 | | - | 34,580 | (286) | |
| Gross profit | (1,129,877) | (17,674) | 90,813 | | - | (10,639) | (11,554) | |
| 4. Selling & marketing | 122,603 | (59,930) | 5,108 | | - | 199 | (12) | |
| 5. Gen. & administrative | 363,829 | - | (3,540) | | - | - | 102 | |
| Total SG&A | 486,433 | (59,930) | 1,568 | | - | 199 | 90 | |
| 6. R&D expenses | 839,591 | | - | | - | - | (905) | |
| 7. Purchased IP R&D | - | - | - | | - | - | - | |
| 8. Acquired technology | - | - | - | | - | - | - | |
| 9. Bay, Cambrian, Shasta, Xcel gdwill | - | - | - | | - | - | - | |
| 10. Ongoing goodwill | - | - | - | | - | - | - | |
| Total goodwill & IP R&D | - | - | - | | - | - | - | |
| Def. compensation Expense | - | - | - | | - | - | - | |
| 11. Restructuring cost | 17,068 | - | 15 | | - | - | 5,194 | |
| Total operating expenses | 1,343,092 | (59,930) | 1,583 | | - | 199 | 4,379 | |
| | | | | | | | | |
| **Operating earnings** | 213,215 | (77,604) | 92,396 | - | - | (10,440) | (7,175) | - |
| | | | | | | | | |
| 12. Equity earnings | - | - | - | | - | - | - | |
| 13. Other (inc.)expenses | (2,787) | (55,416) | 776 | | - | 2,156 | (1,327) | - |
| 14. Minority interest | - | - | - | | - | - | - | - |
| 15. Fx gain/loss - transactional | (95,606) | 26,884 | (11,714) | | 307 | 853 | 39 | - |
| 16.        - translational | - | - | 52 | | - | - | - | - |
| Hedge gain/loss | (15,391) | - | - | | - | - | - | - |
| Investment & other income | (113,783) | (28,532) | (10,886) | | 307 | 3,009 | (1,288) | - |
| 17. Finance subs-interest | - | - | - | | - | - | - | - |
| 18. Long-term debt interest | 66,724 | - | - | | - | - | - | - |
| 19. Bank & other interest | 38 | - | - | | - | - | - | - |
| 20. Intercompany interest | 5,455 | - | - | | - | - | - | - |
| Total other interest expense | 5,492 | - | - | | - | - | 629 | - |
| 21. (Gain)/loss on sale of business | 89,187 | (33,472) | - | | - | - | - | - |
| | | | | | | | | |
| 22. Earning before tax | 260,835 | (139,608) | 81,510 | - | 307 | (7,431) | (7,834) | - |
| 23. Income tax expense | (2,581) | - | 2,810 | | - | 549 | (5,853) | - |
| 24. Earning after tax | 258,254 | (139,608) | 84,320 | - | 307 | (6,882) | (13,687) | - |
| 25. Extraordinary item | - | - | - | | - | - | - | - |
| 26. Net earnings | 258,254 | (139,608) | 84,320 | - | 307 | (6,882) | (13,687) | - |
| 27. Pref. dividends | 21,372 | - | - | | - | - | - | - |
| 28. Net Loss/(Gain) Applicable to Common Shares | 279,626 | (139,608) | 84,320 | - | 307 | (6,882) | (13,687) | - |
| | | | | | | | | |
| 29. Retained earnings - beg. | 2,085,571 | 233,471 | (171,314) | | 1,804 | (238,535) | 14,449 | - |
| 30. Less:Common dividends | - | - | - | | - | - | - | - |
| 31. Adjustments | - | - | - | | - | - | - | - |
| 32. Retained earnings - end. | 2,365,196 | 93,864 | (86,995) | | 2,111 | (245,417) | 761 | - |
| | | | | | | | | |
| **Net earnings - Control** | 258,254 | (139,608) | 84,320 | - | 307 | (6,882) | (13,687) | - |

Currency: USD
PRODUCT=TOTPRD (Total Products)

| (US GAAP) A-100 | TOTAL CANADA | USA | AUST | NZ | PFC | ASIA(HK) | ASIA(S) | KOREA |
|---|---|---|---|---|---|---|---|---|
| 1. Revenues - trade & other | (780,421) | (5,261,156) | (152,246) | (13,050) | - | (310,083) | (1,770) | - |
| 2. Intercompany revenue | (2,668,967) | (533,708) | (4,770) | - | - | (16,010) | 217 | - |
| 3. Cost of revenue | 2,370,457 | 4,141,720 | 166,573 | 9,570 | - | 209,775 | 13,113 | 1,663 |
| Gross profit | (1,078,931) | (1,653,144) | 9,557 | (3,480) | - | (116,317) | 11,559 | 1,663 |
| 4. Selling & marketing | 67,968 | 587,790 | 35,520 | 1,533 | - | 33,357 | 8,299 | 6,789 |
| 5. Gen. & administrative | 360,391 | 368,546 | 9,765 | 1,257 | - | 44,421 | (13,867) | (10,207) |
| Total SG&A | 428,359 | 956,336 | 45,284 | 2,791 | - | 77,777 | (5,568) | (3,418) |
| 6. R&D expenses | 838,685 | 768,359 | 6,428 | - | - | 663 | 1,384 | - |
| 7. Purchased IPR&D | - | - | - | - | - | - | - | - |
| 8. Acquired technology | - | - | - | - | - | - | - | - |
| 9. Bay, Cambrian, Shasta, Xcel gdwill | - | - | - | - | - | - | - | - |
| 10. Ongoing goodwill | - | - | - | - | - | - | - | - |
| Total goodwill & IPR&D | - | - | - | - | - | - | - | - |
| Def. compensation Expense | - | - | - | - | - | - | - | - |
| 11. Restructuring cost | 22,277 | 54,678 | 3,393 | (4) | - | 1,026 | 107 | 4 |
| Total operating expenses | 1,289,321 | 1,779,373 | 55,105 | 2,787 | - | 79,466 | (4,077) | (3,414) |
| Operating earnings | 210,390 | 126,229 | 64,662 | (693) | - | (36,851) | 7,482 | (1,751) |
| 12. Equity earnings | - | (243) | 330 | - | - | - | - | - |
| 13. Other (inc.)expenses | (56,597) | (84,654) | (4,915) | (181) | 2,390 | (3,981) | 24 | (61) |
| 14. Minority interest | - | - | - | - | - | - | - | - |
| 15. Fx gain/loss - transactional | (79,237) | 18,017 | (542) | 480 | - | 1,875 | (1,948) | 2,447 |
| 16.     - translational | 52 | (10,976) | (6,259) | (1,424) | (48) | 4,677 | 446 | (323) |
| Hedge gain/loss | (15,391) | - | - | - | - | 490 | - | - |
| Investment & other income | (151,173) | (77,614) | (11,715) | (1,126) | 2,342 | 3,061 | (1,478) | 2,063 |
| 17. Finance subs-interest | - | - | - | - | - | - | - | - |
| 18. Long-term debt interest | 66,724 | 37,344 | - | - | - | - | - | - |
| 19. Bank & other interest | 38 | 4,316 | 13 | - | - | 1 | - | - |
| 20. Intercompany interest | 5,455 | (8,474) | - | - | - | - | - | - |
| Total other interest expense | 5,492 | (4,158) | 13 | - | - | 1 | - | - |
| 21. (Gain)/loss on sale of business | 56,343 | 3,617 | 115 | - | - | (9,355) | - | - |
| 22. Earning before tax | 187,776 | 85,175 | 53,405 | (1,819) | 2,342 | (43,144) | 6,004 | 312 |
| 23. Income tax expense | (5,076) | (8,707) | - | 245 | - | 6,532 | 2,115 | (25) |
| 24. Earning after tax | 182,700 | 76,468 | 53,405 | (1,574) | 2,342 | (36,612) | 8,119 | 287 |
| 25. Extraordinary item | - | - | - | - | - | - | - | - |
| 26. Net earnings | 182,700 | 76,468 | 53,405 | (1,574) | 2,342 | (36,612) | 8,119 | 287 |
| 27. Pref. dividends | 21,372 | - | - | - | - | - | - | - |
| 28. Net Loss/(Gain) Applicable to Common Shares | 204,072 | 76,468 | 53,405 | (1,574) | 2,342 | (36,612) | 8,119 | 287 |
| 29. Retained earnings - beg. | 1,925,447 | 12,924,782 | 78,630 | (13,519) | (2,334) | 106,532 | 5,349 | (3,269) |
| 30. Less:Common dividends | - | - | - | - | - | - | - | - |
| 31. Adjustments | - | - | - | - | - | - | - | - |
| 32. Retained earnings - end. | 2,129,520 | 13,001,250 | 132,035 | (15,093) | 8 | 69,921 | 13,468 | (2,983) |
| Net earnings - Control | 182,700 | 76,468 | 53,405 | (1,574) | 2,342 | (36,612) | 8,119 | 287 |

