# Exhibit A

## The Mergis Group
### Summary of Professionals

Nortel Networks, Inc. et al.
For the period of April 1, 2014 through April 30, 2014

| Professional | Position | Title / Role of Professional |
|---|---|---|
| Timothy C. Ross | Officer | Chief Financial Officer and Corporate Secretary - Management responsibility for all business and finance functions supporting the U.S. Principal Officer in the company operation and liquidation; direct responsibilities include, operating budget oversight, cash management, general accounting and controls, tax, information technology, human resources, and real estate management.  Employee Benefits and Pension Investment Committee member. |
| Allen K. Stout | Officer | Controller - Foreign subsidiaries and branches financial oversight, entity liquidation and wind down,  Employee Benefits Committee member, and Pension Investment Committee chair. |
| William D. Cozart | Non-Officer | Associate - General accounting control oversight, debtor financial reporting (MOR, Form 26, etc.), general accounting control oversight, treasury systems management and oversight. |
| Jane C. Davison | Non-Officer | Associate - Claims reconciliation & administration, finance systems administration & controls,  and residual operations data extraction and analysis. |
| Jessica A. Lloyd | Non-Officer | Associate - General accounting for accounts receivable, lease and real estate billing, collection, and financial planning & analysis, account reconciliations, and cash receipts & disbursements reporting and analysis. |
| Deborah M. Parker | Non-Officer | Associate - Health and Welfare benefits plan termination, HR data systems management and oversight, regulatory compliance, and health and welfare benefit plan reimbursement oversight. |
| Kim Ponder | Non-Officer | Associate - General accounting  & finance services for accounts payable, payment processing for normal course, intercompany, and professional, claims and litigation settlement disbursement processing, statutory reporting management & oversight. |
| Elizabeth Smith | Non-Officer | Associate - General accounting for employee related liabilities, benefit plan vendor contract oversight, benefit plan termination, plan regulatory oversight and reporting, and  Pension Investment Committee member. |
| Gary L. Storr | Non-Officer | Associate - Information technology systems & support, IT vendor contract management, data and document retention governance & maintenance, and data extraction & analysis. |

# Exhibit B

## The Mergis Group
### Summary of Projects and Project Descriptions

Nortel Networks, Inc. et al.
For the period of April 1, 2014 through April 30, 2014

| Project | Project Description |
|---|---|
| Administrative | Administrative matters related to the Debtors engagement.  Includes board meetings, staff meetings, preparation of  miscellaneous statements, surveys, and schedules, miscellaneous document review and execution, electronic minute book maintenance, and office and general case management activities. |
| Bankruptcy Reporting | Assist the Debtors with bankruptcy reporting requirements.  Includes the financial reporting preparation & management review of the Monthly Operating Report (MOR), Form 26, Ordinary Course Professionals Report (OCP), US Trustee Fee Report, and related matters for the US Trustee. |
| Cash Management | Support the Debtors with cash flow management activities.  Includes treasury systems management and controls, bank service contract oversight, cash flow planning and analysis, accountability for cash flow budget achievement,  and cash reporting to estate constituents. |
| Claims Administration | Assist the Debtors with claims matters.  Includes claims database systems and controls, data maintenance,  analysis and validation, communications, distribution process planning, and claims settlement / distribution execution. |
| Compensation Application | Activities relating to the professional time tracking  and preparation of the compensation application. |
| Discovery | Activities driven by requests directed to Nortel Networks Inc. in support of the business divestiture proceeds allocation litigation. Includes data / document extraction and analysis, preparation & presentation of findings, interface with legal counsel,  and participate in court hearings. |
| Electronic Data and Document Preservation | Support the Debtors with the preservation of electronic data and hard copy documents. Includes  governance and maintenance in compliance with court retention requirements and associated vendor service contract oversight. |
| Entity Liquidation and Wind Down | Assist the Debtors with the liquidation, wind down and/or deregistration of Nortel Networks, Inc. and its subsidiaries and branches (foreign and domestic).Includes the development and execution of step plans to ensure local law and U.S. Bankruptcy Court compliance in areas such as intercompany settlements, debt forgiveness, tax clearance certificates, final account balances;  compliance with local and U.S. statutory, tax, financial and other governmental reporting requirements; repatriation of subsidiary or branch cash to parent;  and coordinate with and support local accounting and legal professionals in conjunction with of all of the above. |

# Exhibit B

## The Mergis Group
## Summary of Projects and Project Descriptions

Nortel Networks, Inc. et al.
For the period of April 1, 2014 through April 30, 2014

| Project | Project Description |
| --- | --- |
| Finance and General Accounting | Assist the Debtors with finance and general accounting operations in compliance with US GAAP.  Includes statutory financial reporting preparation & review, month and year end close processing, finance systems & controls, journal entry preparation, management review, and posting, account reconciliations, balance sheet analysis, and normal course accounts receivable and payable administration . |
| Human Resources | Support the Debtors in Human Resources matters.  Includes development and execution of Debtors benefit plan termination (health and welfare, 401K, etc.), plan regulatory compliance oversight and reporting (audits, plan boards & committees, etc.)  vendor services contract management and oversight, human resource related communications, and HR systems and data maintenance and reporting. |
| Information Technology Operations | Assist the Debtors with the maintenance and support of the Nortel Networks, Inc. residual company information technology infrastructure operations.  Includes vendor services  and contract oversight, data extraction, back-up, and recovery, and infrastructure problem resolution support. |
| Insurance & Risk Management | Assist the Debtors with insurance and risk management activities.   Includes tracking and periodic management review of Debtors insurance coverage; ensuring compliance with established policies, leases, and contracts.  Provide service oversight to agent/broker contract. |
| Plan of Reorganization | Assist the Debtors with the preparation of the plan of reorganization and associated disclosure statement.  Includes financial analysis and Debtors review. |
| Professional Fee Applications | Assist the Debtors with the payment administration of engaged professionals.  Includes financial recording of professional fee applications to Debtors' books and records, reconciliation to Omnibus Fee Order to Debtors' books and records, fee disbursement based on Certificate of No Objection (CNO) , and associated year end regulatory reporting. |
| Real Estate Management | Assist the Debtors with lease and real estate matters.  Includes property management vendor contract oversight,  property management budget achievement accountability and associated financial planning & analysis, lease and sub-lease management / governance, and property marketing activities. |
| Residual Business Operations | Assist the Debtors in the resolution of outstanding residual business operations matters.  Includes activities relating to residual business services customer, vendor, and/or buyer contracts and associated receivables, payables, and/or inventory,  regulatory and government required business reporting surveys and schedules, and review and action of service of process notifications. |

# Exhibit B

## The Mergis Group
## Summary of Projects and Project Descriptions

Nortel Networks, Inc. et al.
For the period of April 1, 2014 through April 30, 2014

| Project | Project Description |
|---------|---------------------|
| Tax Matters | Assist the Debtors with tax matters.   Includes vendor service contract oversight, financial analysis support and management review of federal, state, and local Tax returns, claims, and audits, and authorization of tax related matters (annual report filings, settlements, etc.) . |
| Travel | Authorized travel to support Debtors projects. |

# Exhibit C

## The Mergis Group
## Summary of Fees and Expenses

Nortel Networks, Inc. et al.
For the period of April 1, 2014 through April 30, 2014

| | Fees | Expenses | Total |
|---|---|---|---|
| For the period of April 1, 2014 through April 30, 2014 | $ 362,835.75 | $ 194.46 | $ 363,030.21 |

Exhibit C                                                                 Page 5 of 21

# Exhibit D

## The Mergis Group
## Summary of Time by Professional

Nortel Networks, Inc. et al.
For the period of April 1, 2014 through April 30, 2014

| Professional | Position | Title / Role of Professional | Hours |
|---|---|---|---|
| Timothy C. Ross | Officer | Chief Financial Officer and Corporate Secretary - Management responsibility for all business and finance functions supporting the U.S. Principal Officer in the company operation and liquidation; direct responsibilities include,  operating budget oversight, cash management, general accounting and controls, tax, information technology, human resources, and real estate management.  Employee Benefits and Pension Investment Committee member. | 169.25 |
| Allen K. Stout | Officer | Controller - Foreign subsidiaries and branches financial oversight, entity liquidation and wind down,  Employee Benefits Committee member, and Pension Investment Committee chair. | 71.00 |
| William D. Cozart | Non-Officer | Associate - General accounting control oversight, debtor financial reporting (MOR, Form 26, etc.), general accounting control oversight, treasury systems management and oversight. | 167.00 |
| Jane C. Davison | Non-Officer | Associate - Claims reconciliation & administration, finance systems administration & controls,  and residual operations data extraction and analysis. | 1.25 |
| Jessica A. Lloyd | Non-Officer | Associate - General accounting for accounts receivable, lease and real estate billing, collection, and financial planning & analysis, account reconciliations, and cash receipts & disbursements reporting and analysis. | 29.00 |
| Deborah M. Parker | Non-Officer | Associate - Health and Welfare benefits plan termination, HR data systems management and oversight, regulatory compliance, and health and welfare benefit plan reimbursement oversight. | 136.50 |
| Kim Ponder | Non-Officer | Associate - General accounting  & finance services for accounts payable, payment processing for normal course, intercompany, and professional, claims and litigation settlement disbursement processing, statutory reporting management & oversight. | 145.00 |
| Elizabeth Smith | Non-Officer | Associate - General accounting for employee related liabilities, benefit plan vendor contract oversight, benefit plan termination, plan regulatory oversight and reporting, and  Pension Investment Committee member. | 118.00 |
| Gary L. Storr | Non-Officer | Associate - Information technology systems & support, IT vendor contract management, data and document retention governance & maintenance, and data extraction & analysis. | 135.75 |

| | | | |
|---|---|---|---|
| **Hours for the period of  March 1, 2014 through March 31, 2014** | | | **972.75** |
| Billing Rate | | | $    373.00 |
| **Fees for the period of March 1, 2014 through March 31, 2014** | | | **$  362,835.75** |

# Exhibit E

## The Mergis Group
### Summary of Fees by Project

Nortel Networks, Inc. et al.
For the period of April 1, 2014 through April 30, 2014

| Project | Project Description | Hours | Fees |
|---|---|---|---|
| Administrative | Administrative matters related to the Debtors engagement.  Includes board meetings, staff meetings, preparation of  miscellaneous statements, surveys, and schedules, miscellaneous document review and execution, electronic minute book maintenance, and office and general case management activities. | - | $  - |
| Bankruptcy Reporting | Assist the Debtors with bankruptcy reporting requirements.  Includes the financial reporting preparation & management review of the Monthly Operating Report (MOR), Form 26, Ordinary Course Professionals Report (OCP), US Trustee Fee Report, and related matters for the US Trustee. | 20.25 | $  7,553.25 |
| Cash Management | Support the Debtors with cash flow management activities.  Includes treasury systems management and controls, bank service contract oversight, cash flow planning and analysis, accountability for cash flow budget achievement,  and cash reporting to estate constituents. | 50.75 | $  18,929.75 |
| Claims Administration | Assist the Debtors with claims matters.  Includes claims database systems and controls, data maintenance,  analysis and validation, communications, distribution process planning, and claims settlement / distribution execution. | 16.75 | $  6,247.75 |
| Compensation Application | Activities relating to the professional time tracking  and preparation of the compensation application. | 17.00 | $  6,341.00 |
| Discovery | Activities driven by requests directed to Nortel Networks Inc. in support of the business divestiture proceeds allocation litigation. Includes data / document extraction and analysis, preparation & presentation of findings, interface with legal counsel,  and participate in court hearings. | 55.75 | $  20,794.75 |
| Electronic Data and Document Preservation | Support the Debtors with the preservation of electronic data and hard copy documents.  Includes  governance and maintenance in compliance with court retention requirements and associated vendor service contract oversight. | - | $  - |
| Entity Liquidation and Wind Down | Assist the Debtors with the liquidation, wind down and/or deregistration of Nortel Networks, Inc. and its subsidiaries and branches (foreign and domestic).Includes the development and execution of step plans to ensure local law and U.S. Bankruptcy Court compliance in areas such as intercompany settlements, debt forgiveness, tax clearance certificates, final account balances;  compliance with local and U.S. statutory, tax, financial and other governmental reporting requirements; repatriation of subsidiary or branch cash to parent;  and coordinate with and support local accounting and legal professionals in conjunction with of all of the above. | 53.25 | $  19,862.25 |
| Finance and General Accounting | Assist the Debtors with finance and general accounting operations in compliance with US GAAP.  Includes statutory financial reporting preparation & review, month and year end close processing, finance systems & controls, journal entry preparation, management review, and posting, account reconciliations, balance sheet analysis, and normal course accounts receivable and payable administration . | 302.75 | $  112,925.75 |
| Human Resources | Support the Debtors in Human Resources matters.  Includes development and execution of Debtors benefit plan termination (health and welfare, 401K, etc.), plan regulatory compliance oversight and reporting (audits, plan boards & committees, etc.)  vendor services contract management and oversight, human resource related communications, and HR systems and data maintenance and reporting. | 238.75 | $  89,053.75 |
| Information Technology Operations | Assist the Debtors with the maintenance and support of the Nortel Networks, Inc. residual company information technology infrastructure operations.  Includes vendor services  and contract oversight, data extraction, back-up, and recovery, and infrastructure problem resolution support. | 105.25 | $  39,258.25 |

