# EXHIBIT A

## COMPENSATION BY PROJECT CATEGORY

Nortel Networks, Inc, *et al.*
(Case No. 09-10138 (KG))

May 1, 2014 through May 31, 2014

| Project Category | Total Hours | Total Fees |
|---|---|---|
| Case Administration | 1.1 | $288.00 |
| Fee Applications (MNAT- Filing) | 15.1 | 5,417.50 |
| Fee Applications (Others – Filing) | 38.0 | 12,844.00 |
| Fee Applications (MNAT- Objections) | .6 | 216.00 |
| Fee Applications (Others- Objections) | 7.5 | 2,670.00 |
| Financing Matters/Cash Collateral | .1 | 65.00 |
| Court Hearings | 43.1 | 16,219.50 |
| Claims Objections and Administration | 3.4 | 969.50 |
| Litigation/Adversary Proceedings | 7.3 | 2,836.00 |
| General Corporate Matters | 2.5 | 1,172.00 |
| General Case Strategy | .9 | 474.00 |
| Schedules/SOFA/U.S. Trustee Reports | .1 | 63.50 |
| Allocation | 472.8 | 249,167.50 |
| **TOTAL** | **592.50** | **$292,402.50** |

Nortel Networks, Inc.
63989-DIP
DATE: 06/17/14 14:29:05

PRO FORMA  332518                    AS OF 05/31/14              INVOICE#  ******

### TIME ENTRIES

| INDEX | ID | LAST NAME | DATE | STAT | TASK | BILLED HOURS | BILLED AMOUNT | DESCRIPTION |
|-------|-----|-----------|------|------|------|--------------|---------------|-------------|
| | | Case Administration | | | | | | |
| 3270385 | 546 | Fusco | 05/06/14 | B | B110 | 0.10 | 25.00 | Email to Epiq re updated service lists |
| 3272194 | 546 | Fusco | 05/08/14 | B | B110 | 0.50 | 125.00 | File Epiq affidavits of service and email to A Cordo re same |
| 3284729 | 546 | Fusco | 05/28/14 | B | B110 | 0.10 | 25.00 | Email to B Springart re removal from service list |
| 3273277 | 594 | Conway | 05/09/14 | B | B110 | 0.20 | 50.00 | Review various affidavits of svc of pleadings and email to T. Minott re filing same w/the Court |
| 3280621 | 594 | Conway | 05/21/14 | B | B110 | 0.10 | 25.00 | Review and respond to email of C. Hare re filing of pro hacs of professionals |
| 3276263 | 971 | Minott | 05/14/14 | B | B110 | 0.10 | 38.00 | Office conference with B. Springart re 2002 service list |
| | | | | Total Task: | B110 | 1.10 | 288.00 | |
| | | Fee Applications (MNAT - Filing) | | | | | | |
| 3266351 | 546 | Fusco | 05/01/14 | B | B160 | 0.10 | 25.00 | Email to fee auditor, UST re MNAT excel March fee app |
| 3282018 | 546 | Fusco | 05/22/14 | B | B160 | 0.10 | 25.00 | Email to acctg re MNAT April billing proforma |
| 3285780 | 546 | Fusco | 05/29/14 | B | B160 | 0.30 | 75.00 | Pull MNAT fee apps for A Conway re quarterly |
| 3284394 | 594 | Conway | 05/27/14 | B | B160 | 0.30 | 75.00 | Emails from and to A. Cordo re quarterly fee request of MNAT (.2); discuss same w/R. Fusco (.1) |
| 3285799 | 594 | Conway | 05/29/14 | B | B160 | 0.10 | 25.00 | Discuss nortel quarterly fee app w/R. Fusco |
| 3285404 | 594 | Conway | 05/29/14 | B | B160 | 0.10 | 25.00 | Review and respond to emails of A. Cordo re interim fee request |
| 3286358 | 594 | Conway | 05/29/14 | B | B160 | 0.80 | 200.00 | Review monthly applications and CNOs and prepare fee chart w/respect to quarterly fee request of MNAT for the period 2/1/14 - 4/30/14 |
| 3286362 | 594 | Conway | 05/30/14 | B | B160 | 0.40 | 100.00 | Numerous emails and/or discussions w/T. Minott and A. Cordo re quarterly fee request of MNAT |
| 3286366 | 594 | Conway | 05/30/14 | B | B160 | 0.80 | 200.00 | Review and update 21st quarterly fee request of MNAT (.5); discuss same w/R. Fusco (.1); draft cos (.1); email request to T. Minott for review (.1) |
| 3286375 | 594 | Conway | 05/30/14 | B | B160 | 0.50 | 125.00 | Prepare for efiling and efile MNAT's 21st quarterly fee request (.2); e-serve upon parties (.2); discuss additional party svc w/B. Springart (.1) |
| 3282336 | 605 | Naimoli | 05/22/14 | B | B160 | 0.50 | 72.50 | Review and respond to email from T. Minott re filing of fee application (.1); Prepare & efile Sixty-Fourth Interim Application of MNAT for the Period April 1, 2014 through April 30, 2014 (.4) |
| 3266773 | 904 | Cordo | 05/01/14 | B | B160 | 0.40 | 200.00 | Call with M. Kenney re: fee question |
| 3279062 | 904 | Cordo | 05/19/14 | B | B160 | 1.00 | 500.00 | Review and revise MNAT fee app (.9); discuss with T. Minott (.1) |

| 3283970 | 904 | Cordo | 05/27/14 | B | B160 | 0.20 | 100.00 | Emails with A. Conway and R. Fusco re: MNAT quarterly fee app |
| 3286230 | 904 | Cordo | 05/29/14 | B | B160 | 0.10 | 50.00 | Emails with A. Conway re: fee apps |
| 3285949 | 904 | Cordo | 05/29/14 | B | B160 | 0.40 | 200.00 | Emails re: MNAT quarterly app (.2); discuss same with D. Abbott (.1); discuss same with T. Minott (.1) |
| 3266758 | 971 | Minott | 05/01/14 | B | B160 | 0.10 | 38.00 | Email from R. Fusco re excel spreadsheet re MNAT March fee application |
| 3271394 | 971 | Minott | 05/07/14 | B | B160 | 0.20 | 76.00 | Office conference with A. Ciabattoni and B. Springart re March pro forma |
| 3271627 | 971 | Minott | 05/07/14 | B | B160 | 0.10 | 38.00 | Office conference with A. Cordo re April pro forma |
| 3271634 | 971 | Minott | 05/07/14 | B | B160 | 2.90 | 1,102.00 | Review and revise MNAT April pro forma |
| 3272368 | 971 | Minott | 05/08/14 | B | B160 | 0.20 | 76.00 | Review revised MNAT April pro forma |
| 3272373 | 971 | Minott | 05/08/14 | B | B160 | 0.10 | 38.00 | Office conference with B. Springart re MNAT Apr. fee application |
| 3274601 | 971 | Minott | 05/12/14 | B | B160 | 0.10 | 38.00 | Office conference with B. Springart re MNAT April pro forma |
| 3276220 | 971 | Minott | 05/14/14 | B | B160 | 1.00 | 380.00 | Draft MNAT April fee application |
| 3277109 | 971 | Minott | 05/15/14 | B | B160 | 0.10 | 38.00 | Email to A. Cordo re MNAT April fee app |
| 3277110 | 971 | Minott | 05/15/14 | B | B160 | 0.10 | 38.00 | Revise MNAT April fee application |
| 3277119 | 971 | Minott | 05/15/14 | B | B160 | 0.10 | 38.00 | Office conference with R. Fusco re MNAT April fee app |
| 3280289 | 971 | Minott | 05/20/14 | B | B160 | 0.10 | 38.00 | Review A. Cordo comments to April pro forma |
| 3280285 | 971 | Minott | 05/20/14 | B | B160 | 0.10 | 38.00 | Emails with A. Cordo re April fee app |
| 3281085 | 971 | Minott | 05/21/14 | B | B160 | 0.10 | 38.00 | Email from A. Cordo re revised MNAT April fee application |
| 3281086 | 971 | Minott | 05/21/14 | B | B160 | 0.60 | 228.00 | Review revised April pro forma (.2); revise MNAT April fee application (.4) |
| 3281087 | 971 | Minott | 05/21/14 | B | B160 | 0.10 | 38.00 | Email to A. Cordo re revised MNAT April fee application |
| 3281088 | 971 | Minott | 05/21/14 | B | B160 | 0.10 | 38.00 | Email from A. Cordo re comments to April fee app |
| 3281089 | 971 | Minott | 05/21/14 | B | B160 | 0.50 | 190.00 | Further revise MNAT April fee app per A. Cordo comments |
| 3282232 | 971 | Minott | 05/22/14 | B | B160 | 0.10 | 38.00 | Review Notice and COS re MNAT April fee application and emails with T. Naimoli re same |
| 3282234 | 971 | Minott | 05/22/14 | B | B160 | 0.20 | 76.00 | Email to T. Naimoli re exhibits to MNAT April fee application |
| 3282263 | 971 | Minott | 05/22/14 | B | B160 | 0.10 | 38.00 | Email from T. Naimoli re as-filed MNAT April fee app and excel spreadsheet |
| 3282238 | 971 | Minott | 05/22/14 | B | B160 | 0.10 | 38.00 | Email to T. Naimoli re MNAT April fee application |
| 3282256 | 971 | Minott | 05/22/14 | B | B160 | 0.10 | 38.00 | Email from R. Fusco re MNAT April fee application |
| 3282275 | 971 | Minott | 05/22/14 | B | B160 | 0.10 | 38.00 | Finalize MNAT April fee application for filing |
| 3282279 | 971 | Minott | 05/22/14 | B | B160 | 0.10 | 38.00 | Office conference with R. Fusco re MNAT April fee application |
| 3284151 | 971 | Minott | 05/27/14 | B | B160 | 0.10 | 38.00 | Emails from A. Cordo and R. Fusco re MNAT Quarterly fee application |
| 3285607 | 971 | Minott | 05/29/14 | B | B160 | 0.10 | 38.00 | Emails from A. Cordo and A. Conway re MNAT Quarterly fee app |

Nortel Networks, Inc.
63989-DIP
DATE: 06/17/14 14:29:05

Case 09-10138-MFW   Doc 13858-2   Filed 06/17/14   Page 4 of 51

PRO FORMA  332318                    AS OF 05/31/14

INVOICE# ******

| 3285179 | 971 | Minott | 05/29/14 | B | B160 | 0.10 | 38.00 | Emails with A. Cordo re MNAT April fee app |
| 3286988 | 971 | Minott | 05/30/14 | B | B160 | 0.60 | 228.00 | Review MNAT Quarterly fee application |
| 3286989 | 971 | Minott | 05/30/14 | B | B160 | 0.20 | 76.00 | Review COS re MNAT Quarterly fee application (.1); email to A. Conway re MNAT Quarterly fee application (.1) |
| 3286990 | 971 | Minott | 05/30/14 | B | B160 | 0.10 | 38.00 | Email from A. Conway re MNAT Feb.-Apr. Quarterly fee application |
| 3286976 | 971 | Minott | 05/30/14 | B | B160 | 0.10 | 38.00 | Emails from A. Conway and B. Springart re service of Twenty-First Quarterly fee app |
| 3286979 | 971 | Minott | 05/30/14 | B | B160 | 0.30 | 114.00 | Multiple emails with A. Cordo and A. Conway re MNAT Quarterly fee application |
| | | | Total Task: | B160 | | 15.10 | 5,417.50 | |

Fee Applications (Others - Filing)

| 3269234 | 221 | Schwartz | 05/01/14 | B | B165 | 0.10 | 63.50 | Review Monthly Staffing Report for Filing Period March 1, 2014 Through March 31, 2014 of The Mergis Group |
| 3269266 | 322 | Abbott | 05/05/14 | B | B165 | 0.10 | 65.00 | Review Cleary 63 fee app |
| 3269277 | 322 | Abbott | 05/05/14 | B | B165 | 0.10 | 65.00 | Review Chilmark 48th fee app |
| 3269283 | 322 | Abbott | 05/05/14 | B | B165 | 0.10 | 65.00 | Review Huron 62nd  fee app |
| 3269284 | 322 | Abbott | 05/05/14 | B | B165 | 0.10 | 65.00 | Review Akin 61st fee app |
| 3270248 | 322 | Abbott | 05/06/14 | B | B165 | 0.10 | 65.00 | Review Mergis monthly staffing report for March 2014 |
| 3279147 | 322 | Abbott | 05/19/14 | B | B165 | 0.10 | 65.00 | Review 18th Ray app |
| 3284842 | 322 | Abbott | 05/28/14 | B | B165 | 0.10 | 65.00 | Review fiftieth Chilmark fee app |
| 3266352 | 546 | Fusco | 05/01/14 | B | B165 | 0.30 | 75.00 | Update fee chart |
| 3276890 | 546 | Fusco | 05/15/14 | B | B165 | 0.40 | 100.00 | Rvw fee app report & email to T Minott & A Cordo re outstanding apps |
| 3278986 | 546 | Fusco | 05/19/14 | B | B165 | 0.10 | 25.00 | Draft COS re Ray 18th quarterly fee app |
| 3282032 | 546 | Fusco | 05/22/14 | B | B165 | 0.20 | 50.00 | Update fee auditor chart |
| 3282036 | 546 | Fusco | 05/22/14 | B | B165 | 1.30 | 325.00 | Update fee exhibit & binders |
| 3282043 | 546 | Fusco | 05/22/14 | B | B165 | 0.20 | 50.00 | Draft notice & cos re Chilmark 49th fee app |
| 3282710 | 546 | Fusco | 05/23/14 | B | B165 | 0.10 | 25.00 | Draft notice & cos re Torys March fee app |
| 3282711 | 546 | Fusco | 05/23/14 | B | B165 | 0.90 | 225.00 | Drafting omni fee order |
| 3283690 | 546 | Fusco | 05/27/14 | B | B165 | 0.10 | 25.00 | Draft notice & cos re Huron April fee app |
| 3283691 | 546 | Fusco | 05/27/14 | B | B165 | 0.10 | 25.00 | Draft notice & cos re Torys March fee app |
| 3283699 | 546 | Fusco | 05/27/14 | B | B165 | 0.20 | 50.00 | Efile Torys March fee app |
| 3283703 | 546 | Fusco | 05/27/14 | B | B165 | 0.20 | 50.00 | Email to US Trustee & fee auditor re Torys fee app & Excel spreadsheet |

PROFORMA   395218                    AS OF 06/30/14          INVOICE# ******

| 3283704 | 546 | Fusco | 05/27/14 | B | B165 | 0.10 | 25.00 | Update fee auditor chart |
|---------|-----|-------|----------|---|------|------|-------|--------------------------|
| 3283707 | 546 | Fusco | 05/27/14 | B | B165 | 0.10 | 25.00 | Email to R McGlothlin re final fee app |
| 3283712 | 546 | Fusco | 05/27/14 | B | B165 | 0.20 | 50.00 | Emails to B Witters & S Roberts re omni fee order |
| 3284661 | 546 | Fusco | 05/28/14 | B | B165 | 0.10 | 25.00 | Update fee auditor chart |
| 3284675 | 546 | Fusco | 05/28/14 | B | B165 | 0.10 | 25.00 | Draft COS re Huron 21st quarterly fee app |
| 3284676 | 546 | Fusco | 05/28/14 | B | B165 | 0.20 | 50.00 | Efile Torys April fee app |
| 3284677 | 546 | Fusco | 05/28/14 | B | B165 | 0.20 | 50.00 | Email to UST & fee auditor attaching Tory April fee app & excel spreadsheet |
| 3284678 | 546 | Fusco | 05/28/14 | B | B165 | 0.10 | 25.00 | Update fee auditor chart |
| 3284683 | 546 | Fusco | 05/28/14 | B | B165 | 0.20 | 50.00 | Efile Huron 21st quarterly fee app |
| 3284684 | 546 | Fusco | 05/28/14 | B | B165 | 0.20 | 50.00 | Email to UST & fee auditor re Huron 21st quarterly fee app |
| 3284685 | 546 | Fusco | 05/28/14 | B | B165 | 0.20 | 50.00 | Emails w A Cordo re fee order & binders |
| 3284691 | 546 | Fusco | 05/28/14 | B | B165 | 0.10 | 25.00 | Draft notice & cos re Chilmark 50th fee app |
| 3285694 | 546 | Fusco | 05/29/14 | B | B165 | 0.80 | 200.00 | Update fee exhibit & binders re 6/10 fee hrg |
| 3285695 | 546 | Fusco | 05/29/14 | B | B165 | 0.10 | 25.00 | Update fee auditor report |
| 3285700 | 546 | Fusco | 05/29/14 | B | B165 | 0.10 | 25.00 | Draft notice & cos re RLKS Feb-Apr fee app |
| 3285702 | 546 | Fusco | 05/29/14 | B | B165 | 3.00 | 750.00 | Fee binder prep re Feb-Apr fee apps |
| 3285703 | 546 | Fusco | 05/29/14 | B | B165 | 0.20 | 50.00 | Prep RLKS fee app for filing with Court |
| 3285704 | 546 | Fusco | 05/29/14 | B | B165 | 0.10 | 25.00 | Efile RLKS Feb-Apr fee app |
| 3285705 | 546 | Fusco | 05/29/14 | B | B165 | 0.20 | 50.00 | Email to US Trustee and fee auditor attaching RLKF fee docs |
| 3285706 | 546 | Fusco | 05/29/14 | B | B165 | 0.10 | 25.00 | Coordinate service of RLKS fee app |
| 3285781 | 546 | Fusco | 05/29/14 | B | B165 | 0.10 | 25.00 | Draft cos re Torys quarterly fee app |
| 3285782 | 546 | Fusco | 05/29/14 | B | B165 | 0.10 | 25.00 | Email A Cordo re Torys quarterly fee app |
| 3286544 | 546 | Fusco | 05/30/14 | B | B165 | 0.10 | 25.00 | Draft cos re Cleary quarterly fee app |
| 3286546 | 546 | Fusco | 05/30/14 | B | B165 | 0.20 | 50.00 | Efile Cleary 21st quarterly app |
| 3286547 | 546 | Fusco | 05/30/14 | B | B165 | 0.20 | 50.00 | Coordinate service of Cleary quarterly fee app |
| 3286548 | 546 | Fusco | 05/30/14 | B | B165 | 0.10 | 25.00 | Update fee auditor chart |
| 3286573 | 546 | Fusco | 05/30/14 | B | B165 | 0.20 | 50.00 | Draft notice and cos re E&Y 29th fee app |
| 3286575 | 546 | Fusco | 05/30/14 | B | B165 | 0.30 | 75.00 | Efile E&Y 29th fee app |
| 3286576 | 546 | Fusco | 05/30/14 | B | B165 | 0.20 | 50.00 | Coordinate service of E&Y fee app |
| 3286552 | 546 | Fusco | 05/30/14 | B | B165 | 2.00 | 500.00 | Draft fee exhibit re Feb-April fee apps |

| 3270826 | 605 | Naimoli | 05/06/14 | B | B165 | 0.40 | 58.00 | Review and respond to email from A. Cordo re filing and service of Fee Application (.1); Prepare, efile & serve Forty-Third Monthly Application of John Ray for the Period February 1, 2014 through February 28, 2014 (.3) |
| 3279052 | 605 | Naimoli | 05/19/14 | B | B165 | 0.40 | 58.00 | Review and respond to email from R. Fusco re filing and service of fee application (.1); Prepare & efile Eighteenth Quarterly Fee Application of John Ray for the Period February 1, 2014 through April 30, 2014 (.2); document service (.1) |
| 3282338 | 605 | Naimoli | 05/22/14 | B | B165 | 0.40 | 58.00 | Review and respond to email from A. Cordo re filing and service of fee app (.1); Prepare & efile Forty-Ninth Monthly Application Of Chilmark Partners, LLC for the Period March 1, 2014 through March 31, 2014 (.3) |
| 3284161 | 605 | Naimoli | 05/27/14 | B | B165 | 0.40 | 58.00 | Review and respond to email from A. Cordo re filing and service of fee application (.1); Prepare & efile Sixty-Fourth Interim Application of Cleary Gottlieb Steen & Hamilton LLP for the Period April 1, 2014 through April 30, 2014 (.3) |
| 3284147 | 605 | Naimoli | 05/27/14 | B | B165 | 0.50 | 72.50 | Review and respond to email from A. Cordo re filing and service of fee application (.1); Prepare & efile Sixty-Third Interim Application of Huron Consulting Group for the Period April 1, 2014 through April 30, 2014 (.2); document service (.2) |
| 3284962 | 605 | Naimoli | 05/28/14 | B | B165 | 0.50 | 72.50 | Review and respond to email from A. Cordo re filing and service of fee application (.1); Prepare & efile Fiftieth Monthly Application of Chilmark Partners, LLC for the Period April 1, 2014 through April 30, 2014 (.2); document service (.2) |
| 3284963 | 605 | Naimoli | 05/28/14 | B | B165 | 0.40 | 58.00 | Review and respond to email from A. Cordo re filing and service of fee application (.1); Prepare & efile Seventeenth Quarterly Fee Application Request of Chilmark Partners, LLC for the Period February 1, 2014 through April 30, 2014 (.2); document service (.1) |
| 3285991 | 605 | Naimoli | 05/29/14 | B | B165 | 0.50 | 72.50 | Review and respond to email from A. Cordo re filing and service of fee application (.1); Prepare & efile Fourteenth Quarterly Fee Application Request of Torys LLP, as Special Canadian Counsel to Debtors and Debtors-in-Possession, for the Period February 1, 2014 through April 30, 2014 (.2); document service (.2) |
| 3286004 | 605 | Naimoli | 05/29/14 | B | B165 | 0.40 | 58.00 | Review and respond to email from A. Cordo re filing and service of fee application (.1); Prepare & efile Sixteenth Quarterly Fee Application Request of RLKS Executive Solutions LLC for the Period February 1, 2014 through April 30, 2014 (.2); document service (.1) |
| 3286859 | 605 | Naimoli | 05/30/14 | B | B165 | 0.40 | 58.00 | Review and respond to email from A. Cordo re filing and service of fee application (.1); Prepare & efile Twenty-First Quarterly Fee Application of Ernst & Young LLP for the Period of February 1, 2014 through April 30, 2014 (.2); document service (.1) |
| 3266783 | 904 | Cordo | 05/01/14 | B | B165 | 0.20 | 100.00 | Review email from R. Smith re: fee apps; respond re: same |
| 3268727 | 904 | Cordo | 05/02/14 | B | B165 | 0.10 | 50.00 | Review email from R. Coleman re: fee app; respond re: same |
| 3269786 | 904 | Cordo | 05/05/14 | B | B165 | 0.20 | 100.00 | Call with M. Cheney re: fee |
| 3270714 | 904 | Cordo | 05/05/14 | B | B165 | 0.10 | 50.00 | Review and respond to e-mail from K. Ponder re: fed ex |

Nortel Networks, Inc.
63989-DIP
DATE: 06/17/14 14:29:05

| 3270777 | 904 | Cordo | 05/06/14 | B | B165 | 0.30 | 150.00 | Review e-mail from R. Smith re: fee app; respond re: same (.1); review fee app (.1); review and sign NOA and COS (.1) |
| 3270602 | 904 | Cordo | 05/06/14 | B | B165 | 0.20 | 100.00 | Emails with L. Schweitzer re: fees exhibits (.1); calls with chambers re: same (.1) |
| 3271678 | 904 | Cordo | 05/07/14 | B | B165 | 0.10 | 50.00 | Review e-mail from O. Perales re: fee app; respond re: same |
| 3271571 | 904 | Cordo | 05/07/14 | B | B165 | 0.10 | 50.00 | Call with A. Collins re: question about fee app |
| 3271580 | 904 | Cordo | 05/07/14 | B | B165 | 0.10 | 50.00 | Review e-mail from R. Smith re: fee app; respond re: same; e-mail T. Minott re: same |
| 3271566 | 904 | Cordo | 05/07/14 | B | B165 | 0.10 | 50.00 | Send e-mail to fee app professionals re: deadline |
| 3273347 | 904 | Cordo | 05/09/14 | B | B165 | 0.20 | 100.00 | Call with M. Kahn re: fees and expenses |
| 3273376 | 904 | Cordo | 05/09/14 | B | B165 | 0.10 | 50.00 | Review E-mail from M. Kahn re: fees; E-mail T. Minott re: same |
| 3277041 | 904 | Cordo | 05/15/14 | B | B165 | 0.10 | 50.00 | Review e-mail from R. Fusco re: fee apps; respond re: same |
| 3278188 | 904 | Cordo | 05/16/14 | B | B165 | 0.80 | 400.00 | Review 6 retained professional expenses and e-mail comments to cleary |
| 3278194 | 904 | Cordo | 05/16/14 | B | B165 | 0.20 | 100.00 | Review retained professional fee app and provide feedback to cleary |
| 3278866 | 904 | Cordo | 05/18/14 | B | B165 | 0.20 | 100.00 | Emails with A. Olin and R. Coleman re: fees |
| 3279065 | 904 | Cordo | 05/19/14 | B | B165 | 0.20 | 100.00 | Review and sign J. Ray COS (.1); emails re same (.1) |
| 3279075 | 904 | Cordo | 05/19/14 | B | B165 | 0.20 | 100.00 | Review e-mail from M. Fagan re: fee question (.1); e-mail K. Ponder re: same (.1) |
| 3279076 | 904 | Cordo | 05/19/14 | B | B165 | 0.20 | 100.00 | Call with M. Fagan re: fee question |
| 3279079 | 904 | Cordo | 05/19/14 | B | B165 | 0.50 | 250.00 | Review letter from M. Demel (.1); research re: same (.2); e-mail cleary re: same (.1); e-mail D. Abbott re: same (.1) |
| 3280206 | 904 | Cordo | 05/20/14 | B | B165 | 0.10 | 50.00 | Review KCC invoice; e-mail nortel re: same |
| 3280023 | 904 | Cordo | 05/20/14 | B | B165 | 0.20 | 100.00 | Review fee information for hearing (.1); and research re: same (.1) |
| 3281145 | 904 | Cordo | 05/21/14 | B | B165 | 0.20 | 100.00 | Review revised fee app and e-mail T. Minott re: same |
| 3281146 | 904 | Cordo | 05/21/14 | B | B165 | 0.10 | 50.00 | Review weekly fee app e-mail from T. Minott |
| 3282191 | 904 | Cordo | 05/22/14 | B | B165 | 0.20 | 100.00 | Review chilmark fee app and e-mail comments re: same |
| 3282224 | 904 | Cordo | 05/22/14 | B | B165 | 0.20 | 100.00 | Review revised fee app for Chilmark (.1); e-mail T.Naimoli re: same (.1) |
| 3283055 | 904 | Cordo | 05/23/14 | B | B165 | 0.60 | 300.00 | Review torys fee app (.3); call with J. Erickson re: same (.1); e-mail re: same (.1); e-mail Torys (.1) |
| 3283188 | 904 | Cordo | 05/23/14 | B | B165 | 0.10 | 50.00 | Further emails with A. Bauer re: fee app |
| 3283053 | 904 | Cordo | 05/23/14 | B | B165 | 0.40 | 200.00 | Review list of missing fee apps (.2); draft e-mail to parties (.1); discuss same with T. Minott (.1); |
| 3283972 | 904 | Cordo | 05/27/14 | B | B165 | 0.20 | 100.00 | Emails with C. Brown re: Fee app |
| 3283975 | 904 | Cordo | 05/27/14 | B | B165 | 0.10 | 50.00 | Review e-mail from R. Fusco re: final fee app |
| 3283976 | 904 | Cordo | 05/27/14 | B | B165 | 0.10 | 50.00 | E-mail torys re: as filed fee app |

