# Exhibit B

## EXPENSE SUMMARY

Nortel Networks, Inc., *et al.*
(Case No. 09-10138 (KG))

May 1, 2014 through May 31, 2014

| Expense Category | Service Provider (if applicable) | Total Expenses |
|---|---|---|
| Court Costs | | $50.00 |
| Transcripts | | 1,458.05 |
| Photos/Art/ Spec Duplicating | Out of Office | 882.58 |
| Travel | | 31.36 |
| Meals | | 6,456.88 |
| Messenger Service | | 285.00 |
| Courier/Delivery Service | | 9,131.99 |
| Secretarial Overtime | | 153.00 |
| Special Supplies | | 1,851.47 |
| In-House Duplicating | | 1,453.00 |
| Postage | | 358.23 |
| Support Staff Overtime | | 5,171.50 |
| Pacer | | 61.80 |
| Technology/Software | | 2,431.03 |
| Conference Calls | | 173.85 |
| **Total of Expenses** | | **$29,949.74** |

Nortel Networks, Inc.
63989-DIP
DATE: 06/17/14 14:29:05

PRO FORMA -- 5:32:18                   AS OF 06/05/31/14                INVOICE# ******

## COST ENTRIES

| INDEX | DATE | STAT | AMOUNT | DESCRIPTION | CODE | TKPER | VOUCHER |
|-------|------|------|--------|-------------|------|-------|---------|
| 1147776 | 04/26/14 | B | 50.00 | Court Costs - AMERICAN EXPRESS COURTS/USDC - FILING FEES - 4/26/14 | 503 | 000 | 202083 |
| 1137488 | 02/27/14 | B | 96.80 | Transcripts - DIAZ DATA SERVICES` TRANSCRIPT - CASE# 09-10138 - 2/27/14 | 506 | 904 | 201506 |
| 1144175 | 05/13/14 | B | 1,361.25 | Transcripts - DIAZ DATA SERVICES` TRANSCRIPT - CASE # - 05/08/2014, 05/09/2014 | 506 | 904 | 201861 |
| 1144190 | 05/06/14 | B | 395.10 | Photos/Art/Spec Duplicating-Out of Office - DIGITAL LEGAL SERVICES LLC` COPY/PRINT, FAX BROADCAST 5/6/14 | 510 | 546 | 201887 |
| 1144228 | 05/07/14 | B | 350.70 | Photos/Art/Spec Duplicating-Out of Office - DIGITAL LEGAL SERVICES LLC` COPY/PRINT, FAX BROADCAST - 5/7/14 | 510 | 546 | 201889 |
| 1151950 | 05/27/14 | B | 136.78 | Photos/Art/Spec Duplicating-Out of Office - DIGITAL LEGAL SERVICES LLC BANKRUPTCY SERVICE 5/27/14 | 510 - | 546 | 202238 |
| 1152701 | 05/09/14 | B | (31.36 | )Reversal from Cancelled Voucher 202114 | 511 | 400 | 202289 |
| 1152727 | 05/09/14 | B | 31.36 | Travel - PETTY CASH - PICK UP SUPPLIES FROM VERIZON, SEARS, STAPLES - 5/9/14  -5/11/14 | 511 | 400 | 202292 |
| 1147860 | 05/09/14 | B | 31.36 | Travel - PETTY CASH PICK UP SUPPLIES FROM VERIZON, SEARS, STAPLES - 5/9/14  -5/11/14 | 511 | 400 | 202114 |
| 1148652 | 04/09/14 | B | 103.74 | Meals - AMERICAN EXPRESS LUNCH FOR 7 PEOPLE - 4/9/14 | 512 | 000 | 202143 |
| 1148612 | 04/17/14 | B | 139.58 | Meals - AMERICAN EXPRESS WALGREENS - SNACKS - 4/17/14 | 512 | 000 | 202131 |
| 1146116 | 04/17/14 | B | 43.96 | Meals - URBAN CAFE, LLC` LUNCH FOR 4 PEOPLE - 4/17/14 | 512 | 322 | 201955 |
| 1148672 | 04/22/14 | B | 136.97 | Meals - AMERICAN EXPRESS PUREBREAD DELI - LUN FOR 8 PEOPLE - 4/22/14 | 512 | 000 | 202143 |
| 1148673 | 04/23/14 | B | 325.82 | Meals - AMERICAN EXPRESS COSTCO WHSE - ASSORT SNACKS & BEVERAGES - 4/23/14 | 512 | 000 | 202143 |
| 1148615 | 04/23/14 | B | 199.00 | Meals - AMERICAN EXPRESS AMAZON.COM - BEVERAG CENTER - 4/23/14 | 512 | 000 | 202131 |
| 1148617 | 04/26/14 | B | 54.75 | Meals - AMERICAN EXPRESS ERNST & SCOTT TAPROO - DINNER - 4/26/14 | 512 | 000 | 202131 |
| 1148676 | 04/27/14 | B | 208.69 | Meals - AMERICAN EXPRESS TARGET - ASSORTED SNACKS & BEVERAGES - 4/27/14 | 512 | 000 | 202143 |
| 1148678 | 04/28/14 | B | 96.25 | Meals - AMERICAN EXPRESS ACME - ASSORTED SNAC & BEVERAGES - 4/28/14 | 512 | 000 | 202143 |
| 1144161 | 05/01/14 | B | 43.96 | Meals - URBAN CAFE, LLC` LUNCH FOR 5 PEOPLE - 5/1/14 | 512 | 400 | 201847 |
| 1144163 | 05/02/14 | B | 43.96 | Meals - URBAN CAFE, LLC` LUNCH FOR 4 PEOPLE - 5/2/14 | 512 | 400 | 201849 |
| 1143371 | 05/07/14 | B | 63.00 | Meals - URBAN CAFE, LLC` BREAKFAST FOR 7 PEOPLE - 5/7/14 | 512 | 322 | 201809 |
| 1141705 | 05/07/14 | B | 20.50 | | 512 | 826 | 201760 |
| 1143468 | 05/10/14 | B | 242.84 | Meals - URBAN CAFE, LLC` BREAKFAST FOR 16 PEOPLE - 5/10/14 | 512 | 000 | 201827 |

Nortel Networks, Inc.
63989-DIP
DATE: 06/17/14 14:29:05

PROFORMA  592518                                    AS OF 06/03/14                  INVOICE# ******

| INDEX | DATE | STAT | AMOUNT | DESCRIPTION | CODE | TKPER | VOUCHER |
|-------|------|------|--------|-------------|------|-------|---------|
| 1143469 | 05/10/14 | B | 322.84 | Meals - URBAN CAFE, LLC` LUNCH FOR 15 PEOPLE- 5/10/14 | 512 | 000 | 201828 |
| 1143470 | 05/11/14 | B | 306.84 | Meals - URBAN CAFE, LLC` LUNCH FOR 15 PEOPLE - 5/11/14 | 512 | 000 | 201829 |
| 1143471 | 05/11/14 | B | 242.84 | Meals - URBAN CAFE, LLC` BREAKFAST FOR 16 PEOPLE - 5/11/14 | 512 | 000 | 201830 |
| 1146363 | 05/12/14 | B | 1,651.50 | Meals - MOVABLE FEAST INC.` LUNCH FOR 25 PEOPLE- 5/12/14 - 5/15/14 | 512 | 322 | 202011 |
| 1146365 | 05/12/14 | B | 199.75 | Meals - EMERALD BUSINESS SUPPLY  - WATER FOR COURT - 5/12/14 | 512 | 322 | 202013 |
| 1144231 | 05/13/14 | B | 600.00 | Meals - DEREK C. ABBOTT` REIMBURSEMENT OF MEAL EXPENSE FOR NORTEL ALLOCATION TEAM DINNER -  12 PEOPLE 5/13/14 | 512 | 322 | 201898 |
| 1146362 | 05/19/14 | B | 211.05 | Meals - MOVABLE FEAST INC.` DINNER FOR 9 PEOPLE - 5/19/14 | 512 | 322 | 202010 |
| 1146359 | 05/20/14 | B | 212.33 | Meals - URBAN CAFE, LLC` BREAKFAST FOR 17 PEOPLE - 5/20/14 | 512 | 322 | 202007 |
| 1147840 | 05/21/14 | B | 312.25 | Meals - URBAN CAFE, LLC` BREAKFAST FOR 25 FOR 22ND FLOOR TRIAL - 05/21/14 | 512 | 322 | 202107 |
| 1147839 | 05/22/14 | B | 249.80 | Meals - URBAN CAFE, LLC` BREAKFAST FOR 20 FOR 22ND FLOOR TRIAL - 05/22/14 | 512 | 322 | 202106 |
| 1154757 | 05/27/14 | B | 212.33 | Meals - URBAN CAFE, LLC - BREAKFAST FOR 17 PEOPLE - 5/27/14 | 512 | 322 | 202326 |
| 1154758 | 05/28/14 | B | 212.33 | Meals - URBAN CAFE, LLC - BREAKFAST FOR 17 PEOPLE - 5/28/14 | 512 | 322 | 202327 |
| 973061 | 07/28/12 | B | 3.00 | Messenger Service | 513S | 000 | |
| 972677 | 08/01/12 | B | 3.00 | Messenger Service | 513S | 000 | |
| 972679 | 08/01/12 | B | 3.00 | Messenger Service | 513S | 000 | |
| 972691 | 08/02/12 | B | 6.00 | Messenger Service | 513S | 000 | |
| 972692 | 08/02/12 | B | 9.00 | Messenger Service | 513S | 000 | |
| 972707 | 08/03/12 | B | 3.00 | Messenger Service | 513S | 000 | |
| 972709 | 08/03/12 | B | 3.00 | Messenger Service | 513S | 000 | |
| 972727 | 08/03/12 | B | 3.00 | Messenger Service | 513S | 000 | |
| 972746 | 08/06/12 | B | 3.00 | Messenger Service | 513S | 000 | |
| 972747 | 08/06/12 | B | 3.00 | Messenger Service | 513S | 000 | |
| 972748 | 08/06/12 | B | 9.00 | Messenger Service | 513S | 000 | |
| 972772 | 08/08/12 | B | 9.00 | Messenger Service | 513S | 000 | |
| 972780 | 08/08/12 | B | 3.00 | Messenger Service | 513S | 000 | |
| 972781 | 08/08/12 | B | 3.00 | Messenger Service | 513S | 000 | |

