**See Attached for Exhibits A through H**

# Exhibit A

## The Mergis Group
### Summary of Professionals

Nortel Networks, Inc. et al.
For the period of May 1, 2014 through May 31, 2014

| Professional | Position | Title / Role of Professional |
|---|---|---|
| Timothy C. Ross | Officer | Chief Financial Officer and Corporate Secretary - Management responsibility for all business and finance functions supporting the U.S. Principal Officer in the company operation and liquidation; direct responsibilities include,  operating budget oversight, cash management, general accounting and controls, tax, information technology, human resources, and real estate management.  Employee Benefits and Pension Investment Committee member. |
| Allen K. Stout | Officer | Controller - Foreign subsidiaries and branches financial oversight, entity liquidation and wind down,  Employee Benefits Committee member, and Pension Investment Committee chair. |
| William D. Cozart | Non-Officer | Associate - General accounting control oversight, debtor financial reporting (MOR, Form 26, etc.), general accounting control oversight, treasury systems management and oversight. |
| Jane C. Davison | Non-Officer | Associate - Claims reconciliation & administration, finance systems administration & controls,  and residual operations data extraction and analysis. |
| Jessica A. Lloyd | Non-Officer | Associate - General accounting for accounts receivable, lease and real estate billing, collection, and financial planning & analysis, account reconciliations, and cash receipts & disbursements reporting and analysis. |
| Deborah M. Parker | Non-Officer | Associate - Health and Welfare benefits plan termination, HR data systems management and oversight, regulatory compliance, and health and welfare benefit plan reimbursement oversight. |
| Kim Ponder | Non-Officer | Associate - General accounting  & finance services for accounts payable, payment processing for normal course, intercompany, and professional, claims and litigation settlement disbursement processing, statutory reporting management & oversight. |
| Elizabeth Smith | Non-Officer | Associate - General accounting for employee related liabilities, benefit plan vendor contract oversight, benefit plan termination, plan regulatory oversight and reporting, and  Pension Investment Committee member. |
| Gary L. Storr | Non-Officer | Associate - Information technology systems & support, IT vendor contract management, data and document retention governance & maintenance, and data extraction & analysis. |

# Exhibit B

## The Mergis Group
### Summary of Projects and Project Descriptions

Nortel Networks, Inc. et al.
For the period of May 1, 2014 through May 31, 2014

| Project | Project Description |
|---|---|
| Administrative | Administrative matters related to the Debtors engagement.  Includes board meetings, staff meetings, preparation of  miscellaneous statements, surveys, and schedules, miscellaneous document review and execution, electronic minute book maintenance, and office and general case management activities. |
| Bankruptcy Reporting | Assist the Debtors with bankruptcy reporting requirements.  Includes the financial reporting preparation & management review of the Monthly Operating Report (MOR), Form 26, Ordinary Course Professionals Report (OCP), US Trustee Fee Report, and related matters for the US Trustee. |
| Cash Management | Support the Debtors with cash flow management activities.  Includes treasury systems management and controls, bank service contract oversight, cash flow planning and analysis, accountability for cash flow budget achievement,  and cash reporting to estate constituents. |
| Claims Administration | Assist the Debtors with claims matters.  Includes claims database systems and controls, data maintenance,  analysis and validation, communications, distribution process planning, and claims settlement / distribution execution. |
| Compensation Application | Activities relating to the professional time tracking  and preparation of the compensation application. |
| Discovery | Activities driven by requests directed to Nortel Networks Inc. in support of the business divestiture proceeds allocation litigation. Includes data / document extraction and analysis, preparation & presentation of findings, interface with legal counsel,  and participate in court hearings. |
| Electronic Data and Document Preservation | Support the Debtors with the preservation of electronic data and hard copy documents.  Includes  governance and maintenance in compliance with court retention requirements and associated vendor service contract oversight. |
| Entity Liquidation and Wind Down | Assist the Debtors with the liquidation, wind down and/or deregistration of Nortel Networks, Inc. and its subsidiaries and branches (foreign and domestic).Includes the development and execution of step plans to ensure local law and U.S. Bankruptcy Court compliance in areas such as intercompany settlements, debt forgiveness, tax clearance certificates, final account balances;  compliance with local and U.S. statutory, tax, financial and other governmental reporting requirements; repatriation of subsidiary or branch cash to parent;  and coordinate with and support local accounting and legal professionals in conjunction with of all of the above. |

# Exhibit B

## The Mergis Group
### Summary of Projects and Project Descriptions

Nortel Networks, Inc. et al.
For the period of May 1, 2014 through May 31, 2014

| Project | Project Description |
|---|---|
| Finance and General Accounting | Assist the Debtors with finance and general accounting operations in compliance with US GAAP.  Includes statutory financial reporting preparation & review, month and year end close processing, finance systems & controls, journal entry preparation, management review, and posting, account reconciliations, balance sheet analysis, and normal course accounts receivable and payable administration . |
| Human Resources | Support the Debtors in Human Resources matters.  Includes development and execution of Debtors benefit plan termination (health and welfare, 401K, etc.), plan regulatory compliance oversight and reporting (audits, plan boards & committees, etc.)  vendor services contract management and oversight, human resource related communications, and HR systems and data maintenance and reporting. |
| Information Technology Operations | Assist the Debtors with the maintenance and support of the Nortel Networks, Inc. residual company information technology infrastructure operations.  Includes vendor services  and contract oversight, data extraction, back-up, and recovery, and infrastructure problem resolution support. |
| Insurance & Risk Management | Assist the Debtors with insurance and risk management activities.   Includes tracking and periodic management review of Debtors insurance coverage; ensuring compliance with established policies, leases, and contracts.  Provide service oversight to agent/broker contract. |
| Plan of Reorganization | Assist the Debtors with the preparation of the plan of reorganization and associated disclosure statement.  Includes financial analysis and Debtors review. |
| Professional Fee Applications | Assist the Debtors with the payment administration of engaged professionals.  Includes financial recording of professional fee applications to Debtors' books and records, reconciliation to Omnibus Fee Order to Debtors' books and records, fee disbursement based on Certificate of No Objection (CNO) , and associated year end regulatory reporting. |
| Real Estate Management | Assist the Debtors with lease and real estate matters.  Includes property management vendor contract oversight,  property management budget achievement accountability and associated financial planning & analysis, lease and sub-lease management / governance, and property marketing activities. |
| Residual Business Operations | Assist the Debtors in the resolution of outstanding residual business operations matters. Includes activities relating to residual business services customer, vendor, and/or buyer contracts and associated receivables, payables, and/or inventory,  regulatory and government required business reporting surveys and schedules, and review and action of service of process notifications. |

# Exhibit B

## The Mergis Group
## Summary of Projects and Project Descriptions

Nortel Networks, Inc. et al.
For the period of May 1, 2014 through May 31, 2014

| Project | Project Description |
|---|---|
| Tax Matters | Assist the Debtors with tax matters.   Includes vendor service contract oversight, financial analysis support and management review of federal, state, and local Tax returns, claims, and audits, and authorization of tax related matters (annual report filings, settlements, etc.) . |
| Travel | Authorized travel to support Debtors projects. |

# Exhibit C

## The Mergis Group
### Summary of Fees and Expenses

Nortel Networks, Inc. et al.
For the period of May 1, 2014 through May 31, 2014

| | Fees | Expenses | Total |
|---|---|---|---|
| For the period of May 1, 2014 through May 31, 2014 | $ 310,056.25 | $        - | $ 310,056.25 |

Exhibit C                                                                                                                    Page 5 of 20

# Exhibit D

## The Mergis Group
## Summary of Time by Professional

Nortel Networks, Inc. et al.
For the period of May 1, 2014 through May 31, 2014

| Professional | Position | Title / Role of Professional | Hours |
|---|---|---|---|
| Timothy C. Ross | Officer | Chief Financial Officer and Corporate Secretary - Management responsibility for all business and finance functions supporting the U.S. Principal Officer in the company operation and liquidation; direct responsibilities include,  operating budget oversight, cash management, general accounting and controls, tax, information technology, human resources, and real estate management.  Employee Benefits and Pension Investment Committee member. | 148.00 |
| Allen K. Stout | Officer | Controller - Foreign subsidiaries and branches financial oversight, entity liquidation and wind down,  Employee Benefits Committee member, and Pension Investment Committee chair. | 67.00 |
| William D. Cozart | Non-Officer | Associate - General accounting control oversight, debtor financial reporting (MOR, Form 26, etc.), general accounting control oversight, treasury systems management and oversight. | 144.00 |
| Jane C. Davison | Non-Officer | Associate - Claims reconciliation & administration, finance systems administration & controls,  and residual operations data extraction and analysis. | 2.50 |
| Jessica A. Lloyd | Non-Officer | Associate - General accounting for accounts receivable, lease and real estate billing, collection, and financial planning & analysis, account reconciliations, and cash receipts & disbursements reporting and analysis. | 6.50 |
| Deborah M. Parker | Non-Officer | Associate - Health and Welfare benefits plan termination, HR data systems management and oversight, regulatory compliance, and health and welfare benefit plan reimbursement oversight. | 122.50 |
| Kim Ponder | Non-Officer | Associate - General accounting  & finance services for accounts payable, payment processing for normal course, intercompany, and professional, claims and litigation settlement disbursement processing, statutory reporting management & oversight. | 130.00 |
| Elizabeth Smith | Non-Officer | Associate - General accounting for employee related liabilities, benefit plan vendor contract oversight, benefit plan termination, plan regulatory oversight and reporting, and  Pension Investment Committee member. | 98.75 |
| Gary L. Storr | Non-Officer | Associate - Information technology systems & support, IT vendor contract management, data and document retention governance & maintenance, and data extraction & analysis. | 112.00 |

| | | |
|---|---|---|
| **Hours for the period of  March 1, 2014 through March 31, 2014** | | **831.25** |
| Billing Rate | | $    373.00 |
| **Fees for the period of March 1, 2014 through March 31, 2014** | | **$  310,056.25** |