Currency: USD
PRODUCT=TOTPRD (Total Products)

| (US GAAP)<br>A-100 | CHINA JV | BANGKOK | MALAYSIA | INDONESIA | SING | MATRA | NN SA FRANCE | NT France |
|---|---|---|---|---|---|---|---|---|
| 1. Revenues - trade & other | (288,511) | (1,287) | (2,635) | (579) | (141,544) | (135,892) | (398,961) | - |
| 2. Intercompany revenue | (134) | - | - | - | 2 | - | (703,861) | - |
| 3. Cost of revenue | 107,966 | 1,564 | 2,267 | 438 | 180,061 | 78,786 | 657,323 | - |
| Gross profit | (180,680) | 277 | (368) | (141) | 38,519 | (57,107) | (445,499) | - |
| 4. Selling & marketing | 41,368 | 2,959 | 1,983 | 1,523 | 8,468 | 24,167 | 54,480 | - |
| 5. Gen. & administrative | 25,935 | (3,621) | (2,571) | (1,597) | 29,244 | 10,948 | 14,447 | (2) |
| Total SG&A | 67,303 | (662) | (588) | (74) | 37,713 | 35,115 | 68,927 | (2) |
| 6. R&D expenses | (7,609) | - | - | - | - | 30 | 267,301 | - |
| 7. Purchased IPR&D | - | - | - | - | - | - | - | - |
| 8. Acquired technology | - | - | - | - | - | 1,272 | - | - |
| 9. Bay, Cambrian, Shasta, Xcel gdwill | - | - | - | - | - | - | - | - |
| 10. Ongoing goodwill | - | - | - | - | - | - | - | - |
| Total goodwill & IPR&D | - | - | - | - | - | 1,272 | - | - |
| Def. compensation Expense | - | - | - | - | - | - | - | - |
| 11. Restructuring cost | 324 | - | 3 | - | 337 | 1,094 | 7,080 | - |
| Total operating expenses | 60,018 | (662) | (585) | (74) | 38,050 | 37,511 | 343,308 | (2) |
| | | | | | | | | |
| **Operating earnings** | (120,662) | (385) | (953) | (215) | 76,569 | (19,596) | (102,191) | (2) |
| | | | | | | | | |
| 12. Equity earnings | (35) | - | - | - | - | - | - | - |
| 13. Other (inc.)expenses | 23,001 | - | 96 | 56 | (150) | (693) | (3,825) | 60 |
| 14. Minority interest | 8,092 | - | - | - | - | - | - | - |
| 15. Fx gain/loss - transactional | 3,352 | 347 | 141 | 149 | 2,425 | (156) | (1,313) | - |
| 16.      - translational | (151) | - | 1 | (64) | (1,253) | - | (7) | - |
| Hedge gain/loss | - | - | - | - | - | - | - | - |
| Investment & other income | 26,202 | 324 | 238 | 140 | 1,021 | (849) | (5,146) | 60 |
| 17. Finance subs-interest | - | - | - | - | - | - | - | - |
| 18. Long-term debt interest | - | - | - | - | - | - | 2,586 | - |
| 19. Bank & other interest | 1,156 | - | - | - | - | (5) | 633 | - |
| 20. Intercompany interest | - | - | - | - | - | (813) | 1,423 | - |
| Total other interest expense | 1,156 | - | - | - | - | (818) | 2,056 | - |
| 21. (Gain)/loss on sale of business | - | - | - | - | (10) | 1,535 | 143 | - |
| | | | | | | | | |
| 22. Earning before tax | (85,247) | (61) | (715) | (75) | 77,580 | (19,728) | (102,552) | 58 |
| 23. Income tax expense | (7,629) | 171 | 244 | - | (833) | 37 | (9,872) | 5 |
| 24. Earning after tax | (92,876) | 110 | (471) | (75) | 76,747 | (19,691) | (112,424) | 63 |
| 25. Extraordinary item | - | - | - | - | - | - | - | - |
| 26. Net earnings | (92,876) | 110 | (471) | (75) | 76,747 | (19,691) | (112,424) | 63 |
| 27. Pref. dividends | - | - | - | - | - | - | - | - |
| 28. Net Loss/(Gain) Applicable to Common Shares | (92,876) | 110 | (471) | (75) | 76,747 | (19,691) | (112,424) | 63 |
| | | | | | | | | |
| 29. Retained earnings - beg. | (36,230) | (2,423) | (6,895) | 718 | 31,054 | 104,912 | 304,069 | 47,075 |
| 30. Less:Common dividends | 1,883 | - | - | - | - | - | - | - |
| 31. Adjustments | - | - | - | - | - | - | - | - |
| 32. Retained earnings - end. | (127,222) | (2,314) | (7,367) | 643 | 107,801 | 85,220 | 191,645 | 47,137 |
| | | | | | | | | |
| **Net earnings - Control** | (92,876) | 110 | (471) | (75) | 76,747 | (19,691) | (112,424) | 63 |

Currency: USD
PRODUCT=TOTPRD (Total Products)