## Exhibit E

**The Mergis Group**
**Summary of Fees by Project**

Nortel Networks, Inc. et al.
For the period of April 1, 2014 through April 30, 2014

| Project | Project Description | Hours | Fees |
|---|---|---|---|
| Insurance & Risk Management | Assist the Debtors with insurance and risk management activities.   Includes tracking and periodic management review of Debtors insurance coverage; ensuring compliance with established policies, leases, and contracts.  Provide service oversight to agent/broker contract. | 1.00 | $ 373.00 |
| Plan of Reorganization | Assist the Debtors with the preparation of the plan of reorganization and associated disclosure statement.  Includes financial analysis and Debtors review. | - | $ - |
| Professional Fee Applications | Assist the Debtors with the payment administration of engaged professionals.  Includes financial recording of professional fee applications to Debtors' books and records, reconciliation to Omnibus Fee Order to Debtors' books and records, fee disbursement based on Certificate of No Objection (CNO) , and associated year end regulatory reporting. | 3.00 | $ 1,119.00 |
| Real Estate Management | Assist the Debtors with lease and real estate matters.  Includes property management vendor contract oversight,  property management budget achievement accountability and associated financial planning & analysis, lease and sub-lease management / governance, and property marketing activities. | 57.00 | $ 21,261.00 |
| Residual Business Operations | Assist the Debtors in the resolution of outstanding residual business operations matters.  Includes activities relating to residual business services customer, vendor, and/or buyer contracts and associated receivables, payables, and/or inventory,  regulatory and government required business reporting surveys and schedules, and review and action of service of process notifications. | 16.25 | $ 6,061.25 |
| Tax Matters | Assist the Debtors with tax matters.   Includes vendor service contract oversight, financial analysis support and management review of federal, state, and local Tax returns, claims, and audits, and authorization of tax related matters (annual report filings, settlements, etc.) . | 34.75 | $ 12,961.75 |
| Travel | Authorized travel to support Debtors projects. | 0.25 | $ 93.25 |
| **For the period of April 1, 2014 through April 30, 2014** | | **972.75** | **$ 362,835.75** |

**Exhibit F**

**The Mergis Group**
**Time Description Detail by Project**

Nortel Networks, Inc. et al.
For the period of April 1, 2014 through April 30, 2014

| Project ⋅ Date | Professional | Project Work Description | Hours |
|---|---|---|---|
| **Bankruptcy Reporting** | | | |
| 4/2/2014 | Timothy C. Ross | Conference call with CGSH (L. Lipner) - RE: December 2013 MOR. | 0.50 |
| 4/2/2014 | William D. Cozart | Meeting with CGSH L. Lipner re: December MOR. | 0.50 |
| 4/16/2014 | Timothy C. Ross | Worked Debtors bankruptcy reporting matters - RE: US Trustee Fee for Q1, 2014. | 1.00 |
| 4/22/2014 | Timothy C. Ross | Reviewed, authorized, and released Trustee analysis and associated payment - RE: Q1 2014. | 1.00 |
| 4/22/2014 | William D. Cozart | Preparation of March MOR. | 3.00 |
| 4/23/2014 | William D. Cozart | Prepare March MOR. | 7.50 |
| 4/24/2014 | William D. Cozart | Prepare March 2014 MOR. | 3.00 |
| 4/25/2014 | Timothy C. Ross | Worked Debtors monthly operating report information matters - re: Insurance Coverage for March 2014 MOR. | 0.50 |
| 4/28/2014 | Allen K. Stout | MOR Review with T. Ross; D. Cozart and E. Smith. | 0.50 |
| 4/28/2014 | Allen K. Stout | Review MOR spreadsheet and report prior to meeting. | 0.25 |
| 4/28/2014 | Elizabeth Smith | Attended conference call with Tim Ross, David Cozart, and Allen Stout re:  March MOR review. | 0.50 |
| 4/28/2014 | Timothy C. Ross | Received, reviewed, and prepared for MOR review - RE: March 2014. | 1.00 |
| 4/28/2014 | Timothy C. Ross | Conference call with D. Cozart, A. Stout, and E. Smith to authorize the release of the Debtors MOR - RE: March 2014. | 0.50 |
| 4/28/2014 | William D. Cozart | Meeting to review March MOR draft. | 0.50 |
| **Bankruptcy Reporting Total** | | | **20.25** |
| | | | |
| **Cash Management** | | | |
| 4/1/2014 | Kim Ponder | FCB deposit. | 0.50 |
| 4/1/2014 | Timothy C. Ross | Reviewed and authorized Debtors bank deposits. | 0.50 |
| 4/1/2014 | Timothy C. Ross | Worked Debtors banking matters | 1.00 |
| 4/2/2014 | Kim Ponder | FCB deposit. | 0.50 |
| 4/2/2014 | Timothy C. Ross | Reviewed and authorized Debtors bank deposits. | 0.50 |
| 4/4/2014 | Timothy C. Ross | Reviewed, authorized, and released Debtors disbursements | 1.00 |
| 4/4/2014 | Timothy C. Ross | Prepared cash reporting - RE: March 2014. | 2.00 |
| 4/8/2014 | Kim Ponder | FCB deposit. | 0.50 |
| 4/8/2014 | Timothy C. Ross | Worked Debtors cash management matters - RE: JPM operating account transition. | 3.00 |
| 4/9/2014 | Timothy C. Ross | Conference call with RLKS (K. Schultea) - RE: JPM banking transition. | 0.50 |
| 4/10/2014 | Timothy C. Ross | Worked Debtors banking matters providing information to Wilmington Trust (V. IaCovazzi) - RE: JPM transition. | 1.00 |
| 4/10/2014 | Timothy C. Ross | Reviewed, authorized, and released Debtors disbursements | 2.00 |
| 4/10/2014 | Timothy C. Ross | Reviewed, authorized, and released foreign subsidiary disbursements | 0.50 |
| 4/14/2014 | Timothy C. Ross | Conference call with Wilmington Trust (V. Iacovazzi) - RE: JPM account termination. | 1.00 |
| 4/14/2014 | Timothy C. Ross | Worked Debtors banking transition from JPM matters - RE: Wilmington Trust. | 2.50 |
| 4/15/2014 | Kim Ponder | Received, researched and responded to tracer request re:  payment to foreign vendor from Citibank. | 1.00 |
| 4/15/2014 | Timothy C. Ross | Received, reviewed, and responded to Chilmark (M. Kennedy) questions - RE: report. | 0.50 |
| 4/15/2014 | Timothy C. Ross | Worked Debtors banking transition from JPM matters - RE: Wilmington Trust. | 2.00 |
| 4/16/2014 | Timothy C. Ross | Conference call with CGSH (L. Lipner) - RE: Wilmington Trust. | 0.50 |
| 4/17/2014 | Timothy C. Ross | Conference call with Wilmington Trust (M. Avery) - RE: JPM account termination. | 1.00 |
| 4/17/2014 | Timothy C. Ross | Reviewed, authorized, and released Debtors disbursements | 2.00 |
| 4/18/2014 | Kim Ponder | FCB deposit. | 0.50 |
| 4/18/2014 | Timothy C. Ross | Reviewed and authorized Debtors bank deposits. | 0.50 |
| 4/21/2014 | Timothy C. Ross | Conference call with CGSH (L. Lipner) - RE: Wilmington Trust Agreement. | 0.50 |
| 4/21/2014 | Timothy C. Ross | Worked Debtors cash management matters - RE: Wilmington Trust information request. | 2.00 |
| 4/21/2014 | Allen K. Stout | review FBAR report and process. | 0.25 |
| 4/22/2014 | Kim Ponder | VEBA deposit. | 0.50 |
| 4/22/2014 | Timothy C. Ross | Worked Debtors cash management matters - RE: Wilmington Trust information request. | 2.00 |
| 4/22/2014 | Timothy C. Ross | Conference call with RLKS (K. Schultea) - RE: Wilmington Trust matter. | 0.50 |
| 4/24/2014 | Kim Ponder | FCB deposit. | 0.50 |
| 4/24/2014 | Timothy C. Ross | Reviewed and authorized Debtors bank deposits. | 0.50 |
| 4/24/2014 | Timothy C. Ross | Gathered information for meeting with Wilmington Trust - RE: JPM investment account closure. | 1.50 |
| 4/24/2014 | Timothy C. Ross | Received, reviewed, and responded to Debtors banking matters from JPM - RE: Bank exit- follow up. | 0.50 |
| 4/24/2014 | Timothy C. Ross | Conference call with Wilmington Trust (M. Avery and D. D'Eramo) - RE: Debtors investment strategy. | 1.00 |
| 4/24/2014 | Timothy C. Ross | Reviewed, authorized, and released Debtors disbursements | 2.00 |
| 4/25/2014 | Timothy C. Ross | Updated cash flow information for Wilmington Trust - RE: Actions taken from 4/24 conference call. | 1.50 |
| 4/28/2014 | Timothy C. Ross | Received and reviewed Wilmington Trust Agreement, communicated to US Principal Officer. | 2.00 |
| 4/28/2014 | Timothy C. Ross | Conference call with CGSH (L. Lipner) - RE: Wilmington Trust Agreement. | 1.00 |
| 4/28/2014 | William D. Cozart | Research re: change in bank account signatures. | 1.00 |
| 4/29/2014 | Kim Ponder | Corresponded with Bank of America (J Ortiz) re:  refund of May 2013 deposit. | 0.50 |
| 4/29/2014 | Timothy C. Ross | Reviewed, authorized, and released non-Debtor disbursements | 1.00 |
| 4/29/2014 | Timothy C. Ross | Received, reviewed, and authorized Debtors bank deposits. | 0.50 |
| 4/30/2014 | Timothy C. Ross | Received and reviewed materials and prepared for  WT Agreement mark-up review with CGSH (L. Lipner and B. Beller). | 1.00 |
| 4/30/2014 | Timothy C. Ross | Conference call with CGSH (L. Lipner and B. Beller)- RE: WT agreement mark-up review. | 0.50 |
| 4/30/2014 | Timothy C. Ross | Worked Debtors cash management matters | 3.50 |
| 4/30/2014 | Timothy C. Ross | Reviewed and authorized Debtors bank deposits. | 0.50 |
| 4/30/2014 | William D. Cozart | Meeting with bank regarding Positive Pay service. | 1.00 |
| **Cash Management Total** | | | **50.75** |
| | | | |
| **Claims Administration** | | | |
| 4/1/2014 | Kim Ponder | Received, reviewed and responded to inquiry re:  prior year payroll for certain former employees. | 1.50 |
| 4/3/2014 | Jane C. Davison | Send T. Sommerton (NNL) additional info / correct claim # in EMC summary. | 0.25 |
| 4/4/2014 | Kim Ponder | Report generation re:  state taxation for claims payments. | 7.00 |
| 4/7/2014 | Timothy C. Ross | Received, reviewed, and responded to Debtors claims matters | 1.00 |
| 4/15/2014 | Kim Ponder | Reconciliation of professional fees | 1.50 |
| 4/17/2014 | Timothy C. Ross | Worked Debtors claims administration matter | 0.50 |
| 4/24/2014 | Kim Ponder | Finalized and sent requested payroll data to EY re:  jurisdiction re-opening. | 2.00 |
| 4/28/2014 | Timothy C. Ross | Worked Debtors finance & accounting matters | 2.00 |
| 4/28/2014 | Timothy C. Ross | Received, reviewed, and responded to Debtors claims matter | 0.50 |
| 4/30/2014 | Timothy C. Ross | Worked Debtors claims administration matter | 0.50 |