| 3283982 | 904 | Cordo | 05/27/14 | B | B165 | 0.30 | 150.00 | Further emails with C. Brown re: fee app (.1); Review and sign NOA and COS (.1); further emails re: same (.1) |
| 3283985 | 904 | Cordo | 05/27/14 | B | B165 | 0.10 | 50.00 | E-mail with R. Fusco re: fee order |
| 3284100 | 904 | Cordo | 05/27/14 | B | B165 | 0.40 | 200.00 | Review torys fee app (.2); comment on same (.2) |
| 3284913 | 904 | Cordo | 05/28/14 | B | B165 | 0.10 | 50.00 | Review A&M final order and E-mail R. Fusco re: same |
| 3284914 | 904 | Cordo | 05/28/14 | B | B165 | 0.30 | 150.00 | Review chilmark fee app (.1); emails with J. Forini re: same (.1); emails with T. Naimoli re: same (.1); |
| 3284918 | 904 | Cordo | 05/28/14 | B | B165 | 0.10 | 50.00 | Emails with T. Naimoli re: fee reports |
| 3285954 | 904 | Cordo | 05/29/14 | B | B165 | 0.20 | 100.00 | Emails with T. Naimoli re: COS (.1); review and sign same (.1) |
| 3286234 | 904 | Cordo | 05/29/14 | B | B165 | 0.10 | 50.00 | Emails with T. Naimoli re: RLKS fee app |
| 3286997 | 904 | Cordo | 05/30/14 | B | B165 | 0.10 | 50.00 | Emails with E&Y re: service |
| 3287482 | 904 | Cordo | 05/31/14 | B | B165 | 0.10 | 50.00 | Review e-mail from K. Hall re: fees; respond re: same |
| 3266743 | 971 | Minott | 05/01/14 | B | B165 | 0.10 | 38.00 | Email from M. Kahn re Cleary March retained professionals applications |
| 3266749 | 971 | Minott | 05/01/14 | B | B165 | 0.20 | 76.00 | Email to J. Scarborough re Cleary retained professionals |
| 3266750 | 971 | Minott | 05/01/14 | B | B165 | 0.10 | 38.00 | Email from A. Cordo re Cleary retained professionals excel spreadsheets |
| 3268511 | 971 | Minott | 05/02/14 | B | B165 | 0.10 | 38.00 | Email from A. Cordo re Cleary fee applications |
| 3268512 | 971 | Minott | 05/02/14 | B | B165 | 0.10 | 38.00 | Email from R. Coleman re Cleary fee applications |
| 3268783 | 971 | Minott | 05/02/14 | B | B165 | 0.20 | 76.00 | Draft under seal slipsheet for Cleary March expert fee applications |
| 3269636 | 971 | Minott | 05/05/14 | B | B165 | 0.10 | 38.00 | Email to UST and Fee Examiner re Cleary March fee application |
| 3269637 | 971 | Minott | 05/05/14 | B | B165 | 0.10 | 38.00 | Email from A. Cordo re Cleary March fee application |
| 3269638 | 971 | Minott | 05/05/14 | B | B165 | 0.10 | 38.00 | Email from R. Coleman re Cleary March fee application |
| 3269640 | 971 | Minott | 05/05/14 | B | B165 | 0.10 | 38.00 | Office conference with T. Naimoli re under seal retained professionals materials |
| 3269658 | 971 | Minott | 05/05/14 | B | B165 | 0.10 | 38.00 | Emails from A. Cordo and R. Fusco re Crowell and Moring fee applications |
| 3269662 | 971 | Minott | 05/05/14 | B | B165 | 0.60 | 228.00 | Draft letters re March Retained Professionals (.2); assemble under seal materials re March Retained Professionals (.4) |
| 3271400 | 971 | Minott | 05/07/14 | B | B165 | 0.10 | 38.00 | Emails with A. Cordo re John Ray Feb. fee application |
| 3271401 | 971 | Minott | 05/07/14 | B | B165 | 0.20 | 76.00 | Email to UST and Fee Examiner re John Ray Feb.-Apr. excel spreadsheet |
| 3271402 | 971 | Minott | 05/07/14 | B | B165 | 0.10 | 38.00 | Email from A. Cordo re Feb.-Apr. quarterly fee applications |
| 3271396 | 971 | Minott | 05/07/14 | B | B165 | 0.30 | 114.00 | Weekly fee application/CNO email to Nortel |
| 3275395 | 971 | Minott | 05/13/14 | B | B165 | 0.10 | 38.00 | Review fee application list |
| 3276229 | 971 | Minott | 05/14/14 | B | B165 | 0.30 | 114.00 | Weekly fee application/CNO email to Nortel |
| 3277103 | 971 | Minott | 05/15/14 | B | B165 | 0.10 | 38.00 | Email from A. Cordo re fee applications |

| 3277104 | 971 | Minott | 05/15/14 | B | B165 | 0.10 | 38.00 | Email from R. Fusco re professional fee applications |
| 3277105 | 971 | Minott | 05/15/14 | B | B165 | 0.10 | 38.00 | Office conference with R. Fusco re professional fee applications |
| 3278302 | 971 | Minott | 05/16/14 | B | B165 | 0.20 | 76.00 | Email to J. Scarborough and M. Kenney re Cleary retained professionals |
| 3278303 | 971 | Minott | 05/16/14 | B | B165 | 0.10 | 38.00 | Emails with A. Cordo re Cleary retained professional excel spreadsheet |
| 3281092 | 971 | Minott | 05/21/14 | B | B165 | 0.20 | 76.00 | Weekly fee application/CNO email to Nortel |
| 3282236 | 971 | Minott | 05/22/14 | B | B165 | 0.10 | 38.00 | Email from R. Fusco re Notice and COS re Chilmark March fee application |
| 3282237 | 971 | Minott | 05/22/14 | B | B165 | 0.10 | 38.00 | Email from J. Forini re Chilmark March fee application |
| 3282229 | 971 | Minott | 05/22/14 | B | B165 | 0.10 | 38.00 | Email from J. Forini re revised Chilmark March fee app |
| 3282230 | 971 | Minott | 05/22/14 | B | B165 | 0.10 | 38.00 | Email from A. Cordo re comments to Chilmark March fee app |
| 3282761 | 971 | Minott | 05/23/14 | B | B165 | 0.10 | 38.00 | Emails from A. Cordo and A. Bauer re Torys March fee application |
| 3282752 | 971 | Minott | 05/23/14 | B | B165 | 0.10 | 38.00 | Email from A. Cordo re quarterly fee applications |
| 3282753 | 971 | Minott | 05/23/14 | B | B165 | 0.10 | 38.00 | Email from A. Collins re Torys March fee application |
| 3282735 | 971 | Minott | 05/23/14 | B | B165 | 0.10 | 38.00 | Email from R. Fusco re draft omnibus fee order |
| 3282736 | 971 | Minott | 05/23/14 | B | B165 | 0.10 | 38.00 | Emails with A. Cordo re fee applications |
| 3284152 | 971 | Minott | 05/27/14 | B | B165 | 0.10 | 38.00 | Email from A. Cordo re Huron April fee application |
| 3284113 | 971 | Minott | 05/27/14 | B | B165 | 0.10 | 38.00 | Emails from M. Kahn and A. Cordo re Cleary fee app |
| 3284114 | 971 | Minott | 05/27/14 | B | B165 | 0.10 | 38.00 | Email from A. Cordo re comments to Torys April fee application |
| 3284117 | 971 | Minott | 05/27/14 | B | B165 | 0.10 | 38.00 | Email to A. Cordo re Torys April fee application |
| 3284118 | 971 | Minott | 05/27/14 | B | B165 | 0.10 | 38.00 | Call with A. Cordo re Torys April fee application |
| 3284125 | 971 | Minott | 05/27/14 | B | B165 | 0.20 | 76.00 | Emails from A. Cordo and R. McGlothlin re Punter Southall final fee application |
| 3284130 | 971 | Minott | 05/27/14 | B | B165 | 0.10 | 38.00 | Email from A. Cordo re comment to Torys March fee application |
| 3284131 | 971 | Minott | 05/27/14 | B | B165 | 0.10 | 38.00 | Email from A. Collins re Torys revised March fee application |
| 3284132 | 971 | Minott | 05/27/14 | B | B165 | 0.10 | 38.00 | Email from A. Bauer re Torys March fee application |
| 3284133 | 971 | Minott | 05/27/14 | B | B165 | 0.10 | 38.00 | Email from R. Fusco re Notice and COS re Huron April fee application |
| 3284142 | 971 | Minott | 05/27/14 | B | B165 | 0.10 | 38.00 | Email from A. Cordo re Torys March fee application |
| 3284944 | 971 | Minott | 05/28/14 | B | B165 | 0.10 | 38.00 | Email from J. Forini re Chilmark Quarterly fee application |
| 3284606 | 971 | Minott | 05/28/14 | B | B165 | 0.50 | 190.00 | Weekly fee application/CNO email to Nortel |
| 3284627 | 971 | Minott | 05/28/14 | B | B165 | 0.10 | 38.00 | Email from A. Collins re revised Torys April fee application |
| 3284632 | 971 | Minott | 05/28/14 | B | B165 | 0.10 | 38.00 | Emails from K. Schultea and A. Cordo re RLKS Feb-Apr fee applications |
| 3284633 | 971 | Minott | 05/28/14 | B | B165 | 0.10 | 38.00 | Email to J. Oyston and P. Kernthaler re Linklaters fee applications |

| 3284634 | 971 | Minott | 05/28/14 | B | B165 | 0.10 | 38.00 | Email to K. Schultea re RLKS fee applications |
| 3284635 | 971 | Minott | 05/28/14 | B | B165 | 0.20 | 76.00 | Emails with A. Cordo re professional fee applications |
| 3284946 | 971 | Minott | 05/28/14 | B | B165 | 0.10 | 38.00 | Email from J. Forini re Chilmark April fee application |
| 3285961 | 971 | Minott | 05/29/14 | B | B165 | 0.10 | 38.00 | Multiple emails from A. Cordo and R. Fusco re Torys Quarterly fee app and COS |
| 3285962 | 971 | Minott | 05/29/14 | B | B165 | 0.10 | 38.00 | Email from A. Collins re Torys Quarterly fee application |
| 3285964 | 971 | Minott | 05/29/14 | B | B165 | 0.10 | 38.00 | Email from K. Schultea re RLKS Quarterly fee application |
| 3285965 | 971 | Minott | 05/29/14 | B | B165 | 0.10 | 38.00 | Email from A. Cordo re RLKS quarterly fee app |
| 3285967 | 971 | Minott | 05/29/14 | B | B165 | 0.10 | 38.00 | Call with A. Cordo re MNAT Feb-Apr Quarterly fee app |
| 3285608 | 971 | Minott | 05/29/14 | B | B165 | 0.10 | 38.00 | Email from R. Fusco re as-filed RLKS monthly fee app and excel spreadsheet |
| 3285609 | 971 | Minott | 05/29/14 | B | B165 | 0.10 | 38.00 | Emails with A. Cordo re professional fee applications |
| 3285610 | 971 | Minott | 05/29/14 | B | B165 | 0.10 | 38.00 | Email from R. Fusco re quarterly fee applications |
| 3285589 | 971 | Minott | 05/29/14 | B | B165 | 0.10 | 38.00 | Emails with R. Coleman re Cleary April expenses excel spreadsheet |
| 3285590 | 971 | Minott | 05/29/14 | B | B165 | 0.30 | 114.00 | Review RLKS Feb.-Apr. fee application |
| 3285591 | 971 | Minott | 05/29/14 | B | B165 | 0.10 | 38.00 | Call with K. Schultea re comments to RLKS fee application |
| 3285592 | 971 | Minott | 05/29/14 | B | B165 | 0.10 | 38.00 | Email from A. Cordo re comments to RLKS fee application |
| 3285990 | 971 | Minott | 05/29/14 | B | B165 | 0.10 | 38.00 | Email from M. Kahn re Cleary Quarterly fee application and related materials |
| 3285177 | 971 | Minott | 05/29/14 | B | B165 | 0.10 | 38.00 | Emails with K. Schultea re RLKS Feb.-Apr. fee application |
| 3285178 | 971 | Minott | 05/29/14 | B | B165 | 0.10 | 38.00 | Emails with J. Oyston re Linklaters fee application |
| 3285605 | 971 | Minott | 05/29/14 | B | B165 | 0.10 | 38.00 | Emails with K. Schultea re revised Ex. B to Feb-Apr fee application |
| 3285606 | 971 | Minott | 05/29/14 | B | B165 | 0.10 | 38.00 | Email to K. Schultea re RLKS Quarterly fee application |
| 3285594 | 971 | Minott | 05/29/14 | B | B165 | 0.10 | 38.00 | Email with R. Fusco re Notice and COS re RLKS Feb-Apr fee app |
| 3285595 | 971 | Minott | 05/29/14 | B | B165 | 0.10 | 38.00 | Email to M. Kenney and J. Scarborough re Cleary April excel spreadsheet |
| 3285596 | 971 | Minott | 05/29/14 | B | B165 | 0.10 | 38.00 | Emails with A. Cordo re comments to RLKS Feb.-Apr. fee app |
| 3285597 | 971 | Minott | 05/29/14 | B | B165 | 0.10 | 38.00 | Further call with K. Schultea re comment to RLKS Feb.-Apr. fee app |
| 3285598 | 971 | Minott | 05/29/14 | B | B165 | 0.10 | 38.00 | Review revised RLKS Feb.-Apr. fee app |
| 3285599 | 971 | Minott | 05/29/14 | B | B165 | 0.10 | 38.00 | Emails with A. Cordo re comment to Ex. B of RLKS fee app |
| 3285600 | 971 | Minott | 05/29/14 | B | B165 | 0.20 | 76.00 | Further call with K. Schultea re comment to RLKS fee application |
| 3285601 | 971 | Minott | 05/29/14 | B | B165 | 0.10 | 38.00 | Office conference with R. Fusco re professional fee apps |
| 3286980 | 971 | Minott | 05/30/14 | B | B165 | 0.10 | 38.00 | Email to UST and Fee Examiner re Cleary retained professionals |
| 3286981 | 971 | Minott | 05/30/14 | B | B165 | 0.10 | 38.00 | Email from A. Cordo re Committee retained professionals |

Nortel Networks, Inc.
63989-DIP
DATE: 06/17/14 14:29:05

PRO FORMA 325176                AS OF 05/31/14                INVOICE# ******

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 3286977 | 971 | Minott | 05/30/14 | B | B165 | 0.10 | 38.00 | Email from M. Kahn re retained professional materials |
| 3286978 | 971 | Minott | 05/30/14 | B | B165 | 0.10 | 38.00 | Emails from A. Cordo and M. Kahn re Cleary Feb.-Apr. quarterly fee application |
| | | | | Total Task: | B165 | 38.00 | 12,844.00 | |

Fee Applications (MNAT - Objections)

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 3269294 | 322 | Abbott | 05/05/14 | B | B170 | 0.10 | 65.00 | Review fee examiner report re: 20th MNAT quarterly |
| 3282023 | 546 | Fusco | 05/22/14 | B | B170 | 0.10 | 25.00 | Efile CNO re MNAT March fee app |
| 3282020 | 546 | Fusco | 05/22/14 | B | B170 | 0.10 | 25.00 | Draft CNO re MNAT March fee app |
| 3282697 | 546 | Fusco | 05/23/14 | B | B170 | 0.10 | 25.00 | Calendar MNAT April fee obj deadline |
| 3281093 | 971 | Minott | 05/21/14 | B | B170 | 0.10 | 38.00 | Email to R. Fusco re MNAT March fee app CNO |
| 3282257 | 971 | Minott | 05/22/14 | B | B170 | 0.10 | 38.00 | Review MNAT March CNO and emails with R. Fusco re same |
| | | | | Total Task: | B170 | 0.60 | 216.00 | |

Fee Applications (Other - Objections)

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 3269289 | 322 | Abbott | 05/05/14 | B | B175 | 0.10 | 65.00 | Review fee examiner report re: 20th Cleary quarterly |
| 3270217 | 322 | Abbott | 05/06/14 | B | B175 | 0.10 | 65.00 | Review examiner's report re: 20th Mercer's app |
| 3270222 | 322 | Abbott | 05/06/14 | B | B175 | 0.10 | 65.00 | Review examiner's report re: 20th E&Y app |
| 3270012 | 322 | Abbott | 05/06/14 | B | B175 | 0.10 | 65.00 | Review fee examiner report re: 13th Torys fee app |
| 3270016 | 322 | Abbott | 05/06/14 | B | B175 | 0.10 | 65.00 | Review fee examiner report re: 20th Ashurst fee app |
| 3270018 | 322 | Abbott | 05/06/14 | B | B175 | 0.10 | 65.00 | Review  fee examiner report re:  20th RLF fee app |
| 3270030 | 322 | Abbott | 05/06/14 | B | B175 | 0.10 | 65.00 | Review fee examiner report re: 20th Crowell & Moring fee app |
| 3270031 | 322 | Abbott | 05/06/14 | B | B175 | 0.10 | 65.00 | Review fee examiner report re: 20th Huron fee app |
| 3270033 | 322 | Abbott | 05/06/14 | B | B175 | 0.10 | 65.00 | Review fee examiner report re: 16th Linklaters fee app |
| 3270040 | 322 | Abbott | 05/06/14 | B | B175 | 0.10 | 65.00 | Review fee examiner report re: 20th Dentons fee app |
| 3282618 | 322 | Abbott | 05/23/14 | B | B175 | 0.10 | 65.00 | 21st Ashurst fee app |
| 3266348 | 546 | Fusco | 05/01/14 | B | B175 | 0.10 | 25.00 | Calendar Chilmark 48th fee obj deadline |
| 3266349 | 546 | Fusco | 05/01/14 | B | B175 | 0.10 | 25.00 | Calendar Cleary 63rd fee obj deadline |
| 3271342 | 546 | Fusco | 05/07/14 | B | B175 | 0.10 | 25.00 | Calendar Ray 43rd fee obj deadline |
| 3276870 | 546 | Fusco | 05/15/14 | B | B175 | 0.10 | 25.00 | Email to C Brown @ Huron re CNO for March fee app |
| 3276871 | 546 | Fusco | 05/15/14 | B | B175 | 0.20 | 50.00 | Draft CNO re Huron March fee app |
| 3276884 | 546 | Fusco | 05/15/14 | B | B175 | 0.10 | 25.00 | Efile Huron March CNO |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 3278974 | 546 | Fusco | 05/19/14 | B | B175 | 0.10 | 25.00 | Email to T Ross re Mergis March CNO |
| 3278975 | 546 | Fusco | 05/19/14 | B | B175 | 0.10 | 25.00 | Draft cno re Mergis March fee app |
| 3282042 | 546 | Fusco | 05/22/14 | B | B175 | 0.10 | 25.00 | Email to D Eggert re Mercer Nov-Jan CNO |
| 3282021 | 546 | Fusco | 05/22/14 | B | B175 | 0.10 | 25.00 | Email to J Forini @ Chilmark re Feb CNO |
| 3282022 | 546 | Fusco | 05/22/14 | B | B175 | 0.10 | 25.00 | Email to J Sherrett re Cleary March CNO |
| 3282025 | 546 | Fusco | 05/22/14 | B | B175 | 0.10 | 25.00 | Draft CNO re Chilmark 48th fee app |
| 3282026 | 546 | Fusco | 05/22/14 | B | B175 | 0.20 | 50.00 | Draft CNO re Cleary March fee app |
| 3282699 | 546 | Fusco | 05/23/14 | B | B175 | 0.10 | 25.00 | Calendar Chilmark 49th fee app obj deadline |
| 3282702 | 546 | Fusco | 05/23/14 | B | B175 | 0.40 | 100.00 | Update fee exhibit & binders |
| 3284657 | 546 | Fusco | 05/28/14 | B | B175 | 0.10 | 25.00 | Calendar Cleary April fee obj deadline |
| 3284658 | 546 | Fusco | 05/28/14 | B | B175 | 0.10 | 25.00 | Calendar Huron April fee obj deadline |
| 3285696 | 546 | Fusco | 05/29/14 | B | B175 | 0.10 | 25.00 | Calendar Huron 50th fee obj deadline |
| 3285697 | 546 | Fusco | 05/29/14 | B | B175 | 0.10 | 25.00 | Email to R Smith @ Avidity Parterns re Ray Feb CNO |
| 3285698 | 546 | Fusco | 05/29/14 | B | B175 | 0.10 | 25.00 | Draft CNO re Ray Feb fee app |
| 3279055 | 605 | Naimoli | 05/19/14 | B | B175 | 0.20 | 29.00 | Review and respond to email from R. Fusco re filing of Motion (.1); Prepare & efile Certificate of No Objection Regarding Report by The Mergis Group of Staffing and Compensation Earned and Expenses Incurred for the Period of March 1, 2014 through March 31, 2014 (.1) |
| 3282339 | 605 | Naimoli | 05/22/14 | B | B175 | 0.20 | 29.00 | Review and respond to email from R. Fusco re filing of CNO (.1); Prepare & efile Certificate of No Objection Regarding Forty-Eighth Monthly Application of Chilmark Partners, LLC for the Period March 1, 2014 through March 31, 2014 (.1) |
| 3282340 | 605 | Naimoli | 05/22/14 | B | B175 | 0.20 | 29.00 | Review and respond to email from R. Fusco re filing of CNO (.1); Prepare & efile Certificate of No Objection Regarding Sixty-Third Interim Application Of Cleary Gottlieb Steen & Hamilton LLP for the Period March 1, 2014 through March 31, 2014 (.1) |
| 3285992 | 605 | Naimoli | 05/29/14 | B | B175 | 0.20 | 29.00 | Review and respond to email from T. Minot re filing of CNO (.1); Prepare & efile Certificate of No Objection Regarding Forty-Third Monthly Application of John Ray for the Period February 1, 2014 through April 30, 2014 (.1) |
| 3269793 | 904 | Cordo | 05/05/14 | B | B175 | 0.10 | 50.00 | Review envelopes; e-mail T. Minott re: same |
| 3284916 | 904 | Cordo | 05/28/14 | B | B175 | 0.20 | 100.00 | Review fee examiner report |
| 3277111 | 971 | Minott | 05/15/14 | B | B175 | 0.10 | 38.00 | Email from C. Brown re Huron March CNO |
| 3277114 | 971 | Minott | 05/15/14 | B | B175 | 0.10 | 38.00 | Email from R. Fusco re Huron March fee application |
| 3277116 | 971 | Minott | 05/15/14 | B | B175 | 0.10 | 38.00 | Review Huron March CNO and email to R. Fusco re same |
| 3277118 | 971 | Minott | 05/15/14 | B | B175 | 0.10 | 38.00 | Emails with R. Fusco re Huron March CNO |

| 3279173 | 971 | Minott | 05/19/14 | B | B175 | 0.10 | 38.00 | Email from T. Ross re Mergis Group March CNO |
|---------|-----|--------|----------|---|------|------|-------|-----------------------------------------------|
| 3279174 | 971 | Minott | 05/19/14 | B | B175 | 0.10 | 38.00 | Review Mergis Group March CNO and emails with R. Fusco re same |
| 3279178 | 971 | Minott | 05/19/14 | B | B175 | 0.10 | 38.00 | Email from R. Fusco re Mergis Group March fee report |
| 3282289 | 971 | Minott | 05/22/14 | B | B175 | 0.10 | 38.00 | Emails with R. Coleman re Cleary March CNO |
| 3282290 | 971 | Minott | 05/22/14 | B | B175 | 0.10 | 38.00 | Email from T. Naimoli re Cleary and Chilmark CNOs |
| 3282252 | 971 | Minott | 05/22/14 | B | B175 | 0.20 | 76.00 | Emails with R. Fusco re Mercer Nov.-Jan. CNO |
| 3282272 | 971 | Minott | 05/22/14 | B | B175 | 0.10 | 38.00 | Email from J. Forini re Chilmark Feb. CNO |
| 3282273 | 971 | Minott | 05/22/14 | B | B175 | 0.10 | 38.00 | Review Chilmark Feb. CNO and emails with R. Fusco re same |
| 3282274 | 971 | Minott | 05/22/14 | B | B175 | 0.10 | 38.00 | Review Cleary March CNO and emails with R. Fusco re same |
| 3282231 | 971 | Minott | 05/22/14 | B | B175 | 0.10 | 38.00 | Further email from R. Coleman re Cleary March CNO |
| 3282233 | 971 | Minott | 05/22/14 | B | B175 | 0.10 | 38.00 | Email from D. Eggert re Mercer Nov.-Jan. CNO |
| 3282235 | 971 | Minott | 05/22/14 | B | B175 | 0.10 | 38.00 | Email from R. Fusco re Mercer CNO and Omnibus Fee Order |
| 3282264 | 971 | Minott | 05/22/14 | B | B175 | 0.20 | 76.00 | Email from R. Fusco re Cleary March CNO (.1); email to J. Sherrett re same (.1) |
| 3282265 | 971 | Minott | 05/22/14 | B | B175 | 0.10 | 38.00 | Emails from R. Coleman and A. Cordo re Cleary March CNO |
| 3282266 | 971 | Minott | 05/22/14 | B | B175 | 0.10 | 38.00 | Email from R. Fusco re Chilmark Feb. CNO |
| 3282267 | 971 | Minott | 05/22/14 | B | B175 | 0.10 | 38.00 | Emails from R. Fusco and A. Cordo re Cleary March CNO |
| 3284947 | 971 | Minott | 05/28/14 | B | B175 | 0.10 | 38.00 | Emails with J. Scarborough re Cleary retained professionals |
| 3285966 | 971 | Minott | 05/29/14 | B | B175 | 0.10 | 38.00 | Email from T. Naimoli re John Ray Feb-Apr CNO |
| 3285602 | 971 | Minott | 05/29/14 | B | B175 | 0.10 | 38.00 | Email from R. Smith re Ray Feb.-Apr. CNO |
| 3285603 | 971 | Minott | 05/29/14 | B | B175 | 0.10 | 38.00 | Review John Ray Feb.-Apr. CNO and comments to R. Fusco re same |
| 3285604 | 971 | Minott | 05/29/14 | B | B175 | 0.10 | 38.00 | Review revised John Ray Feb.-Apr. CNO |
| 3285593 | 971 | Minott | 05/29/14 | B | B175 | 0.10 | 38.00 | Email from R. Fusco re CNO re John Ray February-April fee application |
| | | | Total Task: | | B175 | 7.50 | 2,670.00 | |

Financing Matters/Cash Collateral

| 3275326 | 322 | Abbott | 05/13/14 | B | B230 | 0.10 | 65.00 | Tc w/ Kenney re: cash mgmt issues |
|---------|-----|--------|----------|---|------|------|-------|-----------------------------------|
| | | | Total Task: | | B230 | 0.10 | 65.00 | |

Court Hearings

| 3274266 | 221 | Schwartz | 05/06/14 | B | B300 | 0.10 | 63.50 | Review Notice of Agenda of Matters Scheduled for 5/8/2014 |
|---------|-----|----------|----------|---|------|------|-------|----------------------------------------------------------|
| 3274284 | 221 | Schwartz | 05/07/14 | B | B300 | 0.10 | 63.50 | Review Amended Notice of Agenda of Matters |