Nortel Networks, Inc.
63989-DIP
DATE: 06/17/14 14:29:05

PROFORMA 352518                                            AS OF 08/31/14                    INVOICE# ******

| INDEX | DATE | STAT | AMOUNT | DESCRIPTION | CODE | TKPER | VOUCHER |
|-------|------|------|--------|-------------|------|-------|---------|
| 972788 | 08/09/12 | B | 3.00 | Messenger Service | 513S | 000 | |
| 972793 | 08/09/12 | B | 3.00 | Messenger Service | 513S | 000 | |
| 972798 | 08/09/12 | B | 3.00 | Messenger Service | 513S | 000 | |
| 972808 | 08/10/12 | B | 3.00 | Messenger Service | 513S | 000 | |
| 972814 | 08/10/12 | B | 3.00 | Messenger Service | 513S | 000 | |
| 972816 | 08/10/12 | B | 3.00 | Messenger Service | 513S | 000 | |
| 972840 | 08/13/12 | B | 12.00 | Messenger Service | 513S | 000 | |
| 972884 | 08/14/12 | B | 3.00 | Messenger Service | 513S | 000 | |
| 972885 | 08/14/12 | B | 3.00 | Messenger Service | 513S | 000 | |
| 972905 | 08/16/12 | B | 6.00 | Messenger Service | 513S | 000 | |
| 972920 | 08/17/12 | B | 3.00 | Messenger Service | 513S | 000 | |
| 972924 | 08/17/12 | B | 3.00 | Messenger Service | 513S | 000 | |
| 972927 | 08/17/12 | B | 3.00 | Messenger Service | 513S | 000 | |
| 972928 | 08/17/12 | B | 12.00 | Messenger Service | 513S | 000 | |
| 972935 | 08/20/12 | B | 6.00 | Messenger Service | 513S | 000 | |
| 972937 | 08/20/12 | B | 6.00 | Messenger Service | 513S | 000 | |
| 972941 | 08/21/12 | B | 3.00 | Messenger Service | 513S | 000 | |
| 972960 | 08/21/12 | B | 6.00 | Messenger Service | 513S | 000 | |
| 972972 | 08/21/12 | B | 3.00 | Messenger Service | 513S | 000 | |
| 972983 | 08/22/12 | B | 3.00 | Messenger Service | 513S | 000 | |
| 972985 | 08/22/12 | B | 3.00 | Messenger Service | 513S | 000 | |
| 972997 | 08/22/12 | B | 3.00 | Messenger Service | 513S | 000 | |
| 973006 | 08/23/12 | B | 3.00 | Messenger Service | 513S | 000 | |
| 973018 | 08/24/12 | B | 6.00 | Messenger Service | 513S | 000 | |
| 973021 | 08/24/12 | B | 3.00 | Messenger Service | 513S | 000 | |
| 973027 | 08/24/12 | B | 6.00 | Messenger Service | 513S | 000 | |
| 973029 | 08/24/12 | B | 3.00 | Messenger Service | 513S | 000 | |
| 973030 | 08/27/12 | B | 3.00 | Messenger Service | 513S | 000 | |
| 973032 | 08/27/12 | B | 6.00 | Messenger Service | 513S | 000 | |
| 973065 | 08/29/12 | B | 3.00 | Messenger Service | 513S | 000 | |

Nortel Networks, Inc.
63989-DIP
DATE: 06/17/14 14:29:05

PROFORMA 532214                    AS OF 03/31/14                    INVOICE# ******

| INDEX | DATE | STAT | AMOUNT | DESCRIPTION | CODE | TKPER | VOUCHER |
|-------|------|------|--------|-------------|------|-------|---------|
| 973071 | 08/29/12 | B | 3.00 | Messenger Service | 513S | 000 | |
| 973076 | 08/29/12 | B | 12.00 | Messenger Service | 513S | 000 | |
| 973079 | 08/30/12 | B | 3.00 | Messenger Service | 513S | 000 | |
| 973082 | 08/30/12 | B | 3.00 | Messenger Service | 513S | 000 | |
| 973089 | 08/30/12 | B | 3.00 | Messenger Service | 513S | 000 | |
| 973093 | 08/30/12 | B | 30.00 | Messenger Service | 513S | 000 | |
| 973106 | 08/31/12 | B | 3.00 | Messenger Service | 513S | 000 | |
| 973128 | 08/31/12 | B | 3.00 | Messenger Service | 513S | 000 | |
| 1144900 | 03/05/14 | B | 12.00 | Messenger Service | 513S | 000 | |
| 1144945 | 03/10/14 | B | 3.00 | Messenger Service | 513S | 000 | |
| 1144979 | 03/12/14 | B | 3.00 | Messenger Service | 513S | 000 | |
| 1145018 | 03/14/14 | B | 3.00 | Messenger Service | 513S | 000 | |
| 1145020 | 03/14/14 | B | 3.00 | Messenger Service | 513S | 000 | |
| 1145040 | 03/17/14 | B | 3.00 | Messenger Service | 513S | 000 | |
| 1145041 | 03/17/14 | B | 3.00 | Messenger Service | 513S | 000 | |
| 1145043 | 03/18/14 | B | 3.00 | Messenger Service | 513S | 000 | |
| 972631 | 07/31/12 | B | 17.75 | Courier/Delivery Service - AMERICAN EXPRESS` USPS.COM - COURIER CHARGES - 07/31/2012 | 514 | 000 | 190212 |
| 972635 | 08/08/12 | B | 17.75 | Courier/Delivery Service - AMERICAN EXPRESS` USPS.COM - COURIER CHARGES - 08/08/2012 | 514 | 904 | 190212 |
| 972636 | 08/11/12 | B | 88.75 | Courier/Delivery Service - AMERICAN EXPRESS` USPS.COM - COURIER CHARGES - 08/11/2012 | 514 | 904 | 190212 |
| 972637 | 08/11/12 | B | 22.50 | Courier/Delivery Service - AMERICAN EXPRESS` USPS.COM - COURIER CHARGES - 08/11/2012 | 514 | 904 | 190212 |
| 972638 | 08/11/12 | B | 17.75 | Courier/Delivery Service - AMERICAN EXPRESS` USPS.COM - COURIER CHARGES - 08/11/2012 | 514 | 904 | 190212 |
| 972639 | 08/11/12 | B | 17.75 | Courier/Delivery Service - AMERICAN EXPRESS` USPS.COM - COURIER CHARGES - 08/11/2012 | 514 | 904 | 190212 |
| 972648 | 08/21/12 | B | 17.75 | Courier/Delivery Service - AMERICAN EXPRESS` USPS.COM - COURIER CHARGES - 08/21/2012 | 514 | 904 | 190212 |
| 972653 | 08/23/12 | B | 129.40 | Courier/Delivery Service - AMERICAN EXPRESS` USPS.COM - COURIER CHARGES - 08/23/2012 | 514 | 904 | 190212 |
| 976493 | 10/05/12 | B | 105.23 | Courier/Delivery Service - FEDERAL EXPRESS CORP. | 514 | 000 | 190672 |
| 1147770 | 04/16/14 | B | 72.44 | Courier/Delivery Service - AMERICAN EXPRESS USPS.COM - SHIPPING FEES - 4/16/14 | 514 | 000 | 202083 |

Nortel Networks, Inc.
63989-DIP
DATE: 06/17/14 14:29:05

PROFORMA  352218                          AS OF 05/31/14                          INVOICE# ******

| INDEX | DATE | STAT | AMOUNT | DESCRIPTION | CODE | TKPER | VOUCHER |
|-------|------|------|--------|-------------|------|-------|---------|
| 1147771 | 04/18/14 | B | 72.44 | Courier/Delivery Service - AMERICAN EXPRESS USPS.COM - SHIPPING FEES - 4/18/14 | 514 | 000 | 202083 |
| 1141758 | 05/03/14 | B | 696.37 | Courier/Delivery Service - BLUE MARBLE LOGISTICS, LLC | 514 | 000 | 201768 |
| 1142771 | 05/06/14 | B | 25.92 | Courier/Delivery Service | 514 | 322 | 201796 |
| 1142772 | 05/06/14 | B | 23.32 | Courier/Delivery Service | 514 | 322 | 201796 |
| 1142773 | 05/06/14 | B | 19.20 | Courier/Delivery Service | 514 | 322 | 201796 |
| 1142774 | 05/06/14 | B | 25.64 | Courier/Delivery Service | 514 | 322 | 201796 |
| 1142775 | 05/06/14 | B | 25.64 | Courier/Delivery Service | 514 | 322 | 201796 |
| 1142776 | 05/06/14 | B | 23.19 | Courier/Delivery Service | 514 | 322 | 201796 |
| 1142777 | 05/06/14 | B | 25.64 | Courier/Delivery Service | 514 | 322 | 201796 |
| 1142778 | 05/06/14 | B | 20.68 | Courier/Delivery Service | 514 | 322 | 201796 |
| 1142779 | 05/06/14 | B | 23.17 | Courier/Delivery Service | 514 | 322 | 201796 |
| 1142780 | 05/06/14 | B | 23.17 | Courier/Delivery Service | 514 | 322 | 201796 |
| 1142781 | 05/06/14 | B | 23.17 | Courier/Delivery Service | 514 | 322 | 201796 |
| 1142782 | 05/06/14 | B | 25.64 | Courier/Delivery Service | 514 | 322 | 201796 |
| 1142783 | 05/06/14 | B | 19.20 | Courier/Delivery Service | 514 | 322 | 201796 |
| 1142784 | 05/06/14 | B | 25.64 | Courier/Delivery Service | 514 | 322 | 201796 |
| 1142785 | 05/06/14 | B | 16.69 | Courier/Delivery Service | 514 | 322 | 201796 |
| 1142786 | 05/06/14 | B | 25.64 | Courier/Delivery Service | 514 | 322 | 201796 |
| 1142787 | 05/06/14 | B | 19.20 | Courier/Delivery Service | 514 | 322 | 201796 |
| 1142788 | 05/06/14 | B | 23.19 | Courier/Delivery Service | 514 | 322 | 201796 |
| 1142789 | 05/06/14 | B | 19.20 | Courier/Delivery Service | 514 | 322 | 201796 |
| 1142790 | 05/06/14 | B | 19.20 | Courier/Delivery Service | 514 | 322 | 201796 |
| 1142791 | 05/06/14 | B | 13.02 | Courier/Delivery Service | 514 | 322 | 201796 |
| 1142792 | 05/06/14 | B | 23.17 | Courier/Delivery Service | 514 | 322 | 201796 |
| 1142793 | 05/06/14 | B | 19.20 | Courier/Delivery Service | 514 | 322 | 201796 |
| 1142794 | 05/06/14 | B | 23.32 | Courier/Delivery Service | 514 | 322 | 201796 |
| 1142795 | 05/06/14 | B | 27.17 | Courier/Delivery Service | 514 | 322 | 201796 |
| 1142796 | 05/06/14 | B | 24.44 | Courier/Delivery Service | 514 | 322 | 201796 |
| 1142797 | 05/06/14 | B | 13.02 | Courier/Delivery Service | 514 | 322 | 201796 |
| 1142798 | 05/06/14 | B | 23.17 | Courier/Delivery Service | 514 | 322 | 201796 |
| 1142799 | 05/06/14 | B | 23.32 | Courier/Delivery Service | 514 | 322 | 201796 |
| 1142800 | 05/06/14 | B | 19.20 | Courier/Delivery Service | 514 | 322 | 201796 |
| 1142801 | 05/06/14 | B | 23.32 | Courier/Delivery Service | 514 | 322 | 201796 |
| 1142802 | 05/06/14 | B | 23.17 | Courier/Delivery Service | 514 | 322 | 201796 |
| 1142803 | 05/06/14 | B | 23.17 | Courier/Delivery Service | 514 | 322 | 201796 |
| 1142804 | 05/06/14 | B | 13.02 | Courier/Delivery Service | 514 | 322 | 201796 |
| 1142805 | 05/06/14 | B | 21.92 | Courier/Delivery Service | 514 | 322 | 201796 |