# Exhibit E

## The Mergis Group
## Summary of Fees by Project

Nortel Networks, Inc. et al.
For the period of May 1, 2014 through May 31, 2014

| Project | Project Description | Hours | Fees |
|---|---|---|---|
| Administrative | Administrative matters related to the Debtors engagement.  Includes board meetings, staff meetings, preparation of  miscellaneous statements, surveys, and schedules, miscellaneous document review and execution, electronic minute book maintenance, and office and general case management activities. | 0.50 | $    186.50 |
| Bankruptcy Reporting | Assist the Debtors with bankruptcy reporting requirements.  Includes the financial reporting preparation & management review of the Monthly Operating Report (MOR), Form 26, Ordinary Course Professionals Report (OCP), US Trustee Fee Report, and related matters for the US Trustee. | 11.50 | $   4,289.50 |
| Cash Management | Support the Debtors with cash flow management activities.  Includes treasury systems management and controls, bank service contract oversight, cash flow planning and analysis, accountability for cash flow budget achievement,  and cash reporting to estate constituents. | 104.50 | $  38,978.50 |
| Claims Administration | Assist the Debtors with claims matters.  Includes claims database systems and controls, data maintenance,  analysis and validation, communications, distribution process planning, and claims settlement / distribution execution. | 2.00 | $    746.00 |
| Compensation Application | Activities relating to the professional time tracking  and preparation of the compensation application. | 18.00 | $   6,714.00 |
| Discovery | Activities driven by requests directed to Nortel Networks Inc. in support of the business divestiture proceeds allocation litigation. Includes data / document extraction and analysis, preparation & presentation of findings, interface with legal counsel,  and participate in court hearings. | 9.75 | $   3,636.75 |
| Electronic Data and Document Preservation | Support the Debtors with the preservation of electronic data and hard copy documents. Includes  governance and maintenance in compliance with court retention requirements and associated vendor service contract oversight. | 1.00 | $    373.00 |
| Entity Liquidation and Wind Down | Assist the Debtors with the liquidation, wind down and/or deregistration of Nortel Networks, Inc. and its subsidiaries and branches (foreign and domestic).Includes the development and execution of step plans to ensure local law and U.S. Bankruptcy Court compliance in areas such as intercompany settlements, debt forgiveness, tax clearance certificates, final account balances;  compliance with local and U.S. statutory, tax, financial and other governmental reporting requirements; repatriation of subsidiary or branch cash to parent;  and coordinate with and support local accounting and legal professionals in conjunction with of all of the above. | 64.00 | $  23,872.00 |
| Finance and General Accounting | Assist the Debtors with finance and general accounting operations in compliance with US GAAP.  Includes statutory financial reporting preparation & review, month and year end close processing, finance systems & controls, journal entry preparation, management review, and posting, account reconciliations, balance sheet analysis, and normal course accounts receivable and payable administration . | 251.75 | $  93,902.75 |
| Human Resources | Support the Debtors in Human Resources matters.  Includes development and execution of Debtors benefit plan termination (health and welfare, 401K, etc.), plan regulatory compliance oversight and reporting (audits, plan boards & committees, etc.)  vendor services contract management and oversight, human resource related communications, and HR systems and data maintenance and reporting. | 179.25 | $  66,860.25 |
| Information Technology Operations | Assist the Debtors with the maintenance and support of the Nortel Networks, Inc. residual company information technology infrastructure operations.  Includes vendor services  and contract oversight, data extraction, back-up, and recovery, and infrastructure problem resolution support. | 96.25 | $  35,901.25 |

# Exhibit E

**The Mergis Group**
**Summary of Fees by Project**

Nortel Networks, Inc. et al.
For the period of May 1, 2014 through May 31, 2014

| Project | Project Description | Hours | Fees |
|---|---|---|---|
| Insurance & Risk Management | Assist the Debtors with insurance and risk management activities.  Includes tracking and periodic management review of Debtors insurance coverage; ensuring compliance with established policies, leases, and contracts.  Provide service oversight to agent/broker contract. | 2.00 | $ 746.00 |
| Plan of Reorganization | Assist the Debtors with the preparation of the plan of reorganization and associated disclosure statement.  Includes financial analysis and Debtors review. | - | $ - |
| Professional Fee Applications | Assist the Debtors with the payment administration of engaged professionals.  Includes financial recording of professional fee applications to Debtors' books and records, reconciliation to Omnibus Fee Order to Debtors' books and records, fee disbursement based on Certificate of No Objection (CNO) , and associated year end regulatory reporting. | 10.00 | $ 3,730.00 |
| Real Estate Management | Assist the Debtors with lease and real estate matters.  Includes property management vendor contract oversight,  property management budget achievement accountability and associated financial planning & analysis, lease and sub-lease management / governance, and property marketing activities. | 23.75 | $ 8,858.75 |
| Residual Business Operations | Assist the Debtors in the resolution of outstanding residual business operations matters.  Includes activities relating to residual business services customer, vendor, and/or buyer contracts and associated receivables, payables, and/or inventory,  regulatory and government required business reporting surveys and schedules, and review and action of service of process notifications. | 46.75 | $ 17,437.75 |
| Tax Matters | Assist the Debtors with tax matters.   Includes vendor service contract oversight, financial analysis support and management review of federal, state, and local Tax returns, claims, and audits, and authorization of tax related matters (annual report filings, settlements, etc.) . | 10.25 | $ 3,823.25 |
| Travel | Authorized travel to support Debtors projects. | - | $ - |
| **For the period of May 1, 2014 through May 31, 2014** | | **831.25** | **$ 310,056.25** |

**Exhibit F**

**The Mergis Group**
**Time Description Detail by Project**

Nortel Networks, Inc. et al.
For the period of May 1, 2014 through May 31, 2014

| Project ⌐ Date | Professional | Project Work Description | Hours |
|---|---|---|---|
| **Administrative** | | | |
| 5/21/2014 | Deborah M. Parker | Provide assistance copying documents. | 0.50 |
| | **Administrative Total** | | **0.50** |
| **Bankruptcy Reporting** | | | |
| 5/1/2014 | Gary L. Storr | Posted January 2014 MOR to Nortel website. | 0.50 |
| 5/28/2014 | William D. Cozart | Preparation of April 2014 MOR consolidation. | 3.00 |
| 5/29/2014 | William D. Cozart | Prepare April MOR. | 7.00 |
| 5/30/2014 | Timothy C. Ross | Received and reviewed materials in preparation for MOR release review. - RE: April 2014. | 1.00 |
| | **Bankruptcy Reporting Total** | | **11.50** |
| **Cash Management** | | | |
| 5/1/2014 | Timothy C. Ross | Received, reviewed, and responded to CGSH and Wilmington Trust correspondences | 1.00 |
| 5/1/2014 | Timothy C. Ross | Conference call with Wilmington Trust and CGSH - RE: WT Documents | 1.00 |
| 5/1/2014 | Timothy C. Ross | Received, authorized, and released Debtors disbursements - RE: 5/1/2014 payment proposal. | 2.00 |
| 5/1/2014 | Timothy C. Ross | Analyzed Debtors 4 week rolling operating cash needs. | 1.00 |
| 5/2/2014 | Timothy C. Ross | Worked Debtors banking matters | 1.00 |
| 5/2/2014 | Timothy C. Ross | Worked Debtors entity liquidation matter | 0.50 |
| 5/2/2014 | Timothy C. Ross | Received, reviewed, and responded to CGSH (L. Lipner) communication - RE: WT Documents | 0.50 |
| 5/2/2014 | Timothy C. Ross | Prepared and communicated update of JPM to Wilmington Trust transition and timeline to the US Principal Officer. | 1.00 |
| 5/2/2014 | William D. Cozart | Prepare communications with bank re: change of signers. | 0.50 |
| 5/5/2014 | Timothy C. Ross | Worked Debtors cash management matters - RE: finalized and communicated April 2014 cash flow reports | 3.00 |
| 5/5/2014 | Timothy C. Ross | Received, reviewed, and responded to CGSH and Wilmington Trust correspondences - RE: Nortel - Wilmington Trust Investments. | 1.00 |
| 5/5/2014 | Timothy C. Ross | Loaded April 2014 cash flow forecast to QuickBooks | 1.50 |
| 5/5/2014 | William D. Cozart | Correspondence with bank regarding change of signers. | 0.50 |
| 5/6/2014 | Kim Ponder | FCB deposit. | 0.50 |
| 5/6/2014 | Timothy C. Ross | Received, reviewed, and actioned Wilmington Trust matter - RE: Nortel account enrollment documents. | 0.50 |
| 5/6/2014 | Timothy C. Ross | Reviewed, authorized, and released foreign subsidiary disbursements | 0.50 |
| 5/7/2014 | Kim Ponder | Meeting with T Ross and D Cozart re: settlement of intercompany balances. | 0.50 |
| 5/7/2014 | Kim Ponder | Provided bank account data re: new corporate account opening. | 0.50 |
| 5/7/2014 | Timothy C. Ross | Worked Debtors cash management matters - RE: Wilmington Trust account enrollment documents. | 3.00 |
| 5/7/2014 | Timothy C. Ross | Reviewed and authorized Debtors bank deposits. | 0.50 |
| 5/7/2014 | Timothy C. Ross | Reviewed, validated, and authorized cash flow management reports created in QuickBooks - RE: 4 week rolling cash flow requirements. | 2.00 |
| 5/7/2014 | Timothy C. Ross | Updated Nortel cash investment exhibit for Wilmington Trust - RE: May 1, 2014. | 1.50 |
| 5/7/2014 | William D. Cozart | Meeting re: Settle Debtor and Foreign Subsidiary Post Filing Interco Prior to Transition to Wilmington Trust. | 0.50 |
| 5/7/2014 | William D. Cozart | Meeting with bank re: Completion of Banking Forms. | 0.50 |
| 5/7/2014 | William D. Cozart | Analysis re:  Settlement of post-filing balances. | 6.00 |
| 5/8/2014 | Kim Ponder | Intercompany post-filing settlements. | 0.75 |
| 5/8/2014 | Kim Ponder | FCB deposit. | 0.50 |
| 5/8/2014 | Timothy C. Ross | Reviewed, authorized, and released Debtors post filing intercompany settlements - 2014 YTD. | 1.00 |
| 5/8/2014 | Timothy C. Ross | Worked Debtors banking matters - RE: WT Documents - Nortel Comments. | 2.00 |
| 5/8/2014 | Timothy C. Ross | Reviewed and authorized payment proposal / cash instruments, funded Debtors operating disbursement account. | 0.50 |
| 5/8/2014 | William D. Cozart | Analysis re: Post-Filing balances. | 2.00 |
| 5/9/2014 | Kim Ponder | FCB deposit. | 0.50 |
| 5/9/2014 | Timothy C. Ross | Reviewed, authorized, and released foreign subsidiary disbursements | 0.50 |
| 5/9/2014 | Timothy C. Ross | Conference call with CGSH (K. Hailey) - RE: WT Documents | 0.50 |
| 5/9/2014 | Timothy C. Ross | Reviewed, authorized, and released Debtors disbursements - RE: 5/8/2014 payment proposal. | 2.00 |
| 5/9/2014 | Timothy C. Ross | Reviewed and authorized Debtors bank deposits. | 0.50 |
| 5/9/2014 | Timothy C. Ross | Worked Debtors banking matters - RE: WT agreement comments and banking set-up document requirements. | 1.00 |
| 5/12/2014 | Kim Ponder | Training session with First Citizens. | 1.00 |
| 5/12/2014 | Timothy C. Ross | Reviewed, authorized, and released foreign subsidiary disbursements | 0.50 |
| 5/12/2014 | Timothy C. Ross | Reviewed and authorized Debtors bank deposits. | 0.50 |
| 5/12/2014 | Timothy C. Ross | Conference call with WT (M. Avery) and CGSH (L. Lipner) - RE: cash management | 0.50 |
| 5/12/2014 | Timothy C. Ross | Analyzed and prepared Debtors cash receipts and disbursements results - RE: April 2014. | 2.50 |
| 5/12/2014 | Timothy C. Ross | Worked Debtors banking matters - RE: FCB Positive Pay. | 0.50 |
| 5/12/2014 | William D. Cozart | Meeting with Bank re: implementation of positive pay. | 1.00 |
| 5/13/2014 | Timothy C. Ross | Reviewed and authorized Debtors banking documents - RE: Nortel - Wilmington Trust documents. | 2.00 |
| 5/13/2014 | Timothy C. Ross | Received, reviewed, and responded to CGSH (L. Lipner) correspondences - RE: Nortel - Wilmington Trust Investments. | 0.50 |
| 5/14/2014 | Kim Ponder | Transition meeting with JP Morgan. | 0.50 |
| 5/14/2014 | Timothy C. Ross | Conference call with JPM (T. Steinbrenner and P. Slovinski) - RE: Nortel account termination status update. | 0.50 |
| 5/14/2014 | Timothy C. Ross | Prepared for conference call with Wilmington Trust - RE: Nortel Investment Guidelines / Ladder (Schedule for 5/15/14). | 1.50 |
| 5/15/2014 | Timothy C. Ross | Worked Debtors banking matters - RE: Wilmington Trust | 1.50 |
| 5/15/2014 | Timothy C. Ross | Conference call with CGSH (K. Hailey and J. Cornelius) - RE: Wilmington Trust | 0.50 |
| 5/15/2014 | Timothy C. Ross | Conference call with Wilmington Trust (M. Avery) - RE: investment ladder / account opening update. | 1.00 |
| 5/16/2014 | Timothy C. Ross | Reviewed, authorized, and released Debtors disbursements - RE: 05/15/2014 payment proposal. | 2.00 |
| 5/16/2014 | Timothy C. Ross | Reviewed, authorized, and released Debtors intercompany settlements. | 0.50 |
| 5/16/2014 | Timothy C. Ross | Finalized Wilmington Trust account opening documents for each Debtor company. | 3.00 |
| 5/16/2014 | William D. Cozart | Prepare and respond to correspondence re: account signature change and statement delivery. | 1.00 |
| 5/19/2014 | Kim Ponder | Installed First Citizens Bank software upgrade. | 0.75 |
| 5/19/2014 | Timothy C. Ross | Worked Debtors banking matters - RE: WT / Nortel documents | 4.00 |
| 5/19/2014 | Timothy C. Ross | Received, reviewed, and actioned Debtors banking matter | 1.00 |
| 5/19/2014 | William D. Cozart | Preparation of correspondence with Bank and research regarding change in bank signatures. | 4.00 |
| 5/20/2014 | Kim Ponder | FCB deposit. | 0.50 |
| 5/20/2014 | Kim Ponder | Assistance with execution of bank documents. | 1.50 |
| 5/20/2014 | Timothy C. Ross | Executed, packaged, and transmitted Final WT / Nortel bank account documents to CGSH for review | 2.00 |
| 5/20/2014 | Timothy C. Ross | Reviewed and authorized Debtors bank deposits. | 0.50 |