| (US GAAP) A-100 | HPOCS--Other Europe | OTH EUR | NT LUX | NORTEL LTD | MEXICO | OTH CALA | | CON ADJ |
|---|---|---|---|---|---|---|---|---|
| 1. Revenues - trade & other | - | (1,048) | (1,376,517) | (449,709) | (19,344) | (128,077) | | (30,000) |
| 2. Intercompany revenue | - | - | (80,801) | (435,467) | (15,450) | (4,568) | | 4,463,518 |
| 3. Cost of revenue | - | 1,570 | 1,347,829 | 476,170 | 19,059 | 127,351 | | (4,354,806) |
| Gross profit | - | 522 | (109,488) | (409,006) | (15,735) | (5,296) | | 78,712 |
| 4. Selling & marketing | - | 6,654 | 106,735 | 120,155 | 8,524 | 5,961 | | 2,000 |
| 5. Gen. & administrative | - | (7,511) | 97,167 | 133,177 | 5,514 | 11,064 | | (77,669) |
| Total SG&A | - | (856) | 203,903 | 253,331 | 14,039 | 17,026 | | (75,669) |
| 6. R&D expenses | - | 33 | 22,395 | 95,553 | - | 8,639 | | (26,565) |
| 7. Purchased IP R&D | - | - | - | - | - | - | | - |
| 8. Acquired technology | - | - | 8,233 | - | - | - | | - |
| 9. Bay, Cambrian, Shasta, Xcel gdwill | - | - | - | - | - | - | | - |
| 10. Ongoing goodwill | - | - | - | - | - | - | | - |
| Total goodwill & IPR&D | - | - | 8,233 | - | - | - | | - |
| Def. compensation Expense | - | - | - | - | - | - | | - |
| 11. Restructuring cost | - | - | 28,003 | 44,423 | 547 | 2,486 | | 15,483 |
| Total operating expenses | - | (823) | 262,534 | 393,307 | 14,586 | 28,151 | - | (86,751) |
| | | | | | | | | |
| **Operating earnings** | - | (301) | 153,046 | (15,699) | (1,149) | 22,855 | - | (8,039) |
| | | | | | | | | |
| 12. Equity earnings | - | - | - | - | - | - | | - |
| 13. Other (inc.)expenses | (3) | 790 | (4,432) | (32,329) | (367) | 822 | | (1,419) |
| 14. Minority interest | - | - | 3,474 | - | - | - | | - |
| 15. Fx gain/loss - transactional | - | 1 | 311 | 10,196 | 285 | (3,206) | | 512 |
| 16.      - translational | - | - | 1,641 | - | 187 | 5,252 | | - |
| Hedge gain/loss | - | - | 2,335 | (9,314) | - | - | | 16,522 |
| Investment & other income | (3) | 790 | (146) | (31,447) | 106 | 2,868 | | 15,615 |
| 17. Finance subs-interest | - | - | - | - | - | - | | - |
| 18. Long-term debt interest | - | - | 26 | 104 | - | - | | 1,405 |
| 19. Bank & other interest | - | - | 2,607 | 1,871 | - | 1,161 | | (3,817) |
| 20. Intercompany interest | - | (162) | 2,299 | (2,133) | - | - | | 2,405 |
| Total other interest expense | - | (162) | 4,906 | (262) | - | 1,161 | | (1,413) |
| 21. (Gain)/loss on sale of business | - | - | (98) | 234,391 | (6) | (120,057) | | (294,953) |
| | | | | | | | | |
| 22. Earning before tax | (3) | 327 | 161,208 | 187,087 | (1,049) | (93,173) | - | (287,385) |
| 23. Income tax expense | - | 561 | 8,189 | 24,575 | 1,450 | 4,546 | | (36,697) |
| 24. Earning after tax | (3) | 888 | 169,397 | 211,662 | 401 | (88,627) | - | (324,082) |
| 25. Extraordinary item | - | - | - | - | - | - | | - |
| 26. Net earnings | (3) | 888 | 169,397 | 211,662 | 401 | (88,627) | - | (324,082) |
| 27. Pref. dividends | - | - | - | - | - | - | | - |
| 28. Net Loss/(Gain) Applicable to Common Shares | (3) | 888 | 169,397 | 211,662 | 401 | (88,627) | - | (324,082) |
| | | | | | | | | |
| 29. Retained earnings - beg. | (60) | (9,617) | (50,444) | 638,822 | 38,136 | 285,702 | | 906,178 |
| 30. Less:Common dividends | - | - | - | - | - | - | | (1,784) |
| 31. Adjustments | - | - | - | - | - | - | | - |
| 32. Retained earnings - end. | (63) | (8,729) | 118,952 | 850,485 | 38,537 | 197,074 | | 580,311 |
| | | | | | | | | |
| **Net earnings - Control** | (3) | 888 | 169,397 | 211,662 | 401 | (88,627) | - | (324,082) |

Currency: USD
PRODUCT=TOTPRD (Total Products)

| (US GAAP) A-100 | CONSOL'D ----NNL---- | | | XROS | CoreTek | Architel | EPiCON | Sonoma Sys | Alteon | Topaz/JDS |
|---|---|---|---|---|---|---|---|---|---|---|
| 1. Revenues - trade & other | (9,492,830) | | | - | - | - | - | - | - | - |
| 2. Intercompany revenue | - | | | - | - | - | - | - | (448) | - |
| 3. Cost of revenue | 5,558,446 | | | 9 | 51 | 2 | - | - | 11,079 | 3,936 |
| Gross profit | (3,934,384) | | | 9 | 51 | 2 | - | - | 10,631 | 3,936 |
| 4. Selling & marketing | 1,126,236 | | | - | - | (20) | - | - | 11,826 | - |
| 5. Gen. & administrative | 994,830 | | | (65) | 8 | - | 1 | - | 567 | (141) |
| Total SG&A | 2,121,066 | | | (65) | 8 | (20) | 1 | - | 12,392 | (141) |
| 6. R&D expenses | 1,975,295 | | | 945 | 1 | (4) | - | - | (1,425) | - |
| 7. Purchased IP R&D | - | | | - | - | - | - | - | - | - |
| 8. Acquired technology | 9,505 | | | - | - | - | - | - | - | - |
| 9. Bay, Cambrian, Shasta, Xcel gdwill | - | | | - | - | - | - | - | - | - |
| 10. Ongoing goodwill | - | | | - | - | - | - | - | - | - |
| Total goodwill & IPR&D | 9,505 | | | - | - | - | - | - | - | - |
| Def. compensation Expense | - | | | - | - | - | - | - | 4 | - |
| 11. Restructuring cost | 181,260 | | | - | - | - | - | - | 450 | - |
| Total operating expenses | 4,287,126 | - | - | 880 | 9 | (24) | 1 | - | 11,421 | (141) |
| | | | | | | | | | | |
| Operating earnings | 352,742 | - | - | 889 | 60 | (22) | 1 | - | 22,052 | 3,795 |
| | | | | | | | | | | |
| 12. Equity earnings | 52 | | | - | - | - | - | - | - | - |
| 13. Other (inc.)expenses | (166,370) | | | (175) | (5) | (711) | 4 | (52) | (1,045) | 194 |
| 14. Minority interest | 11,566 | | | - | - | - | - | - | - | - |
| 15. Fx gain/loss - transactional | (45,864) | | | 4 | 1 | 634 | (7) | (26) | (232) | 727 |
| 16.       - translational | (8,275) | | | - | - | - | - | - | - | - |
| Hedge gain/loss | (5,358) | | | - | - | - | - | - | - | - |
| Investment & other income | (225,868) | | | (171) | (4) | (77) | (2) | (78) | (1,277) | 921 |
| 17. Finance subs-interest | - | | | - | - | - | - | - | - | - |
| 18. Long-term debt interest | 108,189 | | | - | - | - | - | - | - | 2 |
| 19. Bank & other interest | 7,973 | | | - | - | - | - | - | - | - |
| 20. Intercompany interest | - | | | 764 | 1,292 | - | - | - | - | - |
| Total other interest expense | 7,973 | | | 764 | 1,292 | - | - | - | - | - |
| 21. (Gain)/loss on sale of business | (128,334) | | | - | - | - | - | - | - | - |
| | | | | | | | | | | |
| 22. Earning before tax | 126,320 | - | - | 1,482 | 1,348 | (99) | (1) | (78) | 20,775 | 4,718 |
| 23. Income tax expense | (20,171) | | | - | - | 301 | - | - | (79) | - |
| 24. Earning after tax | 106,149 | - | - | 1,482 | 1,348 | 202 | (1) | (78) | 20,696 | 4,718 |
| 25. Extraordinary item | - | | | - | - | - | - | - | - | - |
| 26. Net earnings | 106,149 | - | - | 1,482 | 1,348 | 202 | (1) | (78) | 20,696 | 4,718 |
| 27. Pref. dividends | 21,372 | | | - | - | - | - | - | - | - |
| 28. Net Loss/(Gain) Applicable to Common Shares | 127,521 | - | - | 1,482 | 1,348 | 202 | (1) | (78) | 20,696 | 4,718 |
| | | | | | | | | | | |
| 29. Retained earnings - beg. | 17,272,613 | | | 3,257,209 | 1,334,643 | 437,697 | 300,937 | 530,118 | 7,877,524 | 2,234,929 |
| 30. Less:Common dividends | 99 | | | - | - | - | - | - | - | - |
| 31. Adjustments | - | | | - | - | - | - | - | - | - |
| 32. Retained earnings - end. | 17,400,235 | | | 3,258,692 | 1,335,991 | 437,900 | 300,936 | 530,040 | 7,898,221 | 2,239,647 |
| | | | | | | | | | | |
| Net earnings - Control | 106,149 | - | - | 1,482 | 1,348 | 202 | (1) | (78) | 20,696 | 4,718 |