**Exhibit F**

**The Mergis Group**
**Time Description Detail by Project**

Nortel Networks, Inc. et al.
For the period of April 1, 2014 through April 30, 2014

| Project \| Date | Professional | Project Work Description | Hours |
|---|---|---|---|
| **Claims Administration Total** | | | **16.75** |
| **Compensation Application** | | | |
| 4/4/2014 | Allen K. Stout | Compensation application preparation - RE: update time keeping records for week. | 0.50 |
| 4/4/2014 | Deborah M. Parker | Compensation application preparation - RE: update time keeping records for week. | 0.50 |
| 4/4/2014 | Elizabeth Smith | Compensation application preparation - RE: update time keeping records for week. | 0.50 |
| 4/4/2014 | Gary L. Storr | Compensation application preparation - RE: update time keeping records for week. | 0.50 |
| 4/4/2014 | Jessica A. Lloyd | Compensation application preparation - RE: update time keeping records for week. | 0.50 |
| 4/4/2014 | Kim Ponder | Compensation application preparation - RE: update time keeping records for week. | 0.50 |
| 4/7/2014 | Timothy C. Ross | Received, reviewed, and responded to MNAT communication - RE: Nortel - CNO re Mergis Group's Feb application. | 0.50 |
| 4/10/2014 | Deborah M. Parker | Compensation application preparation - RE: update time keeping records for week. | 0.50 |
| 4/11/2014 | Allen K. Stout | Compensation application preparation - RE: update time keeping records for week. | 0.50 |
| 4/11/2014 | Elizabeth Smith | Compensation application preparation - RE: update time keeping records for week. | 0.50 |
| 4/11/2014 | Gary L. Storr | Compensation application preparation - RE: update time keeping records for week. | 0.50 |
| 4/11/2014 | Kim Ponder | Compensation application preparation - RE: update time keeping records for week. | 0.50 |
| 4/15/2014 | Timothy C. Ross | Prepared DRAFT Mergis staffing & compensation report for CGSH review - RE: March 2014. | 3.00 |
| 4/16/2014 | Deborah M. Parker | Compensation application preparation - RE: update time keeping records for week. | 0.50 |
| 4/18/2014 | Allen K. Stout | Compensation application preparation - RE: update time keeping records for week. | 0.50 |
| 4/18/2014 | Elizabeth Smith | Compensation application preparation - RE: update time keeping records for week. | 0.50 |
| 4/18/2014 | Gary L. Storr | Compensation application preparation - RE: update time keeping records for week. | 0.50 |
| 4/18/2014 | Kim Ponder | Compensation application preparation - RE: update time keeping records for week. | 0.50 |
| 4/18/2014 | Timothy C. Ross | Compensation application preparation - RE: update time keeping records for week. | 0.50 |
| 4/24/2014 | Kim Ponder | Compensation application preparation - RE: update time keeping records for week. | 0.50 |
| 4/25/2014 | Allen K. Stout | Compensation application preparation - RE: update time keeping records for week. | 0.50 |
| 4/25/2014 | Deborah M. Parker | Compensation application preparation - RE: update time keeping records for week. | 0.50 |
| 4/25/2014 | Elizabeth Smith | Compensation application preparation - RE: update time keeping records for week. | 0.50 |
| 4/25/2014 | Gary L. Storr | Compensation application preparation - RE: update time keeping records for week. | 0.50 |
| 4/25/2014 | Timothy C. Ross | Compensation application preparation - RE: update time keeping records for week. | 0.50 |
| 4/25/2014 | Timothy C. Ross | Received, reviewed, and updated Mergis Staffing & Compensation report with CGSH edits and submitted to MNAT for court filing - RE: March 2014 report. | 2.00 |
| **Compensation Application Total** | | | **17.00** |
| **Discovery** | | | |
| 4/2/2014 | Gary L. Storr | Produced analysis of divestiture execution per request from CGSH. | 0.25 |
| 4/2/2014 | Timothy C. Ross | Conference call with CGSH (M. Gurgel) and Chilmark Partners (M. Kennedy) - re: litigation matter | 1.00 |
| 4/2/2014 | Timothy C. Ross | Researched and responded to questions / actions from conference call with CGSH and Chilmark. | 3.00 |
| 4/3/2014 | Deborah M. Parker | HR reporting. | 5.00 |
| 4/3/2014 | Gary L. Storr | Litigation Matters | 4.00 |
| 4/3/2014 | Jessica A. Lloyd | Discussion regarding litigation | 0.50 |
| 4/3/2014 | Timothy C. Ross | Worked Debtors discovery matters from CGSH (D. Stein) | 1.00 |
| 4/3/2014 | Timothy C. Ross | Worked Debtors discovery matters for MNAT (A. Cordo) | 1.00 |
| 4/3/2014 | Timothy C. Ross | Continued to research and respond to questions / actions from conference call with CGSH and Chilmark. | 4.00 |
| 4/4/2014 | Deborah M. Parker | Meeting with CGSH (D. Stein) and Tim Ross RE: litigation matter | 0.50 |
| 4/4/2014 | Gary L. Storr | Litigation Matters | 3.50 |
| 4/4/2014 | Jessica A. Lloyd | Research details regarding litigation | 5.00 |
| 4/4/2014 | Timothy C. Ross | Conference call with CGSH (D. Stein) and Deborah Parker - RE: litigation matter | 0.50 |
| 4/4/2014 | Timothy C. Ross | Worked Debtors discovery matters for MNAT (A. Cordo) | 1.00 |
| 4/4/2014 | Timothy C. Ross | Continued to research and respond to questions / actions from conference call with CGSH (M. Gurgel) and Chilmark (M. Kennedy). | 3.00 |
| 4/7/2014 | Gary L. Storr | Follow-up on litigtion analysis. | 0.25 |
| 4/7/2014 | Timothy C. Ross | Reviewed, authorized, and released litigation-related disbursements | 0.50 |
| 4/7/2014 | Timothy C. Ross | Worked Debtors litigation matters | 1.50 |
| 4/8/2014 | Timothy C. Ross | Reviewed and authorized Debtors litigation related vendor quotes and agreements | 1.00 |
| 4/9/2014 | Timothy C. Ross | Reviewed and authorized Debtors litigation related vendor quotes and agreements | 1.00 |
| 4/9/2014 | Timothy C. Ross | Received, reviewed, and responded to Debtors litigation correspondences from CGSH (M. Gurgel) | 0.50 |
| 4/9/2014 | Timothy C. Ross | Conference call with CGSH (M. Gurgel) and Chilmark (M. Kennedy) | 1.00 |
| 4/10/2014 | Timothy C. Ross | Worked Debtors litigation questions from CGSH (D. Stein) | 1.50 |
| 4/10/2014 | Timothy C. Ross | Reviewed and authorized Debtors litigation related vendor quotes and agreements | 1.00 |
| 4/14/2014 | Gary L. Storr | Searched for documents | 0.75 |
| 4/14/2014 | Timothy C. Ross | Worked Debtors litigation matters from CGSH (M. Gurgel) | 3.00 |
| 4/14/2014 | Timothy C. Ross | Worked Debtors litigation matters with MNAT (A. Cordo) | 0.50 |
| 4/17/2014 | Timothy C. Ross | Worked on courtroom space issue | 1.00 |
| 4/18/2014 | Timothy C. Ross | Worked Debtors litigation matters from CGSH (J. Mossner) | 2.00 |
| 4/21/2014 | Timothy C. Ross | Worked Debtors litigation matters from MNAT (A. Cordo) | 1.00 |
| 4/22/2014 | Timothy C. Ross | Worked Debtors litigation matters based on CGSH request (M. Gurgel) | 2.50 |
| 4/22/2014 | Timothy C. Ross | Conference call with CGSH (M. Gurgel) and Chilmark Partners (M. Kennedy) | 0.50 |
| 4/23/2014 | Timothy C. Ross | Worked litigation matters with MNAT (A. Cordo) | 1.00 |
| 4/24/2014 | Timothy C. Ross | Worked Debtors litigation matters | 1.00 |
| 4/28/2014 | Deborah M. Parker | Discovery. | 1.00 |
| **Discovery Total** | | | **55.75** |
| **Entity Liquidation and Wind Down** | | | |
| 4/1/2014 | Allen K. Stout | Legal entity wind down actions | 2.75 |
| 4/2/2014 | Allen K. Stout | Legal entity wind down actions | 3.50 |
| 4/3/2014 | Allen K. Stout | Prepare for calls with E&Y tax team and Cleary wind down team. | 1.00 |
| 4/3/2014 | Allen K. Stout | Bi-weekly call with E&Y International tax (J. Wood, G. Davidson, S. Trufino). | 0.50 |
| 4/3/2014 | Allen K. Stout | Weekly call with the Cleary entity wind down team (K. Hailey, R. Eckenrod, R. Reed). | 0.75 |
| 4/4/2014 | Allen K. Stout | Review and approve Tax Return | 0.50 |
| 4/4/2014 | Allen K. Stout | Legal entity wind down actions | 1.00 |