Nortel Networks, Inc.
63989-DIP
DATE: 06/17/14 14:29:05

PRO FORMA  325915                          AS OF 05/31/14                INVOICE# ******

| 3274295 | 221 | Schwartz | 05/08/14 | B | B300 | 0.10 | 63.50 | Review Second Amended Notice of Agenda of Matters |
|---|---|---|---|---|---|---|---|---|
| 3274301 | 221 | Schwartz | 05/08/14 | B | B300 | 0.10 | 63.50 | Review Third Amended Notice of Agenda of Matters |
| 3266350 | 546 | Fusco | 05/01/14 | B | B300 | 4.00 | 1,000.00 | Draft 5/8 agenda & collect docs re same |
| 3268657 | 546 | Fusco | 05/02/14 | B | B300 | 1.00 | 250.00 | Prep docs re 5/8 hrg |
| 3269475 | 546 | Fusco | 05/05/14 | B | B300 | 0.40 | 100.00 | Send motion & motion to shorten to KG chambers |
| 3269483 | 546 | Fusco | 05/05/14 | B | B300 | 0.30 | 75.00 | Edit agenda |
| 3270379 | 546 | Fusco | 05/06/14 | B | B300 | 3.10 | 775.00 | Put together hrg binders |
| 3270381 | 546 | Fusco | 05/06/14 | B | B300 | 0.20 | 50.00 | Edit agenda |
| 3270384 | 546 | Fusco | 05/06/14 | B | B300 | 0.50 | 125.00 | Efile agenda & coordinate service of same |
| 3271341 | 546 | Fusco | 05/07/14 | B | B300 | 1.00 | 250.00 | Edit amended agenda & prep docs re same |
| 3272180 | 546 | Fusco | 05/08/14 | B | B300 | 0.10 | 25.00 | Efile amended agenda |
| 3272181 | 546 | Fusco | 05/08/14 | B | B300 | 0.10 | 25.00 | Send amended agenda docs to KG chambers |
| 3272182 | 546 | Fusco | 05/08/14 | B | B300 | 0.20 | 50.00 | Update attorney hrg binders |
| 3272193 | 546 | Fusco | 05/08/14 | B | B300 | 0.10 | 25.00 | Efile NOS re 3rd amended agenda |
| 3283713 | 546 | Fusco | 05/27/14 | B | B300 | 0.10 | 25.00 | Efile rescheduled hrg time notice |
| 3283714 | 546 | Fusco | 05/27/14 | B | B300 | 0.10 | 25.00 | Coordinate service of notice of hrg time |
| 3283711 | 546 | Fusco | 05/27/14 | B | B300 | 0.20 | 50.00 | Draft notice of change of hrg time |
| 3272173 | 560 | Tate | 05/06/14 | B | B300 | 0.40 | 58.00 | Binder prep  re: 5-8 agenda |
| 3271761 | 605 | Naimoli | 05/07/14 | B | B300 | 0.30 | 43.50 | Review and respond to email from T. Minott re filing and serving of Agenda (.1); Prepare & efile Second Amended Agenda of Matters Scheduled for Hearing on May 8, 2014 at 11:00 A.M. (ET) (.2) |
| 3271610 | 605 | Naimoli | 05/07/14 | B | B300 | 0.30 | 43.50 | Review and respond to email from T. Minott re filing and service of Notice (.1); Prepare & efile Notice of Amended Agenda of Matters Scheduled for Hearing on May 8, 2014 at 11:00 A.M. (Eastern Time) (.2) |
| 3271611 | 605 | Naimoli | 05/07/14 | B | B300 | 0.30 | 43.50 | Review and respond to email from T. Minott re filing of Notice (.1); Prepare & efile Notice of Service Re: Notice of Agenda of Matters Scheduled for Hearing on May 8, 2014 at 11:00 A.M. (Eastern Time) (.2) |
| 3271613 | 605 | Naimoli | 05/07/14 | B | B300 | 0.40 | 58.00 | Review and respond to email from T. Minott re filing of Notice (.1); Prepare & efile Notice of Service Re: Notice of Amended Agenda of Matters Scheduled for Hearing on May 8, 2014 at 11:00 A.M. (Eastern Time) (.3) |
| 3285993 | 605 | Naimoli | 05/29/14 | B | B300 | 0.20 | 29.00 | Review and respond to email from T. Minot re filing of affidavit (.1); Prepare & efile Affidavit of Service of Pete Caris Re: the Notice of Rescheduled Hearing (.1) |
| 3269764 | 904 | Cordo | 05/03/14 | B | B300 | 0.10 | 50.00 | Emails with J. Alberto re: hearing |
| 3270712 | 904 | Cordo | 05/05/14 | B | B300 | 0.30 | 150.00 | Multiple emails with cleary team regarding the nortel agenda |

Nortel Networks, Inc.
63989-DIP
DATE: 06/17/14 14:29:05

PRO FORMA  325735                     AS OF 05/31/14                INVOICE#  ******

| 3270771 | 904 | Cordo | 05/06/14 | B | B300 | 0.10 | 50.00 | Discussion with T. Minott re: agenda; review and revise same |
| 3270607 | 904 | Cordo | 05/06/14 | B | B300 | 0.10 | 50.00 | Hearing prep for thursday |
| 3270609 | 904 | Cordo | 05/06/14 | B | B300 | 0.10 | 50.00 | Multiple emails regarding the agenda |
| 3270580 | 904 | Cordo | 05/06/14 | B | B300 | 0.20 | 100.00 | Further emails with R. Fusco and T. Minott re: agenda |
| 3270588 | 904 | Cordo | 05/06/14 | B | B300 | 0.30 | 150.00 | Review e-mail from S. Scaruzzi re: amended agenda; respond re: same (.1); call with S. Scaruzzi re: same (.1); further Emails re: same (.1) |
| 3271681 | 904 | Cordo | 05/07/14 | B | B300 | 0.20 | 100.00 | Multiple emails with T. Minott and K. Dandlet re: agenda |
| 3271683 | 904 | Cordo | 05/07/14 | B | B300 | 0.10 | 50.00 | Emails with T. Minott re: agenda |
| 3271563 | 904 | Cordo | 05/07/14 | B | B300 | 0.10 | 50.00 | Emails with T. Miontt and Cleary team re: agenda |
| 3272619 | 904 | Cordo | 05/08/14 | B | B300 | 9.10 | 4,550.00 | Attend hearing |
| 3272620 | 904 | Cordo | 05/08/14 | B | B300 | 1.30 | 650.00 | Prepare for hearing |
| 3281521 | 904 | Cordo | 05/22/14 | B | B300 | 0.20 | 100.00 | Further emails re: hearing tomorrow |
| 3283045 | 904 | Cordo | 05/23/14 | B | B300 | 0.60 | 300.00 | Attend telephonic hearing with Judges |
| 3283046 | 904 | Cordo | 05/23/14 | B | B300 | 0.60 | 300.00 | Multiple emails with S. Scaruzzi re: court call (.2); emails with J. Stam re: same (.2) ;emails with C. Hare and cleary re: same (.2) |
| 3283049 | 904 | Cordo | 05/23/14 | B | B300 | 0.10 | 50.00 | Emails with P. Keane re: hearing |
| 3283050 | 904 | Cordo | 05/23/14 | B | B300 | 0.10 | 50.00 | Emails with D. Abbott re: hearing |
| 3283056 | 904 | Cordo | 05/26/14 | B | B300 | 0.10 | 50.00 | Emails with S. Kaufman re: hearing prep |
| 3283977 | 904 | Cordo | 05/27/14 | B | B300 | 0.10 | 50.00 | Review e-mail from S. Scaruzzi re: hearing; respond re: same |
| 3283971 | 904 | Cordo | 05/27/14 | B | B300 | 0.10 | 50.00 | Review and sign notice of rescheduled hearing |
| 3266747 | 971 | Minott | 05/01/14 | B | B300 | 0.10 | 38.00 | Review AOS re Notice of Rescheduled Hearing and emails with R. Fusco re same |
| 3266755 | 971 | Minott | 05/01/14 | B | B300 | 0.50 | 190.00 | Review and revise draft 5/8 agenda |
| 3266756 | 971 | Minott | 05/01/14 | B | B300 | 0.40 | 152.00 | Emails with R. Fusco re 5/8 agenda |
| 3266757 | 971 | Minott | 05/01/14 | B | B300 | 0.10 | 38.00 | Email from R. Fusco re draft 5/8 agenda |
| 3268779 | 971 | Minott | 05/02/14 | B | B300 | 0.20 | 76.00 | Email to Cleary re draft 5/8 agenda |
| 3268787 | 971 | Minott | 05/02/14 | B | B300 | 0.10 | 38.00 | Emails from J. Alberto and A. Cordo re Supplemental Shakra Declaration and 5/8 agenda |
| 3268789 | 971 | Minott | 05/02/14 | B | B300 | 0.10 | 38.00 | Office conference with R. Fusco re draft 5/8 agenda |
| 3268792 | 971 | Minott | 05/02/14 | B | B300 | 0.10 | 38.00 | Emails with R. Fusco re 5/8 agenda binder |
| 3268781 | 971 | Minott | 05/02/14 | B | B300 | 0.10 | 38.00 | Email from A. Cordo re 5/8 agenda binder |
| 3268782 | 971 | Minott | 05/02/14 | B | B300 | 0.20 | 76.00 | Office conference with A. Cordo re 5/8 agenda |
| 3268521 | 971 | Minott | 05/02/14 | B | B300 | 1.30 | 494.00 | Draft 5/8 agenda and prep documents for binders |

Nortel Networks, Inc.
63989-DIP
DATE: 06/17/14 14:29:05

PRO FORMA - 323178

AS OF 05/31/14

INVOICE# ******

| 3268522 | 971 | Minott | 05/02/14 | B | B300 | 0.20 | 76.00 | Office conference with R. Fusco re 5/8 agenda and agenda binders |
|---|---|---|---|---|---|---|---|---|
| 3269659 | 971 | Minott | 05/05/14 | B | B300 | 0.10 | 38.00 | Email to R. Fusco re 5/8 agenda |
| 3269660 | 971 | Minott | 05/05/14 | B | B300 | 0.10 | 38.00 | Review revised 5/8 agenda |
| 3269647 | 971 | Minott | 05/05/14 | B | B300 | 0.10 | 38.00 | Email from J. Alberto re Supplemental Declaration and 5/8 agenda |
| 3269648 | 971 | Minott | 05/05/14 | B | B300 | 0.10 | 38.00 | Email to R. Fusco re 5/8 agenda binder |
| 3269656 | 971 | Minott | 05/05/14 | B | B300 | 0.10 | 38.00 | Review revised 5/8 draft agenda |
| 3269639 | 971 | Minott | 05/05/14 | B | B300 | 0.10 | 38.00 | Office conference with A. Cordo re draft 5/8 agenda |
| 3269739 | 971 | Minott | 05/05/14 | B | B300 | 0.90 | 342.00 | Further revise 5/8 draft agenda |
| 3269854 | 971 | Minott | 05/05/14 | B | B300 | 0.20 | 76.00 | Email to Cleary re 5/8 draft agenda |
| 3269855 | 971 | Minott | 05/05/14 | B | B300 | 0.20 | 76.00 | Further revise 5/8 draft agenda |
| 3269865 | 971 | Minott | 05/05/14 | B | B300 | 0.10 | 38.00 | Emails with I. Rozenberg re 5/8 hearing |
| 3269866 | 971 | Minott | 05/05/14 | B | B300 | 0.10 | 38.00 | Email from J. Rosenthal re 5/8 agenda |
| 3269867 | 971 | Minott | 05/05/14 | B | B300 | 0.10 | 38.00 | Email from A. Cordo re 5/8 agenda |
| 3269868 | 971 | Minott | 05/05/14 | B | B300 | 0.10 | 38.00 | Email from I. Rozenberg re 5/8 draft agenda |
| 3269869 | 971 | Minott | 05/05/14 | B | B300 | 0.10 | 38.00 | Email from J. Rosenthal re comment re 5/8 agenda |
| 3269849 | 971 | Minott | 05/05/14 | B | B300 | 0.10 | 38.00 | Emails with A. Cordo re 5/8 agenda binder |
| 3269678 | 971 | Minott | 05/05/14 | B | B300 | 0.10 | 38.00 | Email to R. Fusco re 5/8 agenda binder |
| 3270689 | 971 | Minott | 05/06/14 | B | B300 | 0.10 | 38.00 | Update draft 5/8 amended agenda |
| 3270672 | 971 | Minott | 05/06/14 | B | B300 | 0.20 | 76.00 | Emails with R. Fusco re 5/8 agenda binder |
| 3270673 | 971 | Minott | 05/06/14 | B | B300 | 0.10 | 38.00 | Email from A. Cordo re 5/8 agenda |
| 3270676 | 971 | Minott | 05/06/14 | B | B300 | 0.10 | 38.00 | Email from A. Cordo re 5/8 amended agenda |
| 3270678 | 971 | Minott | 05/06/14 | B | B300 | 0.10 | 38.00 | Office conference with A. Cordo and R. Fusco re 5/8 agenda |
| 3270639 | 971 | Minott | 05/06/14 | B | B300 | 0.10 | 38.00 | Email to R. Fusco re 5/8 draft agenda |
| 3270640 | 971 | Minott | 05/06/14 | B | B300 | 0.10 | 38.00 | Review revised 5/8 agenda |
| 3270641 | 971 | Minott | 05/06/14 | B | B300 | 0.10 | 38.00 | Email to Cleary re further revised 5/8 agenda |
| 3270642 | 971 | Minott | 05/06/14 | B | B300 | 0.10 | 38.00 | Office conference with A. Cordo re draft 5/8 amended agenda |
| 3270645 | 971 | Minott | 05/06/14 | B | B300 | 0.10 | 38.00 | Emails with L. Schweitzer re 5/8 agenda |
| 3270646 | 971 | Minott | 05/06/14 | B | B300 | 0.10 | 38.00 | Emails with A. McCown re 5/8 hearing |
| 3270647 | 971 | Minott | 05/06/14 | B | B300 | 0.10 | 38.00 | Emails with K. Dandelet re 5/8 hearing |
| 3270651 | 971 | Minott | 05/06/14 | B | B300 | 0.40 | 152.00 | Draft 5/8 amended agenda |
| 3270749 | 971 | Minott | 05/06/14 | B | B300 | 0.10 | 38.00 | Email from A. Cordo re Microsoft Joinder in Debtors' Confidentiality Motion |

| 3270625 | 971 | Minott | 05/06/14 | B | B300 | 0.10 | 38.00 | Update 5/8 draft agenda |
| 3270626 | 971 | Minott | 05/06/14 | B | B300 | 0.10 | 38.00 | Email to Cleary re further updated 5/8 agenda |
| 3270627 | 971 | Minott | 05/06/14 | B | B300 | 0.20 | 76.00 | Emails from J. Rosenthal and A. Cordo re comments to draft 5/8 agenda |
| 3270628 | 971 | Minott | 05/06/14 | B | B300 | 0.10 | 38.00 | Emails with A. Ciabattoni re 5/8 hearing |
| 3270634 | 971 | Minott | 05/06/14 | B | B300 | 0.10 | 38.00 | Emails with R. Fusco re 5/8 agenda binder |
| 3270635 | 971 | Minott | 05/06/14 | B | B300 | 0.10 | 38.00 | Office conference with R. Fusco re 5/8 agenda |
| 3271428 | 971 | Minott | 05/07/14 | B | B300 | 0.20 | 76.00 | Review and revise further updated 5/8 amended agenda |
| 3271431 | 971 | Minott | 05/07/14 | B | B300 | 0.10 | 38.00 | Emails with A. Ciabbatoni re 5/8 hearing |
| 3271433 | 971 | Minott | 05/07/14 | B | B300 | 0.10 | 38.00 | Email to I. Rozenberg, A. McCown and K. Dandelet re 5/8 hearing |
| 3271434 | 971 | Minott | 05/07/14 | B | B300 | 0.10 | 38.00 | Email to Cleary re draft 5/8 amended agenda |
| 3271405 | 971 | Minott | 05/07/14 | B | B300 | 0.10 | 38.00 | Emails with W. Alleman re 5/13 agenda |
| 3271409 | 971 | Minott | 05/07/14 | B | B300 | 0.10 | 38.00 | Email to I. Rozenberg, A. McCown and K. Dandelet re 5/8 amended agenda |
| 3271410 | 971 | Minott | 05/07/14 | B | B300 | 0.10 | 38.00 | Email from A. Cordo re Reply and 5/8 amended agenda |
| 3271411 | 971 | Minott | 05/07/14 | B | B300 | 0.10 | 38.00 | Emails with R. Fusco re 5/8 amended agenda |
| 3271412 | 971 | Minott | 05/07/14 | B | B300 | 0.10 | 38.00 | Emails with K. Dandelet re 5/8 amended agenda |
| 3271414 | 971 | Minott | 05/07/14 | B | B300 | 0.20 | 76.00 | Email to Core Parties re 5/8 amended agenda |
| 3271415 | 971 | Minott | 05/07/14 | B | B300 | 0.10 | 38.00 | Review and revise NOS re 5/8 agenda and 5/8 amended agenda and office conference with T. Naimoli re comments to same |
| 3271416 | 971 | Minott | 05/07/14 | B | B300 | 0.10 | 38.00 | Email from B. Springart re service of 5/8 amended agenda |
| 3271419 | 971 | Minott | 05/07/14 | B | B300 | 0.10 | 38.00 | Email from A. Cordo re 5/8 hearing |
| 3271420 | 971 | Minott | 05/07/14 | B | B300 | 0.20 | 76.00 | Emails from A. Cordo and J. Alberto re 5/8 amended agenda and Motion re McConnell Expert Report |
| 3271421 | 971 | Minott | 05/07/14 | B | B300 | 0.10 | 38.00 | Email to J. Alberto re 5/8 amended agenda and Motion re McConnell Expert Report |
| 3271422 | 971 | Minott | 05/07/14 | B | B300 | 0.10 | 38.00 | Review updated 5/8 amended agenda |
| 3271423 | 971 | Minott | 05/07/14 | B | B300 | 0.10 | 38.00 | Email to R. Fusco re comment to 5/8 amended agenda |
| 3271424 | 971 | Minott | 05/07/14 | B | B300 | 0.10 | 38.00 | Emails with R. Fusco re further revised 5/8 amended agenda |
| 3271425 | 971 | Minott | 05/07/14 | B | B300 | 0.10 | 38.00 | Email from A. Cordo re 5/8 draft amended agenda |
| 3271397 | 971 | Minott | 05/07/14 | B | B300 | 0.10 | 38.00 | Email from R. Fusco re revised 5/8 amended agenda |
| 3271398 | 971 | Minott | 05/07/14 | B | B300 | 0.10 | 38.00 | Review updated 5/8 amended agenda |
| 3271995 | 971 | Minott | 05/07/14 | B | B300 | 0.10 | 38.00 | Emails with A. Cordo re 5/8 hearing prep |
| 3271996 | 971 | Minott | 05/07/14 | B | B300 | 0.10 | 38.00 | Email from M. Smoler re 5/8 hearing prep |

Nortel Networks, Inc.
63989-DIP
DATE: 06/17/14 14:29:05

PRO FORMA 325175          AS OF 05/31/14          INVOICE# ******

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 3271635 | 971 | Minott | 05/07/14 | B | B300 | 0.10 | 38.00 | Email to A. Cordo re service of 5/8 amended agenda |
| 3271723 | 971 | Minott | 05/07/14 | B | B300 | 0.10 | 38.00 | Emails with K. Dandelet re comment to 5/8 second amended agenda |
| 3271724 | 971 | Minott | 05/07/14 | B | B300 | 0.10 | 38.00 | Email to I. Rozenberg, K. Dandelet and A. McCown re 5/8 second amended agenda |
| 3271725 | 971 | Minott | 05/07/14 | B | B300 | 0.10 | 38.00 | Emails with K. Murphy and A. Cordo re second amended agenda |
| 3271726 | 971 | Minott | 05/07/14 | B | B300 | 0.30 | 114.00 | Draft second amended 5/8 agenda |
| 3271744 | 971 | Minott | 05/07/14 | B | B300 | 0.10 | 38.00 | Review NOS re second amended agenda and office conference with T. Naimoli re comment to same |
| 3271745 | 971 | Minott | 05/07/14 | B | B300 | 0.10 | 38.00 | Email to Core Parties re 5/8 Second Amended Agenda |
| 3271746 | 971 | Minott | 05/07/14 | B | B300 | 0.10 | 38.00 | Emails with T. Naimoli re 5/8 second amended agenda |
| 3271760 | 971 | Minott | 05/07/14 | B | B300 | 0.10 | 38.00 | Email to T. Naimoli re 5/8 hearing binders |
| 3271665 | 971 | Minott | 05/07/14 | B | B300 | 0.10 | 38.00 | Email to T. Naimoli re 5/8 agenda binder |
| 3271666 | 971 | Minott | 05/07/14 | B | B300 | 0.10 | 38.00 | Office conference with A. Cordo re 5/8 second amended agenda |
| 3272003 | 971 | Minott | 05/08/14 | B | B300 | 0.10 | 38.00 | Further emails with M. Parthum re 5/8 hearing prep |
| 3272004 | 971 | Minott | 05/08/14 | B | B300 | 1.60 | 608.00 | Attn: to 5/8 hearing preparation |
| 3272007 | 971 | Minott | 05/08/14 | B | B300 | 0.20 | 76.00 | Draft 5/8 Third Amended Agenda |
| 3272008 | 971 | Minott | 05/08/14 | B | B300 | 0.10 | 38.00 | Email to I. Rozenberg, L. Schweitzer, D. Abbott, A. Cordo and A. McCown re 5/8 Third Amended Agenda |
| 3272009 | 971 | Minott | 05/08/14 | B | B300 | 0.10 | 38.00 | Email from A. Cordo re comments to 5/8 Third Amended Agenda |
| 3272010 | 971 | Minott | 05/08/14 | B | B300 | 0.10 | 38.00 | Email from A. Cordo re service of 5/8 Third Amended Agenda |
| 3272000 | 971 | Minott | 05/08/14 | B | B300 | 0.10 | 38.00 | Emails with M. Parthum and L. Schweitzer re 5/8 hearing prep |
| 3272376 | 971 | Minott | 05/08/14 | B | B300 | 0.20 | 76.00 | Review NOS re 5/8 third amended agenda (.1); email to R. Fusco re same (.1) |
| 3277112 | 971 | Minott | 05/15/14 | B | B300 | 0.10 | 38.00 | Email from A. Conway re omnibus hearing dates |
| 3284149 | 971 | Minott | 05/27/14 | B | B300 | 0.20 | 76.00 | Emails from A. Cordo (.1) and R. Fusco (.1) re 5/8 hearing |
| 3284150 | 971 | Minott | 05/27/14 | B | B300 | 0.10 | 38.00 | Email from J. Uziel re 5/8 hearing |
| 3285968 | 971 | Minott | 05/29/14 | B | B300 | 0.10 | 38.00 | Emails with A. Cordo re AOS re Notice of Rescheduled Hearing |
| 3285959 | 971 | Minott | 05/29/14 | B | B300 | 0.10 | 38.00 | Review AOS re Notice of Rescheduled Hearing and email to T. Naimoli re same |
| | | | Total Task: | B300 | | 43.10 | 16,219.50 | |
| | | Claims Objections and Administration | | | | | | |
| 3269162 | 221 | Schwartz | 05/01/14 | B | B310 | 0.10 | 63.50 | Review Notice of Proposed Settlement of Certain Post-petition Claims Against The Debtors |
| 3278848 | 322 | Abbott | 05/19/14 | B | B310 | 0.10 | 65.00 | Review Demel letter |

Nortel Networks, Inc.
63989-DIP
DATE: 06/17/14 14:29:05

PRO FORMA  325718                                                    AS OF 05/31/14                                    INVOICE# ******

| 3271615 | 605 | Naimoli | 05/07/14 | B | B310 | 0.20 | 29.00 | Review and respond to email from T. Minott re filing of Affidavit (.1); Prepare & efile Affidavit of Service Re: Transfer of Claim Notices (.1) |
|---|---|---|---|---|---|---|---|---|
| 3271315 | 605 | Naimoli | 05/07/14 | B | B310 | 0.20 | 29.00 | Review and respond to email from T. Minott re filing of Affidavit (.1); Prepare & efile Affidavit of Service Re: Transfer Notices (.1) |
| 3273445 | 605 | Naimoli | 05/09/14 | B | B310 | 0.20 | 29.00 | Review and respond to email from T. Minott re filing of Affidavit (.1); Prepare & efile Affidavit of Service of Kimberly Murray Re D.I Nos. 13535 & 13537 – Notices of Transfer of Claim (.1) |
| 3273446 | 605 | Naimoli | 05/09/14 | B | B310 | 0.20 | 29.00 | Review and respond to email from T. Minott re filing of Affidavit (.1); Prepare & efile Affidavit of Service of Kimberly Murray Re D.I Nos. 13435-13440 & 13448 – Notices of Transfer of Claim (.1) |
| 3276128 | 605 | Naimoli | 05/14/14 | B | B310 | 0.20 | 29.00 | Review and respond to email from T. Minott re filing of affidavit (.1); Prepare & efile Affidavit of Service of Kimberly Murray Re: Transfer Notices (.1) |
| 3281229 | 605 | Naimoli | 05/21/14 | B | B310 | 0.20 | 29.00 | Review and respond to email from T. Minnot re filing of Affidavit (.1); Prepare & efile Affidavit of Service Re Transfer Notices (.1) |
| 3282337 | 605 | Naimoli | 05/22/14 | B | B310 | 0.20 | 29.00 | Review and respond to email from T. Minott re filing of affidavit (.1); Prepare & efile Affidavit of Service of Kimberly Murray Re: Transfer Notices (.1) |
| 3282902 | 605 | Naimoli | 05/23/14 | B | B310 | 0.20 | 29.00 | Review and respond to email from T. Minott re filing of affidavit (.1); Prepare & efile Affidavit of Service of Kimberly Murray Re: Transfer Notices (.1) |
| 3284965 | 605 | Naimoli | 05/28/14 | B | B310 | 0.20 | 29.00 | Review and respond to email from T. Minott re filing of affidavit (.1); Prepare & efile Affidavit of Service of Kimberly Murray Re: Transfer Notices (.1) |
| 3270574 | 904 | Cordo | 05/06/14 | B | B310 | 0.20 | 100.00 | Review e-mail from R. Eckenrod re: claim; respond re: same (.1); e-mail C. Samis re: same (.1) |
| 3279078 | 904 | Cordo | 05/19/14 | B | B310 | 0.10 | 50.00 | Review e-mail from E. Karlik re: claims |
| 3279072 | 904 | Cordo | 05/19/14 | B | B310 | 0.10 | 50.00 | Further emails with L. Lipner re: E. Demel |
| 3271435 | 971 | Minott | 05/07/14 | B | B310 | 0.10 | 38.00 | Email to T. Naimoli re AOS re claims transfers |
| 3271630 | 971 | Minott | 05/07/14 | B | B310 | 0.10 | 38.00 | Email to T. Naimoli re further AOS re Transfer Notices |
| 3273419 | 971 | Minott | 05/09/14 | B | B310 | 0.20 | 76.00 | Emails with A. Conway re AOS re Transfer Notices (.1); email to T. Naimoli re same (.1) |
| 3276118 | 971 | Minott | 05/14/14 | B | B310 | 0.10 | 38.00 | Email to T. Naimoli re AOS re transfer notices |
| 3281090 | 971 | Minott | 05/21/14 | B | B310 | 0.10 | 38.00 | Email to T. Naimoli re AOS re Transfer Notices |
| 3282251 | 971 | Minott | 05/22/14 | B | B310 | 0.10 | 38.00 | Email to T. Naimoli re AOS re Transfer Notices |
| 3282781 | 971 | Minott | 05/23/14 | B | B310 | 0.10 | 38.00 | Email to T. Naimoli re AOS re Transfer Notices |
| 3282792 | 971 | Minott | 05/23/14 | B | B310 | 0.10 | 38.00 | Email from T. Naimoli re AOS re Claim Transfer Notice |
| 3284945 | 971 | Minott | 05/28/14 | B | B310 | 0.10 | 38.00 | Email to T. Naimoli re  Claim Transfer Notice |

Total Task:  B310            3.40            969.50

Nortel Networks, Inc.
63989-DIP
DATE: 06/17/14 14:29:05

PRO FORMA 325 RS                                      AS OF 05/31/14                 INVOICE# ******

Litigation/Adversary Proceedings

| 3277347 | 203 | Culver | 05/05/14 | B | B330 | 0.40 | 254.00 | Email D. Crapo re HP |
| 3290012 | 203 | Culver | 05/19/14 | B | B330 | 0.10 | 63.50 | Email w/D. Crapo re HP |
| 3289820 | 203 | Culver | 05/28/14 | B | B330 | 0.10 | 63.50 | Email with D. Crapo re HP |
| 3281468 | 594 | Conway | 05/22/14 | B | B330 | 0.10 | 25.00 | Discuss status report w/T. Minott |
| 3282498 | 594 | Conway | 05/23/14 | B | B330 | 0.20 | 50.00 | Discuss status report on avoidance actions w/T. Minott |
| 3282499 | 594 | Conway | 05/23/14 | B | B330 | 0.40 | 100.00 | Review and respond to email from T. Minott re filing and svc of status report (.1); efile w/the court (.2); discuss svc w/B. Springart (.1) |
| 3282315 | 971 | Minott | 05/22/14 | B | B330 | 0.10 | 38.00 | Emails with N. Abularach re Sterling Mets preference action |
| 3282268 | 971 | Minott | 05/22/14 | B | B330 | 0.10 | 38.00 | Office conference with R. Fusco re preference status report |
| 3282269 | 971 | Minott | 05/22/14 | B | B330 | 0.10 | 38.00 | Email to N. Abularach re preference action status report |
| 3282270 | 971 | Minott | 05/22/14 | B | B330 | 0.20 | 76.00 | Draft preference action status report shell |
| 3282271 | 971 | Minott | 05/22/14 | B | B330 | 0.10 | 38.00 | Email to K. Sidhu and N. Aubularach re preference actions status report |
| 3282760 | 971 | Minott | 05/23/14 | B | B330 | 0.20 | 76.00 | Emails with N. Abularach re preference status report |
| 3282747 | 971 | Minott | 05/23/14 | B | B330 | 0.10 | 38.00 | Office conference with D. Culver re HP adversary status |
| 3282751 | 971 | Minott | 05/23/14 | B | B330 | 0.10 | 38.00 | Email from N. Abularach re preference actions |
| 3282754 | 971 | Minott | 05/23/14 | B | B330 | 0.10 | 38.00 | Email to A. Conway and R. Fusco re preference status report |
| 3282756 | 971 | Minott | 05/23/14 | B | B330 | 0.20 | 76.00 | Revise preference status report per N. Abularach comments |
| 3285611 | 971 | Minott | 05/29/14 | B | B330 | 0.10 | 38.00 | Emails with D. Culver re HP settlement |
| 3286260 | 971 | Minott | 05/29/14 | B | B330 | 0.10 | 38.00 | Email from D. Culver re HP/HPFS |
| 3285960 | 971 | Minott | 05/29/14 | B | B330 | 4.40 | 1,672.00 | Draft HP 9019 Motion and Stipulation of Settlement |
| 3285963 | 971 | Minott | 05/29/14 | B | B330 | 0.10 | 38.00 | Email to D. Culver re draft HP 9019 Motion and Stipulation |
| | | | | Total Task: | B330 | 7.30 | 2,836.00 | |