Nortel Networks, Inc.
63989-DIP
DATE: 06/17/14 14:29:05

| INDEX | DATE | STAT | AMOUNT | DESCRIPTION | CODE | TKPER | VOUCHER |
|-------|------|------|--------|-------------|------|-------|---------|
| 1142806 | 05/06/14 | B | 25.64 | Courier/Delivery Service | 514 | 322 | 201796 |
| 1142807 | 05/06/14 | B | 23.32 | Courier/Delivery Service | 514 | 322 | 201796 |
| 1142808 | 05/06/14 | B | 27.05 | Courier/Delivery Service | 514 | 322 | 201796 |
| 1142809 | 05/06/14 | B | 27.17 | Courier/Delivery Service | 514 | 322 | 201796 |
| 1142810 | 05/06/14 | B | 23.17 | Courier/Delivery Service | 514 | 322 | 201796 |
| 1142811 | 05/06/14 | B | 19.20 | Courier/Delivery Service | 514 | 322 | 201796 |
| 1142812 | 05/06/14 | B | 25.92 | Courier/Delivery Service | 514 | 322 | 201796 |
| 1142813 | 05/06/14 | B | 25.64 | Courier/Delivery Service | 514 | 322 | 201796 |
| 1142814 | 05/06/14 | B | 21.40 | Courier/Delivery Service | 514 | 322 | 201796 |
| 1142815 | 05/06/14 | B | 17.67 | Courier/Delivery Service | 514 | 322 | 201796 |
| 1142816 | 05/06/14 | B | 17.67 | Courier/Delivery Service | 514 | 322 | 201796 |
| 1142817 | 05/06/14 | B | 11.72 | Courier/Delivery Service | 514 | 322 | 201796 |
| 1142818 | 05/06/14 | B | 13.02 | Courier/Delivery Service | 514 | 322 | 201796 |
| 1142819 | 05/06/14 | B | 25.64 | Courier/Delivery Service | 514 | 322 | 201796 |
| 1142820 | 05/06/14 | B | 19.20 | Courier/Delivery Service | 514 | 322 | 201796 |
| 1142821 | 05/06/14 | B | 16.69 | Courier/Delivery Service | 514 | 322 | 201796 |
| 1142822 | 05/06/14 | B | 23.17 | Courier/Delivery Service | 514 | 322 | 201796 |
| 1142823 | 05/06/14 | B | 23.32 | Courier/Delivery Service | 514 | 322 | 201796 |
| 1142824 | 05/06/14 | B | 19.20 | Courier/Delivery Service | 514 | 322 | 201796 |
| 1142825 | 05/06/14 | B | 25.64 | Courier/Delivery Service | 514 | 322 | 201796 |
| 1142826 | 05/06/14 | B | 19.20 | Courier/Delivery Service | 514 | 322 | 201796 |
| 1142827 | 05/06/14 | B | 27.17 | Courier/Delivery Service | 514 | 322 | 201796 |
| 1142828 | 05/06/14 | B | 24.76 | Courier/Delivery Service | 514 | 322 | 201796 |
| 1142829 | 05/06/14 | B | 19.20 | Courier/Delivery Service | 514 | 322 | 201796 |
| 1142830 | 05/06/14 | B | 23.17 | Courier/Delivery Service | 514 | 322 | 201796 |
| 1142831 | 05/06/14 | B | 25.64 | Courier/Delivery Service | 514 | 322 | 201796 |
| 1142832 | 05/06/14 | B | 25.64 | Courier/Delivery Service | 514 | 322 | 201796 |
| 1142833 | 05/06/14 | B | 23.17 | Courier/Delivery Service | 514 | 322 | 201796 |
| 1142834 | 05/06/14 | B | 19.20 | Courier/Delivery Service | 514 | 322 | 201796 |
| 1142835 | 05/06/14 | B | 19.20 | Courier/Delivery Service | 514 | 322 | 201796 |
| 1142836 | 05/06/14 | B | 23.17 | Courier/Delivery Service | 514 | 322 | 201796 |
| 1142837 | 05/06/14 | B | 23.19 | Courier/Delivery Service | 514 | 322 | 201796 |
| 1142838 | 05/06/14 | B | 25.92 | Courier/Delivery Service | 514 | 322 | 201796 |
| 1142839 | 05/06/14 | B | 23.17 | Courier/Delivery Service | 514 | 322 | 201796 |
| 1142840 | 05/06/14 | B | 19.20 | Courier/Delivery Service | 514 | 322 | 201796 |
| 1142845 | 05/06/14 | B | 34.34 | Courier/Delivery Service - FEDERAL EXPRESS CORP. | 514 | 000 | 201797 |
| 1145357 | 05/06/14 | B | 13.02 | Courier/Delivery Service - FEDERAL EXPRESS CORP. | 514 | 000 | 201925 |
| 1145352 | 05/07/14 | B | 13.02 | Courier/Delivery Service - FEDERAL EXPRESS CORP. | 514 | 000 | 201924 |

Nortel Networks, Inc.
63989-DIP
DATE: 06/17/14 14:29:05

| INDEX | DATE | STAT | AMOUNT | DESCRIPTION | CODE | TKPER | VOUCHER |
|-------|------|------|--------|-------------|------|-------|---------|
| 1143464 | 05/07/14 | B | 34.34 | Courier/Delivery Service - FEDERAL EXPRESS CORP. | 514 | 000 | 201816 |
| 1143387 | 05/07/14 | B | 23.17 | Courier/Delivery Service | 514 | 322 | 201815 |
| 1143388 | 05/07/14 | B | 23.17 | Courier/Delivery Service | 514 | 322 | 201815 |
| 1143389 | 05/07/14 | B | 25.64 | Courier/Delivery Service | 514 | 322 | 201815 |
| 1143390 | 05/07/14 | B | 19.20 | Courier/Delivery Service | 514 | 322 | 201815 |
| 1143391 | 05/07/14 | B | 23.19 | Courier/Delivery Service | 514 | 322 | 201815 |
| 1143392 | 05/07/14 | B | 23.32 | Courier/Delivery Service | 514 | 322 | 201815 |
| 1143393 | 05/07/14 | B | 23.17 | Courier/Delivery Service | 514 | 322 | 201815 |
| 1143394 | 05/07/14 | B | 22.92 | Courier/Delivery Service | 514 | 322 | 201815 |
| 1143395 | 05/07/14 | B | 13.02 | Courier/Delivery Service | 514 | 322 | 201815 |
| 1143396 | 05/07/14 | B | 13.02 | Courier/Delivery Service | 514 | 322 | 201815 |
| 1143397 | 05/07/14 | B | 13.02 | Courier/Delivery Service | 514 | 322 | 201815 |
| 1143398 | 05/07/14 | B | 25.64 | Courier/Delivery Service | 514 | 322 | 201815 |
| 1143399 | 05/07/14 | B | 25.64 | Courier/Delivery Service | 514 | 322 | 201815 |
| 1143400 | 05/07/14 | B | 23.32 | Courier/Delivery Service | 514 | 322 | 201815 |
| 1143401 | 05/07/14 | B | 19.20 | Courier/Delivery Service | 514 | 322 | 201815 |
| 1143402 | 05/07/14 | B | 23.19 | Courier/Delivery Service | 514 | 322 | 201815 |
| 1143403 | 05/07/14 | B | 19.20 | Courier/Delivery Service | 514 | 322 | 201815 |
| 1143404 | 05/07/14 | B | 13.02 | Courier/Delivery Service | 514 | 322 | 201815 |
| 1143405 | 05/07/14 | B | 19.20 | Courier/Delivery Service | 514 | 322 | 201815 |
| 1143406 | 05/07/14 | B | 19.20 | Courier/Delivery Service | 514 | 322 | 201815 |
| 1143407 | 05/07/14 | B | 19.20 | Courier/Delivery Service | 514 | 322 | 201815 |
| 1143408 | 05/07/14 | B | 25.92 | Courier/Delivery Service | 514 | 322 | 201815 |
| 1143409 | 05/07/14 | B | 25.64 | Courier/Delivery Service | 514 | 322 | 201815 |
| 1143410 | 05/07/14 | B | 16.69 | Courier/Delivery Service | 514 | 322 | 201815 |
| 1143411 | 05/07/14 | B | 19.20 | Courier/Delivery Service | 514 | 322 | 201815 |
| 1143412 | 05/07/14 | B | 19.20 | Courier/Delivery Service | 514 | 322 | 201815 |
| 1143413 | 05/07/14 | B | 19.20 | Courier/Delivery Service | 514 | 322 | 201815 |
| 1143414 | 05/07/14 | B | 25.64 | Courier/Delivery Service | 514 | 322 | 201815 |
| 1143415 | 05/07/14 | B | 23.17 | Courier/Delivery Service | 514 | 322 | 201815 |
| 1143416 | 05/07/14 | B | 25.92 | Courier/Delivery Service | 514 | 322 | 201815 |
| 1143417 | 05/07/14 | B | 23.17 | Courier/Delivery Service | 514 | 322 | 201815 |
| 1143418 | 05/07/14 | B | 25.64 | Courier/Delivery Service | 514 | 322 | 201815 |
| 1143419 | 05/07/14 | B | 23.32 | Courier/Delivery Service | 514 | 322 | 201815 |
| 1143420 | 05/07/14 | B | 16.69 | Courier/Delivery Service | 514 | 322 | 201815 |
| 1143421 | 05/07/14 | B | 19.20 | Courier/Delivery Service | 514 | 322 | 201815 |
| 1143422 | 05/07/14 | B | 19.20 | Courier/Delivery Service | 514 | 322 | 201815 |
| 1143423 | 05/07/14 | B | 21.92 | Courier/Delivery Service | 514 | 322 | 201815 |