**Exhibit F**

**The Mergis Group**
**Time Description Detail by Project**

Nortel Networks, Inc. et al.
For the period of May 1, 2014 through May 31, 2014

| Project \ Date | Professional | Project Work Description | Hours |
|---|---|---|---|
| 5/21/2014 | Kim Ponder | Assisted with completion of banking documents. | 0.75 |
| 5/21/2014 | Kim Ponder | Orientation and funds transfer using new online FCB system. | 1.00 |
| 5/21/2014 | Timothy C. Ross | Reviewed, authorized, and released Debtors disbursements - RE: 5/21 payment proposal. | 2.00 |
| 5/21/2014 | Timothy C. Ross | Worked Debtors banking matters - RE: WT investment account set-up. | 1.00 |
| 5/27/2014 | Kim Ponder | Transfers and QB posting of JPM to WT cash. | 0.75 |
| 5/27/2014 | Kim Ponder | FCB deposit. | 0.50 |
| 5/27/2014 | Timothy C. Ross | Worked Debtors banking matters - RE: JPM account closures and funds transfers to Wilmington Trust. | 3.50 |
| 5/27/2014 | Timothy C. Ross | Reviewed and authorized Debtors bank deposits. | 0.50 |
| 5/27/2014 | William D. Cozart | Prepare and submit transfers between accounts for approval. | 4.00 |
| 5/27/2014 | William D. Cozart | Process, review and file documentation for new accounts. | 3.00 |
| 5/28/2014 | Kim Ponder | Setup online access to WT accounts. | 0.50 |
| 5/28/2014 | Timothy C. Ross | Reviewed and validated Wilmington Trust Treasury purchases to Nortel investment strategy | 2.00 |
| 5/28/2014 | Timothy C. Ross | Reviewed, authorized, and released foreign subsidiary disbursements | 1.00 |
| 5/28/2014 | William D. Cozart | Initiate online access for new bank accounts. | 1.00 |
| 5/29/2014 | Timothy C. Ross | Reviewed, authorized, and released Debtors disbursements - RE: 5/29/14 payment proposal. | 2.50 |
| 5/29/2014 | Timothy C. Ross | Prepared and analyzed Debtors four week rolling cash flow requirements - RE: 5/29/2014. | 1.50 |
| 5/29/2014 | Timothy C. Ross | Reviewed and validated Wilmington Trust Treasury purchases to Nortel investment strategy - RE: 5/28 purchases. | 1.00 |
| **Cash Management Total** | | | **104.50** |

**Claims Administration**

| | | | |
|---|---|---|---|
| 5/1/2014 | Timothy C. Ross | Worked Debtors claims administration matters | 0.50 |
| 5/1/2014 | Timothy C. Ross | Received, reviewed, and responded to Debtors claims matter | 0.50 |
| 5/15/2014 | Timothy C. Ross | Received, reviewed, and actioned Debtors claims matter | 0.50 |
| 5/30/2014 | Timothy C. Ross | Received, reviewed, and responded to Chilmark Partners (M. Kennedy) | 0.50 |
| **Claims Administration Total** | | | **2.00** |

**Compensation Application**

| | | | |
|---|---|---|---|
| 5/1/2014 | Kim Ponder | Compensation application preparation - RE: update time keeping records for week. | 0.50 |
| 5/2/2014 | Allen K. Stout | Compensation application preparation - RE: update time keeping records for week. | 0.50 |
| 5/2/2014 | Elizabeth Smith | Compensation application preparation - RE: update time keeping records for week. | 0.50 |
| 5/2/2014 | Gary L. Storr | Compensation application preparation - RE: update time keeping records for week. | 0.50 |
| 5/2/2014 | Timothy C. Ross | Compensation application preparation - RE: update time keeping records for week. | 0.50 |
| 5/9/2014 | Allen K. Stout | Compensation application preparation - RE: update time keeping records for week. | 0.50 |
| 5/9/2014 | Deborah M. Parker | Compensation application preparation - RE: update time keeping records for week. | 0.50 |
| 5/9/2014 | Elizabeth Smith | Compensation application preparation - RE: update time keeping records for week. | 0.50 |
| 5/9/2014 | Gary L. Storr | Compensation application preparation - RE: update time keeping records for week. | 0.50 |
| 5/9/2014 | Kim Ponder | Compensation application preparation - RE: update time keeping records for week. | 0.50 |
| 5/9/2014 | Timothy C. Ross | Compensation application preparation - RE: update time keeping records for week. | 0.50 |
| 5/15/2014 | Deborah M. Parker | Compensation application preparation - RE: update time keeping records for week. | 0.50 |
| 5/16/2014 | Allen K. Stout | Compensation application preparation - RE: update time keeping records for week. | 0.50 |
| 5/16/2014 | Elizabeth Smith | Compensation application preparation - RE: update time keeping records for week. | 0.50 |
| 5/16/2014 | Gary L. Storr | Compensation application preparation - RE: update time keeping records for week. | 0.50 |
| 5/16/2014 | Kim Ponder | Compensation application preparation - RE: update time keeping records for week. | 0.50 |
| 5/16/2014 | Timothy C. Ross | Compensation application preparation - RE: update time keeping records for week. | 0.50 |
| 5/16/2014 | Timothy C. Ross | Prepared DRAFT Mergis staffing & compensation report for CGSH review - RE: April 2014. | 3.00 |
| 5/19/2014 | Timothy C. Ross | Received, reviewed, and responded to MNAT questions - RE: Nortel - Mergis March CNO. | 0.50 |
| 5/22/2014 | Deborah M. Parker | Compensation application preparation - RE: update time keeping records for week. | 0.50 |
| 5/23/2014 | Allen K. Stout | Compensation application preparation - RE: update time keeping records for week. | 0.50 |
| 5/23/2014 | Gary L. Storr | Compensation application preparation - RE: update time keeping records for week. | 0.50 |
| 5/23/2014 | Kim Ponder | Compensation application preparation - RE: update time keeping records for week. | 0.50 |
| 5/23/2014 | Timothy C. Ross | Compensation application preparation - RE: update time keeping records for week. | 0.50 |
| 5/27/2014 | Timothy C. Ross | Received, reviewed, and responded to CGSH (B. Beller) - RE: compensation report questions. | 0.50 |
| 5/28/2014 | Kim Ponder | Compensation application preparation - RE: update time keeping records for week. | 0.50 |
| 5/29/2014 | Deborah M. Parker | Compensation application preparation - RE: update time keeping records for week. | 0.50 |
| 5/30/2014 | Allen K. Stout | Compensation application preparation - RE: update time keeping records for week. | 0.50 |
| 5/30/2014 | Elizabeth Smith | Compensation application preparation - RE: update time keeping records for week. | 0.50 |
| 5/30/2014 | Gary L. Storr | Compensation application preparation - RE: update time keeping records for week. | 0.50 |
| 5/30/2014 | Timothy C. Ross | Compensation application preparation - RE: update time keeping records for week. | 0.50 |
| **Compensation Application Total** | | | **18.00** |

**Discovery**

| | | | |
|---|---|---|---|
| 5/5/2014 | Timothy C. Ross | Worked litigation request from Chilmark (M. Kennedy) | 2.50 |
| 5/6/2014 | Timothy C. Ross | Reviewed and authorized litigation related invoices | 0.50 |
| 5/7/2014 | Timothy C. Ross | Worked Debtors litigation matters with MNAT (A. Cordo) - RE:  Contract. | 0.75 |
| 5/8/2014 | Timothy C. Ross | Worked Debtors litigation matter - RE: real estate cost. | 1.00 |
| 5/13/2014 | Timothy C. Ross | Worked Debtors litigation matters - RE: Invoice | 0.50 |
| 5/20/2014 | Gary L. Storr | Ran SAP reports to investigate vendor payment history request from CGSH. | 1.00 |
| 5/20/2014 | Timothy C. Ross | Received, reviewed, and researched Debtors litigation question (CGSH) | 2.00 |
| 5/21/2014 | Timothy C. Ross | Worked Debtors discovery request from CGSH / MNAT | 1.00 |
| 5/28/2014 | Timothy C. Ross | Worked Debtors litigation matters - RE: service provider invoicing authorization for payment. | 0.50 |
| **Discovery Total** | | | **9.75** |