**Currency: USD**
PRODUCT=TOTPRD (Total Products)

| (US GAAP) | | | | | NNC holdco | CON ADJ | Holdco&Adj | CONSOL'D |
|---|---|---|---|---|---|---|---|---|
| **A-100** | --------- | --------- | --------- | --------- | --------- | ----NNC--- | --------- | ----NNC--- |
| 1. Revenues - trade & other | | | | | | - | - | (9,492,830) |
| 2. Intercompany revenue | | | | | - | 448 | 448 | - |
| 3. Cost of revenue | | | | | - | (448) | (448) | 5,573,075 |
| Gross profit | | | | | - | - | - | (3,919,755) |
| 4. Selling & marketing | | | | | - | - | - | 1,138,042 |
| 5. Gen. & administrative | | | | | 2,447 | - | 2,447 | 997,647 |
| Total SG&A | | | | | 2,447 | - | 2,447 | 2,135,688 |
| 6. R&D expenses | | | | | - | - | - | 1,974,813 |
| 7. Purchased IPR&D | | | | | - | - | - | - |
| 8. Acquired technology | | | | | - | - | - | 9,505 |
| 9. Bay, Cambrian, Shasta, Xcel gdwill | | | | | - | - | - | - |
| 10. Ongoing goodwill | | | | | - | - | - | - |
| Total goodwill & IPR&D | | | | | - | - | - | 9,505 |
| Def. compensation Expense | | | | | - | - | - | 4 |
| 11. Restructuring cost | | | | | - | - | - | 181,710 |
| Total operating expenses | - | - | - | - | 2,447 | - | 2,447 | 4,301,720 |
| **Operating earnings** | - | - | - | - | 2,447 | - | 2,447 | 381,965 |
| 12. Equity earnings | | | | | - | - | - | 52 |
| 13. Other (inc.)expenses | | | | | 10,322 | (118) | 10,203 | (157,956) |
| 14. Minority interest | | | | | (952) | 22,324 | 21,372 | 32,938 |
| 15. Fx gain/loss - transactional | | | | | (6,788) | 89 | (6,699) | (51,462) |
| 16.      - translational | | | | | - | - | - | (8,275) |
| Hedge gain/loss | | | | | - | - | - | (5,358) |
| Investment & other income | | | | | 3,533 | (29) | 3,504 | (223,051) |
| 17. Finance subs-interest | | | | | - | - | - | - |
| 18. Long-term debt interest | | | | | 84,458 | - | 84,458 | 192,649 |
| 19. Bank & other interest | | | | | - | 2,056 | 2,056 | 10,029 |
| 20. Intercompany interest | | | | | - | (2,056) | (2,056) | - |
| Total other interest expense | | | | | - | - | - | 10,029 |
| 21. (Gain)/loss on sale of business | | | | | - | 176 | 176 | (128,158) |
| 22. Earning before tax | - | - | - | - | 89,486 | 22,471 | 111,957 | 266,424 |
| 23. Income tax expense | | | | | 176 | - | 176 | (19,773) |
| 24. Earning after tax | - | - | - | - | 89,662 | 22,471 | 112,133 | 246,651 |
| 25. Extraordinary item | | | | | - | - | - | - |
| 26. Net earnings | - | - | - | - | 89,662 | 22,471 | 112,133 | 246,651 |
| 27. Pref. dividends | | | | | 952 | (22,324) | (21,372) | - |
| 28. Net Loss/(Gain) Applicable to Common Shares | - | - | - | - | 90,614 | 147 | 90,761 | 246,651 |
| 29. Retained earnings - beg. | | | | | 15,422,268 | (15,923,915) | (501,647) | 32,744,025 |
| 30. Less:Common dividends | | | | | - | - | - | 99 |
| 31. Adjustments | | | | | - | - | - | - |
| 32. Retained earnings - end. | | | | | 15,512,882 | (15,923,767) | (410,885) | 32,990,776 |
| **Net earnings - Control** | - | - | - | - | 89,662 | 22,471 | 112,133 | 246,651 |

## 2005

Currency: USD
PRODUCT=TOTPRD (Total Products)

| (US GAAP)<br>A-100 | CANADA | CALA CDA | NTILP-(HK) | NTIL-P(S) | A/PFC | NTIL-E | BNR | NTC TAX |
|---|---|---|---|---|---|---|---|---|
| 1. Revenues - trade & other | (625,699) | (101,663) | (80,713) | | - | (27,229) | - | - |
| 2. Intercompany revenue | (2,873,390) | - | - | | - | (15,643) | 39,483 | |
| 3. Cost of revenue | 1,939,189 | 55,950 | (26,719) | | - | 33,646 | 3,683 | - |
| Gross profit | (1,559,901) | (45,713) | (107,432) | | - | (9,226) | 43,166 | |
| 4. Selling & marketing | 129,054 | 864 | 5,150 | | - | 27 | 26 | |
| 5. Gen. & administrative | 530,337 | - | (3,427) | | - | - | 511 | |
| Total SG&A | 659,391 | 864 | 1,723 | | - | 27 | 537 | |
| 6. R&D expenses | 811,307 | - | - | | - | - | (12,453) | |
| 7. Purchased IPR&D | - | - | - | | - | - | - | |
| 8. Acquired technology | - | - | - | | - | - | - | |
| 9. Bay, Cambrian, Shasta, Xcel gdwill | - | - | - | | - | - | - | |
| 10. Ongoing goodwill | - | - | - | | - | - | - | |
| Total goodwill & IPR&D | - | - | - | | - | - | - | |
| Def. compensation Expense | - | - | - | | - | - | - | |
| 11. Restructuring cost | 28,230 | - | - | | - | - | 9,016 | |
| Total operating expenses | 1,498,928 | 864 | 1,723 | - | - | 27 | (2,900) | |
| | - | - | - | - | - | - | - | |
| **Operating earnings** | (60,973) | (44,849) | (105,709) | - | - | (9,199) | 40,266 | - |
| | - | - | - | - | - | - | - | |
| 12. Equity earnings | - | - | - | - | - | - | - | |
| 13. Other (inc.)expenses | (100,442) | (11,132) | 644 | | - | (9,053) | (2,018) | |
| 14. Minority interest | - | - | - | | - | - | - | |
| 15. Fx gain/loss - transactional | (60,125) | 2,220 | (7,604) | | (28) | 582 | (93) | |
| 16.    - translational | | | (6) | | - | - | - | |
| Hedge gain/loss | 24,381 | - | - | | - | - | - | |
| Investment & other income | (136,186) | (8,911) | (6,966) | | (28) | (8,470) | (2,111) | |
| 17. Finance subs-interest | - | - | - | | - | - | - | |
| 18. Long-term debt interest | 84,074 | - | - | | - | - | - | |
| 19. Bank & other interest | 845 | - | - | | - | - | - | |
| 20. Intercompany interest | 7,015 | - | - | | - | - | - | |
| Total other interest expense | 7,861 | - | - | | - | - | (1,011) | |
| 21. (Gain)/loss on sale of business | 43,070 | (3,079) | - | | - | - | - | |
| | | | | | | | | |
| 22. Earning before tax | (62,154) | (56,839) | (112,675) | - | (28) | (17,669) | 37,144 | - |
| 23. Income tax expense | 2,518 | - | 1,675 | | - | 300 | (14,756) | |
| 24. Earning after tax | (59,636) | (56,839) | (111,000) | - | (28) | (17,369) | 22,388 | |
| 25. Extraordinary item | - | - | - | | - | - | - | |
| 26. Net earnings | (59,636) | (56,839) | (111,000) | - | (28) | (17,369) | 22,388 | |
| 27. Pref. dividends | 27,234 | - | - | | - | - | - | |
| 28. Net Loss/(Gain) Applicable to Common Shares | (32,402) | (56,839) | (111,000) | - | (28) | (17,369) | 22,388 | |
| | | | | | | | | |
| 29. Retained earnings - beg. | 2,365,196 | 58,141 | (86,995) | | 2,120 | (245,417) | 761 | - |
| 30. Less:Common dividends | - | - | - | | - | - | - | |
| 31. Adjustments | 35,601 | - | - | | - | - | - | |
| 32. Retained earnings - end. | 2,368,395 | 1,303 | (197,995) | | 2,092 | (262,786) | 23,149 | - |
| | | | | | | | | |
| **Net earnings - Control** | (59,636) | (56,839) | (111,000) | - | (28) | (17,369) | 22,388 | - |