**Exhibit F**

**The Mergis Group**
**Time Description Detail by Project**

Nortel Networks, Inc. et al.
For the period of April 1, 2014 through April 30, 2014

| Project ‚ Date | Professional | Project Work Description | Hours |
|---|---|---|---|
| 4/7/2014 | Allen K. Stout | Legal entity wind down actions | 2.25 |
| 4/8/2014 | Allen K. Stout | Legal entity actions | 1.75 |
| 4/9/2014 | Allen K. Stout | Legal entity wind down actions | 1.00 |
| 4/10/2014 | Allen K. Stout | Prepare for weekly meeting with Cleary legal entity wind down team. | 0.75 |
| 4/10/2014 | Allen K. Stout | Legal entity wind down activities | 2.25 |
| 4/11/2014 | Allen K. Stout | Wind down actions | 1.75 |
| 4/14/2014 | Allen K. Stout | Legal entity wind down actions | 1.75 |
| 4/15/2014 | Allen K. Stout | Legal entity wind down actions | 2.00 |
| 4/16/2014 | Allen K. Stout | Legal entity wind down email correspondence | 2.75 |
| 4/16/2014 | Allen K. Stout | Review Stay submitted by E&Y | 0.75 |
| 4/17/2014 | Allen K. Stout | prepare for teleconferences with E&Y and Cleary regarding status of legal entity wind downs. | 0.75 |
| 4/17/2014 | Allen K. Stout | Teleconference with E&Y (J. Woods, G. Davidson, and S, Tufino) tax team. | 0.50 |
| 4/17/2014 | Allen K. Stout | Legal entity wind down follow-ups | 1.00 |
| 4/18/2014 | Allen K. Stout | Legal entity wind down actions | 1.50 |
| 4/21/2014 | Allen K. Stout | Legal entity wind down actions | 1.00 |
| 4/22/2014 | Allen K. Stout | draft chart for John Ray meeting scheduled for April 25. | 1.25 |
| 4/22/2014 | Allen K. Stout | Legal entity wind down activity | 2.00 |
| 4/23/2014 | Allen K. Stout | Complete first draft of charts for John Ray meeting and distribute to Cleary (K. Hailey, r. Eckenrod, and R. Reed) for comments/revisions. | 1.50 |
| 4/23/2014 | Allen K. Stout | Conference call with Mahmoud (BDO) Salma (local counsel) and R. Reed (Cleary) regarding the tax issue | 0.50 |
| 4/23/2014 | Allen K. Stout | Legal entity wind down activity | 2.00 |
| 4/24/2014 | Allen K. Stout | Prepare for weekly entity status call with the Cleary team. | 0.75 |
| 4/24/2014 | Allen K. Stout | Update and distribute charts for meeting with John on 4/25. | 0.50 |
| 4/24/2014 | Allen K. Stout | Legal entity wind down activities | 2.25 |
| 4/24/2014 | Allen K. Stout | Conference call with Tim and K. Hailey regarding the legal entity status. | 0.75 |
| 4/24/2014 | Timothy C. Ross | Preparation meeting with CGSH (K. Haley) questions - RE: Wind-Down Entities. | 0.50 |
| 4/25/2014 | Allen K. Stout | Conference call with John Ray, T. Ross and K. Hailey regarding the current status of the entity wind downs. | 0.50 |
| 4/25/2014 | Timothy C. Ross | Conference call with CGSH (K. Haley) and US Principal Officer (J. Ray) - RE: Status review of foreign entity wind down. | 0.50 |
| 4/28/2014 | Allen K. Stout | Review various documents; advise David Cozart of contents. | 2.50 |
| 4/28/2014 | Allen K. Stout | Legal entity wind down matters | 1.50 |
| 4/29/2014 | Allen K. Stout | Legal entity wind down items | 2.00 |
| 4/29/2014 | Timothy C. Ross | Worked Debtors bank account termination matter | 0.50 |
| 4/30/2014 | Allen K. Stout | Legal entity wind down work | 2.00 |
| **Entity Liquidation and Wind Down Total** | | | **53.25** |

**Finance and General Accounting**

| | | | |
|---|---|---|---|
| 4/1/2014 | Allen K. Stout | Review entity financial documents | 0.75 |
| 4/1/2014 | Elizabeth Smith | Prepared month-end journal entries, schedules, and reconciliations. | 2.00 |
| 4/1/2014 | Gary L. Storr | Corrected issues with monthly bank balance report update. | 2.50 |
| 4/1/2014 | Kim Ponder | Month end close. | 6.00 |
| 4/1/2014 | Timothy C. Ross | Worked Debtors finance and general accounting matters - RE: March 2014 financial close. | 2.00 |
| 4/1/2014 | William D. Cozart | Prepare bank reconciliations for March. | 6.00 |
| 4/1/2014 | William D. Cozart | Review and reconcile accounts for March financial close. | 2.00 |
| 4/2/2014 | Elizabeth Smith | Prepared month-end journal entries, schedules, and reconciliations. | 4.50 |
| 4/2/2014 | Gary L. Storr | Confirmed First Citizens account access and customized reports necessary for month end reporting. | 1.00 |
| 4/2/2014 | Kim Ponder | Month end close. | 5.00 |
| 4/2/2014 | Kim Ponder | Normal course payables - invoice processing and draft weekly payment proposal. | 1.00 |
| 4/2/2014 | Timothy C. Ross | Worked Debtors finance and general accounting matters - RE: March 2014 financial close. | 1.00 |
| 4/2/2014 | William D. Cozart | Prepare Bank Reconciliations for March. | 4.00 |
| 4/2/2014 | William D. Cozart | Research regarding royalties. | 3.50 |
| 4/3/2014 | Elizabeth Smith | Prepared month-end journal entries, schedules, and reconciliations. | 1.25 |
| 4/3/2014 | Kim Ponder | Normal course payables - initiated vendor payments. | 1.00 |
| 4/3/2014 | Kim Ponder | Month end close process and GL reconciliations. | 6.00 |
| 4/3/2014 | Timothy C. Ross | Reviewed, reconciled, and approved Mergis staffing invoice to staff time report submission | 0.50 |
| 4/3/2014 | William D. Cozart | Prepare Bank Reconciliations for March. | 7.00 |
| 4/4/2014 | Allen K. Stout | Telephone call with A. Bifield regarding service agreement and other intercompany matters. | 0.75 |
| 4/4/2014 | Elizabeth Smith | Prepared month-end journal entries, schedules, and reconciliations. | 1.50 |
| 4/7/2014 | Kim Ponder | Month end close process. | 4.50 |
| 4/7/2014 | Kim Ponder | Initiated payment re: lease | 0.50 |
| 4/7/2014 | William D. Cozart | Preparation of invoices. | 1.00 |
| 4/7/2014 | William D. Cozart | Review and reconcile accounts for March financial close. | 7.00 |
| 4/8/2014 | Elizabeth Smith | Prepared month-end journal entries, schedules, and reconciliations. | 0.50 |
| 4/8/2014 | Kim Ponder | Normal course payables - invoice approval requests and invoice processing. | 2.00 |
| 4/8/2014 | Kim Ponder | Planning re: process flow and accounting for costs in connection with allocation trial. | 1.00 |
| 4/8/2014 | Kim Ponder | Month end close process. | 4.00 |
| 4/8/2014 | Timothy C. Ross | Reviewed and authorized journal entries for posting - RE: March 2014 financial closing. | 3.00 |
| 4/8/2014 | William D. Cozart | Review and reconciliation of accounts for March Financial close. | 8.00 |
| 4/9/2014 | Elizabeth Smith | Prepared month-end journal entries, schedules, and reconciliations. | 0.50 |
| 4/9/2014 | Gary L. Storr | Performed updates to QuickBooks master data. | 0.50 |
| 4/9/2014 | Kim Ponder | Month end close process. | 8.00 |
| 4/9/2014 | Kim Ponder | Normal course payables - invoice processing. | 0.50 |
| 4/9/2014 | Timothy C. Ross | Reviewed and authorized journal entries for posting - RE: March 2014 financial closing. | 2.00 |
| 4/9/2014 | William D. Cozart | Reconcile and respond to audit confirmations. | 2.00 |
| 4/9/2014 | William D. Cozart | Prepare billing. | 0.50 |
| 4/9/2014 | William D. Cozart | Review and reconciliation of accounts for March Financial close. | 2.00 |
| 4/9/2014 | William D. Cozart | Analysis of results for model. | 3.50 |
| 4/10/2014 | Allen K. Stout | Review entity financial documents and discussion with David regarding balances. | 1.00 |
| 4/10/2014 | Allen K. Stout | Review and approve entity financial documents | 0.25 |
| 4/10/2014 | Elizabeth Smith | Completed on-line CPE session. | 0.50 |

**Exhibit F**

**The Mergis Group**
**Time Description Detail by Project**

Nortel Networks, Inc. et al.
For the period of April 1, 2014 through April 30, 2014

| Project ¹ Date | Professional | Project Work Description | Hours |
|---|---|---|---|
| 4/10/2014 | Kim Ponder | Normal course payables - drafted weekly payment proposal and initiated vendor payments. | 4.00 |
| 4/10/2014 | Kim Ponder | Month end close process. | 4.00 |
| 4/10/2014 | William D. Cozart | Review and reconciliation of accounts for March Financial close. | 4.50 |
| 4/10/2014 | William D. Cozart | Analysis of results for model. | 3.50 |
| 4/11/2014 | Allen K. Stout | Teleconference with D. Cozart and B. Murphy regarding intercompany balances. | 0.50 |
| 4/11/2014 | Allen K. Stout | Analysis of financial data and related documents. | 0.75 |
| 4/11/2014 | Kim Ponder | GL reconciliations. | 4.00 |
| 4/11/2014 | Kim Ponder | Documentation retention and vaulting. | 2.50 |
| 4/11/2014 | William D. Cozart | Review and reconciliation of accounts for March Financial close. | 4.00 |
| 4/11/2014 | William D. Cozart | Analysis of results for model. | 4.00 |
| 4/14/2014 | Kim Ponder | General ledger reconciliations. | 8.00 |
| 4/14/2014 | Timothy C. Ross | Prepared, validated, and submitted staffing time report to Mergis - RE: period 03/31/14 through 04/11/14. | 1.00 |
| 4/14/2014 | William D. Cozart | Record daily cash receipts. | 0.50 |
| 4/14/2014 | William D. Cozart | Review, analysis and reconciliation of March results. | 4.00 |
| 4/14/2014 | William D. Cozart | Analysis of results for model. | 3.50 |
| 4/15/2014 | Allen K. Stout | Email correspondence and analysis related to intercompany and US estate related matters. | 1.00 |
| 4/15/2014 | Kim Ponder | GL reconciliations. | 5.00 |
| 4/15/2014 | Kim Ponder | Received and responded to mandatory US Census Bureau Business Survey. | 0.50 |
| 4/15/2014 | William D. Cozart | Review, analysis and reconciliation of March results. | 5.00 |
| 4/15/2014 | William D. Cozart | Analysis of results for G&A allocation model. | 3.00 |
| 4/16/2014 | Kim Ponder | Normal course payables - invoice processing and draft payment proposal. | 2.50 |
| 4/16/2014 | Kim Ponder | Review and calculation of quarterly US Trustee fee. | 2.00 |
| 4/16/2014 | Kim Ponder | Month end close process. | 1.00 |
| 4/16/2014 | William D. Cozart | Review, analysis and reconciliation of March results. | 6.00 |
| 4/17/2014 | Allen K. Stout | Research Q1 actual variances to budget. | 2.25 |
| 4/17/2014 | Allen K. Stout | Teleconference with t. Ross, D. Cozart, K. Ponder and E. Smith regarding the Q1 actuals to budget. | 1.50 |
| 4/17/2014 | Elizabeth Smith | Attended on-line CPE session. | 2.00 |
| 4/17/2014 | Elizabeth Smith | Prepared month-end journal entries, schedules, and reconciliations. | 1.00 |
| 4/17/2014 | Elizabeth Smith | Attended March balance sheet review and close conference call. | 1.50 |
| 4/17/2014 | Gary L. Storr | Reviewed budget vs. actual metrics | 0.50 |
| 4/17/2014 | Gary L. Storr | Performed QuickBooks month end reporting updates. | 0.75 |
| 4/17/2014 | Kim Ponder | Conference call with Finance team re:  March 2014 financial statement review. | 1.50 |
| 4/17/2014 | Kim Ponder | Normal course payables - initiated payments to vendors including process change for utility payments. | 2.00 |
| 4/17/2014 | Kim Ponder | Month end close process. | 4.00 |
| 4/17/2014 | Timothy C. Ross | Conference call with accounting staff - RE: march 2014 pre-close financial review. | 1.50 |
| 4/17/2014 | William D. Cozart | Meeting re: March pre-close review of results. | 1.50 |
| 4/17/2014 | William D. Cozart | Review, analysis and reconciliation of March results. | 6.50 |
| 4/18/2014 | William D. Cozart | Record daily cash receipts. | 1.00 |
| 4/18/2014 | William D. Cozart | Review, analysis and reconciliation of March results. | 7.00 |
| 4/21/2014 | Allen K. Stout | Provide tax residency certificates for years 2003-2004 and 2004-2005 | 0.50 |
| 4/21/2014 | Kim Ponder | Normal course payables - invoice approval requests and processing. | 2.00 |
| 4/21/2014 | Kim Ponder | GL account reconciliations. | 2.00 |
| 4/21/2014 | William D. Cozart | Analysis of results for G&A Cost Allocation. | 3.50 |
| 4/21/2014 | William D. Cozart | Analysis of results and respond to questions from RLKS. | 1.00 |
| 4/21/2014 | William D. Cozart | Prepare billing. | 0.50 |
| 4/22/2014 | Allen K. Stout | Review March financial reports for foreign subsidiaries and branches. | 0.50 |
| 4/22/2014 | Gary L. Storr | Executed March Month End and associated reporting. | 4.50 |
| 4/22/2014 | Gary L. Storr | Performed updates to QuickBooks master data. | 0.50 |
| 4/22/2014 | Kim Ponder | Q1 2014 document retention of journal entries. | 4.50 |
| 4/22/2014 | Kim Ponder | Review of US Trustee fee calculation and payment initiation. | 0.50 |
| 4/22/2014 | William D. Cozart | Analysis of results for G&A Cost Allocation. | 2.00 |
| 4/23/2014 | Elizabeth Smith | Attended on-line CPE session. | 2.00 |
| 4/23/2014 | Gary L. Storr | Updated January & February month end reports to include recent account changes in entities 2001 and 2112. | 3.25 |
| 4/23/2014 | Kim Ponder | Drafted weekly payment proposal. | 2.00 |
| 4/23/2014 | Kim Ponder | Vendor maintenance in connection with courtroom construction. | 1.00 |
| 4/23/2014 | Kim Ponder | Document retention. | 4.00 |
| 4/23/2014 | William D. Cozart | Record daily cash receipts. | 0.50 |
| 4/24/2014 | Gary L. Storr | Executed cash balance reporting for March month end. | 4.50 |
| 4/24/2014 | Jessica A. Lloyd | Review balance sheet accounts and update account reconciliation documentation. | 1.00 |
| 4/24/2014 | Kim Ponder | Preparation of package for delivery to US Trustee. | 0.50 |
| 4/24/2014 | Kim Ponder | Normal course payables - vendor payment initiation. | 1.00 |
| 4/24/2014 | William D. Cozart | Bill US Estate companies for Q1 Trustee fees. | 1.00 |
| 4/25/2014 | William D. Cozart | Analysis of results for G&A Cost allocation. | 6.00 |
| 4/25/2014 | William D. Cozart | Preparation of analysis for March results. | 2.00 |
| 4/28/2014 | Timothy C. Ross | Prepared, validated, and submitted staffing time report to Mergis - RE: period 04/14/14 through 04/25/14. | 1.00 |
| 4/28/2014 | William D. Cozart | Record daily cash receipts. | 0.50 |
| 4/28/2014 | William D. Cozart | Analysis of results for G&A cost allocation model. | 4.00 |
| 4/28/2014 | William D. Cozart | Analysis of results for April and preparation for financial close. | 2.00 |
| 4/29/2014 | Allen K. Stout | Reviewed and approved Q1 account reconciliations | 2.25 |
| 4/29/2014 | Gary L. Storr | Performed updates to QuickBooks master data. | 0.50 |
| 4/29/2014 | Jessica A. Lloyd | Research VEBA payment.  Prepare documentation for deposit and check request for VEBA. | 0.75 |
| 4/29/2014 | Kim Ponder | Responded to various email and telephone requests for information. | 2.00 |
| 4/29/2014 | William D. Cozart | Analysis of Real Estate Insurance for profit sharing calculation. | 4.00 |
| 4/29/2014 | William D. Cozart | Record daily cash receipts. | 1.00 |
| 4/29/2014 | William D. Cozart | Analysis of results for April and preparation for financial close. | 3.00 |
| 4/30/2014 | Elizabeth Smith | Attended on-line CPE session. | 1.00 |
| 4/30/2014 | Gary L. Storr | Load and distribute May 2014 FX rates. | 1.75 |
| 4/30/2014 | Kim Ponder | Responded to email requests. | 1.00 |
| 4/30/2014 | Timothy C. Ross | Received, reviewed, and authorized QuickBooks account maintenance requests. | 0.50 |
| 4/30/2014 | William D. Cozart | Record daily cash receipts. | 2.00 |
| 4/30/2014 | William D. Cozart | Analysis of results for April and preparation for financial close. | 5.00 |