General Corporate Matters (including Corporate Gover

| 3277379 | 330 | Vella | 05/15/14 | B | B400 | 1.00 | 590.00 | Review consents; conference J. Tyler; call with K. Hailey |
| 3278136 | 761 | Tyler | 05/15/14 | B | B400 | 1.40 | 532.00 | Review and revise written consents re Wilmington Trust |
| 3284099 | 904 | Cordo | 05/27/14 | B | B400 | 0.10 | 50.00 | Review email from L. Lipner re: bank accounts |
| | | | | Total Task: | B400 | 2.50 | 1,172.00 | |

General Case Strategy

| 3275433 | 322 | Abbott | 05/13/14 | B | B410 | 0.40 | 260.00 | Mtg w/ Bromley, Stein, Luft re: case |

| 3269798 | 904 | Cordo | 05/05/14 | B | B410 | 0.10 | 50.00 | Review case e-mail from E. Karlick |
| 3283965 | 904 | Cordo | 05/27/14 | B | B410 | 0.10 | 50.00 | Review weekly case calendar from E. Karlik |
| 3269643 | 971 | Minott | 05/05/14 | B | B410 | 0.10 | 38.00 | Email from E. Karlik re weekly case calendar |
| 3279176 | 971 | Minott | 05/19/14 | B | B410 | 0.10 | 38.00 | Review weekly case calendar from E. Karlik |
| 3284143 | 971 | Minott | 05/27/14 | B | B410 | 0.10 | 38.00 | Email from E. Karlik re weekly case calendar |
| | | | | Total Task: | B410 | 0.90 | 474.00 | |

Schedules/SOFA/U.S. Trustee Reports

| 3272201 | 221 | Schwartz | 05/07/14 | B | B420 | 0.10 | 63.50 | Review Debtor-In-Possession Monthly Operating Report for Filing Period January 1, 2014 through January 31, 2014 |
| | | | | Total Task: | B420 | 0.10 | 63.50 | |

Allocation

| 3242339 | 221 | Schwartz | 03/25/14 | B | B500 | 0.10 | 63.50 | Review Order Re Allocation Trial Protocol Order Signed on 3/19/2014 |
| 3269130 | 221 | Schwartz | 05/01/14 | B | B500 | 0.20 | 127.00 | Review T. Minot emails re: allocation pleadings for upcoming trial |
| 3269156 | 221 | Schwartz | 05/01/14 | B | B500 | 0.40 | 254.00 | Review Outline of the Monitor and Canadian Debtors Concerning Matters to be Considered at the April 22, 2014 Pre-Trial Conference (with 235 page attachment) |
| 3269172 | 221 | Schwartz | 05/01/14 | B | B500 | 0.10 | 63.50 | Review Order Regarding Notice of Request for Joint Hearing, on the Joint Administrator's Motion for Production of Documents in the Canadian Proceedings. |
| 3269176 | 221 | Schwartz | 05/01/14 | B | B500 | 0.10 | 63.50 | Review Notice of Filing of Proposed Order Approving US Interests' Motion to Strike the Expert Reports |
| 3269204 | 221 | Schwartz | 05/01/14 | B | B500 | 0.10 | 63.50 | Review Notice Of Filing of List Of Nortel Allocation Trial Witnesses And Location Of Testimony |
| 3269216 | 221 | Schwartz | 05/02/14 | B | B500 | 0.40 | 254.00 | Review Notice Pursuant to Section 12(d) of Cross-Border Insolvency Protocol of Canadian Creditors Committee Filings in Canadian Proceedings re Motion to Strike Expert Report (98 pages) |
| 3269392 | 221 | Schwartz | 05/02/14 | B | B500 | 0.30 | 190.50 | Review Opposition of the U.K. Pension Claimants to the Motion of the Monitor and Canadian Debtors for Entry of an Order Striking the Expert Reports and Testimony |
| 3269393 | 221 | Schwartz | 05/02/14 | B | B500 | 0.30 | 190.50 | Review Motion Record re: Motion to Strike |
| 3269395 | 221 | Schwartz | 05/02/14 | B | B500 | 0.30 | 190.50 | Review Factum re: Motion to Strike |
| 3271503 | 221 | Schwartz | 05/05/14 | B | B500 | 1.00 | 635.00 | Review the factum of the US Interests in respect of the motions to strike |
| 3271504 | 221 | Schwartz | 05/05/14 | B | B500 | 0.50 | 317.50 | Review U.S. Interests Opposition to Motion to Strike Motion Record |
| 3271597 | 221 | Schwartz | 05/06/14 | B | B500 | 0.30 | 190.50 | Review UK Pension claimants seal opposition to motion to strike |
| 3271598 | 221 | Schwartz | 05/06/14 | B | B500 | 0.10 | 63.50 | Review Chiuchiolo Declaration re: opposition to motion to strike |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 3271599 | 221 | Schwartz | 05/06/14 | B | B500 | 0.40 | 254.00 | Review U.S. Interests opposition to motion to strike |
| 3271600 | 221 | Schwartz | 05/06/14 | B | B500 | 0.30 | 190.50 | Review M. Decker Declaration re: U.S. Interests Opposition to Motion to Strike |
| 3271601 | 221 | Schwartz | 05/06/14 | B | B500 | 0.30 | 190.50 | Review Factum of the US Debtors and the UCC in respect of the Opposition to motion to exclude. |
| 3271602 | 221 | Schwartz | 05/06/14 | B | B500 | 0.30 | 190.50 | Review Response of the Creditors Committee and US Debtors to the Pre-Trial Motion of the UKPC Relating to the Expert Report |
| 3271605 | 221 | Schwartz | 05/06/14 | B | B500 | 0.30 | 190.50 | Review The US Interests Opposition to the Motion of the U.K. Pension Claimants for Entry of an Order Excluding Certain Opinions |
| 3271608 | 221 | Schwartz | 05/06/14 | B | B500 | 0.30 | 190.50 | Review D. Harrington Declaration re: Opposition  to Motion to Exclude |
| 3271623 | 221 | Schwartz | 05/06/14 | B | B500 | 0.10 | 63.50 | Review Letter to the Honorable Kevin Gross and the Honourable Justice Frank Newbould from Peter Ruby of Goodmans LLP Regarding Order of Appearance of Canadian Witnesses |
| 3272159 | 221 | Schwartz | 05/07/14 | B | B500 | 0.10 | 63.50 | Email to T. Minot re: allocation trial pleadings |
| 3272160 | 221 | Schwartz | 05/07/14 | B | B500 | 0.10 | 63.50 | Review T. Minot email w\ attachments re: allocation trial pleadings |
| 3272202 | 221 | Schwartz | 05/07/14 | B | B500 | 0.20 | 127.00 | Review Motion to Allow Procedures For Sealing Exhibits, Redacting Pretrial Submissions, And Protecting Confidential Information |
| 3272203 | 221 | Schwartz | 05/07/14 | B | B500 | 0.10 | 63.50 | Review Motion to Shorten re: Motion to Allow Procedures re: Confidential Information |
| 3272205 | 221 | Schwartz | 05/07/14 | B | B500 | 0.10 | 63.50 | Review Letter To Judge Gross Regarding Pretrial Filings |
| 3272208 | 221 | Schwartz | 05/07/14 | B | B500 | 0.30 | 190.50 | Review Memorandum of the Canadian Creditors Committee opposing the motion of the US interests to strike the expert reports |
| 3272212 | 221 | Schwartz | 05/07/14 | B | B500 | 0.30 | 190.50 | Review Notices and Letters re: Motion to Strike Experts |
| 3272213 | 221 | Schwartz | 05/07/14 | B | B500 | 0.10 | 63.50 | Review Pre-Trial Motion of the U.K. Pension Claimants |
| 3272214 | 221 | Schwartz | 05/07/14 | B | B500 | 0.30 | 190.50 | Review Shakra Declaration re: Pre-Trial Motion of the U.K. Pension Claimants |
| 3272215 | 221 | Schwartz | 05/07/14 | B | B500 | 0.40 | 254.00 | Review US Interests' Motion to Strike the Expert Reports of the UK Pension Claimants and the Canadian Creditors Committee Advocating for a "Pro Rata Distribution" to Creditors |
| 3272216 | 221 | Schwartz | 05/07/14 | B | B500 | 0.30 | 190.50 | Review UKPC Motion re Exclusion of Evidence Offered by Zenkich and Kinrich relating to the Enforcement of Chinese Patents |
| 3272217 | 221 | Schwartz | 05/07/14 | B | B500 | 0.30 | 190.50 | Review CCC Motion to Strike Bereskin Report papers |
| 3272218 | 221 | Schwartz | 05/07/14 | B | B500 | 0.20 | 127.00 | Review UKP's Motion to Exclude Opinions re Enforcement of Chinese Patents |
| 3272219 | 221 | Schwartz | 05/07/14 | B | B500 | 0.20 | 127.00 | Review UKPC Motion Record re: Motion re "Snap Back Claim" |
| 3272220 | 221 | Schwartz | 05/07/14 | B | B500 | 0.10 | 63.50 | Review Akin Gump letters re: allocation trial issues |
| 3272221 | 221 | Schwartz | 05/07/14 | B | B500 | 0.20 | 127.00 | Review Monitor and Canadian Debtors' Motion re: "Ultimate Issue" Opinion Evidence contained in the EMEA Foreign Law Expert Reports |

| 3273008 | 221 | Schwartz | 05/08/14 | B | B500 | 0.10 | 63.50 | Review Notice Pursuant to Section 12(d) of the Cross-Border Insolvency Protocol of Filing of the Consolidated Notice of Witnesses |
|---|---|---|---|---|---|---|---|---|
| 3273009 | 221 | Schwartz | 05/08/14 | B | B500 | 0.10 | 63.50 | Review Book of Authorities of the Monitor and Canadian Debtors (Pre-Trial Brief - Allocation) |
| 3273012 | 221 | Schwartz | 05/08/14 | B | B500 | 0.10 | 63.50 | Review Book of Authorities of the US Interests as filed |
| 3273013 | 221 | Schwartz | 05/08/14 | B | B500 | 0.10 | 63.50 | Review as filed  Notice of the Monitor and Canadian Debtors' Motion Record (Use of Documents at Trial) in the Canadian Proceedings |
| 3273014 | 221 | Schwartz | 05/08/14 | B | B500 | 0.10 | 63.50 | Review Order Shortening Notice Relating to Motion of the U.S. Debtors re: Confidential Information |
| 3273015 | 221 | Schwartz | 05/08/14 | B | B500 | 0.20 | 127.00 | Further review Canadian Creditors Committee's Response to Motions Seeking Sealing or Confidentiality Orders for Trial Submissions |
| 3274268 | 221 | Schwartz | 05/09/14 | B | B500 | 0.10 | 63.50 | Review Joinder of Wilmington rust, National Association, as Successor Indenture Trustee, in the Pre-Trial Brief of the Canadian Creditors' Committee |
| 3274269 | 221 | Schwartz | 05/09/14 | B | B500 | 0.10 | 63.50 | Review Joinder of Law Debenture Trust Company of New York, as Indenture Trustee for the NNCC Notes, in the (A) Pre-Trial Brief of the US Interests and (B) Pre-Trial Brief of the Ad Hoc Group of Bondholders |
| 3274271 | 221 | Schwartz | 05/09/14 | B | B500 | 0.10 | 63.50 | Review Joinder of the Bank of New York Mellon, as Indenture Trustee, in the Pre-Trial Briefs of (A) the US Interests and (B) the Ad Hoc Group of Bondholders |
| 3274272 | 221 | Schwartz | 05/09/14 | B | B500 | 0.30 | 190.50 | Review Notice Pursuant to Section 12(d) of the Cross-Border Insolvency Protocol of Filing in the Canadian Proceedings of the Reply Motion Record of the Monitor and Canadian Debtors |
| 3274274 | 221 | Schwartz | 05/09/14 | B | B500 | 0.20 | 127.00 | Review Joinder Microsoft Corporation's |
| 3274276 | 221 | Schwartz | 05/09/14 | B | B500 | 0.20 | 127.00 | Revi Notice Of Filing Of Revised Proposed Order Providing Directions And Establishing Procedures For Confidential Information |
| 3274277 | 221 | Schwartz | 05/09/14 | B | B500 | 0.10 | 63.50 | Review Limited Objection to Motion of the U.S. Debtors for Entry of an Order Providing Directions and Establishing Procedures for Confidentiality |
| 3274281 | 221 | Schwartz | 05/09/14 | B | B500 | 0.10 | 63.50 | Review Joinder Filed by Tellabs Operations, Inc. |
| 3274297 | 221 | Schwartz | 05/09/14 | B | B500 | 0.20 | 127.00 | Review Response and Reservation of Rights of Telefonaktiebolaget L M Ericsson (publ) and Rockstar Bidco, LP |
| 3274299 | 221 | Schwartz | 05/09/14 | B | B500 | 0.10 | 63.50 | Review Declaration in Support of Rockstar's Request for Sealing Procedures |
| 3274287 | 221 | Schwartz | 05/09/14 | B | B500 | 0.20 | 127.00 | Further review Notice of Filing in the Canadian Proceedings of the Factum and Book of Authorities of the Monitor and the Canadian Debtors (Motion Regarding Use of Documents at Trial) |
| 3274290 | 221 | Schwartz | 05/09/14 | B | B500 | 0.20 | 127.00 | Review Motion to File Under Seal Microsoft Corporation's Motion for Entry of An Order to Seal or Redact Confidential Patent Cross License Agreement Filed by Microsoft Corporation. |
| 3274292 | 221 | Schwartz | 05/09/14 | B | B500 | 0.10 | 63.50 | Review Motion to Shorten Microsoft Corporation's Motion |
| 3279568 | 221 | Schwartz | 05/12/14 | B | B500 | 0.70 | 444.50 | Reievw Opposition of the U.K. Pension Claimants to the U.S. Interests' Motion to Strike the Expert Reports |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 3279569 | 221 | Schwartz | 05/12/14 | B | B500 | 0.30 | 190.50 | Review Memorandum of the UK Pension Claimants Opposing the US Interests' Motion to Strike the Pro Rata Expert Reports. |
| 3279570 | 221 | Schwartz | 05/12/14 | B | B500 | 0.10 | 63.50 | Review Notice of Submission of the Canadian Allocation Group's Fact Witness Affidavits |
| 3279571 | 221 | Schwartz | 05/12/14 | B | B500 | 0.30 | 190.50 | Review The U.S. Interests' Motion to Strike Deposition and Exhibit Objections of the Canadian Allocation Group |
| 3279573 | 221 | Schwartz | 05/12/14 | B | B500 | 0.20 | 127.00 | Review motion record of the US Interests in respect of the same motion. |
| 3279575 | 221 | Schwartz | 05/12/14 | B | B500 | 0.80 | 508.00 | Review Pre-Trial Brief of Nortel Networks UK Pension Trust Limited and the Board of the Pension Protection Fund |
| 3279576 | 221 | Schwartz | 05/12/14 | B | B500 | 1.00 | 635.00 | Review pre-trial brief of US interests |
| 3279577 | 221 | Schwartz | 05/13/14 | B | B500 | 1.00 | 635.00 | Further review of pre-trial brief of US Interests |
| 3279582 | 221 | Schwartz | 05/13/14 | B | B500 | 1.00 | 635.00 | Review EMEA Pre-Hearing Briefs |
| 3279583 | 221 | Schwartz | 05/13/14 | B | B500 | 0.30 | 190.50 | Review Reply of the U.K. Pension Claimants in Support of the Motion for Entry of an Order Excluding any Opinions |
| 3279584 | 221 | Schwartz | 05/20/14 | B | B500 | 1.00 | 635.00 | Pre-Trial Brief of the Ad Hoc Group of Bondholders |
| 3279597 | 221 | Schwartz | 05/20/14 | B | B500 | 1.00 | 635.00 | Further review of EMEA Pre-Hearing Briefs |
| 3279706 | 221 | Schwartz | 05/20/14 | B | B500 | 0.10 | 63.50 | Emails to and from T. Minot re: additional pleadings |
| 3279578 | 221 | Schwartz | 05/20/14 | B | B500 | 0.70 | 444.50 | Review UK Pension Claimants' Pre-trial Briefs (Allocation and Claims) |
| 3279579 | 221 | Schwartz | 05/20/14 | B | B500 | 0.80 | 508.00 | Review Pre-Trial Brief and Brief of Authorities of the Ad Hoc Group of Bondholders |
| 3279580 | 221 | Schwartz | 05/20/14 | B | B500 | 1.00 | 635.00 | Review Pre-Trial Brief of the Monitor and Canadian Debtors – Allocation |
| 3283428 | 221 | Schwartz | 05/20/14 | B | B500 | 0.10 | 63.50 | Emails to and from T. Minott re: allocation trial pleadings |
| 3283501 | 221 | Schwartz | 05/21/14 | B | B500 | 0.20 | 127.00 | Review Reply of the U.K. Pension Claimants in Support of the Motion for Entry of an Order Excluding any Opinions Offered |
| 3283504 | 221 | Schwartz | 05/21/14 | B | B500 | 0.40 | 254.00 | Review Monitor and the Canadian Debtors' Reply Motion Record, Reply Factum and Reply Book of Authorities with respect to their motion to strike the expert reports and testimony |
| 3283505 | 221 | Schwartz | 05/21/14 | B | B500 | 0.10 | 63.50 | Review the CCC's Reply Factum |
| 3283508 | 221 | Schwartz | 05/21/14 | B | B500 | 0.40 | 254.00 | Review US Interests' Reply to the UKPC and CCC's Opposition |
| 3283518 | 221 | Schwartz | 05/21/14 | B | B500 | 0.20 | 127.00 | Review US Interests' Reply Memorandum in Connection with their Motion to Strike Deposition and Exhibit Objections |
| 3284798 | 221 | Schwartz | 05/27/14 | B | B500 | 0.20 | 127.00 | Review Certification Of Counsel Regarding Proposed Order Providing Directions And Establishing Procedures For Sealing Trial Exhibits, |
| 3284803 | 221 | Schwartz | 05/27/14 | B | B500 | 0.10 | 63.50 | Review Notice Regarding Stipulation Withdrawing the Pre-Trial Motion of the U.K. Pension Claimants Relating to the Expert Report of John J. McConnell |
| 3284807 | 221 | Schwartz | 05/27/14 | B | B500 | 0.40 | 254.00 | Review Pre-Trial Brief of Nortel Networks UK Pension Trust Limited and the Board of the Pension Protection Fund |

| 3284808 | 221 | Schwartz | 05/27/14 | B | B500 | 0.10 | 63.50 | Review Order Providing Directions and Establishing Procedures for Sealing |
| 3284812 | 221 | Schwartz | 05/27/14 | B | B500 | 0.20 | 127.00 | Review Affidavit of Clive V. Allen Filed by Canadian Creditors Committee. |
| 3284813 | 221 | Schwartz | 05/27/14 | B | B500 | 0.20 | 127.00 | Review Affidavit of Brian McFadden Filed by Canadian Creditors Committee |
| 3284814 | 221 | Schwartz | 05/27/14 | B | B500 | 0.10 | 63.50 | Review Reply Affidavit of Brian McFadden Filed by Canadian Creditors Committee |
| 3284815 | 221 | Schwartz | 05/27/14 | B | B500 | 0.10 | 63.50 | Review Reply Affidavit of Clive Allen Filed by Canadian Creditors Committee |
| 3284817 | 221 | Schwartz | 05/27/14 | B | B500 | 0.10 | 63.50 | Review Affidavit of Donald Sproule Filed by Canadian Creditors Committee |
| 3284820 | 221 | Schwartz | 05/27/14 | B | B500 | 0.40 | 254.00 | Review Affidavit Peter Currie Filed by Canadian Creditors Committee |
| 3284821 | 221 | Schwartz | 05/27/14 | B | B500 | 0.10 | 63.50 | Review Affidavit of Angela de Wilton Filed by Canadian Creditors Committee |
| 3284822 | 221 | Schwartz | 05/27/14 | B | B500 | 0.30 | 190.50 | Review Affidavit of Michael W. McCorkle Filed by Ernst & Young Inc |
| 3266990 | 322 | Abbott | 05/01/14 | B | B500 | 0.10 | 65.00 | Tc w/ Cordo re status of filings, logistics |
| 3266948 | 322 | Abbott | 05/01/14 | B | B500 | 0.10 | 65.00 | Review clawback letter from Schweitzer |
| 3266987 | 322 | Abbott | 05/02/14 | B | B500 | 0.10 | 65.00 | Review corresp from Sherrett re: US supplemental exhibit list |
| 3266988 | 322 | Abbott | 05/02/14 | B | B500 | 0.10 | 65.00 | Review corresp from Gianni's re: US exhibit list |
| 3268095 | 322 | Abbott | 05/02/14 | B | B500 | 0.30 | 195.00 | Review motion re: protective order |
| 3268096 | 322 | Abbott | 05/02/14 | B | B500 | 0.50 | 325.00 | Review confi motion |
| 3268285 | 322 | Abbott | 05/02/14 | B | B500 | 0.20 | 130.00 | Call to Rozenberg re: confi motion |
| 3268323 | 322 | Abbott | 05/02/14 | B | B500 | 0.30 | 195.00 | Revise confi motion and distribute comments |
| 3269524 | 322 | Abbott | 05/05/14 | B | B500 | 1.20 | 780.00 | Review reply brief re: motion to strike pro rata expert reports |
| 3269527 | 322 | Abbott | 05/05/14 | B | B500 | 0.10 | 65.00 | Review corresp re: trial planning for Allocation |
| 3269536 | 322 | Abbott | 05/05/14 | B | B500 | 0.20 | 130.00 | Review revised reply re: pro rata strike motion |
| 3269626 | 322 | Abbott | 05/05/14 | B | B500 | 0.20 | 130.00 | Review CCC response on confi motion |
| 3269627 | 322 | Abbott | 05/05/14 | B | B500 | 0.10 | 65.00 | Review corresp re: trial logistics from Cordo |
| 3269628 | 322 | Abbott | 05/05/14 | B | B500 | 0.10 | 65.00 | Review Stam letter re: table assignments |
| 3269632 | 322 | Abbott | 05/05/14 | B | B500 | 0.10 | 65.00 | Review corresp from Kraft re: IT table assignments |
| 3269635 | 322 | Abbott | 05/05/14 | B | B500 | 0.10 | 65.00 | Review corresp from Kukulowicz re: table assignments |
| 3269182 | 322 | Abbott | 05/05/14 | B | B500 | 0.60 | 390.00 | Inspect courtroom automation progress |
| 3269082 | 322 | Abbott | 05/05/14 | B | B500 | 0.10 | 65.00 | Review corresp from Gray re: authorities for Motion to strike objections |
| 3269674 | 322 | Abbott | 05/05/14 | B | B500 | 0.30 | 195.00 | Review UKPC reply re: Zenkich and Kirich reports |
| 3269853 | 322 | Abbott | 05/05/14 | B | B500 | 0.20 | 130.00 | Review final draft of reply re: prorats experts |

| 3269879 | 322 | Abbott | 05/06/14 | B | B500 | 0.40 | 260.00 | Review CDN/monitor reply re: Stratton and Beteskin and Burshstein reports |
| 3269977 | 322 | Abbott | 05/06/14 | B | B500 | 0.20 | 130.00 | Planning re: courtroom arrangements |
| 3269989 | 322 | Abbott | 05/06/14 | B | B500 | 0.10 | 65.00 | Review corresp from Michell re: expert reports EMEA |
| 3269992 | 322 | Abbott | 05/06/14 | B | B500 | 0.10 | 65.00 | Review corresp from Finnegan re: trial schedule |
| 3270906 | 322 | Abbott | 05/06/14 | B | B500 | 0.30 | 195.00 | Telephone call w/ Cordo re: status of trial logistics, courtroom arrangements |
| 3270907 | 322 | Abbott | 05/06/14 | B | B500 | 0.10 | 65.00 | Corresp w/ Rozenberg re: confi order |
| 3270221 | 322 | Abbott | 05/06/14 | B | B500 | 0.20 | 130.00 | Telephone call w/ Rosenthal re: table assignments |
| 3270064 | 322 | Abbott | 05/06/14 | B | B500 | 0.30 | 195.00 | Mtg w/ Cordo re: courtroom logistics |
| 3270066 | 322 | Abbott | 05/06/14 | B | B500 | 0.10 | 65.00 | Call to Rosenthal re: courtroom logistics |
| 3270070 | 322 | Abbott | 05/06/14 | B | B500 | 0.10 | 65.00 | Mtg w/ Cordo re: trial staffing days |
| 3270136 | 322 | Abbott | 05/06/14 | B | B500 | 0.30 | 195.00 | Review Monitor response re: US motion to strike objections |
| 3270207 | 322 | Abbott | 05/06/14 | B | B500 | 0.10 | 65.00 | Review letter from Steep to Rosenthal re: native document |
| 3270230 | 322 | Abbott | 05/06/14 | B | B500 | 0.10 | 65.00 | Review UKPC motion re: McConnell |
| 3270239 | 322 | Abbott | 05/06/14 | B | B500 | 0.10 | 65.00 | Review draft order re: Angie Anderson |
| 3270244 | 322 | Abbott | 05/06/14 | B | B500 | 0.10 | 65.00 | Corresp w/ Rosenthal and Stein re: draft order re: Aangie Anderson |
| 3270245 | 322 | Abbott | 05/06/14 | B | B500 | 0.10 | 65.00 | Review Melnik letter to Court re: Bereskin motion |
| 3270249 | 322 | Abbott | 05/06/14 | B | B500 | 0.10 | 65.00 | Review motion to shorten re: sealing procedures motion |
| 3270431 | 322 | Abbott | 05/06/14 | B | B500 | 0.20 | 130.00 | Mtg w/ Cordo re: courtroom assignments |
| 3270432 | 322 | Abbott | 05/06/14 | B | B500 | 0.10 | 65.00 | Review law debenture joinder |
| 3270529 | 322 | Abbott | 05/06/14 | B | B500 | 0.10 | 65.00 | Review draft confi order |
| 3269875 | 322 | Abbott | 05/06/14 | B | B500 | 0.10 | 65.00 | Corresp w/ Rosenthal re: courtroom logistics |
| 3271757 | 322 | Abbott | 05/07/14 | B | B500 | 0.20 | 130.00 | Review Erickson filing re: confi |
| 3271488 | 322 | Abbott | 05/07/14 | B | B500 | 0.80 | 520.00 | Call; Gray, Slavens, Schweitzer, Rozenberg re: pre-trial hearing |
| 3271489 | 322 | Abbott | 05/07/14 | B | B500 | 1.60 | 1,040.00 | Mtg w/ Court staff, Murphy re: Relativity training |
| 3270974 | 322 | Abbott | 05/07/14 | B | B500 | 0.30 | 195.00 | Review reply re: CDN objections |
| 3270978 | 322 | Abbott | 05/07/14 | B | B500 | 0.10 | 65.00 | Telephone call w/ Tinker re: confidentiality issues |
| 3271004 | 322 | Abbott | 05/07/14 | B | B500 | 0.10 | 65.00 | Mtg w/ Cordo re: trial prep issues |
| 3271006 | 322 | Abbott | 05/07/14 | B | B500 | 0.10 | 65.00 | Corresp w/ Schweitzer, Rozenberg re: confi issues |
| 3271015 | 322 | Abbott | 05/07/14 | B | B500 | 0.30 | 195.00 | Review revised confi order |
| 3271016 | 322 | Abbott | 05/07/14 | B | B500 | 0.10 | 65.00 | Corresp w/ Tinker re: UST concerns about confidentiality issues |
| 3271050 | 322 | Abbott | 05/07/14 | B | B500 | 0.10 | 65.00 | Review revised draft reply re: CDN evidence objections |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 3271122 | 322 | Abbott | 05/07/14 | B | B500 | 0.10 | 65.00 | Telephone call w/ Rozenberg re: webstreaming, confi issues |
| 3271151 | 322 | Abbott | 05/07/14 | B | B500 | 0.10 | 65.00 | Review corresp re: CDN objection to depos and exhibits from Armstrong |
| 3271188 | 322 | Abbott | 05/07/14 | B | B500 | 0.50 | 325.00 | Review UK pretrial briefing |
| 3271514 | 322 | Abbott | 05/07/14 | B | B500 | 0.30 | 195.00 | Mtg w/ Cordo re: trial logistics |
| 3271543 | 322 | Abbott | 05/07/14 | B | B500 | 0.30 | 195.00 | Telephone call w/ Cordo, Gadommski re: courtroom logistics |
| 3271694 | 322 | Abbott | 05/07/14 | B | B500 | 0.10 | 65.00 | Review Microsoft motion |
| 3271701 | 322 | Abbott | 05/07/14 | B | B500 | 0.10 | 65.00 | Review correspondence from Starnino re: sealing motion |
| 3271720 | 322 | Abbott | 05/07/14 | B | B500 | 0.80 | 520.00 | Further review of EMEA pretrial brief |
| 3271838 | 322 | Abbott | 05/08/14 | B | B500 | 0.10 | 65.00 | Review corresp from Stam re: confi order |
| 3271861 | 322 | Abbott | 05/08/14 | B | B500 | 0.30 | 195.00 | Mtg w/ Schweitzer re: pre-trial hearing |
| 3271863 | 322 | Abbott | 05/08/14 | B | B500 | 0.10 | 65.00 | Review revised confi order |
| 3271869 | 322 | Abbott | 05/08/14 | B | B500 | 0.10 | 65.00 | Corresp w/ Court clerk re: courtroom upgrade |
| 3271879 | 322 | Abbott | 05/08/14 | B | B500 | 0.10 | 65.00 | Review stip re: McConnell |
| 3271926 | 322 | Abbott | 05/08/14 | B | B500 | 0.10 | 65.00 | Review corresp from Clerk re:  questions re: allocation trial |
| 3271962 | 322 | Abbott | 05/08/14 | B | B500 | 0.30 | 195.00 | Review additional corresp from Clerk re: questions re: allocation trial |
| 3272559 | 322 | Abbott | 05/08/14 | B | B500 | 0.50 | 325.00 | Prep for pre-trial hearing |
| 3272561 | 322 | Abbott | 05/08/14 | B | B500 | 8.50 | 5,525.00 | Attend pre-trial hearing |
| 3272793 | 322 | Abbott | 05/09/14 | B | B500 | 0.20 | 130.00 | Telephone call w/ Cordo, Sherrett re: logistics issues(.1); telephone call w/ Cordo re: trial tech/logistics(.1) |
| 3272916 | 322 | Abbott | 05/09/14 | B | B500 | 0.20 | 130.00 | Mtg w/ Cordo re: courtroom automation problem |
| 3272950 | 322 | Abbott | 05/09/14 | B | B500 | 0.10 | 65.00 | Review correspondence re: courtroom automation issue |
| 3272951 | 322 | Abbott | 05/09/14 | B | B500 | 0.10 | 65.00 | Call to Rozenberg re: status of confi discussions |
| 3273028 | 322 | Abbott | 05/09/14 | B | B500 | 0.50 | 325.00 | Review revised draft of confi order |
| 3273100 | 322 | Abbott | 05/09/14 | B | B500 | 1.50 | 975.00 | Teleconference w/ Court re: confi issues |
| 3273314 | 322 | Abbott | 05/09/14 | B | B500 | 1.80 | 1,170.00 | Allocation trial prep |
| 3273481 | 322 | Abbott | 05/10/14 | B | B500 | 8.30 | 5,395.00 | Prep for allocation trial |
| 3273628 | 322 | Abbott | 05/11/14 | B | B500 | 6.20 | 4,030.00 | Prep for allocation trial |
| 3273637 | 322 | Abbott | 05/11/14 | B | B500 | 2.40 | 1,560.00 | Prep for allocation trial |
| 3274702 | 322 | Abbott | 05/12/14 | B | B500 | 8.50 | 5,525.00 | Attend allocation trial |
| 3274761 | 322 | Abbott | 05/12/14 | B | B500 | 5.20 | 3,380.00 | Prep for allocation trial |
| 3275324 | 322 | Abbott | 05/13/14 | B | B500 | 9.60 | 6,240.00 | Allocation trial attendance(8); prep for same (1.6) |