Nortel Networks, Inc.
63989-DIP
DATE: 06/17/14 14:29:05

PROFORMA  352518                                    AS OF 05/31/14                    INVOICE#  ******

| INDEX | DATE | STAT | AMOUNT | DESCRIPTION | CODE | TKPER | VOUCHER |
|-------|------|------|--------|-------------|------|-------|---------|
| 1143424 | 05/07/14 | B | 23.32 | Courier/Delivery Service | 514 | 322 | 201815 |
| 1143425 | 05/07/14 | B | 25.64 | Courier/Delivery Service | 514 | 322 | 201815 |
| 1143426 | 05/07/14 | B | 27.17 | Courier/Delivery Service | 514 | 322 | 201815 |
| 1143427 | 05/07/14 | B | 25.64 | Courier/Delivery Service | 514 | 322 | 201815 |
| 1143428 | 05/07/14 | B | 23.17 | Courier/Delivery Service | 514 | 322 | 201815 |
| 1143429 | 05/07/14 | B | 27.17 | Courier/Delivery Service | 514 | 322 | 201815 |
| 1143430 | 05/07/14 | B | 25.64 | Courier/Delivery Service | 514 | 322 | 201815 |
| 1143431 | 05/07/14 | B | 25.64 | Courier/Delivery Service | 514 | 322 | 201815 |
| 1143432 | 05/07/14 | B | 23.17 | Courier/Delivery Service | 514 | 322 | 201815 |
| 1143433 | 05/07/14 | B | 19.20 | Courier/Delivery Service | 514 | 322 | 201815 |
| 1143434 | 05/07/14 | B | 23.17 | Courier/Delivery Service | 514 | 322 | 201815 |
| 1143435 | 05/07/14 | B | 19.20 | Courier/Delivery Service | 514 | 322 | 201815 |
| 1143436 | 05/07/14 | B | 25.64 | Courier/Delivery Service | 514 | 322 | 201815 |
| 1143437 | 05/07/14 | B | 23.17 | Courier/Delivery Service | 514 | 322 | 201815 |
| 1143438 | 05/07/14 | B | 23.17 | Courier/Delivery Service | 514 | 322 | 201815 |
| 1143439 | 05/07/14 | B | 23.32 | Courier/Delivery Service | 514 | 322 | 201815 |
| 1143440 | 05/07/14 | B | 27.05 | Courier/Delivery Service | 514 | 322 | 201815 |
| 1143441 | 05/07/14 | B | 23.17 | Courier/Delivery Service | 514 | 322 | 201815 |
| 1143442 | 05/07/14 | B | 25.92 | Courier/Delivery Service | 514 | 322 | 201815 |
| 1143443 | 05/07/14 | B | 19.20 | Courier/Delivery Service | 514 | 322 | 201815 |
| 1143444 | 05/07/14 | B | 13.02 | Courier/Delivery Service | 514 | 322 | 201815 |
| 1143445 | 05/07/14 | B | 23.17 | Courier/Delivery Service | 514 | 322 | 201815 |
| 1143446 | 05/07/14 | B | 24.44 | Courier/Delivery Service | 514 | 322 | 201815 |
| 1143447 | 05/07/14 | B | 25.64 | Courier/Delivery Service | 514 | 322 | 201815 |
| 1143448 | 05/07/14 | B | 23.32 | Courier/Delivery Service | 514 | 322 | 201815 |
| 1143449 | 05/07/14 | B | 25.64 | Courier/Delivery Service | 514 | 322 | 201815 |
| 1143450 | 05/07/14 | B | 19.20 | Courier/Delivery Service | 514 | 322 | 201815 |
| 1143451 | 05/07/14 | B | 23.19 | Courier/Delivery Service | 514 | 322 | 201815 |
| 1143452 | 05/07/14 | B | 19.20 | Courier/Delivery Service | 514 | 322 | 201815 |
| 1143453 | 05/07/14 | B | 23.17 | Courier/Delivery Service | 514 | 322 | 201815 |
| 1143454 | 05/07/14 | B | 19.20 | Courier/Delivery Service | 514 | 322 | 201815 |
| 1143455 | 05/07/14 | B | 20.68 | Courier/Delivery Service | 514 | 322 | 201815 |
| 1143456 | 05/07/14 | B | 27.17 | Courier/Delivery Service | 514 | 322 | 201815 |
| 1149797 | 05/08/14 | B | 13.02 | Courier/Delivery Service - FEDERAL EXPRESS CORP. | 514 | 000 | 202190 |
| 1146337 | 05/10/14 | B | 440.24 | Courier/Delivery Service - BLUE MARBLE LOGISTICS, LLC | 514 | 000 | 202003 |
| 1146338 | 05/10/14 | B | 90.23 | Courier/Delivery Service - BLUE MARBLE LOGISTICS, LLC | 514 | 000 | 202003 |
| 1148681 | 05/16/14 | B | 1,048.99 | Courier/Delivery Service - BLUE MARBLE LOGISTICS, LLC | 514 | 000 | 202149 |
| 1149785 | 05/22/14 | B | 88.39 | Courier/Delivery Service - FEDERAL EXPRESS CORP. | 514 | 000 | 202188 |

Nortel Networks, Inc.
63989-DIP
DATE: 06/17/14 14:29:05

PRO FORMA - 525 AS                    AS OF 05/31/14                    INVOICE# ******

| INDEX | DATE | STAT | AMOUNT | DESCRIPTION | CODE | TKPER | VOUCHER |
|-------|------|------|--------|-------------|------|-------|---------|
| 1148689 | 05/23/14 | B | 1,402.00 | Courier/Delivery Service - BLUE MARBLE LOGISTICS, LLC | 514 | 000 | 202150 |
| 1154736 | 05/31/14 | B | 1,594.92 | Courier/Delivery Service - BLUE MARBLE LOGISTICS, LLC | 514 | 000 | 202310 |
| 1146215 | 05/02/14 | B | 85.00 | Secretarial Overtime | 516S | 605 | |
| 1146210 | 05/05/14 | B | 68.00 | Secretarial Overtime | 516S | 605 | |
| 1148610 | 04/17/14 | B | 100.27 | Special Supplies - AMERICAN EXPRESS STAPLES.C - WHITEBOARD AND DRYERASE SET - 4/17/14 | 518H | 000 | 202131 |
| 1148611 | 04/17/14 | B | 124.29 | Special Supplies - AMERICAN EXPRESS AMAZON.CO - BALT L-T TABLE - 4/17/14 | 518H | 000 | 202131 |
| 1148614 | 04/21/14 | B | 137.96 | Special Supplies - AMERICAN EXPRESS STAPLES - LUGGAGE CART - 4/21/14` | 518H | 000 | 202131 |
| 1148619 | 04/29/14 | B | 50.00 | Special Supplies - AMERICAN EXPRESS WALGREENS 10 UMBRELLAS - 4/29/14 | 518H | 000 | 202131 |
| 1142846 | 05/05/14 | B | 267.14 | Special Supplies - WALSH ENVELOPE COMPANY` ASSORTED TABS - 5/5/14 | 518H | 000 | 201799 |
| 1143518 | 05/08/14 | B | 117.47 | Special Supplies - WALSH ENVELOPE COMPANY` ASSORTED TABS - 5/8/14 | 518H | 000 | 201836 |
| 1146397 | 05/09/14 | B | 265.14 | Special Supplies - WALSH ENVELOPE COMPANY - INDEX TABS - 5/9/14 | 518H | 322 | 202049 |
| 1146398 | 05/09/14 | B | 176.42 | Special Supplies - WALSH ENVELOPE COMPANY - INDEX TABS - 5/9/14 | 518H | 322 | 202050 |
| 1146399 | 05/09/14 | B | 210.00 | Special Supplies - EMERALD BUSINESS SUPPLY - PAPER, THREE HOLE PUNCH, 20LB - 5/9/14 | 518H | 322 | 202051 |
| 1145456 | 05/14/14 | B | 365.28 | Special Supplies - WALSH ENVELOPE COMPANY` FILE POCKETS - 5/14/14 | 518H | 000 | 201931 |
| 1146366 | 05/14/14 | B | 37.50 | Special Supplies - EMERALD BUSINESS SUPPLY - FOLDER, FILE, LETTER, 1/3, MLA 100CT - 5/14/1 | 518H 4 | 322 | 202014 |
| 1138756 | 05/01/14 | B | 186.80 | In-House Duplicating | 519 | 603 | |
| 1139135 | 05/01/14 | B | 2.40 | In-House Duplicating | 519 | 605 | |
| 1139136 | 05/01/14 | B | 33.10 | In-House Duplicating | 519 | 605 | |
| 1139138 | 05/02/14 | B | 27.70 | In-House Duplicating | 519 | 603 | |
| 1139137 | 05/02/14 | B | 31.80 | In-House Duplicating | 519 | 971 | |
| 1140360 | 05/05/14 | B | 2.00 | In-House Duplicating | 519 | 605 | |
| 1140361 | 05/06/14 | B | 10.60 | In-House Duplicating | 519 | 605 | |
| 1140731 | 05/06/14 | B | 8.80 | In-House Duplicating | 519 | 605 | |
| 1141105 | 05/07/14 | B | 3.20 | In-House Duplicating | 519 | 605 | |
| 1141106 | 05/07/14 | B | 18.40 | In-House Duplicating | 519 | 605 | |

Nortel Networks, Inc.
63989-DIP
DATE: 06/17/14 14:29:05

PRO FORMA - 323178                                      AS OF 05/31/14                  INVOICE# ******

| INDEX | DATE | STAT | AMOUNT | DESCRIPTION | CODE | TKPER | VOUCHER |
|-------|------|------|--------|-------------|------|-------|---------|
| 1141107 | 05/07/14 | B | 3.50 | In-House Duplicating | 519 | 605 | |
| 1141108 | 05/07/14 | B | 3.80 | In-House Duplicating | 519 | 605 | |
| 1141114 | 05/08/14 | B | 2.20 | In-House Duplicating | 519 | 605 | |
| 1141115 | 05/08/14 | B | 13.20 | In-House Duplicating | 519 | 971 | |
| 1141109 | 05/08/14 | B | 9.90 | In-House Duplicating | 519 | 670 | |
| 1141113 | 05/08/14 | B | 45.60 | In-House Duplicating | 519 | 670 | |
| 1141110 | 05/08/14 | B | 2.80 | In-House Duplicating | 519 | 971 | |
| 1141111 | 05/08/14 | B | 5.00 | In-House Duplicating | 519 | 971 | |
| 1141112 | 05/08/14 | B | 34.70 | In-House Duplicating | 519 | 971 | |
| 1142348 | 05/09/14 | B | 2.10 | In-House Duplicating | 519 | 971 | |
| 1142349 | 05/09/14 | B | 10.50 | In-House Duplicating | 519 | 971 | |
| 1142350 | 05/09/14 | B | 35.30 | In-House Duplicating | 519 | 971 | |
| 1142351 | 05/09/14 | B | 31.60 | In-House Duplicating | 519 | 971 | |
| 1147938 | 05/22/14 | B | 42.40 | In-House Duplicating | 519 | 605 | |
| 1147939 | 05/23/14 | B | 21.40 | In-House Duplicating | 519 | 605 | |
| 1147940 | 05/23/14 | B | 0.60 | In-House Duplicating | 519 | 971 | |
| 1148233 | 05/27/14 | B | 19.20 | In-House Duplicating | 519 | 670 | |
| 1148234 | 05/27/14 | B | 11.20 | In-House Duplicating | 519 | 605 | |
| 1148878 | 05/28/14 | B | 9.60 | In-House Duplicating | 519 | 605 | |
| 1148879 | 05/28/14 | B | 49.10 | In-House Duplicating | 519 | 605 | |
| 1149234 | 05/29/14 | B | 5.60 | In-House Duplicating | 519 | 605 | |
| 1150497 | 05/30/14 | B | 18.00 | In-House Duplicating | 519 | 605 | |
| 972464 | 06/26/12 | B | 4.40 | Postage | 520 | 000 | |
| 972470 | 06/27/12 | B | 1.30 | Postage | 520 | 000 | |
| 972473 | 06/28/12 | B | 2.20 | Postage | 520 | 000 | |
| 972474 | 06/28/12 | B | 2.20 | Postage | 520 | 000 | |
| 972483 | 07/02/12 | B | 10.95 | Postage | 520 | 000 | |
| 972485 | 07/05/12 | B | 1.10 | Postage | 520 | 000 | |
| 972492 | 07/10/12 | B | 24.45 | Postage | 520 | 000 | |
| 972495 | 07/11/12 | B | 1.30 | Postage | 520 | 000 | |