**Electronic Data and Document Preservation**

| | | | |
|---|---|---|---|
| 5/21/2014 | Timothy C. Ross | Received, reviewed, and responded to Debtors document retention matter | 0.50 |
| 5/21/2014 | Timothy C. Ross | Received, reviewed, and responded to Affiliate data request | 0.50 |
| **Electronic Data and Document Preservation Total** | | | **1.00** |

**Exhibit F**

**The Mergis Group**
**Time Description Detail by Project**

Nortel Networks, Inc. et al.
For the period of May 1, 2014 through May 31, 2014

| Project \ Date | Professional | Project Work Description | Hours |
|---|---|---|---|
| **Entity Liquidation and Wind Down** | | | |
| 5/1/2014 | Allen K. Stout | Prepare for calls with E&Y and Cleary wind down teams. | 0.75 |
| 5/1/2014 | Allen K. Stout | Legal entity wind down actions for foreign entities | 2.00 |
| 5/1/2014 | Allen K. Stout | Meeting with E&Y tax team (J. Wood, G. Davidson) to review entity wind down status. | 0.50 |
| 5/2/2014 | Allen K. Stout | Weekly entity review call with R. Eckenrod and R. Reed (Cleary). | 0.50 |
| 5/2/2014 | Allen K. Stout | Legal entity work related to foreign entities | 0.75 |
| 5/2/2014 | Timothy C. Ross | Worked Debtors entity liquidation and wind down matter | 1.00 |
| 5/5/2014 | Allen K. Stout | Legal entity wind down activity for foreign entities | 3.00 |
| 5/7/2014 | Allen K. Stout | Legal entity wind down activity for foreign entities | 4.50 |
| 5/8/2014 | Allen K. Stout | Prepare for weekly call with Cleary wind down team. | 0.50 |
| 5/8/2014 | Allen K. Stout | Review April NTEC MJE. | 0.50 |
| 5/8/2014 | Allen K. Stout | Legal Entity wind down call with Cleary (K. Hailey and R. Eckenrod). | 0.50 |
| 5/8/2014 | Allen K. Stout | Legal entity wind down activity for foreign entities | 2.75 |
| 5/9/2014 | Allen K. Stout | Entity liquidation activity for foreign entities | 1.25 |
| 5/12/2014 | Allen K. Stout | Legal entity wind down activity for foreign entities | 1.75 |
| 5/12/2014 | Timothy C. Ross | Received, reviewed, and authorized Debtors entity liquidation matter | 0.50 |
| 5/12/2014 | William D. Cozart | Prepare analysis re: closed and liquidated entities. | 1.00 |
| 5/13/2014 | Allen K. Stout | Legal entity wind down activity for foreign entities | 1.75 |
| 5/14/2014 | Allen K. Stout | Legal entity wind down activity for foreign entities | 3.25 |
| 5/15/2014 | Allen K. Stout | Prepare for legal entity wind down meetings with E&Y and Cleary. | 0.75 |
| 5/15/2014 | Allen K. Stout | Meeting with the E&Y Team (G. Davidson, S. Tufino, M. Tanner, and M. Noore). | 0.50 |
| 5/15/2014 | Allen K. Stout | Teleconference with Cleary (K. Hailey and R. Eckenrod) on wind down status. | 0.50 |
| 5/15/2014 | Allen K. Stout | Legal entity wind down activity for foreign entities | 2.25 |
| 5/15/2014 | Timothy C. Ross | Worked Debtors entity liquidation and wind down matter - RE: Renewal of Rental Agreement. | 0.50 |
| 5/16/2014 | Allen K. Stout | Legal entity wind down activity for foreign entities | 2.25 |
| 5/19/2014 | Allen K. Stout | research and provide E&Y with local tax returns for nine (9) offshore entities. | 3.50 |
| 5/20/2014 | Allen K. Stout | Complete the E&Y tax return request for 9 offshore entities. | 1.50 |
| 5/20/2014 | Allen K. Stout | Review the E&Y proposal for NNII and compare their fees to previous year requests. | 0.75 |
| 5/20/2014 | Allen K. Stout | Legal entity wind down activity for foreign entities | 2.00 |
| 5/21/2014 | Allen K. Stout | Work on update package for T. Ross meeting. | 1.75 |
| 5/21/2014 | Allen K. Stout | Legal entity wind down activity for foreign entities | 2.25 |
| 5/22/2014 | Allen K. Stout | Prepare for weekly meeting with Cleary regarding the status of various wind downs. | 0.50 |
| 5/22/2014 | Allen K. Stout | Legal Entity wind down call with the Cleary team (K. Hailey and R. Eckenrod). | 0.75 |
| 5/22/2014 | Allen K. Stout | Legal entity wind down activity for foreign entities | 1.75 |
| 5/23/2014 | Allen K. Stout | Legal entity wind down activity for foreign entities | 1.75 |
| 5/27/2014 | Allen K. Stout | Legal entity wind down activity for foreign entities | 3.75 |
| 5/28/2014 | Allen K. Stout | Legal entity wind down activity for foreign entities | 3.25 |
| 5/29/2014 | Allen K. Stout | Review June 30 transition with Tim Ross. | 0.50 |
| 5/29/2014 | Allen K. Stout | Prepare for meetings with E&Y and Cleary Legal entity wind down team. | 0.75 |
| 5/29/2014 | Allen K. Stout | Teleconference with E&Y (J. Wood, G. Davidson, s. Tufino)tax team. | 0.50 |
| 5/29/2014 | Allen K. Stout | Weekly meeting with Cleary wind down team (K. Hailey, R. Eckenrod, and R. Reed). Luis Guerra attended this call. | 0.75 |
| 5/29/2014 | Allen K. Stout | Legal entity wind down activity for foreign entities | 2.25 |
| 5/30/2014 | Allen K. Stout | Legal entity wind down activity for foreign entities | 2.25 |
| **Entity Liquidation and Wind Down Total** | | | **64.00** |
| **Finance and General Accounting** | | | |
| 5/1/2014 | Jessica A. Lloyd | Review email related to claim status to determine accounting status. | 0.75 |
| 5/1/2014 | Kim Ponder | Normal course payables - drafted weekly payment proposal and initiated payments to vendors. | 3.50 |
| 5/1/2014 | Timothy C. Ross | Reviewed, reconciled, and approved Mergis staffing invoice to staff time report submission - RE: invoice RP1030204. | 0.50 |
| 5/1/2014 | William D. Cozart | Prepare April Bank Reconciliations. | 5.00 |
| 5/1/2014 | William D. Cozart | Record daily cash receipts. | 1.00 |
| 5/1/2014 | William D. Cozart | Preparation and coordination of payments for week ending May 2. | 2.00 |
| 5/2/2014 | Timothy C. Ross | Prepared and communicated month end financial close schedule - RE: April 2014 Financial Period. | 0.50 |
| 5/2/2014 | William D. Cozart | Prepare April Bank Reconciliations. | 6.00 |
| 5/2/2014 | William D. Cozart | Analysis of results for April and preparation for financial close. | 1.50 |
| 5/5/2014 | Gary L. Storr | Performed QuickBooks master data administration. | 0.50 |
| 5/5/2014 | Kim Ponder | Processed month end and intercompany billings. | 1.00 |
| 5/5/2014 | Kim Ponder | Updated vendor terms in connection with cash planning. | 3.00 |
| 5/5/2014 | Kim Ponder | Various email correspondence. | 1.00 |
| 5/5/2014 | Kim Ponder | Normal course payables - invoice approval requests and processing. | 3.00 |
| 5/5/2014 | William D. Cozart | Prepare April bank reconciliations. | 4.00 |
| 5/5/2014 | William D. Cozart | Prepare liquidation entries. | 2.00 |
| 5/5/2014 | William D. Cozart | Analysis of results for April and preparation for financial close. | 1.50 |
| 5/6/2014 | Elizabeth Smith | Prepared monthly journal entries, reconciliations, and schedules. | 1.50 |
| 5/6/2014 | Gary L. Storr | Performed QuickBooks master data administration. | 0.50 |
| 5/6/2014 | Kim Ponder | Month end close process. | 4.75 |
| 5/6/2014 | Timothy C. Ross | Worked Debtors finance and accounting matters - RE: April 2014 Financial Close. | 3.50 |
| 5/7/2014 | Gary L. Storr | Performed update to QuickBooks master data. | 0.25 |
| 5/7/2014 | Kim Ponder | Drafted weekly payment proposal. | 2.00 |
| 5/7/2014 | Kim Ponder | Normal course payables - reconciliation of utility bills. | 1.00 |
| 5/7/2014 | Kim Ponder | Month end close process. | 4.00 |
| 5/7/2014 | Timothy C. Ross | Worked Debtors finance and accounting matters - RE: April 2014 Financial Close. | 1.50 |
| 5/8/2014 | Elizabeth Smith | Attended on-line CPE. | 1.00 |
| 5/8/2014 | Elizabeth Smith | Prepared month-end journal entries and supporting schedules. | 1.50 |
| 5/8/2014 | Gary L. Storr | Updated QuickBooks master data. | 0.25 |
| 5/8/2014 | Kim Ponder | Normal course payables - vendor master file maintenance and initiation of weekly payments. | 2.00 |
| 5/8/2014 | Kim Ponder | Month end close process. | 2.75 |
| 5/8/2014 | William D. Cozart | Prepare SIP License billings. | 1.00 |
| 5/8/2014 | William D. Cozart | Prepare journal entries for April close. | 4.00 |
| 5/9/2014 | Kim Ponder | Month end close process. | 5.75 |