Currency: USD
PRODUCT=TOTPRD (Total Products)

| (US GAAP)<br>A-100 | TOTAL CANADA | USA | AUST | NZ | PFC | ASIA(HK) | ASIA(S) | KOREA |
|---|---|---|---|---|---|---|---|---|
| 1. Revenues - trade & other | (835,304) | (5,735,955) | (149,421) | (16,874) | - | (462,711) | (250,781) | - |
| 2. Intercompany revenue | (2,849,550) | (619,235) | (3,312) | - | - | (965) | - | - |
| 3. Cost of revenue | 2,005,749 | 4,911,083 | 97,874 | 13,065 | - | 390,490 | 411,317 | 2,426 |
| Gross profit | (1,679,104) | (1,444,107) | (54,859) | (3,809) | - | (73,186) | 160,536 | 2,426 |
| 4. Selling & marketing | 135,122 | 644,473 | 32,759 | 1,762 | - | 33,969 | 9,380 | 9,221 |
| 5. Gen. & administrative | 527,420 | 384,905 | 11,696 | 1,694 | - | 44,036 | (16,880) | (11,461) |
| Total SG&A | 662,542 | 1,029,379 | 44,455 | 3,456 | - | 78,005 | (7,500) | (2,240) |
| 6. R&D expenses | 798,854 | 719,647 | 4,474 | - | - | 3,569 | 135 | - |
| 7. Purchased IPR&D | - | - | - | - | - | - | - | - |
| 8. Acquired technology | - | 10,708 | - | - | - | - | - | - |
| 9. Bay, Cambrian, Shasta, Xcel gdwill | - | - | - | - | - | - | - | - |
| 10. Ongoing goodwill | - | - | - | - | - | - | - | - |
| Total goodwill & IPR&D | - | 10,708 | - | - | - | - | - | - |
| Def. compensation Expense | - | - | - | - | - | - | - | - |
| 11. Restructuring cost | 37,246 | 53,668 | 3,971 | - | - | 1,287 | 357 | (178) |
| Total operating expenses | 1,498,642 | 1,813,402 | 52,900 | 3,456 | - | 82,861 | (7,008) | (2,418) |
| | - | - | - | - | - | - | - | - |
| **Operating earnings** | (180,462) | 369,295 | (1,959) | (353) | - | 9,675 | 153,528 | 8 |
| | - | - | - | - | - | - | - | - |
| 12. Equity earnings | - | (4,419) | 726 | - | - | 151 | - | - |
| 13. Other (inc.)expenses | (122,001) | (101,567) | (3,705) | (368) | - | (3,840) | 10,389 | 4 |
| 14. Minority interest | - | - | - | - | - | - | - | - |
| 15. Fx gain/loss - transactional | (65,047) | 3,636 | 1,281 | (386) | - | 5,725 | 9,081 | (680) |
| 16.      - translational | (6) | 7,373 | (744) | 761 | - | (3,810) | (1,402) | (130) |
| Hedge gain/loss | 24,381 | - | - | - | - | - | - | - |
| Investment & other income | (162,673) | (90,558) | (3,168) | 7 | - | (1,925) | 18,068 | (806) |
| 17. Finance subs-interest | - | - | - | - | - | - | - | - |
| 18. Long-term debt interest | 84,074 | 36,757 | - | - | - | - | - | - |
| 19. Bank & other interest | 845 | 2,157 | 2 | - | - | 42 | 2,082 | - |
| 20. Intercompany interest | 7,015 | (10,698) | - | - | - | - | - | - |
| Total other interest expense | 7,861 | (8,541) | 2 | - | - | 42 | 2,082 | - |
| 21. (Gain)/loss on sale of business | 38,980 | 4,037 | (177) | - | - | 180 | - | 8 |
| | | | | | | | | |
| 22. Earning before tax | (212,220) | 306,571 | (4,576) | (346) | - | 8,123 | 173,678 | (790) |
| 23. Income tax expense | (10,263) | (45,865) | 7 | (33) | - | 3,591 | 3,882 | 329 |
| 24. Earning after tax | (222,483) | 260,706 | (4,569) | (379) | - | 11,714 | 177,560 | (461) |
| 25. Extraordinary item | - | - | - | - | - | - | - | - |
| 26. Net earnings | (222,483) | 260,706 | (4,569) | (379) | - | 11,714 | 177,560 | (461) |
| 27. Pref. dividends | 27,234 | - | - | - | - | - | - | - |
| 28. Net Loss/(Gain) Applicable to Common Shares | (195,249) | 260,706 | (4,569) | (379) | - | 11,714 | 177,560 | (461) |
| | | | | | | | | |
| 29. Retained earnings - beg. | 2,093,807 | 13,001,799 | 132,035 | (15,093) | 8 | 69,921 | 13,468 | (2,983) |
| 30. Less:Common dividends | - | 2,693 | - | 7,440 | - | - | - | - |
| 31. Adjustments | 35,601 | - | - | - | - | - | - | - |
| 32. Retained earnings - end. | 1,934,158 | 13,265,199 | 127,465 | (8,033) | 8 | 81,635 | 191,028 | (3,443) |
| | | | | | | | | |
| **Net earnings - Control** | (222,483) | 260,706 | (4,569) | (379) | - | 11,714 | 177,560 | (461) |

Currency: USD
PRODUCT=TOTPRD (Total Products)