**Exhibit F**

**The Mergis Group**
**Time Description Detail by Project**

Nortel Networks, Inc. et al.
For the period of April 1, 2014 through April 30, 2014

| Project ∟ Date | Professional | Project Work Description | Hours |
|---|---|---|---|
| **Finance and General Accounting Total** | | | **302.75** |
| **Human Resources** | | | |
| 4/1/2014 | Deborah M. Parker | HR Shared Services - HR Shared Services 800 # helpline coverage. Respond to HR and claims related inquires that come in via the HRSS 800 # helpline, HRSS fax # or HRSS email account. | 2.00 |
| 4/1/2014 | Deborah M. Parker | Meeting with RLKS (M. Cilia) RE: Claims. | 1.25 |
| 4/1/2014 | Deborah M. Parker | Misc. HR activities -(e.g. claims inquiries/research). | 2.75 |
| 4/1/2014 | Elizabeth Smith | Prepared VEBA claims file for KPMG audit. | 4.00 |
| 4/2/2014 | Deborah M. Parker | HR Shared Services - HR Shared Services 800 # helpline coverage. Respond to HR and claims related inquires that come in via the HRSS 800 # helpline, HRSS fax # or HRSS email account. | 0.50 |
| 4/2/2014 | Deborah M. Parker | Misc. HR activities -(e.g. claims inquiries/research, CL report, benefit wind down). | 6.25 |
| 4/2/2014 | Elizabeth Smith | Prepared and gathered items for KPMG. | 0.50 |
| 4/2/2014 | Elizabeth Smith | Prepared and gathered items for KPMG. | 1.00 |
| 4/2/2014 | Kim Ponder | Provided data requested by KPMG re: 2013 VEBA audit. | 1.00 |
| 4/2/2014 | Timothy C. Ross | Worked Debtors human resources matters - RE: invoices. | 0.50 |
| 4/3/2014 | Deborah M. Parker | CGSH- Correspondence received, reviewed, responded to or initiated regarding HR matters/motions. | 0.25 |
| 4/3/2014 | Deborah M. Parker | Misc. HR activities -(e.g. claims inquiries/research, review IM file, filing). | 3.25 |
| 4/3/2014 | Elizabeth Smith | Received, reviewed, and responded to emails re: benefit plan wind down. | 0.50 |
| 4/3/2014 | Elizabeth Smith | Researched non-qualified plan census data for Mercer. | 4.25 |
| 4/3/2014 | Timothy C. Ross | Received, reviewed, and responded to Debtors HR matters - RE: KPMG audit management representation letter. | 0.50 |
| 4/4/2014 | Deborah M. Parker | HR Shared Services - HR Shared Services 800 # helpline coverage. Respond to HR and claims related inquires that come in via the HRSS 800 # helpline, HRSS fax # or HRSS email account. | 2.00 |
| 4/4/2014 | Elizabeth Smith | Researched non-qualified plan census date for Mercer. | 3.00 |
| 4/4/2014 | Kim Ponder | Various 2013 W2 reprints per former employee requests. | 0.50 |
| 4/7/2014 | Deborah M. Parker | HR Shared Services - HR Shared Services 800 # helpline coverage. Respond to HR and claims related inquires that come in via the HRSS 800 # helpline, HRSS fax # or HRSS email account. | 2.00 |
| 4/7/2014 | Deborah M. Parker | Misc. HR activities -(e.g. HR Reporting, CL report). | 6.00 |
| 4/7/2014 | Elizabeth Smith | Prepared and gathered items for audit. | 6.00 |
| 4/8/2014 | Deborah M. Parker | HR Shared Services - HR Shared Services 800 # helpline coverage. Respond to HR and claims related inquires that come in via the HRSS 800 # helpline, HRSS fax # or HRSS email account. | 1.50 |
| 4/8/2014 | Deborah M. Parker | Misc. HR activities -(e.g. HR reporting, review IM files, VEBA 2013). | 4.00 |
| 4/8/2014 | Elizabeth Smith | Gathered and prepared items for audit. | 2.00 |
| 4/8/2014 | Elizabeth Smith | Prepared Medco claims file for VEBA audit. | 3.50 |
| 4/9/2014 | Deborah M. Parker | HR Shared Services - HR Shared Services 800 # helpline coverage. Respond to HR and claims related inquires that come in via the HRSS 800 # helpline, HRSS fax # or HRSS email account. | 0.50 |
| 4/9/2014 | Deborah M. Parker | Misc. HR activities -(e.g. claims inquiries/research, payroll inquiry, HR Reporting, filing). | 7.50 |
| 4/9/2014 | Elizabeth Smith | Prepared and gathered VEBA PBC items for audit. | 3.50 |
| 4/9/2014 | Elizabeth Smith | Worked on benefit plan project. | 2.00 |
| 4/9/2014 | Timothy C. Ross | Received, reviewed, and actioned Debtors human resources matter - RE: R. Boris. | 0.50 |
| 4/10/2014 | Deborah M. Parker | Misc. HR activities -(e.g. claims inquiries/research, review IM files, vendor billing, reporting, Hewitt requests). | 1.50 |
| 4/10/2014 | Deborah M. Parker | Misc. HR activities -(e.g. claims inquiries/research, VEBA 2013, CL report). | 5.25 |
| 4/10/2014 | Elizabeth Smith | Received, reviewed, and responded to emails re: benefit plan wind down. | 0.50 |
| 4/10/2014 | Elizabeth Smith | Prepared and gathered PBC items for VEBA audit. | 4.50 |
| 4/11/2014 | Elizabeth Smith | Prepared and gathered VEBA audit PBC items. | 5.50 |
| 4/14/2014 | Deborah M. Parker | HR Shared Services - HR Shared Services 800 # helpline coverage. Respond to HR and claims related inquires that come in via the HRSS 800 # helpline, HRSS fax # or HRSS email account. | 3.00 |
| 4/14/2014 | Deborah M. Parker | Misc. HR activities -(e.q. VEBA 2013, HR reporting). | 3.50 |
| 4/14/2014 | Elizabeth Smith | Prepared items for audit. | 4.50 |
| 4/14/2014 | Elizabeth Smith | Researched SERP census data questions for Mercer. | 1.50 |
| 4/15/2014 | Allen K. Stout | Benefit plan related activities. | 0.50 |
| 4/15/2014 | Deborah M. Parker | HR Shared Services - HR Shared Services 800 # helpline coverage. Respond to HR and claims related inquires that come in via the HRSS 800 # helpline, HRSS fax # or HRSS email account. | 0.50 |
| 4/15/2014 | Deborah M. Parker | Misc. HR activities -(e.g. claims inquiries/research, WC issue, HR reporting). | 7.50 |
| 4/15/2014 | Elizabeth Smith | Reconciled Clearing account for February. | 2.50 |
| 4/15/2014 | Elizabeth Smith | Received, reviewed, and responded to emails re: benefit plan wind down. | 0.50 |
| 4/15/2014 | Elizabeth Smith | Gathered and prepared items for audit. | 3.00 |
| 4/15/2014 | Timothy C. Ross | Worked Debtors benefit wind down matters | 1.00 |
| 4/15/2014 | Timothy C. Ross | Received, reviewed, and responded to Debtors benefit wind down matters - RE: 2013 Management Rep Letters. | 0.50 |
| 4/16/2014 | Deborah M. Parker | HR Shared Services - HR Shared Services 800 # helpline coverage. Respond to HR and claims related inquires that come in via the HRSS 800 # helpline, HRSS fax # or HRSS email account. | 1.00 |
| 4/16/2014 | Deborah M. Parker | Misc. HR activities -(e.g. claims inquiries/research, review IM files, TALX requests, filing). | 4.00 |
| 4/16/2014 | Elizabeth Smith | Worked benefit plan project. | 1.00 |
| 4/16/2014 | Elizabeth Smith | Researched benefit plan issues | 2.25 |
| 4/16/2014 | Elizabeth Smith | Prepared month-end journal entries, schedules, and reconciliations. | 1.50 |
| 4/16/2014 | Elizabeth Smith | Prepared items for audit. | 1.25 |
| 4/17/2014 | Elizabeth Smith | Prepared items for audit. | 0.50 |
| 4/18/2014 | Elizabeth Smith | Researched benefit plan census data questions | 0.50 |
| 4/18/2014 | Elizabeth Smith | Prepared VEBA PBC items for audit. | 1.00 |
| 4/18/2014 | Kim Ponder | Received and responded to former employees re: deferred compensation 2013 tax reporting. | 0.50 |
| 4/18/2014 | Kim Ponder | Responded to KPMG request for payroll data in connection with 2013 VEBA audit. | 3.00 |
| 4/21/2014 | Deborah M. Parker | HR Shared Services - HR Shared Services 800 # helpline coverage. Respond to HR and claims related inquires that come in via the HRSS 800 # helpline, HRSS fax # or HRSS email account. | 1.50 |
| 4/21/2014 | Deborah M. Parker | Misc. HR activities -(e.g. claims inquiries/research, research and respond to item from CT Corp., HR Reporting, vendor billing, IM file review). | 6.75 |
| 4/21/2014 | Elizabeth Smith | Received, reviewed, and responded to emails re: audit. | 0.50 |
| 4/21/2014 | Elizabeth Smith | Gathered and prepared VEBA PBC audit items. | 2.00 |
| 4/22/2014 | Deborah M. Parker | HR Shared Services - HR Shared Services 800 # helpline coverage. Respond to HR and claims related inquires that come in via the HRSS 800 # helpline, HRSS fax # or HRSS email account. | 0.75 |
| 4/22/2014 | Deborah M. Parker | Misc. HR activities -(e.g. claims inquiries/research, HR Reporting, vendor query, filing) | 7.25 |
| 4/22/2014 | Elizabeth Smith | Prepared Medco claims file for VEBA audit. | 3.50 |
| 4/22/2014 | Timothy C. Ross | Reviewed and authorized deposits to Northern Telecom Health and Welfare Trust - RE: Cigna / United Healthcare. | 0.50 |