PRO FORMA 325113                    AS OF 05/31/14                    INVOICE# ******

| 3276568 | 322 | Abbott | 05/13/14 | B | B500 | 1.30 | 845.00 | Prep for allocation trial |
| 3276194 | 322 | Abbott | 05/14/14 | B | B500 | 9.00 | 5,850.00 | Attend allocation trial |
| 3276806 | 322 | Abbott | 05/15/14 | B | B500 | 7.50 | 4,875.00 | Attend allocation trial |
| 3278138 | 322 | Abbott | 05/16/14 | B | B500 | 0.40 | 260.00 | Review correspondence among and between Rozenberg, Cordo, McCown re: affidavit filings |
| 3278160 | 322 | Abbott | 05/16/14 | B | B500 | 0.10 | 65.00 | Review revised witness schedule |
| 3278096 | 322 | Abbott | 05/16/14 | B | B500 | 0.30 | 195.00 | Mtg w/Cordo re: UK video issue |
| 3278333 | 322 | Abbott | 05/16/14 | B | B500 | 1.50 | 975.00 | Prep for allocation trial |
| 3278843 | 322 | Abbott | 05/19/14 | B | B500 | 0.10 | 65.00 | Review letter from Miller re: Westbrook |
| 3278890 | 322 | Abbott | 05/19/14 | B | B500 | 0.10 | 65.00 | Review corresp from Hanrahan re: Anderson no availability |
| 3279138 | 322 | Abbott | 05/19/14 | B | B500 | 1.50 | 975.00 | Prep for allocation trial |
| 3279748 | 322 | Abbott | 05/20/14 | B | B500 | 7.00 | 4,550.00 | Attend allocation trial |
| 3280059 | 322 | Abbott | 05/20/14 | B | B500 | 1.50 | 975.00 | Prep for allocation trial |
| 3280946 | 322 | Abbott | 05/21/14 | B | B500 | 9.00 | 5,850.00 | Attend allocation trial |
| 3280966 | 322 | Abbott | 05/21/14 | B | B500 | 0.10 | 65.00 | Mtg w/Cordo re: allocation trial |
| 3282616 | 322 | Abbott | 05/23/14 | B | B500 | 0.20 | 130.00 | Review CRA confi order |
| 3282473 | 322 | Abbott | 05/23/14 | B | B500 | 0.60 | 390.00 | Conf call w/ Courts re: confi issues |
| 3284031 | 322 | Abbott | 05/27/14 | B | B500 | 0.90 | 585.00 | Prep for allocation trial |
| 3284036 | 322 | Abbott | 05/27/14 | B | B500 | 3.00 | 1,950.00 | Attend allocation trial |
| 3284840 | 322 | Abbott | 05/28/14 | B | B500 | 8.80 | 5,720.00 | Attend allocation trial |
| 3284971 | 322 | Abbott | 05/28/14 | B | B500 | 1.80 | 1,170.00 | Prep for allocation trial |
| 3285865 | 322 | Abbott | 05/29/14 | B | B500 | 9.50 | 6,175.00 | Attend Allocation Trial |
| 3286909 | 322 | Abbott | 05/30/14 | B | B500 | 9.20 | 5,980.00 | Attend Allocation Trial |
| 3287605 | 322 | Abbott | 05/31/14 | B | B500 | 0.30 | 195.00 | Tc w/ Patel re: Bell Canada demands re: acceptance |
| 3266357 | 546 | Fusco | 05/01/14 | B | B500 | 0.40 | 100.00 | Send sealed docs re motion to strike to Court |
| 3271354 | 546 | Fusco | 05/07/14 | B | B500 | 0.10 | 25.00 | Efile US Interests Reply Memorandum |
| 3272195 | 546 | Fusco | 05/08/14 | B | B500 | 0.30 | 75.00 | Draft under seal cover sheets & coordinate filing of same |
| 3278250 | 546 | Fusco | 05/16/14 | B | B500 | 0.10 | 25.00 | Efile Henderson declaration |
| 3278251 | 546 | Fusco | 05/16/14 | B | B500 | 0.10 | 25.00 | Efile Henderson reply declaration |
| 3278252 | 546 | Fusco | 05/16/14 | B | B500 | 0.10 | 25.00 | Efile Ricaurte declaration |
| 3278253 | 546 | Fusco | 05/16/14 | B | B500 | 0.10 | 25.00 | Email to A Cordo with as filed copies of declarations |

| 3283694 | 546 | Fusco | 05/27/14 | B | B500 | 0.10 | 25.00 | Efile Ryan expert report |
| 3283695 | 546 | Fusco | 05/27/14 | B | B500 | 0.20 | 50.00 | Efile McGarty rebuttal expert report |
| 3283696 | 546 | Fusco | 05/27/14 | B | B500 | 0.20 | 50.00 | Email to A Cordo with as filed expert reports attached |
| 3284664 | 546 | Fusco | 05/28/14 | B | B500 | 0.20 | 50.00 | Efile Kinrich expert & rebuttal reports |
| 3284665 | 546 | Fusco | 05/28/14 | B | B500 | 0.10 | 25.00 | Email to A Cordo attaching Kinrich expert & rebuttal reports as filed |
| 3286577 | 546 | Fusco | 05/30/14 | B | B500 | 0.30 | 75.00 | Efile Weisz declaration |
| 3286578 | 546 | Fusco | 05/30/14 | B | B500 | 0.10 | 25.00 | Email to A Cordo attaching Weisz as filed delcaration |
| 3286549 | 546 | Fusco | 05/30/14 | B | B500 | 0.60 | 150.00 | Draft notice of withdrawal re expert reports |
| 3286553 | 546 | Fusco | 05/30/14 | B | B500 | 0.10 | 25.00 | Edits to notice of withdrawal |
| 3286554 | 546 | Fusco | 05/30/14 | B | B500 | 0.20 | 50.00 | Efile notice of withdrawal re expert reports |
| 3286555 | 546 | Fusco | 05/30/14 | B | B500 | 0.10 | 25.00 | Email to A Cordo attaching filed notice of withdrawal |
| 3286558 | 546 | Fusco | 05/30/14 | B | B500 | 0.10 | 25.00 | Efile McConnell corrected expert report |
| 3286559 | 546 | Fusco | 05/30/14 | B | B500 | 0.10 | 25.00 | Efile Kilimnik corrected expert report |
| 3286560 | 546 | Fusco | 05/30/14 | B | B500 | 0.10 | 25.00 | Efile corrected Tucker expert report |
| 3286561 | 546 | Fusco | 05/30/14 | B | B500 | 0.10 | 25.00 | Efile Bereskin corrected expert report |
| 3286562 | 546 | Fusco | 05/30/14 | B | B500 | 0.10 | 25.00 | Efile Zenkich corrected expert report |
| 3286564 | 546 | Fusco | 05/30/14 | B | B500 | 0.10 | 25.00 | Efile Ryan corrected expert report |
| 3286565 | 546 | Fusco | 05/30/14 | B | B500 | 0.10 | 25.00 | Efile correced McGarty expert rebuttal expert report |
| 3286566 | 546 | Fusco | 05/30/14 | B | B500 | 0.10 | 25.00 | Efile Kinrich corrected expert report |
| 3286567 | 546 | Fusco | 05/30/14 | B | B500 | 0.10 | 25.00 | Efile Kinrich corrected rebuttal exper report |
| 3286568 | 546 | Fusco | 05/30/14 | B | B500 | 0.10 | 25.00 | Efile corrected Eden expert report |
| 3286570 | 546 | Fusco | 05/30/14 | B | B500 | 0.10 | 25.00 | Efile corrected Eden rebuttal expert report |
| 3286572 | 546 | Fusco | 05/30/14 | B | B500 | 0.20 | 50.00 | Email to A Cordo attaching as filed expert reports |
| 3274700 | 594 | Conway | 05/11/14 | B | B500 | 0.90 | 225.00 | Various emails from and to A. Cordo re filing pretrial brief (.4); review brief and prepare for efiling w/the court (.1); efile w/the court (.2); email as filed to A. Cordo (.2) |
| 3283231 | 594 | Conway | 05/25/14 | B | B500 | 0.20 | 50.00 | Emails from and to A. Cordo re filing various Expert Reports |
| 3283232 | 594 | Conway | 05/25/14 | B | B500 | 0.30 | 75.00 | Review expert report of Raymond Zenkich, download and prep for efiling (.2); email to A. Cordo re redaction notification (.1) |
| 3283234 | 594 | Conway | 05/25/14 | B | B500 | 0.40 | 100.00 | Follow up email to A. Cordo re redaction notification re expert report of Raymond Zenkich (.1); review responses of A. Cordo (.1); efile report (.2) |
| 3283237 | 594 | Conway | 05/25/14 | B | B500 | 0.30 | 75.00 | Review, download and prep for efiling expert rebuttal report of Daniel R. Bereskin, QC (.1); efile w/the Court (.2) |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 3283239 | 594 | Conway | 05/25/14 | B | B500 | 0.30 | 75.00 | Review, download and prep for efiling expert report of Catherine Tucker (.1); efile w/the Court (.2) |
| 3268835 | 605 | Naimoli | 05/02/14 | B | B500 | 0.20 | 29.00 | Review and respond to email from A. Cordo re filing of Under Seal Brief (.1); Prepare & efile Pre-Trial Brief of the US Interests - CONFIDENTIAL FILED UNDER SEAL – Filed Under Seal Pursuant To The Order Entering A Protective Order [D.I. 10805] (.1) |
| 3268838 | 605 | Naimoli | 05/02/14 | B | B500 | 3.10 | 449.50 | Review and respond to email from A. Cordo re filing of appendix (.1); Prepare & efile Book of Authorities of US Interests (3.0) |
| 3270870 | 605 | Naimoli | 05/06/14 | B | B500 | 0.20 | 29.00 | Review and respond to email from T. Minott re filing and service of Notice (.1); Prepare & efile Notice Of Filing Of Revised Proposed Order Providing Directions And Establishing Procedures For Sealing Trial Exhibits, Redacting Pretrial Submissions, And Protecting Confidential Information From Public Disclosure During The Trial (.1) |
| 3273111 | 605 | Naimoli | 05/09/14 | B | B500 | 0.30 | 43.50 | Review and respond to email from T. Minott re filing of Notice (.1); Prepare & efile Notice of Filing of Hyperlinked and Corrected Pre-Trial Brief of the US Interests (.2) |
| 3273444 | 605 | Naimoli | 05/09/14 | B | B500 | 0.40 | 58.00 | Review and respond to email from A. Cordo re filing and service of COC (.1); Prepare & efile Certification Of Counsel Regarding Proposed Order Providing Directions And Establishing Procedures For Sealing Trial Exhibits, Redacting Pretrial Submissions, And Protecting Confidential Information From Public Disclosure During The Trial (.3) |
| 3274786 | 605 | Naimoli | 05/12/14 | B | B500 | 0.30 | 43.50 | Review and respond to email from T. Minott re filing and service of Affidavit (.1); Prepare & efile Affidavit of Service of Carol Zhang Re: Docket No. 13502 (Exhibit B – FILED UNDER SEAL) (.2) |
| 3274787 | 605 | Naimoli | 05/12/14 | B | B500 | 0.20 | 29.00 | Review and respond to email from T. Minott re filing and service of Affidavit (.1); Prepare & efile Exhibit B to Affidavit of Service (D.I. 13563) - CONFIDENTIAL FILED UNDER SEAL - Filed Under Seal Pursuant to the Order Entering a Protective Order [D.I. 10805] (.1) |
| 3282903 | 605 | Naimoli | 05/23/14 | B | B500 | 0.30 | 43.50 | Review and respond to email from A. Cordo re filing of reports (.1); Prepare & efile Expert Report of John J. McConnell (.2) |
| 3282904 | 605 | Naimoli | 05/23/14 | B | B500 | 0.20 | 29.00 | Prepare & efile Expert Report of Robert Kilimnik |
| 3284960 | 605 | Naimoli | 05/28/14 | B | B500 | 0.40 | 58.00 | Review and respond to email from A. Cordo re filing of report (.1); Prepare & efile REDACTED - Expert Report of Lorraine Eden, PH.D. (.3) |
| 3284961 | 605 | Naimoli | 05/28/14 | B | B500 | 0.30 | 43.50 | Review and respond to email from A. Cordo re filing of report (.1); Prepare & efile REDACTED – Rebuttal Expert Report of Lorraine Eden, PH.D. (.2) |
| 3269215 | 637 | Ciabattoni | 05/03/14 | B | B500 | 0.70 | 101.50 | Call to and review email from A. Cordo, prep and efile Confi Motion (with notice and exhibit) and Motion to Shorten |
| 3286408 | 734 | Hayes | 05/30/14 | B | B500 | 3.70 | 1,091.50 | Revise and redact expert reports |
| 3268064 | 904 | Cordo | 05/01/14 | B | B500 | 0.50 | 250.00 | Review and revise letter (.2); further emails re: same (.3) |
| 3266774 | 904 | Cordo | 05/01/14 | B | B500 | 1.50 | 750.00 | Draft letter re: pre trial order (.5); emails re: letter (.2); call with D. Abbott re: status (.2); emails re: confi items (.3); further emails re: pre trial books (.3) |
| 3266775 | 904 | Cordo | 05/01/14 | B | B500 | 0.10 | 50.00 | Emails with T. Minott and I Rozenberg re: confi models |

| 3266776 | 904 | Cordo | 05/01/14 | B | B500 | 0.10 | 50.00 | EMails with M. Smoler re: Filings |
| 3266777 | 904 | Cordo | 05/01/14 | B | B500 | 0.10 | 50.00 | Emails with T. Ayers and Bell re: streaming from DE |
| 3266778 | 904 | Cordo | 05/01/14 | B | B500 | 0.10 | 50.00 | Review emails re: contact information for service lists |
| 3266779 | 904 | Cordo | 05/01/14 | B | B500 | 0.20 | 100.00 | Call with J. Stam re: testing |
| 3266780 | 904 | Cordo | 05/01/14 | B | B500 | 0.50 | 250.00 | Emails re: pto (.4); call with counsel to party re: filings (.1) |
| 3266781 | 904 | Cordo | 05/01/14 | B | B500 | 0.70 | 350.00 | Attn: to trial logistics and related trial items |
| 3266782 | 904 | Cordo | 05/01/14 | B | B500 | 0.30 | 150.00 | Review email from C. Armstrong re: documents (.1); call with chambers re: same (.1); email parties re: same (.1) |
| 3266784 | 904 | Cordo | 05/01/14 | B | B500 | 0.10 | 50.00 | Further emails re: book of authorities |
| 3266785 | 904 | Cordo | 05/01/14 | B | B500 | 0.10 | 50.00 | Emails with S. Moore re: license agreement |
| 3266786 | 904 | Cordo | 05/01/14 | B | B500 | 0.50 | 250.00 | Call with L. Schweitzer and A. McCowen re: sealing issues |
| 3266787 | 904 | Cordo | 05/01/14 | B | B500 | 0.20 | 100.00 | Emails re: books of authorities |
| 3266788 | 904 | Cordo | 05/01/14 | B | B500 | 0.40 | 200.00 | Review letter (.2) and multiple emails re: letter (.2) |
| 3266789 | 904 | Cordo | 05/01/14 | B | B500 | 0.10 | 50.00 | Review emails from D. Stein and T. Jacobson re: pre trial books |
| 3266790 | 904 | Cordo | 05/01/14 | B | B500 | 0.10 | 50.00 | Review email from J. Stam re: testing; leave message for J. Stam re: same |
| 3266791 | 904 | Cordo | 05/01/14 | B | B500 | 0.20 | 100.00 | Review email from M. Smoler re: book of authorities (.1); respond re: same (.1) |
| 3266792 | 904 | Cordo | 05/01/14 | B | B500 | 0.10 | 50.00 | Review message from K. Murphy re: sealed items; return call re: same |
| 3266793 | 904 | Cordo | 05/01/14 | B | B500 | 0.10 | 50.00 | Emails with D. Kelly re: network issues |
| 3266794 | 904 | Cordo | 05/01/14 | B | B500 | 0.20 | 100.00 | Emails with D. Abbott and A. Ciabbatoni re: brief |
| 3266795 | 904 | Cordo | 05/01/14 | B | B500 | 0.10 | 50.00 | Review two emails re: errata |
| 3266796 | 904 | Cordo | 05/01/14 | B | B500 | 0.20 | 100.00 | Emails with D. Stein and A. Slavens re: pre trial order |
| 3266797 | 904 | Cordo | 05/01/14 | B | B500 | 0.30 | 150.00 | Call with I. Rozenberg re: confi issues/trial |
| 3266798 | 904 | Cordo | 05/01/14 | B | B500 | 0.60 | 300.00 | Emails with A. Slavens re: confidentiality (.1); call with A. Slavens and D. Stein re: same (.4); further emails re: same (.1) |
| 3266771 | 904 | Cordo | 05/01/14 | B | B500 | 0.10 | 50.00 | Emails with J. Luton re: briefing |
| 3266772 | 904 | Cordo | 05/01/14 | B | B500 | 0.20 | 100.00 | Emails with Cleary team re: book of authorities |
| 3269775 | 904 | Cordo | 05/02/14 | B | B500 | 0.20 | 100.00 | Further emails with I. Rozenberg re: service list |
| 3269776 | 904 | Cordo | 05/02/14 | B | B500 | 0.20 | 100.00 | Further emails re: motion and motion to shorten |
| 3268839 | 904 | Cordo | 05/02/14 | B | B500 | 0.10 | 50.00 | Review confi motion |
| 3268840 | 904 | Cordo | 05/02/14 | B | B500 | 0.10 | 50.00 | Additional emails re: filings |
| 3268841 | 904 | Cordo | 05/02/14 | B | B500 | 0.10 | 50.00 | Emails with S. Kaufman re: table of authorities |

PRO FORMA 325115                    AS OF 05/31/14                    INVOICE# ******

| 3268842 | 904 | Cordo | 05/02/14 | B | B500 | 0.10 | 50.00 | Review email from C. Deardorff re: courtroom; respond re: same |
| 3268843 | 904 | Cordo | 05/02/14 | B | B500 | 0.50 | 250.00 | Emails re: motion to seal with I. Rozenberg and A. McCowen (.2); email Epiq re: same (.1); review notice (.1); emails with T. Naimoli re: same (.1) |
| 3268844 | 904 | Cordo | 05/02/14 | B | B500 | 0.60 | 300.00 | Attn: to pre trial motion matters |
| 3268728 | 904 | Cordo | 05/02/14 | B | B500 | 0.30 | 150.00 | Review and revise letter (.2); emails with M. Ginias re: same (.1) |
| 3268729 | 904 | Cordo | 05/02/14 | B | B500 | 1.10 | 550.00 | Revise pre trial order letter (.9); additional emails re: same (.2) |
| 3268730 | 904 | Cordo | 05/02/14 | B | B500 | 1.00 | 500.00 | Pre trial briefing matters |
| 3268731 | 904 | Cordo | 05/02/14 | B | B500 | 0.10 | 50.00 | Review email from S. Giraud re: live deposition and tablet |
| 3268732 | 904 | Cordo | 05/02/14 | B | B500 | 0.10 | 50.00 | Review email from L. Marino re: pre trial briefing; respond re: same (.1); email core parties re: same (.1) |
| 3268733 | 904 | Cordo | 05/02/14 | B | B500 | 0.10 | 50.00 | Review email from M. Gadmoski re: test day; respond re: same |
| 3268734 | 904 | Cordo | 05/02/14 | B | B500 | 0.10 | 50.00 | Emails with J. Stam re: trial start time and end time |
| 3268735 | 904 | Cordo | 05/02/14 | B | B500 | 0.10 | 50.00 | Review email from S. Melnick re: briefing; respond re: same |
| 3268736 | 904 | Cordo | 05/02/14 | B | B500 | 0.10 | 50.00 | Email D. Kelly and C. Deardorff re: overflow space and passes |
| 3268737 | 904 | Cordo | 05/02/14 | B | B500 | 0.10 | 50.00 | Call with CCC local counsel re: question about overflow space |
| 3268738 | 904 | Cordo | 05/02/14 | B | B500 | 0.70 | 350.00 | Emails with A. McCowen re: motion to seal (.2); review service emails and lists (.3); emails with Epiq (.1); call with A. McCowen (.1); |
| 3268739 | 904 | Cordo | 05/02/14 | B | B500 | 0.10 | 50.00 | Call with J. Alberto re: submissions to chambers |
| 3268857 | 904 | Cordo | 05/02/14 | B | B500 | 0.20 | 100.00 | Edit confi motion and motion to shorten (.1); emails with Cleary (.1) |
| 3268718 | 904 | Cordo | 05/02/14 | B | B500 | 0.10 | 50.00 | Emails with J. Stam re: hearings and logistics |
| 3268719 | 904 | Cordo | 05/02/14 | B | B500 | 0.10 | 50.00 | Meeting with D. Kelly re: weekend courtroom construction |
| 3268720 | 904 | Cordo | 05/02/14 | B | B500 | 0.10 | 50.00 | Emails with D. Kelly and M. Gadomski re: tech |
| 3268721 | 904 | Cordo | 05/02/14 | B | B500 | 0.10 | 50.00 | Emails with A. McCowen re: confi motion |
| 3268722 | 904 | Cordo | 05/02/14 | B | B500 | 0.50 | 250.00 | Attn: to book of authorities |
| 3268723 | 904 | Cordo | 05/02/14 | B | B500 | 0.30 | 150.00 | Emails re: testing and courtroom issues |
| 3268724 | 904 | Cordo | 05/02/14 | B | B500 | 0.30 | 150.00 | Finalize letter and email core parties |
| 3268725 | 904 | Cordo | 05/02/14 | B | B500 | 0.20 | 100.00 | Multiple emails re: testing and technology |
| 3268726 | 904 | Cordo | 05/02/14 | B | B500 | 3.30 | 1,650.00 | Finalize and file pre trial brief and book of authorities |
| 3268856 | 904 | Cordo | 05/03/14 | B | B500 | 0.40 | 200.00 | Finalize motion and motion to shorten for filing |
| 3269233 | 904 | Cordo | 05/03/14 | B | B500 | 1.60 | 800.00 | Make final edits to motion and motion to shorten (.3); call with D. Abbott (.1); emails with cleary re: same (.3); finalize motion and motion o shorten for filing(.3); emails with epiq re: service; circulate to service list (.3); further emails re: same (.3) |
| 3269766 | 904 | Cordo | 05/03/14 | B | B500 | 0.20 | 100.00 | E-mail cleary and D. Abbott update re: courtroom construction |