Nortel Networks, Inc.
63989-DIP
DATE: 06/17/14 14:29:05

PRO FORMA - 325 PS                     AS OF 05/31/14                     INVOICE# ******

| INDEX | DATE | STAT | AMOUNT | DESCRIPTION | CODE | TKPER | VOUCHER |
|-------|------|------|--------|-------------|------|-------|---------|
| 972498 | 07/12/12 | B | 6.10 | Postage | 520 | 000 | |
| 972500 | 07/13/12 | B | 30.80 | Postage | 520 | 000 | |
| 972503 | 07/16/12 | B | 1.10 | Postage | 520 | 000 | |
| 972506 | 07/23/12 | B | 5.50 | Postage | 520 | 000 | |
| 972510 | 07/25/12 | B | 2.60 | Postage | 520 | 000 | |
| 972511 | 07/26/12 | B | 2.10 | Postage | 520 | 000 | |
| 972519 | 08/02/12 | B | 5.80 | Postage | 520 | 000 | |
| 972528 | 08/07/12 | B | 6.00 | Postage | 520 | 000 | |
| 972536 | 08/21/12 | B | 14.92 | Postage | 520 | 000 | |
| 972538 | 08/22/12 | B | 6.20 | Postage | 520 | 000 | |
| 972540 | 08/24/12 | B | 13.55 | Postage | 520 | 000 | |
| 972546 | 08/30/12 | B | 21.90 | Postage | 520 | 000 | |
| 1144868 | 01/07/14 | B | 4.36 | Postage | 520 | 000 | |
| 1144887 | 02/20/14 | B | 16.08 | Postage | 520 | 000 | |
| 1144888 | 02/26/14 | B | 49.35 | Postage | 520 | 000 | |
| 1144894 | 03/18/14 | B | 54.96 | Postage | 520 | 000 | |
| 1144895 | 03/18/14 | B | 69.01 | Postage | 520 | 000 | |
| 1141070 | 05/01/14 | B | 70.50 | Support Staff Overtime | 525S | 400 | |
| 1141058 | 05/02/14 | B | 32.00 | Support Staff Overtime | 525S | 452 | |
| 1141059 | 05/03/14 | B | 192.00 | Support Staff Overtime | 525S | 452 | |
| 1141071 | 05/03/14 | B | 211.50 | Support Staff Overtime | 525S | 400 | |
| 1141072 | 05/04/14 | B | 352.50 | Support Staff Overtime | 525S | 400 | |
| 1146199 | 05/05/14 | B | 117.50 | Support Staff Overtime | 525S | 400 | |
| 1146200 | 05/06/14 | B | 164.50 | Support Staff Overtime | 525S | 400 | |
| 1146186 | 05/06/14 | B | 32.00 | Support Staff Overtime | 525S | 452 | |
| 1146187 | 05/07/14 | B | 48.00 | Support Staff Overtime | 525S | 452 | |
| 1146201 | 05/07/14 | B | 199.75 | Support Staff Overtime | 525S | 400 | |
| 1146202 | 05/08/14 | B | 164.50 | Support Staff Overtime | 525S | 400 | |
| 1146188 | 05/08/14 | B | 288.00 | Support Staff Overtime | 525S | 452 | |
| 1146203 | 05/09/14 | B | 199.75 | Support Staff Overtime | 525S | 400 | |

Nortel Networks, Inc.
63989-DIP
DATE: 06/17/14 14:29:05

PRO FORMA - 525 FS                 AS OF 05/31/14                 INVOICE# ******

| INDEX | DATE | STAT | AMOUNT | DESCRIPTION | CODE | TKPER | VOUCHER |
|-------|------|------|--------|-------------|------|-------|---------|
| 1146204 | 05/10/14 | B | 705.00 | Support Staff Overtime | 525S | 400 | |
| 1146189 | 05/10/14 | B | 224.00 | Support Staff Overtime | 525S | 452 | |
| 1146190 | 05/10/14 | B | 273.00 | Support Staff Overtime | 525S | 452 | |
| 1146191 | 05/11/14 | B | 483.00 | Support Staff Overtime | 525S | 452 | |
| 1146205 | 05/11/14 | B | 564.00 | Support Staff Overtime | 525S | 400 | |
| 1146181 | 05/12/14 | B | 16.00 | Support Staff Overtime | 525S | 452 | |
| 1146193 | 05/12/14 | B | 35.25 | Support Staff Overtime | 525S | 400 | |
| 1146194 | 05/13/14 | B | 117.50 | Support Staff Overtime | 525S | 400 | |
| 1146182 | 05/13/14 | B | 48.00 | Support Staff Overtime | 525S | 452 | |
| 1146183 | 05/14/14 | B | 32.00 | Support Staff Overtime | 525S | 452 | |
| 1146195 | 05/14/14 | B | 129.25 | Support Staff Overtime | 525S | 400 | |
| 1146196 | 05/15/14 | B | 82.25 | Support Staff Overtime | 525S | 400 | |
| 1146184 | 05/15/14 | B | 80.00 | Support Staff Overtime | 525S | 452 | |
| 1146185 | 05/16/14 | B | 16.00 | Support Staff Overtime | 525S | 452 | |
| 1146197 | 05/16/14 | B | 58.75 | Support Staff Overtime | 525S | 400 | |
| 1146198 | 05/18/14 | B | 235.00 | Support Staff Overtime | 525S | 400 | |
| 973145 | 08/31/12 | B | 61.80 | Pacer charges for the month of August | 529 | 000 | |
| 1148608 | 04/13/14 | B | 398.00 | Technology/Software - AMERICAN EXPRESS AMAZON.COM - LG LED TV - 4/13/14 | 539 | 000 | 202131 |
| 1148609 | 04/16/14 | B | 460.00 | Technology/Software - AMERICAN EXPRESS AMAZON.COM - 100 FLASH DRIVES - 4/16/14 | 539 | 000 | 202131 |
| 1148613 | 04/18/14 | B | 29.48 | Technology/Software - AMERICAN EXPRESS STAPLE - CALCULATOR, TAPE AND SUPPLIES - 4/18/14 | 539 | 000 | 202131 |
| 1148616 | 04/23/14 | B | 638.00 | Technology/Software - AMERICAN EXPRESS STAPLES.COM - IPAD AND COVER - 4/23/14 | 539 | 000 | 202131 |
| 1148618 | 04/27/14 | B | 180.25 | Technology/Software - AMERICAN EXPRESS R&R COMMUNICATION - 500 MINI COAX - 4/27/14 | 539 | 000 | 202131 |
| 1148620 | 04/29/14 | B | 87.30 | Technology/Software - AMERICAN EXPRESS WALGREENS - SUPPLIES FOR TRIAL - 4/29/14 | 539 | 000 | 202131 |
| 1148621 | 04/29/14 | B | 638.00 | Technology/Software - AMERICAN EXPRESS STAPLES.COM - IPAD AND COVER - 4/29/14 | 539 | 000 | 202131 |
| 1138799 | 05/01/14 | B | 4.70 | In-House Printing - black & white Call time: 10:57; to | 541 | 637 | |
| 1138800 | 05/01/14 | B | 3.10 | In-House Printing - black & white Call time: 10:57; to | 541 | 637 | |
| 1138811 | 05/01/14 | B | 4.70 | In-House Printing - black & white Call time: 13:33; to | 541 | 626 | |

Nortel Networks, Inc.
63989-DIP
DATE: 06/17/14 14:29:05

PRO FORMA - 323135          AS OF 05/31/14                    INVOICE#  ******

| INDEX | DATE | STAT | AMOUNT | DESCRIPTION | CODE | TKPER | VOUCHER |
|-------|------|------|--------|-------------|------|-------|---------|
| 1138812 | 05/01/14 | B | 3.10 | In-House Printing - black & white Call time: 13:33; to | 541 | 626 | |
| 1138801 | 05/01/14 | B | 6.90 | In-House Printing - black & white Call time: 10:41; to | 541 | 546 | |
| 1138802 | 05/01/14 | B | 1.70 | In-House Printing - black & white Call time: 10:41; to | 541 | 546 | |
| 1138803 | 05/01/14 | B | 6.90 | In-House Printing - black & white Call time: 10:40; to | 541 | 546 | |
| 1138804 | 05/01/14 | B | 1.70 | In-House Printing - black & white Call time: 10:40; to | 541 | 546 | |
| 1138805 | 05/01/14 | B | 1.90 | In-House Printing - black & white Call time: 10:36; to | 541 | 546 | |
| 1138806 | 05/01/14 | B | 0.05 | In-House Printing - black & white Call time: 10:36; to | 541 | 546 | |
| 1138807 | 05/01/14 | B | 1.90 | In-House Printing - black & white Call time: 10:35; to | 541 | 546 | |
| 1138808 | 05/01/14 | B | 0.05 | In-House Printing - black & white Call time: 10:35; to | 541 | 546 | |
| 1138809 | 05/01/14 | B | 0.40 | In-House Printing - black & white Call time: 10:30; to | 541 | 546 | |
| 1138810 | 05/01/14 | B | 0.80 | In-House Printing - black & white Call time: 10:30; to | 541 | 546 | |
| 1138813 | 05/01/14 | B | 1.85 | In-House Printing - black & white Call time: 14:04; to | 541 | 546 | |
| 1138814 | 05/01/14 | B | 1.45 | In-House Printing - black & white Call time: 14:04; to | 541 | 546 | |
| 1138815 | 05/01/14 | B | 0.10 | In-House Printing - black & white Call time: 14:04; to | 541 | 546 | |
| 1138816 | 05/01/14 | B | 1.45 | In-House Printing - black & white Call time: 13:55; to | 541 | 546 | |
| 1138817 | 05/01/14 | B | 1.45 | In-House Printing - black & white Call time: 13:55; to | 541 | 546 | |
| 1138818 | 05/01/14 | B | 12.50 | In-House Printing - black & white Call time: 15:42; to | 541 | 546 | |
| 1138819 | 05/01/14 | B | 12.50 | In-House Printing - black & white Call time: 15:42; to | 541 | 546 | |
| 1138820 | 05/01/14 | B | 1.10 | In-House Printing - black & white Call time: 15:41; to | 541 | 546 | |
| 1138821 | 05/01/14 | B | 4.95 | In-House Printing - black & white Call time: 14:04; to | 541 | 546 | |
| 1138822 | 05/01/14 | B | 0.10 | In-House Printing - black & white Call time: 14:04; to | 541 | 546 | |
| 1138760 | 05/01/14 | B | 15.90 | In-House Printing - black & white Call time: 14:13; to | 541 | 546 | |
| 1138761 | 05/01/14 | B | 15.90 | In-House Printing - black & white Call time: 14:12; to | 541 | 546 | |
| 1138762 | 05/01/14 | B | 5.00 | In-House Printing - black & white Call time: 14:08; to | 541 | 546 | |
| 1138763 | 05/01/14 | B | 0.10 | In-House Printing - black & white Call time: 14:08; to | 541 | 546 | |
| 1138764 | 05/01/14 | B | 2.95 | In-House Printing - black & white Call time: 14:07; to | 541 | 546 | |
| 1138765 | 05/01/14 | B | 0.05 | In-House Printing - black & white Call time: 14:07; to | 541 | 546 | |
| 1138766 | 05/01/14 | B | 2.40 | In-House Printing - black & white Call time: 14:07; to | 541 | 546 | |
| 1138767 | 05/01/14 | B | 0.05 | In-House Printing - black & white Call time: 14:07; to | 541 | 546 | |
| 1138768 | 05/01/14 | B | 0.20 | In-House Printing - black & white Call time: 14:06; to | 541 | 546 | |