**Exhibit F**

**The Mergis Group**
**Time Description Detail by Project**

Nortel Networks, Inc. et al.
For the period of May 1, 2014 through May 31, 2014

| Project | Date | Professional | Project Work Description | Hours |
|---|---|---|---|---|
| | 5/9/2014 | William D. Cozart | Prepare and finalize April bank reconciliations. | 3.50 |
| | 5/9/2014 | William D. Cozart | Post daily cash receipts. | 0.50 |
| | 5/9/2014 | William D. Cozart | Analysis of April Results. | 4.00 |
| | 5/12/2014 | Gary L. Storr | Performed QuickBooks master data updates. | 0.50 |
| | 5/12/2014 | Kim Ponder | Processed intercompany payment requests and billings. | 0.50 |
| | 5/12/2014 | Kim Ponder | Month end close process. | 6.50 |
| | 5/12/2014 | Timothy C. Ross | Prepared, validated, and submitted staffing time report to Mergis - RE: period 04/26/14 through 05/11/14. | 0.50 |
| | 5/12/2014 | William D. Cozart | Prepare May License Billings. | 2.00 |
| | 5/12/2014 | William D. Cozart | Post daily cash receipts. | 1.00 |
| | 5/12/2014 | William D. Cozart | Preform analysis re: April close. | 3.00 |
| | 5/13/2014 | Elizabeth Smith | Prepared month-end journal entries and schedules. | 2.50 |
| | 5/13/2014 | Kim Ponder | Normal course payables - vendor master file maintenance and invoice processing. | 3.25 |
| | 5/13/2014 | Kim Ponder | Month end close process. | 4.00 |
| | 5/13/2014 | Timothy C. Ross | Reviewed and authorized Debtors bank reconciliations - RE: March 2014. | 2.75 |
| | 5/13/2014 | William D. Cozart | Preparation of G&A Cost allocation update. | 4.00 |
| | 5/13/2014 | William D. Cozart | Review and update April bank reconciliations. | 1.00 |
| | 5/13/2014 | William D. Cozart | Preform analysis re: April close. | 3.00 |
| | 5/14/2014 | Gary L. Storr | Performed QuickBooks master data updates. | 0.50 |
| | 5/14/2014 | Kim Ponder | Conference call with CGSH (RJ Coleman) and T Ross re: retained professional fee estimate. | 0.50 |
| | 5/14/2014 | Kim Ponder | Month end close process. | 4.00 |
| | 5/14/2014 | Kim Ponder | GL account reconciliations. | 3.00 |
| | 5/14/2014 | Timothy C. Ross | Worked Debtors Financial closing - RE: April 2014. | 1.50 |
| | 5/14/2014 | Timothy C. Ross | Conference call with CGSH (RJ Coleman) and K. Ponder- RE: retained professional fee estimate. | 0.50 |
| | 5/14/2014 | William D. Cozart | Prepare June sublease billings and related journal entries. | 4.00 |
| | 5/14/2014 | William D. Cozart | Review, analysis and adjustment of bad debt provision. | 2.00 |
| | 5/14/2014 | William D. Cozart | Perform analysis re: G&A Cost allocation. | 2.00 |
| | 5/15/2014 | Kim Ponder | Normal course payables - drafted weekly payment proposal and initiated payments to vendors. | 3.50 |
| | 5/15/2014 | Kim Ponder | GL account reconciliations. | 4.50 |
| | 5/15/2014 | Timothy C. Ross | Reviewed, reconciled, and approved Mergis staffing invoice to staff time report submission - RE: invoice RP1036501. | 0.50 |
| | 5/15/2014 | William D. Cozart | Prepare SIP License billing. | 1.00 |
| | 5/15/2014 | William D. Cozart | Meeting with EY S Jacks re: G&A Cost allocation. | 1.00 |
| | 5/15/2014 | William D. Cozart | Perform analysis re: G&A cost allocation model | 3.00 |
| | 5/15/2014 | William D. Cozart | Perform analysis re: April Close. | 3.00 |
| | 5/16/2014 | Allen K. Stout | Review intercompany agreements. Provide comments to R. Eckenrod and K. Hailey. | 1.25 |
| | 5/16/2014 | Kim Ponder | Bank statement scanning and vaulting. | 1.50 |
| | 5/16/2014 | William D. Cozart | Preparation and analysis re: Settlement of May intercompany transactions. | 2.00 |
| | 5/16/2014 | William D. Cozart | Prepare analysis re: G&A Cost allocation. | 2.00 |
| | 5/16/2014 | William D. Cozart | Prepare analysis re: April close. | 3.00 |
| | 5/19/2014 | Gary L. Storr | Ran month end financial reports for April. | 0.75 |
| | 5/19/2014 | Kim Ponder | Normal course payables - invoice approval requests and processing. | 2.00 |
| | 5/19/2014 | Kim Ponder | Received and responded to request from Professional re: 5/15/14 payment. | 0.25 |
| | 5/19/2014 | William D. Cozart | Prepare analysis re: April close. | 2.00 |
| | 5/19/2014 | William D. Cozart | Preparation of consolidated results for April. | 2.00 |
| | 5/20/2014 | Kim Ponder | Vendor account set up and maintenance. | 0.50 |
| | 5/20/2014 | Kim Ponder | Follow up with ADP re: entity amendment and tax filings | 0.50 |
| | 5/20/2014 | Kim Ponder | Drafted weekly vendor payment proposal. | 2.00 |
| | 5/20/2014 | Kim Ponder | Drafted 21st Ordinary Course Professional report for CGSH review. | 2.50 |
| | 5/20/2014 | Kim Ponder | Received, researched and responded to request for information regarding prior year payments to certain vendor. | 1.50 |
| | 5/20/2014 | Timothy C. Ross | Reviewed and authorized Debtors Bank reconciliations - RE: April 2014. | 2.50 |
| | 5/20/2014 | Timothy C. Ross | Reviewed and authorized QuickBooks maintenance requests - RE: Vendor Setup. | 0.50 |
| | 5/20/2014 | William D. Cozart | Prepare Analysis re: changes in assets for CGSH. | 8.00 |
| | 5/21/2014 | Kim Ponder | Normal course payables - initiated payments to vendors and Professionals. | 2.50 |
| | 5/21/2014 | Kim Ponder | Document retention. | 3.75 |
| | 5/21/2014 | William D. Cozart | Record daily cash receipts. | 0.50 |
| | 5/21/2014 | William D. Cozart | Prepare Analysis re: changes in assets for CGSH. | 6.50 |
| | 5/22/2014 | Allen K. Stout | Discussion with D. Cozart regarding J. Doolittle affidavits and follow-ups. | 1.00 |
| | 5/22/2014 | Elizabeth Smith | Attended TSCPA CPE session. | 4.50 |
| | 5/22/2014 | Kim Ponder | Finalized and submitted 21st OCP to CGSH. | 1.00 |
| | 5/22/2014 | Kim Ponder | Normal course payables - invoice approval requests and processing. | 1.00 |
| | 5/22/2014 | Kim Ponder | Email communications with MNAT (A Cordo) re: certain vendor performing services at trial. | 0.50 |
| | 5/22/2014 | Kim Ponder | May month end journal entries. | 5.00 |
| | 5/22/2014 | William D. Cozart | Prepare Analysis re: changes in assets for CGSH. | 5.00 |
| | 5/22/2014 | William D. Cozart | Preparation of consolidated results for April. | 3.00 |
| | 5/23/2014 | Kim Ponder | May Month end journal entries. | 1.00 |
| | 5/23/2014 | Kim Ponder | Document retention. | 3.00 |
| | 5/27/2014 | Gary L. Storr | Prepared for April month end close processing. | 1.00 |
| | 5/27/2014 | Gary L. Storr | Updated QuickBooks master data. | 0.50 |
| | 5/27/2014 | Jessica A. Lloyd | Review 2012-2014 email correspondence related to the environmental project. Forward documentation as required. | 0.75 |
| | 5/27/2014 | Kim Ponder | Review of historical files re: environmental reserves. | 1.00 |
| | 5/27/2014 | Kim Ponder | Communications with Citibank and FedEx re: prior week checks. | 1.50 |
| | 5/27/2014 | Kim Ponder | Received, reviewed and forwarded State of Connecticut notice to ADP for further review and handling. | 0.50 |
| | 5/27/2014 | Kim Ponder | Normal course payables - invoice approvals and processing. | 3.00 |
| | 5/27/2014 | Timothy C. Ross | Prepared, validated, and submitted staffing time report to Mergis - RE: period 05/12/14 through 05/23/14. | 0.75 |
| | 5/27/2014 | William D. Cozart | Post daily cash receipts. | 1.00 |
| | 5/28/2014 | Gary L. Storr | Updated QuickBooks master data. | 0.50 |
| | 5/28/2014 | Gary L. Storr | Ran April month end process & reporting. | 1.50 |
| | 5/28/2014 | Gary L. Storr | Produced April Bank Balance report. | 1.25 |
| | 5/28/2014 | Jessica A. Lloyd | Review 2012 - 2014 email correspondence related to the environmental project. Forward documentation as required. Review Balance Sheet accounts related to the Environmental Reserve. | 2.50 |
| | 5/28/2014 | Kim Ponder | Normal course payables - drafted weekly payment proposal and initiated payments to vendors. | 4.00 |
| | 5/28/2014 | Kim Ponder | Intercompany billing. | 0.50 |
| | 5/28/2014 | Kim Ponder | Various email and document retention. | 1.50 |

**Exhibit F**

**The Mergis Group**
**Time Description Detail by Project**

Nortel Networks, Inc. et al.
For the period of May 1, 2014 through May 31, 2014

| Project ‹ Date | Professional | Project Work Description | Hours |
|---|---|---|---|
| 5/28/2014 | Timothy C. Ross | Worked Debtors finance & accounting matters - RE: review and authorization of Debtors financials for April 2014. | 1.00 |
| 5/28/2014 | William D. Cozart | Preparation of analysis re: April financial results. | 4.00 |
| 5/29/2014 | William D. Cozart | Record daily cash receipts. | 1.00 |
| **Finance and General Accounting Total** | | | **251.75** |