| (US GAAP) A-100 | CHINA JV | BANGKOK | MALAYSIA | INDONESIA | SING | MATRA | NNSA FRANCE | NT FRANCE |
|---|---|---|---|---|---|---|---|---|
| 1. Revenues - trade & other | (227,144) | (1,041) | (1,103) | (1,756) | (215,448) | (118,806) | (455,662) | - |
| 2. Intercompany revenue | (45) | - | - | - | (17) | (700) | (589,868) | - |
| 3. Cost of revenue | 110,491 | 2,348 | 1,186 | 800 | 113,223 | 94,871 | 883,071 | - |
| Gross profit | (116,699) | 1,307 | 83 | (956) | (102,242) | (24,634) | (162,459) | - |
| 4. Selling & marketing | 32,959 | 4,429 | 1,598 | 1,373 | 4,624 | 20,948 | 44,525 | - |
| 5. Gen. & administrative | 22,927 | (8,195) | (2,449) | (1,881) | 41,481 | 6,096 | 6,055 | 6 |
| Total SG&A | 55,886 | (3,766) | (851) | (508) | 46,105 | 27,044 | 50,580 | 6 |
| 6. R&D expenses | (7,177) | - | - | - | 188 | - | 256,751 | - |
| 7. Purchased IPR&D | - | - | - | - | - | - | - | - |
| 8. Acquired technology | - | - | - | - | - | 1,295 | - | - |
| 9. Bay, Cambrian, Shasta, Xcel gdwill | - | - | - | - | - | - | - | - |
| 10. Ongoing goodwill | - | - | - | - | - | - | - | - |
| Total goodwill & IPR&D | - | - | - | - | - | 1,295 | - | - |
| Def. compensation Expense | - | - | - | - | - | - | - | - |
| 11. Restructuring cost | 186 | 20 | - | - | 224 | 1,953 | 4,163 | - |
| Total operating expenses | 48,895 | (3,746) | (851) | (508) | 46,517 | 30,292 | 311,494 | 6 |
| | - | - | - | - | - | - | - | - |
| **Operating earnings** | (67,804) | (2,439) | (768) | (1,464) | (55,725) | 5,658 | 149,035 | 6 |
| | - | - | - | - | - | - | - | - |
| 12. Equity earnings | (55) | - | - | - | - | - | - | - |
| 13. Other (inc.)expenses | 7,611 | (15) | - | 7 | 331 | (3,362) | (19,465) | (27) |
| 14. Minority interest | 15,680 | - | - | - | - | - | - | - |
| 15. Fx gain/loss - transactional | 600 | (213) | (5) | 5 | (4,448) | 544 | 4,266 | - |
| 16.       - translational | (1,741) | 94 | (42) | (34) | 1,183 | - | (35) | - |
| Hedge gain/loss | - | - | - | - | - | - | - | - |
| Investment & other income | 6,469 | (133) | (46) | (22) | (2,935) | (2,819) | (15,234) | (27) |
| 17. Finance subs-interest | - | - | - | - | - | - | - | - |
| 18. Long-term debt interest | - | - | - | - | - | - | 2,831 | - |
| 19. Bank & other interest | 1,010 | - | - | - | - | 2 | 572 | - |
| 20. Intercompany interest | - | - | - | - | - | (343) | 211 | - |
| Total other interest expense | 1,010 | - | - | - | - | (341) | 783 | - |
| 21. (Gain)/loss on sale of business | - | 3 | - | - | 6 | 4 | 450 | - |
| | | | | | | | | |
| 22. Earning before tax | (44,700) | (2,569) | (814) | (1,486) | (58,654) | 2,502 | 137,865 | (21) |
| 23. Income tax expense | 16,943 | 887 | 546 | 222 | 51 | 39 | (8,441) | 2 |
| 24. Earning after tax | (27,757) | (1,682) | (268) | (1,264) | (58,603) | 2,541 | 129,424 | (19) |
| 25. Extraordinary item | - | - | - | - | - | - | - | - |
| 26. Net earnings | (27,757) | (1,682) | (268) | (1,264) | (58,603) | 2,541 | 129,424 | (19) |
| 27. Pref. dividends | - | - | - | - | - | - | - | - |
| 28. Net Loss/(Gain) Applicable to Common Shares | (27,757) | (1,682) | (268) | (1,264) | (58,603) | 2,541 | 129,424 | (19) |
| | | | | | | | | |
| 29. Retained earnings - beg. | (119,871) | (2,314) | (7,367) | 643 | 107,801 | 85,404 | 191,465 | 47,137 |
| 30. Less:Common dividends | 2,931 | - | - | - | - | - | - | - |
| 31. Adjustments | - | - | - | - | - | - | - | - |
| 32. Retained earnings - end. | (144,697) | (3,997) | (7,636) | (622) | 49,198 | 87,946 | 320,889 | 47,119 |
| | | | | | | | | |
| **Net earnings - Control** | (27,757) | (1,682) | (268) | (1,264) | (58,603) | 2,541 | 129,424 | (19) |

Currency: USD
PRODUCT=TOTPRD (Total Products)

| (US GAAP)<br>A-100 | HPOCS--Other Europe | OTH EUR | NT LUX | NORTEL LTD | MEXICO | OTH CALA | VIETNAM | JV-LG-NORTEL |
|---|---|---|---|---|---|---|---|---|
| 1. Revenues - trade & other | - | (17) | (1,530,299) | (531,605) | (11,036) | (42,633) | - | (34,985) |
| 2. Intercompany revenue | - | (90,198) | (444,106) | (36,365) | (2,016) | - | - | - |
| 3. Cost of revenue | - | 317 | 1,285,077 | 500,135 | 36,498 | 62,151 | - | 29,986 |
| Gross profit | - | 300 | (335,419) | (475,575) | (10,903) | 17,501 | - | (4,999) |
| 4. Selling & marketing | - | 794 | 127,200 | 118,255 | 7,956 | 4,267 | - | 6,722 |
| 5. Gen. & administrative | - | (6) | 64,568 | 109,382 | 3,163 | 3,002 | 4 | 5,262 |
| Total SG&A | - | 788 | 191,768 | 227,637 | 11,119 | 7,269 | 4 | 11,984 |
| 6. R&D expenses | - | 2 | 20,538 | 66,400 | - | - | - | 11,921 |
| 7. Purchased IPR&D | - | - | - | - | - | - | - | - |
| 8. Acquired technology | - | - | 4,513 | - | - | - | - | - |
| 9. Bay, Cambrian, Shasta, Xcel gdwill | - | - | - | - | - | - | - | - |
| 10. Ongoing goodwill | - | - | - | - | - | - | - | - |
| Total goodwill & IPR&D | - | - | 4,513 | - | - | - | - | - |
| Def. compensation Expense | - | - | - | - | - | - | - | - |
| 11. Restructuring cost | - | - | 10,158 | 53,549 | 619 | 618 | - | - |
| Total operating expenses | - | 790 | 226,977 | 347,586 | 11,738 | 7,887 | 4 | 23,905 |
| Operating earnings | - | 1,090 | (108,442) | (127,989) | 835 | 25,388 | 4 | 18,906 |
| 12. Equity earnings | - | - | - | - | - | - | - | 111 |
| 13. Other (inc.)expenses | - | 185 | 15,993 | (32,364) | (817) | 564 | - | (423) |
| 14. Minority interest | - | - | 7,047 | - | - | - | - | (67) |
| 15. Fx gain/loss - transactional | - | (15) | (60) | (21,578) | (675) | 201 | - | 898 |
| 16.        - translational | - | - | 480 | - | 591 | (510) | - | - |
| Hedge gain/loss | - | - | (3,942) | 14,520 | - | - | - | - |
| Investment & other income | - | 170 | 12,471 | (39,422) | (900) | 254 | - | 476 |
| 17. Finance subs-interest | - | - | - | - | - | - | - | - |
| 18. Long-term debt interest | - | - | 179 | 24 | - | - | - | - |
| 19. Bank & other interest | - | - | 1,798 | 2,751 | - | 1 | - | 4 |
| 20. Intercompany interest | - | (477) | 9,449 | (8,821) | - | - | - | - |
| Total other interest expense | - | (477) | 11,247 | (6,070) | - | 1 | - | 4 |
| 21. (Gain)/loss on sale of business | - | - | 373 | (871) | (6) | (628) | - | (348) |
| 22. Earning before tax | - | 783 | (77,125) | (174,328) | (71) | 25,015 | 4 | 19,082 |
| 23. Income tax expense | - | 530 | (846) | 15,235 | (1,619) | 4,108 | - | 2,067 |
| 24. Earning after tax | - | 1,313 | (77,971) | (159,093) | (1,690) | 29,123 | 4 | 21,149 |
| 25. Extraordinary item | - | - | - | - | - | - | - | - |
| 26. Net earnings | - | 1,313 | (77,971) | (159,093) | (1,690) | 29,123 | 4 | 21,149 |
| 27. Pref. dividends | - | - | - | - | - | - | - | - |
| 28. Net Loss/(Gain) Applicable to Common Shares | - | 1,313 | (77,971) | (159,093) | (1,690) | 29,123 | 4 | 21,149 |
| 29. Retained earnings - beg. | (65) | (8,729) | 118,400 | 850,485 | 38,537 | 185,408 | - | - |
| 30. Less:Common dividends | - | - | - | - | - | - | - | - |
| 31. Adjustments | - | - | - | - | - | - | - | - |
| 32. Retained earnings - end. | (65) | (7,416) | 40,429 | 691,391 | 36,847 | 214,530 | 4 | 21,148 |
| Net earnings - Control | - | 1,313 | (77,971) | (159,093) | (1,690) | 29,123 | 4 | 21,149 |