## Exhibit F

### The Mergis Group
### Time Description Detail by Project

Nortel Networks, Inc. et al.
For the period of April 1, 2014 through April 30, 2014

| Project · Date | Professional | Project Work Description | Hours |
|---|---|---|---|
| 4/23/2014 | Deborah M. Parker | HR Shared Services -  HR Shared Services 800 #  helpline coverage.  Respond to HR and claims related inquires that come in via the HRSS 800 # helpline, HRSS  fax # or HRSS email account. | 1.50 |
| 4/23/2014 | Deborah M. Parker | Misc. HR activities -(e.g. claims inquiries/research, VEBA 2013, review IM file, research and respond to items from CT Corp.). | 7.00 |
| 4/23/2014 | Elizabeth Smith | Received, reviewed, and responded to emails re: KPMG VEBA audit requests. | 3.00 |
| 4/23/2014 | Elizabeth Smith | Received, reviewed, and responded to emails re:  KPMG audit requests. | 1.00 |
| 4/23/2014 | Elizabeth Smith | Prepared VEBA audit confirmations. | 1.00 |
| 4/23/2014 | Timothy C. Ross | Received, reviewed, and responded to BOFA | 0.50 |
| 4/24/2014 | Deborah M. Parker | HR Shared Services -  HR Shared Services 800 #  helpline coverage.  Respond to HR and claims related inquires that come in via the HRSS 800 # helpline, HRSS  fax # or HRSS email account. | 0.50 |
| 4/24/2014 | Deborah M. Parker | Misc. HR activities -(e.g. VEBA 2013, review IM file, research item from CT Corp.). | 6.75 |
| 4/24/2014 | Elizabeth Smith | Attended conference call with KPMG re:  benefit plan audit status. | 0.75 |
| 4/24/2014 | Elizabeth Smith | Received, reviewed, and responded to emails re:  KPMG audit questions. | 1.00 |
| 4/24/2014 | Elizabeth Smith | Prepared PBC items for VEBA audit. | 2.25 |
| 4/24/2014 | Elizabeth Smith | Received, reviewed, and responded to emails re:  KPMG VEBA audit questions. | 2.50 |
| 4/25/2014 | Deborah M. Parker | HR Shared Services -  HR Shared Services 800 #  helpline coverage.  Respond to HR and claims related inquires that come in via the HRSS 800 # helpline, HRSS  fax # or HRSS email account.. | 0.50 |
| 4/25/2014 | Deborah M. Parker | Misc. HR activities -(e.g. VEBA 2013, research item from CT Corp., filing, claims inquiries/research). | 7.00 |
| 4/25/2014 | Elizabeth Smith | Received, reviewed, and responded to emails re:  KPMG VEBA audit questions. | 2.00 |
| 4/25/2014 | Elizabeth Smith | Received, reviewed, and responded to emails re:  KPMG audit questions. | 1.00 |
| 4/28/2014 | Deborah M. Parker | HR Shared Services -  HR Shared Services 800 #  helpline coverage.  Respond to HR and claims related inquires that come in via the HRSS 800 # helpline, HRSS  fax # or HRSS email account. | 0.50 |
| 4/28/2014 | Deborah M. Parker | Misc. HR activities -(e.g. VEBA 2013) | 6.50 |
| 4/28/2014 | Elizabeth Smith | Received, reviewed, and responded to emails re: KPMG VEBA audit questions. | 5.50 |
| 4/28/2014 | Elizabeth Smith | Worked on benefit plan project. | 0.50 |
| 4/28/2014 | Elizabeth Smith | Prepared 2013 benefit plan schedules. | 1.50 |
| 4/29/2014 | Deborah M. Parker | HR Shared Services -  HR Shared Services 800 #  helpline coverage.  Respond to HR and claims related inquires that come in via the HRSS 800 # helpline, HRSS  fax # or HRSS email account. | 1.50 |
| 4/29/2014 | Deborah M. Parker | Misc. HR activities -(e.g. VEBA 2013) | 6.00 |
| 4/29/2014 | Elizabeth Smith | Received, reviewed, and responded to emails re:  benefit plan wind down. | 1.00 |
| 4/29/2014 | Elizabeth Smith | Prepared 2013 benefit plan schedules. | 2.00 |
| 4/29/2014 | Elizabeth Smith | Received, reviewed, and responded to emails re:  KPMG audit questions. | 1.00 |
| 4/29/2014 | Timothy C. Ross | Worked Debtors benefit wind down matters - RE: VEBA Prudential deposit. | 0.50 |
| 4/29/2014 | Timothy C. Ross | Received, reviewed, and authorized deposits RE: refunds and rebates. | 0.50 |
| 4/30/2014 | Deborah M. Parker | Misc. HR activities -(e.g. VEBA 2013). | 7.25 |
| 4/30/2014 | Deborah M. Parker | CGSH- Correspondence received, reviewed, responded to or initiated regarding HR matters/motions. | 0.25 |
| 4/30/2014 | Deborah M. Parker | HR Shared Services -  HR Shared Services 800 #  helpline coverage.  Respond to HR and claims related inquires that come in via the HRSS 800 # helpline, HRSS  fax # or HRSS email account. | 0.50 |
| 4/30/2014 | Elizabeth Smith | Worked benefit plan project. | 2.00 |
| 4/29/2014 | Elizabeth Smith | Received, reviewed, and responded to emails re:  KPMG VEBA audit questions. | 1.00 |
| 4/30/2014 | Elizabeth Smith | Received and responded to emails re:  KPMG audit questions. | 1.00 |
| 4/30/2014 | Elizabeth Smith | Prepared PBC items for VEBA audit. | 1.50 |
| 4/30/2014 | Elizabeth Smith | Received, reviewed, and responded to emails re:  KPMG audit questions. | 1.50 |
| 4/30/2014 | Kim Ponder | Provided requested 2013 VEBA audit evidence of funding approval. | 0.50 |
| **Human Resources Total** | | | **238.75** |

**Information Technology Operations**

| | | | |
|---|---|---|---|
| 4/1/2014 | Gary L. Storr | Performed Daily Data Center health check. | 1.00 |
| 4/1/2014 | Gary L. Storr | Assisted user with PC issue. | 0.50 |
| 4/1/2014 | Gary L. Storr | Executed address update report to provide to HR. | 0.50 |
| 4/1/2014 | Gary L. Storr | Processed employee terminations to remove network and system access from termed employees. | 0.50 |
| 4/1/2014 | Gary L. Storr | Managed changes to AT&T account structure. | 0.25 |
| 4/1/2014 | Gary L. Storr | Processed QuickBooks support renewal for 2014. | 0.25 |
| 4/1/2014 | Gary L. Storr | Process AT&T March 2014 billing statement. | 0.25 |
| 4/1/2014 | Gary L. Storr | Reviewed and assessed impact of changes in Verizon long distance offerings to RTP accounts. | 0.50 |
| 4/1/2014 | Gary L. Storr | Restored former employee hard drive archive at request of HR. | 1.25 |
| 4/1/2014 | Gary L. Storr | Recovered users PC backup files and reinitiated daily backup process. | 1.00 |
| 4/2/2014 | Gary L. Storr | Performed Daily Data Center health check. | 1.00 |
| 4/2/2014 | Gary L. Storr | Assisted user in search of email archive of former employee. | 0.75 |
| 4/2/2014 | Gary L. Storr | Corresponded with Intuit regarding annual support update. | 0.50 |
| 4/2/2014 | Gary L. Storr | Status meeting with RLKS to discuss systems issues. | 0.50 |
| 4/2/2014 | Gary L. Storr | Assisted user with PC issue. | 1.50 |
| 4/2/2014 | Gary L. Storr | Corresponded with vendor on data domain disk drive replacement. | 0.50 |
| 4/2/2014 | Gary L. Storr | Performed administrative cleanup on Windows file servers. | 1.75 |
| 4/2/2014 | Gary L. Storr | Updated systems permissions for user access to Livelink. | 0.25 |
| 4/3/2014 | Gary L. Storr | Performed Daily Data Center health check. | 1.00 |
| 4/3/2014 | Gary L. Storr | Performed updates to QuickBooks master data. | 1.00 |
| 4/3/2014 | Gary L. Storr | Assisted HR with search of former employee data. | 1.00 |
| 4/3/2014 | Gary L. Storr | Installed scan client software on user PC. | 0.50 |
| 4/3/2014 | Gary L. Storr | Ran and provided month end reports to AP. | 0.50 |
| 4/3/2014 | Gary L. Storr | Negotiated new billing terms with Intuit for QuickBooks support. | 0.50 |
| 4/3/2014 | Gary L. Storr | Resolved issue with Livelink search functionality. | 0.75 |
| 4/7/2014 | Gary L. Storr | Performed Daily Data Center health check. | 1.00 |
| 4/7/2014 | Gary L. Storr | Assisted user with PC issue. | 0.50 |
| 4/7/2014 | Gary L. Storr | Performed updates to QuickBooks master data. | 1.00 |
| 4/7/2014 | Gary L. Storr | Resolved issue with Livelink search functionality. | 2.50 |
| 4/7/2014 | Gary L. Storr | Executed EMB reports for NNI officer status. | 1.00 |
| 4/7/2014 | Gary L. Storr | Restored former employee hard drive archive at request of HR. | 1.25 |
| 4/8/2014 | Allen K. Stout | Conversation with Gary Storr regarding coffer spilled on laptop. | 0.25 |
| 4/8/2014 | Gary L. Storr | Performed Daily Data Center health check. | 1.00 |