Nortel Networks, Inc.
63989-DIP
DATE: 06/17/14 14:29:05

PRO FORMA - 325PS                ASOF 05/31/14                INVOICE# ******

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 3269770 | 904 | Cordo | 05/03/14 | B | B500 | 0.50 | 250.00 | Review e-mail from L. Marino re: hearing (.1); further emails with T. Conklin re: service (.1); Review update e-mail from K. Clizbe (.1); emails with D. Kelley re: cleaning (.1); review further updates (.1) |
| 3269771 | 904 | Cordo | 05/03/14 | B | B500 | 0.10 | 50.00 | E-mail S. Kaufman re: table of authorities |
| 3269760 | 904 | Cordo | 05/03/14 | B | B500 | 0.20 | 100.00 | Review e-mail from D. Abbott re: SOW; respond re: same (.1); e-mail J. Stam re: same (.1) |
| 3269742 | 904 | Cordo | 05/04/14 | B | B500 | 0.20 | 100.00 | Review emails from A. Slavens re: exhibits |
| 3269743 | 904 | Cordo | 05/04/14 | B | B500 | 1.30 | 650.00 | Oversee trial prep (1.2); emails with D. Abbott re: same (.1) |
| 3269745 | 904 | Cordo | 05/04/14 | B | B500 | 0.20 | 100.00 | Review e-mail from I. Rozenberg re: filing; respond re: same (.1); Email with J. Stam and C. Armstrong re: video connection (.1) |
| 3269756 | 904 | Cordo | 05/04/14 | B | B500 | 0.20 | 100.00 | Review logistics package from J. Erickson |
| 3269777 | 904 | Cordo | 05/05/14 | B | B500 | 0.10 | 50.00 | Leave message for J. Erickson re: trial |
| 3269778 | 904 | Cordo | 05/05/14 | B | B500 | 0.60 | 300.00 | Meeting with D. Abbott and D. Kelly re: trial logistics |
| 3269779 | 904 | Cordo | 05/05/14 | B | B500 | 0.90 | 450.00 | Review emails re: trial logistics packages (.2); emails with S. Scaruzzi re: courtroom and boxes (.2); review e-mail from J. Luton re: hearing; respond re: same (.1); emails with D. Kelly re: courtroom (.2); further emails re: logistics (.2) |
| 3269780 | 904 | Cordo | 05/05/14 | B | B500 | 0.10 | 50.00 | Emails with J. Alberto re: document |
| 3269781 | 904 | Cordo | 05/05/14 | B | B500 | 0.10 | 50.00 | Call with K. Murphy re: testing questions |
| 3269782 | 904 | Cordo | 05/05/14 | B | B500 | 0.10 | 50.00 | Emails with cleary and torys re: book of authorities |
| 3269783 | 904 | Cordo | 05/05/14 | B | B500 | 0.10 | 50.00 | Review emails from D. Kelly and S. Dreshler re: courtroom access |
| 3269784 | 904 | Cordo | 05/05/14 | B | B500 | 0.10 | 50.00 | Review e-mail from K. Ponder re: rent; respond re: same; e-mail landlord re: same |
| 3269785 | 904 | Cordo | 05/05/14 | B | B500 | 0.10 | 50.00 | Emails with J. Luzender re: trial logistics |
| 3269794 | 904 | Cordo | 05/05/14 | B | B500 | 0.10 | 50.00 | Review e-mail from E. Weiss re: logistics; respond re: same |
| 3269795 | 904 | Cordo | 05/05/14 | B | B500 | 0.20 | 100.00 | Review order shortening notice; e-mail T. Minott re: same (.1); Review additional emails re: same (.1) |
| 3269796 | 904 | Cordo | 05/05/14 | B | B500 | 0.10 | 50.00 | Emails with C. Samis re: Replies |
| 3269797 | 904 | Cordo | 05/05/14 | B | B500 | 0.30 | 150.00 | Further emails re: logistics |
| 3269787 | 904 | Cordo | 05/05/14 | B | B500 | 1.60 | 800.00 | Attn: to trial logistics |
| 3269788 | 904 | Cordo | 05/05/14 | B | B500 | 0.20 | 100.00 | Call with J. Stam re: Trial logistics |
| 3269789 | 904 | Cordo | 05/05/14 | B | B500 | 0.10 | 50.00 | Call with K. Murphy re: hearing |
| 3269790 | 904 | Cordo | 05/05/14 | B | B500 | 0.30 | 150.00 | Review e-mail from B. Guiney re: trial; respond re: same (.1); review e-mail from M. Gadomiski re: tria; respond re:s same (.1); call with L. Sealy re: trial (.1) |
| 3269791 | 904 | Cordo | 05/05/14 | B | B500 | 0.60 | 300.00 | Emails with I. Rosenberg re: tables (.2); draft e-mail re: logistics (.3); Review J. Stam letter (.1); |

PRO FORMA 325176                AS OF 05/31/14            INVOICE# ******

| 3269792 | 904 | Cordo | 05/05/14 | B | B500 | 0.10 | 50.00 | Call with B. Guiney re: trial questions |
| 3269799 | 904 | Cordo | 05/05/14 | B | B500 | 0.50 | 250.00 | Emails re: reply filing tonight (.2); review filings (.2); e-mail T. Naimoli re: same (.1) |
| 3269800 | 904 | Cordo | 05/05/14 | B | B500 | 0.20 | 100.00 | Review email from T. Jacobson re: objections and disk |
| 3269801 | 904 | Cordo | 05/05/14 | B | B500 | 0.10 | 50.00 | Multiple emails re: subcon reply |
| 3269802 | 904 | Cordo | 05/05/14 | B | B500 | 0.10 | 50.00 | Review e-mail re: transcript; e-mail D. Kelley re: same |
| 3269803 | 904 | Cordo | 05/05/14 | B | B500 | 0.10 | 50.00 | Review e-mail from attys re: setting up break out space |
| 3269804 | 904 | Cordo | 05/05/14 | B | B500 | 0.10 | 50.00 | Review e-mail from S. Melnick re: hearing; respond re: same |
| 3269805 | 904 | Cordo | 05/05/14 | B | B500 | 0.10 | 50.00 | Emails with B. Chung re: nortel trial prep |
| 3269806 | 904 | Cordo | 05/05/14 | B | B500 | 0.10 | 50.00 | Review e-mail from J. Luton re: hearing; respond re: same |
| 3269807 | 904 | Cordo | 05/05/14 | B | B500 | 0.10 | 50.00 | E-mail C. Armstrong re: video |
| 3269808 | 904 | Cordo | 05/05/14 | B | B500 | 0.10 | 50.00 | Review revised contract and e-mail T. Ross re: same |
| 3269812 | 904 | Cordo | 05/05/14 | B | B500 | 0.30 | 150.00 | Discussion with D. Kelly re: trial |
| 3270711 | 904 | Cordo | 05/05/14 | B | B500 | 0.50 | 250.00 | Further emails with Cleary and Committee re: US Reply |
| 3270713 | 904 | Cordo | 05/05/14 | B | B500 | 0.40 | 200.00 | Multiple emails with T. Naimoli re: filings and copies for court |
| 3270715 | 904 | Cordo | 05/05/14 | B | B500 | 0.20 | 100.00 | Additional emails re: status of table assignments |
| 3270716 | 904 | Cordo | 05/05/14 | B | B500 | 0.10 | 50.00 | Emails with K. Murphy re: copies to chambers |
| 3270717 | 904 | Cordo | 05/05/14 | B | B500 | 0.30 | 150.00 | Review multiple emails from core parties re: allocation documents, designation, and status of items |
| 3271202 | 904 | Cordo | 05/06/14 | B | B500 | 0.30 | 150.00 | Call with D. Abbott re: status of arguments |
| 3270765 | 904 | Cordo | 05/06/14 | B | B500 | 0.40 | 200.00 | Call with cleary support team re: testing (.2); review emails re: same (.2) |
| 3270766 | 904 | Cordo | 05/06/14 | B | B500 | 0.10 | 50.00 | Further emails re: confi order |
| 3270767 | 904 | Cordo | 05/06/14 | B | B500 | 0.50 | 250.00 | Calls with J. Stam and J. Rosenthal re: table assignments |
| 3270768 | 904 | Cordo | 05/06/14 | B | B500 | 0.10 | 50.00 | Call with D. Stein, J. Erickson re: training |
| 3270769 | 904 | Cordo | 05/06/14 | B | B500 | 0.70 | 350.00 | Call with J. Stam re: status of things (.3); further emails re: same (.4) |
| 3270770 | 904 | Cordo | 05/06/14 | B | B500 | 0.60 | 300.00 | Further trial logistics |
| 3270778 | 904 | Cordo | 05/06/14 | B | B500 | 0.20 | 100.00 | Call with M. Smoler re: questions about trial; review e-mail re: same (.1); respond rE: same (.1) |
| 3270772 | 904 | Cordo | 05/06/14 | B | B500 | 0.10 | 50.00 | Discussions with D. Abbott and T. Minott re: confi order |
| 3270773 | 904 | Cordo | 05/06/14 | B | B500 | 0.10 | 50.00 | Multiple emails with C. McClamb re: database training |
| 3270774 | 904 | Cordo | 05/06/14 | B | B500 | 0.10 | 50.00 | Review multiple emails re: trial procedure and topics for call (.1); emails with D. Stein re: same (.1) |
| 3270775 | 904 | Cordo | 05/06/14 | B | B500 | 0.10 | 50.00 | Review e-mail from J. Stam re: web streaming; look at webpage |

| 3270776 | 904 | Cordo | 05/06/14 | B | B500 | 0.10 | 50.00 | Review e-mail from T. Jacobson re: pleadings; e-mail D. Kelly re: same |
| 3270567 | 904 | Cordo | 05/06/14 | B | B500 | 0.10 | 50.00 | Review e-mail from J. Stam re: web streaming |
| 3270568 | 904 | Cordo | 05/06/14 | B | B500 | 0.20 | 100.00 | Review e-mail from P. Keane and respond re: same (.1); emails with C. Samis rE: overflow courtroom (.1) |
| 3270569 | 904 | Cordo | 05/06/14 | B | B500 | 0.10 | 50.00 | Review e-mail from D. Porter re: microsoft docs |
| 3270570 | 904 | Cordo | 05/06/14 | B | B500 | 0.10 | 50.00 | Review e-mail from K. Murphy re: docs; e-mail T. Minott re: same |
| 3270571 | 904 | Cordo | 05/06/14 | B | B500 | 0.10 | 50.00 | Review e-mail from T. Ross re: signed pages; respond re: same; e-mail L. Sealy re: same |
| 3270572 | 904 | Cordo | 05/06/14 | B | B500 | 0.10 | 50.00 | Call with M. Smoler re: copies |
| 3270573 | 904 | Cordo | 05/06/14 | B | B500 | 0.20 | 100.00 | Emails with C. Armstrong and J. Stam re: trial list |
| 3270608 | 904 | Cordo | 05/06/14 | B | B500 | 0.10 | 50.00 | Review letter re: exhibit designation |
| 3270576 | 904 | Cordo | 05/06/14 | B | B500 | 0.40 | 200.00 | Review additional contracts from bell (.2); e-mail L. Sealy re: same (.1); email T. Ross re: same (.1) |
| 3270577 | 904 | Cordo | 05/06/14 | B | B500 | 0.90 | 450.00 | Call with core parties re: exhibits and databases (.4); call with J. Erickson and A. Ravnelal re: same (.4); emails with the court re: same (.1) |
| 3270578 | 904 | Cordo | 05/06/14 | B | B500 | 0.20 | 100.00 | Review trial invoice and e-mail K. Ponder re: same |
| 3270579 | 904 | Cordo | 05/06/14 | B | B500 | 0.20 | 100.00 | Review message from K. Murphy re: filings; e-mail T. Minott and R. Fusco re: same (.1); emails with K. Murphy re: same (.1) |
| 3270603 | 904 | Cordo | 05/06/14 | B | B500 | 0.10 | 50.00 | Review e-mail from D. Stein re: call about procedures; respond re: same |
| 3270604 | 904 | Cordo | 05/06/14 | B | B500 | 0.10 | 50.00 | Review many emails from M. Sasi re: book of authorities |
| 3270605 | 904 | Cordo | 05/06/14 | B | B500 | 0.10 | 50.00 | Review additional e-mail: hearing prep |
| 3270606 | 904 | Cordo | 05/06/14 | B | B500 | 0.10 | 50.00 | Emails with C. Armstrong re: court call |
| 3270610 | 904 | Cordo | 05/06/14 | B | B500 | 0.10 | 50.00 | Review multiple emails re: appearance at trial |
| 3270611 | 904 | Cordo | 05/06/14 | B | B500 | 0.10 | 50.00 | Emails with J. Stam re: sign in sheet |
| 3271671 | 904 | Cordo | 05/06/14 | B | B500 | 0.50 | 250.00 | Multiple emails with D. Abbott et. al re web streaming (.2); emails with parties re: testing (.2); further emails re: logistics (.1) |
| 3270589 | 904 | Cordo | 05/06/14 | B | B500 | 0.10 | 50.00 | Review e-mail from S. Melnick re: ID cards; respond re: same |
| 3270590 | 904 | Cordo | 05/06/14 | B | B500 | 0.10 | 50.00 | Email with A. McCown and I. Rozenberg re: confi order |
| 3270591 | 904 | Cordo | 05/06/14 | B | B500 | 0.40 | 200.00 | Review e-mail re: training (.1); call with C. McClamb re: same (.1); emails with J. Erickson re: same (.1); emails with C. McLabm re: same (.1) |
| 3270592 | 904 | Cordo | 05/06/14 | B | B500 | 0.20 | 100.00 | Review e-mail from C. Armstrong re: record (.1); Review attachment (.1) |
| 3270593 | 904 | Cordo | 05/06/14 | B | B500 | 0.10 | 50.00 | Review e-mail from T. Ross re: contract; respond re:s same |
| 3270594 | 904 | Cordo | 05/06/14 | B | B500 | 0.10 | 50.00 | Review message from S. Scaruzzi re: hearing |
| 3270595 | 904 | Cordo | 05/06/14 | B | B500 | 0.50 | 250.00 | Meeting with D. Kelly re: trial (.2); further emails and discussions re: same (.2); e-mail M. Gadmoski re: trial (.1) |

Nortel Networks, Inc.
63989-DIP
DATE: 06/17/14 14:29:05

PRO FORMA 325715                     AS OF 05/31/14                     INVOICE# ******

| 3270596 | 904 | Cordo | 05/06/14 | B | B500 | 0.40 | 200.00 | Emails with Bell re: contracts (.2); call with Bell representative re: same (.2) |
| 3270597 | 904 | Cordo | 05/06/14 | B | B500 | 0.10 | 50.00 | Multiple emails with court re: passes for attys and press |
| 3270598 | 904 | Cordo | 05/06/14 | B | B500 | 0.10 | 50.00 | Further emails with D. Abbott and J. Rosenthal re: courtroom logistics |
| 3270599 | 904 | Cordo | 05/06/14 | B | B500 | 0.60 | 300.00 | Call with J. Erickson and Antonia re: trial (.3); Emails with court re: trial logistics and passes (.3) |
| 3270600 | 904 | Cordo | 05/06/14 | B | B500 | 0.40 | 200.00 | Call with C. Samis; further Emails |
| 3270601 | 904 | Cordo | 05/06/14 | B | B500 | 0.80 | 400.00 | Meeting with D. Abbott re: status of case and tables (.4); assist in finalizing agenda (.3); emails re: same (.1) |
| 3270581 | 904 | Cordo | 05/06/14 | B | B500 | 0.10 | 50.00 | Review emails from D. Abbott and J. Rosenthal re: motion to admit |
| 3270582 | 904 | Cordo | 05/06/14 | B | B500 | 0.10 | 50.00 | Emails with D. Kelly and J. Erickson re: trial logistics |
| 3270583 | 904 | Cordo | 05/06/14 | B | B500 | 0.10 | 50.00 | Review e-mail from S. Melnick; respond re: same |
| 3270584 | 904 | Cordo | 05/06/14 | B | B500 | 0.20 | 100.00 | Discuss revised order with T. Minott (.1); call with A. McCowen re: same (.1) |
| 3270585 | 904 | Cordo | 05/06/14 | B | B500 | 0.10 | 50.00 | Further discussion with D. Abbott re: table assignment |
| 3270586 | 904 | Cordo | 05/06/14 | B | B500 | 0.10 | 50.00 | Emails with K. Dandelt re: CCC filing |
| 3270587 | 904 | Cordo | 05/06/14 | B | B500 | 0.10 | 50.00 | Review e-mail from Whygo re: booking; e-mail R. Reeck re: same |
| 3271664 | 904 | Cordo | 05/06/14 | B | B500 | 0.70 | 350.00 | Additional emails with T. Minott re: service (.2); further emails re: filing (.5); |
| 3272604 | 904 | Cordo | 05/07/14 | B | B500 | 1.00 | 500.00 | Review emails re: pleadings and submissions to the court (.1); hearing prep (.2); status of construction (.1); second and third amended agenda (.2); emails with T. MInott re: responses to motion (.1); review response to motion (.2); additional emails re: second amended agenda (.1) |
| 3271674 | 904 | Cordo | 05/07/14 | B | B500 | 0.20 | 100.00 | Emails with J. Stam and D. Abbott re: webstreaming (.1); call with D. Abbott re: same (.1) |
| 3271675 | 904 | Cordo | 05/07/14 | B | B500 | 0.10 | 50.00 | Further emails with parties re: provision of drives |
| 3271676 | 904 | Cordo | 05/07/14 | B | B500 | 0.10 | 50.00 | Review emails from F. Tabatai and T. Jacobson re: pleadings |
| 3271677 | 904 | Cordo | 05/07/14 | B | B500 | 0.10 | 50.00 | Emails with D. Kelly re: status of work |
| 3271682 | 904 | Cordo | 05/07/14 | B | B500 | 0.10 | 50.00 | Review e-mail rom A. Rahneva re: Trial database; respond re: Same |
| 3271679 | 904 | Cordo | 05/07/14 | B | B500 | 0.10 | 50.00 | Emails with L. Marino re: hearing |
| 3271680 | 904 | Cordo | 05/07/14 | B | B500 | 0.10 | 50.00 | Review e-mail from B. Guiney re: testing; respond re: same |
| 3271572 | 904 | Cordo | 05/07/14 | B | B500 | 0.30 | 150.00 | Multiple emails with D. Abbott and L. Schweitzer re: confi motion and order (.2); discuss same with D. Abbott (.1) |
| 3271573 | 904 | Cordo | 05/07/14 | B | B500 | 0.30 | 150.00 | Review emails from M. Gadomski and D. Kelley re: placement of monitors and AV set up (.2); e-mail D. Abbot tre: same (.1) |
| 3271574 | 904 | Cordo | 05/07/14 | B | B500 | 0.30 | 150.00 | Review email from J. Rosenthal re: revised response; emails with K. Dandelt re: same (.1); discuss same with D. Abbott (.1); Emails with C. Samis re:S same (.1) |

Nortel Networks, Inc.
63989-DIP
DATE: 06/17/14 14:29:05

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 3271575 | 904 | Cordo | 05/07/14 | B | B500 | 0.20 | 100.00 | Review e-mail from DJ Miller re: settlement; e-mail T. Minott re: same (.1); emails with T. Minott and J. Alberto re: same (.1) |
| 3271576 | 904 | Cordo | 05/07/14 | B | B500 | 0.20 | 100.00 | Further emails with D. Abbott and M. Gadomski re: monitors and set up |
| 3271577 | 904 | Cordo | 05/07/14 | B | B500 | 0.10 | 50.00 | Emails with J. Stam re: passes and access |
| 3271578 | 904 | Cordo | 05/07/14 | B | B500 | 0.10 | 50.00 | E-mail T. Matz re: courtroom set up and tech support |
| 3271579 | 904 | Cordo | 05/07/14 | B | B500 | 0.10 | 50.00 | Review inquiry from M. Kenney re: core parties; respond re: same |
| 3271684 | 904 | Cordo | 05/07/14 | B | B500 | 0.20 | 100.00 | Further emails with D. Abbott and J. Stam re: webstreaming |
| 3271685 | 904 | Cordo | 05/07/14 | B | B500 | 0.20 | 100.00 | Emails with I. Rozenberg and Torys setting up video conferencing |
| 3271686 | 904 | Cordo | 05/07/14 | B | B500 | 0.10 | 50.00 | Further emails with Samis re: overflow |
| 3271687 | 904 | Cordo | 05/07/14 | B | B500 | 0.10 | 50.00 | Review several emails to core party list re: service |
| 3271688 | 904 | Cordo | 05/07/14 | B | B500 | 0.10 | 50.00 | Review weekly fee app e-mail from T. Minott |
| 3271689 | 904 | Cordo | 05/07/14 | B | B500 | 0.20 | 100.00 | Review e-mail from L. Sealy re: contracts; review attachment (.1); respond re: same (.1) |
| 3271690 | 904 | Cordo | 05/07/14 | B | B500 | 0.30 | 150.00 | Trial logistics |
| 3271691 | 904 | Cordo | 05/07/14 | B | B500 | 0.30 | 150.00 | Emails re: master sign in sheet (.2); review revised sheet (.1) |
| 3271692 | 904 | Cordo | 05/07/14 | B | B500 | 0.20 | 100.00 | Emails with D. Stein re: hyper linking |
| 3271550 | 904 | Cordo | 05/07/14 | B | B500 | 0.10 | 50.00 | Review multiple emails re: status of web streaming |
| 3271551 | 904 | Cordo | 05/07/14 | B | B500 | 0.10 | 50.00 | Emails with D. Stein and J. Erickson re: court training |
| 3271553 | 904 | Cordo | 05/07/14 | B | B500 | 0.30 | 150.00 | Attendance on call with D. Abbott and M. Gadomski re: project |
| 3271554 | 904 | Cordo | 05/07/14 | B | B500 | 0.10 | 50.00 | Further emails with M. Gurgel and Torys re: hyperlinked brief |
| 3271555 | 904 | Cordo | 05/07/14 | B | B500 | 0.10 | 50.00 | Further emails with D. Kelly re: overflow space |
| 3271556 | 904 | Cordo | 05/07/14 | B | B500 | 0.40 | 200.00 | Review emails from D. Kelley and V. Dinaga re: order request (.1); e-mail court re: testing (.1); further Emails re: trial logistics(.1); discuss same with D. Abbot (.1) |
| 3271557 | 904 | Cordo | 05/07/14 | B | B500 | 0.20 | 100.00 | E-mail the court re: testing day |
| 3271558 | 904 | Cordo | 05/07/14 | B | B500 | 0.10 | 50.00 | Emails with D. Abbott, I. Rozenberg, and D. Kelly re: video conference |
| 3271559 | 904 | Cordo | 05/07/14 | B | B500 | 0.10 | 50.00 | Call with M. Gurgle re: brief |
| 3271560 | 904 | Cordo | 05/07/14 | B | B500 | 0.20 | 100.00 | Review multiple emails from chambers re: training on exhibit database |
| 3271561 | 904 | Cordo | 05/07/14 | B | B500 | 0.10 | 50.00 | Multiple emails with S. Scaruzzi re: hearing |
| 3271562 | 904 | Cordo | 05/07/14 | B | B500 | 0.10 | 50.00 | Review e-mail from J. Stam re: web streaming; e-mail J. Erickson re: same |
| 3271564 | 904 | Cordo | 05/07/14 | B | B500 | 0.10 | 50.00 | Review e-mail from D. Stein re: court call;Emails with C. Hare re: same |
| 3271565 | 904 | Cordo | 05/07/14 | B | B500 | 0.50 | 250.00 | Meeting with J. Erickson re: trial logistics |

| 3271567 | 904 | Cordo | 05/07/14 | B | B500 | 0.30 | 150.00 | Call with D. Kelly re: podium (.1); emails with D. Abbott re: same (.1); e-mail L. Marino re: same (.1) |
|---------|-----|-------|----------|---|------|------|--------|---|
| 3271568 | 904 | Cordo | 05/07/14 | B | B500 | 0.30 | 150.00 | Draft e-mail re: training issues (.1); emails with D. Stein and D. Abbott re: same (.1); further emails re: same (.1) |
| 3271569 | 904 | Cordo | 05/07/14 | B | B500 | 0.20 | 100.00 | Call with T. Matz re: questions about courtroom and overflow space |
| 3271570 | 904 | Cordo | 05/07/14 | B | B500 | 0.10 | 50.00 | Emails with L. Marino re: court set up |
| 3271581 | 904 | Cordo | 05/07/14 | B | B500 | 0.30 | 150.00 | Emails with bonds and other parties re: courtroom testing |
| 3271582 | 904 | Cordo | 05/07/14 | B | B500 | 0.20 | 100.00 | Review final reply for filing |
| 3271583 | 904 | Cordo | 05/07/14 | B | B500 | 0.10 | 50.00 | Emails with A. McLachlan and C. O'Conner re: testing |
| 3271584 | 904 | Cordo | 05/07/14 | B | B500 | 0.10 | 50.00 | Review email from J. Dubriel re: tech questions; respond re: same |
| 3271585 | 904 | Cordo | 05/07/14 | B | B500 | 0.10 | 50.00 | Review UST objection to confi motion |
| 3271586 | 904 | Cordo | 05/07/14 | B | B500 | 0.60 | 300.00 | Finalize reply for filing |
| 3271587 | 904 | Cordo | 05/07/14 | B | B500 | 0.20 | 100.00 | Additional emails with ET Group re: status (.1); emails with D. Kelly and verzion re: same (.1) |
| 3271588 | 904 | Cordo | 05/07/14 | B | B500 | 0.30 | 150.00 | Emails with N. Cusak re: hearing logistics |
| 3271589 | 904 | Cordo | 05/07/14 | B | B500 | 0.10 | 50.00 | Call with J. Bromley re: question about trial |
| 3271590 | 904 | Cordo | 05/07/14 | B | B500 | 0.10 | 50.00 | Discussions with T. Minott re: hearing prep for tomorrow |
| 3271591 | 904 | Cordo | 05/07/14 | B | B500 | 0.10 | 50.00 | Additional emails with J. Stam and other parties re: courtroom testing attendance |
| 3273384 | 904 | Cordo | 05/08/14 | B | B500 | 0.90 | 450.00 | Further emails with J. Stam re: website (.2); test website (.2); further emails with J. Stam re: logistics (.1); review transcript and e-mail cleary team (.1); multiple emails with D. Kelly re: logistics (.2); emails with attys re: pass system (.1) |
| 3272613 | 904 | Cordo | 05/08/14 | B | B500 | 0.20 | 100.00 | Further trial logistic emails |
| 3272614 | 904 | Cordo | 05/08/14 | B | B500 | 0.10 | 50.00 | E-mail M. Kenney re: trial pass |
| 3272615 | 904 | Cordo | 05/08/14 | B | B500 | 0.20 | 100.00 | Emails with A. Slavens and I. Rozenberg re: court call |
| 3272616 | 904 | Cordo | 05/08/14 | B | B500 | 0.20 | 100.00 | Call with J. Erickson and A. Ravena re: status of logistics |
| 3272617 | 904 | Cordo | 05/08/14 | B | B500 | 0.20 | 100.00 | Review e-mail from L. Marino re: transcript; respond re: same (.1); email cleary team re:s same (.1) |
| 3272618 | 904 | Cordo | 05/08/14 | B | B500 | 0.60 | 300.00 | Attn: to trial logistics |
| 3272621 | 904 | Cordo | 05/08/14 | B | B500 | 0.50 | 250.00 | Further trial logistics |
| 3272622 | 904 | Cordo | 05/08/14 | B | B500 | 0.20 | 100.00 | Emails with J. Stam and S. Scaruzzi re: court call |
| 3272630 | 904 | Cordo | 05/08/14 | B | B500 | 0.20 | 100.00 | Draft faq re: court |
| 3273457 | 904 | Cordo | 05/09/14 | B | B500 | 0.90 | 450.00 | Logistics re: real time, web streaming dial in |
| 3273458 | 904 | Cordo | 05/09/14 | B | B500 | 0.70 | 350.00 | Multiple emails with cleary's and all parties re: status of web streaming |