Nortel Networks, Inc.
63989-DIP
DATE: 06/17/14 14:29:05

PRO FORMA - 325 Hours                    AS OF 05/31/14                    INVOICE# ******

| INDEX | DATE | STAT | AMOUNT | DESCRIPTION | CODE | TKPER | VOUCHER |
|-------|------|------|--------|-------------|------|-------|---------|
| 1138769 | 05/01/14 | B | 7.35 | In-House Printing - black & white Call time: 14:06; to | 541 | 546 | |
| 1138770 | 05/01/14 | B | 8.05 | In-House Printing - black & white Call time: 14:06; to | 541 | 546 | |
| 1138771 | 05/01/14 | B | 0.10 | In-House Printing - black & white Call time: 14:06; to | 541 | 546 | |
| 1138772 | 05/01/14 | B | 3.10 | In-House Printing - black & white Call time: 14:06; to | 541 | 546 | |
| 1138773 | 05/01/14 | B | 0.45 | In-House Printing - black & white Call time: 14:06; to | 541 | 546 | |
| 1138774 | 05/01/14 | B | 24.05 | In-House Printing - black & white Call time: 14:05; to | 541 | 546 | |
| 1138775 | 05/01/14 | B | 6.00 | In-House Printing - black & white Call time: 14:05; to | 541 | 546 | |
| 1138776 | 05/01/14 | B | 6.80 | In-House Printing - black & white Call time: 14:24; to | 541 | 546 | |
| 1138777 | 05/01/14 | B | 6.90 | In-House Printing - black & white Call time: 14:24; to | 541 | 546 | |
| 1138778 | 05/01/14 | B | 1.70 | In-House Printing - black & white Call time: 14:24; to | 541 | 546 | |
| 1138779 | 05/01/14 | B | 2.95 | In-House Printing - black & white Call time: 14:45; to | 541 | 546 | |
| 1138780 | 05/01/14 | B | 0.05 | In-House Printing - black & white Call time: 14:45; to | 541 | 546 | |
| 1138781 | 05/01/14 | B | 20.70 | In-House Printing - black & white Call time: 15:12; to | 541 | 546 | |
| 1138782 | 05/01/14 | B | 5.10 | In-House Printing - black & white Call time: 15:12; to | 541 | 546 | |
| 1138783 | 05/01/14 | B | 2.95 | In-House Printing - black & white Call time: 15:09; to | 541 | 546 | |
| 1138784 | 05/01/14 | B | 0.05 | In-House Printing - black & white Call time: 15:09; to | 541 | 546 | |
| 1138785 | 05/01/14 | B | 0.60 | In-House Printing - black & white Call time: 10:16; to | 541 | 546 | |
| 1138786 | 05/01/14 | B | 2.10 | In-House Printing - black & white Call time: 10:16; to | 541 | 546 | |
| 1138787 | 05/01/14 | B | 0.60 | In-House Printing - black & white Call time: 10:16; to | 541 | 546 | |
| 1138788 | 05/01/14 | B | 2.10 | In-House Printing - black & white Call time: 10:16; to | 541 | 546 | |
| 1138789 | 05/01/14 | B | 1.55 | In-House Printing - black & white Call time: 10:13; to | 541 | 546 | |
| 1138790 | 05/01/14 | B | 1.55 | In-House Printing - black & white Call time: 10:13; to | 541 | 546 | |
| 1138791 | 05/01/14 | B | 1.60 | In-House Printing - black & white Call time: 10:08; to | 541 | 546 | |
| 1138792 | 05/01/14 | B | 0.05 | In-House Printing - black & white Call time: 10:08; to | 541 | 546 | |
| 1138793 | 05/01/14 | B | 1.60 | In-House Printing - black & white Call time: 10:07; to | 541 | 546 | |
| 1138794 | 05/01/14 | B | 0.05 | In-House Printing - black & white Call time: 10:07; to | 541 | 546 | |
| 1138795 | 05/01/14 | B | 5.50 | In-House Printing - black & white Call time: 09:52; to | 541 | 546 | |
| 1138796 | 05/01/14 | B | 0.70 | In-House Printing - black & white Call time: 09:52; to | 541 | 546 | |
| 1138797 | 05/01/14 | B | 5.50 | In-House Printing - black & white Call time: 09:52; to | 541 | 546 | |
| 1138798 | 05/01/14 | B | 0.70 | In-House Printing - black & white Call time: 09:52; to | 541 | 546 | |

Nortel Networks, Inc.
63989-DIP
DATE: 06/17/14 14:29:05

PRO FORMA - 325 HS                    AS OF 05/31/14                    INVOICE# ******

| INDEX | DATE | STAT | AMOUNT | DESCRIPTION | CODE | TKPER | VOUCHER |
|-------|------|------|--------|-------------|------|-------|---------|
| 1139159 | 05/02/14 | B | 9.35 | In-House Printing - black & white Call time: 17:36; to | 541 | 605 | |
| 1139160 | 05/02/14 | B | 3.65 | In-House Printing - black & white Call time: 17:36; to | 541 | 605 | |
| 1139139 | 05/02/14 | B | 6.10 | In-House Printing - black & white Call time: 09:39; to | 541 | 546 | |
| 1139140 | 05/02/14 | B | 0.15 | In-House Printing - black & white Call time: 09:39; to | 541 | 546 | |
| 1139141 | 05/02/14 | B | 6.10 | In-House Printing - black & white Call time: 09:39; to | 541 | 546 | |
| 1139142 | 05/02/14 | B | 0.15 | In-House Printing - black & white Call time: 09:39; to | 541 | 546 | |
| 1139143 | 05/02/14 | B | 0.75 | In-House Printing - black & white Call time: 09:56; to | 541 | 546 | |
| 1139144 | 05/02/14 | B | 0.30 | In-House Printing - black & white Call time: 09:56; to | 541 | 546 | |
| 1139145 | 05/02/14 | B | 20.50 | In-House Printing - black & white Call time: 09:55; to | 541 | 546 | |
| 1139146 | 05/02/14 | B | 0.95 | In-House Printing - black & white Call time: 09:55; to | 541 | 546 | |
| 1139147 | 05/02/14 | B | 4.75 | In-House Printing - black & white Call time: 09:50; to | 541 | 546 | |
| 1139148 | 05/02/14 | B | 0.15 | In-House Printing - black & white Call time: 09:50; to | 541 | 546 | |
| 1139149 | 05/02/14 | B | 1.50 | In-House Printing - black & white Call time: 12:29; to | 541 | 546 | |
| 1139150 | 05/02/14 | B | 0.35 | In-House Printing - black & white Call time: 12:29; to | 541 | 546 | |
| 1139151 | 05/02/14 | B | 1.50 | In-House Printing - black & white Call time: 12:29; to | 541 | 546 | |
| 1139152 | 05/02/14 | B | 0.35 | In-House Printing - black & white Call time: 12:29; to | 541 | 546 | |
| 1139153 | 05/02/14 | B | 1.50 | In-House Printing - black & white Call time: 11:34; to | 541 | 971 | |
| 1139154 | 05/02/14 | B | 0.35 | In-House Printing - black & white Call time: 11:34; to | 541 | 971 | |
| 1139155 | 05/02/14 | B | 1.25 | In-House Printing - black & white Call time: 11:33; to | 541 | 971 | |
| 1139156 | 05/02/14 | B | 1.50 | In-House Printing - black & white Call time: 11:28; to | 541 | 971 | |
| 1139157 | 05/02/14 | B | 0.35 | In-House Printing - black & white Call time: 11:28; to | 541 | 971 | |
| 1139158 | 05/02/14 | B | 7.70 | In-House Printing - black & white Call time: 15:37; to | 541 | 971 | |
| 1139832 | 05/05/14 | B | 1.20 | In-House Printing - black & white Call time: 13:04; to | 541 | 971 | |
| 1139833 | 05/05/14 | B | 1.20 | In-House Printing - black & white Call time: 13:04; to | 541 | 971 | |
| 1139834 | 05/05/14 | B | 1.20 | In-House Printing - black & white Call time: 13:03; to | 541 | 971 | |
| 1139835 | 05/05/14 | B | 3.00 | In-House Printing - black & white Call time: 13:02; to | 541 | 971 | |
| 1139826 | 05/05/14 | B | 4.25 | In-House Printing - black & white Call time: 12:19; to | 541 | 454 | |
| 1139827 | 05/05/14 | B | 2.65 | In-House Printing - black & white Call time: 12:18; to | 541 | 454 | |
| 1139828 | 05/05/14 | B | 7.70 | In-House Printing - black & white Call time: 12:18; to | 541 | 454 | |
| 1139829 | 05/05/14 | B | 2.00 | In-House Printing - black & white Call time: 12:15; to | 541 | 454 | |

Nortel Networks, Inc.
63989-DIP
DATE: 06/17/14 14:29:05

PRO FORMA - 325138                 AS OF 05/31/14          INVOICE# ******

| INDEX | DATE | STAT | AMOUNT | DESCRIPTION | CODE | TKPER | VOUCHER |
|-------|------|------|--------|-------------|------|-------|---------|
| 1139830 | 05/05/14 | B | 3.75 | In-House Printing - black & white Call time: 12:15; to | 541 | 454 | |
| 1139831 | 05/05/14 | B | 5.10 | In-House Printing - black & white Call time: 12:14; to | 541 | 454 | |
| 1139838 | 05/05/14 | B | 1.00 | In-House Printing - black & white Call time: 18:13; to | 541 | 605 | |
| 1139839 | 05/05/14 | B | 0.65 | In-House Printing - black & white Call time: 18:13; to | 541 | 605 | |
| 1139840 | 05/05/14 | B | 1.00 | In-House Printing - black & white Call time: 18:25; to | 541 | 605 | |
| 1139841 | 05/05/14 | B | 0.65 | In-House Printing - black & white Call time: 18:25; to | 541 | 605 | |
| 1140364 | 05/05/14 | B | 5.00 | In-House Printing - black & white Call time: 20:46; to | 541 | 605 | |
| 1140365 | 05/05/14 | B | 2.80 | In-House Printing - black & white Call time: 20:45; to | 541 | 605 | |
| 1140366 | 05/05/14 | B | 1.00 | In-House Printing - black & white Call time: 20:45; to | 541 | 605 | |
| 1140367 | 05/05/14 | B | 1.80 | In-House Printing - black & white Call time: 20:11; to | 541 | 605 | |
| 1140368 | 05/05/14 | B | 1.50 | In-House Printing - black & white Call time: 20:10; to | 541 | 605 | |
| 1140369 | 05/05/14 | B | 1.20 | In-House Printing - black & white Call time: 20:10; to | 541 | 605 | |
| 1140370 | 05/05/14 | B | 2.20 | In-House Printing - black & white Call time: 20:08; to | 541 | 605 | |
| 1140362 | 05/05/14 | B | 20.40 | In-House Printing - black & white Call time: 18:55; to | 541 | 010 | |
| 1140363 | 05/05/14 | B | 46.00 | In-House Printing - black & white Call time: 18:50; to | 541 | 010 | |
| 1139842 | 05/05/14 | B | 0.10 | In-House Printing - black & white Call time: 18:47; to | 541 | 010 | |
| 1139836 | 05/05/14 | B | 0.90 | In-House Printing - black & white Call time: 14:22; to | 541 | 322 | |
| 1139837 | 05/05/14 | B | 0.70 | In-House Printing - black & white Call time: 14:22; to | 541 | 322 | |
| 1140372 | 05/06/14 | B | 1.10 | In-House Printing - black & white Call time: 08:27; to | 541 | 322 | |
| 1140373 | 05/06/14 | B | 1.50 | In-House Printing - black & white Call time: 12:51; to | 541 | 546 | |
| 1140374 | 05/06/14 | B | 0.35 | In-House Printing - black & white Call time: 12:51; to | 541 | 546 | |
| 1140375 | 05/06/14 | B | 1.80 | In-House Printing - black & white Call time: 12:04; to | 541 | 546 | |
| 1140376 | 05/06/14 | B | 1.50 | In-House Printing - black & white Call time: 11:55; to | 541 | 546 | |
| 1140377 | 05/06/14 | B | 1.25 | In-House Printing - black & white Call time: 09:11; to | 541 | 546 | |
| 1140382 | 05/06/14 | B | 1.25 | In-House Printing - black & white Call time: 09:11; to | 541 | 546 | |
| 1140383 | 05/06/14 | B | 0.55 | In-House Printing - black & white Call time: 09:11; to | 541 | 546 | |
| 1140371 | 05/06/14 | B | 0.55 | In-House Printing - black & white Call time: 09:11; to | 541 | 546 | |
| 1140732 | 05/06/14 | B | 0.95 | In-House Printing - black & white Call time: 20:30; to | 541 | 605 | |
| 1140733 | 05/06/14 | B | 0.10 | In-House Printing - black & white Call time: 20:30; to | 541 | 605 | |
| 1140378 | 05/06/14 | B | 1.10 | In-House Printing - black & white Call time: 18:47; to | 541 | 605 | |