**Human Resources**

| Date | Professional | Project Work Description | Hours |
|---|---|---|---|
| 5/1/2014 | Deborah M. Parker | HR Shared Services - HR Shared Services 800 # helpline coverage. Respond to HR and claims related inquires that come in via the HRSS 800 # helpline, HRSS fax # or HRSS email account. | 1.00 |
| 5/1/2014 | Deborah M. Parker | Misc. HR activities - (e.g. VEBA 2013). | 5.50 |
| 5/1/2014 | Elizabeth Smith | Attended conference call with KPMG re: VEBA and LTIP audit status meeting. | 0.75 |
| 5/1/2014 | Elizabeth Smith | Prepared PBC items for VEBA audit. | 6.25 |
| 5/2/2014 | Elizabeth Smith | Received, reviewed, and responded to KPMG emails re: VEBA audit. | 2.50 |
| 5/5/2014 | Deborah M. Parker | HR Shared Services - HR Shared Services 800 # helpline coverage. Respond to HR and claims related inquires that come in via the HRSS 800 # helpline, HRSS fax # or HRSS email account. | 1.00 |
| 5/5/2014 | Deborah M. Parker | Misc. HR activities - (e.g. claims inquiries/research, VEBA 2013). | 6.50 |
| 5/5/2014 | Kim Ponder | Received, reviewed and responded to Prudential request for 2013 deposit detail. | 0.50 |
| 5/6/2014 | Deborah M. Parker | Human Resources projects status update with T. Ross, K. Schultea and E. Smith. | 0.50 |
| 5/6/2014 | Deborah M. Parker | Misc. HR activities - (e.g. claims inquiries/research, vendor query, VEBA 2013). | 2.50 |
| 5/6/2014 | Elizabeth Smith | Attended conference call with Deb Parker, Tim Ross, and Kathy Schultea re: benefit plan wind down status. | 0.50 |
| 5/6/2014 | Elizabeth Smith | Prepared VEBA PBC items for audit. | 4.00 |
| 5/6/2014 | Timothy C. Ross | Conference call / meeting with E. Smith and D. Parker - RE: HR work stream status update. | 0.50 |
| 5/7/2014 | Deborah M. Parker | HR Shared Services - HR Shared Services 800 # helpline coverage. Respond to HR and claims related inquires that come in via the HRSS 800 # helpline, HRSS fax # or HRSS email account.. | 1.50 |
| 5/7/2014 | Deborah M. Parker | Misc. HR activities - (e.g. VEBA 2013, filing). | 1.00 |
| 5/7/2014 | Elizabeth Smith | Gathered PBC items for VEBA audit. | 3.50 |
| 5/7/2014 | Elizabeth Smith | Gathered PBC items for LTIP audit. | 1.75 |
| 5/8/2014 | Deborah M. Parker | HR Shared Services - HR Shared Services 800 # helpline coverage. Respond to HR and claims related inquires that come in via the HRSS 800 # helpline, HRSS fax # or HRSS email account. | 1.75 |
| 5/8/2014 | Deborah M. Parker | Misc. HR activities - (e.g. research and respond to items from CT Corp.). | 0.75 |
| 5/8/2014 | Elizabeth Smith | Prepared 2013 LTIP 5500 and supporting schedules. | 2.00 |
| 5/8/2014 | Timothy C. Ross | Received, reviewed, and actioned Debtors service of process notification - RE: employment information. | 0.50 |
| 5/9/2014 | Deborah M. Parker | HR Shared Services - HR Shared Services 800 # helpline coverage. Respond to HR and claims related inquires that come in via the HRSS 800 # helpline, HRSS fax # or HRSS email account.. | 1.00 |
| 5/9/2014 | Elizabeth Smith | Prepared LTIP 5500 and supporting schedules. | 4.00 |
| 5/9/2014 | Elizabeth Smith | Prepare and gather LTIP PBC items for KPMG. | 1.50 |
| 5/12/2014 | Deborah M. Parker | HR Shared Services - HR Shared Services 800 # helpline coverage. Respond to HR and claims related inquires that come in via the HRSS 800 # helpline, HRSS fax # or HRSS email account. | 0.75 |
| 5/12/2014 | Deborah M. Parker | Misc. HR activities - (e.g. VEBA 2013, review IM files, filing). | 3.25 |
| 5/12/2014 | Elizabeth Smith | Received, reviewed, and responded to emails re: benefit plan wind down. | 1.50 |
| 5/12/2014 | Elizabeth Smith | Prepared LTIP 5500 and supporting schedules. | 1.25 |
| 5/12/2014 | Elizabeth Smith | Prepared LTIP audit PBC items for KPMG. | 3.00 |
| 5/13/2014 | Deborah M. Parker | Misc. HR activities - (e.g. claims inquiries/research, VEBA 2013). | 4.00 |
| 5/13/2014 | Deborah M. Parker | HR Shared Services - HR Shared Services 800 # helpline coverage. Respond to HR and claims related inquires that come in via the HRSS 800 # helpline, HRSS fax # or HRSS email account. | 0.50 |
| 5/13/2014 | Elizabeth Smith | Received, reviewed, and responded to emails re: KPMG VEBA audit questions. | 1.00 |
| 5/13/2014 | Elizabeth Smith | Researched SERP census data for Mercer. | 0.50 |
| 5/13/2014 | Elizabeth Smith | Received, reviewed, and responded to emails re: benefit plan wind down. | 0.50 |
| 5/13/2014 | Kim Ponder | Received and responded to request from former employee | 0.50 |
| 5/13/2014 | Kim Ponder | Received and responded to State of Colorado request for information. | 0.25 |
| 5/14/2014 | Deborah M. Parker | HR Shared Services - HR Shared Services 800 # helpline coverage. Respond to HR and claims related inquires that come in via the HRSS 800 # helpline, HRSS fax # or HRSS email account. | 0.25 |
| 5/14/2014 | Deborah M. Parker | Misc. HR activities - (e.g. VEBA 2013, HR reporting, PCORI 2013, review IM files, research items from CT Corp.). | 6.25 |
| 5/14/2014 | Elizabeth Smith | Prepared and gathered LTIP items for KPMG audit. | 2.00 |
| 5/14/2014 | Elizabeth Smith | Received, reviewed, and responded to emails re: benefit plan wind down. | 0.75 |
| 5/14/2014 | Elizabeth Smith | Prepared and gathered PBC items for VEBA audit. | 2.50 |
| 5/14/2014 | Elizabeth Smith | Prepared LTIP 5500 and supporting schedules. | 1.00 |
| 5/15/2014 | Deborah M. Parker | HR Shared Services - HR Shared Services 800 # helpline coverage. Respond to HR and claims related inquires that come in via the HRSS 800 # helpline, HRSS fax # or HRSS email account. | 1.25 |
| 5/15/2014 | Deborah M. Parker | Misc. HR activities - (e.g. claims inquiries/research, EMB inquiry). | 3.25 |
| 5/15/2014 | Elizabeth Smith | Attended conference call with KPMG re: VEBA and LTIP audit status update. | 0.50 |
| 5/15/2014 | Elizabeth Smith | Received, reviewed, and responded to emails re: benefit plan wind down. | 1.00 |
| 5/15/2014 | Elizabeth Smith | Prepared LTIP draft financial statements. | 0.50 |
| 5/15/2014 | Elizabeth Smith | Performed research for Mercer regarding SERP census data. | 0.75 |
| 5/15/2014 | Elizabeth Smith | Received, reviewed, and responded to emails re: KPMG VEBA audit questions. | 4.50 |
| 5/16/2014 | Elizabeth Smith | Prepared LTIP 5500 and supporting schedules. | 2.00 |
| 5/16/2014 | Elizabeth Smith | Prepared LTIP Draft Financial Statements. | 3.75 |
| 5/19/2014 | Deborah M. Parker | HR Shared Services - HR Shared Services 800 # helpline coverage. Respond to HR and claims related inquires that come in via the HRSS 800 # helpline, HRSS fax # or HRSS email account. | 0.50 |
| 5/19/2014 | Deborah M. Parker | Misc. HR activities - (e.g. claims inquiries/research, VEBA 2013, DARE testing). | 7.00 |
| 5/19/2014 | Elizabeth Smith | Prepared LTIP draft financial statements. | 0.75 |
| 5/19/2014 | Elizabeth Smith | Received, reviewed, and responded to emails re: VEBA audit. | 1.25 |
| 5/20/2014 | Deborah M. Parker | HR Shared Services - HR Shared Services 800 # helpline coverage. Respond to HR and claims related inquires that come in via the HRSS 800 # helpline, HRSS fax # or HRSS email account. | 2.00 |
| 5/20/2014 | Deborah M. Parker | Misc. HR activities - (e.g. VEBA 2013, claims inquiry/research). | 5.50 |
| 5/20/2014 | Elizabeth Smith | Received, reviewed, and responded to KPMG emails re: VEBA audit. | 1.00 |
| 5/21/2014 | Deborah M. Parker | HR Shared Services - HR Shared Services 800 # helpline coverage. Respond to HR and claims related inquires that come in via the HRSS 800 # helpline, HRSS fax # or HRSS email account. | 1.25 |
| 5/21/2014 | Deborah M. Parker | Misc. HR activities - (e.g. claims inquiries/research, VEBA 2013, research items from CT Corp). | 6.50 |
| 5/21/2014 | Elizabeth Smith | Received, reviewed, and responded to KPMG emails re: LTIP audit. | 2.50 |
| 5/22/2014 | Deborah M. Parker | HR Shared Services - HR Shared Services 800 # helpline coverage. Respond to HR and claims related inquires that come in via the HRSS 800 # helpline, HRSS fax # or HRSS email account. | 2.00 |

**Exhibit F**

**The Mergis Group**
**Time Description Detail by Project**

Nortel Networks, Inc. et al.
For the period of May 1, 2014 through May 31, 2014

| Project ⸱ Date | Professional | Project Work Description | Hours |
|---|---|---|---|
| 5/22/2014 | Deborah M. Parker | Misc. HR activities -(e.g. VEBA 2013, CLR 2013). | 2.25 |
| 5/22/2014 | Elizabeth Smith | Attended conference call with KPMG re: VEBA and LTIP audit status update. | 1.00 |
| 5/22/2014 | Elizabeth Smith | Received, reviewed, and responded to emails re: benefit plan wind down. | 0.75 |
| 5/22/2014 | Elizabeth Smith | Received, reviewed, and responded to KPMG emails re: LTIP audit. | 1.00 |
| 5/23/2014 | Deborah M. Parker | Cigna Call with E. Smith, A. Thomas and M. Bogansky. | 0.50 |
| 5/23/2014 | Elizabeth Smith | Received, reviewed, and responded to emails re: benefit plan wind down. | 1.50 |
| 5/23/2014 | Elizabeth Smith | Attended conference call with Deb Parker and CIGNA re: VEBA audit claims questions. | 0.50 |
| 5/23/2014 | Elizabeth Smith | Prepared LTIP financial statements. | 2.50 |
| 5/23/2014 | Elizabeth Smith | Received, reviewed, and responded to KPMG emails re: VEBA plan audit. | 0.50 |
| 5/23/2014 | Elizabeth Smith | Prepared LTIP 5500 and supporting schedules. | 1.00 |
| 5/27/2014 | Deborah M. Parker | HR Shared Services -  HR Shared Services 800 #  helpline coverage.  Respond to HR and claims related inquires that come in via the HRSS 800 # helpline, HRSS  fax # or HRSS email account. | 2.50 |
| 5/27/2014 | Deborah M. Parker | Misc. HR activities -(e.g. claims inquiries/research, VEBA 2013). | 5.00 |
| 5/27/2014 | Elizabeth Smith | Prepared VEBA draft financial statements. | 3.50 |
| 5/27/2014 | Elizabeth Smith | Received, reviewed, and responded to KPMG emails re: LTIP benefit plan audit. | 1.00 |
| 5/27/2014 | Elizabeth Smith | Received, reviewed, and responded to KPMG emails re: VEBA audit. | 0.75 |
| 5/28/2014 | Deborah M. Parker | HR Shared Services -  HR Shared Services 800 #  helpline coverage.  Respond to HR and claims related inquires that come in via the HRSS 800 # helpline, HRSS  fax # or HRSS email account. | 1.25 |
| 5/28/2014 | Deborah M. Parker | Misc. HR activities -(e.g. VEBA 2013, respond to items from CT Corp.). | 5.00 |
| 5/28/2014 | Elizabeth Smith | Received, reviewed, and responded to KPMG emails re: VEBA benefit plan audit. | 3.00 |
| 5/29/2014 | Deborah M. Parker | HR Shared Services -  HR Shared Services 800 #  helpline coverage.  Respond to HR and claims related inquires that come in via the HRSS 800 # helpline, HRSS  fax # or HRSS email account. | 1.00 |
| 5/29/2014 | Deborah M. Parker | Misc. HR activities -(e.g. VEBA 2013). | 5.50 |
| 5/29/2014 | Elizabeth Smith | Received, reviewed, and responded to KPMG questions re: VEBA audit. | 5.75 |
| 5/30/2014 | Deborah M. Parker | Misc. HR activities -(e.g. LTIP research). | 1.00 |
| 5/30/2014 | Elizabeth Smith | Received, reviewed, and responded to KPMG emails re: VEBA audit. | 1.50 |
| 5/30/2014 | Elizabeth Smith | Prepared LTIP 5500. | 0.75 |
| 5/30/2014 | Elizabeth Smith | Prepared LTIP Trust clearing account reconciliation. | 0.50 |
| 5/30/2014 | Elizabeth Smith | Drafted PIC meeting minutes. | 1.00 |
| **Human Resources Total** | | | **179.25** |