**Currency: USD**
PRODUCT=TOTPRD (Total Products)

| (US GAAP) A-100 | Asia I/Co Adj. -------- | BRAZIL -------- | | CON ADJ ----NNL--- | CONSOL'D -----NNL---- | | |
|---|---|---|---|---|---|---|---|
| 1. Revenues - trade & other | 223,694 | (96,206) | | (15,000) | (10,510,091) | | |
| 2. Intercompany revenue | - | (1,704) | | 4,638,081 | - | | |
| 3. Cost of revenue | (184,716) | 82,004 | | (4,574,946) | 6,274,502 | | |
| Gross profit | 38,978 | (15,905) | | 48,135 | (4,235,589) | | |
| 4. Selling & marketing | - | 11,938 | | - | 1,254,272 | | |
| 5. Gen. & administrative | - | 9,553 | | (37,966) | 1,162,413 | | |
| Total SG&A | - | 21,490 | | (37,966) | 2,416,685 | | |
| 6. R&D expenses | (2,587) | 8,413 | | (7,252) | 1,873,875 | | |
| 7. Purchased IPR&D | - | - | | - | - | | |
| 8. Acquired technology | - | - | | - | 16,516 | | |
| 9. Bay, Cambrian, Shasta, Xcel gdwill | - | - | | - | - | | |
| 10. Ongoing goodwill | - | - | | - | - | | |
| Total goodwill & IPR&D | - | - | | - | 16,516 | | |
| Def. compensation Expense | - | - | | - | - | | |
| 11. Restructuring cost | - | 1,313 | | - | 169,153 | | |
| Total operating expenses | (2,587) | 31,216 | - | (45,218) | 4,476,229 | - | - |
| **Operating earnings** | 36,391 | 15,311 | - | 2,917 | 240,640 | - | - |
| 12. Equity earnings | - | - | | - | (3,487) | | |
| 13. Other (inc.)expenses | - | 1,841 | | 17,048 | (233,980) | | |
| 14. Minority interest | (10,618) | - | | - | 12,042 | | |
| 15. Fx gain/loss - transactional | (103) | (4,518) | | (9,845) | (81,336) | | |
| 16.        - translational | - | (2,239) | | (3,392) | (3,604) | | |
| Hedge gain/loss | - | - | | (11,682) | 23,276 | | |
| Investment & other income | (103) | (4,916) | | (7,871) | (295,643) | | |
| 17. Finance subs-interest | - | - | | - | - | | |
| 18. Long-term debt interest | - | - | | 86 | 123,951 | | |
| 19. Bank & other interest | - | 17 | | (5,001) | 6,284 | | |
| 20. Intercompany interest | - | - | | 3,664 | - | | |
| Total other interest expense | - | 17 | | (1,337) | 6,284 | | |
| 21. (Gain)/loss on sale of business | - | 1,583 | | - | 43,593 | | |
| 22. Earning before tax | 25,670 | 11,995 | - | (6,205) | 127,380 | - | - |
| 23. Income tax expense | - | 7,752 | | (69,818) | (80,695) | | |
| 24. Earning after tax | 25,670 | 19,747 | - | (76,023) | 46,685 | - | - |
| 25. Extraordinary item | - | - | | - | - | | |
| 26. Net earnings | 25,670 | 19,747 | - | (76,023) | 46,685 | - | - |
| 27. Pref. dividends | - | - | | - | 27,234 | | |
| 28. Net Loss/(Gain) Applicable to Common Shares | 25,670 | 19,747 | - | (76,023) | 73,919 | - | - |
| 29. Retained earnings - beg. | (7,352) | 11,666 | | 580,311 | 17,364,521 | | |
| 30. Less:Common dividends | - | - | | (13,028) | 37 | | |
| 31. Adjustments | - | - | | - | 35,602 | | |
| 32. Retained earnings - end. | 18,318 | 31,412 | | 491,261 | 17,474,077 | | |
| **Net earnings - Control** | 25,670 | 19,747 | - | (76,023) | 46,685 | - | - |

**Currency: USD**
PRODUCT=TOTPRD (Total Products)

| (US GAAP) | XROS | CoreTek | Architel | EPiCON | Sonoma Sys | Alteon | Topaz/JDS | |
|---|---|---|---|---|---|---|---|---|
| **A-100** | --------- | --------- | --------- | --------- | --------- | --------- | --------- | --------- |
| 1. Revenues - trade & other | - | - | - | - | - | - | - | |
| 2. Intercompany revenue | | | | | | (316) | | |
| 3. Cost of revenue | (2,191) | 735 | (5,853) | (776) | (2,915) | (27,818) | - | |
| Gross profit | (2,191) | 735 | (5,853) | (776) | (2,915) | (28,134) | - | |
| 4. Selling & marketing | | - | (3) | | | 11,186 | - | |
| 5. Gen. & administrative | 1 | 49 | - | - | - | (331) | 27 | |
| Total SG&A | 1 | 49 | (3) | - | - | 10,855 | 27 | |
| 6. R&D expenses | (9) | 29 | - | 8 | | (44) | - | |
| 7. Purchased IPR&D | - | - | - | - | - | - | - | |
| 8. Acquired technology | - | - | - | - | - | - | - | |
| 9. Bay, Cambrian, Shasta, Xcel gdwill | - | - | - | - | - | - | - | |
| 10. Ongoing goodwill | - | - | - | - | - | - | - | |
| Total goodwill & IPR&D | - | - | - | - | - | - | - | |
| Def. compensation Expense | - | - | - | - | - | - | - | |
| 11. Restructuring cost | - | - | - | - | - | 111 | - | |
| Total operating expenses | (8) | 78 | (3) | 8 | - | 10,922 | 27 | - |
| **Operating earnings** | (2,199) | 813 | (5,856) | (768) | (2,915) | (17,212) | 27 | - |
| 12. Equity earnings | - | - | - | - | - | - | - | |
| 13. Other (inc.)expenses | (175) | 1 | - | - | (6) | 133 | (1,772) | |
| 14. Minority interest | - | | - | - | | - | - | |
| 15. Fx gain/loss - transactional | 3 | - | 1,734 | (4) | 6 | 2,138 | 693 | |
| 16.       - translational | - | - | - | - | | - | - | |
| Hedge gain/loss | - | - | - | - | | - | - | |
| Investment & other income | (172) | 1 | 1,734 | (3) | - | 2,271 | (1,079) | |
| 17. Finance subs-interest | - | - | - | - | - | - | - | |
| 18. Long-term debt interest | - | - | - | - | - | - | - | |
| 19. Bank & other interest | - | - | - | - | - | - | - | |
| 20. Intercompany interest | 1,401 | 2,475 | - | - | - | - | - | |
| Total other interest expense | 1,401 | 2,475 | - | - | - | - | - | |
| 21. (Gain)/loss on sale of business | - | - | - | - | - | 6 | - | |
| 22. Earning before tax | (970) | 3,289 | (4,122) | (771) | (2,915) | (14,935) | (1,052) | - |
| 23. Income tax expense | - | - | 56 | - | - | 504 | (250) | |
| 24. Earning after tax | (970) | 3,289 | (4,066) | (771) | (2,915) | (14,431) | (1,302) | - |
| 25. Extraordinary item | - | - | - | - | - | - | - | |
| 26. Net earnings | (970) | 3,289 | (4,066) | (771) | (2,915) | (14,431) | (1,302) | - |
| 27. Pref. dividends | - | - | - | - | - | - | - | |
| 28. Net Loss/(Gain) Applicable to Common Shares | (970) | 3,289 | (4,066) | (771) | (2,915) | (14,431) | (1,302) | - |
| 29. Retained earnings - beg. | 3,258,692 | 1,335,991 | 437,900 | 300,936 | 530,040 | 7,898,221 | 2,239,647 | |
| 30. Less:Common dividends | - | - | - | - | - | - | - | |
| 31. Adjustments | - | - | - | - | - | - | - | |
| 32. Retained earnings - end. | 3,257,722 | 1,339,280 | 433,835 | 300,165 | 527,124 | 7,883,789 | 2,238,345 | |
| **Net earnings - Control** | (970) | 3,289 | (4,066) | (771) | (2,915) | (14,431) | (1,302) | - |