## Exhibit F

**The Mergis Group**
**Time Description Detail by Project**

Nortel Networks, Inc. et al.
For the period of April 1, 2014 through April 30, 2014

| Project / Date | Professional | Project Work Description | Hours |
|---|---|---|---|
| 4/8/2014 | Gary L. Storr | Assisted user with coffee damage to PC. | 1.25 |
| 4/8/2014 | Gary L. Storr | Posted December MOR to Nortel web site. | 0.75 |
| 4/8/2014 | Gary L. Storr | Performed updates to QuickBooks master data. | 0.75 |
| 4/8/2014 | Gary L. Storr | Resolved issue with Livelink search functionality. | 1.75 |
| 4/8/2014 | Gary L. Storr | Resolved issue with QuickBooks license. | 1.25 |
| 4/8/2014 | Gary L. Storr | Resolved issue with daily Citibank report download. | 0.75 |
| 4/9/2014 | Allen K. Stout | Take computer to local technicians. | 0.50 |
| 4/9/2014 | Gary L. Storr | Performed Daily Data Center health check. | 1.00 |
| 4/9/2014 | Gary L. Storr | Assisted user with coffee damage to PC. | 0.25 |
| 4/9/2014 | Gary L. Storr | Assessed and conducted troubleshooting of remote access issue with Sonicwall firewall. | 3.50 |
| 4/9/2014 | Gary L. Storr | Processed Intuit Enterprise support agreement for payment. | 0.75 |
| 4/9/2014 | Gary L. Storr | Processed CSC Domain billing statement for payment. | 0.25 |
| 4/9/2014 | Gary L. Storr | Processed Verizon monthly billing statement for payment. | 0.25 |
| 4/9/2014 | Gary L. Storr | Reported storage array disk issue to vendor for resolution. | 0.50 |
| 4/9/2014 | Gary L. Storr | RLKS meeting to discuss system status. | 0.50 |
| 4/10/2014 | Gary L. Storr | Performed Daily Data Center health check. | 1.00 |
| 4/10/2014 | Gary L. Storr | Performed search of cash valuation data on former employee hard drive. | 0.75 |
| 4/10/2014 | Gary L. Storr | Processed monthly AT&T billing statement for payment. | 0.50 |
| 4/10/2014 | Gary L. Storr | Assessed and conducted troubleshooting of remote access issue with Sonicwall firewall. | 1.75 |
| 4/10/2014 | Gary L. Storr | Performed inventory of equipment in PC repair facility in preparation for demise. | 3.00 |
| 4/10/2014 | Gary L. Storr | Assisted user with printer issue. | 0.50 |
| 4/14/2014 | Gary L. Storr | Performed Daily Data Center health check. | 1.00 |
| 4/14/2014 | Gary L. Storr | Reviewed and processed monthly 8x8 billing statement. | 0.50 |
| 4/14/2014 | Gary L. Storr | Reviewed and processed monthly recall Archive billing statement. | 0.50 |
| 4/14/2014 | Gary L. Storr | Enhanced monthly employee reporting tool. | 1.00 |
| 4/14/2014 | Gary L. Storr | Reset user password. | 0.25 |
| 4/14/2014 | Gary L. Storr | Reviewed Iron Mountain month billing statement. | 0.75 |
| 4/14/2014 | Gary L. Storr | Assisted user with PC issue. | 0.75 |
| 4/14/2014 | Gary L. Storr | Performed inventory of equipment in PC repair facility in preparation for demise. | 2.00 |
| 4/15/2014 | Allen K. Stout | Pick up laptop. | 0.50 |
| 4/15/2014 | Gary L. Storr | Performed Daily Data Center health check. | 1.00 |
| 4/15/2014 | Gary L. Storr | Assisted user with PC failure. | 1.00 |
| 4/15/2014 | Gary L. Storr | Archived Call tracking database detail records. | 2.00 |
| 4/15/2014 | Gary L. Storr | Met with Frontier Communications vendor to troubleshoot circuit issue in RTP facility. | 2.00 |
| 4/16/2014 | Gary L. Storr | Performed Daily Data Center health check. | 1.00 |
| 4/16/2014 | Gary L. Storr | Performed data center server review with RLKS. | 5.50 |
| 4/16/2014 | Gary L. Storr | Reviewed 2014 Akibia maintenance quote and returned correspondence to vendor. | 0.50 |
| 4/16/2014 | Gary L. Storr | Reported outage on storage array disk to Akibia for repair. | 0.50 |
| 4/16/2014 | Gary L. Storr | Assisted user with printer PC driver issue | 0.75 |
| 4/17/2014 | Gary L. Storr | Performed Daily Data Center health check. | 1.00 |
| 4/17/2014 | Gary L. Storr | Met with Akibia technician to discuss issue with HP 8640c fan issue. | 1.00 |
| 4/17/2014 | Gary L. Storr | Assisted user with PC issue. | 1.00 |
| 4/17/2014 | Gary L. Storr | Corresponded with Akibia sales associate regarding 2014 contract. | 0.50 |
| 4/17/2014 | Gary L. Storr | Performed searches on former employee hard drives for evidence requested by the IRS. | 0.75 |
| 4/17/2014 | Gary L. Storr | Corrected Excel spreadsheet macro logic to correctly calculate bank balances on Citibank reporting. | 1.00 |
| 4/22/2014 | Gary L. Storr | Performed Daily Data Center health check. | 1.00 |
| 4/22/2014 | Gary L. Storr | Corresponded with Akibia to finalize 2014 contract. | 0.25 |
| 4/22/2014 | Gary L. Storr | Assisted user with Excel spreadsheet issue. | 0.75 |
| 4/23/2014 | Gary L. Storr | Performed Daily Data Center health check. | 1.00 |
| 4/23/2014 | Gary L. Storr | Repaired space issue on Livelink database server. | 1.25 |
| 4/23/2014 | Gary L. Storr | Addressed issue with user PC repeated system crashes. | 1.50 |
| 4/23/2014 | Gary L. Storr | Weekly meeting with RLKS to discuss system status. | 0.75 |
| 4/24/2014 | Gary L. Storr | Performed Daily Data Center health check. | 1.00 |
| 4/24/2014 | Gary L. Storr | Finalized PO with Akibia and forwarded to vendor for approval. | 0.50 |
| 4/24/2014 | Gary L. Storr | Installed Ethernet line in kitchen area in support of RTP tenant SODEXHO | 1.00 |
| 4/24/2014 | Gary L. Storr | Processed monthly Frontier billing statement for payment. | 0.25 |
| 4/24/2014 | Timothy C. Ross | Reviewed and authorized Debtors information technology expenditures - re: Akibia/Zensar PO. | 0.50 |
| 4/28/2014 | Gary L. Storr | Performed Daily Data Center health check. | 1.00 |
| 4/28/2014 | Gary L. Storr | Assessed and worked repair issue with DARE database. | 2.25 |
| 4/28/2014 | Gary L. Storr | Created automated routine to process Citibank daily cash balance statement emails. | 4.00 |
| 4/28/2014 | Gary L. Storr | Requested new 8x8 line for Avaya fitness center in RTP facility. | 0.25 |
| 4/29/2014 | Gary L. Storr | Performed Daily Data Center health check. | 1.00 |
| 4/29/2014 | Gary L. Storr | Repaired email automation issue on user PC application. | 3.00 |
| 4/29/2014 | Gary L. Storr | Installed new 8x8 service in RTP Fitness facility. | 1.25 |
| 4/29/2014 | Gary L. Storr | Tested fix of DARE/BOXI systems issue. | 1.50 |
| 4/30/2014 | Gary L. Storr | Performed Daily Data Center health check. | 1.00 |
| 4/30/2014 | Gary L. Storr | Repair user PC performance issue. | 2.00 |
| 4/30/2014 | Gary L. Storr | Repair corrupt QuickBooks company file. | 0.75 |
| 4/30/2014 | Gary L. Storr | Performed database maintenance on Sharepoint HR Call Tracking  Database. | 1.75 |
| 4/30/2014 | Gary L. Storr | Reset user password. | 0.25 |
| 4/30/2014 | Gary L. Storr | Update Bank Balance database with May 2014 FX rates. | 0.25 |
| 4/30/2014 | Timothy C. Ross | Received, reviewed, and actioned Debtors information technology matter - RE: contract number 93936596. | 0.50 |
| **Information Technology Operations Total** | | | **105.25** |

**Insurance & Risk Management**

| | | | |
|---|---|---|---|
| 4/15/2014 | Timothy C. Ross | Conference call with Marsh, Inc. (M. Mayans) - RE:  Revised License for Overflow Courtroom Space. | 0.50 |
| 4/15/2014 | Timothy C. Ross | Researched and responded to actions taken on Conference call with Marsh, Inc. (M. Mayans) - RE. overflow space equipment and furniture value. | 0.50 |
| **Insurance & Risk Management Total** | | | **1.00** |

**Professional Fee Applications**

## Exhibit F

**The Mergis Group**
**Time Description Detail by Project**

Nortel Networks, Inc. et al.
For the period of April 1, 2014 through April 30, 2014