Nortel Networks, Inc.
63989-DIP
DATE: 06/17/14 14:29:05

PRO FORMA 325175                                    AS OF 05/31/14                    INVOICE# ******

| 3273459 | 904 | Cordo | 05/09/14 | B | B500 | 0.30 | 150.00 | Review e-mail from M. Smoler re: exhibits; review emails re: same (.1); further emails re: same (.2) |
| 3273464 | 904 | Cordo | 05/09/14 | B | B500 | 0.30 | 150.00 | Further emails with J. Stam and D. Kelly re: set up and logistics and status |
| 3273385 | 904 | Cordo | 05/09/14 | B | B500 | 0.30 | 150.00 | Finalize certain trial logistic items |
| 3273324 | 904 | Cordo | 05/09/14 | B | B500 | 0.10 | 50.00 | Emails with F. Tabatai, J. Stam, and I. Rozenberg re: timing of call with court |
| 3273325 | 904 | Cordo | 05/09/14 | B | B500 | 0.10 | 50.00 | Multiple emails re: controlled test and E-mail to all participants |
| 3273326 | 904 | Cordo | 05/09/14 | B | B500 | 0.10 | 50.00 | E-mail J. Erickson re: hard drive |
| 3273327 | 904 | Cordo | 05/09/14 | B | B500 | 0.10 | 50.00 | Review E-mail from L. Schweitzer re: order; respond re: same |
| 3273328 | 904 | Cordo | 05/09/14 | B | B500 | 0.30 | 150.00 | Emails and discussion re: harddrive to court and court reporter |
| 3273329 | 904 | Cordo | 05/09/14 | B | B500 | 0.10 | 50.00 | Further emails with Bell re: issues about logins |
| 3273330 | 904 | Cordo | 05/09/14 | B | B500 | 0.30 | 150.00 | Update call with D. Kelley and D. Abbott |
| 3273331 | 904 | Cordo | 05/09/14 | B | B500 | 0.40 | 200.00 | Trial logistics |
| 3273332 | 904 | Cordo | 05/09/14 | B | B500 | 0.20 | 100.00 | Call with E. Weiss re: drive questions (.1); E-mail Bell re: same (.1) |
| 3273333 | 904 | Cordo | 05/09/14 | B | B500 | 1.30 | 650.00 | Finalize confi order, coc, and blackline; logistics |
| 3273334 | 904 | Cordo | 05/09/14 | B | B500 | 0.20 | 100.00 | Review multiple emails re: confi order |
| 3273335 | 904 | Cordo | 05/09/14 | B | B500 | 0.30 | 150.00 | Emails with canadian counsel re: passes; respond re: same (.1); Emails with M. Riela re: passes; respond re: same (.1); two additional emails with core parties re: passes (.1) |
| 3273336 | 904 | Cordo | 05/09/14 | B | B500 | 0.10 | 50.00 | Review E-mail from J. Dubrieuil re: breaks; respond re:s ame |
| 3273337 | 904 | Cordo | 05/09/14 | B | B500 | 0.10 | 50.00 | Emails with J. Erickson re: harddrive to court |
| 3273338 | 904 | Cordo | 05/09/14 | B | B500 | 0.40 | 200.00 | Trial logistics |
| 3273339 | 904 | Cordo | 05/09/14 | B | B500 | 0.40 | 200.00 | Emails re: hyperlinked briefs and exhibits |
| 3273340 | 904 | Cordo | 05/09/14 | B | B500 | 0.20 | 100.00 | Emails with I. Rozbenberg, D. Abbott, and J. Stam re: form of order (.1); E-mail court re: same (.1) |
| 3273341 | 904 | Cordo | 05/09/14 | B | B500 | 0.30 | 150.00 | Multiple emails with all parties re: CDS and hard drive to the courts |
| 3273342 | 904 | Cordo | 05/09/14 | B | B500 | 0.30 | 150.00 | Multiple emails with M. Gurgel, D. Stein, and A. Slavens re: filing of notice |
| 3273343 | 904 | Cordo | 05/09/14 | B | B500 | 1.40 | 700.00 | Attendance on telephonic call re trial logistics |
| 3273344 | 904 | Cordo | 05/09/14 | B | B500 | 0.30 | 150.00 | Emails with J. Rosenthal re: status of tables (.2); leave message for J. Stam re: same; review E-mail re: same (.1) |
| 3273345 | 904 | Cordo | 05/09/14 | B | B500 | 0.30 | 150.00 | Emails and calls with D. Kelly re: status of wireless |
| 3273346 | 904 | Cordo | 05/09/14 | B | B500 | 0.30 | 150.00 | Two calls and E-mail with C. McClamb re: exhibits to judge |
| 3273348 | 904 | Cordo | 05/09/14 | B | B500 | 0.30 | 150.00 | Further emails and discussions re: court call reservations for judge |
| 3273349 | 904 | Cordo | 05/09/14 | B | B500 | 0.20 | 100.00 | Call with D. Stein re: logistics and exhibits |

| 3273350 | 904 | Cordo | 05/09/14 | B | B500 | 0.40 | 200.00 | Emails re: exhibits; call with C. McClamb re: same |
| 3273351 | 904 | Cordo | 05/09/14 | B | B500 | 0.30 | 150.00 | Call with D. Kelly re: status (.2); discuss same with D. Abbott (.1) |
| 3273353 | 904 | Cordo | 05/09/14 | B | B500 | 0.10 | 50.00 | Call with J. Alberto re: logistics |
| 3273354 | 904 | Cordo | 05/09/14 | B | B500 | 0.20 | 100.00 | Update discussion with D. Abbott |
| 3273355 | 904 | Cordo | 05/09/14 | B | B500 | 0.20 | 100.00 | Review emails from J. Rosenthal and P. Ruby re: witness order |
| 3273357 | 904 | Cordo | 05/09/14 | B | B500 | 0.40 | 200.00 | Attendance on core party call re: logistics |
| 3273371 | 904 | Cordo | 05/09/14 | B | B500 | 0.10 | 50.00 | Emails with A. Slavens re: hearing |
| 3273372 | 904 | Cordo | 05/09/14 | B | B500 | 0.10 | 50.00 | Emails with D. Stein re: call with parties on logistics |
| 3273373 | 904 | Cordo | 05/09/14 | B | B500 | 0.30 | 150.00 | Multiple emails cleary and J. Stam re: court call information for parties |
| 3273374 | 904 | Cordo | 05/09/14 | B | B500 | 0.10 | 50.00 | E-mail J. Erickson re: status of web streaming |
| 3273375 | 904 | Cordo | 05/09/14 | B | B500 | 0.10 | 50.00 | Emails with T. Minott, L. Schweitzer and D. Abbott re: telephonic hearings |
| 3273377 | 904 | Cordo | 05/09/14 | B | B500 | 0.10 | 50.00 | Review signed canadian order |
| 3273378 | 904 | Cordo | 05/09/14 | B | B500 | 0.10 | 50.00 | E-mail S. Dreschler re: faq |
| 3273379 | 904 | Cordo | 05/09/14 | B | B500 | 0.30 | 150.00 | Draft enclosure letter |
| 3273380 | 904 | Cordo | 05/09/14 | B | B500 | 0.10 | 50.00 | Emails with S. Scaruzzi re: court call |
| 3273381 | 904 | Cordo | 05/09/14 | B | B500 | 0.10 | 50.00 | Review e-mail from J. Erickson re: DE status and arrivals |
| 3273382 | 904 | Cordo | 05/09/14 | B | B500 | 0.20 | 100.00 | Multiple emails with J. Stam and C. Hare re: court call |
| 3273383 | 904 | Cordo | 05/09/14 | B | B500 | 0.10 | 50.00 | Emails with G. Airbag re: transcripts |
| 3273598 | 904 | Cordo | 05/10/14 | B | B500 | 15.00 | 7,500.00 | Prepare for trial |
| 3273621 | 904 | Cordo | 05/11/14 | B | B500 | 6.20 | 3,100.00 | Prepare for trial |
| 3273629 | 904 | Cordo | 05/11/14 | B | B500 | 2.60 | 1,300.00 | Further prepare for hearing |
| 3274541 | 904 | Cordo | 05/12/14 | B | B500 | 9.80 | 4,900.00 | Attend trial |
| 3274542 | 904 | Cordo | 05/12/14 | B | B500 | 1.10 | 550.00 | Prepare for trial |
| 3274788 | 904 | Cordo | 05/12/14 | B | B500 | 1.20 | 600.00 | Attendance all call re: logistics |
| 3274692 | 904 | Cordo | 05/12/14 | B | B500 | 1.50 | 750.00 | Meeting re: first day of trial |
| 3274693 | 904 | Cordo | 05/12/14 | B | B500 | 0.30 | 150.00 | Post trial logistics |
| 3276479 | 904 | Cordo | 05/13/14 | B | B500 | 0.60 | 300.00 | Call with J. Erickson re: post trial (.2); eamils re: same (.2); review multiple emails re: confi issues (.2) |
| 3275659 | 904 | Cordo | 05/13/14 | B | B500 | 1.70 | 850.00 | Prepare for trial |
| 3275660 | 904 | Cordo | 05/13/14 | B | B500 | 6.50 | 3,250.00 | Attend trial |
| 3275661 | 904 | Cordo | 05/13/14 | B | B500 | 1.90 | 950.00 | Post trial logistics |

| 3275662 | 904 | Cordo | 05/13/14 | B | B500 | 1.90 | 950.00 | Attendance on post trial call (.6); attendance on call with group re: status of logistics (.6); review multiple emails re: logistics (.4); respond re: same (.3) |
| 3276469 | 904 | Cordo | 05/14/14 | B | B500 | 1.60 | 800.00 | Prepare for trial |
| 3276470 | 904 | Cordo | 05/14/14 | B | B500 | 8.00 | 4,000.00 | Attend trial |
| 3276471 | 904 | Cordo | 05/14/14 | B | B500 | 0.10 | 50.00 | Review e-mail from F. Tabatabi re: court; respond re: same |
| 3276472 | 904 | Cordo | 05/14/14 | B | B500 | 0.30 | 150.00 | Emails with C. McClamb re: binders |
| 3276473 | 904 | Cordo | 05/14/14 | B | B500 | 1.00 | 500.00 | Attn: to trial logistics |
| 3276478 | 904 | Cordo | 05/14/14 | B | B500 | 0.70 | 350.00 | Attendance on post trial call |
| 3277042 | 904 | Cordo | 05/15/14 | B | B500 | 1.00 | 500.00 | Post trial matters |
| 3277043 | 904 | Cordo | 05/15/14 | B | B500 | 1.40 | 700.00 | Prepare for trial |
| 3277044 | 904 | Cordo | 05/15/14 | B | B500 | 6.10 | 3,050.00 | Attend trial |
| 3277046 | 904 | Cordo | 05/15/14 | B | B500 | 0.20 | 100.00 | Call with F. Tabatabi re: witness (.1); emails re: same (.1) |
| 3277040 | 904 | Cordo | 05/15/14 | B | B500 | 1.60 | 800.00 | Research re: allocation history |
| 3278875 | 904 | Cordo | 05/16/14 | B | B500 | 0.70 | 350.00 | Review emails from H. Zelbo and J. Erickon re: schedule (.2); emails with M. Smoler and office services re: boxes to Court (.1); review emails re: courtroom access (.1); call with F. Tabatabi re: conference call (.2); |
| 3278189 | 904 | Cordo | 05/16/14 | B | B500 | 0.20 | 100.00 | Call with D. Abbott re: web streaming (.1); e-mail J. Stam re: same (.1) |
| 3278190 | 904 | Cordo | 05/16/14 | B | B500 | 0.20 | 100.00 | Emails re: exhibits and copies |
| 3278192 | 904 | Cordo | 05/16/14 | B | B500 | 0.20 | 100.00 | Review as filed declarations and e-mail cleary re: same |
| 3278193 | 904 | Cordo | 05/16/14 | B | B500 | 0.60 | 300.00 | Review e-mail from L. Schweitzer re: sign in; respond re: same (.1); further emails re: same (.2); revise list (.1); discuss same status with D. Abbott (.2) |
| 3278195 | 904 | Cordo | 05/16/14 | B | B500 | 0.10 | 50.00 | Emails with L. Schweitzer and J. Erickson re: schedule |
| 3278196 | 904 | Cordo | 05/16/14 | B | B500 | 0.20 | 100.00 | Emails with J. Stam, D. Kelley and M. Gadomski re: trials |
| 3278197 | 904 | Cordo | 05/16/14 | B | B500 | 0.20 | 100.00 | Further emails and review of affidavits for filing |
| 3278198 | 904 | Cordo | 05/16/14 | B | B500 | 0.10 | 50.00 | Review revised witness order |
| 3278199 | 904 | Cordo | 05/16/14 | B | B500 | 0.20 | 100.00 | Review message from J. Stam; return call re: same |
| 3278200 | 904 | Cordo | 05/16/14 | B | B500 | 0.70 | 350.00 | Further nortel trial logistics |
| 3278201 | 904 | Cordo | 05/16/14 | B | B500 | 0.20 | 100.00 | Call with K. Murphy re: witness list to chambers |
| 3278202 | 904 | Cordo | 05/16/14 | B | B500 | 0.40 | 200.00 | Call with J. Stam re: outstanding matters (.3); emails re: same (.1) |
| 3278203 | 904 | Cordo | 05/16/14 | B | B500 | 0.50 | 250.00 | Emails with I. rozenberg re: affidavits (.3); review affidavits (.2); |
| 3278204 | 904 | Cordo | 05/16/14 | B | B500 | 0.20 | 100.00 | Further emails re: status of wireless |
| 3278205 | 904 | Cordo | 05/16/14 | B | B500 | 0.40 | 200.00 | Call with D. Kelley re: status of solution (.2); draft e-mail re: same (.2) |
| 3278206 | 904 | Cordo | 05/16/14 | B | B500 | 0.20 | 100.00 | Review update emails re: testing at court |

Nortel Networks, Inc.
63989-DIP
DATE: 06/17/14 14:29:05

PRO FORMA - 325 FS                        AS OF 05/31/14                        INVOICE# ******

| 3278207 | 904 | Cordo | 05/16/14 | B | B500 | 0.10 | 50.00 | Review emails from D. Kellya nd verizon re: status of line |
| 3278208 | 904 | Cordo | 05/16/14 | B | B500 | 0.10 | 50.00 | Review e-mail from L. STone re: Transcript; e-mail C. Hare re: same |
| 3278209 | 904 | Cordo | 05/16/14 | B | B500 | 0.10 | 50.00 | Review emails from D. Kelley and M. Gadomski re: video appearance |
| 3278214 | 904 | Cordo | 05/16/14 | B | B500 | 0.40 | 200.00 | Discuss affidavits with D. Abbott (.2); emails with cleary re: same (.2) |
| 3278867 | 904 | Cordo | 05/18/14 | B | B500 | 0.20 | 100.00 | Emails with D. Abbott, J. Erickson, and K. Kelly re: traveling |
| 3279067 | 904 | Cordo | 05/19/14 | B | B500 | 0.20 | 100.00 | Review emails re: status of verizon connection |
| 3279068 | 904 | Cordo | 05/19/14 | B | B500 | 0.20 | 100.00 | Review email from J. Stam re: witness on video (.1); Review emails re: same (.1) |
| 3279070 | 904 | Cordo | 05/19/14 | B | B500 | 0.20 | 100.00 | Relive emails from D. Kelly re: trial automation |
| 3279071 | 904 | Cordo | 05/19/14 | B | B500 | 0.10 | 50.00 | Review UKP emails re: A. Anderson |
| 3279073 | 904 | Cordo | 05/19/14 | B | B500 | 0.10 | 50.00 | Review letter from UKP re: testifying expert |
| 3279074 | 904 | Cordo | 05/19/14 | B | B500 | 0.10 | 50.00 | Review e-mail from K. Murphy re: break out space; e-mail D. KElley re: same; e-mail K. Murphy re: same |
| 3279063 | 904 | Cordo | 05/19/14 | B | B500 | 0.50 | 250.00 | Trial logistics |
| 3279064 | 904 | Cordo | 05/19/14 | B | B500 | 0.30 | 150.00 | Call with J. Erickson re: logistics |
| 3279131 | 904 | Cordo | 05/19/14 | B | B500 | 1.00 | 500.00 | Research re: allocation witness prep |
| 3279077 | 904 | Cordo | 05/19/14 | B | B500 | 0.90 | 450.00 | Trial discussion and prep |
| 3280034 | 904 | Cordo | 05/19/14 | B | B500 | 0.40 | 200.00 | Emails with M. Kennedy re: hearing (.2); emails with Cleary re: same (.1); easily with T. Naimoli re: same (.1) |
| 3280024 | 904 | Cordo | 05/20/14 | B | B500 | 0.60 | 300.00 | Further emails and discussions re: court logistics |
| 3280019 | 904 | Cordo | 05/20/14 | B | B500 | 1.60 | 800.00 | Prepare for trial |
| 3280020 | 904 | Cordo | 05/20/14 | B | B500 | 6.30 | 3,150.00 | Attend trial |
| 3280021 | 904 | Cordo | 05/20/14 | B | B500 | 0.50 | 250.00 | Post trial matters |
| 3280022 | 904 | Cordo | 05/20/14 | B | B500 | 0.40 | 200.00 | Emails with F. Tabatabi and J. stam re: wireless and web streaming |
| 3280177 | 904 | Cordo | 05/20/14 | B | B500 | 0.20 | 100.00 | Review proposal update from D. Jenson (.1); e-mail F. Tababai re: same (.1) |
| 3281497 | 904 | Cordo | 05/21/14 | B | B500 | 0.20 | 100.00 | Review final transcript (.1); review emails from M. Gadomski re: update to project (.1) |
| 3281147 | 904 | Cordo | 05/21/14 | B | B500 | 0.40 | 200.00 | Post trial matters |
| 3281148 | 904 | Cordo | 05/21/14 | B | B500 | 7.50 | 3,750.00 | Attend trial |
| 3281149 | 904 | Cordo | 05/21/14 | B | B500 | 1.00 | 500.00 | Prepare for trial |
| 3281142 | 904 | Cordo | 05/21/14 | B | B500 | 0.10 | 50.00 | E-mail Neeson re: reporting invoice |
| 3281143 | 904 | Cordo | 05/21/14 | B | B500 | 0.20 | 100.00 | Further emails with J. Stam, F. Tabatabi and M. Gadomski re: witness remote |
| 3282225 | 904 | Cordo | 05/22/14 | B | B500 | 0.10 | 50.00 | Emails with C. Samis re: access to break out space |

Nortel Networks, Inc.
63989-DIP
DATE: 06/17/14 14:29:05

PRO FORMA  325153                    AS OF 05/31/14                    INVOICE#  ******

| 3282192 | 904 | Cordo | 05/22/14 | B | B500 | 0.80 | 400.00 | Hearing logistics for conf call |
| 3282193 | 904 | Cordo | 05/22/14 | B | B500 | 0.10 | 50.00 | Further emails with S. Girard and K. Ponder re: invoicing |
| 3282195 | 904 | Cordo | 05/22/14 | B | B500 | 0.30 | 150.00 | Review 15 emails re: current status of call to London and Stephens appearance |
| 3282197 | 904 | Cordo | 05/22/14 | B | B500 | 0.30 | 150.00 | Review multiple emails re: order of witnesses |
| 3282223 | 904 | Cordo | 05/22/14 | B | B500 | 0.10 | 50.00 | Further attention to tomorrows teleconference |
| 3281522 | 904 | Cordo | 05/22/14 | B | B500 | 0.40 | 200.00 | Review transcripts (.1); emails with court re: hearing tomorrow (.1); emails with C. McClamb re: binder (.1); emails with K. Ponder re: reporting (.1) |
| 3281523 | 904 | Cordo | 05/22/14 | B | B500 | 0.20 | 100.00 | Review court reporter invoice revised (.1); e-mail K. Ponder re: same (.1) |
| 3281524 | 904 | Cordo | 05/22/14 | B | B500 | 1.30 | 650.00 | Prepare for trial |
| 3281525 | 904 | Cordo | 05/22/14 | B | B500 | 3.00 | 1,500.00 | Attend trial |
| 3281526 | 904 | Cordo | 05/22/14 | B | B500 | 0.30 | 150.00 | Emails with M. Gadomski and J. Stam re: video appearance (.2); emails with D. Kelley re: same (.1) |
| 3281527 | 904 | Cordo | 05/22/14 | B | B500 | 0.10 | 50.00 | Emails with C. Mclamb re: binders |
| 3282468 | 904 | Cordo | 05/22/14 | B | B500 | 0.40 | 200.00 | Additional emails re: teleconference (.2); list of witnesses (.2) |
| 3282303 | 904 | Cordo | 05/22/14 | B | B500 | 0.20 | 100.00 | Trial logistics |
| 3283054 | 904 | Cordo | 05/23/14 | B | B500 | 0.20 | 100.00 | Emails with D. Abbott and I. Rozenberg re: confi order |
| 3283170 | 904 | Cordo | 05/23/14 | B | B500 | 0.20 | 100.00 | Multiple emails with J. Stam and anette re: web streaming access and logins |
| 3283175 | 904 | Cordo | 05/23/14 | B | B500 | 0.80 | 400.00 | Emails with I. Rozenberg re: filing of expert reports (.2); emails with A. McCowen re: same (.2); emails with T. Naimoli re: same (.2); further emails re: same (.2) |
| 3283177 | 904 | Cordo | 05/23/14 | B | B500 | 0.20 | 100.00 | Multiple emails with C. Hare re: court call reservations |
| 3283179 | 904 | Cordo | 05/23/14 | B | B500 | 0.10 | 50.00 | Emails with A. Rahvena re: video of trial |
| 3283183 | 904 | Cordo | 05/23/14 | B | B500 | 0.10 | 50.00 | Review e-mail from K. Wagner re: invoice |
| 3283184 | 904 | Cordo | 05/23/14 | B | B500 | 0.10 | 50.00 | Review e-mail from J. Stam re: expert |
| 3283185 | 904 | Cordo | 05/23/14 | B | B500 | 0.10 | 50.00 | Review logistics update from D. Kelley |
| 3283186 | 904 | Cordo | 05/23/14 | B | B500 | 0.20 | 100.00 | Review transcript and invoice (.1); e-mail cleary re: same (.1) |
| 3283051 | 904 | Cordo | 05/23/14 | B | B500 | 0.20 | 100.00 | Review e-mail from S. Scaruzzi re: witness list (.1); research and respond re:same (.1) |
| 3283052 | 904 | Cordo | 05/23/14 | B | B500 | 0.20 | 100.00 | Review updated trail calendar from J. Erickson |
| 3283047 | 904 | Cordo | 05/23/14 | B | B500 | 0.30 | 150.00 | Emails with D. Kelley re: verizon and testing |
| 3283048 | 904 | Cordo | 05/23/14 | B | B500 | 0.10 | 50.00 | Call with S. Scaruzzi re: verizon |
| 3283129 | 904 | Cordo | 05/24/14 | B | B500 | 0.40 | 200.00 | Review email from I. Rozenerg re: 2 expert reports for filing (.1); review attachments (.2); e-mail paralegal's re: same (.1) |

Nortel Networks, Inc.
63989-DIP
DATE: 06/17/14 14:29:05

| 3283131 | 904 | Cordo | 05/24/14 | B | B500 | 0.10 | 50.00 | Review e-mail from S. Scaruzzi re: courtcall |
| 3283137 | 904 | Cordo | 05/24/14 | B | B500 | 0.10 | 50.00 | Review and respond to e-mail from M. Gurgel re: witness |
| 3283151 | 904 | Cordo | 05/24/14 | B | B500 | 0.20 | 100.00 | Review updated emails re: witnesses and status |
| 3283100 | 904 | Cordo | 05/25/14 | B | B500 | 0.10 | 50.00 | Review updates from D. Kelly re: logistics |
| 3283124 | 904 | Cordo | 05/25/14 | B | B500 | 0.20 | 100.00 | Emails with I. Rozenberg and A. Conway re: filing of expert reports |
| 3283058 | 904 | Cordo | 05/26/14 | B | B500 | 0.20 | 100.00 | Multiple emails with I. Rozenberg re: filing two expert reports on Monday |
| 3283061 | 904 | Cordo | 05/26/14 | B | B500 | 0.10 | 50.00 | Review e-mail and list from Jenny Stam re: witnesses |
| 3283065 | 904 | Cordo | 05/26/14 | B | B500 | 0.10 | 50.00 | Review e-mail from J. Erickson re: depo |
| 3283068 | 904 | Cordo | 05/26/14 | B | B500 | 0.50 | 250.00 | Review e-mail from L. Sealy re: acceptable (.1); emails with I. Rozenberg re: same (.2); emails with J. Stam re: same (.2) |
| 3283074 | 904 | Cordo | 05/26/14 | B | B500 | 0.40 | 200.00 | Review e-mail from A. Conway re: filing of expert reports (.1); review attachment (.1); emails with I. Rozenberg re: same (.1); review further emails re: same (.1) |
| 3283075 | 904 | Cordo | 05/26/14 | B | B500 | 0.10 | 50.00 | Review emails from Nortel broadcast re: creation of log ins |
| 3283084 | 904 | Cordo | 05/26/14 | B | B500 | 0.10 | 50.00 | Emails with J. Erickson re: hearing prep |
| 3283085 | 904 | Cordo | 05/26/14 | B | B500 | 0.10 | 50.00 | Review e-mail from D. Kelly re: status of fiber line |
| 3283099 | 904 | Cordo | 05/26/14 | B | B500 | 0.20 | 100.00 | Review invoice from Neeson (.1); e-mail Cleary re: same (.1) |
| 3283966 | 904 | Cordo | 05/27/14 | B | B500 | 0.30 | 150.00 | Review final transcript (.1); emails with Cleary re: same (.1); e-mail with S. Girard re: same (.1) |
| 3283967 | 904 | Cordo | 05/27/14 | B | B500 | 0.30 | 150.00 | Nortel trial logistics |
| 3283968 | 904 | Cordo | 05/27/14 | B | B500 | 0.20 | 100.00 | Further emails with S. Tumey re: sign in sheet |
| 3283969 | 904 | Cordo | 05/27/14 | B | B500 | 0.10 | 50.00 | Review email from F. Tabatabi re: opening report |
| 3283973 | 904 | Cordo | 05/27/14 | B | B500 | 0.20 | 100.00 | Further emails with S. Scaruzzi re: hearing (.1); e-mail Cleary rE: same (.1) |
| 3283974 | 904 | Cordo | 05/27/14 | B | B500 | 0.10 | 50.00 | Review emails re: rough transcript |
| 3283978 | 904 | Cordo | 05/27/14 | B | B500 | 3.70 | 1,850.00 | Attend trial |
| 3283979 | 904 | Cordo | 05/27/14 | B | B500 | 1.00 | 500.00 | Prepare for trial |
| 3283980 | 904 | Cordo | 05/27/14 | B | B500 | 0.10 | 50.00 | Emails with B. Miller re: fed ex package |
| 3283981 | 904 | Cordo | 05/27/14 | B | B500 | 0.20 | 100.00 | Emails with L. Marino re: sign in sheet |
| 3284202 | 904 | Cordo | 05/27/14 | B | B500 | 0.30 | 150.00 | Review e-mail from chambers re: start time (.1); emails with cleary re: same (.1); e-mail core parties list rE: same (.1) |
| 3283983 | 904 | Cordo | 05/27/14 | B | B500 | 0.30 | 150.00 | Review emails from D. Miller re: stip (.1); review stip (.2) |
| 3284098 | 904 | Cordo | 05/27/14 | B | B500 | 0.20 | 100.00 | Review e-mail from F. Tabatai re: demonstratives (.1); review e-mail rom K. Murphy re: same (.1) |
| 3284920 | 904 | Cordo | 05/28/14 | B | B500 | 8.20 | 4,100.00 | Attend trial |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 3284921 | 904 | Cordo | 05/28/14 | B | B500 | 1.10 | 550.00 | Prepare for trial |
| 3284917 | 904 | Cordo | 05/28/14 | B | B500 | 0.20 | 100.00 | E-mail I. Rozenberg re: as filed eden report (.1); review E-mail from A. Slavens re: docs in canada (.1) |
| 3284915 | 904 | Cordo | 05/28/14 | B | B500 | 0.10 | 50.00 | Review emails re: trial transcript |
| 3286247 | 904 | Cordo | 05/29/14 | B | B500 | 0.20 | 100.00 | Further emails re:allocation trial and technology |
| 3286231 | 904 | Cordo | 05/29/14 | B | B500 | 0.10 | 50.00 | Review final transcripts and emails re: same |
| 3285950 | 904 | Cordo | 05/29/14 | B | B500 | 0.20 | 100.00 | Post trial items |
| 3285951 | 904 | Cordo | 05/29/14 | B | B500 | 0.10 | 50.00 | E-mail D. Kelly re: logistics questions |
| 3285952 | 904 | Cordo | 05/29/14 | B | B500 | 9.00 | 4,500.00 | Attend trial |
| 3285953 | 904 | Cordo | 05/29/14 | B | B500 | 1.00 | 500.00 | Prepare for trial |
| 3287503 | 904 | Cordo | 05/30/14 | B | B500 | 0.10 | 50.00 | Review emails re: daily transcript |
| 3287506 | 904 | Cordo | 05/30/14 | B | B500 | 0.40 | 200.00 | Further emails with R. Patel and L. Sealy re: contract and response (.2); emails with D. abbott re: same (.2) |
| 3287509 | 904 | Cordo | 05/30/14 | B | B500 | 0.20 | 100.00 | Review multiple emails re: order of witnesses |
| 3286998 | 904 | Cordo | 05/30/14 | B | B500 | 0.30 | 150.00 | Further emails with Bell re: AV contracts and acceptance |
| 3286999 | 904 | Cordo | 05/30/14 | B | B500 | 8.00 | 4,000.00 | Attend trial |
| 3287000 | 904 | Cordo | 05/30/14 | B | B500 | 0.80 | 400.00 | Prepare for trial |
| 3287475 | 904 | Cordo | 05/31/14 | B | B500 | 0.30 | 150.00 | Review emails from D. Abbott and Bell re: contract (.2); e-mail D. Abbott re: same (.1) |
| 3287494 | 904 | Cordo | 05/31/14 | B | B500 | 0.20 | 100.00 | Review emails re: order of witnesses |
| 3287499 | 904 | Cordo | 05/31/14 | B | B500 | 0.10 | 50.00 | Review updated internal trial calendar |
| 3278431 | 968 | Houser | 05/15/14 | B | B500 | 0.50 | 200.00 | Confer w/T. Minott (0.1) and preparation of docket items for use in litigation (0.4). |
| 3266751 | 971 | Minott | 05/01/14 | B | B500 | 1.00 | 380.00 | Draft Motion to Shorten Confidentiality Motion |
| 3266752 | 971 | Minott | 05/01/14 | B | B500 | 0.10 | 38.00 | Call with A. Cordo re Motion to Shorten Confidentiality Motion |
| 3266754 | 971 | Minott | 05/01/14 | B | B500 | 0.10 | 38.00 | Email from A. Cordo re Motion for Entry of a Protective Order |
| 3266744 | 971 | Minott | 05/01/14 | B | B500 | 0.10 | 38.00 | Email to A. Cordo re revised draft Motion to Shorten Confidentiality Motion |
| 3266745 | 971 | Minott | 05/01/14 | B | B500 | 0.80 | 304.00 | Revise draft Motion to Shorten Confidentiality Motion per I. Rozenberg comments |
| 3266746 | 971 | Minott | 05/01/14 | B | B500 | 0.30 | 114.00 | Research re confidentiality motion and emails with A. Cordo re same |
| 3266759 | 971 | Minott | 05/01/14 | B | B500 | 0.10 | 38.00 | Email tom B. Springart re trial logistics |
| 3266748 | 971 | Minott | 05/01/14 | B | B500 | 0.20 | 76.00 | Email to A. Cordo re draft Motion to Shorten Confidentiality Motion |
| 3268778 | 971 | Minott | 05/02/14 | B | B500 | 0.20 | 76.00 | Office conference with A. Cordo re Pre-Trial Book of Authorities binders (.1) and assemble same (.1) |