Nortel Networks, Inc.
63989-DIP
DATE: 06/17/14 14:29:05

PRO FORMA - 325 PS     AS OF 05/31/14     INVOICE# ******

| INDEX | DATE | STAT | AMOUNT | DESCRIPTION | CODE | TKPER | VOUCHER |
|-------|------|------|--------|-------------|------|-------|---------|
| 1140379 | 05/06/14 | B | 0.60 | In-House Printing - black & white Call time: 18:47; to | 541 | 605 | |
| 1140380 | 05/06/14 | B | 4.25 | In-House Printing - black & white Call time: 17:58; to | 541 | 605 | |
| 1140381 | 05/06/14 | B | 1.00 | In-House Printing - black & white Call time: 17:58; to | 541 | 605 | |
| 1141116 | 05/07/14 | B | 1.10 | In-House Printing - black & white Call time: 21:27; to | 541 | 605 | |
| 1141117 | 05/07/14 | B | 0.75 | In-House Printing - black & white Call time: 21:27; to | 541 | 605 | |
| 1141118 | 05/07/14 | B | 9.10 | In-House Printing - black & white Call time: 19:06; to | 541 | 605 | |
| 1141119 | 05/07/14 | B | 0.05 | In-House Printing - black & white Call time: 19:06; to | 541 | 605 | |
| 1140734 | 05/07/14 | B | 1.10 | In-House Printing - black & white Call time: 12:46; to | 541 | 546 | |
| 1141121 | 05/08/14 | B | 2.80 | In-House Printing - black & white Call time: 09:57; to | 541 | 546 | |
| 1141122 | 05/08/14 | B | 1.85 | In-House Printing - black & white Call time: 09:14; to | 541 | 971 | |
| 1141123 | 05/08/14 | B | 1.25 | In-House Printing - black & white Call time: 09:10; to | 541 | 971 | |
| 1141124 | 05/08/14 | B | 4.60 | In-House Printing - black & white Call time: 08:42; to | 541 | 971 | |
| 1141120 | 05/08/14 | B | 11.00 | In-House Printing - black & white Call time: 10:39; to | 541 | 670 | |
| 1142355 | 05/09/14 | B | 2.15 | In-House Printing - black & white Call time: 17:34; to | 541 | 605 | |
| 1142356 | 05/09/14 | B | 0.75 | In-House Printing - black & white Call time: 17:34; to | 541 | 605 | |
| 1142357 | 05/09/14 | B | 1.85 | In-House Printing - black & white Call time: 17:20; to | 541 | 605 | |
| 1142352 | 05/09/14 | B | 7.90 | In-House Printing - black & white Call time: 15:16; to | 541 | 971 | |
| 1142353 | 05/09/14 | B | 7.55 | In-House Printing - black & white Call time: 15:12; to | 541 | 971 | |
| 1142354 | 05/09/14 | B | 0.15 | In-House Printing - black & white Call time: 15:12; to | 541 | 971 | |
| 1142855 | 05/12/14 | B | 0.05 | In-House Printing - black & white Call time: 14:43; to | 541 | 603 | |
| 1142856 | 05/12/14 | B | 1.20 | In-House Printing - black & white Call time: 14:43; to | 541 | 603 | |
| 1142857 | 05/12/14 | B | 0.05 | In-House Printing - black & white Call time: 14:51; to | 541 | 603 | |
| 1142858 | 05/12/14 | B | 1.20 | In-House Printing - black & white Call time: 14:51; to | 541 | 603 | |
| 1145643 | 05/16/14 | B | 1.10 | In-House Printing - black & white Call time: 16:07; to | 541 | 605 | |
| 1145644 | 05/16/14 | B | 0.05 | In-House Printing - black & white Call time: 16:07; to | 541 | 605 | |
| 1146521 | 05/20/14 | B | 1.35 | In-House Printing - black & white Call time: 11:17; to | 541 | 554 | |
| 1146522 | 05/20/14 | B | 0.05 | In-House Printing - black & white Call time: 11:17; to | 541 | 554 | |
| 1146520 | 05/20/14 | B | 7.55 | In-House Printing - black & white Call time: 12:37; to | 541 | 221 | |
| 1146520 | 05/20/14 | B | 0.10 | In-House Printing - black & white Call time: 12:37; to | 541 | 221 | |
| 1147424 | 05/22/14 | B | 2.65 | In-House Printing - black & white Call time: 17:48; to | 541 | 605 | |

Nortel Networks, Inc.
63989-DIP
DATE: 06/17/14 14:29:05

PRO FORMA - 325 FS                    AS OF 05/31/14                    INVOICE# ******

| INDEX | DATE | STAT | AMOUNT | DESCRIPTION | CODE | TKPER | VOUCHER |
|-------|------|------|--------|-------------|------|-------|---------|
| 1147941 | 05/22/14 | B | 4.10 | In-House Printing - black & white Call time: 19:08; to | 541 | 605 | |
| 1147942 | 05/22/14 | B | 1.05 | In-House Printing - black & white Call time: 19:09; to | 541 | 605 | |
| 1147943 | 05/22/14 | B | 0.10 | In-House Printing - black & white Call time: 19:09; to | 541 | 605 | |
| 1147944 | 05/23/14 | B | 2.00 | In-House Printing - black & white Call time: 18:23; to | 541 | 605 | |
| 1147945 | 05/23/14 | B | 0.10 | In-House Printing - black & white Call time: 18:23; to | 541 | 605 | |
| 1148182 | 05/26/14 | B | 1.70 | In-House Printing - black & white Call time: 06:49; to | 541 | 594 | |
| 1148183 | 05/26/14 | B | 0.15 | In-House Printing - black & white Call time: 06:49; to | 541 | 594 | |
| 1148184 | 05/26/14 | B | 1.40 | In-House Printing - black & white Call time: 06:59; to | 541 | 594 | |
| 1148185 | 05/26/14 | B | 0.10 | In-House Printing - black & white Call time: 06:59; to | 541 | 594 | |
| 1148186 | 05/26/14 | B | 3.40 | In-House Printing - black & white Call time: 07:00; to | 541 | 594 | |
| 1148187 | 05/26/14 | B | 0.40 | In-House Printing - black & white Call time: 07:00; to | 541 | 594 | |
| 1148235 | 05/27/14 | B | 0.30 | In-House Printing - black & white Call time: 16:56; to | 541 | 605 | |
| 1148236 | 05/27/14 | B | 1.00 | In-House Printing - black & white Call time: 17:12; to | 541 | 605 | |
| 1148237 | 05/27/14 | B | 0.35 | In-House Printing - black & white Call time: 17:12; to | 541 | 605 | |
| 1148239 | 05/27/14 | B | 2.40 | In-House Printing - black & white Call time: 12:32; to | 541 | 670 | |
| 1148246 | 05/27/14 | B | 0.90 | In-House Printing - black & white Call time: 16:56; to | 541 | 605 | |
| 1148238 | 05/27/14 | B | 17.55 | In-House Printing - black & white Call time: 18:14; to | 541 | 010 | |
| 1148240 | 05/27/14 | B | 4.60 | In-House Printing - black & white Call time: 11:20; to | 541 | 546 | |
| 1148241 | 05/27/14 | B | 0.20 | In-House Printing - black & white Call time: 11:20; to | 541 | 546 | |
| 1148242 | 05/27/14 | B | 1.00 | In-House Printing - black & white Call time: 11:14; to | 541 | 546 | |
| 1148243 | 05/27/14 | B | 2.25 | In-House Printing - black & white Call time: 11:14; to | 541 | 546 | |
| 1148244 | 05/27/14 | B | 1.60 | In-House Printing - black & white Call time: 11:19; to | 541 | 546 | |
| 1148245 | 05/27/14 | B | 0.20 | In-House Printing - black & white Call time: 11:19; to | 541 | 546 | |
| 1148886 | 05/28/14 | B | 5.80 | In-House Printing - black & white Call time: 10:39; to | 541 | 546 | |
| 1148887 | 05/28/14 | B | 1.00 | In-House Printing - black & white Call time: 10:39; to | 541 | 546 | |
| 1148888 | 05/28/14 | B | 3.40 | In-House Printing - black & white Call time: 10:44; to | 541 | 546 | |
| 1148889 | 05/28/14 | B | 0.75 | In-House Printing - black & white Call time: 10:44; to | 541 | 546 | |
| 1148890 | 05/28/14 | B | 9.60 | In-House Printing - black & white Call time: 13:50; to | 541 | 670 | |
| 1148891 | 05/28/14 | B | 2.25 | In-House Printing - black & white Call time: 13:59; to | 541 | 670 | |
| 1148892 | 05/28/14 | B | 2.40 | In-House Printing - black & white Call time: 13:22; to | 541 | 670 | |