**Information Technology Operations**

| | | | |
|---|---|---|---|
| 5/1/2014 | Gary L. Storr | Performed Daily Data Center health check. | 1.00 |
| 5/1/2014 | Gary L. Storr | Reviewed and processed Akibia 2014 back invoices for payment. | 0.50 |
| 5/1/2014 | Gary L. Storr | Repaired application issue on user PC. | 0.75 |
| 5/1/2014 | Gary L. Storr | Reviewed and processed ATT May 2014 invoice for payment. | 0.25 |
| 5/1/2014 | Gary L. Storr | Researched QuickBooks capability related to Forecast import/export. | 0.75 |
| 5/1/2014 | Gary L. Storr | Restored former employee PC to working condition to allow data and email searches. | 1.75 |
| 5/1/2014 | Gary L. Storr | Reset user email password. | 0.25 |
| 5/1/2014 | Gary L. Storr | Gathered defunct equipment for electronics recycling planned for May 7. | 1.50 |
| 5/5/2014 | Gary L. Storr | Performed Daily Data Center health check. | 1.00 |
| 5/5/2014 | Gary L. Storr | Reinstalled phone system in Avaya fitness center. | 1.00 |
| 5/5/2014 | Gary L. Storr | Assisted user with PC hardware issue. | 0.25 |
| 5/5/2014 | Gary L. Storr | Performed troubleshooting and resolved issue with VPN access to NNI network. | 3.50 |
| 5/5/2014 | Gary L. Storr | Updated employee database to accommodate Q314 data. | 0.75 |
| 5/6/2014 | Gary L. Storr | Performed Daily Data Center health check. | 1.00 |
| 5/6/2014 | Gary L. Storr | Reviewed/trained on new Iron Mountain Inventory Management System and made appropriate changes to internal tracking and access protocols. | 1.25 |
| 5/6/2014 | Gary L. Storr | Scheduled Akibia for system core processor change May 6th. Prepared necessary system files and diagnostics. | 2.00 |
| 5/6/2014 | Gary L. Storr | Provided support to user to resolve PC application issue. | 0.50 |
| 5/6/2014 | Gary L. Storr | Repaired offsite backup link and ran QuickBooks offsite backups. | 2.25 |
| 5/7/2014 | Gary L. Storr | Performed Daily Data Center health check. | 1.00 |
| 5/7/2014 | Gary L. Storr | Meeting with RLKS to discuss system status. | 0.50 |
| 5/7/2014 | Gary L. Storr | Repaired RTP WLAN issue. | 5.00 |
| 5/7/2014 | Gary L. Storr | Reset user email password. | 0.25 |
| 5/7/2014 | Gary L. Storr | Assisted user with PC application issue. | 0.50 |
| 5/8/2014 | Gary L. Storr | Performed Daily Data Center health check. | 1.00 |
| 5/8/2014 | Gary L. Storr | Reset user password. | 0.25 |
| 5/8/2014 | Gary L. Storr | Resolved issue with RTP Live link instance. | 2.25 |
| 5/8/2014 | Gary L. Storr | Corresponded with Akibia in preparation for next week SABRIX system shutdown and repair. | 0.50 |
| 5/8/2014 | Gary L. Storr | Ran monthly address change report and distributed to HR. | 0.50 |
| 5/8/2014 | Gary L. Storr | Replaced faulty data cable in IDF room. | 1.00 |
| 5/12/2014 | Gary L. Storr | Performed Daily Data Center health check. | 1.00 |
| 5/12/2014 | Gary L. Storr | Reviewed monthly Recall billing statement and processed for payment. | 0.25 |
| 5/12/2014 | Gary L. Storr | Reviewed monthly 8x8 billing statement and processed for payment. | 0.25 |
| 5/12/2014 | Gary L. Storr | Planned and prepared for SABRIX database server shutdown and repair. | 1.50 |
| 5/12/2014 | Gary L. Storr | Reviewed monthly Akibia billing statement and processed for payment. | 0.25 |
| 5/12/2014 | Gary L. Storr | Repaired RTP Wi-Fi access point issue. | 1.00 |
| 5/12/2014 | Gary L. Storr | Conducted analysis and troubleshooting of SABRIX database server. | 3.25 |
| 5/13/2014 | Gary L. Storr | Performed Daily Data Center health check. | 1.00 |
| 5/13/2014 | Gary L. Storr | Conducted analysis and troubleshooting of SABRIX database server. | 7.50 |
| 5/14/2014 | Gary L. Storr | Performed Daily Data Center health check. | 1.00 |
| 5/14/2014 | Gary L. Storr | Conducted analysis and troubleshooting of SABRIX database server. | 4.00 |
| 5/19/2014 | Gary L. Storr | Performed Daily Data Center health check. | 1.00 |
| 5/19/2014 | Gary L. Storr | Reviewed monthly AT&T billing statement and processed for payment. | 0.25 |
| 5/19/2014 | Gary L. Storr | Assisted user with system logon issue. | 1.00 |
| 5/19/2014 | Gary L. Storr | Conducted analysis and troubleshooting of SABRIX database server. | 3.50 |
| 5/19/2014 | Gary L. Storr | Rebuilt user PC backup automated file generation routine. | 1.25 |
| 5/20/2014 | Gary L. Storr | Performed Daily Data Center health check. | 1.00 |
| 5/20/2014 | Gary L. Storr | Assisted user with PC application issue. | 0.50 |
| 5/20/2014 | Gary L. Storr | Conducted analysis and troubleshooting of SABRIX database server. | 1.50 |

**Exhibit F**

**The Mergis Group**
**Time Description Detail by Project**

Nortel Networks, Inc. et al.
For the period of May 1, 2014 through May 31, 2014

| Project / Date | Professional | Project Work Description | Hours |
|---|---|---|---|
| 5/20/2014 | Gary L. Storr | Conducted analysis and troubleshooting of BW database server. | 2.50 |
| 5/20/2014 | Gary L. Storr | Archived employee records from 2013 on employee tracking database. | 1.50 |
| 5/21/2014 | Gary L. Storr | Performed Daily Data Center health check. | 1.00 |
| 5/21/2014 | Gary L. Storr | Archived employee records from 2013 on employee tracking database. | 3.00 |
| 5/21/2014 | Gary L. Storr | Conducted analysis and troubleshooting of SABRIX database server. | 1.50 |
| 5/21/2014 | Gary L. Storr | Conducted analysis and troubleshooting of BW database server. | 1.00 |
| 5/21/2014 | Gary L. Storr | Reviewed monthly AT&T billing statement and processed for payment. | 0.25 |
| 5/21/2014 | Gary L. Storr | Weekly system status meeting with RLKS. | 0.50 |
| 5/22/2014 | Gary L. Storr | Performed Daily Data Center health check. | 1.00 |
| 5/22/2014 | Gary L. Storr | Met with hardware vendor to troubleshoot SABRIX database server. | 4.00 |
| 5/22/2014 | Gary L. Storr | Retrieved and archived former employee hard disk. | 1.00 |
| 5/22/2014 | Gary L. Storr | Assisted user with PC application issue. | 0.50 |
| 5/22/2014 | Gary L. Storr | Assisted JCI in IDF room identification and documentation. | 1.00 |
| 5/27/2014 | Gary L. Storr | Performed Daily Data Center health check. | 1.00 |
| 5/27/2014 | Gary L. Storr | Locked employee database for recent reporting period. | 0.50 |
| 5/27/2014 | Gary L. Storr | Met with Akibia to arrange system shutdown of RX7640 for cell board replacement. | 1.50 |
| 5/27/2014 | Gary L. Storr | Assisted user with PC application setup and access. | 1.75 |
| 5/27/2014 | Gary L. Storr | Configured system changes to allow for monitoring of SAP BW system. | 1.00 |
| 5/27/2014 | Gary L. Storr | Created case with Akibia to replace faulty hard drive on EMC disk array. | 0.75 |
| 5/28/2014 | Gary L. Storr | Performed Daily Data Center health check. | 1.00 |
| 5/28/2014 | Gary L. Storr | Met with RLKS to discuss system status. | 0.50 |
| 5/28/2014 | Gary L. Storr | Met with hardware vendor to troubleshoot & repair BW database server. | 4.00 |
| 5/28/2014 | Gary L. Storr | Resolved domain name accounting and billing issue with CSC. | 0.50 |
| 5/28/2014 | Gary L. Storr | Reviewed and processed monthly Frontier billing statement. | 0.50 |
| 5/29/2014 | Gary L. Storr | Correspondence related to 0SX server crash. | 0.25 |
| 5/29/2014 | Gary L. Storr | Reset user password. | 0.25 |
| | | **Information Technology Operations Total** | **96.25** |

**Insurance & Risk Management**

| | | | |
|---|---|---|---|
| 5/12/2014 | Timothy C. Ross | Worked Debtors insurance and risk management matters | 1.00 |
| 5/15/2014 | Timothy C. Ross | Worked Debtors insurance and risk management matters | 1.00 |
| | | **Insurance & Risk Management Total** | **2.00** |

**Professional Fee Applications**

| | | | |
|---|---|---|---|
| 5/6/2014 | Kim Ponder | Processed Professional fee applications. | 2.00 |
| 5/9/2014 | Kim Ponder | Telephone call with CGSH (RJ Coleman) re:  month end accrual. | 0.25 |
| 5/19/2014 | Kim Ponder | Reconciled Fee Examiner Reports to Professional fee applications for period November 2013-January 2014. | 5.00 |
| 5/22/2014 | Kim Ponder | Processed weekly Professional fee applications. | 1.00 |
| 5/27/2014 | Kim Ponder | Processing of Professional Fee applications. | 0.75 |
| 5/28/2014 | Kim Ponder | Processed weekly and interim Professional Fee applications. | 1.00 |
| | | **Professional Fee Applications Total** | **10.00** |