**Currency: USD**
PRODUCT=TOTPRD (Total Products)

(US GAAP)

| A-100 | | | | NNC holdco | CON ADJ ----NNC--- | Holdco&Adj | CONSOL'D ----NNC--- |
|---|---|---|---|---|---|---|---|
| | --------- | --------- | --------- | --------- | | --------- | |
| 1. Revenues - trade & other | | | | - | - | - | (10,510,091) |
| 2. Intercompany revenue | | | | - | 316 | 316 | - |
| 3. Cost of revenue | | | | - | (316) | (316) | 6,235,369 |
| Gross profit | | | | - | - | - | (4,274,723) |
| 4. Selling & marketing | | | | - | - | - | 1,265,455 |
| 5. Gen. & administrative | | | | 1,377 | - | 1,377 | 1,163,537 |
| Total SG&A | | | | 1,377 | - | 1,377 | 2,428,992 |
| 6. R&D expenses | | | | - | - | - | 1,873,859 |
| 7. Purchased IPR&D | | | | - | - | - | - |
| 8. Acquired technology | | | | - | - | - | 16,516 |
| 9. Bay, Cambrian, Shasta, Xcel gdwill | | | | - | - | - | - |
| 10. Ongoing goodwill | | | | - | - | - | - |
| Total goodwill & IPR&D | | | | - | - | - | 16,516 |
| Def. compensation Expense | | | | - | - | - | - |
| 11. Restructuring cost | | | | - | - | - | 169,264 |
| Total operating expenses | - | - | - | 1,377 | - | 1,377 | 4,488,631 |
| **Operating earnings** | - | - | - | 1,377 | - | 1,377 | 213,908 |
| 12. Equity earnings | | | | - | - | - | (3,487) |
| 13. Other (inc.)expenses | | | | 2,475,543 | (337) | 2,475,206 | 2,239,408 |
| 14. Minority interest | | | | - | 27,234 | 27,234 | 39,275 |
| 15. Fx gain/loss - transactional | | | | (2,390) | - | (2,390) | (79,157) |
| 16.     - translational | | | | - | - | - | (3,604) |
| Hedge gain/loss | | | | - | - | - | 23,276 |
| Investment & other income | | | | 2,473,153 | (337) | 2,472,816 | 2,179,924 |
| 17. Finance subs-interest | | | | - | - | - | - |
| 18. Long-term debt interest | | | | 84,986 | - | 84,986 | 208,936 |
| 19. Bank & other interest | | | | - | 3,877 | 3,877 | 10,160 |
| 20. Intercompany interest | | | | - | (3,877) | (3,877) | - |
| Total other interest expense | | | | - | - | - | 10,160 |
| 21. (Gain)/loss on sale of business | | | | - | - | - | 43,599 |
| 22. Earning before tax | - | - | - | 2,559,516 | 26,897 | 2,586,413 | 2,692,315 |
| 23. Income tax expense | | | | 189 | (1,079) | (890) | (81,275) |
| 24. Earning after tax | - | - | - | 2,559,705 | 25,818 | 2,585,523 | 2,611,040 |
| 25. Extraordinary item | | | | - | - | - | - |
| 26. Net earnings | - | - | - | 2,559,705 | 25,818 | 2,585,523 | 2,611,040 |
| 27. Pref. dividends | | | | - | (27,234) | (27,234) | - |
| 28. Net Loss/(Gain) Applicable to Common Shares | - | - | - | 2,559,705 | (1,416) | 2,558,289 | 2,611,040 |
| 29. Retained earnings - beg. | | | | 15,512,882 | (15,923,767) | (410,885) | 32,955,062 |
| 30. Less:Common dividends | | | | - | - | - | 37 |
| 31. Adjustments | | | | - | - | - | 35,602 |
| 32. Retained earnings - end. | | | | 18,072,586 | (15,925,183) | 2,147,403 | 35,601,740 |
| **Net earnings - Control** | - | - | - | 2,559,705 | 25,818 | 2,585,523 | 2,611,040 |

**Appendix I**

Court File No. 09-CL-7950

### *ONTARIO*
## SUPERIOR COURT OF JUSTICE
## COMMERCIAL LIST

### IN THE MATTER OF THE *COMPANIES' CREDITORS ARRANGEMENT ACT*, R.S.C. 1985, c. c-36, AS AMENDED

### AND IN THE MATTER OF A PLAN OF COMPROMISE OR ARRANGEMENT OF NORTEL NETWORKS CORPORATION, NORTEL NETWORKS LIMITED, NORTEL NETWORKS GLOBAL CORPORATION, NORTEL NETWORKS INTERNATIONAL CORPORATION and NORTEL NETWORKS TECHNOLOGY CORPORATION

### APPLICATION UNDER THE *COMPANIES' CREDITORS ARRANGEMENT ACT*, R.S.C. 1985, c. C-36, AS AMENDED

## ACKNOWLEDGMENT OF EXPERT'S DUTY

My name is Timothy Reichert. I live at 17430 West 54th Place in the City of Golden of the State of Colorado in the United States of America.

I have been engaged by or on behalf of Ernst & Young Inc. to provide evidence in relation to the above-noted court proceeding.

I acknowledge that it is my duty to provide evidence in relation to this proceeding as follows:

> to provide opinion evidence that is fair, objective and non-partisan;

> to provide opinion evidence that is related only to matters that are within my area of expertise; and

> to provide such additional assistance as the Court may reasonably require, to determine a matter in issue.

I acknowledge that the duty referred to above prevails over any obligation which I may owe to any party by whom or on whose behalf I am engaged.

Date     January 8, 2014
_____          _____
                                                    *Signature*

**NOTE:** This form must be attached to any report signed by the expert and provided for the purposes of subrule 53.03(1) or (2) of the *Rules of Civil Procedure*.

Page | I-2

Court File No. 09-CL-7950

IN THE MATTER OF THE *COMPANIES' CREDITORS ARRANGEMENT ACT*, R.S.C. 1985, c. C-36, AS AMENDED

AND IN THE MATTER OF A PLAN OF COMPROMISE OR ARRANGEMENT OF NORTEL NETWORKS CORPORATION *et al.*

## *ONTARIO*
## SUPERIOR COURT OF JUSTICE
## COMMERCIAL LIST

Proceeding Commenced At Toronto

## ACKNOWLEDGMENT OF EXPERT'S DUTY

**Goodmans LLP**
Barristers & Solicitors
Bay Adelaide Centre
333 Bay Street, Suite 3400
Toronto, ON  M5H 2S7

**Jay Carfagnini** LSUC#: 222936
**Joseph Pasquariello** LSUC#: 37389C
**Christopher G. Armstrong** LSUC#: 55148B
Tel:    416.849.6013
Tel:    416.979.2211
Fax:    416.979.1234

Lawyers for the Monitor, Ernst & Young Inc.

6290227.1