| Project ⟩ Date | Professional | Project Work Description | Hours |
|---|---|---|---|
| 4/2/2014 | Kim Ponder | Processed weekly Professional fee applications. | 0.50 |
| 4/8/2014 | Timothy C. Ross | Received, reviewed, and responded to Debtors professional payment matter - RE: Nortel Case -- Payment. | 0.50 |
| 4/9/2014 | Kim Ponder | Processing Professional Fee application filed. | 0.50 |
| 4/16/2014 | Kim Ponder | Processing of Professional Fee application. | 0.50 |
| 4/23/2014 | Kim Ponder | Processed Professional Fee applications. | 1.00 |
| **Professional Fee Applications Total** | | | **3.00** |
| **Real Estate Management** | | | |
| 4/3/2014 | Jessica A. Lloyd | Reconcile invoices from copier vendor and review historical meter reports and payments. | 2.00 |
| 4/4/2014 | Jessica A. Lloyd | Reconcile invoices from copier vendor and review historical meter reports and payments. | 2.50 |
| 4/7/2014 | Timothy C. Ross | Worked Debtors property management matters | 1.00 |
| 4/7/2014 | Timothy C. Ross | Received, reviewed, and responded to Debtors property management matters | 1.00 |
| 4/8/2014 | Jessica A. Lloyd | Reconcile invoices from copier vendor and review historical meter reports and payments. | 7.00 |
| 4/9/2014 | Timothy C. Ross | Worked Debtors property management matters | 1.00 |
| 4/9/2014 | Timothy C. Ross | Meeting with JCI (A. Lane) - RE: Review of March 2014 facility management costs and project status. | 1.00 |
| 4/10/2014 | Timothy C. Ross | Analyzed and prepared Q12014 Richardson property landlord profit sharing analysis. | 1.50 |
| 4/14/2014 | Timothy C. Ross | Worked Debtors property management matters - RE: reviewed and authorized utilities invoices for payment. | 1.00 |
| 4/16/2014 | Kim Ponder | Received and responded to request for Q1 data re:  profit sharing. | 2.00 |
| 4/16/2014 | Timothy C. Ross | Reviewed rental property receivables and worked collection issues | 1.00 |
| 4/16/2014 | Timothy C. Ross | Finalized and communicated site profit sharing analysis - RE: January 1, 2014 through March 31, 2014. | 1.50 |
| 4/16/2014 | Timothy C. Ross | Prepared Raleigh and Richardson properties rent roll - RE: May 1, 2014 rent. | 2.00 |
| 4/16/2014 | Timothy C. Ross | Received, reviewed, and executed Debtors tenant matters - RE:  Indemnity Agreement | 0.50 |
| 4/17/2014 | Timothy C. Ross | Worked Debtors property management matters - RE: May 1, 2014 rent. | 2.25 |
| 4/18/2014 | Timothy C. Ross | Reviewed and executed Debtors rental agreement | 1.00 |
| 4/21/2014 | Kim Ponder | Q1 2014 analysis and supporting documentation production. | 4.00 |
| 4/21/2014 | Timothy C. Ross | Received and researched Richardson Landlord questions - RE: Q1 2014 profit sharing analysis. | 2.50 |
| 4/22/2014 | Kim Ponder | Discussion with Allan Lane re: profit sharing. | 0.50 |
| 4/22/2014 | Timothy C. Ross | Continued to research and responded to Richardson Landlord questions - RE: Q1 2014 profit sharing analysis. | 2.00 |
| 4/23/2014 | Timothy C. Ross | Conference call with Dividend Capital (T. Morrison) - RE: Profit Sharing. | 1.00 |
| 4/23/2014 | Timothy C. Ross | Meeting with Johnson Controls, Inc. (A. Lane) - RE: Bi-weekly property management project review. | 1.00 |
| 4/23/2014 | Timothy C. Ross | Worked Debtors property management matters - RE: RTP Project_Inv # 00072932940:. | 1.00 |
| 4/23/2014 | Timothy C. Ross | Reviewed and authorized Debtors property management cost matters | 0.50 |
| 4/24/2014 | Jessica A. Lloyd | Discuss reconciled copier vendor invoices and payments with JCI.  Discuss contract options with vendor and JCI. | 3.00 |
| 4/29/2014 | Jessica A. Lloyd | Contact copier vendor regarding aging.  Discuss minutes of JCI/Ricoh call with JCI. | 0.50 |
| 4/29/2014 | Jessica A. Lloyd | Review balances and journal entries related to the Richardson Profit Sharing calculation for Q12014. | 4.75 |
| 4/29/2014 | Timothy C. Ross | Worked Debtors property management matters - RE: JCI Security Supplier Transition. | 1.00 |
| 4/29/2014 | Timothy C. Ross | Received, researched, and responded to Glennville property landlord profit sharing questions. | 2.00 |
| 4/29/2014 | Timothy C. Ross | Received, reviewed, and responded to Debtors property management matters - RE: Monthly Statement for N. Glenville Drive. | 0.50 |
| 4/29/2014 | Timothy C. Ross | Working meeting with J. Lloyd to prepare Q2'2014 Glennville profit sharing reconciliation | 2.00 |
| 4/30/2014 | Jessica A. Lloyd | Reconcile invoices from copier vendor and review historical meter reports and payments. | 1.50 |
| 4/30/2014 | Timothy C. Ross | Received, reviewed, and authorized changes to potential subtenant agreement proposal | 1.00 |
| **Real Estate Management Total** | | | **57.00** |
| **Residual Business Operations** | | | |
| 4/1/2014 | Allen K. Stout | Research and respond to T. Ross' license fee queries. | 0.25 |
| 4/1/2014 | Timothy C. Ross | Worked Debtors residual business matter raised to Epiq system (T. Conklin) - RE: Security Alarm Systems. | 0.50 |
| 4/1/2014 | Timothy C. Ross | Received, reviewed, and actioned Debtors residual business matters | 0.50 |
| 4/2/2014 | Timothy C. Ross | Received, reviewed, and responded to Debtors residual business matters | 1.00 |
| 4/2/2014 | Timothy C. Ross | Conference call with CGSH (L. Lipner) - RE:  Subpoena. | 0.50 |
| 4/3/2014 | Allen K. Stout | Provide R. Eckenrod with license fee receipts for the period Q4 2011 to current. | 1.50 |
| 4/3/2014 | Timothy C. Ross | Reviewed, acknowledged, and actioned Debtors service of process notifications. | 0.50 |
| 4/8/2014 | Timothy C. Ross | Worked Debtors residual business matter - RE:  Subpoena. | 1.50 |
| 4/9/2014 | Allen K. Stout | Review of Ricoh license fee submission and approval. | 0.25 |
| 4/11/2014 | Jane C. Davison | Check and reply to, forward various e-mails. | 1.00 |
| 4/14/2014 | Timothy C. Ross | Received, reviewed, and actioned Debtors residual business matters - RE: call small payments going thru reconciliation. | 0.50 |
| 4/15/2014 | Gary L. Storr | Update monthly Fee App project entries. | 0.75 |
| 4/15/2014 | Gary L. Storr | Researched re historical acquisition | 0.75 |
| 4/16/2014 | Timothy C. Ross | Meeting with Randstad (L. Dubois) regarding Debtors residual business operations staffing. | 1.00 |
| 4/18/2014 | Timothy C. Ross | Received, reviewed, and actioned Debtors service of process notifications. | 0.50 |
| 4/21/2014 | Allen K. Stout | License fee review and analysis. | 0.50 |
| 4/21/2014 | Timothy C. Ross | Worked Debtors residual business matter with CGSH (L. Lipner) - RE:  settlement. | 1.00 |
| 4/21/2014 | Timothy C. Ross | Received, reviewed, and actioned Debtors residual business matter | 0.50 |
| 4/23/2014 | Timothy C. Ross | Worked Debtors residual business matter with CGSH (L. Lipner) - RE: Settlement Agreement. | 0.50 |
| 4/23/2014 | Timothy C. Ross | Received, reviewed, and actioned Debtors service of process notification | 0.50 |
| 4/30/2014 | Gary L. Storr | Traced lost FedEx shipment reported by Northwest Research for an Avaya product. | 0.25 |
| 4/30/2014 | Timothy C. Ross | Received, reviewed and responded to Debtors residual business matters | 1.00 |
| **Residual Business Operations Total** | | | **16.25** |
| **Tax Matters** | | | |
| 4/1/2014 | Timothy C. Ross | Worked Debtors tax matters - RE: pre-audit questionnaire. | 1.00 |
| 4/1/2014 | Timothy C. Ross | Received, reviewed, and responded to Debtors tax matters | 1.50 |
| 4/2/2014 | Timothy C. Ross | Meeting with E&Y (J. Wood) on Debtors tax matters | 0.50 |
| 4/4/2014 | Timothy C. Ross | Received, reviewed, and actioned Debtors tax matters | 0.50 |
| 4/7/2014 | Kim Ponder | Received and responded to EY data request for officer information. | 3.00 |
| 4/7/2014 | Timothy C. Ross | Prepared for tax meeting with US Principal Officer | 1.00 |
| 4/7/2014 | Timothy C. Ross | Conference call with US Principal Officer, RLKS, Chilmark, E&Y, and CGSH - RE: Tax Matters | 1.25 |

## Exhibit F

### The Mergis Group
### Time Description Detail by Project

Nortel Networks, Inc. et al.
For the period of April 1, 2014 through April 30, 2014

| Project ⋅ Date | Professional | Project Work Description | Hours |
|---|---|---|---|
| 4/8/2014 | Kim Ponder | Received, reviewed and forwarded jurisdiction communications to EY. | 0.50 |
| 4/10/2014 | Timothy C. Ross | Meeting with E&Y (J. Scott & J. Wood) to review revised Tax  Analysis and  work plan. | 1.00 |
| 4/10/2014 | Timothy C. Ross | Reviewed and executed Debtors tax matters | 0.50 |
| 4/14/2014 | Timothy C. Ross | Received and reviewed Debtors tax matters - RE: Nortel Tax Scenarios. | 1.00 |
| 4/16/2014 | Timothy C. Ross | Meeting with E&Y (G. Davidson) - RE: Foreign Bank Account Reporting (FBAR). | 1.00 |
| 4/16/2014 | William D. Cozart | Meeting with G. Davidson with EY re:  FBAR reports for 2014. | 2.00 |
| 4/17/2014 | Kim Ponder | Telephone calls with state tax authority re: refunds. | 0.50 |
| 4/17/2014 | Timothy C. Ross | Meeting with E&Y (J. Wood and J. Scott) - Re: weekly tax project update. | 0.50 |
| 4/18/2014 | Kim Ponder | Prepared schedule of income sourcing for 2013 state tax returns per EY request. | 3.50 |
| 4/21/2014 | Timothy C. Ross | Worked Debtors tax matters - RE: reviewed and executed various state fee applications. | 1.00 |
| 4/21/2014 | William D. Cozart | Review and email FBAR filings. | 3.00 |
| 4/22/2014 | Kim Ponder | Received and responded to EY data request re:  2013 income tax return preparation. | 2.00 |
| 4/22/2014 | William D. Cozart | Review and email FBAR filings. | 3.00 |
| 4/24/2014 | Kim Ponder | Received, reviewed and forward State information to EY. | 0.50 |
| 4/24/2014 | Timothy C. Ross | Worked Debtors tax matters - RE: FBAR reporting for US Principal Officer. | 0.50 |
| 4/24/2014 | Timothy C. Ross | Reviewed and authorized E&Y OOS / Variable invoices - RE: March 2014. | 1.00 |
| 4/24/2014 | Timothy C. Ross | Meeting with E&Y (J. Wood and J. Scott) - RE: Debtors tax project update. | 0.50 |
| 4/24/2014 | William D. Cozart | Review, file and email FBAR reports. | 4.00 |
| **Tax Matters Total** | | | **34.75** |

**Travel**

| | | | |
|---|---|---|---|
| 4/7/2014 | Timothy C. Ross | Travel time to E&Y office (at 50%) - RE: Tax Holdback Status update conference call. | 0.25 |
| **Travel Total** | | | **0.25** |

**For the period of April 1, 2014 through April 30, 2014**　　　　　　　　　　　　　　　　　　　　　　　**972.75**

**Exhibit F**

**The Mergis Group**
**Time Description Detail by Project**

Nortel Networks, Inc. et al.
For the period of April 1, 2014 through April 30, 2014

| Project ¹ Date | Professional | Project Work Description | Hours |
|---|---|---|---|

**Exhibit F**

**The Mergis Group**
**Time Description Detail by Project**

Nortel Networks, Inc. et al.
For the period of April 1, 2014 through April 30, 2014

| Project ᴵ Date | Professional | Project Work Description | Hours |
|---|---|---|---|

## Exhibit G

**The Mergis Group**
**Summary of Expenses By Category**

**Nortel Networks, Inc. et al.**
For the period of April 1, 2014 through April 30, 2014

| Expense Category | Expenses |
|---|---|
| Airfare | - |
| Lodging | - |
| Meals | - |
| Parking | - |
| Ground Transportation | - |
| Office Expense | - |
| Professional | - |
| Miscellaneous | 194.46 |
| **For the period of April 1, 2014 through April 30, 2014** | **$    194.46** |

# Exhibit H

## The Mergis Group
### Expense Detail

Nortel Networks, Inc. et al.
For the period of April 1, 2014 through April 30, 2014

| Date (s) Incurred | Name of Professional | Purpose | Location Visited |
|---|---|---|---|
| 04/15/14 | Allen K. Stout | Laptop Computer Repair | Local |
| | **Expense Category** | **Vendor** | **Expenses** |
| | Airfare | | - |
| | Lodging | | - |
| | Meals | | - |
| | Parking | | - |
| | Ground Transportation | | - |
| | Office Expense | | - |
| | Professional | | - |
| | Miscellaneous | Micom Systems | 194.46 |
| | **Total** | | $          194.46 |

| Date (s) Incurred | Name of Professional | Purpose | Location Visited |
|---|---|---|---|
| | **Expense Category** | **Vendor** | **Expenses** |
| | Airfare | | - |
| | Lodging | | - |
| | Meals | | - |
| | Parking | | - |
| | Ground Transportation | | - |
| | Office Expense | | - |
| | Professional | | - |
| | Miscellaneous | | - |
| | **Total** | | $          - |

| | |
|---|---|
| **For the period of April 1, 2014 through April 30, 2014** | $          194.46 |