| 3268780 | 971 | Minott | 05/02/14 | B | B500 | 0.10 | 38.00 | Office conference with T. Naimoli re Book of Authorities |
| 3268861 | 971 | Minott | 05/02/14 | B | B500 | 0.10 | 38.00 | Emails from T. Naimoli and A. Cordo re delivery of book of authorities re pretrial brief |
| 3268862 | 971 | Minott | 05/02/14 | B | B500 | 0.10 | 38.00 | Emails with A. Cordo re delivery of book of authorities re pretrial brief |
| 3268863 | 971 | Minott | 05/02/14 | B | B500 | 0.20 | 76.00 | Multiple emails from I. Rozenberg and A. Cordo re service of Motion for Confidentiality Order |
| 3268508 | 971 | Minott | 05/02/14 | B | B500 | 0.50 | 190.00 | Prep Chambers copies of pre-trial brief |
| 3268509 | 971 | Minott | 05/02/14 | B | B500 | 0.10 | 38.00 | Emails with A. Cordo re under seal cover sheet for pre-trial brief |
| 3268510 | 971 | Minott | 05/02/14 | B | B500 | 0.20 | 76.00 | Office conference with A. Cordo, R. Fusco and T. Naimoli re pretrial brief and book of authorities |
| 3268784 | 971 | Minott | 05/02/14 | B | B500 | 0.50 | 190.00 | Prep Brief of Authorities re US Interests Pre-Trial Brief |
| 3268786 | 971 | Minott | 05/02/14 | B | B500 | 0.10 | 38.00 | Email from A. Cordo re US Interests' Pre-Trial Book and Brief of Authorities |
| 3268513 | 971 | Minott | 05/02/14 | B | B500 | 0.20 | 76.00 | Email to I. Rozenberg and A. McCown re comments to Motion for Confidentiality Order and draft Motion to Shorten same |
| 3268514 | 971 | Minott | 05/02/14 | B | B500 | 0.10 | 38.00 | Office conference with A. Cordo re comments to draft Motion for Confidentiality Procedures |
| 3268515 | 971 | Minott | 05/02/14 | B | B500 | 0.50 | 190.00 | Review and revise draft Motion for Confidentiality Procedures |
| 3268516 | 971 | Minott | 05/02/14 | B | B500 | 0.10 | 38.00 | Email to D. Kelley re trial logistics |
| 3268517 | 971 | Minott | 05/02/14 | B | B500 | 0.20 | 76.00 | Draft under seal cover sheet for pre-trial brief |
| 3268518 | 971 | Minott | 05/02/14 | B | B500 | 0.10 | 38.00 | Office conference with A. Cordo re Motion to Shorten Confidentiality Motion |
| 3268519 | 971 | Minott | 05/02/14 | B | B500 | 0.30 | 114.00 | Office conference with A. Cordo and M. Smoler re allocation trial pre-trial brief |
| 3268520 | 971 | Minott | 05/02/14 | B | B500 | 1.10 | 418.00 | Review and revise Motion for Confidentiality Order and Motion to Shorten |
| 3268867 | 971 | Minott | 05/03/14 | B | B500 | 0.10 | 38.00 | Emails from I. Rozenberg and A. Cordo re revised Motion to Shorten Motion re Confidentiality |
| 3268868 | 971 | Minott | 05/03/14 | B | B500 | 0.20 | 76.00 | Emails from L. Schweitzer, D. Abbott and A. Cordo re Motion for Confidentiality Order and Motion to Shorten |
| 3268869 | 971 | Minott | 05/03/14 | B | B500 | 0.10 | 38.00 | Emails from A. McCown and A. Cordo re comment to revised Motion to Shorten Motion re Confidentiality |
| 3269863 | 971 | Minott | 05/05/14 | B | B500 | 0.10 | 38.00 | Email from A. Cordo re CCC Joinder in Reply to Bereskin Motion to Strike |
| 3269876 | 971 | Minott | 05/05/14 | B | B500 | 0.10 | 38.00 | Email from A. Cordo re US Interests' Reply in Support of US Interests' Motion to Strike Expert Reports re Pro Rata Distribution to Creditors |
| 3269850 | 971 | Minott | 05/05/14 | B | B500 | 0.10 | 38.00 | Email from R. Fusco re UKP Reply |
| 3269689 | 971 | Minott | 05/05/14 | B | B500 | 0.20 | 76.00 | Email from A. Cordo re CCC Response to Confidentiality Motions (.1); office conference with T. Naimoli re same (.1) |
| 3269690 | 971 | Minott | 05/05/14 | B | B500 | 0.10 | 38.00 | Email from A. Cordo re UKP Reply |

| 3269737 | 971 | Minott | 05/05/14 | B | B500 | 0.10 | 38.00 | Email from A. Cordo re Core Parties list |
|---|---|---|---|---|---|---|---|---|
| 3269644 | 971 | Minott | 05/05/14 | B | B500 | 0.20 | 76.00 | Email to Core Parties re Order Shortening Notice re Confidentiality Motion |
| 3269645 | 971 | Minott | 05/05/14 | B | B500 | 0.10 | 38.00 | Emails with Epiq re service of Order Shortening Notice re Confidentiality Motion |
| 3269646 | 971 | Minott | 05/05/14 | B | B500 | 0.10 | 38.00 | Email from A. Cordo re service of Order Shortening Notice re Confidentiality Motion |
| 3269649 | 971 | Minott | 05/05/14 | B | B500 | 0.10 | 38.00 | Email from A. Gray re Brief of Authorities re US Interests Motion to Strike |
| 3270690 | 971 | Minott | 05/06/14 | B | B500 | 0.10 | 38.00 | Email to T. Naimoli re Microsoft's Joinder in US Interests Confidentiality Motion |
| 3270691 | 971 | Minott | 05/06/14 | B | B500 | 0.10 | 38.00 | Review Microsoft Corporation's (1) Joinder in the May 3, 2014 Motion of the U.S. Debtors for Entry of an Order Protecting Confidential Information from Public Disclosure During Trial and (2) Request for Entry of an Order to Seal or Redact Confidential Patent Cross License Agreement |
| 3270871 | 971 | Minott | 05/06/14 | B | B500 | 1.00 | 380.00 | Attention to trial logistics |
| 3270680 | 971 | Minott | 05/06/14 | B | B500 | 0.10 | 38.00 | Emails from B. Springart re Core Parties list |
| 3270677 | 971 | Minott | 05/06/14 | B | B500 | 0.10 | 38.00 | Office conference with A. Cordo re trial site visit |
| 3270656 | 971 | Minott | 05/06/14 | B | B500 | 0.10 | 38.00 | Email from A. Cordo re proposed order re Confidentiality Motion |
| 3270657 | 971 | Minott | 05/06/14 | B | B500 | 0.20 | 76.00 | Call with A. McCown re Order re Confidentiality Motion |
| 3270658 | 971 | Minott | 05/06/14 | B | B500 | 1.10 | 418.00 | Draft Order re Confidentiality Motion |
| 3270659 | 971 | Minott | 05/06/14 | B | B500 | 0.20 | 76.00 | Email to D. Abbott and A. Cordo re draft Confidentiality Order |
| 3270660 | 971 | Minott | 05/06/14 | B | B500 | 0.10 | 38.00 | Email from D. Abbott re draft proposed confidentiality order |
| 3270661 | 971 | Minott | 05/06/14 | B | B500 | 0.10 | 38.00 | Email to I. Rozenberg and A. McCown re proposed confidentiality order |
| 3270662 | 971 | Minott | 05/06/14 | B | B500 | 0.30 | 114.00 | Call with A. Cordo and A. McCown re proposed order re Confidentiality Motion |
| 3270649 | 971 | Minott | 05/06/14 | B | B500 | 0.10 | 38.00 | Email from A. Cordo re Notice of Filing of the Reply Motion Record of the Monitor and Canadian Debtors in Connection with the Monitor and Canadian Debtors' Motion to Strike Certain Expert Reports |
| 3270650 | 971 | Minott | 05/06/14 | B | B500 | 0.10 | 38.00 | Emails with T. Naimoli re Notice of Filing of the Reply Motion Record of the Monitor and Canadian Debtors in Connection with the Monitor and Canadian Debtors' Motion to Strike Certain Expert Reports |
| 3270643 | 971 | Minott | 05/06/14 | B | B500 | 0.10 | 38.00 | Email from A. Cordo re Objection of the Monitor and the Canadian Debtors to the US Interests' Motion to Strike Deposition and Exhibit Objections of the Canadian Allocation Group |
| 3270644 | 971 | Minott | 05/06/14 | B | B500 | 0.10 | 38.00 | Emails from R. Fusco and B. Springart re Core Parties list |
| 3270868 | 971 | Minott | 05/06/14 | B | B500 | 0.30 | 114.00 | Revise Notice of Filing of Revised Proposed Order per A. McCown and D. Abbott comments |
| 3270869 | 971 | Minott | 05/06/14 | B | B500 | 0.10 | 38.00 | Emails from A. McCown and D. Abbott re comment to Notice of Filing |

| 3270636 | 971 | Minott | 05/06/14 | B | B500 | 0.10 | 38.00 | Call to S. Melnik re CCC Joinder to Canada Reply re Motion to Strike Expert Report and Testimony of Daniel R. Bereskin QC |
| 3270637 | 971 | Minott | 05/06/14 | B | B500 | 0.10 | 38.00 | Call from S. Melnik re CCC Joinder to Canada Reply re Motion to Strike Expert Report and Testimony of Daniel R. Bereskin QC |
| 3270638 | 971 | Minott | 05/06/14 | B | B500 | 0.10 | 38.00 | Office conference with R. Fusco re CCC Joinder to Canada Reply re Motion to Strike Expert Report and Testimony of Daniel R. Bereskin QC |
| 3270633 | 971 | Minott | 05/06/14 | B | B500 | 0.10 | 38.00 | Email from A. Cordo re Objection to US Interests' Motion to Strike Deposition and Exhibit Objections of the Canadian Allocation Group |
| 3270750 | 971 | Minott | 05/06/14 | B | B500 | 0.10 | 38.00 | Email from A. Cordo re revised proposed order re Confidentiality Motion |
| 3270751 | 971 | Minott | 05/06/14 | B | B500 | 0.60 | 228.00 | Revise proposed Order re Confidentiality Motion |
| 3270752 | 971 | Minott | 05/06/14 | B | B500 | 0.10 | 38.00 | Email from I. Rozenberg re draft proposed Confidentiality Order |
| 3270743 | 971 | Minott | 05/06/14 | B | B500 | 0.10 | 38.00 | Email to I. Rozenberg re proposed order re Confidentiality Motion |
| 3270744 | 971 | Minott | 05/06/14 | B | B500 | 0.10 | 38.00 | Office conference with A. Cordo re trial logistics |
| 3270745 | 971 | Minott | 05/06/14 | B | B500 | 0.10 | 38.00 | Further revise draft confidentiality order per I. Rozenberg comments |
| 3270746 | 971 | Minott | 05/06/14 | B | B500 | 0.30 | 114.00 | Multiple trial logistics emails with I. Rozenberg and A. Cordo |
| 3270747 | 971 | Minott | 05/06/14 | B | B500 | 0.30 | 114.00 | Draft Notice of Filing of Revised Proposed Order re Confidentiality Motion |
| 3270748 | 971 | Minott | 05/06/14 | B | B500 | 0.10 | 38.00 | Email from I. Rozenberg re Notice of Filing of Revised Proposed Order re Confidentiality |
| 3271393 | 971 | Minott | 05/07/14 | B | B500 | 0.30 | 114.00 | Emails with A. Cordo re trial logistics |
| 3271399 | 971 | Minott | 05/07/14 | B | B500 | 0.10 | 38.00 | Call with A. Cordo re trial logistics |
| 3271436 | 971 | Minott | 05/07/14 | B | B500 | 0.20 | 76.00 | Attn: to multiple emails from I. Rozenberg, A. Cordo, S. Bomhof and D. Abbott re trial logistics |
| 3271426 | 971 | Minott | 05/07/14 | B | B500 | 0.10 | 38.00 | Email from A. Cordo re UST Limited Objection to Confidentiality Motion |
| 3271427 | 971 | Minott | 05/07/14 | B | B500 | 0.10 | 38.00 | Email from A. Cordo re US Interests' Reply Memorandum in Connection with their Motion to Strike Deposition and Exhibit Objections of the Canadian Allocation Group |
| 3271413 | 971 | Minott | 05/07/14 | B | B500 | 0.30 | 114.00 | Review Tellabs Joinder in Confidentiality Motion and email to K. Dandelet re same |
| 3271769 | 971 | Minott | 05/07/14 | B | B500 | 0.30 | 114.00 | Multiple emails with I. Rozenberg, A. Cordo and D. Abbott re revised proposed order re Confidentiality Motion (.2); email to I. Rozenberg re 5/8 third amended agenda |
| 3271667 | 971 | Minott | 05/07/14 | B | B500 | 0.10 | 38.00 | Call with K. Murphy re Notice of Filing of Factum and Book of Authorities of Monitor and Canadian Debtors |
| 3271668 | 971 | Minott | 05/07/14 | B | B500 | 0.20 | 76.00 | Emails with C. Samis re proposed order re Motion to Strike Expert Reports |
| 3271670 | 971 | Minott | 05/07/14 | B | B500 | 0.30 | 114.00 | Attn: to Trial logistics |
| 3271758 | 971 | Minott | 05/07/14 | B | B500 | 0.10 | 38.00 | Emails with A. Cordo re responses to Confidentiality Motion |
| 3271759 | 971 | Minott | 05/07/14 | B | B500 | 0.20 | 76.00 | Email to Cleary re Responses to Confidentiality Motion |

| 3271997 | 971 | Minott | 05/07/14 | B | B500 | 0.10 | 38.00 | Emails with A. McCown re Schedules re Confidentiality Order |
| 3271636 | 971 | Minott | 05/07/14 | B | B500 | 0.20 | 76.00 | Review AOS re Order Shortening Notice re Confidentiality Motion |
| 3271628 | 971 | Minott | 05/07/14 | B | B500 | 0.10 | 38.00 | Email from E. Schwartz re confidential allocation pleadings |
| 3271629 | 971 | Minott | 05/07/14 | B | B500 | 0.60 | 228.00 | Email to E. Schwartz re confidential allocation pleadings |
| 3272011 | 971 | Minott | 05/08/14 | B | B500 | 0.10 | 38.00 | Emails with M. Riela re Core Parties service list |
| 3272013 | 971 | Minott | 05/08/14 | B | B500 | 0.10 | 38.00 | Emails with B. Springart re Core Parties service list |
| 3272016 | 971 | Minott | 05/08/14 | B | B500 | 0.10 | 38.00 | Office conference with A. Cordo re pre-trial brief comments |
| 3272005 | 971 | Minott | 05/08/14 | B | B500 | 0.30 | 114.00 | Revise Schedules to Proposed Confidentialty Order |
| 3272006 | 971 | Minott | 05/08/14 | B | B500 | 0.20 | 76.00 | Multiple emails with A. McCown, J. Stam, F. Tabatabai and A. Wong re Schedules to Confidentiality Order |
| 3271998 | 971 | Minott | 05/08/14 | B | B500 | 0.10 | 38.00 | Email from I. Rozenberg re revised Confidentiality Order |
| 3271999 | 971 | Minott | 05/08/14 | B | B500 | 0.10 | 38.00 | Email from I. Rozenberg re further revised Confidentiality Order and redline |
| 3272001 | 971 | Minott | 05/08/14 | B | B500 | 0.10 | 38.00 | Emails with A. McCown re Schedules to Confidentiality Order |
| 3272002 | 971 | Minott | 05/08/14 | B | B500 | 0.20 | 76.00 | Call with A. McCown and I. Rozenberg re Schedules and Confidentiality Order |
| 3272631 | 971 | Minott | 05/08/14 | B | B500 | 0.10 | 38.00 | Email from M. O'Brien re proposed order |
| 3272593 | 971 | Minott | 05/08/14 | B | B500 | 1.40 | 532.00 | Attn: to trial logistics |
| 3272374 | 971 | Minott | 05/08/14 | B | B500 | 0.10 | 38.00 | Office conference with R. Fusco re AOS re Confidentiality Motion and Order Shortening Notice |
| 3272375 | 971 | Minott | 05/08/14 | B | B500 | 0.30 | 114.00 | Review two AOS re Confidentiality Motion and Order Shortening Notice |
| 3272369 | 971 | Minott | 05/08/14 | B | B500 | 0.10 | 38.00 | Emails with R. Fusco and A. Cordo re under seal slipsheets |
| 3272370 | 971 | Minott | 05/08/14 | B | B500 | 0.10 | 38.00 | Office conference with R. Fusco re under seal cover sheets re Protective Order |
| 3272371 | 971 | Minott | 05/08/14 | B | B500 | 0.10 | 38.00 | Emails with R. Fusco re Confidentiality Motion |
| 3272372 | 971 | Minott | 05/08/14 | B | B500 | 0.10 | 38.00 | Call with R. Fusco re under seal AOS re Confidentiality Motion |
| 3272377 | 971 | Minott | 05/08/14 | B | B500 | 0.10 | 38.00 | Email from F. Tabatabai re comments to Schedules to Proposed Confidentiality Order |
| 3272378 | 971 | Minott | 05/08/14 | B | B500 | 0.20 | 76.00 | Email from A. Cordo re comments to Notice re Pre-Trial brief |
| 3272451 | 971 | Minott | 05/08/14 | B | B500 | 0.20 | 76.00 | Email from F. Tabatabai re further revised Confidentiality Order (.1); review same (.1) |
| 3272453 | 971 | Minott | 05/08/14 | B | B500 | 0.10 | 38.00 | Emails with A. McCown re service of Confidentiality Motion and Order Shortening Notice |
| 3272454 | 971 | Minott | 05/08/14 | B | B500 | 0.10 | 38.00 | Further email from A. McCown re Confidentiality Motion |
| 3272455 | 971 | Minott | 05/08/14 | B | B500 | 0.70 | 266.00 | Further revisions to Schedules to Confidentiality Order |
| 3272456 | 971 | Minott | 05/08/14 | B | B500 | 0.10 | 38.00 | Email from F. Tabatabai re revised Schedules re confidential documents |

| 3272457 | 971 | Minott | 05/08/14 | B | B500 | 0.10 | 38.00 | Emails with F. Tabatabai re filing version of Schedules to Confidentiality Order |
| 3272458 | 971 | Minott | 05/08/14 | B | B500 | 0.10 | 38.00 | Emails with A. Cordo re Confidentiality Order |
| 3272459 | 971 | Minott | 05/08/14 | B | B500 | 0.10 | 38.00 | Call with A. Cordo re as-filed Confidentiality Order |
| 3272460 | 971 | Minott | 05/08/14 | B | B500 | 0.10 | 38.00 | Email from F. Tabatabai re revised Confidentiality Order |
| 3272461 | 971 | Minott | 05/08/14 | B | B500 | 0.10 | 38.00 | Emails from J. Stam and F. Tabatabai re comments to revised Confidentiality Order |
| 3272462 | 971 | Minott | 05/08/14 | B | B500 | 0.10 | 38.00 | Email to F. Tabatabai re as-filed Confidentiality Order |
| 3272463 | 971 | Minott | 05/08/14 | B | B500 | 0.10 | 38.00 | Email from F. Tabatabai re Confidentiality Order blackline |
| 3272464 | 971 | Minott | 05/08/14 | B | B500 | 0.10 | 38.00 | Emails from A. Cordo re trial logistics |
| 3273387 | 971 | Minott | 05/09/14 | B | B500 | 0.30 | 114.00 | Review revised proposed Confidentiality Order |
| 3273388 | 971 | Minott | 05/09/14 | B | B500 | 0.10 | 38.00 | Emails from A. Cordo and D. Abbott re 5/9 teleconference |
| 3273389 | 971 | Minott | 05/09/14 | B | B500 | 0.20 | 76.00 | Revise Notice of Filing of Corrected pretrial brief per A. Cordo comments |
| 3273390 | 971 | Minott | 05/09/14 | B | B500 | 0.10 | 38.00 | Email from D. Stein re corrected pretrial brief and blackline |
| 3273391 | 971 | Minott | 05/09/14 | B | B500 | 0.50 | 190.00 | Finalize Notice of Filing of Hyperlinked and Corrected Pre-Trial Brief for filing |
| 3273395 | 971 | Minott | 05/09/14 | B | B500 | 0.20 | 76.00 | Email to Core Parties re COC re revised proposed order re confidentiality |
| 3273397 | 971 | Minott | 05/09/14 | B | B500 | 0.20 | 76.00 | Multiple from A. Cordo, I. Rozenberg and A. McCown re revised proposed order and schedules |
| 3273402 | 971 | Minott | 05/09/14 | B | B500 | 0.10 | 38.00 | Emails from I. Rozenberg and A. Cordo re revised Confidentiality Order |
| 3273404 | 971 | Minott | 05/09/14 | B | B500 | 0.20 | 76.00 | Multiple emails from M. Gurgel and A. Slavens re hyperlinked and revised pretrial brief |
| 3273405 | 971 | Minott | 05/09/14 | B | B500 | 0.10 | 38.00 | Email from I. Rozenberg re further updated draft Confidentiality Order |
| 3273406 | 971 | Minott | 05/09/14 | B | B500 | 0.10 | 38.00 | Email from A. Cordo re draft Confidentiality Order |
| 3273407 | 971 | Minott | 05/09/14 | B | B500 | 0.10 | 38.00 | Email from J. Stam re revised US Confidentiality Order |
| 3273408 | 971 | Minott | 05/09/14 | B | B500 | 0.10 | 38.00 | Email from A. Cordo re hyperlinked and revised pretrial brief |
| 3273409 | 971 | Minott | 05/09/14 | B | B500 | 0.10 | 38.00 | Emails from A. Cordo re trial logistics |
| 3273410 | 971 | Minott | 05/09/14 | B | B500 | 3.00 | 1,140.00 | Attn: to trial logistics |
| 3273411 | 971 | Minott | 05/09/14 | B | B500 | 0.20 | 76.00 | Emails with A. Cordo re Notice of Telephonic hearing (.1); draft Notice of Telephonic hearing (.1) |
| 3273946 | 971 | Minott | 05/10/14 | B | B500 | 0.50 | 190.00 | Multiple emails from core parties re pre-trial briefs |
| 3273942 | 971 | Minott | 05/11/14 | B | B500 | 0.20 | 76.00 | Multiple emails from A. Cordo and J. Sherrett re letters trial |
| 3273944 | 971 | Minott | 05/11/14 | B | B500 | 0.30 | 114.00 | Multiple emails from A. Cordo and I. Rozenberg re redacted pre-trial brief |
| 3274602 | 971 | Minott | 05/12/14 | B | B500 | 0.10 | 38.00 | Email from C. Hare re Court Call |

Nortel Networks, Inc.
63989-DIP
DATE: 06/17/14 14:29:05

PRO FORMA  325318                    AS OF 05/31/14                    INVOICE# ******

| 3274603 | 971 | Minott | 05/12/14 | B | B500 | 0.10 | 38.00 | Email from J. Erickson re trial transcript |
|---|---|---|---|---|---|---|---|---|
| 3274606 | 971 | Minott | 05/12/14 | B | B500 | 8.00 | 3,040.00 | Attend Allocation Trial |
| 3274607 | 971 | Minott | 05/12/14 | B | B500 | 2.00 | 760.00 | Prep for Allocation Trial |
| 3274681 | 971 | Minott | 05/12/14 | B | B500 | 0.20 | 76.00 | Review AOS re Notice of Filing of Revised Proposed Order (.1); Emails to T. Naimoli re same (.1) |
| 3275397 | 971 | Minott | 05/13/14 | B | B500 | 0.10 | 38.00 | Email from L. Stone re 5/13 transcript |
| 3275403 | 971 | Minott | 05/13/14 | B | B500 | 7.20 | 2,736.00 | Attend Allocation Trial |
| 3275404 | 971 | Minott | 05/13/14 | B | B500 | 1.80 | 684.00 | Prep for Allocation Trial |
| 3275450 | 971 | Minott | 05/13/14 | B | B500 | 0.10 | 38.00 | Email form L. Schweitzer re affidavits and exhibits |
| 3275546 | 971 | Minott | 05/13/14 | B | B500 | 0.10 | 38.00 | Emails from D. Abbott, J. Rosenthal and I. Rozenberg re Affidavits and Exhibits |
| 3276053 | 971 | Minott | 05/14/14 | B | B500 | 3.00 | 1,140.00 | Attend allocation trial |
| 3276054 | 971 | Minott | 05/14/14 | B | B500 | 1.80 | 684.00 | Prep for allocation trial |
| 3276283 | 971 | Minott | 05/14/14 | B | B500 | 0.10 | 38.00 | Email from L. Stone re 5/14 transcript |
| 3277121 | 971 | Minott | 05/15/14 | B | B500 | 0.80 | 304.00 | Allocation trial prep |
| 3277106 | 971 | Minott | 05/15/14 | B | B500 | 1.50 | 570.00 | Attn to: allocation trial prep |
| 3277108 | 971 | Minott | 05/15/14 | B | B500 | 0.10 | 38.00 | Call with A. Cordo re allocation trial prep |
| 3278305 | 971 | Minott | 05/16/14 | B | B500 | 0.10 | 38.00 | Emails from A. Cordo, A. Slavens and I. Rozenberg re Henderson and Ricaurte affidavits |
| 3278311 | 971 | Minott | 05/16/14 | B | B500 | 0.40 | 152.00 | Multiple emails from I. Rozenberg, A. Cordo and A. McCown re witness affidavits (.1); office conference with A. Cordo re same (.3) |
| 3278314 | 971 | Minott | 05/16/14 | B | B500 | 0.20 | 76.00 | Attn: to trial logistics |
| 3279175 | 971 | Minott | 05/19/14 | B | B500 | 0.20 | 76.00 | Review Nortel trial calendar |
| 3280286 | 971 | Minott | 05/20/14 | B | B500 | 0.10 | 38.00 | Emails from L. Stone re trial transcript |
| 3280287 | 971 | Minott | 05/20/14 | B | B500 | 0.10 | 38.00 | Attn to: trial logistics |
| 3280288 | 971 | Minott | 05/20/14 | B | B500 | 0.10 | 38.00 | Emails with A. Cordo re trial logistics |
| 3281091 | 971 | Minott | 05/21/14 | B | B500 | 0.10 | 38.00 | Email from L. Stone re trial transcript |
| 3282278 | 971 | Minott | 05/22/14 | B | B500 | 0.60 | 228.00 | Attn to: trial logistics |
| 3282740 | 971 | Minott | 05/23/14 | B | B500 | 0.10 | 38.00 | Email from J. Erickson re trial calendar |
| 3282757 | 971 | Minott | 05/23/14 | B | B500 | 0.10 | 38.00 | Email from I. Rozenberg re proposed confidentiality order |

Total Task:  B500          472.80        249,167.50

FEE SUBTOTAL          592.50        292,402.50