| INDEX | DATE | STAT | AMOUNT | DESCRIPTION | CODE | TKPER | VOUCHER |
|-------|------|------|--------|-------------|------|-------|---------|
| 1149235 | 05/28/14 | B | 1.75 | In-House Printing - black & white Call time: 18:51; to | 541 | 605 | |
| 1149236 | 05/28/14 | B | 0.25 | In-House Printing - black & white Call time: 18:51; to | 541 | 605 | |
| 1148880 | 05/28/14 | B | 1.05 | In-House Printing - black & white Call time: 17:27; to | 541 | 605 | |
| 1148881 | 05/28/14 | B | 0.10 | In-House Printing - black & white Call time: 17:27; to | 541 | 605 | |
| 1148882 | 05/28/14 | B | 7.45 | In-House Printing - black & white Call time: 16:43; to | 541 | 605 | |
| 1148883 | 05/28/14 | B | 0.20 | In-House Printing - black & white Call time: 16:43; to | 541 | 605 | |
| 1148884 | 05/28/14 | B | 3.25 | In-House Printing - black & white Call time: 16:43; to | 541 | 605 | |
| 1148885 | 05/28/14 | B | 0.50 | In-House Printing - black & white Call time: 16:43; to | 541 | 605 | |
| 1150498 | 05/29/14 | B | 2.25 | In-House Printing - black & white Call time: 21:55; to | 541 | 605 | |
| 1149248 | 05/29/14 | B | 7.00 | In-House Printing - black & white Call time: 14:50; to | 541 | 670 | |
| 1149249 | 05/29/14 | B | 1.35 | In-House Printing - black & white Call time: 17:59; to | 541 | 971 | |
| 1149250 | 05/29/14 | B | 0.05 | In-House Printing - black & white Call time: 17:59; to | 541 | 971 | |
| 1149237 | 05/29/14 | B | 0.85 | In-House Printing - black & white Call time: 11:09; to | 541 | 546 | |
| 1149238 | 05/29/14 | B | 0.25 | In-House Printing - black & white Call time: 11:09; to | 541 | 546 | |
| 1149239 | 05/29/14 | B | 0.70 | In-House Printing - black & white Call time: 11:33; to | 541 | 546 | |
| 1149240 | 05/29/14 | B | 0.40 | In-House Printing - black & white Call time: 11:33; to | 541 | 546 | |
| 1149241 | 05/29/14 | B | 1.35 | In-House Printing - black & white Call time: 11:34; to | 541 | 546 | |
| 1149242 | 05/29/14 | B | 1.25 | In-House Printing - black & white Call time: 12:54; to | 541 | 546 | |
| 1149243 | 05/29/14 | B | 1.90 | In-House Printing - black & white Call time: 10:53; to | 541 | 546 | |
| 1149244 | 05/29/14 | B | 0.30 | In-House Printing - black & white Call time: 10:53; to | 541 | 546 | |
| 1149245 | 05/29/14 | B | 1.95 | In-House Printing - black & white Call time: 10:54; to | 541 | 546 | |
| 1149246 | 05/29/14 | B | 2.10 | In-House Printing - black & white Call time: 11:04; to | 541 | 546 | |
| 1149247 | 05/29/14 | B | 0.05 | In-House Printing - black & white Call time: 11:04; to | 541 | 546 | |
| 1149251 | 05/29/14 | B | 1.25 | In-House Printing - black & white Call time: 12:12; to | 541 | 546 | |
| 1149252 | 05/29/14 | B | 2.20 | In-House Printing - black & white Call time: 11:35; to | 541 | 546 | |
| 1149253 | 05/29/14 | B | 2.25 | In-House Printing - black & white Call time: 11:35; to | 541 | 546 | |
| 1149254 | 05/29/14 | B | 1.45 | In-House Printing - black & white Call time: 11:36; to | 541 | 546 | |
| 1149255 | 05/29/14 | B | 1.30 | In-House Printing - black & white Call time: 11:38; to | 541 | 546 | |
| 1149256 | 05/29/14 | B | 1.05 | In-House Printing - black & white Call time: 11:07; to | 541 | 546 | |
| 1149257 | 05/29/14 | B | 0.05 | In-House Printing - black & white Call time: 11:07; to | 541 | 546 | |

Nortel Networks, Inc.                    PRO FORMA - 323778                    AS OF 05/31/14                    INVOICE# ******
63989-DIP
DATE: 06/17/14 14:29:05

| INDEX | DATE | STAT | AMOUNT | DESCRIPTION | CODE | TKPER | VOUCHER |
|-------|------|------|--------|-------------|------|-------|---------|
| 1149258 | 05/29/14 | B | 1.40 | In-House Printing - black & white Call time: 11:07; to | 541 | 546 | |
| 1150500 | 05/30/14 | B | 3.30 | In-House Printing - black & white Call time: 14:26; to | 541 | 546 | |
| 1150501 | 05/30/14 | B | 0.20 | In-House Printing - black & white Call time: 14:26; to | 541 | 546 | |
| 1150506 | 05/30/14 | B | 0.70 | In-House Printing - black & white Call time: 10:53; to | 541 | 546 | |
| 1150507 | 05/30/14 | B | 0.40 | In-House Printing - black & white Call time: 10:53; to | 541 | 546 | |
| 1150508 | 05/30/14 | B | 1.25 | In-House Printing - black & white Call time: 10:54; to | 541 | 546 | |
| 1150509 | 05/30/14 | B | 1.80 | In-House Printing - black & white Call time: 10:57; to | 541 | 546 | |
| 1150510 | 05/30/14 | B | 1.80 | In-House Printing - black & white Call time: 11:00; to | 541 | 546 | |
| 1150511 | 05/30/14 | B | 0.50 | In-House Printing - black & white Call time: 11:00; to | 541 | 546 | |
| 1150512 | 05/30/14 | B | 2.15 | In-House Printing - black & white Call time: 11:01; to | 541 | 546 | |
| 1150513 | 05/30/14 | B | 0.05 | In-House Printing - black & white Call time: 11:01; to | 541 | 546 | |
| 1150514 | 05/30/14 | B | 1.75 | In-House Printing - black & white Call time: 11:01; to | 541 | 546 | |
| 1150515 | 05/30/14 | B | 2.00 | In-House Printing - black & white Call time: 11:51; to | 541 | 546 | |
| 1150516 | 05/30/14 | B | 0.10 | In-House Printing - black & white Call time: 11:51; to | 541 | 546 | |
| 1150517 | 05/30/14 | B | 3.40 | In-House Printing - black & white Call time: 11:57; to | 541 | 546 | |
| 1150518 | 05/30/14 | B | 0.40 | In-House Printing - black & white Call time: 11:57; to | 541 | 546 | |
| 1150519 | 05/30/14 | B | 1.40 | In-House Printing - black & white Call time: 12:00; to | 541 | 546 | |
| 1150520 | 05/30/14 | B | 0.10 | In-House Printing - black & white Call time: 12:00; to | 541 | 546 | |
| 1150521 | 05/30/14 | B | 0.05 | In-House Printing - black & white Call time: 12:29; to | 541 | 546 | |
| 1150522 | 05/30/14 | B | 1.80 | In-House Printing - black & white Call time: 12:29; to | 541 | 546 | |
| 1150524 | 05/30/14 | B | 1.00 | In-House Printing - black & white Call time: 13:23; to | 541 | 546 | |
| 1150525 | 05/30/14 | B | 2.25 | In-House Printing - black & white Call time: 13:23; to | 541 | 546 | |
| 1150526 | 05/30/14 | B | 1.60 | In-House Printing - black & white Call time: 13:26; to | 541 | 546 | |
| 1150527 | 05/30/14 | B | 0.20 | In-House Printing - black & white Call time: 13:26; to | 541 | 546 | |
| 1150528 | 05/30/14 | B | 4.60 | In-House Printing - black & white Call time: 13:27; to | 541 | 546 | |
| 1150529 | 05/30/14 | B | 0.20 | In-House Printing - black & white Call time: 13:27; to | 541 | 546 | |
| 1150530 | 05/30/14 | B | 5.80 | In-House Printing - black & white Call time: 13:34; to | 541 | 546 | |
| 1150531 | 05/30/14 | B | 1.00 | In-House Printing - black & white Call time: 13:34; to | 541 | 546 | |
| 1150532 | 05/30/14 | B | 3.40 | In-House Printing - black & white Call time: 13:53; to | 541 | 546 | |
| 1150533 | 05/30/14 | B | 0.75 | In-House Printing - black & white Call time: 13:53; to | 541 | 546 | |

Nortel Networks, Inc.
63989-DIP
DATE: 06/17/14 14:29:05

PRO FORMA - 325 PS                    AS OF 05/31/14                    INVOICE# ******

| INDEX | DATE | STAT | AMOUNT | DESCRIPTION | CODE | TKPER | VOUCHER |
|-------|------|------|--------|-------------|------|-------|---------|
| 1150534 | 05/30/14 | B | 7.45 | In-House Printing - black & white Call time: 14:00; to | 541 | 546 | |
| 1150535 | 05/30/14 | B | 0.20 | In-House Printing - black & white Call time: 14:00; to | 541 | 546 | |
| 1150536 | 05/30/14 | B | 3.25 | In-House Printing - black & white Call time: 14:09; to | 541 | 546 | |
| 1150537 | 05/30/14 | B | 0.50 | In-House Printing - black & white Call time: 14:09; to | 541 | 546 | |
| 1150499 | 05/30/14 | B | 2.50 | In-House Printing - black & white Call time: 17:02; to | 541 | 605 | |
| 1150523 | 05/30/14 | B | 2.00 | In-House Printing - black & white Call time: 13:22; to | 541 | 670 | |
| 1150502 | 05/30/14 | B | 4.50 | In-House Printing - black & white Call time: 15:02; to | 541 | 670 | |
| 1150503 | 05/30/14 | B | 1.00 | In-House Printing - black & white Call time: 15:02; to | 541 | 670 | |
| 1150504 | 05/30/14 | B | 15.00 | In-House Printing - black & white Call time: 15:03; to | 541 | 670 | |
| 1150505 | 05/30/14 | B | 3.75 | In-House Printing - black & white Call time: 11:02; to | 541 | 670 | |
| 1139161 | 05/02/14 | B | 5.75 | In-House Printing - color | 542 | 605 | |
| 1139162 | 05/02/14 | B | 0.25 | In-House Printing - color | 542 | 605 | |
| 1139163 | 05/02/14 | B | 7.50 | In-House Printing - color | 542 | 605 | |
| 1139164 | 05/02/14 | B | 1.25 | In-House Printing - color | 542 | 605 | |
| 1139165 | 05/02/14 | B | 3.75 | In-House Printing - color | 542 | 637 | |
| 1139166 | 05/02/14 | B | 5.25 | In-House Printing - color | 542 | 637 | |
| 1139843 | 05/05/14 | B | 5.00 | In-House Printing - color | 542 | 637 | |
| 1139844 | 05/05/14 | B | 5.00 | In-House Printing - color | 542 | 637 | |
| 974546 | 08/07/12 | B | 35.03 | Conference Calls - SOUNDPATH CONFERENCING SERVICES, LLC | 552H | 322 | 190361 |
| 972657 | 08/25/12 | B | 37.00 | Conference Calls - AMERICAN EXPRESS` COURTCALL - COURT CONFERENCE CALL - 08/25/201 | 552H 2 | 904 | 190212 |
| 972658 | 08/25/12 | B | 44.00 | Conference Calls - AMERICAN EXPRESS` COURTCALL - COURT CONFERENCE CALL - 08/25/201 | 552H 2 | 904 | 190212 |
| 972659 | 08/25/12 | B | 37.00 | Conference Calls - AMERICAN EXPRESS` COURTCALL - COURT CONFERENCE CALL - 08/25/201 | 552H 2 | 904 | 190212 |
| 1147794 | 04/30/14 | B | 13.62 | Conference Calls - SOUNDPATH CONFERENCING SERVICES, LLC | 552H | 904 | 202105 |
| 1152006 | 05/07/14 | B | 4.61 | Conference Calls - SOUNDPATH CONFERENCING SERVICES, LLC | 552H | 904 | 202273 |
| 1152007 | 05/10/14 | B | 2.59 | Conference Calls - SOUNDPATH CONFERENCING SERVICES, LLC | 552H | 904 | 202273 |

29,949.74