**Real Estate Management**

| | | | |
|---|---|---|---|
| 5/2/2014 | Timothy C. Ross | Worked Debtors property management matters - RE: Past Due Rent - 2nd Notice. | 1.00 |
| 5/6/2014 | Timothy C. Ross | Worked Debtors property management matters - RE: Foxconn Draft Sublease. | 1.50 |
| 5/6/2014 | Timothy C. Ross | Worked Debtors property management matters - RE: Forse past due rent. | 0.50 |
| 5/7/2014 | William D. Cozart | Analysis re:  Real Estate net cash. | 1.00 |
| 5/8/2014 | Timothy C. Ross | Meeting with Johnson Controls, Inc. (A. Lane) on Debtors property management matters - RE: Q12014 SLA and Cost review. | 1.50 |
| 5/8/2014 | Timothy C. Ross | Reviewed and authorized Debtors utility invoices for payment. | 1.00 |
| 5/8/2014 | Timothy C. Ross | Worked Debtors property management matters - RE: Rich 7 Profit Sharing Q1 2014 follow-up with landlord. | 0.50 |
| 5/8/2014 | William D. Cozart | Analysis re:  Real Estate Net Cash. | 1.00 |
| 5/12/2014 | Timothy C. Ross | Worked Debtors property management matters - RE: Rent roll for June 1, 2014. | 1.00 |
| 5/14/2014 | Gary L. Storr | Repaired audio conference equipment in RTP Board Room. | 0.75 |
| 5/14/2014 | Timothy C. Ross | Received, reviewed, and actioned Debtors property management matters | 1.00 |
| 5/14/2014 | Timothy C. Ross | Reviewed and authorized utility invoices for payment. | 1.00 |
| 5/14/2014 | Timothy C. Ross | Worked Debtors property management matters - RE: June 2015 rental income. | 2.00 |
| 5/15/2014 | Timothy C. Ross | Worked Debtors property management matters - RE: Draft Sublease. | 2.00 |
| 5/15/2014 | Timothy C. Ross | Reviewed and executed Debtors property management matter- RE: indemnity agreement. | 0.50 |
| 5/21/2014 | Timothy C. Ross | Meeting with Johnson Controls (A. Lane) - RE: biweekly property management review. | 1.00 |
| 5/22/2014 | Jessica A. Lloyd | Review copier vendor emails and respond to vendor contact regarding disputed invoices.  Revise aging and send to JCI. | 1.00 |
| 5/22/2014 | Jessica A. Lloyd | Conference call with JCI regarding invoice disputes with copier vendor.  Assisted with reconciliation for April invoice. | 1.00 |
| 5/23/2014 | Jessica A. Lloyd | Correspond with JCI regarding most recent vendor copier email and reconciliation. | 0.50 |
| 5/27/2014 | Timothy C. Ross | Worked Debtors property management matters - RE: Forse, Inc. collection. | 1.00 |
| 5/27/2014 | Timothy C. Ross | Received, reviewed, and responded to Debtors property management matters | 1.00 |
| 5/28/2014 | Timothy C. Ross | Received, reviewed, and authorized Debtors expenditure request - RE: Compressor fail on Chiller # 4 (Glennville Site). | 1.00 |
| 5/29/2014 | Timothy C. Ross | Worked Debtors property management matter | 0.50 |
| 5/29/2014 | Timothy C. Ross | Worked Debtors property management matters - RE: Updated Nortel Liability Certificates for Richardson Landlord. | 0.50 |
| | | **Real Estate Management Total** | **23.75** |

**Residual Business Operations**

| | | | |
|---|---|---|---|
| 5/1/2014 | Timothy C. Ross | Received, reviewed, and action Debtors residual business matters | 0.50 |
| 5/1/2014 | Timothy C. Ross | Worked Debtors residual business matter | 0.50 |
| 5/2/2014 | Jane C. Davison | Check e-mails, forward items as required for action. | 1.25 |
| 5/5/2014 | Gary L. Storr | Updated EMB with status change for foreign entity | 0.50 |
| 5/5/2014 | Timothy C. Ross | Reviewed and authorized west palm site remediation invoices. | 0.50 |

**Exhibit F**

**The Mergis Group**
**Time Description Detail by Project**

Nortel Networks, Inc. et al.
For the period of May 1, 2014 through May 31, 2014

| Project ⋅ Date | Professional | Project Work Description | Hours |
|---|---|---|---|
| 5/6/2014 | Deborah M. Parker | Meeting with T. Ross on Residual Business - Unclaimed Property. | 0.50 |
| 5/6/2014 | Deborah M. Parker | Residual Business - Unclaimed Property. | 4.00 |
| 5/7/2014 | Deborah M. Parker | Residual Business - Unclaimed Property. | 5.00 |
| 5/8/2014 | Deborah M. Parker | Residual Business - Unclaimed Property. | 3.00 |
| 5/8/2014 | Gary L. Storr | Ran EMB officer report. | 0.75 |
| 5/8/2014 | Gary L. Storr | Ran accrual report for month end billing. | 0.50 |
| 5/9/2014 | Deborah M. Parker | Residual Business - Unclaimed Property. | 0.50 |
| 5/12/2014 | Deborah M. Parker | Residual Business - Unclaimed Property. | 5.00 |
| 5/12/2014 | Timothy C. Ross | Worked Debtors residual business matters - RE: Nortel - Customer Support. | 0.50 |
| 5/13/2014 | Allen K. Stout | Research Signiant Inc and compose email to their counsel regarding Series A preferred shares. | 0.75 |
| 5/13/2014 | Deborah M. Parker | Residual Business - Unclaimed Property. | 3.50 |
| 5/13/2014 | Timothy C. Ross | Reviewed and authorized Debtors residual business invoices form payment. | 1.00 |
| 5/14/2014 | Gary L. Storr | Performed EMB master data updates. | 0.50 |
| 5/14/2014 | Gary L. Storr | Executed EMB entity reports. | 0.50 |
| 5/15/2014 | Deborah M. Parker | Residual Business - Unclaimed Property. | 1.50 |
| 5/16/2014 | Jane C. Davison | Check e-mails, respond/forward as required. | 1.25 |
| 5/19/2014 | Timothy C. Ross | Received, reviewed, and actioned Debtors residual business matters | 1.00 |
| 5/20/2014 | Timothy C. Ross | Received, reviewed, and responded to Debtors residual business matters | 1.00 |
| 5/21/2014 | Gary L. Storr | Corresponded with NNL regarding request for Livelink data. | 0.25 |
| 5/21/2014 | Timothy C. Ross | Worked Debtors residual business matter | 1.00 |
| 5/22/2014 | Deborah M. Parker | Residual Business - Unclaimed Property. | 1.50 |
| 5/27/2014 | Deborah M. Parker | Residual Business - Unclaimed Property. | 0.50 |
| 5/27/2014 | Timothy C. Ross | Worked Debtors residual business matters - RE: unclaimed property search update. | 0.50 |
| 5/28/2014 | Deborah M. Parker | Residual Business - Unclaimed Property. | 0.75 |
| 5/28/2014 | Timothy C. Ross | Worked Debtors residual business matters - RE: West Palm Beach Site Remediation. | 1.50 |
| 5/28/2014 | Timothy C. Ross | Meeting with Randstad / Mergis - RE: Q314 + staffing requirements. | 1.00 |
| 5/29/2014 | Deborah M. Parker | Residual Business - Unclaimed Property. | 3.00 |
| 5/29/2014 | Timothy C. Ross | Prepared for meeting with Q3 impacted staffing - RE: Q3 Nortel case staffing requirements. | 0.75 |
| 5/29/2014 | Timothy C. Ross | Conference call with A. Stout - RE: Q3 staffing requirements. | 0.50 |
| 5/29/2014 | Timothy C. Ross | Communicated final termination to Jane Davison - RE: Q3 2014 Staffing Requirements. | 0.50 |
| 5/29/2014 | Timothy C. Ross | Communicated final termination to Jessica Lloyd - RE: Q3 2014 staffing Requirements. | 0.50 |
| 5/30/2014 | Allen K. Stout | Review Signiant information and phone call with Controller (Adam Feinzig). | 0.50 |
| **Residual Business Operations Total** | | | **46.75** |

**Tax Matters**

| | | | |
|---|---|---|---|
| 5/1/2014 | Timothy C. Ross | Received, reviewed, and actioned Debtors tax matters | 1.00 |
| 5/5/2014 | Timothy C. Ross | Met with E&Y (J. Wood) - RE: Debtors tax matters | 0.50 |
| 5/6/2014 | Kim Ponder | Received, scanned and forwarded state & federal tax jurisdiction correspondence to EY. | 0.75 |
| 5/6/2014 | Timothy C. Ross | Received, reviewed, and actioned Debtors tax matters - RE: Re: IRS Certifications. | 0.50 |
| 5/8/2014 | Timothy C. Ross | Meeting with E&Y (J. Wood and J. Scott0 - RE: Debtors tax projects update. | 1.00 |
| 5/9/2014 | Kim Ponder | Initiated funds transfer re:  tax settlement. | 0.50 |
| 5/12/2014 | Timothy C. Ross | Worked Debtors tax matters - RE: reviewed and authorized various state franchise and license fee documents. | 0.50 |
| 5/12/2014 | Timothy C. Ross | Received, reviewed and authorized Debtors tax matters | 0.50 |
| 5/13/2014 | Timothy C. Ross | Received, reviewed, and actioned Debtors tax matters with CGSH (L. Lipner) | 0.50 |
| 5/14/2014 | Timothy C. Ross | Worked Debtors tax matters with CGSH (L. Lipner) | 0.50 |
| 5/14/2014 | Timothy C. Ross | Received, reviewed, and actioned Debtors tax matters | 0.50 |
| 5/21/2014 | Timothy C. Ross | Received, reviewed, and actioned Debtors tax matters | 0.50 |
| 5/21/2014 | William D. Cozart | Respond to questions from EY re: changes in intercompany accounts. | 1.00 |
| 5/27/2014 | Timothy C. Ross | Received, reviewed, and actioned Debtors tax matters | 0.50 |
| 5/27/2014 | Timothy C. Ross | Received, reviewed, and actioned Debtors tax matters | 0.50 |
| 5/29/2014 | Timothy C. Ross | Meeting with E&Y (J. Wood and J. Scott) - RE: Debtors tax project review. | 1.00 |
| **Tax Matters Total** | | | **10.25** |

**For the period of May 1, 2014 through May 31, 2014**        **831.25**

**Exhibit F**

**The Mergis Group**
**Time Description Detail by Project**

Nortel Networks, Inc. et al.
For the period of May 1, 2014 through May 31, 2014

| Project ' Date | Professional | Project Work Description | Hours |
|---|---|---|---|

**Exhibit F**

**The Mergis Group**
**Time Description Detail by Project**

Nortel Networks, Inc. et al.
For the period of May 1, 2014 through May 31, 2014

| Project ¹ Date | Professional | Project Work Description | Hours |
|---|---|---|---|

**Exhibit G**

**The Mergis Group**
**Summary of Expenses By Category**

**Nortel Networks, Inc. et al.**
For the period of May 1, 2014 through May 31, 2014

| **Expense Category** | **Expenses** |
|---|---:|
| Airfare | - |
| Lodging | - |
| Meals | - |
| Parking | - |
| Ground Transportation | - |
| Office Expense | - |
| Professional | - |
| Miscellaneous | - |
| **For the period of May 1, 2014 through May 31, 2014** | **$       -** |

# Exhibit H

## The Mergis Group
### Expense Detail

Nortel Networks, Inc. et al.
For the period of May 1, 2014 through May 31, 2014

| Date (s) Incurred | Name of Professional | Purpose | Location Visited |
|---|---|---|---|

| | Expense Category | Vendor | Expenses |
|---|---|---|---|
| | Airfare | | - |
| | Lodging | | - |
| | Meals | | - |
| | Parking | | - |
| | Ground Transportation | | - |
| | Office Expense | | - |
| | Professional | | - |
| | Miscellaneous | | - |
| | Total | | $    - |

| Date (s) Incurred | Name of Professional | Purpose | Location Visited |
|---|---|---|---|

| | Expense Category | Vendor | Expenses |
|---|---|---|---|
| | Airfare | | - |
| | Lodging | | - |
| | Meals | | - |
| | Parking | | - |
| | Ground Transportation | | - |
| | Office Expense | | - |
| | Professional | | - |
| | Miscellaneous | | - |
| | Total | | $    - |

**For the period of May 1, 2014 through May 31, 2014**                  $    -