**Exhibit A**

**COMPENSATION BY PROJECT CATEGORY**[1]
Nortel Networks Inc., *et al.*
(Case No. 09-10138 (KG))


May 1, 2014 through May 31, 2014

| Project Category | Total Hours | Total Fees |
|---|---|---|
| Case Administration | 146.80 | $90,314.50 |
| Claims Administration and Objections | 17.80 | 9,850.00 |
| Employee Matters | 30.90 | 17,693.50 |
| Tax | 6.00 | 6,870.00 |
| Intellectual Property | 38.30 | 19,707.50 |
| Fee and Employment Applications | 217.50 | 95,353.00 |
| Litigation | 6.40 | 4,704.00 |
| General Corporate | 16.50 | 11,632.50 |
| Real Estate | 1.50 | 1,102.50 |
| Allocation/Claims Litigation | 13,850.40 | 6,995,368.00 |
| **TOTAL** | **14,332.10** | **$7,252,595.50** |

---

[1]        Note: This Application includes certain fees incurred during a period related to a previously submitted fee application, but not entered into the Cleary Gottlieb accounting system until the period covered by this Application.

**MATTER: 17650-004  CASE ADMINISTRATION**[1]

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT | INDEX |
|------|------|-------------|-------|--------|-------|
| New York, Temp. | 05/01/14 | Indexed boxes of documents per B. Beller. | 3.50 | 857.50 | 37228689 |
| Schweitzer, L. | 05/01/14 | Work re disclosures (0.2). Review draft MOR, L Lipner e/ms same (0.2). | .40 | 454.00 | 37139423 |
| Lipner, L. A. | 05/01/14 | T/c w/client and others re case management issue (.8); Correspondence w T. Ross re MOR (.2); Correspondence w T. Ross re cash management issues (.5); Revised related agreements re same (.4); Correspondence w B. Beller re same (.7); Correspondence w L. Schweitzer re MOR (.3); revised same (.4). | 3.30 | 2,425.50 | 37341832 |
| Eckenrod, R. D. | 05/01/14 | Review of inquiry re:  claim | .30 | 220.50 | 37136854 |
| Beller, B. S. | 05/01/14 | Review cash management documents in advance of call w T Ross, L Lipner (.1); Call w same (.7) | .80 | 356.00 | 37215725 |
| Beller, B. S. | 05/01/14 | Follow up re cash management issue | .70 | 311.50 | 37215727 |
| Beller, B. S. | 05/01/14 | Coordination w J Uziel re request (.3); follow up correspondence re same (.5) | .80 | 356.00 | 37215729 |
| Beller, B. S. | 05/01/14 | Call w L Lipner re cash management (.2); Draft email re same (.5) | .70 | 311.50 | 37215731 |
| Karlik, E. | 05/01/14 | Sent out Nortel daily docket update | .20 | 89.00 | 37360048 |
| Cheung, S. Y. | 05/01/14 | Circulated monitored docket online. | .30 | 63.00 | 37215106 |
| Schweitzer, L. | 05/02/14 | Lipner e/ms re accts (0.2). | .20 | 227.00 | 37157666 |
| Lipner, L. A. | 05/02/14 | Correspondence re account documents and revised same (1); Reviewed documents re same (.3); Correspondence w D. Abbott (MNAT) re same (.2); Correspondence w Akin, Milbank T. Ross, B. Beller, A. Cordo (MNAT) and L. Schweitzer re same (1.7); t/c w B. Kahn (Akin) re same (.3); Correspondence w L. Bagarella re SOW (.5); correspondence w B. Beller re corporate issues (.1). | 4.10 | 3,013.50 | 37342219 |
| Hailey, K. A. | 05/02/14 | Emails with local counsel regarding subsidiary winddowns. | .50 | 447.50 | 37371105 |
| Eckenrod, R. D. | 05/02/14 | TC w/ client and R. Reeb re:  wind-down entities (.3); prep for same (.2); review of issue re:  wind-down entity (.3); review of issues re:  accounts (.1); | .90 | 661.50 | 37158294 |

---

[1]     Note: This Application includes certain fees incurred during a period related to a previously submitted fee application, but not entered into the Cleary Gottlieb accounting system until the period covered by this Application.

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT | INDEX |
|------|------|-------------|-------|--------|-------|
| Beller, B. S. | 05/02/14 | Call w L Lipner re cash management issue (.1); follow up (.3) | .40 | 178.00 | 37215815 |
| Beller, B. S. | 05/02/14 | Search for corporate documents and review relevant materials | .70 | 311.50 | 37215844 |
| Beller, B. S. | 05/02/14 | Work on cash management issue | .50 | 222.50 | 37215850 |
| Karlik, E. | 05/02/14 | Sent out Nortel calendar update (.6) Sent out Nortel daily docket update (.2) | .80 | 356.00 | 37360116 |
| Brod, C. B. | 05/03/14 | E-mail Bromley re:  case status (.10). | .10 | 116.50 | 37319905 |
| Ilan, D. | 05/05/14 | Cf Inna Rozenberg (0.2); Cfc Chris Hunter (0.2). | .40 | 362.00 | 37182703 |
| Hailey, K. A. | 05/05/14 | Emails with local counsel regarding subsidiary winddowns. | .30 | 268.50 | 37362653 |
| Ilan, D. | 05/05/14 | Corres re case management. | .50 | 452.50 | 37182836 |
| Uziel, J. L. | 05/05/14 | Email to L. Schweitzer and J. Bromley re:  hearing agenda (0.1) | .10 | 60.50 | 37321179 |
| Eckenrod, R. D. | 05/05/14 | EM to A. McCown re:  asset sales (.1); EM to D. Ilan re:  license issue (.2); | .30 | 220.50 | 37175595 |
| Beller, B. S. | 05/05/14 | Review documents for cash management | 1.00 | 445.00 | 37215864 |
| Karlik, E. | 05/05/14 | Sent out John Ray calendar email (.2); sent out daily docket update (.2) | .40 | 178.00 | 37360294 |
| Cheung, S. Y. | 05/05/14 | Circulated monitored docket online. | .50 | 105.00 | 37215252 |
| Schweitzer, L. | 05/06/14 | E/m Lipner re lease (0.1); t/c Chambers, e/ms Cordo re:  case management (0.2). | .30 | 340.50 | 37171485 |
| Lipner, L. A. | 05/06/14 | Correspondence w R. Eckenrod and B. Beller re cash management (.6). | .60 | 441.00 | 37219648 |
| Hailey, K. A. | 05/06/14 | Emails with local counsel, A. Stout regarding subsidiary winddowns. | .40 | 358.00 | 37371278 |
| Ilan, D. | 05/06/14 | cfc Howard Zelbo (0.2); meet re:  case management Dave (0.5); corres re:  case management Sheila (0.6); meet Howard Zelbo and follow-up (0.8); cfc re research and corres (0.5) | 2.60 | 2,353.00 | 37182929 |
| Eckenrod, R. D. | 05/06/14 | Review of assets/liabilities (.3); TC w/ A. Cerceo re:  lease (.1); EM to L. Lipner re:  same (.2); OM w/ D. Stein re:  assets/liabilities (.2); EMs re: same (.2); EM to B. Beller re:  cash management (.2); EM to A. Cordo re:  inquiry (.4) | 1.60 | 1,176.00 | 37175601 |
| Beller, B. S. | 05/06/14 | Prepare documents for meeting re PBGC request issue | .60 | 267.00 | 37215960 |

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT | INDEX |
|------|------|-------------|-------|--------|-------|
| Beller, B. S. | 05/06/14 | Meeting w J Uziel, M Alcock, L Bagarella re request (.3); follow up discussion w J Uziel (.2) | .50 | 222.50 | 37215969 |
| Beller, B. S. | 05/06/14 | Follow up correspondence re case management issue | .70 | 311.50 | 37215977 |
| Beller, B. S. | 05/06/14 | Call w T Ross re cash management issue (.1); follow up correspondence w L Lipner, R Eckenrod (.6) | .70 | 311.50 | 37215980 |
| Beller, B. S. | 05/06/14 | Correspondence re cash management | .60 | 267.00 | 37216004 |
| Beller, B. S. | 05/06/14 | Call w J Uziel re request | .10 | 44.50 | 37216009 |
| Karlik, E. | 05/06/14 | Sent out daily docket update | .20 | 89.00 | 37362904 |
| Cheung, S. Y. | 05/06/14 | Circulated monitored docket online. | .30 | 63.00 | 37218869 |
| Lipner, L. A. | 05/07/14 | Correspondence w B. Beller re cash management and review of comments re same (.6). | .60 | 441.00 | 37219681 |
| Hailey, K. A. | 05/07/14 | Emails with T. Ross regarding accounts. | .30 | 268.50 | 37371394 |
| Ilan, D. | 05/07/14 | Corres re case management and cfc Lisa Schweitzer. | .40 | 362.00 | 37184711 |
| Beller, B. S. | 05/07/14 | Correspondence re cash management materials | .60 | 267.00 | 37219668 |
| Beller, B. S. | 05/07/14 | Correspondence re request | .70 | 311.50 | 37219680 |
| Karlik, E. | 05/07/14 | Sent out Nortel daily docket update | .20 | 89.00 | 37362657 |
| Cheung, S. Y. | 05/07/14 | Circulated monitored docket online. | .50 | 105.00 | 37219471 |
| Hailey, K. A. | 05/08/14 | Conference call with A. Bifield and R. Eckenrod regarding agreements and review of documents regarding same. | .90 | 805.50 | 37371427 |
| Hailey, K. A. | 05/08/14 | Conference call with A. Stout, R. Eckenrod regarding subsidiary winddowns. | .50 | 447.50 | 37371470 |
| Hailey, K. A. | 05/08/14 | Conference call with T. Ross regarding accounts. | .50 | 447.50 | 37371479 |
| Hailey, K. A. | 05/08/14 | Emails with local counsel regarding subsidiary winddowns. | .60 | 537.00 | 37371525 |
| Hailey, K. A. | 05/08/14 | Emails with J. Cornelius regarding accounts. | .30 | 268.50 | 37371533 |
| Ilan, D. | 05/08/14 | Cfc re case management (0.3); corres re definitions (1) | 1.30 | 1,176.50 | 37185022 |

MATTER: 17650-004  CASE ADMINISTRATION

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT | INDEX |
|------|------|-------------|-------|--------|-------|
| Eckenrod, R. D. | 05/08/14 | TC w/ K. Hailey and other estate party (partial) re: various wind-down items (.5); prep for same (.5); EM to K. Hailey re: same (.1); EM to client re: wind-down entity (.1); TC w/ K. Hailey and client re: wind-down entities (.5); TC w/ B. Beller re: investments (.2); review issues re: wind-down entities (.1); revisions to documentation re: wind-down entity (.4); EM to local counsel re: wind-down entity (.5); EM to other estate representative re: wind-down entity issues (.1) | 3.00 | 2,205.00 | 37175617 |
| Beller, B. S. | 05/08/14 | Call w T Ross re cash management issue | .20 | 89.00 | 37220152 |
| Beller, B. S. | 05/08/14 | Email to L Lipner R Eckenrod re cash management | .20 | 89.00 | 37220175 |
| Beller, B. S. | 05/08/14 | Call w R Eckenrod re cash management (.2); follow up re same (.2) | .40 | 178.00 | 37220216 |
| Karlik, E. | 05/08/14 | Sent out Nortel daily docket update | .20 | 89.00 | 37363121 |
| Cheung, S. Y. | 05/08/14 | Circulated monitored docket online. | .50 | 105.00 | 37219543 |
| Brod, C. B. | 05/09/14 | Follow-up on case status (.10); e-mails Schweitzer (.10). | .20 | 233.00 | 37323021 |
| Schweitzer, L. | 05/09/14 | E/ms Beller re: acct issues (0.2). | .20 | 227.00 | 37185462 |
| Liu, Y. | 05/09/14 | Work on corporate and winddown issues | 4.50 | 1,102.50 | 37241664 |
| Lipner, L. A. | 05/09/14 | Correspondence w R. Eckenrod re cash management (.2). | .20 | 147.00 | 37219711 |
| Ilan, D. | 05/09/14 | Various corres | .20 | 181.00 | 37245677 |
| Eckenrod, R. D. | 05/09/14 | EMs to B. Beller re: investments (.2); review of documentation for EM to A. Cerceo (1.2); revisions to documents re amounts owed (.6); draft client EM re: same (.2); EM to other estate representative re: same (.1) | 2.30 | 1,690.50 | 37175625 |
| Beller, B. S. | 05/09/14 | Correspondence w T Ross re cash management | .90 | 400.50 | 37215770 |
| Beller, B. S. | 05/09/14 | Correspondence internal re cash management | .20 | 89.00 | 37215785 |
| Karlik, E. | 05/09/14 | Sent out Nortel calendar update (.6); Sent out Nortel daily docket update (.2) | .80 | 356.00 | 37359677 |
| Cheung, S. Y. | 05/09/14 | Circulated monitored docket online to team. | .30 | 63.00 | 37219799 |
| Sweeney, T. M. | 05/09/14 | Distributed revised USBC/DDE docket to attorneys. | .20 | 35.00 | 37210692 |
| Ilan, D. | 05/10/14 | Corres re case management. | 1.10 | 995.50 | 37246042 |

MATTER: 17650-004  CASE ADMINISTRATION

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT | INDEX |
|------|------|-------------|-------|--------|-------|
| Ilan, D. | 05/11/14 | Review case management issue (0.3); review other issue (02) | .50 | 452.50 | 37246109 |
| Brod, C. B. | 05/12/14 | E-mail Rozenberg (.10). | .10 | 116.50 | 37342134 |
| Brod, C. B. | 05/12/14 | Conference call Zelbo, Vanlare re:  case status (.30). | .30 | 349.50 | 37342495 |
| Liu, Y. | 05/12/14 | Researching re:  corporate issues | 3.80 | 931.00 | 37241769 |
| Lipner, L. A. | 05/12/14 | T/c w B. Beller re account documents (.3); t/c w/WT re account documents and process (.5); t/c w/T. Ross (N) and B. Beller re same (.2); Correspondence re same w T. Ross (N), L. Schweitzer, D. Abbott (MNAT) and B. Beller (1). | 2.00 | 1,470.00 | 37352952 |
| Hailey, K. A. | 05/12/14 | Emails with local counsel regarding subsidiary winddowns. | .20 | 179.00 | 37353002 |
| Hailey, K. A. | 05/12/14 | Emails with M. Cilia, C. Simmons, Y. Kim regarding financing collateral. | .30 | 268.50 | 37353830 |
| Hailey, K. A. | 05/12/14 | Emails with T. Ross and J. Cornelius regarding accounts. | .50 | 447.50 | 37353860 |
| Ilan, D. | 05/12/14 | corres with Lisa Schweitzer. | .50 | 452.50 | 37246384 |
| Beller, B. S. | 05/12/14 | Call w L Lipner re cash management (.3); emails to parties (.2) | .50 | 222.50 | 37273693 |
| Beller, B. S. | 05/12/14 | Call w L Lipner, T Ross, and others (.5); call w L Lipner and T Ross re same (.1); Revised documents re same (1.4) | 2.00 | 890.00 | 37273714 |
| Beller, B. S. | 05/12/14 | Call w L Lipner re cash management (.1); internal emails re cash management docs(.1) | .20 | 89.00 | 37273787 |
| Beller, B. S. | 05/12/14 | Correspondence w T Ross, others re cash management docs | .30 | 133.50 | 37273840 |
| Karlik, E. | 05/12/14 | Sent out John Ray calendar invite; (.2) Sent out Nortel daily docket update (.2) | .40 | 178.00 | 37223030 |
| Cheung, S. Y. | 05/12/14 | Circulated monitored docket online. | .30 | 63.00 | 37323231 |
| Ilan, D. | 05/13/14 | Cfc Chris Hunter re case management. | .30 | 271.50 | 37246752 |
| Liu, Y. | 05/13/14 | Editing Draft Documents | 1.00 | 245.00 | 37229293 |
| Lipner, L. A. | 05/13/14 | Correspondence w D. Abbott (MNAT) re cash management issue (.2); Correspondence w B. Beller, Akin and Milbank re same (.4); Reviewed comments to agreements (.2). | .80 | 588.00 | 37352993 |
| Opolsky, J. R. | 05/13/14 | Email to C. Brod re:  agreement. | .50 | 335.00 | 37267335 |

MATTER: 17650-004  CASE ADMINISTRATION

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT | INDEX |
|------|------|-------------|-------|--------|-------|
| Opolsky, J. R. | 05/13/14 | Email K. Ponder re: retention issues. | .10 | 67.00 | 37267389 |
| Hailey, K. A. | 05/13/14 | Emails with R. Eckenrod, local counsel regarding subsidiary winddowns. | .70 | 626.50 | 37355156 |
| Hailey, K. A. | 05/13/14 | Meeting with J. Cornelius regarding accounts (.2); perp for same (.3). | .50 | 447.50 | 37355184 |
| Ilan, D. | 05/13/14 | Corres re IP | .80 | 724.00 | 37246713 |
| Eckenrod, R. D. | 05/13/14 | TC w/ D. Ilan and counsel re: license (.2); EMs to M. Gianis and J. Erickson re: exhibits (.2); EMs to K. Hailey and local advisors re: wind-down entity (.5) | .90 | 661.50 | 37208479 |
| Beller, B. S. | 05/13/14 | Review correspondence re cash management issue | .30 | 133.50 | 37274201 |
| Karlik, E. | 05/13/14 | Sent out daily NNI docket update | .20 | 89.00 | 37223242 |
| Cheung, S. Y. | 05/13/14 | Circulated monitored docket online. | .30 | 63.00 | 37323337 |
| Sweeney, T. M. | 05/13/14 | Distributed revised USBC/DDE docket to attorneys. | .30 | 52.50 | 37211157 |
| Brod, C. B. | 05/14/14 | Conference Opolsky re: agreement (.10); review same (.30); conference Opolsky (.10). | .50 | 582.50 | 37343685 |
| Lipner, L. A. | 05/14/14 | Correspondence w D. Abbott (MNAT) re cash management issues (.2); Reviewed case management email (.8). | 1.00 | 735.00 | 37353671 |
| Opolsky, J. R. | 05/14/14 | Meeting w/ C. Brod re: agreement (.2); reviewing and revising same(0.8); emails to K. Ponder re: retention (.3) | 1.30 | 871.00 | 37267968 |
| Hailey, K. A. | 05/14/14 | Review of Side Agreements and emails with R. Eckenrod regarding same. | 1.10 | 984.50 | 37360307 |
| Eckenrod, R. D. | 05/14/14 | TC w/ RLKs (partial), B. Beller, E. Karlik, L. Lipner, others re: employee claims (.5); EM to client re: wind-down entity (.2); EM to K. Hailey re: amounts amounts owed (.1); revisions to documents for EMs to client and K. Hailey re: amounts owed (1). | 1.80 | 1,323.00 | 37218235 |
| Karlik, E. | 05/14/14 | Sent out Nortel daily docket update | .20 | 89.00 | 37358524 |
| Cheung, S. Y. | 05/14/14 | Circulated monitored docket online. | .50 | 105.00 | 37323381 |
| Liu, Y. | 05/15/14 | Updating Draft documents | 3.00 | 735.00 | 37228779 |
| Lipner, L. A. | 05/15/14 | Correspondence w B. Beller and T. Ross (N) re cash management issues (.5). | .50 | 367.50 | 37353738 |
| Stein, D. G. | 05/15/14 | Non working travel from Delaware to New York (50% of 3.0 or 1.5). | 1.50 | 907.50 | 37359710 |

MATTER: 17650-004  CASE ADMINISTRATION

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT | INDEX |
|---|---|---|---|---|---|
| Eckenrod, R. D. | 05/15/14 | TC w/ K. Hailey and client re:  wind-down entities (.5); EMs to local advisory and K. Hailey re: wind-down entity (.6) | 1.10 | 808.50 | 37232899 |
| Beller, B. S. | 05/15/14 | T/c re update (.2); Correspondence w T Ross, L Lipner (.3); prepare agreement docs (.9) | 1.40 | 623.00 | 37275956 |
| Karlik, E. | 05/15/14 | Worked on case management issues | 2.80 | 1,246.00 | 37363394 |
| Karlik, E. | 05/15/14 | Sent out Nortel daily docket update | .20 | 89.00 | 37363453 |
| Cheung, S. Y. | 05/15/14 | Circulated monitored docket. | .50 | 105.00 | 37331957 |
| Sweeney, T. M. | 05/15/14 | Distributed revised USBC/DDE docket to attorneys. | .20 | 35.00 | 37249062 |
| Lipner, L. A. | 05/16/14 | Correspondence w D. Parker re request (.3). | .30 | 220.50 | 37353780 |
| Hailey, K. A. | 05/16/14 | Emails with T. Ross and J. Cornelius regarding case management. | .40 | 358.00 | 37342075 |
| Hailey, K. A. | 05/16/14 | Emails with local counsel regarding subsidiary winddowns. | .30 | 268.50 | 37342094 |
| Eckenrod, R. D. | 05/16/14 | EM re:  amounts owed (.1); | .10 | 73.50 | 37232903 |
| Beller, B. S. | 05/16/14 | Revise cash management docs | .30 | 133.50 | 37276010 |
| Beller, B. S. | 05/16/14 | Revise cash management docs | .20 | 89.00 | 37276112 |
| Karlik, E. | 05/16/14 | Worked on Nortel calendar update (.6); sent out daily docket update (.2) | .80 | 356.00 | 37359886 |
| Cheung, S. Y. | 05/16/14 | Circulated monitored docket. | .30 | 63.00 | 37333100 |
| Ilan, D. | 05/17/14 | Review case management issue | .70 | 633.50 | 37247363 |
| Ilan, D. | 05/19/14 | Work re:  request. | .60 | 543.00 | 37247894 |
| Brod, C. B. | 05/19/14 | Conference Schweitzer re:  case status (.20). | .20 | 233.00 | 37354492 |
| Lipner, L. A. | 05/19/14 | Correspondence w A. Cordo (MNAT) re case management (.1); Correspondence w T. Ross (N) and B. Beller re account documentation (1.7); Revised account documentation (.5); t/c w/B. Beller re same (.2); t/c w/B. Beller re same (.2); t/c w T. Ross (N) re same (.3). | 3.00 | 2,205.00 | 37354011 |
| Hailey, K. A. | 05/19/14 | Telephone conference with L. Guerra and emails with T. Ross regarding account issues. | .60 | 537.00 | 37342432 |
| Hailey, K. A. | 05/19/14 | Emails with local counsel regarding subsidiary winddowns. | .40 | 358.00 | 37342454 |
| McCown, A. S. | 05/19/14 | Non-working travel to from NY to DE (50% of 2.0 or 1.0). | 1.00 | 605.00 | 37255214 |

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT | INDEX |
|------|------|-------------|-------|--------|-------|
| Eckenrod, R. D. | 05/19/14 | EM to A. Olin re: licenses (.2); revisions to agreements (.6); EM to client re: same (.2) | 1.00 | 735.00 | 37244906 |
| Beller, B. S. | 05/19/14 | Email to L Lipner re cash management docs (.2); Call w L Lipner (.1); follow up revisions (.3); call w L Lipner re same (.2); Call w T Ross, L Lipner (.5); Call w L Lipner (.1); Emails to L Lipner (.3) | 1.70 | 756.50 | 37276123 |
| Beller, B. S. | 05/19/14 | Revise cash management docs | .30 | 133.50 | 37276182 |
| Karlik, E. | 05/19/14 | Sent out John Ray calendar email (.2); Sent out daily docket update (.2) | .40 | 178.00 | 37358691 |
| Cheung, S. Y. | 05/19/14 | Circulated monitored docket. | .30 | 63.00 | 37333441 |
| Sweeney, T. M. | 05/19/14 | Distributed revised USBC/DDE docket to attorneys. | .30 | 52.50 | 37255210 |
| Ilan, D. | 05/20/14 | Work re: case management. | .80 | 724.00 | 37301776 |
| Herrington, D. | 05/20/14 | Review of correspondence and preparation of letter. | 2.20 | 2,123.00 | 37312366 |
| Lipner, L. A. | 05/20/14 | Correspondence w/B. Beller re account documentation (.4); t/c w/B. Beller and T. Ross re same (.3); Correspondence w B. Beller and K. Ponder and T. Ross re same (1.3); Reviewed documents re same (.2). | 2.20 | 1,617.00 | 37354115 |
| Hailey, K. A. | 05/20/14 | Emails and telephone conferences with T. Ross regarding documents. | .80 | 716.00 | 37342873 |
| Hailey, K. A. | 05/20/14 | Emails with A. Stout and local counsel regarding subsidiary winddowns. | .30 | 268.50 | 37342974 |
| Eckenrod, R. D. | 05/20/14 | EMs to K. Hailey re: claims (.6); review of issues re: same (.4). TC w/ K. Hailey, etc. (partial) re: claims (.4) | 1.40 | 1,029.00 | 37263439 |
| Beller, B. S. | 05/20/14 | Call w L Lipner, J Cornelius re cash management docs (.1); Revise docs (1.3) | 1.40 | 623.00 | 37323559 |
| Beller, B. S. | 05/20/14 | Correspondence re cash management (.2); Call w K Hailey re same (.1) | .30 | 133.50 | 37323594 |
| Beller, B. S. | 05/20/14 | Call w T Ross, L Lipner re cash management (.3); revise docs per discussion (1.8 | 2.10 | 934.50 | 37323600 |
| Karlik, E. | 05/20/14 | Sent out Nortel daily docket update | .20 | 89.00 | 37362318 |
| Cheung, S. Y. | 05/20/14 | Circulated monitored docket online. | .20 | 42.00 | 37333581 |
| Ilan, D. | 05/21/14 | Cfc re case management and follow-up Russell Eckenrod | .50 | 452.50 | 37301888 |

**MATTER: 17650-004  CASE ADMINISTRATION**

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT | INDEX |
|------|------|-------------|-------|--------|-------|
| Lipner, L. A. | 05/21/14 | Correspondence w D. Ilan and T. Ross re notice (.4); Correspondence w B. Beller re expert retention (.2); Correspondence w T. Ross (N) re cash management issues (.2). | .80 | 588.00 | 37372808 |
| Hailey, K. A. | 05/21/14 | Emails with local counsel regarding subsidiary winddowns. | .50 | 447.50 | 37343347 |
| Eckenrod, R. D. | 05/21/14 | EMs to D. Stein re:  asset sale (.2); EM to D. Ilan re:  license (.2); TC w/ D. Ilan re:  same (.1) | .50 | 367.50 | 37263452 |
| Karlik, E. | 05/21/14 | Sent out daily docket update | .20 | 89.00 | 37363868 |
| Karlik, E. | 05/21/14 | Work on release | .80 | 356.00 | 37363991 |
| Cheung, S. Y. | 05/21/14 | Circulated monitored docket online. | .30 | 63.00 | 37333707 |
| Lipner, L. A. | 05/22/14 | Correspondence w T. Ross (N) re cash management issues (.2); Correspondence w T. Ross re notice (.2); Correspondence w D. Cozart, A. Olin and D. Stein re MOR (.5); communication w/B. Beller re agreement (.3). | 1.20 | 882.00 | 37373068 |
| Opolsky, J. R. | 05/22/14 | M/w E. Karlick w/ prof retention (0.30) and prep (0.20) | .50 | 335.00 | 37365398 |
| Hailey, K. A. | 05/22/14 | Communications with A. Stout, R. Eckenrod, and R. Reeb regarding subsidiary winddowns. | .50 | 447.50 | 37333964 |
| Hailey, K. A. | 05/22/14 | Various emails with local counsel regarding subsidiary winddowns. | .50 | 447.50 | 37333984 |
| Hailey, K. A. | 05/22/14 | Review of subsidiary winddown issues. | .50 | 447.50 | 37334237 |
| Eckenrod, R. D. | 05/22/14 | Review of status re:  wind-down entity (1.6); Communications w/ client and K. Hailey re: wind-down entities (.7); EM to client re:  wind-down entity (.2) | 2.50 | 1,837.50 | 37285687 |
| Karlik, E. | 05/22/14 | Sent out daily docket update (.2); met w/J. Opolsky re:  professional issues (.3) | .50 | 222.50 | 37345902 |
| Cheung, S. Y. | 05/22/14 | Circulated monitored docket online. | .50 | 105.00 | 37333859 |
| Herrington, D. | 05/23/14 | Emails re disclosure. | .30 | 289.50 | 37315944 |
| Lipner, L. A. | 05/23/14 | Correspondence w B. Beller re expert agreement (.1); Correspondence w L. Schweitzer re cash management issue (.5); Correspondence w D. Parker re inquiry (.3); t/c w/L. Bagarella re same (.2). | 1.10 | 808.50 | 37342707 |
| Hailey, K. A. | 05/23/14 | Emails with A. Stout, R. Eckenrod and local counsel regarding subsidiary winddowns. | .50 | 447.50 | 37333681 |

MATTER: 17650-004  CASE ADMINISTRATION

| <u>NAME</u> | <u>DATE</u> | <u>DESCRIPTION</u> | <u>HOURS</u> | <u>AMOUNT</u> | <u>INDEX</u> |
|---|---|---|---|---|---|
| Eckenrod, R. D. | 05/23/14 | Review of agreement for EM to client | .80 | 588.00 | 37285864 |
| Karlik, E. | 05/23/14 | Sent out Nortel calendar (.5); daily docket update (.2) | .70 | 311.50 | 37355201 |
| Cheung, S. Y. | 05/23/14 | Circulated monitored docket online. | .50 | 105.00 | 37334182 |
| Eckenrod, R. D. | 05/27/14 | review of issues re:  tax appeals for summary (.2); | .20 | 147.00 | 37305451 |
| New York, Temp. | 05/27/14 | Scanned and indexed boxes of documents per B. Beller. | 2.50 | 612.50 | 37344866 |
| Lipner, L. A. | 05/27/14 | Correspondence w T. Ross, B. Beller, D. Abbott (MNAT), L. Schweitzer, Milbank, Akin re cash mgmt. issues (1.6); correspondence re JPM with L. Schweitzer, J. Ray and others (.6). | 2.20 | 1,617.00 | 37354605 |
| Hailey, K. A. | 05/27/14 | Emails with local counsel regarding subsidiary winddowns. | .30 | 268.50 | 37339526 |
| Uziel, J. L. | 05/27/14 | Email to L. Schweitzer and J. Bromley re:  hearing (0.1) | .10 | 60.50 | 37334858 |
| Eckenrod, R. D. | 05/27/14 | EM to K. Hailey and others re:  wind-down entities (.1); review of EMs re:  same (.1); EMs to client and K. Hailey re:  inter-estate issues (.2); review of documents re:  inter-estate issues (1.1) | 1.50 | 1,102.50 | 37305447 |
| Beller, B. S. | 05/27/14 | Prepare materials for correspondence re cash management issue | .50 | 222.50 | 37344926 |
| Beller, B. S. | 05/27/14 | Call w L Lipner re various action items | .20 | 89.00 | 37345068 |
| Karlik, E. | 05/27/14 | Sent out John Ray calendar email (.20); daily docket update (.2); work re:  statement (.4). | .80 | 356.00 | 37355809 |
| Lipner, L. A. | 05/28/14 | Correspondence w D. Parker (N) re info request (.2). | .20 | 147.00 | 37343945 |
| Opolsky, J. R. | 05/28/14 | Email E. Karlick re:  prof retention. | .40 | 268.00 | 37355103 |
| Hailey, K. A. | 05/28/14 | Review of settlement docs. | .40 | 358.00 | 37339201 |
| Eckenrod, R. D. | 05/28/14 | TC w/ Chilmark (partial) and K. Hailey re:  inter-estate matters (1.5); follow up emails re:  same (.2); | 1.70 | 1,249.50 | 37309001 |
| Karlik, E. | 05/28/14 | Sent out Nortel daily docket update | .30 | 133.50 | 37312129 |
| Lipner, L. A. | 05/29/14 | Reviewed and commented on letters (.5); Correspondence w B. Beller re same (.1); t/c w/B. Beller re same (.1). | .70 | 514.50 | 37343535 |
| Hailey, K. A. | 05/29/14 | Conference call with R. Eckenrod, L. Guerra and A. Stout regarding subsidiary winddowns (partial) | .50 | 447.50 | 37338847 |

**MATTER: 17650-004  CASE ADMINISTRATION**

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT | INDEX |
|------|------|-------------|-------|--------|-------|
| Hailey, K. A. | 05/29/14 | Various emails with Local counsel regarding subsidiary winddown. | .50 | 447.50 | 37339050 |
| Eckenrod, R. D. | 05/29/14 | EMs to client and K. Hailey re:  wind-down entity (.8); TC w/ client and K. Hailey (partial) re:  wind-down entities (.7) | 1.50 | 1,102.50 | 37324812 |
| Karlik, E. | 05/29/14 | Sent out Nortel daily docket update. | .10 | 44.50 | 37357245 |
| Herrington, D. | 05/30/14 | Review of response and emails re same. | .40 | 386.00 | 37366449 |
| Hailey, K. A. | 05/30/14 | Review of stats and emails with M. Kennedy regarding same. | .70 | 626.50 | 37338305 |
| Karlik, E. | 05/30/14 | Worked on calendar (.4); daily docket update (.3) | .70 | 311.50 | 37358395 |
| | | **MATTER TOTALS:** | **146.80** | **90,314.50** | |

**MATTER: 17650-004  CASE ADMINISTRATION**

**MATTER:  17650-005  CLAIMS ADMINISTRATION AND OBJECTIONS**

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT | INDEX |
|------|------|-------------|-------|--------|-------|
| Lipner, L. A. | 05/01/14 | Correspondence w E. Karlik re claims stipulation (.2); Correspondence w counsel to claimant re stipulation and revised same (.5). | .70 | 514.50 | 37341957 |
| Cheung, S. Y. | 05/01/14 | Circulated monitored docket online. | .20 | 42.00 | 37215114 |
| Hailey, K. A. | 05/02/14 | Subsidiary winddown conference call with A. Stout, R. Eckenrod, R. Reeb. | .50 | 447.50 | 37371054 |
| Cheung, S. Y. | 05/05/14 | Circulated monitored docket online. | .50 | 105.00 | 37218832 |
| Lipner, L. A. | 05/06/14 | Correspondence w S. Sado re claims issue (.2). | .20 | 147.00 | 37219573 |
| Cheung, S. Y. | 05/06/14 | Circulated monitored docket online. | .20 | 42.00 | 37218886 |
| Cheung, S. Y. | 05/07/14 | Circulated monitored docket online. | .50 | 105.00 | 37219481 |
| Beller, B. S. | 05/08/14 | Correspondence re omni objection | .10 | 44.50 | 37219883 |
| Cheung, S. Y. | 05/08/14 | Circulated monitored docket online. | .50 | 105.00 | 37219551 |
| Cheung, S. Y. | 05/09/14 | Circulated monitored docket online to team. | .20 | 42.00 | 37219851 |
| Cheung, S. Y. | 05/12/14 | Circulated monitored docket online. | .20 | 42.00 | 37323236 |
| Lipner, L. A. | 05/13/14 | Correspondence w counsel to claimant re potential settlement. | .20 | 147.00 | 37353006 |
| Cheung, S. Y. | 05/13/14 | Circulated monitored docket online. | .20 | 42.00 | 37323345 |
| Lipner, L. A. | 05/14/14 | Correspondence w T. Ross (N) and J. Uziel re claims base (.5); t/c w J. Uziel re same (.2). | .70 | 514.50 | 37353560 |
| Hailey, K. A. | 05/14/14 | Emails with J. Cornelius regarding Trust accounts. | .40 | 358.00 | 37360324 |
| Uziel, J. L. | 05/14/14 | Attention to emails from L. Lipner, T. Ross and J. Wood re:  claims (0.4); T/C with L. Lipner re: same (0.2) | .60 | 363.00 | 37324038 |
| Cheung, S. Y. | 05/14/14 | Circulated monitored docket online. | .50 | 105.00 | 37323379 |
| Lipner, L. A. | 05/15/14 | Correspondence w D. Parker (N) re claims issue (.3); Correspondence w J. Uziel and T. Ross (N) re claim (.4). | .70 | 514.50 | 37353718 |
| Uziel, J. L. | 05/15/14 | Email to L. Lipner re:  claim issue (0.2) | .20 | 121.00 | 37324063 |
| Cheung, S. Y. | 05/15/14 | Circulated monitored docket. | .50 | 105.00 | 37331993 |
| Uziel, J. L. | 05/16/14 | Email to M. Gentile re:  claim issue (0.1) | .10 | 60.50 | 37324068 |
| Cheung, S. Y. | 05/16/14 | Circulated monitored docket. | .20 | 42.00 | 37333133 |

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT | INDEX |
|------|------|-------------|-------|--------|-------|
| Lipner, L. A. | 05/19/14 | Correspondence w E. Karlik re claimant stipulation (.3); Correspondence w B. Beller re claimant inquiry (.5). | .80 | 588.00 | 37353924 |
| Karlik, E. | 05/19/14 | Worked on new claims update email | .30 | 133.50 | 37358723 |
| Cheung, S. Y. | 05/19/14 | Circulated monitored docket. | .20 | 42.00 | 37333449 |
| Lipner, L. A. | 05/20/14 | Call w J. Uziel, EY re claim issues (.5); Correspondence w J. Wood (EY) re same (.2). | .70 | 514.50 | 37354144 |
| Hailey, K. A. | 05/20/14 | Conference call with A. Bifield, R. Eckenrod regarding US/Canada subsidiary winddown issues (.4); Review of documents regarding same (.5). | .90 | 805.50 | 37342633 |
| Uziel, J. L. | 05/20/14 | Attention to claim issue (0.5); Communications with C. Momjian re:  same (0.4); Research and communications with L. Lipner, M. Gentile and J. Wood re:  claim issues (1.1) | 2.00 | 1,210.00 | 37333503 |
| Cheung, S. Y. | 05/20/14 | Circulated monitored docket online. | .30 | 63.00 | 37333568 |
| Lipner, L. A. | 05/21/14 | Correspondence re omnibus objections w R. Eckenrod and B. Beller (.2). | .20 | 147.00 | 37372802 |
| Cheung, S. Y. | 05/21/14 | Circulated monitored docket online. | .20 | 42.00 | 37333731 |
| Uziel, J. L. | 05/22/14 | T/C with C. Momjian re:  claim issue (0.1) | .10 | 60.50 | 37334072 |
| Cheung, S. Y. | 05/22/14 | Circulated monitored docket online. | .50 | 105.00 | 37333934 |
| Cheung, S. Y. | 05/23/14 | Circulated monitored docket online. | .50 | 105.00 | 37334194 |
| Lipner, L. A. | 05/27/14 | Correspondence re claims issue w B. Beller (.5). | .50 | 367.50 | 37354641 |
| Uziel, J. L. | 05/27/14 | Prepare mark-up and email to J. Bromley and W. McCrae re:  claim issue (2.0) | 2.00 | 1,210.00 | 37335153 |
| Hailey, K. A. | 05/28/14 | Conf call with M. Kennedy and R. Eckenrod regarding US/Canada subsidiary winddown open issues; Mexico settlement (partial) | .50 | 447.50 | 37339189 |
| | | **MATTER TOTALS:** | **17.80** | **9,850.00** | |

**MATTER: 17650-005  CLAIMS ADMINISTRATION
AND OBJECTIONS**

**MATTER: 17650-009 EMPLOYEE MATTERS**

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT | INDEX |
|------|------|-------------|-------|--------|-------|
| Uziel, J. L. | 05/01/14 | Attention to issue re:  former employee settlement (1.0); O/C with B. Beller re:  same (0.3) | 1.30 | 786.50 | 37294670 |
| Uziel, J. L. | 05/02/14 | Email to B. Beller re:  employee issue (0.1) | .10 | 60.50 | 37309419 |
| Uziel, J. L. | 05/05/14 | Email to L. Schweitzer, J. Bromley and B. Beller re:  employee claim issue (0.1) | .10 | 60.50 | 37321191 |
| Uziel, J. L. | 05/06/14 | O/C with M. Alcock, L. Bagarella and B. Beller re:  employee claim issue (0.3); prep for same (.4); T/C with E. Sutty re:  same (0.1); Review and revise email from B. Beller re:  same (0.1) | .90 | 544.50 | 37321467 |
| Eckenrod, R. D. | 05/06/14 | EMs to E. Karlik re:  inquiry | .30 | 220.50 | 37175604 |
| Karlik, E. | 05/06/14 | Worked on release issue | .30 | 133.50 | 37362886 |
| Uziel, J. L. | 05/07/14 | Emails to L. Schweitzer, J. Bromley, B. Beller and Elliott Greenleaf re:  employee claim issue (1.1) | 1.10 | 665.50 | 37321530 |
| Eckenrod, R. D. | 05/07/14 | Review of issues re:  claim objections/settlements (.8); OM w/ RLKS, E. Karlik, B. Beller and Huron re:  claim update (.3) | 1.20 | 882.00 | 37175613 |
| Beller, B. S. | 05/07/14 | Review settlement and objection file | .50 | 222.50 | 37219827 |
| Beller, B. S. | 05/07/14 | Call w consultants, R Eckenrod, E Karlik | .30 | 133.50 | 37219860 |
| Karlik, E. | 05/07/14 | Attended Nortel consultant meeting call (.3); prep for same (.4). | .70 | 311.50 | 37362614 |
| Lipner, L. A. | 05/08/14 | Correspondence w R. Eckenrod re employee claims issue (.2). | .20 | 147.00 | 37219699 |
| Uziel, J. L. | 05/08/14 | Email to L. Schweitzer re:  employee claim issue (0.1) | .10 | 60.50 | 37321717 |
| Eckenrod, R. D. | 05/08/14 | TC w/ claimant re:  claim inquiry | .20 | 147.00 | 37175621 |
| Uziel, J. L. | 05/09/14 | Email to L. Schweitzer re:  employee claim issue (0.1) | .10 | 60.50 | 37322220 |
| Lipner, L. A. | 05/14/14 | T/c re employee claims issues w B. Beller, E. Karlik, RLKS and Huron (.5). | .50 | 367.50 | 37353681 |
| Beller, B. S. | 05/14/14 | Call w consultants, R Eckenrod, L Lipner, E Karlik (.3); follow up discussion (.2) | .50 | 222.50 | 37274715 |
| Karlik, E. | 05/14/14 | Attended Nortel consultants call w/ B. Beller, L. Lipner, R. Eckenrod (.5); prep for same (.2). | .70 | 311.50 | 37358546 |
| Eckenrod, R. D. | 05/15/14 | Review of inquiry re:  records (.2) | .20 | 147.00 | 37232902 |
| Beller, B. S. | 05/15/14 | Work on settlement letter file | 1.20 | 534.00 | 37275948 |

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT | INDEX |
|------|------|-------------|-------|--------|-------|
| Beller, B. S. | 05/16/14 | Email to former employee re claim issue | .90 | 400.50 | 37276016 |
| Beller, B. S. | 05/16/14 | Work on settlement letter file (.8); email to R Eckenrod (.4) | 1.20 | 534.00 | 37276022 |
| Eckenrod, R. D. | 05/19/14 | Review of objections/settlement documents | 2.10 | 1,543.50 | 37248581 |
| Beller, B. S. | 05/19/14 | Correspondence w L Lipner re former employee issue | .30 | 133.50 | 37276128 |
| Eckenrod, R. D. | 05/20/14 | Review of claim objection/settlement information (2.8); EM to B. Beller re: same (.2) | 3.00 | 2,205.00 | 37263440 |
| Beller, B. S. | 05/20/14 | Call w former employee re claim (.1) | .10 | 44.50 | 37323623 |
| Beller, B. S. | 05/20/14 | Work on claim settlement letters | 1.00 | 445.00 | 37323630 |
| Lipner, L. A. | 05/21/14 | Correspondence w L. Schweitzer re employee claims issue (.2); t/c w/R. Eckenrod re same (.2). | .40 | 294.00 | 37372793 |
| Parthum, M. J. | 05/21/14 | Review errata sheets. | .10 | 60.50 | 37261074 |
| Eckenrod, R. D. | 05/21/14 | EMs to B. Beller and L. Lipner re: objections (.2); EM to E. Karlik re: records (.3); TC w/ L. Lipner re: filing (.2); review of issues re: same (.3) | 1.00 | 735.00 | 37263453 |
| Beller, B. S. | 05/21/14 | Call w A Ntwatwa re expert retention | .10 | 44.50 | 37323660 |
| Beller, B. S. | 05/21/14 | Prepare documents for meeting with A Ntwatwa (.5). | .50 | 222.50 | 37323679 |
| Lipner, L. A. | 05/22/14 | T/c w/L. Bagarella re employee issue (.2). | .20 | 147.00 | 37373081 |
| Eckenrod, R. D. | 05/22/14 | Communications w/ B. Beller, Huron, E. Karlik and L. Lipner re: employee claim issues (.4); review of issues re: same (.1) | .50 | 367.50 | 37285688 |
| Beller, B. S. | 05/22/14 | Call w L Lipner re expert retention (.1); Meet w A Ntwatwa re same (.5) | .60 | 267.00 | 37323724 |
| Beller, B. S. | 05/22/14 | Communications with consultants, L Lipner, E karlik; R Eckenrod (partial) | .30 | 133.50 | 37323742 |
| Beller, B. S. | 05/22/14 | Call w L Lipner re employee claims (.1); Work on docs re same (.2) | .30 | 133.50 | 37323761 |
| Karlik, E. | 05/22/14 | Nortel communications re: employee issues. | .50 | 222.50 | 37354591 |
| Lipner, L. A. | 05/23/14 | T/c w/M. Cilia (RLKS) re employee claims issues (.2). | .20 | 147.00 | 37342730 |
| Beller, B. S. | 05/23/14 | Draft expert engagement letters | .50 | 222.50 | 37323794 |
| Beller, B. S. | 05/27/14 | Work on expert engagement letters | .40 | 178.00 | 37344890 |
| Beller, B. S. | 05/27/14 | Work on employee claim issue | .90 | 400.50 | 37344914 |

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT | INDEX |
|------|------|-------------|-------|--------|-------|
| Beller, B. S. | 05/27/14 | Revise expert engagement letters | .10 | 44.50 | 37345094 |
| Beller, B. S. | 05/27/14 | Work on employee claim issue | .30 | 133.50 | 37345104 |
| Lipner, L. A. | 05/28/14 | Call w RLKS and Huron and R. Eckenrod re employee claims issues (.3). | .30 | 220.50 | 37342863 |
| Eckenrod, R. D. | 05/28/14 | TC w/ RLKS, Huron, and L. Lipner re: employee matter update | .30 | 220.50 | 37308988 |
| Beller, B. S. | 05/28/14 | Work on omnibus objection | .50 | 222.50 | 37345275 |
| Beller, B. S. | 05/28/14 | Employee claim issue | .20 | 89.00 | 37345351 |
| Lipner, L. A. | 05/29/14 | T/C W/B. Beller re employee claims issues (.2); t/c w/R. Eckenrod re same (.2); Correspondence w B. Beller re same (.2). | .60 | 441.00 | 37343292 |
| Eckenrod, R. D. | 05/29/14 | TC w/ L. Lipner re: settlements (.1) | .10 | 73.50 | 37324817 |
| Beller, B. S. | 05/29/14 | Work on settlement letters | 1.70 | 756.50 | 37345389 |
| Beller, B. S. | 05/29/14 | Work on expert engagement letters | .80 | 356.00 | 37345444 |
| Lipner, L. A. | 05/30/14 | T/c w R. Eckenrod re employee claims issues (.2). | .20 | 147.00 | 37343681 |
| Beller, B. S. | 05/30/14 | Correspondence w C Brown re settlement letters | .20 | 89.00 | 37354415 |
| | | **MATTER TOTALS:** | **30.90** | **17,693.50** | |

**MATTER: 17650-009 EMPLOYEE MATTERS**

**MATTER: 17650-013 TAX**

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT | INDEX |
|------|------|-------------|-------|--------|-------|
| McRae, W. L. | 05/01/14 | Emails about ruling (0.3). Emails about brief (0.3). | .60 | 687.00 | 37137803 |
| McRae, W. L. | 05/08/14 | Email from Isaac Silverstein about certification. | .40 | 458.00 | 37221474 |
| McRae, W. L. | 05/09/14 | Emails about tax issues. | .80 | 916.00 | 37221482 |
| McRae, W. L. | 05/10/14 | Emails. | .30 | 343.50 | 37221511 |
| McRae, W. L. | 05/11/14 | Emails (0.4). Additional emails (0.3). | .70 | 801.50 | 37221520 |
| McRae, W. L. | 05/12/14 | Emails about tax issues (0.4). review filing (0.2). Emails about tax issues (0.2). Call with counsel and Inna Rozenberg (0.8). | 1.60 | 1,832.00 | 37197307 |
| McRae, W. L. | 05/14/14 | Email traffic. | .30 | 343.50 | 37221382 |
| McRae, W. L. | 05/15/14 | Emails about tax issues. | .40 | 458.00 | 37263527 |
| McRae, W. L. | 05/21/14 | Outline re tax issues. | .70 | 801.50 | 37264809 |
| McRae, W. L. | 05/30/14 | Emails with Jim Bromley. | .20 | 229.00 | 37332427 |
| | | **MATTER TOTALS:** | **6.00** | **6,870.00** | |

**MATTER: 17650-014  INTELLECTUAL PROPERTY**

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT | INDEX |
|------|------|-------------|-------|--------|-------|
| MacCallum, D. C | 05/06/14 | Review and summary of patent issues. | 8.30 | 4,357.50 | 37211557 |
| MacCallum, D. C | 05/07/14 | Review and summary of issues. | 5.50 | 2,887.50 | 37211611 |
| MacCallum, D. C | 05/08/14 | Review of patent issues. | 1.50 | 787.50 | 37211668 |
| MacCallum, D. C | 05/09/14 | Review of files and patent issues. | 6.10 | 3,202.50 | 37211690 |
| MacCallum, D. C | 05/11/14 | Review of license issues; coordination with paralegal and attorneys to review letters. | 2.60 | 1,365.00 | 37202593 |
| Polonsky, I. S. | 05/11/14 | Attention to list | 5.00 | 2,225.00 | 37190766 |
| MacCallum, D. C | 05/12/14 | Searches of materials relating to IP and call with D. Herrington and C. Goodman to discuss IP. | 5.50 | 2,887.50 | 37213486 |
| MacCallum, D. C | 05/13/14 | Review and summarize IP issues. | 3.80 | 1,995.00 | 37213542 |
| | | **MATTER TOTALS:** | **38.30** | **19,707.50** | |

**MATTER: 17650-019 FEE AND EMPLOYMENT APPLICATIONS**

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT | INDEX |
|------|------|-------------|-------|--------|-------|
| Coleman, R. J. | 05/01/14 | Comm and coordination w/ C. Brod, A. Cordo, J. Erickson, M. Kahn, others re: fee app issues (.5) | .50 | 302.50 | 37134791 |
| Kahn, M. J. | 05/01/14 | Drafting retained professional materials (0.6). Comms w/ L. Schweitzer re: same (0.3). Meeting w/ L. Schweitzer re: same (0.2). Readying materials for filing, including comms w/ A. Cordo (0.7). Comms w/ R. Coleman, J. Sherrett re: fee app (0.3). | 2.10 | 1,102.50 | 37137232 |
| New York, Temp. | 05/02/14 | K. Barrett: Completed addition exercise for April diaries per R. Coleman. | 4.50 | 1,102.50 | 37228721 |
| Coleman, R. J. | 05/02/14 | Comm w/ K. Ponder, A. Cordo, T. Minott, L. Streatfeild, J. Sherrett, M. Kahn, M. Ryan, P. O'Keefe others re: fee app issues (.8); preparation, reviewing and preparing materials re: same (.6) | 1.40 | 847.00 | 37144535 |
| O'Keefe, P. M. | 05/02/14 | Draft fee examiner's spreadsheet of March 2014 fee application | 1.50 | 495.00 | 37142883 |
| O'Keefe, P. M. | 05/02/14 | Communications with M.V. Ryan (Billing Dept) regarding April expense review (.10) Coordination with R. Coleman regarding same, including call with M.V. Ryan (Billing Dept) (.20) Communications with K. Barrett regarding April fee review (.20) | .50 | 165.00 | 37142897 |
| O'Keefe, P. M. | 05/02/14 | Initial review of April expenses, including sending backup documentation request to M.V. Ryan (Billing Dept.) | 2.70 | 891.00 | 37145906 |
| Kahn, M. J. | 05/02/14 | Meeting w/ R. Coleman re: fee app process (0.2). Comms w/ same re: same (0.3). Attn. to emails from P. O'Keefe, M. Ryan re: fee app disbursements (0.3). | .80 | 420.00 | 37152781 |
| Dillon, E. P. | 05/02/14 | Assisted K. Barrett with Fee App revisions. | 2.00 | 550.00 | 37157582 |
| New York, Temp. | 05/05/14 | K. Barrett: Performed addition exercise on excluded April diaries per R. Coleman. | 1.00 | 245.00 | 37230056 |
| Coleman, R. J. | 05/05/14 | Comm and coordination w/ A. Cordo, T. Minott, J. Sherrett, M. Kahn, M. Ryan, P. O'Keefe, retained professionals, others re: fee app issues (.5); preparation, reviewing and preparing materials re: same (.5) | 1.00 | 605.00 | 37182444 |
| O'Keefe, P. M. | 05/05/14 | Coordinate with Word Processing Dept to format fee examiner version of March 2014 fee application | .30 | 99.00 | 37157079 |

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT | INDEX |
|------|------|-------------|-------|--------|-------|
| O'Keefe, P. M. | 05/05/14 | Work related to drafting April 2014 expense disbursements exhibit to fee application | 2.90 | 957.00 | 37170212 |
| Sherrett, J. D. | 05/05/14 | Mtg w/ C. Brod re fee app (0.2); call w/ R. Coleman re same (0.1). | .30 | 201.00 | 37193177 |
| Kahn, M. J. | 05/05/14 | Comms w/ R. Coleman re:  retained professional invoices (0.1), Attn to emails from P. O'Keefe, M. Ryan re:  fee app process (0.1) | .20 | 105.00 | 37202830 |
| Coleman, R. J. | 05/06/14 | Comm and coordination w/ K. Ponder, L. Schweitzer, A. Cordo, L. Streatfeild, A. DeLeonardis, M. Ryan, P. O'Keefe, retained professionals, others re:  fee app issues (1.0); preparation, reviewing and preparing materials re: same (.6) | 1.60 | 968.00 | 37182560 |
| O'Keefe, P. M. | 05/06/14 | Call with A. DeLeonardis (Accounting Dept.) and R. Coleman regarding trial expenses (.10) Communications with K. Barrett regarding fee application review, including work related to same (.50) Work related to review of April expenses while drafting the expense disbursements exhibit to the fee application (3.60) | 4.20 | 1,386.00 | 37180903 |
| Kahn, M. J. | 05/06/14 | comms w/ P. O'Keefe re:  fee app disbursements | .10 | 52.50 | 37202946 |
| Beller, B. S. | 05/06/14 | Diary review | 1.50 | 667.50 | 37215962 |
| New York, Temp. | 05/07/14 | K. Barrett:  Worked on matching exercise for April diaries per R. Coleman. | 7.00 | 1,715.00 | 37230063 |
| Coleman, R. J. | 05/07/14 | Comm and coordination w/ K. Ponder, A. Cordo, L. Streatfeild, M. Lonsdorf-Denizer, M. Kahn, M. Ryan, P. O'Keefe, J. Erickson, retained professionals, others re:  fee app issues (.8); preparation, reviewing and preparing materials re: same (.1) | .90 | 544.50 | 37182592 |
| O'Keefe, P. M. | 05/07/14 | Work related to review of April expenses while drafting the expense disbursements exhibit to the fee application (5.40) Call with M.V. Ryan (Billing Dept) regarding expenses (.10) Call with M.V. Ryan (Billing Dept) and M. Kahn regarding same (.30) Call with M. Kahn and R. Coleman regarding same (.10) Call with R. Coleman, M.V. Ryan (Billing Dept) and M. Lonsdorf-Denzier regarding same (.30) Follow up email to M. Kahn regarding same (.10) | 6.30 | 2,079.00 | 37181150 |
| Kahn, M. J. | 05/07/14 | T/c w/ M. Ryan and P. O'Keefe re:  fee app disbursements (0.3).  T/c w/ R. Coleman and P. O'Keefe re:  same (0.2).  Comms w/ R. Coleman and M. Ryan re:  same (0.2) | .70 | 367.50 | 37203034 |

**MATTER:  17650-019  FEE AND EMPLOYMENT
APPLICATIONS**

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT | INDEX |
|------|------|-------------|-------|--------|-------|
| New York, Temp. | 05/08/14 | K. Barrett:  Worked on matching exercise for April diaries per R. Coleman. | 5.50 | 1,347.50 | 37230690 |
| New York, Temp. | 05/08/14 | K. Barrett:  Updated Fee App Review Timeline per R. Coleman. | .20 | 49.00 | 37230697 |
| Coleman, R. J. | 05/08/14 | Comm and coordination w/ K. Ponder, C. Brod, M. Rodriguez, J. Erickson, M. Kahn, P. O'Keefe, retained professionals, others re:  fee app issues (1.5); preparation, reviewing and preparing materials re:  same (.5) | 2.00 | 1,210.00 | 37182625 |
| O'Keefe, P. M. | 05/08/14 | Work related to review of April expenses while drafting the expense disbursements exhibit to the fee application (4.60); Communications with K. Barrett regarding fee application review (.20) Discussion with R. Coleman and M. Kahn regarding fee application review (.10) | 4.90 | 1,617.00 | 37181585 |
| Kahn, M. J. | 05/08/14 | Communications w/ R. Coleman re:  fee app disbursements and fee app schedule (0.4); Meeting w/ R. Coleman and P. O'Keefe re:  same (0.1); Prep re:  same (0.1); Work on retained professional invoices, including comms w/ retained professionals, P. Rainelli, L. Streatfeild (1.5); Comms w/ A. Cordo re:  fee app disbursements (0.1); T/cs w/ R. Coleman re:  fee app schedule (0.2) | 2.40 | 1,260.00 | 37203056 |
| New York, Temp. | 05/09/14 | K. Barrett:  Worked on matching exercise for April diaries per R. Coleman. | 5.80 | 1,421.00 | 37230701 |
| Coleman, R. J. | 05/09/14 | Extensive comm and coordination w/ K. Ponder, J. Morvay, J. Erickson, A. Rahneva, M. Kahn, P. O'Keefe, retained professionals, others re:  fee app issues (2.5); preparation, reviewing and preparing materials re:  same (5.0) | 7.50 | 4,537.50 | 37182707 |
| O'Keefe, P. M. | 05/09/14 | Work related to review of April expenses while drafting the expense disbursements exhibit to the fee application (5.00) Communications with M. Kahn and R. Coleman regarding expenses (.30) Call with R. Coleman regarding same (.10) Assist K. Barrett with review of April time details for fee application (1.50) | 6.90 | 2,277.00 | 37181995 |

**MATTER:  17650-019  FEE AND EMPLOYMENT APPLICATIONS**

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT | INDEX |
|------|------|-------------|-------|--------|-------|
| Kahn, M. J. | 05/09/14 | T/c w/ A. Cordo re: fee app disbursements (0.2). Comms w/ Accounting, fee app team re: same (0.5) T/c w/ R. Coleman and P. O'keefe re same (0.2). T/cs w/ R. Coleman, J. Erickson, and A. Rahneva re: same (0.5). Comms w/ same, L Schweitzer, etc. re: same (0.2). T/c w/ R. Coleman re: same (0.1). Work on retained professional invoices, including comms w/ retained professionals, A. Cordo, R. Coleman (0.8).) | 2.50 | 1,312.50 | 37203284 |
| New York, Temp. | 05/12/14 | K. Barrett: Reviewed diaries for April fee application per R. Coleman. | 4.80 | 1,176.00 | 37299699 |
| Coleman, R. J. | 05/12/14 | Comm and coordination w/ M. Kahn, P. O'Keefe, retained professional, others re: fee app issues (.4); reviewing document re: same (.1) | .50 | 302.50 | 37192268 |
| O'Keefe, P. M. | 05/12/14 | Email to K. Barrett regarding expense review (.10) Call with R. Coleman and M. Kahn regarding expenses (.10) Work related to review of April expenses while drafting the expense disbursements exhibit to the fee application (5.00) Communications with various timekeepers and assistants regarding certain expense disbursements (1.20) | 6.40 | 2,112.00 | 37194014 |
| Erickson, J. R. | 05/12/14 | Comms P. O'Keefe re disbursements. | .30 | 114.00 | 37198867 |
| Kahn, M. J. | 05/12/14 | Reviewing retained professional invoices (0.7); T/c w/ R. Coleman and P. O'Keefe re: fee app disbursements (0.1). Comms w/ P. O'Keefe, R. Coleman, M. Ryan re: retained professional expenses (0.3). Comms w/ retained professionals, J. Moessner, R. Coleman re: retained professional invoices (0.3). Attn to emails from P. O'Keefe re: fee app disbursements (0.1)) | 1.50 | 787.50 | 37203306 |
| New York, Temp. | 05/13/14 | K. Barrett: Reviewed employee expenses for April fee application per R. Coleman. | 4.50 | 1,102.50 | 37299814 |
| Coleman, R. J. | 05/13/14 | Extensive comm and coordination w/ K. Ponder, J. Sherrett, M. Kahn, M. Ryan, P. O'Keefe, B. Revell, retained professionals, others re: fee app issues (1.4); April diary review for fee application (5.7); preparation and logistics regarding same, including coordination with review team re: same (1.5) | 8.60 | 5,203.00 | 37205929 |
| O'Keefe, P. M. | 05/13/14 | Communications with L. Giambatista regarding L. Schweitzer travel expenses (.10) | .10 | 33.00 | 37199765 |

**MATTER: 17650-019 FEE AND EMPLOYMENT APPLICATIONS**

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT | INDEX |
|------|------|-------------|-------|--------|-------|
| O'Keefe, P. M. | 05/13/14 | Work related to review of April expenses while drafting the expense disbursements exhibit to the fee application (2.80) Communications with various timekeepers and assistants regarding certain expense disbursements (1.00) | 3.80 | 1,254.00 | 37203265 |
| O'Keefe, P. M. | 05/13/14 | Communications regarding expenses with Court Reporter Agency and M. Rodriguez | .30 | 99.00 | 37203452 |
| Kahn, M. J. | 05/13/14 | Reviewing retained professional invoice (1.4). Comms w/ P. O'Keefe, M. Ryan re: fee app disbursements (0.2). Attn to emails w/ Lawyers Travel, P. O'Keefe re: same (0.3). Comms w/ retained professional, J. Moessner, R. Coleman re: invoice (0.3). | 2.20 | 1,155.00 | 37208662 |
| New York, Temp. | 05/14/14 | K. Barrett: Reviewed temporary employee expenses for April fee application per R. Coleman. | 5.00 | 1,225.00 | 37299927 |
| Coleman, R. J. | 05/14/14 | Extensive comm and coordination w/ T. Ross, K. Ponder, M. Kahn, P. O'Keefe, B. Revell, L. Blas, retained professionals, others re: fee app issues (1.6); preparation, reviewing and preparing materials re: same (.4); working meeting w/ M. Kahn re: retained professional expenses (1.0); prep and follow-up re: same (.2); work on litigation team request, including coordination, pulling and reviewing materials, and comms w/ team re: same (2.4) | 5.60 | 3,388.00 | 37214751 |
| O'Keefe, P. M. | 05/14/14 | Work related to expense issues including various communications with R. Coleman, M. Kahn, M. Rodriguez, L. Blas (Lawyers Travel) and A. DeLeonardis | 1.20 | 396.00 | 37216119 |
| Kahn, M. J. | 05/14/14 | April fee app diary review (1.0). Comms w/ retained professional re: professional invoices (0.1). T/c w/ R. Coleman re: retained professional fees project (0.1). Meeting w/ R. Coleman re: same, and joint work on creating work product for client on same (1.0). Attn to emails from P. O'keefe re: fees question from trial team (0.1). T/c w/ P. O'Keefe re: fee app disbursements (0.1). Later t/c w/ same re: same (0.1). Comms w/ R. Coleman re: fee app disbursements, schedule and assignments (0.5). | 3.00 | 1,575.00 | 37218795 |
| Coleman, R. J. | 05/15/14 | Comm and coordination w/ A. Cerceo, M. Ryan, P. O'Keefe re: fee app issues (.3); reviewing materials re: same (.1) | .40 | 242.00 | 37223200 |
| O'Keefe, P. M. | 05/15/14 | Work related to review of April expenses while drafting the expense disbursements exhibit to the fee application | 5.00 | 1,650.00 | 37222997 |

**MATTER: 17650-019 FEE AND EMPLOYMENT APPLICATIONS**

| <u>NAME</u> | <u>DATE</u> | <u>DESCRIPTION</u> | <u>HOURS</u> | <u>AMOUNT</u> | <u>INDEX</u> |
|---|---|---|---|---|---|
| Kahn, M. J. | 05/15/14 | April fee app diary reviwew (1.2).  Work on retained professional invoices, including comms w/ retained professional (0.2).  Comms w/ P. O'Keefe re:  fee app disbursements (0.2). | 1.60 | 840.00 | 37226870 |
| Coleman, R. J. | 05/16/14 | Comm and coordination w/ A. Cordo, J. Erickson, M. Kahn, P. O'Keefe, B. Revell, A. Olin, B. Shartsis, others re:  fee app issues (.4) | .40 | 242.00 | 37232150 |
| O'Keefe, P. M. | 05/16/14 | Work related to review of April expenses while drafting the expense disbursements exhibit to the fee application | 2.30 | 759.00 | 37230387 |
| O'Keefe, P. M. | 05/16/14 | Follow up work related to preparation of expense disbursements exhibit | .50 | 165.00 | 37232049 |
| Erickson, J. R. | 05/16/14 | Working travel:  April diary review (.7); continued work on April diary review (.3). | 1.00 | 380.00 | 37235901 |
| Kahn, M. J. | 05/16/14 | Comms w/ A. Cordo re:  retained professional invoices (0.2). Comms w/ retained professionals re:  same (0.2).  Comms w/ P. O'Keefe and R. Coleman re:  fee app disbursements (0.2). | .60 | 315.00 | 37235832 |
| Shartsis, B. C. | 05/16/14 | April fee application review project | .90 | 400.50 | 37344178 |
| Coleman, R. J. | 05/18/14 | Work on expenses issues (.4); communication with A. Cordo, J. Sherrett, D. Stein, A. Olin, M. Kahn, P. O'Keefe re:  fee app issues (.3); preparation, reviewing and preparing materials regarding same (.4) | 1.10 | 665.50 | 37232924 |
| Kahn, M. J. | 05/18/14 | Retained professional invoice review (0.9). Attn to email from R. Coleman re:  disbursements (0.1). Attn to emails w/ R. Coleman, A. Olin re:  historical fees for trial team (0.1). | 1.10 | 577.50 | 37235768 |
| Brod, C. B. | 05/19/14 | E-mail Kahn re:  third party professionals (.10). | .10 | 116.50 | 37354512 |
| Coleman, R. J. | 05/19/14 | Comm and coordination with A. Cordo, J. Moessner, M. Kahn, P. O'Keefe, B. Revell, retained professionals, others re:  fee app issues (1.2) | 1.20 | 726.00 | 37243104 |
| O'Keefe, P. M. | 05/19/14 | Phone call with R. Coleman and M. Kahn regarding expenses (.30) Follow up communications with R. Coleman regarding same (.20) Follow up communications with M. Kahn regarding same (.10) Work related to finalizing draft expense disbursements exhibit to April fee application (3.20) | 3.80 | 1,254.00 | 37240813 |

**MATTER:  17650-019  FEE AND EMPLOYMENT APPLICATIONS**

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT | INDEX |
|------|------|-------------|-------|--------|-------|
| Kahn, M. J. | 05/19/14 | Review and edit April fee app disbursements chart and list of comments for C. Brod (1.6). Attn to email from P. O'Keefe re: fee app disbursements (0.3). Work on April fee app diary review (0.1). T/c w/ R. Coleman and P. O'Keefe (partial) re: fee app disbursements (0.5). Comms w/ R. Coleman and retained professional re: invoices (0.5). Comms w/ J. Moessner and R. Coleman re: retained professional invoices (0.3). Prep re: same (0.1). Drafting April fee app motion (0.2). Drafting docs re: retained professional invoices, and comms re: same w/ I. Rozenberg (0.4). Reviewing retained professional invoice (0.7). Comms w/ C. Brod, M. Ryan, P. O'Keefe, R. Coleman re: fee app disbursements (0.4). | 5.10 | 2,677.50 | 37245015 |
| Coleman, R. J. | 05/20/14 | Comm and coordination with J. Sherrett, M. Kahn, P. O'Keefe, others re: fee app issues (.3); reviewing document regarding same (.1) | .40 | 242.00 | 37251183 |
| O'Keefe, P. M. | 05/20/14 | Meet with M. Kahn regarding expense disbursements exhibit (.10) Work related to finalizing expense disbursements including coordinating with Billing and Accounting Depts. (2.70) | 2.80 | 924.00 | 37248368 |
| O'Keefe, P. M. | 05/20/14 | Follow up work with respect to finalizing expense disbursements exhibit | 1.70 | 561.00 | 37249681 |
| Kahn, M. J. | 05/20/14 | Meeting w/ P. O'Keefe re: fee app disbursements (0.1). Prep re: same (0.1). Drafting fee app motion (0.6). T/c w/ R. Coleman re re: fee app disbursements and fee app team logistics (0.3). Comms w/ P. O'Keefe, R. Coleman re: fee app disbursements (0.5) | 1.60 | 840.00 | 37284728 |
| Beller, B. S. | 05/20/14 | Review retained professional report | .50 | 222.50 | 37323586 |
| Coleman, R. J. | 05/21/14 | Comm and coordination with J. Sherrett, M. Kahn, P. O'Keefe, J. Erickson, M. Ryan, B. Revell, others re: fee app issues (.7); call w/ M. Kahn, retained professional (.6); meeting with M. Kahn re: same (.1); preparation, reviewing and preparing document re: fee app issues (1.0) | 2.40 | 1,452.00 | 37258551 |
| O'Keefe, P. M. | 05/21/14 | Update time detail exhibit to fee application (1.10) Communications with J. Erickson and R. Coleman regarding same (.20) Communications with fee app team regarding finalizing draft (.10) | 1.40 | 462.00 | 37257766 |
| Erickson, J. R. | 05/21/14 | Work on diary portion of fee application with M.V. Ryan, P. O'Keefe, R. Coleman. | 4.30 | 1,634.00 | 37284033 |
| Sherrett, J. D. | 05/21/14 | Email to R. Coleman re fee app issue. | .10 | 67.00 | 37264942 |

**MATTER: 17650-019  FEE AND EMPLOYMENT APPLICATIONS**

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT | INDEX |
|------|------|-------------|-------|--------|-------|
| Kahn, M. J. | 05/21/14 | Communication w/ R. Coleman and retained professional re: invoice revisions (0.6). Meeting w/ R. Coleman beforehand re: same (0.1). Prep re: same (0.3). Comms w/ P. O'Keefe, R. Coleman re: fee app disbursements (0.3). Revising docs for retained professional fee apps (0.2). | 1.50 | 787.50 | 37285651 |
| Beller, B. S. | 05/21/14 | Review retained professional report | 1.30 | 578.50 | 37323672 |
| Brod, C. B. | 05/22/14 | Conference Coleman (.20) review Fee Application (.80). | 1.00 | 1,165.00 | 37355926 |
| Coleman, R. J. | 05/22/14 | Extensive comms and coordination with C. Brod, L. Schweitzer, J. Bromley, A. Cordo, T. Minott, M. Kahn, P. O'Keefe, J. Erickson, T. Nassau, others re: fee app issues (2.1); preparation, reviewing and preparing document re: fee app issues (3.1) | 5.20 | 3,146.00 | 37268888 |
| O'Keefe, P. M. | 05/22/14 | Update professional summary chart to April fee application motion (1.30) Communications with R. Coleman regarding finalizing fee application (.20) | 1.50 | 495.00 | 37266491 |
| Kahn, M. J. | 05/22/14 | Prepping materials for C. Brod's review (0.3). Comms w/ P. O'Keefe and R. Coleman re: same (0.3). | .60 | 315.00 | 37285752 |
| Brod, C. B. | 05/23/14 | Review April Fee Application, Diaries, Motions, Certificate on Professionals (4.30); conference Kahn (.20). | 4.50 | 5,242.50 | 37357725 |
| Coleman, R. J. | 05/23/14 | Comm w/ M. Kahn, M. Ryan, others re: fee app issues (.5); preparation, reviewing and preparing materials re: same (.4) | .90 | 544.50 | 37274366 |
| O'Keefe, P. M. | 05/23/14 | Attention to fee application (1.90) Meeting with M. Kahn (0.10) and prep (0.10) Phone call with M. Kahn (.10) Follow up communications with team (.30) Phone call with M.V. Ryan (Billing Dept.) (.10) | 2.60 | 858.00 | 37278557 |
| Lipner, L. A. | 05/23/14 | Correspondence w B. Beller re retained professional fee application (.2); Reviewed same (1.2). | 1.40 | 1,029.00 | 37342679 |
| Erickson, J. R. | 05/23/14 | Work on diary portion of fee application with M.V. Ryan, P. O'Keefe, R. Coleman. | .50 | 190.00 | 37284045 |
| Kahn, M. J. | 05/23/14 | Comms w/ C. Brod re: revisions to fee app (0.2). Follow up meeting w/ P. O'Keefe re: same (0.1). T/c w/ same re: fee app fees and motion (0.1). Comms w/ J. Erickson, P. O'Keefe, R. Coleman, M. Ryan re: follow up tasks to ready fee app for filing (0.4). | .80 | 420.00 | 37285932 |

**MATTER: 17650-019 FEE AND EMPLOYMENT APPLICATIONS**

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT | INDEX |
|------|------|-------------|-------|--------|-------|
| Beller, B. S. | 05/23/14 | Work on retained professional report | .30 | 133.50 | 37323829 |
| Brod, C. B. | 05/27/14 | E-mail Kahn (.10); review diaries (.10). | .20 | 233.00 | 37359676 |
| New York, Temp. | 05/27/14 | K. Barrett: Drafted June fee application review timeline per R. Coleman. | 1.00 | 245.00 | 37344873 |
| Coleman, R. J. | 05/27/14 | Comm w/ M. Kahn, A. Cordo, T. Nassau, others re: fee app issues (.4); preparation, reviewing and preparing materials re: same (.3) | .70 | 423.50 | 37298362 |
| O'Keefe, P. M. | 05/27/14 | Finalize time detail exhibit to April fee application (2.60) Communications with M. Kahn regarding same (.20) Communications with J. Erickson regarding same (.10) | 2.90 | 957.00 | 37289899 |
| O'Keefe, P. M. | 05/27/14 | Updated professional summary chart on fee app motion as per M. Kahn | .70 | 231.00 | 37292387 |
| O'Keefe, P. M. | 05/27/14 | Update time detail exhibit per M. Kahn (.30) Review May fee application review timeline and send comments to K. Barrett (.50) | .80 | 264.00 | 37294320 |
| Erickson, J. R. | 05/27/14 | Work on diary portion of fee application with M.V. Ryan, P. O'Keefe, R. Coleman. | .20 | 76.00 | 37307737 |
| Kahn, M. J. | 05/27/14 | Revising motion, exhibits, and retained professional fee app documents (1.4). Preparing motion and exhibits for filing, and comms re: same w/ L. Schweitzer, T. Nassau, A. Cordo, C. Brod (1.6). Drafting Quarerly fee app (0.2). | 3.20 | 1,680.00 | 37297833 |
| Beller, B. S. | 05/27/14 | Work on retained professional monthly review | .10 | 44.50 | 37344997 |
| Rodriguez, M. B | 05/27/14 | Reviewed and discussed bill; t/c with J. Morvay;communications with N. Cusack. | .50 | 165.00 | 37365384 |
| New York, Temp. | 05/28/14 | K. Barrett: Updated fee app review timeline per R. Coleman. | .50 | 122.50 | 37344982 |
| Coleman, R. J. | 05/28/14 | Comm and coordination w/ C. Brod, J. Talento, J. Sherrett, M. Kahn, M. Ryan, P. O'Keefe, K. Barrett, B. Revell, others re: fee app issues (1.0); preparation, reviewing and preparing materials re: same (1.7) | 2.70 | 1,633.50 | 37303893 |
| O'Keefe, P. M. | 05/28/14 | Communications with M. Kahn regarding fee application request (.10) Prepare spreadsheet with quarterly expense totals as per M. Kahn (.50) | .60 | 198.00 | 37298421 |
| O'Keefe, P. M. | 05/28/14 | Prepare spreadsheet of April 2014 fees and expenses for fee examiner review (.90) | .90 | 297.00 | 37301747 |
| O'Keefe, P. M. | 05/28/14 | Email to WordProcessing Dept regarding spreadsheet formatting for fee examiner review | .20 | 66.00 | 37302758 |

**MATTER: 17650-019 FEE AND EMPLOYMENT APPLICATIONS**

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT | INDEX |
|------|------|-------------|-------|--------|-------|
| O'Keefe, P. M. | 05/28/14 | Update professional summary chart to draft Quarterly Fee App motion | .60 | 198.00 | 37305272 |
| Lipner, L. A. | 05/28/14 | Correspondence w B. Beller re Retained professional fee application(.2). | .20 | 147.00 | 37342880 |
| Kahn, M. J. | 05/28/14 | Drafting Quarterly fee application, and comms re: same w/ C. Brod, R. Coleman, P. O'Keefe, and M. Ryan (1.4); Drafting fee application materials re retained professionals (0.3); Attn to emails re: fee app schedule (0.1). | 1.80 | 945.00 | 37306874 |
| Beller, B. S. | 05/28/14 | Work on monthly retained professional report | .30 | 133.50 | 37345259 |
| Brod, C. B. | 05/29/14 | Review quarterly application (.10); e-mail Kahn (.10). | .20 | 233.00 | 37362230 |
| Coleman, R. J. | 05/29/14 | Comm and coordination w/ C. Brod, A. Cordo, T. Minott, M. Kahn, B. Revell, T. Nassau, others re: fee app issues (1.1); preparation, reviewing and preparing materials re: same (.5) | 1.60 | 968.00 | 37312831 |
| O'Keefe, P. M. | 05/29/14 | Attention to email correspondence and filed in case folder | .30 | 99.00 | 37312882 |
| Lipner, L. A. | 05/29/14 | Correspondence w B. Beller re retained professional fee application (.5). | .50 | 367.50 | 37343499 |
| Kahn, M. J. | 05/29/14 | Preparing filing of Quarterly fee app, including comms re: same w/ C. Brod, R. Coleman, A. Cordo, L. Schweitzer, T. Nassau (0.7). Work on retained professional fee apps, including comms re: same w/ retained professionals, R. Coleman, A. Cordo, M. Ryan, C. Brod (1.6). T/c R. Coleman re: retained professionals (0.2). T/c R. Coleman re: fee app schedule, quarterly fee app (0.2). | 2.70 | 1,417.50 | 37316527 |
| Beller, B. S. | 05/29/14 | Work on retained professional monthly review | .20 | 89.00 | 37345399 |
| Rodriguez, M. B | 05/30/14 | Reviewed and approved bills and hotel invoice (.30); t/c with A. DeLeonardis (Accounting) and discussed bill and read emails re: same (.30); assigned weekend work and sent email (.30). | .90 | 297.00 | 37366530 |
| Brod, C. B. | 05/30/14 | E-mail Kahn re: status (.10). | .10 | 116.50 | 37363246 |
| Coleman, R. J. | 05/30/14 | Comm and coordination w/ C. Brod, A. Cordo, J. Talento, M. Kahn, P. O'Keefe, J. Moessner, others re: fee app issues (.5) | .50 | 302.50 | 37323688 |

**MATTER: 17650-019 FEE AND EMPLOYMENT APPLICATIONS**

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT | INDEX |
|------|------|-------------|-------|--------|-------|
| Kahn, M. J. | 05/30/14 | Comms w/ A. Cordo, C. Brod re:  Quarterly fee app (0.2); Comms w/ retained professionals re: fee apps/invoices (0.3). | .50 | 262.50 | 37329955 |
| | | **MATTER TOTALS:** | **217.50** | **95,353.00** | |

**MATTER:  17650-019  FEE AND EMPLOYMENT
APPLICATIONS**

**MATTER: 17650-021 LITIGATION**

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT | INDEX |
|------|------|-------------|-------|--------|-------|
| Lipner, L. A. | 05/01/14 | Preparation of responses (1.2); Correspondence w D. Herrington re same (.3); Correspondence w counsel re subpoena (.5); Prepared production (.3). | 2.30 | 1,690.50 | 37342002 |
| Lipner, L. A. | 05/02/14 | Correspondence w D. Herrington re response (.2); Coordinated mailing of response (.2); Email to party re same (.1). | .50 | 367.50 | 37342153 |
| Lipner, L. A. | 05/19/14 | Correspondence w T. Ross and D. Ilan re confi notice (.5). | .50 | 367.50 | 37353937 |
| Lipner, L. A. | 05/23/14 | Correspondence w D. Herrington re notices (.3). | .30 | 220.50 | 37342750 |
| Lipner, L. A. | 05/29/14 | Prepared production (.3); Correspondence w D. Herrington re subpoena (.3); Call re same (.2); Call w K. Ferguson re same (.1). | .90 | 661.50 | 37343519 |
| Lipner, L. A. | 05/30/14 | Drafted letter re production (.3); Correspondence w D. Herrington and K. Ferguson re same (1); Prepared production for mailing (.4); t/c w K Ferguson re same (.2). | 1.90 | 1,396.50 | 37343651 |
| | | **MATTER TOTALS:** | **6.40** | **4,704.00** | |

**MATTER: 17650-024 GENERAL CORPORATE**

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT | INDEX |
|------|------|-------------|-------|--------|-------|
| Cornelius, J. B | 05/09/14 | Meet with Y. Liu regarding subsidiary issues. | .30 | 211.50 | 37214916 |
| Cornelius, J. B | 05/12/14 | Draft documents re: entities. | 3.20 | 2,256.00 | 37214954 |
| Cornelius, J. B | 05/12/14 | Correspondence with Y. Liu regarding corporate documentation. | 1.10 | 775.50 | 37214972 |
| Cornelius, J. B | 05/13/14 | Telephone call with K. Hailey regarding corporate issues. | .10 | 70.50 | 37215015 |
| Cornelius, J. B | 05/13/14 | Prepare corporate documents. | 1.50 | 1,057.50 | 37215029 |
| Cornelius, J. B | 05/13/14 | Office Conference K. Hailey regarding documentation. | .20 | 141.00 | 37215044 |
| Cornelius, J. B | 05/14/14 | Review and revise corporate documents. | 2.30 | 1,621.50 | 37237464 |
| Cornelius, J. B | 05/14/14 | Correspondence with K. Hailey regarding status. | .10 | 70.50 | 37237474 |
| Cornelius, J. B | 05/15/14 | Revise corporate documents. | 4.30 | 3,031.50 | 37237728 |
| Cornelius, J. B | 05/15/14 | Correspondence with K. Hailey regarding revised documents. | .30 | 211.50 | 37237734 |
| Cornelius, J. B | 05/15/14 | Telephone call with K. Hailey and T. Ross regarding documents. | .20 | 141.00 | 37237742 |
| Cornelius, J. B | 05/15/14 | Correspondence with T. Ross regarding documents and requirements. | .10 | 70.50 | 37237746 |
| Cornelius, J. B | 05/15/14 | Correspondence with Y. Liu regarding completing documents. | .20 | 141.00 | 37237754 |
| Cornelius, J. B | 05/16/14 | Correspondence with K. Hailey, T. Ross and I. Sanz regarding documents. | .50 | 352.50 | 37237664 |
| Cornelius, J. B | 05/19/14 | Telephone call with T. Ross regarding form. | .20 | 141.00 | 37254132 |
| Cornelius, J. B | 05/19/14 | Correspondence with T. Ross and K. Hailey regarding corporate documents. | .30 | 211.50 | 37254137 |
| Cornelius, J. B | 05/19/14 | Correspondence with K. Hailey, R. Reeb and J. Quinones regarding corporate issues. | .30 | 211.50 | 37254152 |
| Cornelius, J. B | 05/20/14 | Telephone call with L. Lipner regarding corporate issues resolutions. | .10 | 70.50 | 37272531 |
| Cornelius, J. B | 05/21/14 | Correspondence with K. Hailey and T. Ross regarding entity. | .20 | 141.00 | 37272641 |
| Cornelius, J. B | 05/22/14 | Communication with A. Stout and Kara Hailey regarding affiliate issues. | .30 | 211.50 | 37272367 |

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT | INDEX |
|------|------|-------------|-------|--------|-------|
| Cornelius, J. B | 05/22/14 | Correspondence with local counsel regarding corporate issues. | .20 | 141.00 | 37272379 |
| Cornelius, J. B | 05/23/14 | Correspondence with R. Lincer and K. Hailey and others regarding local counsel. | .50 | 352.50 | 37292762 |
| | | **MATTER TOTALS:** | **16.50** | **11,632.50** | |

**MATTER: 17650-024 GENERAL CORPORATE**

**MATTER:  17650-025  REAL ESTATE**

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT | INDEX |
|------|------|-------------|-------|--------|-------|
| Lipner, L. A. | 05/01/14 | Correspondence w M. Cilia and A. Cerceo re claim (.4); t/c w/R. Eckenrod re same (.2). | .60 | 441.00 | 37341874 |
| Lipner, L. A. | 05/06/14 | Correspondence w R. Eckenrod, L. Schweitzer and A. Cerceo re sublease (.5). | .50 | 367.50 | 37219617 |
| Lipner, L. A. | 05/07/14 | Correspondence w A. Cerceo re sublease (.2). | .20 | 147.00 | 37219669 |
| Lipner, L. A. | 05/09/14 | Correspondence w R. Eckenrod re sublease (.2). | .20 | 147.00 | 37219723 |
| | | **MATTER TOTALS:** | **1.50** | **1,102.50** | |

**MATTER: 17650-039 ALLOCATION/CLAIMS LITIGATION**

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT | INDEX |
|------|------|-------------|-------|--------|-------|
| Eskenazi, C. L. | 04/02/14 | Load documents onto database. | 2.00 | 550.00 | 37191884 |
| Eskenazi, C. L. | 04/03/14 | Load documents into databases. | 4.00 | 1,100.00 | 37191915 |
| Eskenazi, C. L. | 04/04/14 | Prepare database of documents. | 3.00 | 825.00 | 37191720 |
| Eskenazi, C. L. | 04/07/14 | Prepare database of documents. | 3.00 | 825.00 | 37191691 |
| Eskenazi, C. L. | 04/08/14 | Prepare database of documents. | 3.50 | 962.50 | 37191704 |
| Eskenazi, C. L. | 04/09/14 | Prepare database of documents. | 3.00 | 825.00 | 37191726 |
| Eskenazi, C. L. | 04/10/14 | Prepare database of documents. | 4.00 | 1,100.00 | 37191733 |
| Eskenazi, C. L. | 04/11/14 | Prepare database of documents. | 4.00 | 1,100.00 | 37191736 |
| Rodriguez, M. B | 05/01/14 | Discussed trial prep (filing) with J. Erickson | .50 | 165.00 | 37313116 |
| Rodriguez, M. B | 05/01/14 | Responded to team emails re: filing under seal. | .20 | 66.00 | 37313118 |
| Rodriguez, M. B | 05/01/14 | Conference with L. Ricchi re: brief and paralegal assistance. | .20 | 66.00 | 37313121 |
| New York, Temp. | 05/01/14 | Pulled and organized docs per A. McCown (1.3); cite-checked pre-trial brief (4.6); pulled docs for blue-booking and checked index (15.1). | 21.00 | 5,145.00 | 37228949 |
| Chung, B. | 05/01/14 | Trial prep – pretrial brief support, including compendium of legal authorities. | 17.50 | 5,775.00 | 37157237 |
| Khmelnitsky, A. | 05/01/14 | Extensive electronic document review for litigation issues. | 13.30 | 2,726.50 | 37165925 |
| Graham, A. | 05/01/14 | Trial prep (exhibit list and pre-trial brief) | 16.20 | 6,156.00 | 37201524 |
| Graham, A. | 05/01/14 | Meeting re trial prep (partial participant). | .30 | 114.00 | 37201529 |
| Guiha, A. | 05/01/14 | Extensive electronic document review for litigation issues. | 10.00 | 2,050.00 | 37165789 |
| de Meslon, M. | 05/01/14 | Extensive searching for and reviewing of materials re: litigation issues and coordination with vendor. | 7.30 | 4,891.00 | 37182416 |
| Nee, A. B. | 05/01/14 | Work on Binning witness cross-examintion prep and document analysis (3); work on Ricaurte witness preparation (2.5); work on Ricaurte pre-trial questions (3.7); follow-up on transcript (.3); meeting w/ L. Schweitzer , M. Pathum and A. McCown re Ricaurte witness prep (1.8). | 11.30 | 8,305.50 | 37341574 |
| Streatfeild, L. | 05/01/14 | Extensive work on query from Alix McCown and email update to team (1.90); call with Inna Rozenberg and review of update (0.60); further research on litigation issues and email update to | 3.80 | 3,420.00 | 37136002 |

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT | INDEX |
|------|------|-------------|-------|--------|-------|
| | | Alix McCown and Inna Rozenberg (0.50); emails on litigation issues (0.50); call with Inna Rozenberg (0.30). | | | |
| Ricchi, L. | 05/01/14 | Prepared materials for pretrial brief per M. Gurgel (10 hrs); Prepared materials for pretrial brief per M. Gurgel (6.5 hours); Prepared additional materials per M. Decker (4 hrs). | 20.50 | 5,022.50 | 37201149 |
| Zelbo, H. S. | 05/01/14 | Prepare for trial; work on pre-trial brief. | 12.00 | 13,980.00 | 37275090 |
| Bromley, J. L. | 05/01/14 | Work on pretrial brief with H. Zelbo, team and various emails and telephone calls regarding same (15.00). | 15.00 | 17,475.00 | 37265435 |
| Rosenthal, J. A | 05/01/14 | Edited trial brief. | 6.50 | 7,572.50 | 37140289 |
| Rosenthal, J. A | 05/01/14 | Emails regarding notice. | .50 | 582.50 | 37140421 |
| Rosenthal, J. A | 05/01/14 | Conference call with F. Tabatabai and J. Kimmel regarding witness issues. | .50 | 582.50 | 37140624 |
| Rosenthal, J. A | 05/01/14 | Numerous emails and tasks regarding trial prep. | 1.00 | 1,165.00 | 37140754 |
| Rosenthal, J. A | 05/01/14 | Telephone call with E. Chang regarding Anderson. | .10 | 116.50 | 37140980 |
| Rosenthal, J. A | 05/01/14 | Telephone calls with L. Schweitzer regarding exhibit issues. | .40 | 466.00 | 37141108 |
| Rosenthal, J. A | 05/01/14 | Telephone call with J. Sorkin regarding McConnell. | .20 | 233.00 | 37141112 |
| Rosenthal, J. A | 05/01/14 | Work regarding deposition issues. | 5.50 | 6,407.50 | 37141118 |
| Schweitzer, L. | 05/01/14 | Work on Ricaurte witness prep (examination) (0.9).  Mtg A Nee, A McCown, M Parthum re same  (1.8). Review pretrial brief drafts (0.4). Work on doc issues (0.5). T/c S Block re same (0.2).  Work on confidentiality motion, incl t/cs & e/ms I Rozenberg, A McCown, J Stam, Fara T. re same (4.5). Correspondence M Gianis re exhibits (0.6). | 8.90 | 10,101.50 | 37138768 |
| Rigel, J. | 05/01/14 | Extensive electronic document review for litigation issues. | 10.00 | 2,050.00 | 37166043 |
| Chen, L. | 05/01/14 | Extensive electronic document review for litigation issues. | 11.30 | 2,316.50 | 37167251 |
| Littell, J. M. | 05/01/14 | Extensive electronic document review for litigation issues. | 10.00 | 2,050.00 | 37167233 |
| Kessler, J. | 05/01/14 | Assisted paralegal team with cite checking pre-trial brief per M. Gurgel. | 6.00 | 1,470.00 | 37191331 |

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT | INDEX |
|------|------|-------------|-------|--------|-------|
| Taylor, M. | 05/01/14 | Extensive electronic document review for litigation issues. | 11.70 | 2,398.50 | 37165817 |
| van Slyck, C. | 05/01/14 | Extensive electronic document review for litigation issues. | 12.00 | 2,460.00 | 37165659 |
| Zimmer, C. | 05/01/14 | Extensive electronic document review for litigation issues. | 12.30 | 2,521.50 | 37165489 |
| Ferguson, M. K. | 05/01/14 | Assisted in preparation of pre-trial brief materials per team. (14.20) | 14.20 | 3,479.00 | 37163861 |
| Smoler, M. | 05/01/14 | Prepare pre-trial brief and related material. | 15.80 | 3,871.00 | 37145455 |
| Lewis, E. | 05/01/14 | Extensive electronic document review for litigation issues. | 14.00 | 2,870.00 | 37167276 |
| Rackear, S. | 05/01/14 | Prepared materials and assisted paralegal team with cite-checking pre-trial brief as per M. Gurgel. | 3.50 | 857.50 | 37142035 |
| Lieb, R. | 05/01/14 | Assisted paralegal team with cite checking pre-trial brief per M. Gurgel. | 7.00 | 1,715.00 | 37181845 |
| Herrington, D. | 05/01/14 | Work on the pretrial brief and emails re same | 9.50 | 9,167.50 | 37320424 |
| Rozan, B. D. | 05/01/14 | Assisted paralegal team with cite checking pre-trial brief per M. Gurgel. | 5.00 | 1,650.00 | 37188481 |
| Moessner, J. M. | 05/01/14 | Cite checking and revising pre-trial brief. | 16.00 | 12,080.00 | 37203596 |
| Devaney, A. | 05/01/14 | Extensive electronic document review for litigation issues. | 9.00 | 1,845.00 | 37165889 |
| Decker, M. A. | 05/01/14 | Work on pre-trial brief. | 14.00 | 10,430.00 | 37160348 |
| Luft, A. E. | 05/01/14 | Prep for Cooper examination – review materials. | 2.00 | 1,930.00 | 37156333 |
| Luft, A. E. | 05/01/14 | Coordination with Kyle Dandelet regarding depositions. | .50 | 482.50 | 37156373 |
| Luft, A. E. | 05/01/14 | Work on pretrial brief. | .70 | 675.50 | 37156392 |
| Luft, A. E. | 05/01/14 | Coordination regarding Newcombe w/M. Gianis and A. Olin. | .80 | 772.00 | 37156412 |
| Luft, A. E. | 05/01/14 | Work on Felgran examination prep - review materials. | 1.30 | 1,254.50 | 37156429 |
| Luft, A. E. | 05/01/14 | Work on Kinrich examination prep – review materials. | 4.50 | 4,342.50 | 37156443 |
| Luft, A. E. | 05/01/14 | Work on Eden examination prep – review materials. | 2.00 | 1,930.00 | 37156457 |
| Rozenberg, I. | 05/01/14 | Work on confidentiality issues including confs w/ team and counsel and drafting motion and proposed order (11.00); work on litigation issues | 12.50 | 11,187.50 | 37136588 |

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT | INDEX |
|------|------|-------------|-------|--------|-------|
| | | including drafting letter re same and conf re same (1.00); other misc emails re trial prep (.50). | | | |
| Opolsky, J. R. | 05/01/14 | T/cs w/ A. Nee and A. Slavens re:  litigation issues (.8); research re:  same (.3). | 1.10 | 737.00 | 37242089 |
| Erickson, J. R. | 05/01/14 | Trial prep and logistics management (including interparty and team coordination (1.0), scheduling (1.0), technical coordination (1.0, paralegal and contract attorney supervision (0.2)). | 3.20 | 1,216.00 | 37156169 |
| Erickson, J. R. | 05/01/14 | Trial prep - exhibit lists and exhibit database management. | 6.00 | 2,280.00 | 37156212 |
| Erickson, J. R. | 05/01/14 | Trial prep - transcript work. | .40 | 152.00 | 37156233 |
| Erickson, J. R. | 05/01/14 | Production management. | 1.00 | 380.00 | 37156254 |
| Erickson, J. R. | 05/01/14 | Document review management (including contract attorney and paralegal supervision, database and workflow management, and document review and research re litigation issues). | 2.50 | 950.00 | 37156273 |
| Erickson, J. R. | 05/01/14 | Coordination B. O'Connor, A. Graham, L. Stone re trial prep/case management. | .40 | 152.00 | 37156316 |
| Erickson, J. R. | 05/01/14 | Pretrial filing logistics. | 2.00 | 760.00 | 37156395 |
| Aganga-Williams | 05/01/14 | Drafting for pretrial brief (2.0); drafting re pretrial brief for M.Gurgel (.4); team communication regarding litigation issues (.2); communication with K. Dandelet re litigation issues (2.) | 2.80 | 1,694.00 | 37131275 |
| Aganga-Williams | 05/01/14 | Research re litigation issues for pretrial brief (1.1); | 1.10 | 665.50 | 37131279 |
| Aganga-Williams | 05/01/14 | Research re litigation issues (.3); drafting communication to Henderson re trial schedule (.3) | .60 | 363.00 | 37131784 |
| Aganga-Williams | 05/01/14 | Drafting communication to A. Nee and Michelle Parthum re litigation issues (.3); Research re litigation issues for pretrial brief (1.6) | 1.90 | 1,149.50 | 37134845 |
| Aganga-Williams | 05/01/14 | Revising pretrial brief. | 5.10 | 3,085.50 | 37135003 |
| Aganga-Williams | 05/01/14 | Research re litigation issues. | 2.00 | 1,210.00 | 37135042 |
| Aganga-Williams | 05/01/14 | Research re pretrial brief support (.3); communication with B. Shartsis re pretrial brief (.2) | .50 | 302.50 | 37135104 |
| McCown, A. S. | 05/01/14 | Coordination with L. Schweitzer, A. Nee and M. Parthum on Ricaurte witness prep (1.8); prep for same (.2). | 2.00 | 1,210.00 | 37153590 |
| McCown, A. S. | 05/01/14 | Work on confidentiality issues. | 12.20 | 7,381.00 | 37153599 |

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT | INDEX |
|------|------|-------------|-------|--------|-------|
| Parthum, M. J. | 05/01/14 | Circulate draft outline for Ricaurte witness preparation (0.1); communications with A. Nee re: same (0.5); review transcript (0.5). | 1.10 | 665.50 | 37134901 |
| Parthum, M. J. | 05/01/14 | Prepare for meeting with L. Schweitzer re: Ricaurte witness preparation (0.5); meeting with L. Schweitzer, A. Nee, and A. McCown regarding Ricaurte preparation (1.8); review documents and coordinate with contract attorney team on assignments for Ricaurte preparation (2.5); review documents, summarize, and circulate for McFadden preparation (3.7); review McFadden materials and draft for outline (1.0). | 9.50 | 5,747.50 | 37137028 |
| Stein, D. G. | 05/01/14 | Review re: pretrial brief | 16.00 | 9,680.00 | 37167896 |
| Dandelet, K. A. | 05/01/14 | Worked on matters related to pre-trial brief. | 10.90 | 7,303.00 | 37180909 |
| Grube, M. S. | 05/01/14 | Cite-checking pre-trial brief (12.1); reviewed deposition transcripts (0.3) | 12.40 | 8,308.00 | 37141125 |
| Gurgel, M. G. | 05/01/14 | Worked on pretrial brief. | 4.50 | 3,172.50 | 37354408 |
| Gurgel, M. G. | 05/01/14 | Worked on pretrial brief. | 2.30 | 1,621.50 | 37354419 |
| Gurgel, M. G. | 05/01/14 | Worked on pretrial brief. | 3.90 | 2,749.50 | 37354429 |
| Gurgel, M. G. | 05/01/14 | Worked on pretrial brief. | 3.20 | 2,256.00 | 37354436 |
| Gurgel, M. G. | 05/01/14 | Worked on pretrial brief. | 2.00 | 1,410.00 | 37360393 |
| Kaufman, S. A. | 05/01/14 | Reviewing depo materials for opening statement (2.5); Instructing team regarding reviewing depos (.5); McFadden witness prep (1); Cite-checking and work for pre-trial brief (10); Team emails (.5) | 14.50 | 9,715.00 | 37136431 |
| Queen, D. D. | 05/01/14 | Cont'd edits to pretrial brief and related meetings/correspondence w/ M. Gurgel, B. Tunis, M. Decker, J. Moessner, S. Kaufman, H. Zelbo, J. Bromley, et al. (15.1). | 15.10 | 10,117.00 | 37160715 |
| Sherrett, J. D. | 05/01/14 | Extensive work on litigation issues (deposition designations) and comms with team re same. | 10.50 | 7,035.00 | 37135200 |
| Cusack, N. | 05/01/14 | Extensive trial preparation and logistics (including trial logistics and trial team support). | 16.80 | 3,444.00 | 37167437 |
| O'Connor, R. | 05/01/14 | Trial prep (witness prep, exhibit list, confidentiality review); multiple communications A. McCown, A. Siegel re same. | 15.10 | 5,738.00 | 37172581 |
| O'Connor, R. | 05/01/14 | Meeting with J. Erickson, L. Stone and A. Graham re pretrial submissions. | .40 | 152.00 | 37172594 |
| Yazgan, Z. | 05/01/14 | Extensive electronic document review for | 13.50 | 2,767.50 | 37165859 |

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT | INDEX |
|------|------|-------------|-------|--------|-------|
| | | litigation issues. | | | |
| Siegel, A. E. | 05/01/14 | Drafted Eden direct for trial (.8); drafted/researched for demonstrative for trial (4.1); prepared spreadsheets of confidentiality docs for other parties (5.2); reviewed and responded to emails (2.1) | 12.20 | 6,405.00 | 37173459 |
| Tunis, B. M. | 05/01/14 | Corresponded with expert re: deposition transcript errata. | .30 | 157.50 | 37281261 |
| Tunis, B. M. | 05/01/14 | Responded to question by D. Queen and corrected information on litigation issue, as he requested. | .50 | 262.50 | 37281264 |
| Tunis, B. M. | 05/01/14 | Drafted outline for C. Allen examination, as requested by H. Zelbo, and sent the same to him and M. Decker. | 3.00 | 1,575.00 | 37281267 |
| Tunis, B. M. | 05/01/14 | Corresponded with J. Rosenthal regarding edits to pretrial brief (0.3 hours). Met with him to discuss the same (0.3 hours). | .60 | 315.00 | 37281272 |
| Tunis, B. M. | 05/01/14 | Reviewed and incorporated edits pretrial brief, as requested by M. Gurgel and D. Queen. | 6.10 | 3,202.50 | 37281274 |
| Tunis, B. M. | 05/01/14 | Worked on drafting outline for Orlando direct examination, as requested by D. Queen and J. Rosenthal. | 2.60 | 1,365.00 | 37281275 |
| Stone, L. | 05/01/14 | Trial Prep (transcript designations). | 11.50 | 4,370.00 | 37158387 |
| Nassau, T. C. | 05/01/14 | Work on exhibit issues as per D. Queen (6). Cite checked pre-trial brief as per D. Queen (4). Prepared spreadsheets as per J. Sherrett (2.5). Assisted L. Ricchi update material (5). Assisted L. Ricchi bluebook and format material (2.5). Assisted M. Gianis locate materials (1). Located materials to assist attorneys (1.7). | 22.70 | 6,242.50 | 37160345 |
| Mon Cureno, A. | 05/01/14 | Pulling materials re: pretrial brief and editing document. | 11.70 | 3,217.50 | 37165523 |
| Mon Cureno, A. | 05/01/14 | Assisting with various administrative tasks | 2.00 | 550.00 | 37165533 |
| Gianis, M. A. | 05/01/14 | Work re: document production issues. | 3.30 | 1,468.50 | 37210516 |
| Gianis, M. A. | 05/01/14 | Working on DeWilton and Brueckheimer cross outlines. | 1.80 | 801.00 | 37210539 |
| Gianis, M. A. | 05/01/14 | Reviewing Newcombe materials with A. Olin re: litigation issues. | .50 | 222.50 | 37210623 |
| Gianis, M. A. | 05/01/14 | Meeting with A. Luft and A. Olin re: Newcombe prep. (.8); follow-up re same (.5) | 1.30 | 578.50 | 37210646 |

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT | INDEX |
|------|------|-------------|-------|--------|-------|
| Gianis, M. A. | 05/01/14 | Reviewing documents and meeting with L. Schweitzer re: privilege issues. | 1.80 | 801.00 | 37210661 |
| Gianis, M. A. | 05/01/14 | Revising exhibit list and coordinating production. | 6.00 | 2,670.00 | 37210796 |
| Olin, A. L. | 05/01/14 | Deposition designation work (13.4); meeting re Newcombe prep w/ A. Luft and M. Gianis (.8). | 14.20 | 6,319.00 | 37366947 |
| Shartsis, B. C. | 05/01/14 | Cite checking and research related to litigation issues for pretrial brief; (9.4) Drafting material for trial document; (1.2) Research and drafting for litigation issues (1.8). | 12.40 | 5,518.00 | 37142458 |
| Dillon, E. P. | 05/01/14 | Assisted A. Mon Cureno with cite-checking of pre-trial brief. | 3.30 | 907.50 | 37157470 |
| Sherrod, J. | 05/01/14 | Assisted paralegal team with cite-checking pre-trial brief, per M. Gurgel. Reviewing material re: litigation issues, as per M. Moessner. | 6.00 | 1,980.00 | 37186237 |
| Block, E. | 05/01/14 | Edit draft of pre-trial brief. | 4.10 | 2,152.50 | 37222584 |
| McDonald, M. | 05/01/14 | Obtained materials re: litigation issues for S. Kaufman. | 1.00 | 265.00 | 37250046 |
| Eskenazi, C. L. | 05/01/14 | Data work re: exhibit database | 4.00 | 1,100.00 | 37131081 |
| Sweeney, T. M. | 05/01/14 | Distributed revised USBC/DDE docket to attorneys. | .20 | 35.00 | 37172005 |
| New York, Temp. | 05/02/14 | Mail letter for L. Lipner. | .30 | 73.50 | 37228630 |
| New York, Temp. | 05/02/14 | Prepared and uploaded documents (.9); assisted with preparation of pretrial brief and litigation materials (5.6); attended post filing team meeting per J. Moessner (1). | 7.50 | 1,837.50 | 37229112 |
| Chung, B. | 05/02/14 | Prepared compendium of legal authorities for pretrial brief. | 13.00 | 4,290.00 | 37157258 |
| Khmelnitsky, A. | 05/02/14 | Extensive electronic document review for litigation issues. | 11.80 | 2,419.00 | 37165926 |
| Graham, A. | 05/02/14 | Trial prep (exhibit list and pre-trial brief) | 10.20 | 3,876.00 | 37201550 |
| Graham, A. | 05/02/14 | Team meeting re trial prep (exhibit list and trial logistics | 1.00 | 380.00 | 37201562 |
| Graham, A. | 05/02/14 | Team meeting re trial logistics | 2.00 | 760.00 | 37201574 |
| Guiha, A. | 05/02/14 | Extensive electronic document review for litigation issues. | 10.00 | 2,050.00 | 37165790 |
| de Meslon, M. | 05/02/14 | Internal meeting re opening statement (1.0); Extensive reviews and prep of materials re: litigation issues (8.0). Citation check of the | 9.00 | 6,030.00 | 37182696 |

| <u>NAME</u> | <u>DATE</u> | <u>DESCRIPTION</u> | <u>HOURS</u> | <u>AMOUNT</u> | <u>INDEX</u> |
|---|---|---|---|---|---|
| | | Monitor's pretrial brief (statement of facts). Document review. Sending guidelines and background information to professional re demonstratives. | | | |
| Nee, A. B. | 05/02/14 | Team meeting (2); reviewing deposition transcripts (2); work on trial witness preparation (Ricaurte examination) (2.6); work on pre-trial brief (1.5) | 8.10 | 5,953.50 | 37321422 |
| Streatfeild, L. | 05/02/14 | Query from Inna Rozenberg re confidentiality (0.30); provide details of deponents to Alix McCown (0.40); emails and call from deponent re: litigation issues and email with RJ Coleman re same (0.30). | 1.00 | 900.00 | 37177148 |
| Ricchi, L. | 05/02/14 | Prepared pretrial filing materials per M. Decker (9 hrs); Attended team meeting per J. Moessner (2 hrs). | 11.00 | 2,695.00 | 37201150 |
| Zelbo, H. S. | 05/02/14 | Prepare for trial – pretrial brief and other pretrial submissions. | 9.00 | 10,485.00 | 37275144 |
| Bromley, J. L. | 05/02/14 | Work on pretrial brief (8.00); meetings with team on trial preparation and emails, telephone calls regarding same (4.50) | 12.50 | 14,562.50 | 37265439 |
| Rosenthal, J. A | 05/02/14 | Final edits to trial brief and numerous emails and telephone calls regarding same. | 3.00 | 3,495.00 | 37158696 |
| Rosenthal, J. A | 05/02/14 | Began reviewing other briefs. | .50 | 582.50 | 37158709 |
| Rosenthal, J. A | 05/02/14 | Telephone call with H. Zelbo regarding litigation issues. | .20 | 233.00 | 37158724 |
| Rosenthal, J. A | 05/02/14 | Began editing brief. | 3.00 | 3,495.00 | 37158741 |
| Rosenthal, J. A | 05/02/14 | Emails and numerous other tasks regarding trial prep. | 2.00 | 2,330.00 | 37158772 |
| Rosenthal, J. A | 05/02/14 | Team meeting. | 2.00 | 2,330.00 | 37158819 |
| Rosenthal, J. A | 05/02/14 | Emails regarding trial logistics and scheduling issues and telephone call with L. Schweitzer regarding same. | .50 | 582.50 | 37158857 |
| Rosenthal, J. A | 05/02/14 | Coordination with J. Erickson regarding trial logistics issues. | .50 | 582.50 | 37158878 |
| Rosenthal, J. A | 05/02/14 | Correspondence with L. Schweitzer regarding litigation issues. | .30 | 349.50 | 37158900 |
| Schweitzer, L. | 05/02/14 | Work on confidentiality motion, order (8.3). Mtg Kaufman, Parthum re McFadden prep (1.0). | 9.30 | 10,555.50 | 37157621 |

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT | INDEX |
|------|------|-------------|-------|--------|-------|
| Rigel, J. | 05/02/14 | Extensive electronic document review for litigation issues. | 9.00 | 1,845.00 | 37166044 |
| Chen, L. | 05/02/14 | Extensive electronic document review for litigation issues. | 10.00 | 2,050.00 | 37167252 |
| Littell, J. M. | 05/02/14 | Extensive electronic document review for litigation issues. | 10.00 | 2,050.00 | 37167234 |
| Taylor, M. | 05/02/14 | Extensive electronic document review for litigation issues. | 10.30 | 2,111.50 | 37165818 |
| van Slyck, C. | 05/02/14 | Extensive electronic document review for litigation issues. | 11.70 | 2,398.50 | 37165660 |
| Zimmer, C. | 05/02/14 | Extensive electronic document review for litigation issues. | 10.00 | 2,050.00 | 37165490 |
| Ferguson, M. K. | 05/02/14 | Assisted in preparation of pre-trial materials per team. (9.70) | 9.70 | 2,376.50 | 37163893 |
| Smoler, M. | 05/02/14 | Prepare pre-trial brief and book of authorities for filing; assist with filing of same. | 9.00 | 2,205.00 | 37146965 |
| Lewis, E. | 05/02/14 | Extensive electronic document review for litigation issues. | 12.00 | 2,460.00 | 37167277 |
| Rackear, S. | 05/02/14 | Assisted K. Ferguson with printing and organization of documents. | 2.00 | 490.00 | 37172963 |
| Herrington, D. | 05/02/14 | Work on the pretrial brief (3.50); emails and communication re exhibits and evidence (2.0) | 5.50 | 5,307.50 | 37320486 |
| Moessner, J. M. | 05/02/14 | Prepare, revise and finalize pre-trial brief. | 7.00 | 5,285.00 | 37203600 |
| Moessner, J. M. | 05/02/14 | Team meeting followed by associate team meeting. | 2.50 | 1,887.50 | 37203605 |
| Decker, M. A. | 05/02/14 | Worked on pre-trial brief. | 8.00 | 5,960.00 | 37160413 |
| Decker, M. A. | 05/02/14 | Working team meeting. | 2.00 | 1,490.00 | 37160455 |
| Luft, A. E. | 05/02/14 | Worked on pre-trial brief. | .80 | 772.00 | 37156144 |
| Luft, A. E. | 05/02/14 | Edit pre-trial brief. | 4.50 | 4,342.50 | 37156158 |
| Luft, A. E. | 05/02/14 | Working team meeting. | 2.50 | 2,412.50 | 37156165 |
| Luft, A. E. | 05/02/14 | Working team meeting. | 1.50 | 1,447.50 | 37156209 |
| Rozenberg, I. | 05/02/14 | Work on confidentiality motion and related tasks to identify confidential materials including numerous team confs and corr re same (9.00); team meeting re trial prep (1.00); other misc managerial tasks including trial logistics (1.50). | 11.50 | 10,292.50 | 37153293 |

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT | INDEX |
|------|------|-------------|-------|--------|-------|
| Opolsky, J. R. | 05/02/14 | Reviewing pre-trial briefs. | 3.00 | 2,010.00 | 37242120 |
| Erickson, J. R. | 05/02/14 | Trial prep and logistics management (including interparty and team coordination, scheduling, technical coordination, paralegal and contract attorney supervision). | 2.00 | 760.00 | 37156489 |
| Erickson, J. R. | 05/02/14 | Trial prep - exhibit lists and exhibit database management. | 1.50 | 570.00 | 37156509 |
| Erickson, J. R. | 05/02/14 | Trial prep - transcript designations. | 1.50 | 570.00 | 37156526 |
| Erickson, J. R. | 05/02/14 | Document review management (including contract attorney and paralegal supervision, database and workflow management, and document review and research re litigation issues). | 3.00 | 1,140.00 | 37156550 |
| Erickson, J. R. | 05/02/14 | Pretrial filing. | 4.00 | 1,520.00 | 37156565 |
| Erickson, J. R. | 05/02/14 | Team meeting re trial prep (2.0); meeting J. Rosenthal re trial scheduling (.5); Meeting B. O'Connor, A. Graham, L. Stone, D. Stein, M. Gianis (partial) re trial prep/case management (1.0); correspondence J. Sherrett. L. Stone re designations (.5); follow up corresp. re trial prep (.5). | 4.50 | 1,710.00 | 37156593 |
| Aganga-Williams | 05/02/14 | Revising appendix to pretrial brief | .40 | 242.00 | 37135162 |
| Aganga-Williams | 05/02/14 | Preparation of pretrial brief (2.4); reviewing deposition of M. McDonald (2.8); Team meeting regarding pretrial briefs (1.5) | 6.70 | 4,053.50 | 37206527 |
| Aganga-Williams | 05/02/14 | Reviewing deposition testimony related to trial demonstratives (2.1); communication with M. Parthum re brief (.2); reviewing pretrial brief (.4); team communication re weekend brief review (.2) | 2.90 | 1,754.50 | 37206530 |
| McCown, A. S. | 05/02/14 | Attend team meeting. | 1.00 | 605.00 | 37153661 |
| McCown, A. S. | 05/02/14 | Work on confidentiality issues. | 11.50 | 6,957.50 | 37153685 |
| Parthum, M. J. | 05/02/14 | Meeting with L. Schweitzer and S. Kaufman re: McFadden witness preparation (1.0);  follow-on communications with S. Kaufman re:  same (.3); review McFadden documents and circulate summaries of same (2.5); review Ricaurte documents (1.0); Nortel team meeting re:  next assignments and follow-on associates' meeting re: same (2.3); correspondence with A. Nee and Z. Yazgan re:  additional assignments (0.5). | 7.60 | 4,598.00 | 37146553 |
| Stein, D. G. | 05/02/14 | Internal communication re:  litigation (exhibit list). | .50 | 302.50 | 37167938 |
| Stein, D. G. | 05/02/14 | Drafting re:  litigation (pretrial brief). | 11.50 | 6,957.50 | 37167956 |

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT | INDEX |
|------|------|-------------|-------|--------|-------|
| Stein, D. G. | 05/02/14 | Team meeting (post pre-trial brief). | 1.50 | 907.50 | 37167969 |
| Stein, D. G. | 05/02/14 | Internal communication re:  litigation. | 2.00 | 1,210.00 | 37167990 |
| Stein, D. G. | 05/02/14 | Team meeting re:  litigation (Jodi Erickson and project attorneys and Margo Gianis). | 1.50 | 907.50 | 37168184 |
| Dandelet, K. A. | 05/02/14 | Worked on matters related to pre-trial brief. | 10.20 | 6,834.00 | 37180942 |
| Grube, M. S. | 05/02/14 | Cite-check pre-trial brief (1.9); factual research on Nortel acquisitions (1.2); team meeting (1); reviewed opposing pre-trial briefs (1); call with I. Rozenberg re confidentiality (.4); reviewed deposition transcripts for use in trial (.5) | 6.00 | 4,020.00 | 37152540 |
| Gurgel, M. G. | 05/02/14 | Worked on pretrial brief. | 4.50 | 3,172.50 | 37354469 |
| Gurgel, M. G. | 05/02/14 | Worked on pretrial brief. | 5.40 | 3,807.00 | 37354476 |
| Gurgel, M. G. | 05/02/14 | Worked on pretrial brief. | 3.50 | 2,467.50 | 37354484 |
| Kaufman, S. A. | 05/02/14 | Worked on pre-trial brief (4); Work on McFadden witness prep (1); Meeting with L. Schweitzer and M. Parthum to discuss McFadden witness prep (1); Team meetings to discuss status and next steps (2); Overseeing video clips entries into master chart (.5); Reviewing CCC brief for cite-checking (1.5). | 10.00 | 6,700.00 | 37326117 |
| Queen, D. D. | 05/02/14 | Cont'd edits to pretrial brief, filing thereof, and related meetings/correspondence w/ M. Gurgel, M. Decker, J. Moessner, S. Kaufman, A. Nee, J. Rosenthal, H. Zelbo, J. Bromley, et al. (13.6). | 13.60 | 9,112.00 | 37160747 |
| Sherrett, J. D. | 05/02/14 | Working on deposition designations and comms with team re same (5.0); team meeting re pretrial briefs (partial) (0.5); call w/ J. Erickson and L. Stone re depo designations (0.5). | 6.00 | 4,020.00 | 37146435 |
| Cusack, N. | 05/02/14 | Extensive trial preparation and logistics (including trial logistics and trial team suppport). | 7.50 | 1,537.50 | 37167438 |
| Cusack, N. | 05/02/14 | Working travel from Wilmington to NY (trial prep and logistics management) (1.0); Non-working travel from Wilmington to NY ( 50% of 2.0 or 1.0). | 2.00 | 410.00 | 37167510 |
| O'Connor, R. | 05/02/14 | Trial prep (witness prep, exhibit list, confidentiality review); multiple communications A. McCown, A. Siegel re same. | 9.30 | 3,534.00 | 37172661 |
| O'Connor, R. | 05/02/14 | Team meeting re litigation issues. | 2.00 | 760.00 | 37172677 |
| O'Connor, R. | 05/02/14 | Meeting with M. Gianis, J. Erickson, A. Graham, L. Stone and D. Stein re litigation issues. | 1.00 | 380.00 | 37172692 |

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT | INDEX |
|------|------|-------------|-------|--------|-------|
| Yazgan, Z. | 05/02/14 | Extensive electronic document review for litigation issues. | 12.50 | 2,562.50 | 37165862 |
| Siegel, A. E. | 05/02/14 | Reviewed and responded to emails (2.1); communications with I. Rozenberg re: confidentiality review (.4) | 2.50 | 1,312.50 | 37173502 |
| Tunis, B. M. | 05/02/14 | Corresponded with contract attorney A. Khmelnitsky to have documents pulled on litigation issue. | .20 | 105.00 | 37326299 |
| Tunis, B. M. | 05/02/14 | Attended team meeting to discuss various litigation and trial issues. | .90 | 472.50 | 37326308 |
| Tunis, B. M. | 05/02/14 | Emailed witness to confirm times for meeting to prepare for his upcoming trial testimony. | .30 | 157.50 | 37326317 |
| Tunis, B. M. | 05/02/14 | Drafted outline on litigation issues and sent the same to H. Zelbo, as he requested. | 2.80 | 1,470.00 | 37326329 |
| Tunis, B. M. | 05/02/14 | Drafted outline on litigation issues and sent the same to H. Zelbo, as he requested. | 2.50 | 1,312.50 | 37326339 |
| Tunis, B. M. | 05/02/14 | Reviewed documents on litigation issue and took notes on the same for outline. | 1.20 | 630.00 | 37326352 |
| Stone, L. | 05/02/14 | Trial Prep (transcript designations, exhibits, affidavits). | 10.50 | 3,990.00 | 37158468 |
| Stone, L. | 05/02/14 | Team meetings re litigation issues. | 3.00 | 1,140.00 | 37158484 |
| Nassau, T. C. | 05/02/14 | Input trial exhibit numbers into pre-trial brief as per D. Queen (3.2). Updated factual compendium as per D. Queen (2). Attended Nortel trial prep meeting (1). Prepared table of authorities as per D. Queen (1). | 7.20 | 1,980.00 | 37160411 |
| Nassau, T. C. | 05/02/14 | Bluebooked pre-trial brief as per D. Queen (.3). | .30 | 82.50 | 37200663 |
| Mon Cureno, A. | 05/02/14 | Team meeting to discuss trial | 1.00 | 275.00 | 37165547 |
| Mon Cureno, A. | 05/02/14 | Printing docs per D. Stein | .50 | 137.50 | 37165560 |
| Mon Cureno, A. | 05/02/14 | Editing TOA | 2.00 | 550.00 | 37165577 |
| Mon Cureno, A. | 05/02/14 | Preparing filing folders of legal authorities and coordinating printing with DE and Canada | 6.00 | 1,650.00 | 37165591 |
| Gianis, M. A. | 05/02/14 | Reviewing documents from Binning cross prep. | 2.60 | 1,157.00 | 37210931 |
| Gianis, M. A. | 05/02/14 | Coordinating sending of letter re: pre-trial order and list of witnesses. | 1.30 | 578.50 | 37210940 |
| Gianis, M. A. | 05/02/14 | Assisting with pre-trial brief prep-tasks. | 2.30 | 1,023.50 | 37210953 |
| Gianis, M. A. | 05/02/14 | Team meeting. | 2.00 | 890.00 | 37210979 |

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT | INDEX |
|------|------|-------------|-------|--------|-------|
| Gianis, M. A. | 05/02/14 | Reviewing transcript testimony for video clips. | 1.30 | 578.50 | 37210989 |
| Gianis, M. A. | 05/02/14 | Exhibit List follow up. | 1.00 | 445.00 | 37210996 |
| Gianis, M. A. | 05/02/14 | Drafting e-mail for weekend brief review assignment. | .50 | 222.50 | 37211000 |
| Olin, A. L. | 05/02/14 | Communications with I. Rozenberg, A. McCown, M. Grube, and A. Siegel re confidentiality issues (.6). | .60 | 267.00 | 37366990 |
| Shartsis, B. C. | 05/02/14 | Extensive work on citations and related work for litigation document (7.5).  Team meeting (1.9).  Meeting with A. Luft re:  witness preparation (.1). | 9.50 | 4,227.50 | 37342718 |
| Eskenazi, C. L. | 05/02/14 | Prepare exhibits for upload to CDS. | 4.50 | 1,237.50 | 37354007 |
| Sweeney, T. M. | 05/02/14 | Distributed revised USBC/DDE docket to attorneys. | .20 | 35.00 | 37172462 |
| Schweitzer, L. | 05/03/14 | Review briefs (2.0). work on confidentiality motion (0.5).  f/up e/ms, t/cs Rozenberg, McCown, Stam, etc. re same including reviewing drafts (2.0).  f/up prep work (1.5). | 6.00 | 6,810.00 | 37157753 |
| Graham, A. | 05/03/14 | Trial prep (cite checking pre-trial brief) | 6.40 | 2,432.00 | 37201727 |
| New York, Temp. | 05/03/14 | Checked fact index compendium against final pretrial brief (7); assisted with printing per D. Stein (.5). | 7.50 | 1,837.50 | 37229160 |
| Khmelnitsky, A. | 05/03/14 | Extensive electronic document review for litigation issues. | 5.00 | 1,025.00 | 37165928 |
| de Meslon, M. | 05/03/14 | Citation check of the Monitor's pre-trial brief (statement of facts). | 2.50 | 1,675.00 | 37182753 |
| Nee, A. B. | 05/03/14 | Work on trial witness outline, analyzing documents (7.5); reviewing and analyzing pre-trial briefs (1.5) | 9.00 | 6,615.00 | 37318587 |
| Streatfeild, L. | 05/03/14 | Emails on Confidentiality Motion (0.30). | .30 | 270.00 | 37177307 |
| Zelbo, H. S. | 05/03/14 | Prepare for trial – pretrial submissions. | 9.80 | 11,417.00 | 37275189 |
| Bromley, J. L. | 05/03/14 | Trial preparation – all day work in NY office on pretrial submissions and opening statements (7.50); meetings and ems with Zelbo, Luft, Schweitzer and others on team on trial preparation (1.50). | 9.00 | 10,485.00 | 37165909 |
| Rosenthal, J. A | 05/03/14 | Edited reply brief. | 5.00 | 5,825.00 | 37158934 |
| Rosenthal, J. A | 05/03/14 | Telephone call with S. Kaufman regarding demonstrative project. | .30 | 349.50 | 37158953 |

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT | INDEX |
|------|------|-------------|-------|--------|-------|
| Rosenthal, J. A | 05/03/14 | Emails regarding numerous trial prep issues. | 1.00 | 1,165.00 | 37158970 |
| Rigel, J. | 05/03/14 | Extensive electronic document review for litigation issues. | 4.30 | 881.50 | 37166045 |
| Taylor, M. | 05/03/14 | Extensive electronic document review for litigation issues. | 7.20 | 1,476.00 | 37165819 |
| Smoler, M. | 05/03/14 | Correspond regarding pre-trial briefs review compilation (.50); pull related materials for J. Bromley review and related correspondence (3.20); correspond regarding trial live stream conference room (1.50). | 5.20 | 1,274.00 | 37148118 |
| Lewis, E. | 05/03/14 | Extensive electronic document review for litigation issues. | 9.30 | 1,906.50 | 37167278 |
| Moessner, J. M. | 05/03/14 | Review Ian Stevenson prep binder and related documents concerning distribution agreements. | 2.00 | 1,510.00 | 37203644 |
| Decker, M. A. | 05/03/14 | Work on video clip review for opening. | 1.50 | 1,117.50 | 37160483 |
| Decker, M. A. | 05/03/14 | Clive Allen witness prep. | 1.00 | 745.00 | 37160501 |
| Decker, M. A. | 05/03/14 | Reviewing pretrial briefs. | 3.00 | 2,235.00 | 37160527 |
| Rozenberg, I. | 05/03/14 | Work on confidentiality issues, including motion and proposed order, communications with purchasers' and licensees' counsel, and confs and emails with other estates re confidential treatment of exhibits (5.00); work on staffing issues for trial preparation (1.00). | 6.00 | 5,370.00 | 37153313 |
| Erickson, J. R. | 05/03/14 | Trial prep and logistics management (including interparty and team coordination (2.0), scheduling (1.0), technical coordination (1.5), paralegal and contract attorney supervision (0.5)). | 4.00 | 1,520.00 | 37156628 |
| Erickson, J. R. | 05/03/14 | Trial prep - exhibit lists and exhibit database management. | 6.00 | 2,280.00 | 37156648 |
| Erickson, J. R. | 05/03/14 | Trial prep - transcript designations. | .50 | 190.00 | 37156661 |
| Erickson, J. R. | 05/03/14 | Document review management (including contract attorney and paralegal supervision, database and workflow management, and document review and research re litigation issues). | 4.00 | 1,520.00 | 37156679 |
| Aganga-Williams | 05/03/14 | Reviewing pretrial brief of US interests (2.9); reviewing pretrial brief of Canadian interests (1.3); reviewing pretrial brief of Bondholders (.7); | 4.90 | 2,964.50 | 37232623 |
| McCown, A. S. | 05/03/14 | Call with estates regarding confidentiality. | 1.00 | 605.00 | 37153882 |
| McCown, A. S. | 05/03/14 | Work on confidentiality. | 9.00 | 5,445.00 | 37153893 |

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT | INDEX |
|------|------|-------------|-------|--------|-------|
| Parthum, M. J. | 05/03/14 | Review documents for Ricaurte preparation and circulate summaries to A. Nee re: same (3.8); review and comment on witness prep materials and emails with A. Nee re: same (1.3); review McFadden materials and draft section of cross-examination outline (3.5). | 8.60 | 5,203.00 | 37147119 |
| Stein, D. G. | 05/03/14 | Review re: litigation pretrial (pretiral briefs). | 1.00 | 605.00 | 37168209 |
| Stein, D. G. | 05/03/14 | Review re: litigation (pretiral briefs, Ray prep). | 3.20 | 1,936.00 | 37168228 |
| Stein, D. G. | 05/03/14 | Partial attendance of call with partners and Torys (pretrial briefs) | .50 | 302.50 | 37168541 |
| Stein, D. G. | 05/03/14 | Meeting with H. Zelbo re: litigation (Ray prep). | 1.00 | 605.00 | 37168584 |
| Stein, D. G. | 05/03/14 | Meeting with J. Erickson re: litigation (Ray prep). | .20 | 121.00 | 37168599 |
| Stein, D. G. | 05/03/14 | Internal communication re: litigation. | 1.00 | 605.00 | 37168609 |
| Dandelet, K. A. | 05/03/14 | Reviewed pre-trial briefs. | 5.60 | 3,752.00 | 37180971 |
| Grube, M. S. | 05/03/14 | Review confidentiality protocol | .40 | 268.00 | 37152494 |
| Kaufman, S. A. | 05/03/14 | Reviewing McFadden depo for demonstratives (2); Reworking McFadden outline (4.3). | 6.30 | 4,221.00 | 37147128 |
| Sherrett, J. D. | 05/03/14 | Comms with J. Rosenthal and J. Erickson re depo designations. | .50 | 335.00 | 37147046 |
| Siegel, A. E. | 05/03/14 | Reviewed pretrial affidavits (4.7); reviewed and responded to emails (2.3); call with A.McCown re: confi exhibit review (.3) | 7.30 | 3,832.50 | 37173555 |
| Tunis, B. M. | 05/03/14 | Corresponded with H. Zelbo and M. Decker re litigation issues (met to discuss preparation for cross examination of C. Allen). | .70 | 367.50 | 37185597 |
| Tunis, B. M. | 05/03/14 | Reviewed documents for Orlando direct examination prep and took notes on the same for outline. | 5.00 | 2,625.00 | 37185610 |
| Tunis, B. M. | 05/03/14 | Corresponded with J. Bromley, J. Moessner, and H. Zelbo regarding documents on litigation issue and sent document on the same. | .50 | 262.50 | 37185625 |
| Tunis, B. M. | 05/03/14 | Emailed H. Zelbo and M. Decker with document on litigation issue. | .40 | 210.00 | 37185645 |
| Tunis, B. M. | 05/03/14 | Reviewed deposition transcript and emailed M. Decker my findings on discussion on litigation issue, as she requested. | 1.50 | 787.50 | 37185720 |
| Stone, L. | 05/03/14 | Trial Prep (transcript designations). | 8.50 | 3,230.00 | 37158537 |
| Mon Cureno, A. | 05/03/14 | Uploading filed US and CDA book of authorities | 1.00 | 275.00 | 37165640 |

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT | INDEX |
|------|------|-------------|-------|--------|-------|
| | | to litdrive | | | |
| Mon Cureno, A. | 05/03/14 | Finalizing TOA and legal sources | 3.50 | 962.50 | 37165915 |
| Shartsis, B. C. | 05/03/14 | Reviewing and summarizing pretrial brief (.8). Review of deposition testimony for litigation project (2.5) | 3.30 | 1,468.50 | 37342769 |
| Eskenazi, C. L. | 05/03/14 | Prepare documents for loading into exhibit database. | 6.00 | 1,650.00 | 37154815 |
| Chung, B. | 05/04/14 | Prepared Factual exhibits for filing. | 7.00 | 2,310.00 | 37157288 |
| Graham, A. | 05/04/14 | Trial prep (cite checking parties' pre-trial briefs) | 4.00 | 1,520.00 | 37201603 |
| Guiha, A. | 05/04/14 | Extensive electronic document review for litigation issues. | 4.80 | 984.00 | 37165725 |
| Nee, A. B. | 05/04/14 | Work on trial witness (Binning cross) (1.5); work on pre-trial motion reply (2.5); summary of pre-trial brief (.7) | 4.70 | 3,454.50 | 37318648 |
| Streatfeild, L. | 05/04/14 | Emails re notification (0.50); review motion (0.30); review letters, format and prepare documents for sending (1.20); further emails re update (0.30). | 2.30 | 2,070.00 | 37177317 |
| Zelbo, H. S. | 05/04/14 | Prepare for trial – pretrial submissions and strategic issues. | 7.00 | 8,155.00 | 37275197 |
| Bromley, J. L. | 05/04/14 | Trial preparation – work on opening statement and demonstratives (10.50). meetings and telephone calls with team, including Zelbo, Schweitzer, Block, Luft, on trial preparation and emails regarding same (1.50). | 12.00 | 13,980.00 | 37165919 |
| Rosenthal, J. A | 05/04/14 | Edited reply. | 4.00 | 4,660.00 | 37158995 |
| Rosenthal, J. A | 05/04/14 | Emails regarding numerous trial prep issues. | 1.00 | 1,165.00 | 37159006 |
| Schweitzer, L. | 05/04/14 | T/c Rozenberg and A. McCown re confi issues (0.5).  f/up e/ms Rozenberg, Stam, McCown, etc re same including review drafts, etc. (3.5). Review allocation briefs (1.0).  team e/ms re same (0.5). work on Ricaurte prep (2.0). | 7.50 | 8,512.50 | 37157804 |
| van Slyck, C. | 05/04/14 | Extensive electronic document review for litigation issues. | 7.30 | 1,496.50 | 37165674 |
| Zimmer, C. | 05/04/14 | Extensive electronic document review for litigation issues. | 4.50 | 922.50 | 37165499 |
| Ferguson, M. K. | 05/04/14 | Assisted in preparation of pre-trial materials per team. (5.50) | 5.50 | 1,347.50 | 37163915 |

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT | INDEX |
|------|------|-------------|-------|--------|-------|
| Smoler, M. | 05/04/14 | Compile chart of pre-trial brief review notes (4.00); assist associates with administrative/document pull requests (2.00); correspond regarding logistics requests (1.50). | 7.50 | 1,837.50 | 37153096 |
| Herrington, D. | 05/04/14 | Reading Monitor's brief and preparation of responses to Monitor's arguments and emails re same (3.50); communication and emails re further research re: litigation issues (1.00) | 4.50 | 4,342.50 | 37320512 |
| Moessner, J. M. | 05/04/14 | Review other parties' pre-trial brief and cite checks (1); review documents related to distribution agreements (8). | 9.00 | 6,795.00 | 37203651 |
| Decker, M. A. | 05/04/14 | Clive Allen prep – review materials and edit outline. | 4.00 | 2,980.00 | 37160918 |
| Decker, M. A. | 05/04/14 | Eden direct examination prep (O/C with Luft and Queen). | 1.50 | 1,117.50 | 37161044 |
| Decker, M. A. | 05/04/14 | Depo video clip review for opening statement. | 2.00 | 1,490.00 | 37161064 |
| Decker, M. A. | 05/04/14 | Reviewing pre-trial briefs. | 1.50 | 1,117.50 | 37161107 |
| Luft, A. E. | 05/04/14 | Work on prep of Eden direct examination, reviewing materials and drafting outline (5.5); meeting w/ M. Decker and D. Queen re same (1.5). | 7.00 | 6,755.00 | 37156089 |
| Rozenberg, I. | 05/04/14 | Work on confidentiality issues including revision of letters (3.0); misc emails re trial prep (.50); call w/ L. Schweitzer and A. McCown re confidentiality (.5)/ | 4.00 | 3,580.00 | 37153329 |
| Erickson, J. R. | 05/04/14 | Trial prep and logistics management (including interparty and team coordination, scheduling, technical coordination, paralegal and contract attorney supervision). | 3.50 | 1,330.00 | 37156821 |
| Erickson, J. R. | 05/04/14 | Trial prep - exhibit lists and exhibit database management. | 2.50 | 950.00 | 37156834 |
| Erickson, J. R. | 05/04/14 | Trial prep - transcript designations. | 1.00 | 380.00 | 37156859 |
| Erickson, J. R. | 05/04/14 | Document review management (including contract attorney and paralegal supervision, database and workflow management, and document review and research re litigation issues). | .80 | 304.00 | 37156878 |
| Aganga-Williams | 05/04/14 | Reviewing pretrial brief of UKP (1.5); reviewing citations in pretrial brief of UKP (.8); reviewing pretrial brief of CCC (1.6); reviewing pretrial brief of EMEA Debtors (.8); draft summary regarding citations review (.4); | 5.10 | 3,085.50 | 37232624 |

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT | INDEX |
|------|------|-------------|-------|--------|-------|
| McCown, A. S. | 05/04/14 | Call with L. Schweitzer and I. Rozenberg regarding confidentiality (.5); follow-up re same (.1). | .60 | 363.00 | 37153911 |
| McCown, A. S. | 05/04/14 | Work on confidentiality. | 10.90 | 6,594.50 | 37153923 |
| Parthum, M. J. | 05/04/14 | Emails with A. Nee re: finalizing Ricaurte preparation outline and binder (0.3); revise Ricaurte preparation outline and binder (1.5); coordinate to get binder printed and review same (0.5); revise McFadden cross outline and review and add additional documents (1.6); review and revise McFadden outline for witness preparation session (0.8). | 4.70 | 2,843.50 | 37175210 |
| Parthum, M. J. | 05/04/14 | Internal emails re: tasks for witness preparation. | .40 | 242.00 | 37175214 |
| Stein, D. G. | 05/04/14 | Trial prep re: litigation (opening, procedural issues). | 7.50 | 4,537.50 | 37364484 |
| Dandelet, K. A. | 05/04/14 | Worked on matters related to D. Sproule cross-examination. | 3.80 | 2,546.00 | 37180990 |
| Grube, M. S. | 05/04/14 | reviewed court submissions for confidentiality concerns (5.3) | 5.30 | 3,551.00 | 37152469 |
| Gurgel, M. G. | 05/04/14 | Reviewed pretrial briefs (1.8) emails with team re pre-trial briefs and review of documents cited therein (0.5); cross examination prep (0.8); reviewed pre-trial briefs (0.6). | 3.70 | 2,608.50 | 37160828 |
| Kaufman, S. A. | 05/04/14 | Drafting list of statements for demonstrative (5); Drafting and editing McFadden outline (4.5); Cite-checking footnote for D. Stein (.5). | 10.00 | 6,700.00 | 37148900 |
| Queen, D. D. | 05/04/14 | Call w/ A. Luft, M. Decker on Eden issues (partial participant) (1.0); corr. w/ D. Stein, M. Gurgel on outstanding pretrial brief issues (.3); communication, correspondence w/ M. Decker on litigation issues (.4); completion of Eden errata and correspondence w/ retained professional on same (.5); review of various Nortel correspondence (.5); review of materials in preparation for witness testimony (1.9). | 4.60 | 3,082.00 | 37160833 |
| O'Connor, R. | 05/04/14 | Trial prep (exhibit list, confidentiality review); multiple communications A. McCown re same. | 11.50 | 4,370.00 | 37172731 |
| Siegel, A. E. | 05/04/14 | Reviewed confi exhibit lists to prep for distribution to third parties (2.9); reviewed and responded to emails (1.9) | 4.80 | 2,520.00 | 37173674 |
| Tunis, B. M. | 05/04/14 | Communications with H. Zelbo and M. Decker to discuss litigation issues. | .70 | 367.50 | 37227534 |

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT | INDEX |
|------|------|-------------|-------|--------|-------|
| Tunis, B. M. | 05/04/14 | Reviewed documents for Orlando direct examination and took notes on the same for outline. | 5.00 | 2,625.00 | 37227552 |
| Tunis, B. M. | 05/04/14 | Reviewed documents on litigation issue, as requested by H. Zelbo, and sent the same to M. Decker. | .60 | 315.00 | 37227557 |
| Tunis, B. M. | 05/04/14 | Corresponded with D. Queen regarding review of documents on litigation issues. | .40 | 210.00 | 37227563 |
| Tunis, B. M. | 05/04/14 | Searched for and sent documents to J. Bromley, as he requested. | .30 | 157.50 | 37227566 |
| Stone, L. | 05/04/14 | Trial Prep (transcript designations). | 2.50 | 950.00 | 37158629 |
| Barbour, S. L. | 05/04/14 | Researched Daubert motion to strike issue. | 4.00 | 1,780.00 | 37163854 |
| Barbour, S. L. | 05/04/14 | Legal research for Daubert motion. | 2.30 | 1,023.50 | 37163943 |
| Gianis, M. A. | 05/04/14 | DeWilton cross outline prep. | 3.30 | 1,468.50 | 37211096 |
| Gianis, M. A. | 05/04/14 | Exhibit List follow up. | 1.30 | 578.50 | 37212032 |
| Gianis, M. A. | 05/04/14 | Newcombe cross outline prep. | 2.80 | 1,246.00 | 37212514 |
| Gianis, M. A. | 05/04/14 | Reviewing depo transcript for video clips. | 1.00 | 445.00 | 37213096 |
| Shartsis, B. C. | 05/04/14 | Review of deposition transcript for trial project (.8). Cite check of pretrial briefs (2.2). Work on demonstrative project (1.5). Comparison chart for litigation issue (2.5) Legal research re:  litigation issue (2.1) | 9.10 | 4,049.50 | 37401987 |
| Rodriguez, M. B | 05/05/14 | Discussed trial prep with B. Taylor and J. Erickson (partial participant) (1.0); t/c with L. Ricchi re: trial prep (.50). | 1.50 | 495.00 | 37344715 |
| New York, Temp. | 05/05/14 | Non-working travel from NY to DE (50% of 7.0 or 3.5); setup of Tory's office space and other logistics tasks per J. Erickson (7). | 10.50 | 2,572.50 | 37229186 |
| Chung, B. | 05/05/14 | Trial prep in Delaware (logistics set up and document review/prep for filing) | 10.00 | 3,300.00 | 37200041 |
| Khmelnitsky, A. | 05/05/14 | Extensive electronic document review for litigation issues. | 13.00 | 2,665.00 | 37231707 |
| Graham, A. | 05/05/14 | Trial prep (cite checking pre-trial brief) | 9.00 | 3,420.00 | 37201765 |
| Graham, A. | 05/05/14 | Trial prep (exhibit list) (5.0); meeting J. Erickson, R. O'Connor, L. Stone re case management (.5). | 5.50 | 2,090.00 | 37201773 |
| Guiha, A. | 05/05/14 | Extensive electronic document review for litigation issues. | 10.00 | 2,050.00 | 37231788 |

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT | INDEX |
|------|------|-------------|-------|--------|-------|
| de Meslon, M. | 05/05/14 | Reviewing deposition transcripts for opening statement | 12.00 | 8,040.00 | 37187286 |
| Nee, A. B. | 05/05/14 | Travel for witness preparation NY/Chicago/NY (50% of 8.5 or 4.2); witness preparation session and accompany work (9); | 13.20 | 9,702.00 | 37318567 |
| Streatfeild, L. | 05/05/14 | Emails on confidentiality (0.30); review revised drafts; amend packs to send out and sending letters (0.80). | 1.10 | 990.00 | 37177358 |
| Ricchi, L. | 05/05/14 | Travel from NY to Toronto (50% of 8 or 4 hrs); logistics and office set-up (6.7 hrs). | 10.70 | 2,621.50 | 37201152 |
| Zelbo, H. S. | 05/05/14 | Prepare for trial – review trial briefs, work on pretrial submissions, prepare for Allen witness examination. | 11.30 | 13,164.50 | 37275201 |
| Bromley, J. L. | 05/05/14 | Meetings with S. Block on trial and opening (6.00); trial preparation and work on opening and emails, telephone calls regarding same (6.50) | 12.50 | 14,562.50 | 37265448 |
| Rosenthal, J. A | 05/05/14 | Reviewed trial briefs. | .80 | 932.00 | 37172150 |
| Rosenthal, J. A | 05/05/14 | Emails regarding numerous trial issues. | 2.00 | 2,330.00 | 37172188 |
| Rosenthal, J. A | 05/05/14 | Finalized reply and numerous comms; regarding same. | 4.00 | 4,660.00 | 37172207 |
| Rosenthal, J. A | 05/05/14 | Telephone call with A. Qureshi regarding Thursday's oral argument. | .40 | 466.00 | 37172248 |
| Schweitzer, L. | 05/05/14 | Non-working travel NJ to Chicago (with delays) (50% of 3.4 or 1.7). Prepare for witness prep (2.5). Attend Ricaurte witness prep with Nee and Parthum (6.5). Work on confidentiality order including ems, t/cs Rozenberg re same (1.5). non-working travel Chicago to NJ (with delays) (50% of 4.6 or 2.3). | 14.50 | 16,457.50 | 37171272 |
| Rigel, J. | 05/05/14 | Extensive electronic document review for litigation issues. | 10.00 | 2,050.00 | 37231757 |
| Chen, L. | 05/05/14 | Extensive electronic document review for litigation issues. | 10.00 | 2,050.00 | 37231666 |
| Littell, J. M. | 05/05/14 | Extensive electronic document review for litigation issues. | 12.00 | 2,460.00 | 37231672 |
| Taylor, M. | 05/05/14 | Extensive electronic document review for litigation issues. | 11.00 | 2,255.00 | 37231818 |
| van Slyck, C. | 05/05/14 | Extensive electronic document review for litigation issues. | 9.50 | 1,947.50 | 37231827 |

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT | INDEX |
|------|------|-------------|-------|--------|-------|
| Zimmer, C. | 05/05/14 | Extensive electronic document review for litigation issues. | 11.50 | 2,357.50 | 37231836 |
| Ferguson, M. K. | 05/05/14 | Assisted in preparation of pre-trial materials per team. (10.70) | 10.70 | 2,621.50 | 37294271 |
| Smoler, M. | 05/05/14 | Prepare witness statements and supporting materials for A. Olin (3.30); compile attorney notes from weekend review of pre-trial briefs (4.70); correspond regarding NY conference room reservations (.30); assist attorneys with various administration requests (.70). | 9.00 | 2,205.00 | 37175576 |
| Lewis, E. | 05/05/14 | Extensive electronic document review for litigation issues. | 12.50 | 2,562.50 | 37231649 |
| Gosain, S. | 05/05/14 | Collating and drafting notice letters to UK firms- L Streatfeild, instructed | 1.00 | 310.00 | 37254851 |
| Rozan, B. D. | 05/05/14 | Assisting team by shipping supplies to Delaware. | .50 | 165.00 | 37188105 |
| Moessner, J. M. | 05/05/14 | Meeting with A. Luft and E. Block re Kinrich trial testimony preparation. | .30 | 226.50 | 37203654 |
| Moessner, J. M. | 05/05/14 | Coordinate with, H. Zelbo and A. Luft re trial cross prep. | 8.80 | 6,644.00 | 37203675 |
| Moessner, J. M. | 05/05/14 | T/c with paralegals re pre-trial motion organization. | .20 | 151.00 | 37203679 |
| Moessner, J. M. | 05/05/14 | Review EMEA pre-trial brief. | 3.50 | 2,642.50 | 37203681 |
| Devaney, A. | 05/05/14 | Extensive electronic document review for litigation issues. | 10.00 | 2,050.00 | 37231796 |
| Decker, M. A. | 05/05/14 | Clive Allen witness prep. (partial). | 7.50 | 5,587.50 | 37223066 |
| Decker, M. A. | 05/05/14 | Mtg w/Zelbo, Tunis re:  Allen. | 1.50 | 1,117.50 | 37223072 |
| Decker, M. A. | 05/05/14 | Reviewing Sur-Reply on Motion to Strike Bereskin and prep for hearing. | 1.00 | 745.00 | 37223087 |
| Decker, M. A. | 05/05/14 | Work re:  Demonstratives for opening statement . | 1.50 | 1,117.50 | 37223090 |
| Taylor, B. B. | 05/05/14 | Meeting with J. Erickson and M. Rodriguez regarding logistics (1.3).  Phone call with paralegals in Toronto regarding resources (.3). Phone call with D. Stein regarding logistics (.2). Discussed staffing with M. Rodriguez (.7). | 2.50 | 825.00 | 37190100 |
| Luft, A. E. | 05/05/14 | Coordination with Jacqueline Moessner and Elizabeth Block regarding Kinrich. | .50 | 482.50 | 37172841 |
| Luft, A. E. | 05/05/14 | Prepare for Green cross examination w/ E. Block, J. Moessner and H. Zelbo. | 3.50 | 3,377.50 | 37172991 |

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT | INDEX |
|---|---|---|---|---|---|
| Luft, A. E. | 05/05/14 | Work on opening. | 2.00 | 1,930.00 | 37173049 |
| Luft, A. E. | 05/05/14 | Prepare for Green cross examination. | 3.00 | 2,895.00 | 37173066 |
| Luft, A. E. | 05/05/14 | Coordination regarding Anderson issues. | .50 | 482.50 | 37173104 |
| Luft, A. E. | 05/05/14 | Review deposition transcript. | 1.00 | 965.00 | 37173119 |
| Luft, A. E. | 05/05/14 | Work on Newcombe and Anderson examinations. | 2.50 | 2,412.50 | 37173467 |
| Rozenberg, I. | 05/05/14 | Work on confidentiality issues including numerous confs and e-mails w/counsel and other estates and revising order re:  same (10.00); work on research re:  notice and corr w/team re:  same (1.50); other misc managerial tasks (1.00). | 12.50 | 11,187.50 | 37180213 |
| Erickson, J. R. | 05/05/14 | Trial prep - logistics management and trial team support (including interparty and team coordination (2.3), scheduling (0.5), technical coordination (2.0), paralegal and contract attorney supervision (0.5)). | 5.30 | 2,014.00 | 37181549 |
| Erickson, J. R. | 05/05/14 | Trial prep - exhibit lists and exhibit database management. | 5.50 | 2,090.00 | 37181555 |
| Erickson, J. R. | 05/05/14 | Trial prep - transcript designations. | .50 | 190.00 | 37181567 |
| Erickson, J. R. | 05/05/14 | Document review management (including contract attorney and paralegal supervision, database and workflow management, and document review and research re litigation issues). | 2.00 | 760.00 | 37181574 |
| Erickson, J. R. | 05/05/14 | Call Toronto team re logistics (0.5); Call professional re exhibit database (0.5), Mtng A. Graham, B. O'connor, L. Stone re case mgmt (0.5), mtng M. Rodriguez, B. Taylor re logistics (1.2), related comms re same (0.5). | 3.20 | 1,216.00 | 37181579 |
| Aganga-Williams | 05/05/14 | Research re testimony (2.8); reviewing reply brief of UK Pension Claimants (.4); reviewing Canada's reply re Bereskin Motion (.3); reviewing draft agenda re DE hearing (.2) | 3.70 | 2,238.50 | 37232625 |
| Aganga-Williams | 05/05/14 | Reviewing pretrial briefs of Core Parties (1.6); Research re Hamilton cross examination (2.2); | 3.80 | 2,299.00 | 37232627 |
| McCown, A. S. | 05/05/14 | Work on confidentiality issues. | 11.10 | 6,715.50 | 37229879 |
| Parthum, M. J. | 05/05/14 | Review documents pertaining to motion to exclude while traveling from NY to Chicago (1.5); non-working round-trip travel from NY to Chicago for witness preparation (50% of 9.0 or 4.5). | 6.00 | 3,630.00 | 37175205 |
| Parthum, M. J. | 05/05/14 | Witness preparation session with L. Schweitzer, A. Nee, and C. Ricaurte. | 7.50 | 4,537.50 | 37175206 |

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT | INDEX |
|------|------|-------------|-------|--------|-------|
| Stein, D. G. | 05/05/14 | Trial prep re:  litigation (opening submissions to court, procedural issues). | 12.00 | 7,260.00 | 37357302 |
| Dandelet, K. A. | 05/05/14 | Worked on matters related to motion to strike expert reports. | 1.00 | 670.00 | 37181008 |
| Dandelet, K. A. | 05/05/14 | Worked on matters related to R. Cooper cross-examination. | 8.20 | 5,494.00 | 37181014 |
| Dandelet, K. A. | 05/05/14 | Reviewed pre-trial briefs. | .60 | 402.00 | 37181038 |
| Grube, M. S. | 05/05/14 | Reviewed materials filed under seal for confidentiality concerns (7.2); meeting with I. Rozenberg and A. Olin re:  confidentiality issues (0.5) | 7.70 | 5,159.00 | 37172571 |
| Gurgel, M. G. | 05/05/14 | Worked on hyperlinked pre-trial brief | .90 | 634.50 | 37356245 |
| Gurgel, M. G. | 05/05/14 | Worked on hyperlinked pre-trial brief | 1.60 | 1,128.00 | 37356256 |
| Gurgel, M. G. | 05/05/14 | Worked on hyperlinked pre-trial brief | 1.20 | 846.00 | 37356268 |
| Gurgel, M. G. | 05/05/14 | Worked on hyperlinked pre-trial brief | 1.30 | 916.50 | 37356280 |
| Gurgel, M. G. | 05/05/14 | Worked on hyperlinked pre-trial brief | .20 | 141.00 | 37356293 |
| Gurgel, M. G. | 05/05/14 | Witness prep – review deWilton materials. | 1.70 | 1,198.50 | 37357119 |
| Gurgel, M. G. | 05/05/14 | Witness prep – revise deWilton outline. | 1.00 | 705.00 | 37357132 |
| Kaufman, S. A. | 05/05/14 | Finishing review of deposition videos for opening arguments (1.4); Correspondence regarding statements to tax authorities (.4); Reviewing McFadden documents (3); Drafting outline of McFadden material (4.8); Team emails (.5). | 10.10 | 6,767.00 | 37326108 |
| Queen, D. D. | 05/05/14 | Work on errata (1.8); corrections to citations in pretrial brief (.3); reviewing documents, drafting materials for Orlando witness preparation (7.2); coord. w/ S. Block, T. Aganga-Williams on Hamilton prep (.2); met w/ b. Tunis re document review (.5). | 10.00 | 6,700.00 | 37175590 |
| Sherrett, J. D. | 05/05/14 | Working on depo designations and comms w/ team and other parties re same (4.0); prep for cross-examination at trial (1.5). | 5.50 | 3,685.00 | 37193172 |
| Cusack, N. | 05/05/14 | Working travel from NY to Toronto (trial prep - logistics and team support) (2.3); Non-working travel from NY to Toronto (50% of 4.5 or 2.2). | 5.50 | 1,127.50 | 37231220 |
| Cusack, N. | 05/05/14 | Extensive trial preparation and logistics (including trial logistics and tream support). | 10.00 | 2,050.00 | 37231470 |
| O'Connor, R. | 05/05/14 | Trial prep (exhibit list, confidentiality review); | 10.80 | 4,104.00 | 37172088 |

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT | INDEX |
|------|------|-------------|-------|--------|-------|
| | | multiple communications A. McCown re same. | | | |
| O'Connor, R. | 05/05/14 | Meeting with I. Rozenberg re litigation issues. | .20 | 76.00 | 37172100 |
| O'Connor, R. | 05/05/14 | Meeting with J. Erickson, L. Stone and A. Graham re litigation issues (partial participant). | .30 | 114.00 | 37172126 |
| Yazgan, Z. | 05/05/14 | Extensive electronic document review for litigation issues. | 12.50 | 2,562.50 | 37231806 |
| Siegel, A. E. | 05/05/14 | Meeting with I Rozenberg, M Grube & A. Olin re confi review (.5); reviewed pretrial affidavits for confi redaction (4.4); reviewed affidavit to prep for trial (2.2); reviewed and responded to emails (2.3); summarized documents from previous case (4.6); researched logistical questions in pretrial protocol (.6) | 14.60 | 7,665.00 | 37174278 |
| Tunis, B. M. | 05/05/14 | Corresponded with S. Kaufman and sent her documents on litigation issue, as she requested, after searching for the same. | .80 | 420.00 | 37353250 |
| Tunis, B. M. | 05/05/14 | Corresponded with witness M. Orlando, and J. Rosenthal and D. Queen regarding scheduling for preparation for M. Orlando's trial testimony. | .70 | 367.50 | 37353328 |
| Tunis, B. M. | 05/05/14 | Met with H. Zelbo and discussed documents on litigation issue with him. | .40 | 210.00 | 37353853 |
| Tunis, B. M. | 05/05/14 | Corresponded with M. de Meslon regarding finding and sending to H. Zelbo documents on litigation issue. | .30 | 157.50 | 37353888 |
| Tunis, B. M. | 05/05/14 | Reviewed and edited outline for cross examination of C. Allen. | 2.50 | 1,312.50 | 37353977 |
| Tunis, B. M. | 05/05/14 | Drafted outline for cross examination of C. Allen. | 3.40 | 1,785.00 | 37354060 |
| Tunis, B. M. | 05/05/14 | Met with H. Zelbo and M. Decker to discuss preparation for Allen cross examination (partial participant). | .70 | 367.50 | 37354117 |
| Tunis, B. M. | 05/05/14 | Met with D. Queen to discuss review of documents on litigation issues in preparation for witness's trial testimony. | .50 | 262.50 | 37354183 |
| Tunis, B. M. | 05/05/14 | Corresponded with D. Queen regarding procedures for reviewing documents on litigation issues in preparation for witness's trial testimony. | .30 | 157.50 | 37354246 |
| Tunis, B. M. | 05/05/14 | Reviewed documents on litigation issues, took notes on key documents and added them to Allen outline. | 2.40 | 1,260.00 | 37354308 |
| Tunis, B. M. | 05/05/14 | Prep for meetings with witness to prepare for his | .20 | 105.00 | 37354391 |

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT | INDEX |
|------|------|-------------|-------|--------|-------|
| | | trial testimony. | | | |
| Stone, L. | 05/05/14 | Team meeting re litigation issues w/ R. O'Connor, A. Graham, and J. Erickson. | .50 | 190.00 | 37172416 |
| Stone, L. | 05/05/14 | Trial prep (transcript designations, demonstratives). | 11.50 | 4,370.00 | 37172434 |
| Nassau, T. C. | 05/05/14 | Updated binder as per M. Decker (2.5). Prepared copies of transcript for meeting as per E. Block (2). Checked Roese testimony for objections as per M. de Meslon (.8). Scanned Sheila Block notes as per B. Shartsis (1.2). Printed reports for review as per M. de Meslon (2). Sent electronic copies of transcripts for A. Luft review (.2). | 8.70 | 2,392.50 | 37191936 |
| Mon Cureno, A. | 05/05/14 | Uploading legal authorities to litdrive | .50 | 137.50 | 37191470 |
| Mon Cureno, A. | 05/05/14 | Searching for and compiling pre trial motion pleadings | 3.50 | 962.50 | 37191486 |
| Mon Cureno, A. | 05/05/14 | Preparing binders for May 8, 2014 hearing | 6.00 | 1,650.00 | 37191498 |
| Beller, B. S. | 05/05/14 | Call w I Rozenberg re research (.1); research same (2.1) | 2.20 | 979.00 | 37215878 |
| Gianis, M. A. | 05/05/14 | Reviewing deposition transcripts for video clips. | .80 | 356.00 | 37202948 |
| Gianis, M. A. | 05/05/14 | Witness cross prep – deWilton. | 3.20 | 1,424.00 | 37210204 |
| Gianis, M. A. | 05/05/14 | Summarizing section of EMEA brief reviewed. | 1.30 | 578.50 | 37210225 |
| Gianis, M. A. | 05/05/14 | Exhibit list follow up. | 1.50 | 667.50 | 37210244 |
| Gianis, M. A. | 05/05/14 | Reviewing reply materials; meeting with J. Rosenthal, A. Olin, and B. Shartsis,; revising and filing in reply, coordinating edits. | 4.80 | 2,136.00 | 37210297 |
| Olin, A. L. | 05/05/14 | Witness prep. | 13.10 | 5,829.50 | 37361666 |
| Shartsis, B. C. | 05/05/14 | Work on witness preparation; (1) Meeting with A. Luft re: same; (.1) Compiling information and editing for demonstratives; (1.8) Reviewing and proofreading trial document; (.8) Extensive work on demonstratives, including research and drafting of documents; (5.5) Attending meeting re: same (3.0) | 12.20 | 5,429.00 | 37199363 |
| Block, E. | 05/05/14 | Meeting with A. Luft and J. Moessner re: affirmative expert trial preparation (0.5); meeting with A. Luft, J. Moessner, H. Zelbo and expert re: opposing expert trial preparation (3.5); draft expert trial outline (7.6); summarize portion of opposing pre-trial brief (0.5). | 12.10 | 6,352.50 | 37222604 |

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT | INDEX |
|------|------|-------------|-------|--------|-------|
| Eskenazi, C. L. | 05/05/14 | Prepare exhibits for upload. | 3.00 | 825.00 | 37361739 |
| Sweeney, T. M. | 05/05/14 | Distributed revised USBC/DDE docket to attorneys. | .20 | 35.00 | 37172613 |
| Schweitzer, L. | 05/06/14 | Work on motion and order, including multiple t/cs, e/ms Stam, Rozenberg, F. Tabatabai, McCown re same (8.5); Coordination Zelbo, Bromley, Rosenthal, Luft re trial planning (1.0); f/u mtg Zelbo re witness prep (0.5); t/c J. Ray re litigation issues (0.5); review submissions re briefs (0.5); review replies (0.5); t/c retained professional (0.3); work on witness prep (1.6); trial planning (0.5). | 13.90 | 15,776.50 | 37171466 |
| Rodriguez, M. B | 05/06/14 | Coordination with D. Stein and conference call with L. Ricchi re:  trial (.50); Communications with L. Ricchi email set up and compendium (.30); meeting and conference call with paralegals re: trial prep, requests and binder preparation (1.0). | 1.80 | 594.00 | 37345449 |
| New York, Temp. | 05/06/14 | Setup of Tory's office space, courtroom breakout space, and other logistics tasks per J. Erickson (6.5); Assisted K. Ferguson with letters rogatory claims binders per A. McCown (5.5). | 12.00 | 2,940.00 | 37229220 |
| Chung, B. | 05/06/14 | Trial prep in Delaware (logistics and set up and prep documents for pre-trial hearing) | 10.50 | 3,465.00 | 37200048 |
| Khmelnitsky, A. | 05/06/14 | Extensive electronic document review for litigation issues. | 13.00 | 2,665.00 | 37231708 |
| Graham, A. | 05/06/14 | Trial prep (work with exhibits) | 5.00 | 1,900.00 | 37201741 |
| Graham, A. | 05/06/14 | Trial prep (witness prep document review) | 9.00 | 3,420.00 | 37201752 |
| Guiha, A. | 05/06/14 | Extensive electronic document review for litigation issues. | 10.00 | 2,050.00 | 37231789 |
| de Meslon, M. | 05/06/14 | Meeting with professionals and CGSH demonstrative team. Reviewing the reports and drafting a summary chart. | 10.30 | 6,901.00 | 37187321 |
| Nee, A. B. | 05/06/14 | Meeting on Binning witness prep w/ S. Block and M. Gianis (partial participant) (1); analyzing documents for witness prep (1.3); reviewing briefs and working on cite-check/summary (5.3); work on R&D question (.5) | 8.10 | 5,953.50 | 37318665 |
| Streatfeild, L. | 05/06/14 | Letter on documents; check file and supervise creation of bundle (0.50); follow up on payment (0.30). | .80 | 720.00 | 37177642 |
| Ricchi, L. | 05/06/14 | Logistics and office setup; courthouse breakout room logistics (6); Met with S. Bomhof, M. Gignac and A. Slavens re logistics issues (1.0); Communications with M. Rodriguez and para | 12.70 | 3,111.50 | 37201156 |

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT | INDEX |
|------|------|-------------|-------|--------|-------|
| | | team re trial (1); Pretrial brief supporting materials prep (4); witness prep books per B. Tunis (.7). | | | |
| Zelbo, H. S. | 05/06/14 | Prepare for trial – Allen cross examination, hearing, strategic issues. | 10.30 | 11,999.50 | 37275206 |
| Bromley, J. L. | 05/06/14 | Coordination with S. Block on trial and opening (6.00); trial preparation and work on opening and emails, telephone calls regarding same with team (6.50) | 12.50 | 14,562.50 | 37265467 |
| Rosenthal, J. A | 05/06/14 | Emails regarding agenda for Thursday hearing. | .20 | 233.00 | 37172268 |
| Rosenthal, J. A | 05/06/14 | Telephone calls with D. Abbott and A. Cordo regarding courtroom issues and emails regarding same. | .50 | 582.50 | 37172281 |
| Rosenthal, J. A | 05/06/14 | Conference with H. Zelbo regarding Allen cross. | .50 | 582.50 | 37172289 |
| Rosenthal, J. A | 05/06/14 | Communications with M. Gianis regarding evidence research issues and follow ups regarding same. | .30 | 349.50 | 37172357 |
| Rosenthal, J. A | 05/06/14 | Reviewed replies. | .50 | 582.50 | 37172365 |
| Rosenthal, J. A | 05/06/14 | Trial prep – Currie and McCorkle examinations. | 3.50 | 4,077.50 | 37172375 |
| Rosenthal, J. A | 05/06/14 | Conference with H. Zelbo and S. Block regarding prep for Thursday's argument regarding Bereskin/Burshtein. | 1.50 | 1,747.50 | 37172390 |
| Rosenthal, J. A | 05/06/14 | Reviewed Canada's opposition regarding deposition objections and drafted reply. | 4.00 | 4,660.00 | 37172400 |
| Rosenthal, J. A | 05/06/14 | Telephone call with A. Qureshi regarding Thursday's argument. | .50 | 582.50 | 37172414 |
| Rosenthal, J. A | 05/06/14 | Senior team meeting regarding trial prep issues. | 1.00 | 1,165.00 | 37172423 |
| Rosenthal, J. A | 05/06/14 | Reviewed and edited deposition designation corrections. | .50 | 582.50 | 37172435 |
| Rosenthal, J. A | 05/06/14 | Telephone call with N. Oxford regarding trial issues and drafted email to team regarding same. | .50 | 582.50 | 37172449 |
| Rigel, J. | 05/06/14 | Extensive electronic document review for litigation issues. | 10.00 | 2,050.00 | 37231758 |
| Chen, L. | 05/06/14 | Extensive electronic document review for litigation issues. | 11.30 | 2,316.50 | 37231667 |
| Littell, J. M. | 05/06/14 | Extensive electronic document review for litigation issues. | 12.00 | 2,460.00 | 37231674 |
| Taylor, M. | 05/06/14 | Extensive electronic document review for litigation issues. | 6.80 | 1,394.00 | 37231819 |

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT | INDEX |
|------|------|-------------|-------|--------|-------|
| van Slyck, C. | 05/06/14 | Extensive electronic document review for litigation issues. | 13.00 | 2,665.00 | 37231828 |
| Zimmer, C. | 05/06/14 | Extensive electronic document review for litigation issues. | 12.00 | 2,460.00 | 37231837 |
| Ferguson, M. K. | 05/06/14 | Assisted in preparation of pre-trial materials per team. (9.00) | 9.00 | 2,205.00 | 37294274 |
| Smoler, M. | 05/06/14 | Prepare witness prep materials per A. McCown (1.00); prepare hearing binders for A. McCown (1.20); prepare folder of pre-trial materials (6.80); assist attorneys with various administrative tasks (.50). | 9.50 | 2,327.50 | 37175575 |
| Lewis, E. | 05/06/14 | Extensive electronic document review for litigation issues. | 13.30 | 2,726.50 | 37231650 |
| Herrington, D. | 05/06/14 | Communication and emails re issues and arguments concerning litigation issues. | 1.00 | 965.00 | 37320145 |
| Rozan, B. D. | 05/06/14 | Assisting team by shipping supplies to Toronto. | .50 | 165.00 | 37192190 |
| Moessner, J. M. | 05/06/14 | Meeting with E. Block, A. Luft and H. Zelbo re Green cross (1.5); follow-up re same (1.5). | 3.00 | 2,265.00 | 37203683 |
| Moessner, J. M. | 05/06/14 | Review and revise summaries of pre-trial briefs and cite checks. | 8.00 | 6,040.00 | 37203692 |
| Devaney, A. | 05/06/14 | Extensive electronic document review for litigation issues. | 10.00 | 2,050.00 | 37231797 |
| O'Keefe, P. M. | 05/06/14 | Communications with K. Ferguson regarding assistance with trial preparations (.10) Assisted K. Ferguson with creation of trial binder index as per Allocation Team (1.10) Assisted T. Nassau with copy checking trial materials as per Allocation Team (.60) | 1.80 | 594.00 | 37180853 |
| Luft, A. E. | 05/06/14 | Work on Green examination. | 4.00 | 3,860.00 | 37173731 |
| Luft, A. E. | 05/06/14 | Work on opening statement. | 1.00 | 965.00 | 37173779 |
| Luft, A. E. | 05/06/14 | Work on expert issues issues. | .50 | 482.50 | 37173809 |
| Luft, A. E. | 05/06/14 | Work on Green examination. | 1.00 | 965.00 | 37173826 |
| Luft, A. E. | 05/06/14 | Work on expert issues. | 1.50 | 1,447.50 | 37173837 |
| Luft, A. E. | 05/06/14 | Meeting w/ E. Block, J. Moessner and H. Zelbo. | 1.30 | 1,254.50 | 37173848 |
| Luft, A. E. | 05/06/14 | Work on trial prep – pretrial submissions. | 2.00 | 1,930.00 | 37173857 |
| Hiris, C. A. | 05/06/14 | Search for reports and then placed and order for paper copies to be scanned. | 1.30 | 429.00 | 37203158 |

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT | INDEX |
|------|------|-------------|-------|--------|-------|
| Rozenberg, I. | 05/06/14 | Work on confidentiality issues including revisions to proposed order, reviewing licensee submission and confs w/other estates counsel re: same (9.50); other misc managerial tasks including trial staffing issues and trial logistics e-mails (1.00). | 10.50 | 9,397.50 | 37180249 |
| Opolsky, J. R. | 05/06/14 | Review pre-trial briefs and citations. | 4.00 | 2,680.00 | 37242481 |
| Erickson, J. R. | 05/06/14 | Trial prep - logistics management and trial team support (including interparty and team coordination, scheduling, technical coordination, paralegal and contract attorney supervision). | 2.80 | 1,064.00 | 37181647 |
| Erickson, J. R. | 05/06/14 | Trial prep - exhibit lists and exhibit database management. | 5.70 | 2,166.00 | 37181659 |
| Erickson, J. R. | 05/06/14 | Trial prep - transcript designations. | .50 | 190.00 | 37181781 |
| Erickson, J. R. | 05/06/14 | Document review management (including contract attorney and paralegal supervision, database and workflow management, and document review and research re litigation issues). | 1.00 | 380.00 | 37181798 |
| Erickson, J. R. | 05/06/14 | Comms A. Cordo, D. Stein, A. Rahneva re logistics (1.3), comms logistics teams (1.0). | 2.30 | 874.00 | 37181811 |
| Erickson, J. R. | 05/06/14 | Work on pretrial submissions. | 2.00 | 760.00 | 37181824 |
| Aganga-Williams | 05/06/14 | Research re W. Henderson examination (1.1); reviewing pretrial exhibits re objections (1.6); reviewing draft agenda (.2); reviewing summaries pretrial briefs (1.2); | 4.10 | 2,480.50 | 37232628 |
| Aganga-Williams | 05/06/14 | Reviewing documents re litigation issues (2.9); drafting summary re same (.7) | 3.60 | 2,178.00 | 37232629 |
| Aganga-Williams | 05/06/14 | Reviewing UCC's reply re experts (.8); reviewing Henderson key documents (1.3) | 2.10 | 1,270.50 | 37232676 |
| Aganga-Williams | 05/06/14 | Research re witness. | .20 | 121.00 | 37232680 |
| McCown, A. S. | 05/06/14 | Work on confidentiality issues. | 14.00 | 8,470.00 | 37229882 |
| Parthum, M. J. | 05/06/14 | Coordinate with paralegal team to order and review binder for pre-trial hearing. | .80 | 484.00 | 37175217 |
| Stein, D. G. | 05/06/14 | Trial prep re: litigation (opening, submissions to court, procedural issues). | 13.00 | 7,865.00 | 37357331 |
| Dandelet, K. A. | 05/06/14 | Worked on matters related to motion to strike expert reports. | 11.80 | 7,906.00 | 37181105 |
| Grube, M. S. | 05/06/14 | Reviewed filings for confidentiality concerns. | .50 | 335.00 | 37173500 |
| Gurgel, M. G. | 05/06/14 | Cross-examination prep - worked on deWilton | 2.00 | 1,410.00 | 37356127 |

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT | INDEX |
|------|------|-------------|-------|--------|-------|
| | | outline. | | | |
| Gurgel, M. G. | 05/06/14 | Cross-examination prep - worked on deWilton outline. | 1.20 | 846.00 | 37356138 |
| Gurgel, M. G. | 05/06/14 | Cross-examination prep - worked on deWilton outline. | 2.10 | 1,480.50 | 37356172 |
| Gurgel, M. G. | 05/06/14 | Cross-examination prep - worked on deWilton outline. | 1.20 | 846.00 | 37356183 |
| Gurgel, M. G. | 05/06/14 | Worked on hyperlinked pre-trial brief | .50 | 352.50 | 37356210 |
| Gurgel, M. G. | 05/06/14 | Worked on hyperlinked pre-trial brief | 1.10 | 775.50 | 37356219 |
| Gurgel, M. G. | 05/06/14 | Worked on hyperlinked pre-trial brief | .90 | 634.50 | 37356225 |
| Gurgel, M. G. | 05/06/14 | Worked on hyperlinked pre-trial brief | 1.20 | 846.00 | 37356240 |
| Gurgel, M. G. | 05/06/14 | Worked on hyperlinked pre-trial brief | 1.50 | 1,057.50 | 37356265 |
| Kaufman, S. A. | 05/06/14 | Finalizing McFadden binder and outline (7.3); Reviewing joinders (.3); Reviewing Canada's opposition to motion to strike (.4); Reviewing US allocation brief (2.3); Emails (.5). | 10.80 | 7,236.00 | 37326127 |
| Queen, D. D. | 05/06/14 | Reviewing pretrial brief cites and entering edits into master revised pretrial brief, and related correspondence w/ M. Gurgel et al. (4.3); continued review of Orlando documents and preparation of materials for Orlando witness prep (5.5). | 9.80 | 6,566.00 | 37175594 |
| Sherrett, J. D. | 05/06/14 | Working on depo designations and comms w/ team re same (6.8); prep for cross examination at trial (2.3). | 9.10 | 6,097.00 | 37193182 |
| Cusack, N. | 05/06/14 | Extensive trial preparation and logistics (including trial logistics and team support). | 12.80 | 2,624.00 | 37231486 |
| O'Connor, R. | 05/06/14 | Trial prep (witness prep document review, exhibit list, confidentiality review); multiple communications A McCown re same. | 15.80 | 6,004.00 | 37172159 |
| Rahneva, A. A. | 05/06/14 | Trial prep - exhibit lists and exhibit database management | 3.50 | 1,330.00 | 37175526 |
| Rahneva, A. A. | 05/06/14 | Work on pretrial filing | 1.00 | 380.00 | 37175532 |
| Rahneva, A. A. | 05/06/14 | Trial prep - logistics management and trial team support (including interparty and team coordination (2.0), scheduling (0.5), technical coordination (3.0), paralegal and contract attorney supervision (1.0)) | 6.50 | 2,470.00 | 37194368 |

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT | INDEX |
|------|------|-------------|-------|--------|-------|
| Yazgan, Z. | 05/06/14 | Extensive electronic document review for litigation issues. | 12.30 | 2,521.50 | 37231807 |
| Siegel, A. E. | 05/06/14 | Reviewed McConnell depo for trial prep (1.9); reviewed documents for redaction requirements (3.3); summarized cases (2.4); reviewed and responded to emails (1.8) | 9.40 | 4,935.00 | 37174431 |
| Tunis, B. M. | 05/06/14 | Completed draft cross examination outline for Clive Allen. | .80 | 420.00 | 37185774 |
| Tunis, B. M. | 05/06/14 | Prep for meetings for trial preparation (set up rooms and meetings for preparation of witness M. Orlando for trial). | .50 | 262.50 | 37185786 |
| Tunis, B. M. | 05/06/14 | Corresponded with witness M. Orlando regarding scheduling for trial preparation. | .30 | 157.50 | 37185804 |
| Tunis, B. M. | 05/06/14 | Searched for and reviewed key excerpts on litigation issue, as requested by H. Zelbo and sent him my findings on the same. | 1.00 | 525.00 | 37185819 |
| Tunis, B. M. | 05/06/14 | Coordinated with L. Stone and contract attorney to review documents for information requested by H. Zelbo. | .50 | 262.50 | 37185834 |
| Tunis, B. M. | 05/06/14 | Emailed retained professional regarding scheduling for litigation issues, as requested by M. Gurgel. And then emailed L. Schweitzer and M. Gurgel updating them on these issues. | .50 | 262.50 | 37185848 |
| Tunis, B. M. | 05/06/14 | Reviewed deposition transcript for litigation issues, as requested by M. Decker. Sent my findings on the same to S. Kaufman | 2.40 | 1,260.00 | 37185864 |
| Tunis, B. M. | 05/06/14 | Instructed paralegals to have minibooks made on litigation issues, as requested by L. Schweitzer. | .30 | 157.50 | 37185878 |
| Tunis, B. M. | 05/06/14 | Emailed key litigation document to L. Schweitzer, H. Zelbo, and other associates, as requested by L. Schweitzer. Instructed contract attorney to research for related documents to this issue, as requested by L. Schweitzer. | .70 | 367.50 | 37185888 |
| Tunis, B. M. | 05/06/14 | Work on outline for M. Orlando examination (3.8 hours). Corresponded with D. Queen regarding the same (0.3 hours). | 4.10 | 2,152.50 | 37185902 |
| Tunis, B. M. | 05/06/14 | Attended conference call with M. Decker and other associates to discuss review of documents for information, as requested by H. Zelbo. | .20 | 105.00 | 37185909 |
| Stone, L. | 05/06/14 | Trial Prep (transcript designations, demonstratives). | 9.50 | 3,610.00 | 37172480 |

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT | INDEX |
|------|------|-------------|-------|--------|-------|
| Stone, L. | 05/06/14 | Team meeting re transcript designations. | 3.00 | 1,140.00 | 37172496 |
| Nassau, T. C. | 05/06/14 | Discussed trial logistics with M. Rodriguez (.5). Prepared depositions for J. Rosenthal review (1). Prepared hearing binder as per M. Parthum (2.5). Prepared annual reports as per M. de Meslon (2). Checked designated testimony as per K. Dandelet (.5). Meeting prep (.5). Checked Henderson work product as per T. Aganga-Williams (.5). Transported materials for trial prep (1). | 8.50 | 2,337.50 | 37192848 |
| Mon Cureno, A. | 05/06/14 | Updating hearing binders | 3.00 | 825.00 | 37191558 |
| Mon Cureno, A. | 05/06/14 | Assembling binder of docs cited in opposition brief | 4.00 | 1,100.00 | 37191593 |
| Mon Cureno, A. | 05/06/14 | Assembling and scanning docs to help prep opening slides and presentation | 4.50 | 1,237.50 | 37191619 |
| Gianis, M. A. | 05/06/14 | Reviewing Newcombe materials for cross. | .30 | 133.50 | 37215498 |
| Gianis, M. A. | 05/06/14 | Preparing for meeting with S. Block and A. Nee re Binning cross; meeting with A. Nee. | 1.80 | 801.00 | 37215507 |
| Gianis, M. A. | 05/06/14 | Meeting with S. Block and A. Nee re:  Binning cross. | 1.30 | 578.50 | 37220536 |
| Gianis, M. A. | 05/06/14 | Following up on items from meeting with S. Block re:  Binning cross. | 2.00 | 890.00 | 37220547 |
| Gianis, M. A. | 05/06/14 | Researching evidence rules. | 3.60 | 1,602.00 | 37220564 |
| Gianis, M. A. | 05/06/14 | Exhibit List follow up (objections and supplemental list). | 2.00 | 890.00 | 37220572 |
| Olin, A. L. | 05/06/14 | Work on motion (4.5), work on deposition designation issues (4.2), and witness prep – review Ray materials (1.4). | 10.10 | 4,494.50 | 37366885 |
| Shartsis, B. C. | 05/06/14 | Research re:  witness preparation - Currie; (1.6) Research, writing, and drafting re: demonstratives; (4.3) Coordinating re:  opening statement with J. Bromley (partial), D. Stein, M. de Meslon, L. Stone, and others (4.1). | 10.00 | 4,450.00 | 37199399 |
| Sherrod, J. | 05/06/14 | Prepared index for correspondence hearing binder, per A. McCown. | 1.50 | 495.00 | 37197977 |
| Block, E. | 05/06/14 | Review pre-trial briefs (0.3); meet with A. Luft, H. Zelbo, J. Moessner and expert re:  opposing expert trial preparation (1.5); draft expert trial outline (7.2); draft opposing expert trial outline (1.3). | 10.30 | 5,407.50 | 37222636 |
| Eskenazi, C. L. | 05/06/14 | Prepare exhibits; testing court reporter feeds. | 2.00 | 550.00 | 37361838 |

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT | INDEX |
|------|------|-------------|-------|--------|-------|
| Sweeney, T. M. | 05/06/14 | Distributed revised USBC/DDE docket to attorneys. | .20 | 35.00 | 37172798 |
| Rodriguez, M. B | 05/07/14 | Meeting with J. Rosenthal, I. Rozenberg and J. Erickson re:  staffing associates in DE and Toronto. | 1.30 | 429.00 | 37345606 |
| Rodriguez, M. B | 05/07/14 | Discussed logistics and arrangements and staffing. | 1.00 | 330.00 | 37345614 |
| Rodriguez, M. B | 05/07/14 | Communications with L. Blas re:  letter for Canada (.50); Communications with A. Rahneva e: travel to Toronto and responded to emails re: same (.50); staffed paralegal help (.10). | 1.10 | 363.00 | 37345623 |
| New York, Temp. | 05/07/14 | Doc review-platform training per A. Rahneva (.7); compiled Orlando prep binders per B. Tunis (5.6); collected materials and created binders for pretrial briefs (6.5); assisted with logistical setup in Toronto per N. Cusack (4.7). | 17.50 | 4,287.50 | 37229678 |
| Chung, B. | 05/07/14 | Trial prep in Delaware - prepared pre-trial hearing binders | 19.00 | 6,270.00 | 37200332 |
| Khmelnitsky, A. | 05/07/14 | Extensive electronic document review for litigation issues. | 13.00 | 2,665.00 | 37231709 |
| Graham, A. | 05/07/14 | Trial prep (witness prep document review) | 10.70 | 4,066.00 | 37202546 |
| Graham, A. | 05/07/14 | Trial prep (work with exhibits). | 3.80 | 1,444.00 | 37202557 |
| Guiha, A. | 05/07/14 | Extensive electronic document review for litigation issues. | 12.00 | 2,460.00 | 37231790 |
| de Meslon, M. | 05/07/14 | Reviewing reports. Drafting chart re:  same. | 8.80 | 5,896.00 | 37187409 |
| Nee, A. B. | 05/07/14 | Reviewing briefs (.4); work on trial witnesses – Binning and Ricaurte (5.7); work on trial logistics (.4); follow-up on financial information (1) | 7.50 | 5,512.50 | 37318882 |
| Streatfeild, L. | 05/07/14 | update to team re:  letters (0.30); call with deponent and follow up emails with team (0.30). | .60 | 540.00 | 37177778 |
| Ricchi, L. | 05/07/14 | Office & courthouse logistics (5 hrs); Hyperlinked brief edits and issues per D. Stein (3.7 hrs); FCI per M. Gurgel (9 hrs). | 17.70 | 4,336.50 | 37201157 |
| Zelbo, H. S. | 05/07/14 | Prepare for trial – pretrial submissions, expert witness examinations, strategic issues. | 12.00 | 13,980.00 | 37275216 |
| Bromley, J. L. | 05/07/14 | Trial preparation and work on opening and emails, telephone calls with team regarding same (10.4); meeting w/ K. Dandelet and A. Siegel re same (.8) | 11.20 | 13,048.00 | 37265517 |
| Rosenthal, J. A | 05/07/14 | Finalized objections reply brief. | 2.00 | 2,330.00 | 37172605 |

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT | INDEX |
|------|------|-------------|-------|--------|-------|
| Rosenthal, J. A | 05/07/14 | Reviewed monitor's revised objections and emails regarding same and telephone call with J. Sherrett regarding same. | .50 | 582.50 | 37172629 |
| Rosenthal, J. A | 05/07/14 | Meeting regarding Toronto/Delaware assignments w/ K. Dandalet and J. Moessner (.5); drafted email regarding same (1.0). | 1.50 | 1,747.50 | 37172652 |
| Rosenthal, J. A | 05/07/14 | Conferences with L. Schweitzer and H. Zelbo regarding trial prep. | .50 | 582.50 | 37172673 |
| Rosenthal, J. A | 05/07/14 | Prep for tomorrow's court hearing. | 5.00 | 5,825.00 | 37172679 |
| Rosenthal, J. A | 05/07/14 | Trial prep – procedural issues.(1.2); meeting w/ I. Rozenberg, J. Erickson and M. Rodriguez re trial staffing (1.3). | 2.50 | 2,912.50 | 37172686 |
| Schweitzer, L. | 05/07/14 | Review confidentiality motion submissions and related correspondence (1.0); meeting Rosenthal re: trial planning (0.3); Communications Rozenberg re: conf. issues (0.4); t/c Zenkich, (0.4); working on hearing prep (Kinrich motion) (2.50); work on hearing prep (Zenkich motion) (5.1); t/c Gray, Abbott, Rozenberg, McCown re: conf. motion (1.0); meet w/ M. Gianis and M. Gurgel re witness prep (.9). | 11.60 | 13,166.00 | 37185159 |
| Rigel, J. | 05/07/14 | Extensive electronic document review for litigation issues. | 10.00 | 2,050.00 | 37231759 |
| Chen, L. | 05/07/14 | Extensive electronic document review for litigation issues. | 11.00 | 2,255.00 | 37231668 |
| Littell, J. M. | 05/07/14 | Extensive electronic document review for litigation issues. | 12.30 | 2,521.50 | 37231675 |
| Taylor, M. | 05/07/14 | Extensive electronic document review for litigation issues. | 10.70 | 2,193.50 | 37231820 |
| van Slyck, C. | 05/07/14 | Extensive electronic document review for litigation issues. | 13.70 | 2,808.50 | 37231829 |
| Zimmer, C. | 05/07/14 | Extensive electronic document review for litigation issues. | 10.50 | 2,152.50 | 37231838 |
| Ferguson, M. K. | 05/07/14 | Assisted in preparation of pre-trial materials per team. (12.20) | 12.20 | 2,989.00 | 37294277 |
| Smoler, M. | 05/07/14 | Prepare hearing binders of briefs and related sources per K. Dandelet (13.00); conference with J. Erickson and A. Rahneva regarding doc review platform (.50); prepare hearing materials for L. Schweitzer (2.50) | 16.00 | 3,920.00 | 37175574 |
| Lewis, E. | 05/07/14 | Extensive electronic document review for | 12.00 | 2,460.00 | 37231651 |

| <u>NAME</u> | <u>DATE</u> | <u>DESCRIPTION</u> | <u>HOURS</u> | <u>AMOUNT</u> | <u>INDEX</u> |
|---|---|---|---|---|---|
| | | litigation issues. | | | |
| Herrington, D. | 05/07/14 | Work on arguments and emails re same (3.20); emails re  motion (.30) | 3.50 | 3,377.50 | 37320607 |
| Moessner, J. M. | 05/07/14 | Trial preparation – pretrial hearing, expert issues. | 10.90 | 8,229.50 | 37210658 |
| Moessner, J. M. | 05/07/14 | Meeting with J. Rosenthal and K. Dandelet re pre-trial hearing on May 8. | .50 | 377.50 | 37210681 |
| Devaney, A. | 05/07/14 | Extensive electronic document review for litigation issues. | 10.00 | 2,050.00 | 37231798 |
| Luft, A. E. | 05/07/14 | Speak with Jeffrey Rosenthal regarding logistics. | .30 | 289.50 | 37174359 |
| Luft, A. E. | 05/07/14 | Prep session with L. Eden and team for examination | 9.30 | 8,974.50 | 37174376 |
| Luft, A. E. | 05/07/14 | Continued work on Eden examination. | 2.30 | 2,219.50 | 37174385 |
| Luft, A. E. | 05/07/14 | Meeting regarding Newcombe w/ M. Gianis and A. Olin. | .80 | 772.00 | 37174627 |
| Luft, A. E. | 05/07/14 | Continued work on Eden examination. | 1.30 | 1,254.50 | 37183986 |
| Rozenberg, I. | 05/07/14 | Work on confidentiality issues, including preparing for 5/8 hearing, negotiating proposed order with purchasers' and licensees' counsel, and numerous confs and corr w/ other estates re same (13.5); met w/ M. Grube re same (1.0). | 14.50 | 12,977.50 | 37187913 |
| Opolsky, J. R. | 05/07/14 | Review pre-trial briefs and citations. | 1.30 | 871.00 | 37242545 |
| Erickson, J. R. | 05/07/14 | Trial prep - logistics management and trial team support (including interparty and team coordination, scheduling, technical coordination, paralegal and contract attorney supervision) (1.7); meeting w/ M. Rodriguez, J. Rosenthal, I. Rozenberg re trial staffing (1.3). | 3.00 | 1,140.00 | 37181842 |
| Erickson, J. R. | 05/07/14 | Trial prep - exhibit lists and exhibit database management. | 2.50 | 950.00 | 37181853 |
| Erickson, J. R. | 05/07/14 | Document review management (including contract attorney and paralegal supervision, database and workflow management, and document review and research re litigation issues). | 2.00 | 760.00 | 37181887 |
| Erickson, J. R. | 05/07/14 | Working travel from NY to DE, trial prep and corr re same (1.0); Non-working travel from NY to DE (50% of 1.2 or 0.6); trial prep in local counsel's office (1.2); meeting with D. Abbott, monitor's counsel, and Judge Gross re exhibit database (1.0), t/c A. Rahneva, T. Jacobson re exhibit database (0.2), call with vendor re same (.2); continued work re trial logistics and exhibits from local | 7.80 | 2,964.00 | 37181896 |

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT | INDEX |
|------|------|-------------|-------|--------|-------|
| | | counsel's office (2.1) working travel from DE to NY, trial prep and corr re same (1); non-working travel from DE to NY (50% of 1.0 or 0.5). | | | |
| Aganga-Williams | 05/07/14 | Preparing documents re W. Henderson (2.4); team communication re Henderson deposition (.2); communication re objections to Henderson document (.2); | 2.80 | 1,694.00 | 37232697 |
| Aganga-Williams | 05/07/14 | Reviewing research regarding litigation issues (.3) | .30 | 181.50 | 37232700 |
| Aganga-Williams | 05/07/14 | Communication with A. Graham and B. O'Connor re W. Henderson (.6); Preparing documents re W. Henderson (2.1); Preparing documents re S. Hamilton (2.3); | 5.00 | 3,025.00 | 37232701 |
| Aganga-Williams | 05/07/14 | Team communication re W. Henderson examination (.3); reviewing documents re litigation issues (1.8); reviewing documents re litigation issues (.4); | 2.50 | 1,512.50 | 37232702 |
| Aganga-Williams | 05/07/14 | Communications with A. Graham and B. O'Connor re Henderson docs (.3) | .30 | 181.50 | 37232703 |
| McCown, A. S. | 05/07/14 | Prepare for hearing on confidentiality issues. | 15.10 | 9,135.50 | 37229892 |
| Parthum, M. J. | 05/07/14 | Review McFadden outline and call with S. Kaufman re:  same (1.0); coordinate with paralegal team to prepare and review binder of secondary sources for pre-trial hearing (1.0); review motion to strike and circulate analysis of same (1.0); review deposition transcript for opening statements (0.8); revise cross-examination outline (2.2). | 6.00 | 3,630.00 | 37175245 |
| Stein, D. G. | 05/07/14 | Trial prep re:  litigation (opening, submissions to court, procedural issues). | 15.00 | 9,075.00 | 37357443 |
| Dandelet, K. A. | 05/07/14 | Prepared for pre-trial conference (3.9); meeting w/ A. Siegel and J. Bromley re trial prep (Sproule examination) (.8); meeting w/ J. Rosenthal and J. Moessner re trial issues (.5). | 5.20 | 3,484.00 | 37181111 |
| Dandelet, K. A. | 05/07/14 | Worked on matters related to US motion to strike Canada's objections. | 3.80 | 2,546.00 | 37181117 |
| Dandelet, K. A. | 05/07/14 | Worked on matters related to R. Cooper cross-examination. | 2.30 | 1,541.00 | 37181123 |
| Grube, M. S. | 05/07/14 | Review of pre-trial submissions for confidentiality concerns (2.7); meeting with I. Rozenberg re: confidentiality motion (1); email L. Schweitzer re: confidentiality issues (.3) | 4.00 | 2,680.00 | 37173922 |
| Gurgel, M. G. | 05/07/14 | Cross-examination prep - worked on deWilton | 1.00 | 705.00 | 37357003 |

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT | INDEX |
|------|------|-------------|-------|--------|-------|
| | | outline. | | | |
| Gurgel, M. G. | 05/07/14 | Worked on hyperlinked pre-trial brief | .80 | 564.00 | 37357022 |
| Gurgel, M. G. | 05/07/14 | Worked on hyperlinked pre-trial brief | 1.00 | 705.00 | 37357035 |
| Gurgel, M. G. | 05/07/14 | Worked on hyperlinked pre-trial brief | .20 | 141.00 | 37357055 |
| Gurgel, M. G. | 05/07/14 | Worked on hyperlinked pre-trial brief | 1.80 | 1,269.00 | 37357064 |
| Gurgel, M. G. | 05/07/14 | Cross-examination prep - worked on deWilton outline. | 1.00 | 705.00 | 37357127 |
| Gurgel, M. G. | 05/07/14 | Met with L. Schweitzer and M. Gianis regarding prep for deWilton cross examination. | .90 | 634.50 | 37357157 |
| Gurgel, M. G. | 05/07/14 | Worked with J. Bromley on opening statement. | 3.70 | 2,608.50 | 37357167 |
| Gurgel, M. G. | 05/07/14 | Worked on hyperlinked pre-trial brief | 1.30 | 916.50 | 37357217 |
| Gurgel, M. G. | 05/07/14 | Worked on hyperlinked pre-trial brief | .50 | 352.50 | 37357240 |
| Kaufman, S. A. | 05/07/14 | Reviewing depo video for opening statements (.8); Finalizing chart of depo designations for opening statements (1.5); Call with Zenich to discuss analysis relevant to McFadden (.6); McFadden prep (.5); Emails (.8). | 4.20 | 2,814.00 | 37346849 |
| Queen, D. D. | 05/07/14 | Coordinated w/ retained professionals, M. Decker, A. Luft regarding witness testimony (7.7); draft of Orlando direct exam for J. Rosenthal and related review of documents (5.9); reviewing additional Orlando documents (.6). | 14.20 | 9,514.00 | 37175599 |
| Sherrett, J. D. | 05/07/14 | Working on depo designations and comms w/ team and other parties re same (5.5); prep for cross-examination at trial (1.5). | 7.00 | 4,690.00 | 37193185 |
| Cusack, N. | 05/07/14 | Extensive trial preparation and logistics (including trial logistics and team support). | 15.50 | 3,177.50 | 37231491 |
| O'Connor, R. | 05/07/14 | Trial prep and logistics management (including interparty and team coordination, scheduling, technical coordination, paralegal and contract attorney supervision); multiple communications with I. Rozenberg, J. Erickson, A. Rahneva re same. | 3.80 | 1,444.00 | 37172196 |
| O'Connor, R. | 05/07/14 | Trial prep (witness prep document review, exhibit list, confidentiality issues). | 5.20 | 1,976.00 | 37172224 |
| Rahneva, A. A. | 05/07/14 | Trial prep - exhibit lists and exhibit database management | 4.00 | 1,520.00 | 37175527 |
| Rahneva, A. A. | 05/07/14 | Work on pretrial filing | 1.00 | 380.00 | 37175533 |

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT | INDEX |
|------|------|-------------|-------|--------|-------|
| Rahneva, A. A. | 05/07/14 | Trial prep - logistics management and trial team support (including interparty and team coordination, scheduling, technical coordination, paralegal and contract attorney supervision) | 4.30 | 1,634.00 | 37194369 |
| Yazgan, Z. | 05/07/14 | Extensive electronic document review for litigation issues. | 11.30 | 2,316.50 | 37231808 |
| Siegel, A. E. | 05/07/14 | Drafted overview of witness for trial prep (3.6); drafted summary of cases (2.4); reviewed and responded to emails (2.1); meeting with K. Dandelet & J. Bromley re:  Sproule trial prep (.8); meeting with K. Dandelet re:  trial prep (.3) | 9.20 | 4,830.00 | 37174718 |
| Tunis, B. M. | 05/07/14 | Corresponded with contract attorneys re follow up to litigation issue, as requested by L. Schweitzer. | .30 | 157.50 | 37186044 |
| Tunis, B. M. | 05/07/14 | Emailed H. Zelbo various answers to provide evidentiary support to cross examination outline he was drafting for the cross of Clive Allen. | .50 | 262.50 | 37186055 |
| Tunis, B. M. | 05/07/14 | Corresponded with contract attorney N. Cusack and H. Zelbo regarding travel arrangements to Toronto for next week. | .40 | 210.00 | 37186070 |
| Tunis, B. M. | 05/07/14 | Reviewed Allen witness affidavit and deposition transcript for support for litigation issue, as requested by H. Zelbo.  Emailed H. Zelbo my findings on the same. | .80 | 420.00 | 37186103 |
| Tunis, B. M. | 05/07/14 | Corresponded with the library and had document pulled and scanned to me Sent the same to H. Zelbo. | .40 | 210.00 | 37186113 |
| Tunis, B. M. | 05/07/14 | Met w/D. Queen to discuss preparation for trial testimony of M. Orlando and preparing outlines for meeting with him tomorrow and Friday. | .50 | 262.50 | 37186130 |
| Tunis, B. M. | 05/07/14 | Drafted outline of key documents to review with M. Orlando when meeting with him for his trial preparation. | 5.40 | 2,835.00 | 37186180 |
| Tunis, B. M. | 05/07/14 | Corresponded with E. McKay and instructed her on preparing binders for meeting tomorrow and Friday. | .70 | 367.50 | 37186214 |
| Tunis, B. M. | 05/07/14 | Met with H. Zelbo to review outline for cross examination of Clive Allen and took notes on how he wanted it to be completed. | .50 | 262.50 | 37186233 |
| Tunis, B. M. | 05/07/14 | Reviewed outline drafted of topics and initial questions for cross examination of our witness M. Orlando. | .50 | 262.50 | 37186252 |
| Stone, L. | 05/07/14 | Trial prep (transcript designations, | 11.50 | 4,370.00 | 37172523 |

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT | INDEX |
|------|------|-------------|-------|--------|-------|
| | | demonstratives). | | | |
| Stone, L. | 05/07/14 | Team meeting re litigation issues. | .50 | 190.00 | 37172531 |
| Nassau, T. C. | 05/07/14 | Bluebooked Canadian objection reply brief as per K. Dandelet (2.5). Prepared binders of materials cited in pre-trial motions as per K. Dandelet (6). Attended trial database training (.7). Prepared Eden errata as per D. Queen (.3). Assisted L. Ricchi prepare McGarty materials (.5). Assisted prepare Zenkich/Kinrich materials as per M. Parthum (.5). Prepared trial chart for J. Rosenthal (.2). | 10.70 | 2,942.50 | 37193018 |
| Mon Cureno, A. | 05/07/14 | Bluebooking and cite checking brief | 1.00 | 275.00 | 37191653 |
| Mon Cureno, A. | 05/07/14 | Scanning documents and assisting with various administrative tasks | 3.00 | 825.00 | 37191663 |
| Mon Cureno, A. | 05/07/14 | Updating hearing binders | 3.00 | 825.00 | 37191680 |
| Mon Cureno, A. | 05/07/14 | Creating combined binder of Ray and Hamilton docs | 4.80 | 1,320.00 | 37191693 |
| Gianis, M. A. | 05/07/14 | Finding sources for and proof reading reply motion. | 2.70 | 1,201.50 | 37220607 |
| Gianis, M. A. | 05/07/14 | Meeting with A. Olin re:  Newcombe prep. | 1.00 | 445.00 | 37222679 |
| Gianis, M. A. | 05/07/14 | Preparing Brueckheimer outline. | 1.50 | 667.50 | 37222690 |
| Gianis, M. A. | 05/07/14 | Meeting with L. Schweitzer and M. Gurgel re: DeWilton prep. (.9); prep for same (.1). | 1.00 | 445.00 | 37222835 |
| Gianis, M. A. | 05/07/14 | Meeting with A. Luft and A. Olin re:  Newcombe prep. | .80 | 356.00 | 37222838 |
| Gianis, M. A. | 05/07/14 | Revising Newcombe and DeWilton cross outlines. | 3.80 | 1,691.00 | 37222840 |
| Olin, A. L. | 05/07/14 | Met with A. Luft and M. Gianis re Newcombe examination prep (0.8), work on deposition designation issues (2.4), and witness prep (review Newcombe materials and revise outline) (2.5); met w/ M. Gianis re same (1.0). | 6.70 | 2,981.50 | 37366798 |
| Shartsis, B. C. | 05/07/14 | Meeting with team re:  demonstratives (.7); witness preparation – Currie materials (.7); work re:  opening statement demonstratives (6.8) | 8.20 | 3,649.00 | 37354713 |
| Block, E. | 05/07/14 | Draft expert trial outline (7.3). | 7.30 | 3,832.50 | 37222659 |
| Eskenazi, C. L. | 05/07/14 | Prepare hard drives to go to Delaware and Toronto. | 4.00 | 1,100.00 | 37361951 |
| Rodriguez, M. B | 05/08/14 | Got approval for trial equipment for J. Bromley in Delaware (.30); organized staff in Toronto and | 1.80 | 594.00 | 37354039 |

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT | INDEX |
|------|------|-------------|-------|--------|-------|
| | | Delaware (.30); t/c with C. Ellison re:  travel staff (.20); prepared and discussed immigration letters with J. Bromley and distributed same (1.0) | | | |
| New York, Temp. | 05/08/14 | Created indexes for Orlando binders (4); updated Orlando prep binder and coordinated editing in NYC (4); updated witness prep litpath (.5); updated pretrial motions folder on Notebook per J. Moessner (5.0). | 13.50 | 3,307.50 | 37229699 |
| New York, Temp. | 05/08/14 | Assisted Nortel team in printing and assembling binders. | 1.50 | 367.50 | 37230022 |
| Chung, B. | 05/08/14 | Trial prep in Delaware (logistics and set up) | 10.00 | 3,300.00 | 37200358 |
| Chung, B. | 05/08/14 | Review, prepared and printed exhibits for court and office working set copies. | 5.00 | 1,650.00 | 37200368 |
| Khmelnitsky, A. | 05/08/14 | Extensive electronic document review for litigation issues. | 13.50 | 2,767.50 | 37231710 |
| Graham, A. | 05/08/14 | Phone conference re  pre-trial brief hyperlinking | .50 | 190.00 | 37202589 |
| Graham, A. | 05/08/14 | Trial prep (witness prep document review) | 9.00 | 3,420.00 | 37202602 |
| Graham, A. | 05/08/14 | Trial prep (work on pre-trial brief cites and hyperlinking) | 3.00 | 1,140.00 | 37202612 |
| Guiha, A. | 05/08/14 | Extensive electronic document review for litigation issues. | 12.00 | 2,460.00 | 37231791 |
| de Meslon, M. | 05/08/14 | Building new slides for opening statement and reviewing reports for same. | 14.00 | 9,380.00 | 37187449 |
| Nee, A. B. | 05/08/14 | Reviewing and analyzing documents and follow-up for trial witnesses Binning and Ricaurte (8) | 8.00 | 5,880.00 | 37319112 |
| Streatfeild, L. | 05/08/14 | Email on deponent from Alix McCown (0.20); review letter; circulate to team (0.50); review email and circulate to team (0.40). | 1.10 | 990.00 | 37177883 |
| Ricchi, L. | 05/08/14 | Hyperlinked brief edits and issues per D. Stein (3 hrs); Compiled pretrial brief supporting documents per M. Gurgel (6 hrs); Trial Exhibit printing per J. Erickson (2 hrs); Logistics issues (2.2 hrs). | 13.20 | 3,234.00 | 37201159 |
| Zelbo, H. S. | 05/08/14 | Prepare for trial – Allen examination, expert issues, hearing. | 12.00 | 13,980.00 | 37275223 |
| Bromley, J. L. | 05/08/14 | Trial preparation (work on opening) and comm with team regarding same (12.00) | 12.00 | 13,980.00 | 37268925 |
| Rosenthal, J. A | 05/08/14 | Travel to/from Delaware for court hearing, preparing for hearing en route to Delaware and trial prep during return back (4.3); non-working | 5.00 | 5,825.00 | 37173002 |

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT | INDEX |
|------|------|-------------|-------|--------|-------|
| | | travel time (50% of 1.5 or .7). | | | |
| Rosenthal, J. A | 05/08/14 | Hearing prep and court hearing in Delaware. | 4.00 | 4,660.00 | 37173008 |
| Rosenthal, J. A | 05/08/14 | Trial prep, including witness prep of Mike Orlando, conference with H. Zelbo and telephone call with S. Block regarding expert issues, reviewed Orlando outline, emails and telephone calls with D. Stein and J. Sherrett regarding objections and other trial prep tasks. | 4.50 | 5,242.50 | 37173045 |
| Schweitzer, L. | 05/08/14 | Prepare for pretrial hearing, including continued work on confidentiality order (2.8); non-working travel NJ to Delaware (1/2 of 1.5 hours or 0.7); attend pretrial hearing, including meet and confers on confidentiality order (8.0); f/u and t/cs and meeting Rozenberg re confi issues (2.0); non-working travel Delaware to NJ (50% of 1.8 or 0.9). | 14.40 | 16,344.00 | 37185284 |
| Rigel, J. | 05/08/14 | Extensive electronic document review for litigation issues. | 9.30 | 1,906.50 | 37231760 |
| Chen, L. | 05/08/14 | Extensive electronic document review for litigation issues. | 11.00 | 2,255.00 | 37231669 |
| Littell, J. M. | 05/08/14 | Extensive electronic document review for litigation issues. | 10.00 | 2,050.00 | 37231676 |
| Taylor, M. | 05/08/14 | Extensive electronic document review for litigation issues. | 12.30 | 2,521.50 | 37231821 |
| van Slyck, C. | 05/08/14 | Extensive electronic document review for litigation issues. | 12.00 | 2,460.00 | 37231830 |
| Zimmer, C. | 05/08/14 | Extensive electronic document review for litigation issues. | 10.30 | 2,111.50 | 37231839 |
| Ferguson, M. K. | 05/08/14 | Assisted in preparation of pre-trial materials per team. (12.50) | 12.50 | 3,062.50 | 37294280 |
| Smoler, M. | 05/08/14 | Pull sources cited in U.S. reply in support of motion to strike pro rata (1.50); speak with A. Luft regarding DE binder requests (.30); pull witness related trial exhibits and prepare index regarding same (3.80); consolidate sources cited in expert reports for A. Luft materials (2.70); cross-reference trial exhibits in cross outline with expert witness's reports (1.20); assist attorneys with various administrative tasks (1.50). | 11.00 | 2,695.00 | 37175573 |
| Lewis, E. | 05/08/14 | Extensive electronic document review for litigation issues. | 14.00 | 2,870.00 | 37231652 |
| Moessner, J. M. | 05/08/14 | Non-working travel to Penn Station for train to Delaware. (50% of 0.8, or 0.4) | .40 | 302.00 | 37210744 |

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT | INDEX |
|------|------|-------------|-------|--------|-------|
| Moessner, J. M. | 05/08/14 | Preparation for hearing on pre-trial motions. | 2.30 | 1,736.50 | 37210769 |
| Moessner, J. M. | 05/08/14 | Non-working travel to work (MNAT) from Delaware train station. (50% of 0.5, or 0.2 rounded) | .20 | 151.00 | 37210832 |
| Moessner, J. M. | 05/08/14 | Working travel from MNAT to court for hearing. | .30 | 226.50 | 37215579 |
| Moessner, J. M. | 05/08/14 | Attend court hearing on pre-trial motions. | 2.00 | 1,510.00 | 37215607 |
| Moessner, J. M. | 05/08/14 | (DE to NY working travel) Prepare trial examinations. | 1.80 | 1,359.00 | 37215635 |
| Moessner, J. M. | 05/08/14 | Non-working travel DE to NY. (50% of 0.8 or 0.4) | .40 | 302.00 | 37215653 |
| Moessner, J. M. | 05/08/14 | Trial preparation – McCorkle examination. | 5.50 | 4,152.50 | 37215664 |
| Devaney, A. | 05/08/14 | Extensive electronic document review for litigation issues. | 9.50 | 1,947.50 | 37231799 |
| Decker, M. A. | 05/08/14 | Meeting w/Eden and team re examination prep. | 8.50 | 6,332.50 | 37222887 |
| Decker, M. A. | 05/08/14 | Reviewing case to prep for witness examination. | 2.50 | 1,862.50 | 37222892 |
| O'Keefe, P. M. | 05/08/14 | Discussion with M. Rodriguez regarding business trip to Delaware to assist with trial preparations (.10) Communications with E. Carlson regarding Nortel paralegal coverage on 5/14 (.10) Coordinating travel logistics and staffing issues for trial preparations including communications with M. Rodriguez., Travel Dept., N. Cusack, others (.60) | .80 | 264.00 | 37181484 |
| Taylor, B. B. | 05/08/14 | Prepared letters for Nortel team members (2.0). | 2.00 | 660.00 | 37190192 |
| Luft, A. E. | 05/08/14 | Meet with Eden and Team to prep for examination. | 9.50 | 9,167.50 | 37184050 |
| Luft, A. E. | 05/08/14 | Work on demonstratives. | 1.00 | 965.00 | 37184072 |
| Luft, A. E. | 05/08/14 | Speak with Howard Zelbo re litigation issues. | .50 | 482.50 | 37184091 |
| Luft, A. E. | 05/08/14 | Work on Newcombe examination. | 1.00 | 965.00 | 37184110 |
| Luft, A. E. | 05/08/14 | Work on witness prep – draft Eden examination. | 1.50 | 1,447.50 | 37184120 |
| Rozenberg, I. | 05/08/14 | Work on litigation issues including Court hearings, travel to and from same, and negotiating proposed order with counsel. | 15.00 | 13,425.00 | 37187927 |
| Opolsky, J. R. | 05/08/14 | T/c A. Slavens (Torys) re:  research. | .30 | 201.00 | 37320255 |
| Erickson, J. R. | 05/08/14 | Trial prep - logistics management and trial team support (including interparty and team coordination, (3.0) scheduling (1.0), technical coordination (1.0), paralegal and contract attorney | 5.80 | 2,204.00 | 37181928 |

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT | INDEX |
|------|------|-------------|-------|--------|-------|
| | | supervision (0.8)). | | | |
| Erickson, J. R. | 05/08/14 | Trial prep - exhibit lists and exhibit database management. | 2.50 | 950.00 | 37181942 |
| Erickson, J. R. | 05/08/14 | Document review management (including contract attorney and paralegal supervision, database and workflow management, and document review and research re litigation issues), | 1.50 | 570.00 | 37181957 |
| Erickson, J. R. | 05/08/14 | Non-working travel from NY to Toronto (50% of 3.5 or 1.7). | 1.70 | 646.00 | 37181978 |
| Aganga-Williams | 05/08/14 | Preparation re S. Hamilton cross examination | 5.70 | 3,448.50 | 37232707 |
| Aganga-Williams | 05/08/14 | Reviewing documents re W. Henderson cross examination (2.4); communication with W. Henderson re cross examination (.2); communication with trial prep team re W. Henderson (.2); | 2.80 | 1,694.00 | 37239764 |
| McCown, A. S. | 05/08/14 | Working travel to Wilmington while preparing for hearing. | 1.50 | 907.50 | 37229904 |
| McCown, A. S. | 05/08/14 | Working travel from Wilmington to New York City. Worked on order. | 1.50 | 907.50 | 37229914 |
| McCown, A. S. | 05/08/14 | Prep for hearing. | 1.50 | 907.50 | 37229916 |
| McCown, A. S. | 05/08/14 | Attend hearing. | 7.80 | 4,719.00 | 37229921 |
| McCown, A. S. | 05/08/14 | Communications regarding order with L. Schweitzer, I. Rozenberg, J. Stam and F. Tabatabai. | 1.00 | 605.00 | 37229946 |
| Parthum, M. J. | 05/08/14 | Emails re:  documents needed for pre-trial hearing, review motion papers, pull and circulate documents. | .50 | 302.50 | 37175285 |
| Stein, D. G. | 05/08/14 | Trial prep re:  litigation (opening, submissions to court, procedural issues). | 16.00 | 9,680.00 | 37357458 |
| Dandelet, K. A. | 05/08/14 | Non-working travel time from NY to DE (50% of 1.4 or .7). | .70 | 469.00 | 37181152 |
| Dandelet, K. A. | 05/08/14 | Working travel time from NY to DE (prepare for conference). | 2.30 | 1,541.00 | 37181175 |
| Dandelet, K. A. | 05/08/14 | Prepared for, attended, and de-brief joint conference. | 4.00 | 2,680.00 | 37181190 |
| Dandelet, K. A. | 05/08/14 | Working travel time from DE to NY (reviewed emails and witness declaration). | 1.90 | 1,273.00 | 37181201 |
| Dandelet, K. A. | 05/08/14 | Non-working travel time from NY to DE (50% of | .20 | 134.00 | 37181944 |

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT | INDEX |
|------|------|-------------|-------|--------|-------|
| | | .4 or .2). | | | |
| Dandelet, K. A. | 05/08/14 | Worked on matters related to R. Cooper cross-examination. | 2.20 | 1,474.00 | 37286068 |
| Grube, M. S. | 05/08/14 | Review pre-trial submissions for confidentiality concerns, prepare redacted versions. | 3.20 | 2,144.00 | 37174206 |
| Kaufman, S. A. | 05/08/14 | Reviewing pre-trial brief (.4); researching litigation issues for H. Zelbo (.6); Team emails (.3). | 1.30 | 871.00 | 37360095 |
| Queen, D. D. | 05/08/14 | Coordination w/ L. Eden, expert, A. Luft, M. Decker on preparation for trial (5.7); meeting w/ M. Orlando, B. Tunis, J. Rosenthal and follow-up to same, incl. summary of issue and email to team on same (4.3); cont'd review of documents in preparation for trial (.8). | 10.80 | 7,236.00 | 37175615 |
| Sherrett, J. D. | 05/08/14 | Working on depo designations and comms w/ team and other parties re same (6.5); prep for cross-examination at trial (1.5). | 8.00 | 5,360.00 | 37193189 |
| Cusack, N. | 05/08/14 | Extensive trial preparation and logistics (including trial logistics and team support). | 7.50 | 1,537.50 | 37231498 |
| Cusack, N. | 05/08/14 | Working travel from Toronto to NY (trial prep - logistics and team support) (3.0); non-working travel from Toronto to NY (50% of 6.0 or 3.0). | 6.00 | 1,230.00 | 37231556 |
| O'Connor, R. | 05/08/14 | Trial prep and logistics management (including interparty and team coordination, scheduling, technical coordination, paralegal and contract attorney supervision). | .10 | 38.00 | 37172308 |
| O'Connor, R. | 05/08/14 | Trial prep (witness prep, exhibit list, confidentiality issues). | 11.20 | 4,256.00 | 37172320 |
| Rahneva, A. A. | 05/08/14 | Non-working travel from NY to Toronto (50% of 3.5 or 1.7) | 1.70 | 646.00 | 37175522 |
| Rahneva, A. A. | 05/08/14 | Trial prep - logistics management and trial team support (including interparty and team coordination, scheduling, technical coordination, paralegal and contract attorney supervision) | 4.00 | 1,520.00 | 37175524 |
| Rahneva, A. A. | 05/08/14 | Trial prep - exhibit lists and exhibit database management | 5.00 | 1,900.00 | 37175528 |
| Rahneva, A. A. | 05/08/14 | Work on Pretrial filing | 3.60 | 1,368.00 | 37175530 |
| Yazgan, Z. | 05/08/14 | Extensive electronic document review for litigation issues. | 12.30 | 2,521.50 | 37231809 |
| Siegel, A. E. | 05/08/14 | Reviewed documents and researched information re: Sproule trial prep (5.9); drafted summary of | 9.80 | 5,145.00 | 37174672 |

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT | INDEX |
|------|------|-------------|-------|--------|-------|
| | | case (1.3); Communications with K. Dandelet re: trial prep (.3); reviewed and responded to emails (2.3) | | | |
| Tunis, B. M. | 05/08/14 | Attended meeting with D. Queen and witness regarding litigation issue testimony. | 3.00 | 1,575.00 | 37186754 |
| Tunis, B. M. | 05/08/14 | Reviewed documents on litigation issues and took notes on the same in preparation for meeting, as requested by D. Queen. | 2.10 | 1,102.50 | 37186794 |
| Tunis, B. M. | 05/08/14 | Drafted outline on litigation issue, as requested by H. Zelbo. Sent him the same. | 2.50 | 1,312.50 | 37186814 |
| Tunis, B. M. | 05/08/14 | Corresponded with paralegals regarding preparation and modification of binders for meeting on litigation issue. | .60 | 315.00 | 37186819 |
| Tunis, B. M. | 05/08/14 | Drafted outline on litigation issues, as requested by H. Zelbo, and sent him the same. | 2.00 | 1,050.00 | 37186829 |
| Tunis, B. M. | 05/08/14 | Formatted outline as requested by H. Zelbo. | .30 | 157.50 | 37186837 |
| Stone, L. | 05/08/14 | Trial Prep (transcript designations, demonstratives). | 6.50 | 2,470.00 | 37172554 |
| Stone, L. | 05/08/14 | Team meeting re opening statement and demonstratives. | 8.00 | 3,040.00 | 37172578 |
| Nassau, T. C. | 05/08/14 | Redacted litigation document as per M. Grube (1). Assisted prepare DeWilton cross materials binder as per M. Gianis (2). Updated Orlando prep binders as per B. Tunis (3). Scanned Green materials for A. Luft (2). Updated Cooper cross outline as per K. Dandelet (1.5). Coordinated arrival of trial graphics contact as per D. Stein (.5). Pulled materials from production as per D. Queen (.2). Assisted A. Mon Cureno pull trial exhibits (.5). | 10.70 | 2,942.50 | 37197418 |
| Mon Cureno, A. | 05/08/14 | Pulling documents cited in opening slides | 5.00 | 825.00 | 37191730 |
| Mon Cureno, A. | 05/08/14 | Updating combined Ray and Hamilton binder | 1.00 | 275.00 | 37191737 |
| Mon Cureno, A. | 05/08/14 | Assisting with various administrative tasks | 2.00 | 550.00 | 37191799 |
| Mon Cureno, A. | 05/08/14 | Updating Orlando binder | 2.00 | 550.00 | 37191804 |
| Mon Cureno, A. | 05/08/14 | Pulling docs for McCorkle prep binder | 2.00 | 550.00 | 37191812 |
| Gianis, M. A. | 05/08/14 | Reviewing Brueckheimer docs and revising Brueckheimer cross outline. | 5.90 | 2,625.50 | 37222961 |
| Gianis, M. A. | 05/08/14 | Revising DeWilton cross outline. | 4.00 | 1,780.00 | 37223022 |

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT | INDEX |
|------|------|-------------|-------|--------|-------|
| Gianis, M. A. | 05/08/14 | Coordinating searches for and organization of documents for witness crosses. | 1.00 | 445.00 | 37223027 |
| Olin, A. L. | 05/08/14 | Witness prep (7.1) and miscellaneous tasks related to trial exhibits (1.5). | 8.60 | 3,827.00 | 37366741 |
| Shartsis, B. C. | 05/08/14 | Review and organization of documents related to witness preparation (1.8). Work re: demonstratives for litigation project (4.3). Meeting re: litigation demonstrative project (4.6) Misc emails with team (.5). Work with paralegals on preparing binder for witness (.5) | 11.70 | 5,206.50 | 37342813 |
| Eskenazi, C. L. | 05/08/14 | Trial logistics. | 1.50 | 412.50 | 37362041 |
| Sweeney, T. M. | 05/08/14 | Distributed revised USBC/DDE docket to attorneys. | .20 | 35.00 | 37173078 |
| Rodriguez, M. B | 05/09/14 | Discussed staffing schedule with A. McCown and organized same. | .50 | 165.00 | 37355484 |
| New York, Temp. | 05/09/14 | E. McKay: Checked hyperlinked pretrial binder (1.5); logistics re Cleary rooms and printing services per J. Erickson and A. Rahneva (7); handled printing of witness prep and procedural binders per partners (7.5). | 16.00 | 3,920.00 | 37229734 |
| New York, Temp. | 05/09/14 | M. Weinstein: Prepared books per D. Stein. | 4.50 | 1,102.50 | 37231191 |
| Chung, B. | 05/09/14 | Prepared exhibits for breakout room at Delaware court and Delaware office working sets; non-working travel from Delaware to New York (50% of 3 or 1.5). | 3.50 | 1,155.00 | 37200401 |
| Khmelnitsky, A. | 05/09/14 | Extensive electronic document review for litigation issues. | 12.50 | 2,562.50 | 37231711 |
| Graham, A. | 05/09/14 | Trial prep (witness prep document review) | 7.30 | 2,774.00 | 37202677 |
| Graham, A. | 05/09/14 | Trial prep (confidentiality materials). | 2.00 | 760.00 | 37202682 |
| Graham, A. | 05/09/14 | Trial prep (pre-trial brief) | 2.50 | 950.00 | 37202688 |
| Guiha, A. | 05/09/14 | Extensive electronic document review for litigation issues. | 12.80 | 2,624.00 | 37231792 |
| de Meslon, M. | 05/09/14 | All-day meeting re: Demonstratives exhibits. Researching litigation issues in connection with Allen cross examination. | 8.50 | 5,695.00 | 37203483 |
| Nee, A. B. | 05/09/14 | Document analysis and work on cross-examination prep (4.8); follow-up with expert witness (.2); follow-up on opening statement questions (1.4); follow-up on trial logistics & procedures (.3) | 6.70 | 4,924.50 | 37341508 |

| <u>NAME</u> | <u>DATE</u> | <u>DESCRIPTION</u> | <u>HOURS</u> | <u>AMOUNT</u> | <u>INDEX</u> |
|---|---|---|---|---|---|
| Streatfeild, L. | 05/09/14 | Email on documents (0.20); circulate to team and call with Inna Rozenberg (0.20); call and update team (0.30); emails on fee application for counsel (0.20). | .90 | 810.00 | 37185330 |
| Ricchi, L. | 05/09/14 | Met with M. Gignac & Torys team (1 hr); office logistics (3 hrs); Checked hyperlinked brief per A. Rahneva (2 hrs); Trial exhibits printing issues (4 hrs); printing/binders per M. Gurgel (4 hrs); copies for court per D. Stein (1.5 hrs); Witness prep and printing per J. Moessner (1 hr). | 16.50 | 4,042.50 | 37201165 |
| Zelbo, H. S. | 05/09/14 | Prepare for trial – work on confidentiality order, Allen cross examination. | 7.80 | 9,087.00 | 37275251 |
| Bromley, J. L. | 05/09/14 | Trial preparation - work on opening and emails, telephone calls with team regarding same (10.20) | 10.20 | 11,883.00 | 37268930 |
| Rosenthal, J. A | 05/09/14 | Trial prep – Currie, McCorkle, Sproule examinations (6.5); meeting w/ M. Gianis re trial prep (logistics and materials) (1.0); meeting w/ A. Mon Cureno re trial prep materials (1.0) | 8.50 | 9,902.50 | 37198901 |
| Schweitzer, L. | 05/09/14 | Work on confidentiality order including multiple t/cs, mtgs re:  same (6.0); court call re:  same (1.0); f/u mtg Rozenberg, t/c Zelbo re:  same (1.0); witness prep (3.0) trial prep logistics (0.4). | 11.40 | 12,939.00 | 37185439 |
| Rigel, J. | 05/09/14 | Extensive electronic document review for litigation issues. | 9.30 | 1,906.50 | 37231761 |
| Chen, L. | 05/09/14 | Extensive electronic document review for litigation issues. | 10.80 | 2,214.00 | 37231670 |
| Littell, J. M. | 05/09/14 | Extensive electronic document review for litigation issues. | 11.00 | 2,255.00 | 37231677 |
| Taylor, M. | 05/09/14 | Extensive electronic document review for litigation issues. | 11.50 | 2,357.50 | 37231822 |
| van Slyck, C. | 05/09/14 | Extensive electronic document review for litigation issues. | 10.70 | 2,193.50 | 37231831 |
| Zimmer, C. | 05/09/14 | Extensive electronic document review for litigation issues. | 11.80 | 2,419.00 | 37231840 |
| Ferguson, M. K. | 05/09/14 | Assisted in preparation of pre-trial materials per team. (12.50) | 12.50 | 3,062.50 | 37294285 |
| Smoler, M. | 05/09/14 | Prepare all party transcript designation materials for printing (3.30); correspond regarding shipment of attorney materials (.70); pull sources (5.20); prepare materials relating to expert witnesses (3.00); assist attorneys with various administrative requests (.80). | 13.00 | 3,185.00 | 37175572 |

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT | INDEX |
|------|------|-------------|-------|--------|-------|
| Lewis, E. | 05/09/14 | Extensive electronic document review for litigation issues. | 13.30 | 2,726.50 | 37231653 |
| Herrington, D. | 05/09/14 | Emails re arguments and preparation of notes re same. | .50 | 482.50 | 37320367 |
| Moessner, J. M. | 05/09/14 | Work on slides for opening statement with B. Shartsis and impact trial team. | 1.50 | 1,132.50 | 37232464 |
| Moessner, J. M. | 05/09/14 | Trial preparation – McCorkle and Weisz examinations – review materials and edit outlines. | 9.50 | 7,172.50 | 37232466 |
| Devaney, A. | 05/09/14 | Extensive electronic document review for litigation issues. | 9.30 | 1,906.50 | 37231800 |
| Decker, M. A. | 05/09/14 | Eden witness prep session (partial attendance). | 4.50 | 3,352.50 | 37274575 |
| Decker, M. A. | 05/09/14 | Allen witness prep – review materials, revise cross examination outline. | 11.00 | 8,195.00 | 37274595 |
| Taylor, B. B. | 05/09/14 | Revised letters of employment for CGSH employees going to Toronto (.3).  Non-working travel from NY to DE (1.4 or 50% of 2.8). Prepared binder for A. Luft (2.0) | 3.70 | 1,221.00 | 37190238 |
| Luft, A. E. | 05/09/14 | Met with Eden and team for prep session. | 7.30 | 7,044.50 | 37184147 |
| Luft, A. E. | 05/09/14 | Continued work on Eden examination prep. | .80 | 772.00 | 37184152 |
| Luft, A. E. | 05/09/14 | Prep for trial – review witness materials. | 1.00 | 965.00 | 37184165 |
| Rozenberg, I. | 05/09/14 | Work on confidentiality issues, including Court hearing, numerous confs and corr w/ other estates and counsel and finalizing proposed order. | 13.50 | 12,082.50 | 37187940 |
| Erickson, J. R. | 05/09/14 | Trial prep and logistics management (including interparty and team coordination (4.0), scheduling (1.0), technical coordination (1.0), paralegal and contract attorney supervision (1.0)). | 7.00 | 2,660.00 | 37182079 |
| Erickson, J. R. | 05/09/14 | Trial prep - exhibit lists and exhibit database management. | 4.20 | 1,596.00 | 37182097 |
| Erickson, J. R. | 05/09/14 | Document review management (including contract attorney and paralegal supervision, database and workflow management, and document review and research re litigation issues). | 2.00 | 760.00 | 37182112 |
| Erickson, J. R. | 05/09/14 | Pretrial filing. | 3.00 | 1,140.00 | 37182124 |
| Aganga-Williams | 05/09/14 | Preparation re S. Hamilton cross examination (3.2); preparation re W. Henderson direct examination (2.3); drafting summary of documents (1.2) | 6.70 | 4,053.50 | 37240447 |

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT | INDEX |
|------|------|-------------|-------|--------|-------|
| Aganga-Williams | 05/09/14 | Research re business line sales | .30 | 181.50 | 37241113 |
| McCown, A. S. | 05/09/14 | Participate in call with L. Schweitzer and I. Rozenberg regarding confidentiality order. | .50 | 302.50 | 37229950 |
| McCown, A. S. | 05/09/14 | Participate in call with L. Schweitzer, I. Rozenberg, J. Stam and F. Tabatabai regarding confidentiality order. | 1.00 | 605.00 | 37229960 |
| McCown, A. S. | 05/09/14 | Work on confidentiality issues | 12.20 | 7,381.00 | 37278864 |
| Parthum, M. J. | 05/09/14 | Review McFadden documents (0.5); review and edit McFadden outline and communication/emails with S. Kaufman re:  same (3.5). | 4.00 | 2,420.00 | 37175329 |
| Stein, D. G. | 05/09/14 | Trial prep re:  litigation (opening, submissions to court, procedural issues). | 11.50 | 6,957.50 | 37357476 |
| Dandelet, K. A. | 05/09/14 | Worked on matters related to Sproule and Henderson cross-examinations. | 8.30 | 5,561.00 | 37181226 |
| Grube, M. S. | 05/09/14 | reviewed court submissions. | .80 | 536.00 | 37180327 |
| Gurgel, M. G. | 05/09/14 | Witness prep – deWilton outline (3.3); reviewed and filed hyperlinked pretrial brief (2.3); worked on opening argument and slide presentation (0.8); worked on opening argument and slide presentation (1.2); worked on opening argument and slide presentation (0.7). | 8.30 | 5,851.50 | 37201647 |
| Gurgel, M. G. | 05/09/14 | Cross-examination prep – worked deWilton outline (1.3); factual research re DeWilton cross-exam (1.5). | 2.80 | 1,974.00 | 37201666 |
| Kaufman, S. A. | 05/09/14 | Reviewing section of pre-trial brief (.3); Finishing and summarizing research for H. Zelbo (3); Pulling documents for H. Zelbo and arranging for courier service and reprinting of documents sent to Delaware (.6); Reviewing documents (2); Coordinating Weisz document searches (.5); Updating McFadden outline and binder for L. Schweitzer (8.2) | 14.60 | 9,782.00 | 37367262 |
| Queen, D. D. | 05/09/14 | Meeting w/ M. Orlando, J. Rosenthal, B. Tunis for trial preparation (Orlando direct examination)(7.1); various preparation for Currie testimony, including review of documents, affidavit, and deposition testimony (3.8). | 10.90 | 7,303.00 | 37175618 |
| Sherrett, J. D. | 05/09/14 | Working on depo designations and comms w/ team and other parties re same (8.0); prep for cross-examination at trial (0.2). | 8.20 | 5,494.00 | 37193198 |
| Cusack, N. | 05/09/14 | Working travel from NY to Wilmington (trial prep - logistics and team support) (2.0); non-working | 3.00 | 615.00 | 37231630 |

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT | INDEX |
|------|------|-------------|-------|--------|-------|
| | | from NY to Wilmington (50% of 2.0 or 1.0). | | | |
| Cusack, N. | 05/09/14 | Extensive trial preparation and logistics (including trial logistics and team support). | 12.80 | 2,624.00 | 37231631 |
| Rahneva, A. A. | 05/09/14 | Trial prep - logistics management and trial team support (including interparty and team coordination, scheduling, technical coordination, paralegal and contract attorney supervision) | 5.80 | 2,204.00 | 37175525 |
| Rahneva, A. A. | 05/09/14 | Trial prep - exhibit lists and exhibit database management | 4.50 | 1,710.00 | 37175529 |
| Rahneva, A. A. | 05/09/14 | Work on Pretrial filing | 3.00 | 1,140.00 | 37175531 |
| Rahneva, A. A. | 05/09/14 | Document review management (including contract attorney and paralegal supervision, database and workflow management, and document review and research re litigation issues)` | 2.50 | 950.00 | 37175534 |
| Yazgan, Z. | 05/09/14 | Extensive electronic document review for litigation issues. | 13.80 | 2,829.00 | 37231810 |
| Siegel, A. E. | 05/09/14 | Reviewed witness statements of Sproule (2.7); reviewed affidavits (1.6); reviewed and responded to emails (3.1); prepared documents and logistics for travel for trial (1.9) | 9.30 | 4,882.50 | 37189705 |
| Tunis, B. M. | 05/09/14 | Attended meeting with D. Queen, J. Rosenthal, and witness M. Orlando to prep for direct examination (partial participant). | 6.00 | 3,150.00 | 37186848 |
| Tunis, B. M. | 05/09/14 | Reviewed documents marked as trial exhibits that relate to witness M. Orlando in preparation for his upcoming testimony. Took notes on the same. | 3.00 | 1,575.00 | 37186869 |
| Tunis, B. M. | 05/09/14 | Searched for information requested by H. Zelbo, and sent him the same. | .30 | 157.50 | 37186881 |
| Tunis, B. M. | 05/09/14 | Began editing outline on litigation issue, as requested by H. Zelbo. | 1.50 | 787.50 | 37186891 |
| Stone, L. | 05/09/14 | Trial Prep (transcript designations, demonstratives). | 3.50 | 1,330.00 | 37199686 |
| Stone, L. | 05/09/14 | Team meetings re opening statement and demonstratives | 10.50 | 3,990.00 | 37199689 |
| Nassau, T. C. | 05/09/14 | Assisted K. Ferguson check DeWilton binders (1). Assisted A. Mon Cureno locate documents (.5). Updated Orlando binder as per D. Queen (2). Prepared Henderson cross materials binder as per T. Aganga-Williams (2). Redacted pre-trial brief as per M. Grube (.5). | 6.00 | 1,650.00 | 37198824 |

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT | INDEX |
|------|------|-------------|-------|--------|-------|
| Mon Cureno, A. | 05/09/14 | Creating list of exhibits in opening slides. | 1.00 | 275.00 | 37191822 |
| Mon Cureno, A. | 05/09/14 | Assembling protocol binder | 1.80 | 495.00 | 37191832 |
| Mon Cureno, A. | 05/09/14 | Meeting with J. Rosenthal to prepare docs for his use in Toronto | 1.00 | 275.00 | 37191837 |
| Mon Cureno, A. | 05/09/14 | Pulling docs for opening slides | 2.00 | 550.00 | 37191865 |
| Mon Cureno, A. | 05/09/14 | Assisting with various administrative tasks | 2.00 | 550.00 | 37191877 |
| Gianis, M. A. | 05/09/14 | Preparing and emailing Exhibit List. | 1.00 | 445.00 | 37223037 |
| Gianis, M. A. | 05/09/14 | Reviewing DeWilton docs. | 3.00 | 1,335.00 | 37223044 |
| Gianis, M. A. | 05/09/14 | Meeting with J. Rosenthal to discuss logistics of going to Toronto and document needs, follow up. | 1.00 | 445.00 | 37223050 |
| Gianis, M. A. | 05/09/14 | Revising DeWilton cross outline. | 2.00 | 890.00 | 37223054 |
| Gianis, M. A. | 05/09/14 | Reviewing docs to be sent to S. Block for cross. | .50 | 222.50 | 37223057 |
| Gianis, M. A. | 05/09/14 | Preparing revised US objections spreadsheet. | .50 | 222.50 | 37223059 |
| Gianis, M. A. | 05/09/14 | Preparing and organizing documents to travel and tracking associate travel during trial. | 2.30 | 1,023.50 | 37223065 |
| Olin, A. L. | 05/09/14 | Confidentiality review of trial documents (2.3) and witness prep – review Ray materials (6.9). | 9.20 | 4,094.00 | 37366679 |
| Shartsis, B. C. | 05/09/14 | Meeting with team re:  demonstratives for opening statement (9.7).  Follow up work related to meeting (.9). | 10.60 | 4,717.00 | 37342844 |
| Eskenazi, C. L. | 05/09/14 | Prepare document for trial. | 2.00 | 550.00 | 37362134 |
| Sweeney, T. M. | 05/09/14 | Distributed revised USBC/DDE docket to attorneys. | .30 | 52.50 | 37210701 |
| Rodriguez, M. B | 05/10/14 | Responded to emails re:  trial (I. Rozenberg, A. Rahneva, J. Erickson) (1.0); sent emails to agencies re:  contract attorneys' schedules (.30). | 1.30 | 429.00 | 37355606 |
| New York, Temp. | 05/10/14 | E. McKay:  Handled witness prep printing requests and coordinated with printing services (6.5); added trial exhibit numbers to Allen prep index (.8); searched through docs circulated and prepared for Notebook (2.9). | 10.20 | 2,499.00 | 37229750 |
| Chung, B. | 05/10/14 | Prepared pre-trial brief binders; prepared McCorkle binders for  H. Zelbo and J. Rosenthal; traveled to Newark Airport for flight to Toronto, Canada for trial (50% of 5 or 2.5) | 12.50 | 4,125.00 | 37200481 |
| Khmelnitsky, A. | 05/10/14 | Extensive electronic document review for litigation issues. | 5.00 | 1,025.00 | 37231712 |

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT | INDEX |
|------|------|-------------|-------|--------|-------|
| Graham, A. | 05/10/14 | Non-working travel from NY to TOR (50% of 4.0 or 2.0). | 2.00 | 760.00 | 37232506 |
| Graham, A. | 05/10/14 | Trial Prep (witness prep document review) | 11.50 | 4,370.00 | 37232508 |
| de Meslon, M. | 05/10/14 | Non-working travel time NY-Wilmington Delaware (50% of 2.5 or 1.2) | 1.20 | 804.00 | 37203131 |
| de Meslon, M. | 05/10/14 | Video conference with Toronto - Opening rehearsal. Reviewing history of Nortel deck. | 7.00 | 4,690.00 | 37203217 |
| Ricchi, L. | 05/10/14 | Work on logistics issues per A. Rahneva (.5 hrs); Printing materials/coordinating delivery for J. Rosenthal and H. Zelbo(6 hrs); Located materials per A. Siegel (1 hr); Witness materials prep per J. Moessner (2.7). | 10.20 | 2,499.00 | 37201169 |
| Zelbo, H. S. | 05/10/14 | Working travel from NY to Toronto (50% of 2.0 or 1.0). | 1.00 | 1,165.00 | 37284268 |
| Zelbo, H. S. | 05/10/14 | Prepare for trial – witness examinations (Allen, Green), opening statement. | 9.00 | 10,485.00 | 37284285 |
| Bromley, J. L. | 05/10/14 | Non working travel / drive from NJ to DE (50% of 1.5 or .7); work on opening (8.50). | 9.20 | 10,718.00 | 37250623 |
| Rosenthal, J. A | 05/10/14 | Trial prep – witness examinations (Currie, McCorkle, Sproule, Orlando). | 8.00 | 9,320.00 | 37198925 |
| Schweitzer, L. | 05/10/14 | Trial prep (witness examinations – McFadden, deWilton); t/c with court on confidentiality issues (13.5). | 13.50 | 15,322.50 | 37208799 |
| Taylor, M. | 05/10/14 | Extensive electronic document review for litigation issues. | 8.20 | 1,681.00 | 37231823 |
| Ferguson, M. K. | 05/10/14 | Prepared Green report scans per H. Zelbo. (2.50) | 2.50 | 612.50 | 37294288 |
| Smoler, M. | 05/10/14 | Prepared all party transcript designations for submission to court and related discussions per A. Cordo (4.50); redacted electronic versions of same per A. Cordo (2.00); pull sources to opening slides and related discussions (5.50); assist attorneys with various administrative tasks (.50). | 12.50 | 3,062.50 | 37175559 |
| Lewis, E. | 05/10/14 | Extensive electronic document review for litigation issues. | 8.30 | 1,701.50 | 37231654 |
| Moessner, J. M. | 05/10/14 | Non-working travel to Newark airport/boarding etc. (50% of 1.8 or 0.9). | .90 | 679.50 | 37215805 |
| Moessner, J. M. | 05/10/14 | Working travel time (in flight) - Preparation for McCorkle cross-examination. | 1.30 | 981.50 | 37215853 |
| Moessner, J. M. | 05/10/14 | Non-working travel time to hotel/Torys from | .70 | 528.50 | 37215899 |

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT | INDEX |
|------|------|-------------|-------|--------|-------|
| | | Toronto airport (50% of 1.5, or 0.7). | | | |
| Moessner, J. M. | 05/10/14 | Trial preparation (prep for witness examinations – McCorkle, Weisz). | 9.80 | 7,399.00 | 37215983 |
| Decker, M. A. | 05/10/14 | Working travel from NY to Toronto (50% of 3.0 or 1.5) – review materials in preparation for Allen and Henderson examinations. | 1.50 | 1,117.50 | 37274628 |
| Decker, M. A. | 05/10/14 | Non-working travel from NY to Toronto (50% of 3.0 or 1.5). | 1.50 | 1,117.50 | 37274636 |
| Decker, M. A. | 05/10/14 | Trial prep – review materials and finalize outline for Allen examination. | 8.00 | 5,960.00 | 37274640 |
| Taylor, B. B. | 05/10/14 | Prepared Green binder for A. Luft (.5).  Pulled sources from opening powerpoint per B. Shartsis (2.0).  Prepared Ray Franken binder with H. Zelbo's notes for preparation in Toronto (1.8).  Prepared transcripts with designations (7.3).  Prepared pretrial brief binder for M. Smoler (.7). | 12.30 | 4,059.00 | 37190257 |
| Luft, A. E. | 05/10/14 | Communications re:  litigation issues with Howard Zelbo, witness J.Kinrich and expert. | .80 | 772.00 | 37184605 |
| Luft, A. E. | 05/10/14 | Work on expert issues. | 2.00 | 1,930.00 | 37184630 |
| Rozenberg, I. | 05/10/14 | Work on confidentiality issues including numerous confs and corr w/ estates and Courts re same. | 9.00 | 8,055.00 | 37187958 |
| Erickson, J. R. | 05/10/14 | Trial prep - logistics management and trial team support (including interparty and team coordination (3.0), scheduling (0.5), technical coordination (1.0), paralegal and contract attorney supervision (0.5)). | 5.00 | 1,900.00 | 37182399 |
| Erickson, J. R. | 05/10/14 | Trial prep - exhibit lists and exhibit database management. | 4.00 | 1,520.00 | 37182407 |
| Erickson, J. R. | 05/10/14 | Pretrial submissions. | 2.00 | 760.00 | 37182428 |
| Erickson, J. R. | 05/10/14 | Document review management (including contract attorney and paralegal supervision, database and workflow management, and document review and research re litigation issues). | 2.00 | 760.00 | 37182527 |
| Aganga-Williams | 05/10/14 | Non-working travel from NY to TOR (50% of 5.2 or 2.6) | 2.60 | 1,573.00 | 37242957 |
| Aganga-Williams | 05/10/14 | Preparation for S. Hamilton and W. Henderson witness examinations | 3.30 | 1,996.50 | 37243089 |
| McCown, A. S. | 05/10/14 | Work on confidentiality issues (3.7); call w/ A. Siegel re same (.4). | 4.10 | 2,480.50 | 37229510 |

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT | INDEX |
|------|------|-------------|-------|--------|-------|
| McCown, A. S. | 05/10/14 | Participate in joint hearing regarding confidentiality. | .60 | 363.00 | 37229515 |
| Parthum, M. J. | 05/10/14 | Review and edit McFadden outline. | .90 | 544.50 | 37175332 |
| Parthum, M. J. | 05/10/14 | Meeting with L. Schweitzer and S. Kaufman re: cross-examination of B. McFadden. | 2.50 | 1,512.50 | 37186208 |
| Stein, D. G. | 05/10/14 | Trial prep re:  litigation (opening, procedural issues). | 13.00 | 7,865.00 | 37357516 |
| Stein, D. G. | 05/10/14 | Non working travel from New York to Delaware (50% of 1.0 or .5). | .50 | 302.50 | 37359758 |
| Dandelet, K. A. | 05/10/14 | Worked on matters related to Sproule and Henderson cross-examinations. | 7.90 | 5,293.00 | 37181245 |
| Grube, M. S. | 05/10/14 | Reviewed EMEA/UKP/Canada/CCC Pre-trial briefs for confidentiality concerns | 5.60 | 3,752.00 | 37180226 |
| Gurgel, M. G. | 05/10/14 | Worked on opening statement (4.9) | 4.90 | 3,454.50 | 37357326 |
| Gurgel, M. G. | 05/10/14 | Cross-examination prep - worked on deWilton outline. | .90 | 634.50 | 37357341 |
| Gurgel, M. G. | 05/10/14 | Worked on opening statement and slide presentation | 1.30 | 916.50 | 37357354 |
| Gurgel, M. G. | 05/10/14 | Non-working travel from NY to DE (50% of 1.0 or .5) | .50 | 352.50 | 37357364 |
| Gurgel, M. G. | 05/10/14 | Cross-examination prep – review deWilton materials. | 1.30 | 916.50 | 37357442 |
| Gurgel, M. G. | 05/10/14 | Non-working travel from DE to NY (50% of 0.6 or .3). | .30 | 211.50 | 37357475 |
| Gurgel, M. G. | 05/10/14 | Worked on opening statement and slide presentation | 1.30 | 916.50 | 37357488 |
| Kaufman, S. A. | 05/10/14 | Meeting with L. Schweitzer and M. Parthum to discuss McFadden cross examination (partial participant) (1.2); Updating McFadden cross outline (6.1); Call and emails with A. Slavens (Torys), D. Stein and others to discuss exhibit logistics (.6); Team emails regarding litigation issues (.6). | 8.50 | 5,695.00 | 37346640 |
| Queen, D. D. | 05/10/14 | Review of Currie documents and preparation of outline for J. Rosenthal, and corr. w/ J. Rosenthal, B. Shartsis re:  same (7.3). | 7.30 | 4,891.00 | 37175628 |
| Queen, D. D. | 05/10/14 | Travel to airport, security, flight to Toronto in U.S. (50% of 2.4  or 1.2). | 1.20 | 804.00 | 37175629 |

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT | INDEX |
|------|------|-------------|-------|--------|-------|
| Queen, D. D. | 05/10/14 | Flight to Toronto from U.S. (Canada portion), customs, travel to hotel (50% of 1.5 or 0.7). | .70 | 469.00 | 37175631 |
| Sherrett, J. D. | 05/10/14 | Call w/ A. Cordo and D. Abbott re depo designations for court (0.3); emails re same (0.3); attn to team emails re trial prep (0.2). | .80 | 536.00 | 37193210 |
| Cusack, N. | 05/10/14 | Extensive trial preparation and logistics (including trial logistics and team support). | 11.50 | 2,357.50 | 37231633 |
| O'Connor, R. | 05/10/14 | Trial prep and logistics management (including interparty and team coordination, scheduling, technical coordination, paralegal and contract attorney supervision). | .50 | 190.00 | 37182443 |
| O'Connor, R. | 05/10/14 | Trial prep (witness prep document review, exhibits, confidentiality review) | 8.80 | 3,344.00 | 37182466 |
| Rahneva, A. A. | 05/10/14 | Document review management (including contract attorney and paralegal supervision, database and workflow management, and document review and research re litigation issues) | 2.00 | 760.00 | 37175535 |
| Rahneva, A. A. | 05/10/14 | Trial prep - logistics management and trial team support (including interparty and team coordination, scheduling, technical coordination, paralegal and contract attorney supervision) | 7.30 | 2,774.00 | 37194372 |
| Rahneva, A. A. | 05/10/14 | Work on pretrial filing | 2.00 | 760.00 | 37194373 |
| Siegel, A. E. | 05/10/14 | Call with A. McCown re:  confidentiality review (.4); reviewed order (.8); reviewed and responded to emails (4.1) | 5.30 | 2,782.50 | 37189729 |
| Tunis, B. M. | 05/10/14 | Searched for and sent M. Decker various documents for C. Allen examination, as she requested. | 1.30 | 682.50 | 37186909 |
| Tunis, B. M. | 05/10/14 | Edited C. Allen cross examination, as requested by H. Zelbo.  Sent the same to H. Zelbo and M. Decker for their review. | 3.00 | 1,575.00 | 37186919 |
| Stone, L. | 05/10/14 | Trial Prep (transcript designations, demonstratives). | 7.50 | 2,850.00 | 37199705 |
| Mon Cureno, A. | 05/10/14 | Non working travel from NY to Toronto (50% of 5.0 or 2.5) | 2.50 | 687.50 | 37191934 |
| Mon Cureno, A. | 05/10/14 | Pulling docs cited in opening slides and creating excerpts | 5.50 | 1,512.50 | 37191956 |
| Gianis, M. A. | 05/10/14 | Revising deWilton cross outline. | 4.00 | 1,780.00 | 37230819 |
| Gianis, M. A. | 05/10/14 | Locating trial exhibit. | .30 | 133.50 | 37230832 |

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT | INDEX |
|------|------|-------------|-------|--------|-------|
| Gianis, M. A. | 05/10/14 | Non-working travel to Toronto re Nortel trial (50% of 3.0 or 1.5). | 1.50 | 667.50 | 37292643 |
| Olin, A. L. | 05/10/14 | Non-working travel time (50% of 1, or .5), witness prep (11.4). | 11.90 | 5,295.50 | 37364383 |
| Shartsis, B. C. | 05/10/14 | Trial preparation (demonstratives) (1.0).  Non-working travel from NY to Toronto (50% of 5.0 or 2.5). | 3.50 | 1,557.50 | 37342867 |
| Eskenazi, C. L. | 05/10/14 | OCR trial exhibit PDFs. | 1.00 | 275.00 | 37191660 |
| New York, Temp. | 05/11/14 | E. McKay:  Prepared documents for opening statements at court session on 5-11. | 19.00 | 4,655.00 | 37229770 |
| Chung, B. | 05/11/14 | Prepared and setup at Toronto courthouse. | 7.50 | 2,475.00 | 37200504 |
| Chung, B. | 05/11/14 | Prepared documents for H. Zelbo and J. Rosenthal review. | 9.00 | 2,970.00 | 37200518 |
| Graham, A. | 05/11/14 | Trial prep (witness prep document review) | 12.50 | 4,750.00 | 37232509 |
| de Meslon, M. | 05/11/14 | Gathering data.  Marking up draft deck. Internal meetings re demonstratives. Copy checking. | 9.00 | 6,030.00 | 37203249 |
| Nee, A. B. | 05/11/14 | Follow-up on transcript errata (.2); work on witness preparation - Binning (2) | 2.20 | 1,617.00 | 37341493 |
| Streatfeild, L. | 05/11/14 | Emails re letter to accountants (0.30); review schedule of documents (0.20). | .50 | 450.00 | 37185460 |
| Ricchi, L. | 05/11/14 | Opening arguments court materials prep and logistics (9 hrs); witness materials prep per J. Moessner (4 hrs). | 13.00 | 3,185.00 | 37201178 |
| Zelbo, H. S. | 05/11/14 | Prepare for trial – witness examinations (Allen), opening. | 14.00 | 16,310.00 | 37284290 |
| Bromley, J. L. | 05/11/14 | Trial preparation and work on opening with DE team and communication with Toronto team regarding same. | 15.00 | 17,475.00 | 37250624 |
| Rosenthal, J. A | 05/11/14 | Trial prep – witness examinations (Currie, McCorkle, Sproule, Orlando) and opening (5.3); meeting J. Crickson, A. Rahneva, J. Moessner and L Schweitzer re trial materials (.7) | 6.00 | 6,990.00 | 37198954 |
| Rosenthal, J. A | 05/11/14 | Working travel to Toronto for trial, preparing for trial en route (review witness materials)(4.0); non-working travel time (50% of 1.0 or 0.5). | 4.50 | 5,242.50 | 37198966 |
| Schweitzer, L. | 05/11/14 | Non-working travel NJ to Toronto (50% of 4.3 or 2.1).  Trial preparation (witness examinations – McFadden; opening statement; logistics) including team meetings re same (10.8); meeting w/ S. Kaufman and M. parthum re cross-examination of | 15.40 | 17,479.00 | 37208807 |

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT | INDEX |
|------|------|-------------|-------|--------|-------|
| | | McFadden (2.6). | | | |
| Rigel, J. | 05/11/14 | Extensive electronic document review for litigation issues. | 2.00 | 410.00 | 37231781 |
| Smoler, M. | 05/11/14 | Prepare opening slides deck and correspond regarding same (5.50); redact all party transcript designations (4.80); assist attorneys with various administrative tasks (3.70). | 14.00 | 3,430.00 | 37191298 |
| Lewis, E. | 05/11/14 | Extensive electronic document review for litigation issues. | 9.00 | 1,845.00 | 37231660 |
| Herrington, D. | 05/11/14 | Emails re litigation issues. | 1.20 | 1,158.00 | 37320406 |
| Moessner, J. M. | 05/11/14 | Trial preparation (prep for witness examinations – McCorkle, Weisz) (12.8); meeting J. Erickson, A. Rahneva, J. Rosenthal and L. Schweitzer re trial prep materials (.7) | 13.50 | 10,192.50 | 37215995 |
| Decker, M. A. | 05/11/14 | Witness prep (Clive Allen – review materials, finalize outline). | 11.00 | 8,195.00 | 37274696 |
| Taylor, B. B. | 05/11/14 | Prepared transcripts with designations (7.2). | 7.20 | 2,376.00 | 37190273 |
| Luft, A. E. | 05/11/14 | Review opening briefs. | 2.00 | 1,930.00 | 37184652 |
| Luft, A. E. | 05/11/14 | Work on opening and demonstratives. | 2.80 | 2,702.00 | 37184672 |
| Luft, A. E. | 05/11/14 | Work on opening and demonstratives. | 8.30 | 8,009.50 | 37184690 |
| Luft, A. E. | 05/11/14 | Tech check at court. | 1.00 | 965.00 | 37184700 |
| Rozenberg, I. | 05/11/14 | Work on confidentiality issues. | 3.50 | 3,132.50 | 37180261 |
| Erickson, J. R. | 05/11/14 | Trial prep - logistics management and trial team support (including interparty and team coordination (4.0), scheduling, technical coordination (1.0), paralegal and contract attorney supervision). | 5.00 | 1,900.00 | 37182674 |
| Erickson, J. R. | 05/11/14 | Trial prep - exhibit lists, exhibit database management, document/procedural issues. | 2.50 | 950.00 | 37182690 |
| Erickson, J. R. | 05/11/14 | Document review management (including contract attorney and paralegal supervision, database and workflow management, and document review and research re litigation issues). | 1.00 | 380.00 | 37182706 |
| Erickson, J. R. | 05/11/14 | Courtroom testing. | 1.00 | 380.00 | 37182815 |
| Erickson, J. R. | 05/11/14 | Meeting J. Rosenthal, L. Schweitzer, J. Moessner, A. Rahneva re trial prep materials (0.7), call A. Rahneva, D. Stein re same (0.3), related work re same (2.0). | 3.00 | 1,140.00 | 37182827 |

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT | INDEX |
|------|------|-------------|-------|--------|-------|
| Erickson, J. R. | 05/11/14 | Trial prep - opening materials. | 3.00 | 1,140.00 | 37182842 |
| Aganga-Williams | 05/11/14 | Call with J. Sherrett re S. Hamilton (.3); meeting with S. Block re S. Hamilton examination (.3); | .60 | 363.00 | 37243124 |
| Aganga-Williams | 05/11/14 | Research re litigation issues (2.4); | 2.40 | 1,452.00 | 37243135 |
| Aganga-Williams | 05/11/14 | Research re litigation issues (2.7); | 2.70 | 1,633.50 | 37243136 |
| Aganga-Williams | 05/11/14 | Drafting memo for S. Block | 1.40 | 847.00 | 37243161 |
| Aganga-Williams | 05/11/14 | Preparation for S. Hamilton examination (5.8) | 5.80 | 3,509.00 | 37245368 |
| McCown, A. S. | 05/11/14 | Work on confidentiality issues. | 5.80 | 3,509.00 | 37229520 |
| Parthum, M. J. | 05/11/14 | Non-working travel from NY to Toronto (50% of 1.6 of 0.8). | .80 | 484.00 | 37187171 |
| Parthum, M. J. | 05/11/14 | Non-working travel from NY to Toronto (50% of 0.6 or 0.3). | .30 | 181.50 | 37187722 |
| Parthum, M. J. | 05/11/14 | Reviewing documents, drafting, discussing, reviewing, revising, and editing outline for cross-examination of McFadden. | 10.50 | 6,352.50 | 37188034 |
| Stein, D. G. | 05/11/14 | Trial prep re:  litigation (opening, procedural issues) (13.7); call w/ J. Erickson and A. Rahneva re same (.3). | 14.00 | 8,470.00 | 37357745 |
| Dandelet, K. A. | 05/11/14 | Worked on matters related to Sproule cross-examination. | 5.10 | 3,417.00 | 37181255 |
| Grube, M. S. | 05/11/14 | Reviewed and prepared redacted pre-trial brief for filing | .30 | 201.00 | 37180255 |
| Kaufman, S. A. | 05/11/14 | Non-working travel time from NY to Toronto (50% of 4 or 2) | 2.00 | 1,340.00 | 37346730 |
| Kaufman, S. A. | 05/11/14 | Non-working travel time from Toronto airport to Torys (50% of .6 or .3) | .30 | 201.00 | 37346734 |
| Kaufman, S. A. | 05/11/14 | Updating McFadden witness prep, outline and binder per edits from L. Schweitzer (10.2); Emails (.4). | 10.60 | 7,102.00 | 37346740 |
| Queen, D. D. | 05/11/14 | Cont'd review of Currie materials and edits to J. Rosenthal cross question outline, and coord. w/ J. Rosenthal, B. Shartsis re:  same (6.8); cont'd review of Orlando materials in preparation for Orlando testimony and prep session (3.5). | 10.30 | 6,901.00 | 37194251 |
| Sherrett, J. D. | 05/11/14 | Email to I. Rozenberg re litigation issues (0.1); emails w/ T. Aganga-Williams re trial witness prep (0.1); call re same (0.3). | .50 | 335.00 | 37193226 |
| Cusack, N. | 05/11/14 | Extensive trial preparation and logistics (including | 12.50 | 2,562.50 | 37231634 |

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT | INDEX |
|------|------|-------------|-------|--------|-------|
| | | trial logistics and team support). | | | |
| Rahneva, A. A. | 05/11/14 | Trial prep - exhibit lists, exhibit database management, document/procedural issues | 4.00 | 1,520.00 | 37194374 |
| Rahneva, A. A. | 05/11/14 | Courtroom testing | 1.00 | 380.00 | 37194375 |
| Rahneva, A. A. | 05/11/14 | Meeting J. Rosenthal, L. Schweitzer, J. Moessner, J. Erickson, re trial prep materials (0.7), call J. Erickson, D. Stein re same (0.3), related work re same (2.0) | 3.00 | 1,140.00 | 37194376 |
| Rahneva, A. A. | 05/11/14 | Trial prep - opening materials | 3.00 | 1,140.00 | 37194377 |
| Rahneva, A. A. | 05/11/14 | Trial prep - logistics management and trial team support (including interparty and team coordination, scheduling, technical coordination, paralegal and contract attorney supervision) | 5.00 | 1,900.00 | 37194378 |
| Siegel, A. E. | 05/11/14 | Reviewed documents (2.2); reviewed and summarized documents proposed by third parties (2.9); reviewed and responded to emails (3.4) | 8.50 | 4,462.50 | 37189803 |
| Tunis, B. M. | 05/11/14 | Corresponded with M. de Meslon regarding litigation issue. | .40 | 210.00 | 37326397 |
| Tunis, B. M. | 05/11/14 | Corresponded with paralegal E. McKay and other paralegals and contract attorneys to assist in preparing documents for cross examination of witness C. Allen, as requested by H. Zelbo. | 1.50 | 787.50 | 37326426 |
| Tunis, B. M. | 05/11/14 | Edited and drafted additions to C. Allen outline and added citations to the same, as requested by H. Zelbo and M. Decker. | 8.30 | 4,357.50 | 37326464 |
| Tunis, B. M. | 05/11/14 | Non working travel from NY to Toronto (50% of 1.1 or 0.5) | .50 | 262.50 | 37326526 |
| Tunis, B. M. | 05/11/14 | Non-working travel from Toronto to NY (50% of 1.35 or 0.6). | .60 | 315.00 | 37326547 |
| Stone, L. | 05/11/14 | Trial Prep (demonstratives). | 11.00 | 4,180.00 | 37199719 |
| Nassau, T. C. | 05/11/14 | Reviewed case materials (3.5). Responded to trial logistics emails (1). | 4.50 | 1,237.50 | 37194307 |
| Mon Cureno, A. | 05/11/14 | Updating protocol binder | .50 | 137.50 | 37192157 |
| Mon Cureno, A. | 05/11/14 | Uploading exhibits to notebook | 2.00 | 550.00 | 37192172 |
| Mon Cureno, A. | 05/11/14 | Updating excerpts of docs cited in opening slides | 4.00 | 1,100.00 | 37192210 |
| Mon Cureno, A. | 05/11/14 | Creating and updating witness prep binders | 5.00 | 1,375.00 | 37192223 |
| Mon Cureno, A. | 05/11/14 | Assisting with various administrative and trial prep tasks | 6.50 | 1,787.50 | 37192242 |

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT | INDEX |
|------|------|-------------|-------|--------|-------|
| Gianis, M. A. | 05/11/14 | Trial prep (DeWilton cross, exhibit list follow up, preparing for trial logistics). | 11.80 | 5,251.00 | 37278148 |
| Olin, A. L. | 05/11/14 | Witness prep – review Ray materials, draft outline. | 10.10 | 4,494.50 | 37362367 |
| Shartsis, B. C. | 05/11/14 | Trial preparation, including preparation for Currie and McCorkle examinations and work on demonstratives for opening (9.8) | 9.80 | 4,361.00 | 37342906 |
| Eskenazi, C. L. | 05/11/14 | OCR trial exhibit PDFs. | 1.50 | 412.50 | 37191664 |
| Rodriguez, M. B | 05/12/14 | Worked w/I. Rozenberg in conference room to prepare for start of trial (1.20); sent staffing email and discussed same with contract attorneys (.50); sent email to E. Grauer re:  invoices (.10) | 1.80 | 594.00 | 37357273 |
| New York, Temp. | 05/12/14 | E. McKay:  Prepared trial exhibits for court sessions (6.0); compiled and coordinated printing of reference materials for courtroom and breakout room (6.5). | 12.50 | 3,062.50 | 37311196 |
| Chung, B. | 05/12/14 | Prepared and delivered attorney requested documents to courthouse during trial. | 18.00 | 5,940.00 | 37246708 |
| Khmelnitsky, A. | 05/12/14 | Extensive electronic document review for litigation issues. | 13.00 | 2,665.00 | 37268784 |
| Graham, A. | 05/12/14 | Trial prep (Confidentiality issues) | 6.20 | 2,356.00 | 37237524 |
| Graham, A. | 05/12/14 | Attend trial, providing research and document support | 8.00 | 3,040.00 | 37237539 |
| Guiha, A. | 05/12/14 | Extensive electronic document review for litigation issues. | 10.00 | 2,050.00 | 37268585 |
| de Meslon, M. | 05/12/14 | Copy checking of the demonstratives hard copies. Attending trial - day l (opening). Researching litigation issues. | 8.50 | 5,695.00 | 37203236 |
| Nee, A. B. | 05/12/14 | Working on trial witness preparation – Binning outline (4.5); review and follow-up on transcript errata (.7); follow-up on witness preparation and travel logistics (.2); watching trial (3) | 8.40 | 6,174.00 | 37319162 |
| Streatfeild, L. | 05/12/14 | Emails on documents for letter (0.40). | .40 | 360.00 | 37195952 |
| Ricchi, L. | 05/12/14 | Set up court breakout room per J. Erickson (2 hrs); assisted with requests during 5/12 opening statements per J. Moessner (7 hrs); Various witnesses and trial exhibits prep per S. Kaufman/B. Tunis/M. Gianis (6.5 hrs). | 15.50 | 3,797.50 | 37201179 |
| Zelbo, H. S. | 05/12/14 | Trial prep (Allen examination) and trial (opening). | 11.30 | 13,164.50 | 37284293 |
| Bromley, J. L. | 05/12/14 | Trial and prepare for next day and conclusion of opening; various meetings, communication and | 15.00 | 17,475.00 | 37250626 |

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT | INDEX |
|------|------|-------------|-------|--------|-------|
| | | emails with team members regarding same. | | | |
| Rosenthal, J. A | 05/12/14 | Attend trial (opening statements) and various communications with team members re same. | 9.00 | 10,485.00 | 37198979 |
| Rosenthal, J. A | 05/12/14 | Trial prep – Currie, Sproule, McCorkle examination and procedural issues. | 6.50 | 7,572.50 | 37198985 |
| Schweitzer, L. | 05/12/14 | Attend first day of trial (9.0). Trial preparation – McFadden, deWilton examinations (7.0). | 16.00 | 18,160.00 | 37208819 |
| Rigel, J. | 05/12/14 | Extensive electronic document review for litigation issues. | 10.00 | 2,050.00 | 37268625 |
| Chen, L. | 05/12/14 | Extensive electronic document review for litigation issues. | 10.00 | 2,050.00 | 37268800 |
| Littell, J. M. | 05/12/14 | Extensive electronic document review for litigation issues. | 12.00 | 2,460.00 | 37268807 |
| Taylor, M. | 05/12/14 | Extensive electronic document review for litigation issues. | 8.80 | 1,804.00 | 37269191 |
| van Slyck, C. | 05/12/14 | Extensive electronic document review for litigation issues. | 12.00 | 2,460.00 | 37269205 |
| Zimmer, C. | 05/12/14 | Extensive electronic document review for litigation issues. | 12.00 | 2,460.00 | 37268818 |
| Ferguson, M. K. | 05/12/14 | Assisted with extensive preparation of trial materials per team. (10.50) | 10.50 | 2,572.50 | 37294266 |
| Smoler, M. | 05/12/14 | Attend trial and assist with attorney requests (9.50); prepare witness materials and trial reference materials (4.00); assist attorneys with various administrative requests and related correspondence (1.50). | 15.00 | 3,675.00 | 37215174 |
| Lewis, E. | 05/12/14 | Extensive electronic document review for litigation issues. | 11.30 | 2,316.50 | 37269218 |
| Herrington, D. | 05/12/14 | Work on research re litigation issues and communication and emails re same. | 1.50 | 1,447.50 | 37199305 |
| Moessner, J. M. | 05/12/14 | Attend trial for opening statements and various communications with team members re same. | 9.80 | 7,399.00 | 37216007 |
| Moessner, J. M. | 05/12/14 | Trial preparation (prep for witness examinations - McCorkle). | 6.00 | 4,530.00 | 37216011 |
| Devaney, A. | 05/12/14 | Extensive electronic document review for litigation issues. | 9.00 | 1,845.00 | 37269231 |
| Decker, M. A. | 05/12/14 | Trial - day 1 attendance. | 7.00 | 5,215.00 | 37274771 |
| Decker, M. A. | 05/12/14 | Trial – prep for Allen examination 4.5 | 4.50 | 3,352.50 | 37274787 |

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT | INDEX |
|------|------|-------------|-------|--------|-------|
| O'Keefe, P. M. | 05/12/14 | Circulate news article regarding Nortel as per J. Bromley | .10 | 33.00 | 37188084 |
| Taylor, B. B. | 05/12/14 | Non-working travel from DE to NY (1.3 or 50% of 2.6). | 1.30 | 429.00 | 37190292 |
| Luft, A. E. | 05/12/14 | Prep for court – opening statement. | 1.00 | 965.00 | 37197424 |
| Luft, A. E. | 05/12/14 | Attend court for opening statement, meetings, calls, emails with team re same. | 9.00 | 8,685.00 | 37197432 |
| Luft, A. E. | 05/12/14 | Post-court meetings and communication with UCC and team. | 5.80 | 5,597.00 | 37197445 |
| Rozenberg, I. | 05/12/14 | Work on confidentiality issues while listening to Nortel trial and dealing with other logistics issues, including confs and review of affidavits for same. | 10.50 | 9,397.50 | 37199562 |
| Opolsky, J. R. | 05/12/14 | Drafting order (1); t/c D. Holzmann (QE) re:  same (.3); monitoring opening statements in part (1.7). | 3.00 | 2,010.00 | 37242628 |
| Erickson, J. R. | 05/12/14 | Trial prep - logistics management and trial team support, including attendance/support at trial (interparty and team coordination, scheduling, technical coordination, paralegal and contract attorney supervision). | 7.50 | 2,850.00 | 37198790 |
| Erickson, J. R. | 05/12/14 | Trial prep - exhibit lists, exhibit database management, document/procedural issues. | 2.00 | 760.00 | 37198799 |
| Erickson, J. R. | 05/12/14 | Document review management (including contract attorney and paralegal supervision, database and workflow management, and document review and research re litigation issues). | 3.70 | 1,406.00 | 37198834 |
| Erickson, J. R. | 05/12/14 | Communications D. Stein, A. Rahneva, parties re exhibit logistics. | .50 | 190.00 | 37198853 |
| Aganga-Williams | 05/12/14 | Observing opening statements | 3.50 | 2,117.50 | 37187281 |
| Aganga-Williams | 05/12/14 | Preparation for S. Hamilton examination | .50 | 302.50 | 37243174 |
| Aganga-Williams | 05/12/14 | Observing opening statements | 2.50 | 1,512.50 | 37243177 |
| Aganga-Williams | 05/12/14 | Preparation re upcoming trial examinations (5.9); call with J. Sherrett re S. Hamilton prep. (.2); | 6.10 | 3,690.50 | 37243179 |
| McCown, A. S. | 05/12/14 | Observe trial and work on confidentiality issues. | 7.80 | 4,719.00 | 37229548 |
| McCown, A. S. | 05/12/14 | Work on confidentiality issues. | 4.20 | 2,541.00 | 37229557 |
| Parthum, M. J. | 05/12/14 | Incorporate revisions to McFadden cross-examination outline. | 1.30 | 786.50 | 37186355 |
| Parthum, M. J. | 05/12/14 | Review notes from witness preparation session with C. Ricaurte and draft memorandum | 12.00 | 7,260.00 | 37200805 |

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT | INDEX |
|------|------|-------------|-------|--------|-------|
| | | summarizing meeting (4.0); review, edit, discuss, revise, and incorporate edits to cross-examination outline (6.5); emails with J. VanLare and paralegal team re:  document review project (0.5); listen to audio streaming of opening statements in trial (1.0). | | | |
| Stein, D. G. | 05/12/14 | Trial prep re:  litigation (opening, procedural issues). | 8.50 | 5,142.50 | 37357980 |
| Stein, D. G. | 05/12/14 | Trial re:  litigation (attend trial). | 8.00 | 4,840.00 | 37358397 |
| Dandelet, K. A. | 05/12/14 | Prepared for, attended via telephone, and debriefed allocation trial. | 8.00 | 5,360.00 | 37196953 |
| Dandelet, K. A. | 05/12/14 | Worked on matters related to R. Cooper cross-examination. | 3.20 | 2,144.00 | 37196960 |
| Grube, M. S. | 05/12/14 | Nortel trial (3.7) | 3.70 | 2,479.00 | 37196654 |
| Gurgel, M. G. | 05/12/14 | Worked on opening statement and slide presentation | .30 | 211.50 | 37357159 |
| Gurgel, M. G. | 05/12/14 | Worked on opening statement and slide presentation | 1.00 | 705.00 | 37357164 |
| Gurgel, M. G. | 05/12/14 | Attended trial -- assisted J. Bromley and D. Stein during opening statements. | 8.50 | 5,992.50 | 37357176 |
| Gurgel, M. G. | 05/12/14 | Non-working travel from DE to TOR (50% of 4.0 or 2.0). | 2.00 | 1,410.00 | 37357192 |
| Kaufman, S. A. | 05/12/14 | Revising, reviewing documents, editing and redrafting McFadden witness outline (7.3); Listening to trial opening arguments (2.5); Attending court for opening statements (.8); Call to discuss use of exhibits (.5); Team emails (.8). | 11.90 | 7,973.00 | 37346815 |
| Queen, D. D. | 05/12/14 | Preparation of key doc binder and corr. w/ team on same (3.4); coord. w/ S. Kaufman et al. on witness issues (.5); cont'd review of Orlando documents in preparation for testimony (7.3). | 11.20 | 7,504.00 | 37212017 |
| Sherrett, J. D. | 05/12/14 | Attend trial telephonically (6.5); trial witness prep and comms with team re same (5.0). | 11.50 | 7,705.00 | 37194345 |
| Cusack, N. | 05/12/14 | Extensive trial preparation and logistics (including trial logistics and team support). | 13.80 | 2,829.00 | 37269314 |
| O'Connor, R. | 05/12/14 | Trial support (research re litigation issues). | 7.90 | 3,002.00 | 37199347 |
| O'Connor, R. | 05/12/14 | Trial prep (witness prep, exhibits). | 6.00 | 2,280.00 | 37199359 |
| O'Connor, R. | 05/12/14 | Non-working travel from NY to DE (50% of 2.5 or 1.2)). | 1.20 | 456.00 | 37199397 |

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT | INDEX |
|------|------|-------------|-------|--------|-------|
| Rahneva, A. A. | 05/12/14 | Trial prep - logistics management and trial team support (including interparty and team coordination, scheduling, technical coordination, paralegal and contract attorney supervision) | 5.50 | 2,090.00 | 37232649 |
| Rahneva, A. A. | 05/12/14 | Trial prep - exhibit lists and exhibit database management | 2.00 | 760.00 | 37232657 |
| Rahneva, A. A. | 05/12/14 | Document review management (including contract attorney and paralegal supervision, database and workflow management, and document review and research re litigation issues) | 6.50 | 2,470.00 | 37232683 |
| Yazgan, Z. | 05/12/14 | Extensive electronic document review for litigation issues. | 12.00 | 2,460.00 | 37268763 |
| Siegel, A. E. | 05/12/14 | Reviewed affidavit for redactions (3.8); redacted documents (1.6); sat in on Nortel trial (3.0); reviewed documents to prep for Sproule cross-examination (2.2); reviewed and responded to emails (1.4) | 12.00 | 6,300.00 | 37201032 |
| Tunis, B. M. | 05/12/14 | Corresponded with contract attorneys and paralegals to have corrected document on litigation issue designated as a trial exhibit, as requested by H. Zelbo. | 1.00 | 525.00 | 37352458 |
| Tunis, B. M. | 05/12/14 | Corresponded with contract attorneys to have documents pulled on litigation issues, as requested by H. Zelbo, and reviewed the same. | 1.70 | 892.50 | 37352576 |
| Tunis, B. M. | 05/12/14 | Corresponded with contract attorney N. Cusack and J. Erickson regarding travel arrangements for witness M. Orlando. | .20 | 105.00 | 37352650 |
| Tunis, B. M. | 05/12/14 | Emailed D. Queen with document on litigation issue, as he requested. | .20 | 105.00 | 37352760 |
| Tunis, B. M. | 05/12/14 | Reviewed and emailed H. Zelbo key excerpts from documents on litigation issue, as he requested. | 1.00 | 525.00 | 37352827 |
| Tunis, B. M. | 05/12/14 | Edited and drafted additions to outline on litigation issues and added citations to the same, as requested by H. Zelbo and M. Decker. | 8.00 | 4,200.00 | 37352866 |
| Stone, L. | 05/12/14 | Trial prep - logistics management and trial team support (scheduling and technical coordination to set up streaming trial room in NYC, research re litigation issues) | 13.50 | 5,130.00 | 37228720 |
| Nassau, T. C. | 05/12/14 | Non-working travel from Chicago to Toronto (50% of 4.5 or 2.2). Prepared Allen witness materials as per B. Tunis (4). Prepared key docs binder as per D. Queen (3.5). Prepared materials for trial breakout room as per J. Moessner (3.5). | 13.70 | 3,767.50 | 37232998 |

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT | INDEX |
|------|------|-------------|-------|--------|-------|
| | | Assisted M. Smoler pull sources from opening presentation (.5). | | | |
| Mon Cureno, A. | 05/12/14 | Printing opening excerpts | 5.00 | 1,375.00 | 37232538 |
| Mon Cureno, A. | 05/12/14 | Updating binder | .50 | 137.50 | 37232539 |
| Mon Cureno, A. | 05/12/14 | Non-work travel from Toronto to Wilmington (2.7 hours) | 2.70 | 742.50 | 37232542 |
| Gianis, M. A. | 05/12/14 | Trial preparation (opening materials). | 2.00 | 890.00 | 37278156 |
| Gianis, M. A. | 05/12/14 | Attend trial for opening statements, providing support for procedural issues. | 7.30 | 3,248.50 | 37278159 |
| Gianis, M. A. | 05/12/14 | Hearing prep. | 4.50 | 2,002.50 | 37278164 |
| Olin, A. L. | 05/12/14 | Attend trial, assisting with exhibits and procedural issues (7.5), trial prep (1.3), and witness prep (6.1). | 14.90 | 6,630.50 | 37364542 |
| Shartsis, B. C. | 05/12/14 | Listening to trial and note-taking, assisting in trial (6.4).  Work on witness preparation (2.3). Developing system for litigation project (1.9). Software training related to trial preparation (.7). | 11.30 | 5,028.50 | 37342942 |
| Block, E. | 05/12/14 | Observe first day of trial (6); draft outline for Kinrich (1.6); draft outline for Green (4.5). | 12.10 | 6,352.50 | 37236887 |
| Eskenazi, C. L. | 05/12/14 | Handled configurations and monitored all real time video streaming and voice conferencing for Toronto/Delaware trial in NY conference room. | 6.50 | 1,787.50 | 37362352 |
| Sweeney, T. M. | 05/12/14 | Distributed revised USBC/DDE docket to attorneys. | .20 | 35.00 | 37210807 |
| Rodriguez, M. B | 05/13/14 | Discussed trial with team (.30); sent schedule of team coverage (.20); t/c with E. Grauer re:  charges on invoice re:  deposition (.30); discussed review billing and review of same (.20). | 1.00 | 330.00 | 37358386 |
| New York, Temp. | 05/13/14 | E. McKay:  Acted as court paralegal fulfilling document requests (8.0); compiled and coordinate printing of reference materials for courtroom (3.0); prepared trial materials for court sessions 5/14 (9.0). | 20.00 | 4,900.00 | 37311207 |
| Chung, B. | 05/13/14 | Trial support in Toronto (extensive work preparing opening statement supporting documents, courtroom reference materials, witness prep materials and exhibits) | 22.50 | 7,425.00 | 37246833 |
| Khmelnitsky, A. | 05/13/14 | Extensive electronic document review for litigation issues. | 13.00 | 2,665.00 | 37268785 |
| Graham, A. | 05/13/14 | Trial prep (Witness prep document review) | 4.70 | 1,786.00 | 37237565 |

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT | INDEX |
|------|------|-------------|-------|--------|-------|
| Graham, A. | 05/13/14 | Trial prep (Confidentiality issues) | 3.00 | 1,140.00 | 37237583 |
| Graham, A. | 05/13/14 | Attend trial, providing logistical and research support | 7.80 | 2,964.00 | 37237594 |
| Guiha, A. | 05/13/14 | Extensive electronic document review for litigation issues. | 10.00 | 2,050.00 | 37268586 |
| de Meslon, M. | 05/13/14 | Copy checking of trial materials. Attending day 2 of trial (9.0); non working travel time from DE to NY (1.0 or 50% of 2.0). | 10.00 | 6,700.00 | 37250280 |
| Nee, A. B. | 05/13/14 | Work on witness preparation – Binning outline (4); T/C and work on confidentiality issues. (2) | 6.00 | 4,410.00 | 37319214 |
| Streatfeild, L. | 05/13/14 | Draft revised letters to accountants; circulate for comment (1.30); briefing Samiksha Gosain re uploading documents (0.30); draft email to accountants and send (0.50); consider response (0.20). | 2.30 | 2,070.00 | 37208630 |
| Ricchi, L. | 05/13/14 | Witness prep – prepare exhibits (4 hrs); 5/13 opening statements trial requests (5 hrs); 5/14 trial materials prep (6.2 hrs). | 15.20 | 3,724.00 | 37222251 |
| Zelbo, H. S. | 05/13/14 | Trial prep for second day of opening statements and attend trial; comms team re same. | 14.00 | 16,310.00 | 37284298 |
| Bromley, J. L. | 05/13/14 | Attend trial in DE, second day of opening statements; various meetings, communication and emails regarding same with team members. | 12.00 | 13,980.00 | 37250627 |
| Rosenthal, J. A | 05/13/14 | Attend trial in Toronto (second day of opening statements); meetings, communication and emails team re same | 9.00 | 10,485.00 | 37220119 |
| Rosenthal, J. A | 05/13/14 | Trial prep – Currie, McCorkle, Sproule examinations and procedural issues | 6.50 | 7,572.50 | 37220122 |
| Schweitzer, L. | 05/13/14 | Attend trial in Toronto (second day of opening statements) and communications with team re same (8.0).  Trial prep – McFadden and deWilton examinations (4.5). | 12.50 | 14,187.50 | 37272304 |
| Rigel, J. | 05/13/14 | Extensive electronic document review for litigation issues. | 9.30 | 1,906.50 | 37268626 |
| Chen, L. | 05/13/14 | Extensive electronic document review for litigation issues. | 11.00 | 2,255.00 | 37268801 |
| Littell, J. M. | 05/13/14 | Extensive electronic document review for litigation issues. | 12.00 | 2,460.00 | 37268808 |
| Kessler, J. | 05/13/14 | Prepared Anderson materials per M. Gurgel | .50 | 122.50 | 37293355 |

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT | INDEX |
|------|------|-------------|-------|--------|-------|
| Taylor, M. | 05/13/14 | Extensive electronic document review for litigation issues. | 12.00 | 2,460.00 | 37269192 |
| van Slyck, C. | 05/13/14 | Extensive electronic document review for litigation issues. | 12.70 | 2,603.50 | 37269206 |
| Zimmer, C. | 05/13/14 | Extensive electronic document review for litigation issues. | 11.80 | 2,419.00 | 37268819 |
| Ferguson, M. K. | 05/13/14 | Assisted with extensive preparation of trial materials per team. (11.20) | 11.20 | 2,744.00 | 37294245 |
| Smoler, M. | 05/13/14 | Assist at trial (1.50); Prepare witness materials and trial reference materials (12.00); assist attorneys with various administrative requests (3.00). | 16.50 | 4,042.50 | 37215203 |
| Lewis, E. | 05/13/14 | Extensive electronic document review for litigation issues. | 13.80 | 2,829.00 | 37269219 |
| Gosain, S. | 05/13/14 | FTP setup and test, run through with L Streatfeild and Lon-It | .70 | 217.00 | 37256064 |
| Herrington, D. | 05/13/14 | Work on research re litigation issues and emails re same. | 1.80 | 1,737.00 | 37208859 |
| Moessner, J. M. | 05/13/14 | Attend trial for second day of opening statements, comms team re same. | 8.80 | 6,644.00 | 37215794 |
| Moessner, J. M. | 05/13/14 | Witness preparation for trial examinations – McCorkle, Weisz. | 6.30 | 4,756.50 | 37215797 |
| Devaney, A. | 05/13/14 | Extensive electronic document review for litigation issues. | 9.00 | 1,845.00 | 37269232 |
| Decker, M. A. | 05/13/14 | Trial attendance - opening statements. | 7.00 | 5,215.00 | 37311397 |
| Decker, M. A. | 05/13/14 | Cross exam prep - Allen. | 6.00 | 4,470.00 | 37311399 |
| Luft, A. E. | 05/13/14 | Attend trial for second day of opening statements, meetings, calls, emails with team re same. | 10.00 | 9,650.00 | 37209523 |
| Luft, A. E. | 05/13/14 | Post-trial follow up and communication. | 2.50 | 2,412.50 | 37209533 |
| Luft, A. E. | 05/13/14 | Work on Newcombe examination. | 2.50 | 2,412.50 | 37209543 |
| Rozenberg, I. | 05/13/14 | Work on confidentiality issues while listening in to trial including numerous confs and corr w/ team re same and trial logistics issues. | 11.50 | 10,292.50 | 37220160 |
| Opolsky, J. R. | 05/13/14 | Trial team call (.5); monitoring relevant opening argument (1). | 1.50 | 1,005.00 | 37267321 |
| Erickson, J. R. | 05/13/14 | Trial prep - logistics management and trial team support, including attendance at trial for logistical and research support (interparty and team coordination, scheduling, technical coordination, | 7.00 | 2,660.00 | 37235778 |

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT | INDEX |
|------|------|-------------|-------|--------|-------|
| | | paralegal and contract attorney supervision). | | | |
| Erickson, J. R. | 05/13/14 | Trial prep - exhibit lists, exhibit database management, document/procedural issues. | 2.00 | 760.00 | 37235785 |
| Erickson, J. R. | 05/13/14 | Trial prep - witness materials. | 4.50 | 1,710.00 | 37235796 |
| Erickson, J. R. | 05/13/14 | Document review management (including contract attorney and paralegal supervision, database and workflow management, and document review and research re litigation issues). | 2.00 | 760.00 | 37235801 |
| Erickson, J. R. | 05/13/14 | Team meeting re trial progress. | .70 | 266.00 | 37235808 |
| Erickson, J. R. | 05/13/14 | Team call re litigation issues (partial attendance). | .80 | 304.00 | 37235815 |
| Aganga-Williams | 05/13/14 | Preparation regarding upcoming witness examinations – S. Hamilton (.5); Observing opening statements by Core Parties (3.5) | 4.00 | 2,420.00 | 37245769 |
| Aganga-Williams | 05/13/14 | Preparation regarding upcoming witness examinations – W. Henderson(1.8); Observing opening statements by Core Parties (2.5); | 4.30 | 2,601.50 | 37245827 |
| Aganga-Williams | 05/13/14 | Preparation regarding upcoming witness examinations – S. Hamilton (2.2); Call with Jesse re S. Hamilton prep (.2); Participated in team meeting re trial updates (.6); Meeting with S. Block re S. Hamilton (.3); | 3.30 | 1,996.50 | 37245866 |
| Aganga-Williams | 05/13/14 | Meeting re confidentiality issues | .70 | 423.50 | 37256163 |
| Aganga-Williams | 05/13/14 | Preparation regarding upcoming witness examinations – S. Hamilton, W. Henderson (2.6) | 2.60 | 1,573.00 | 37256806 |
| McCown, A. S. | 05/13/14 | Trial confidentiality issues. | 11.20 | 6,776.00 | 37229563 |
| McCown, A. S. | 05/13/14 | Call with associate team regarding confidentiality. | 1.00 | 605.00 | 37229568 |
| Parthum, M. J. | 05/13/14 | Reviewing documents, drafting, discussing, reviewing, revising, and editing outline for cross-examination of McFadden and other trial preparation. | 13.60 | 8,228.00 | 37215592 |
| Stein, D. G. | 05/13/14 | Trial prep re: litigation (procedural issues). | 6.50 | 3,932.50 | 37358627 |
| Stein, D. G. | 05/13/14 | Trial prep re: litigation (attend trial) | 8.00 | 4,840.00 | 37358656 |
| Dandelet, K. A. | 05/13/14 | Worked on matters related to R. Cooper cross-examination. | 5.50 | 3,685.00 | 37230860 |
| Dandelet, K. A. | 05/13/14 | Attended allocation trial via telephone. | 3.50 | 2,345.00 | 37230866 |
| Dandelet, K. A. | 05/13/14 | Non-working travel time from NY to Toronto (50% of 4.7 or 2.3). | 2.30 | 1,541.00 | 37230873 |

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT | INDEX |
|------|------|-------------|-------|--------|-------|
| Dandelet, K. A. | 05/13/14 | Working travel time from NY to Toronto (replied to emails; worked on matters related to Sproule cross-examination). | 1.20 | 804.00 | 37230888 |
| Grube, M. S. | 05/13/14 | Nortel team conference call (.6); conference call re confidentiality issues (1); review Kinrich opening and rebuttal reports for confidentiality issues (6); Nortel trial (3.7) | 11.30 | 7,571.00 | 37206103 |
| Kaufman, S. A. | 05/13/14 | Finalizing and revising McFadden cross examination outline and other trial prep (10.1); Weisz document prep (.4); call on confidentiality issues (.8); meeting with trial logistics to discuss exhibits and drafting outline (.8); evening logistics call and meeting after (1.1); Emails (.6). | 13.80 | 9,246.00 | 37346846 |
| Queen, D. D. | 05/13/14 | Preparation for Currie testimony, incl. meeting w/ J. Rosenthal/B. Shartsis, preparing document/binder/outline (4.7); preparation for Orlando, including review of documents/Eden reports and draft of outline (9.1); team meeting (.5). | 14.30 | 9,581.00 | 37213404 |
| Sherrett, J. D. | 05/13/14 | Attend trial telephonically (6.5); prep for trial witness and comms with team re same (1.5); travel from NY to Toronto (50% of 4.6 or 2.3). | 10.30 | 6,901.00 | 37203516 |
| Cusack, N. | 05/13/14 | Extensive trial preparation and logistics (including trial logistics and team support). | 11.50 | 2,357.50 | 37269315 |
| O'Connor, R. | 05/13/14 | Trial support (research re litigation issues). | 8.00 | 3,040.00 | 37227950 |
| O'Connor, R. | 05/13/14 | Trial prep (witness prep document review, trial exhibits). | 3.00 | 1,140.00 | 37227959 |
| Rahneva, A. A. | 05/13/14 | Trial prep - logistics management and trial team support, including attendance at trial to provide logistical and research support (interparty and team coordination, scheduling, technical coordination, paralegal and contract attorney supervision) | 7.00 | 2,660.00 | 37232650 |
| Rahneva, A. A. | 05/13/14 | Trial prep - exhibit lists and exhibit database management | 2.50 | 950.00 | 37232658 |
| Rahneva, A. A. | 05/13/14 | Document review management (including contract attorney and paralegal supervision, database and workflow management, and document review and research re litigation issues) | 7.80 | 2,964.00 | 37232684 |
| Yazgan, Z. | 05/13/14 | Extensive electronic document review for litigation issues. | 11.30 | 2,316.50 | 37268764 |
| Siegel, A. E. | 05/13/14 | Confidentiality review of affidavits (3.7); trial team call (.6); attended trial (4.3); reviewed and | 12.10 | 6,352.50 | 37209079 |

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT | INDEX |
|------|------|-------------|-------|--------|-------|
| | | responded to emails (3.5). | | | |
| Tunis, B. M. | 05/13/14 | Prepared for Allen cross examination, with M. Decker and H. Zelbo. | 9.00 | 4,725.00 | 37227781 |
| Tunis, B. M. | 05/13/14 | Worked with and instructed paralegals to prepare Allen materials, as requested by M. Decker and H. Zelbo.  Reviewed work performed by paralegals. | 1.80 | 945.00 | 37227786 |
| Tunis, B. M. | 05/13/14 | Attended team video conference to discuss litigation and trial issues. | .70 | 367.50 | 37227789 |
| Tunis, B. M. | 05/13/14 | Attended team meeting on litigation issues, hosted by I. Rozenberg/ | .60 | 315.00 | 37227798 |
| Tunis, B. M. | 05/13/14 | Corresponded with A. McCown and I. Rozenberg regarding confidentiality issue. | .50 | 262.50 | 37227801 |
| Tunis, B. M. | 05/13/14 | Corresponded with B. McRae, D. Ilan, D. Herrington, and H. Zelbo regarding litigation. | .50 | 262.50 | 37227811 |
| Stone, L. | 05/13/14 | Trial prep - logistics management and trial team support (scheduling and technical coordination to set up streaming trial room in NYC, research re litigation issues) | 12.50 | 4,750.00 | 37228737 |
| Nassau, T. C. | 05/13/14 | Prepared McFadden witness materials as per S. Kaufman (3.5). Prepared De Wilton witness materials as per M. Gurgel (5). Prepared Currie witness materials as per B. Shartsis (1). Prepared Allen witness materials as per B. Tunis (6). Prepared materials for trial breakout room as per J. Moessner (4). Transported materials to court (1). Prepared witness materials for transmittal as per I. Rozenberg (.5). | 21.00 | 5,775.00 | 37232999 |
| Mon Cureno, A. | 05/13/14 | Highlighting PDF's (transcript designations). | 3.00 | 825.00 | 37236148 |
| Mon Cureno, A. | 05/13/14 | Preparing Anderson review binders per M. Gurgel | 5.00 | 1,375.00 | 37236155 |
| Mon Cureno, A. | 05/13/14 | Organizing electronic exhibits and printing, labeling, and organizing hard copies of exhibits | 8.00 | 2,200.00 | 37236164 |
| Gianis, M. A. | 05/13/14 | Attend trial for second day of openings, providing procedural support. | 7.80 | 3,471.00 | 37288987 |
| Gianis, M. A. | 05/13/14 | Trial prep – deWilton examination | 9.80 | 4,361.00 | 37289002 |
| Olin, A. L. | 05/13/14 | Trial prep – research for second day of openings (1.1), attend trial, assisting with exhibits and procedural issues (7.1), and witness prep – Ray examination(5.6). | 13.80 | 6,141.00 | 37364795 |
| Shartsis, B. C. | 05/13/14 | Listening to trial and note taking (6.8). Work on project re:  confidentiality (.9). Work on witness | 14.60 | 6,497.00 | 37342977 |

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT | INDEX |
|------|------|-------------|-------|--------|-------|
| | | preparation for trial – Currie and McCorkle examinations (6.9). | | | |
| Block, E. | 05/13/14 | Observe second day of trial (5.8); draft outline for Green (6.2); participate in team call (0.6). | 12.60 | 6,615.00 | 37236900 |
| Eskenazi, C. L. | 05/13/14 | Handled configurations and monitored all real time video streaming and voice conferencing for Toronto/Delaware trial | 1.00 | 275.00 | 37362722 |
| Sweeney, T. M. | 05/13/14 | Distributed revised USBC/DDE docket to attorneys. | .20 | 35.00 | 37211153 |
| Rodriguez, M. B | 05/14/14 | Reviewed bills (.30); t/c with E. Grauer and negotiated discount on deposition invoices (.30); t/c with P. O'Keefe re:  same (.20); sent email re: staffing (.20); discussed work with contract attorneys (.30); discussed review of billing with J. Morvay (.20). | 1.50 | 495.00 | 37359392 |
| New York, Temp. | 05/14/14 | E. McKay:  Prepared trial materials for court sessions 5/14 and 5/15 (10.0); prepared and finalized binders for court per staff attorneys (7.0). | 17.00 | 4,165.00 | 37311235 |
| Chung, B. | 05/14/14 | Trial in Toronto, Canada (prepare witness documents for attorney review) | 19.50 | 6,435.00 | 37246867 |
| Khmelnitsky, A. | 05/14/14 | Extensive electronic document review for litigation issues. | 12.80 | 2,624.00 | 37268786 |
| Graham, A. | 05/14/14 | Trial prep (confidentiality issues) | 3.70 | 1,406.00 | 37237619 |
| Graham, A. | 05/14/14 | Trial prep (witness prep document review) | 4.00 | 1,520.00 | 37237634 |
| Graham, A. | 05/14/14 | Attend trial, providing document and logistical support for fact witness examinations | 7.80 | 2,964.00 | 37237644 |
| Guiha, A. | 05/14/14 | Extensive electronic document review for litigation issues. | 10.00 | 2,050.00 | 37268587 |
| Nee, A. B. | 05/14/14 | Trial witness preparation - Binning (6.4); Non-working travel to Toronto (50% of 2.8 or 1.4); Team meetings on trial review and logistics (2) | 9.80 | 7,203.00 | 37351603 |
| Streatfeild, L. | 05/14/14 | Emails re mailing documents to accountants firms (0.20); comments on letters (0.20). | .40 | 360.00 | 37217719 |
| Ricchi, L. | 05/14/14 | Prepared 5/14 court materials (2 hrs); Courtroom paralegal (8 hrs); witness and 5/15 court materials prep (8.2 hrs). | 18.20 | 4,459.00 | 37222262 |
| Zelbo, H. S. | 05/14/14 | Trial prep (Allen cross-examination) and attend trial (conduct Allen cross), with various communications to team re same. | 11.00 | 12,815.00 | 37284307 |

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT | INDEX |
|------|------|-------------|-------|--------|-------|
| Bromley, J. L. | 05/14/14 | Attend trial in Delaware; various meetings, communication and emails regarding same with team members (11.00) | 11.00 | 12,815.00 | 37250631 |
| Rosenthal, J. A | 05/14/14 | Attend trial (Currie, Allen, McFadden, deWilton), communications to team regarding same. | 8.50 | 9,902.50 | 37220135 |
| Rosenthal, J. A | 05/14/14 | Trial prep –McCorkle and Sproule examinations and procedural issues. | 6.30 | 7,339.50 | 37220139 |
| Schweitzer, L. | 05/14/14 | Attend trial (conduct McFadden and deWilton cross exams, observe Currie/Allen, comms team re same) (8.5).  Trial prep – Ricaurte examination (6.0). | 14.50 | 16,457.50 | 37330459 |
| Rigel, J. | 05/14/14 | Extensive electronic document review for litigation issues. | 10.80 | 2,214.00 | 37268627 |
| Chen, L. | 05/14/14 | Extensive electronic document review for litigation issues. | 11.30 | 2,316.50 | 37268802 |
| Littell, J. M. | 05/14/14 | Extensive electronic document review for litigation issues. | 11.50 | 2,357.50 | 37268809 |
| Taylor, M. | 05/14/14 | Extensive electronic document review for litigation issues. | 13.00 | 2,665.00 | 37269193 |
| van Slyck, C. | 05/14/14 | Extensive electronic document review for litigation issues. | 12.50 | 2,562.50 | 37269207 |
| Zimmer, C. | 05/14/14 | Extensive electronic document review for litigation issues. | 9.80 | 2,009.00 | 37268820 |
| Ferguson, M. K. | 05/14/14 | Assisted with extensive preparation of trial materials per team. (12.20) | 12.20 | 2,989.00 | 37294221 |
| Smoler, M. | 05/14/14 | Assist at trial (7.00); prepare witness exhibits and related tasks, correspondence (8.50). | 15.50 | 3,797.50 | 37251375 |
| Lewis, E. | 05/14/14 | Extensive electronic document review for litigation issues. | 13.80 | 2,829.00 | 37269220 |
| Hakkenberg, L. | 05/14/14 | Conference call to get updates on Nortel Trial | .50 | 177.50 | 37228260 |
| Littles, W. | 05/14/14 | Reviewed Nortel pre-trial brief in preparation of telephone conference with Darryl Stein at 5:30. Participated in phone conference with attorneys Margot Gianis and Darryl Stein, and continued review of Nortel litigation documents. | 3.50 | 1,242.50 | 37218053 |
| Moessner, J. M. | 05/14/14 | Preparation for Weisz trial testimony and McCorkle cross-examination. | 13.10 | 9,890.50 | 37268310 |
| Moessner, J. M. | 05/14/14 | Nortel team meeting and follow up associate meeting. | 1.50 | 1,132.50 | 37268313 |

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT | INDEX |
|------|------|-------------|-------|--------|-------|
| Devaney, A. | 05/14/14 | Extensive electronic document review for litigation issues. | 6.50 | 1,332.50 | 37269233 |
| O'Keefe, P. M. | 05/14/14 | Call with R. Coleman and J. Sherrett regarding assignment (.20) Follow up communications with R. Coleman and J. Sherrett regarding same (.30) | .50 | 165.00 | 37213729 |
| O'Keefe, P. M. | 05/14/14 | Review Nortel docket and Cleary databases as per J. Sherrett (1.90) Communications and coordinate with R. Coleman regarding same (.50) | 2.40 | 792.00 | 37213739 |
| O'Keefe, P. M. | 05/14/14 | Communications with K. Ferguson regarding trial assistance | .20 | 66.00 | 37216484 |
| Luft, A. E. | 05/14/14 | Prep for trial – Newcombe examination. | 1.30 | 1,254.50 | 37220493 |
| Luft, A. E. | 05/14/14 | Attend trial for Currie, Allen, McFadden, deWilton testimony; communications with team re same. | 8.00 | 7,720.00 | 37220499 |
| Luft, A. E. | 05/14/14 | Post-trial conferring with team. | 1.50 | 1,447.50 | 37220504 |
| Luft, A. E. | 05/14/14 | Work on Newcombe. | .80 | 772.00 | 37220511 |
| Luft, A. E. | 05/14/14 | Meet with A. Olin re Newcombe | .50 | 482.50 | 37220519 |
| Luft, A. E. | 05/14/14 | Work on witness prep (Newcombe). | 1.00 | 965.00 | 37220524 |
| Rozenberg, I. | 05/14/14 | Work on confidentiality issues while observing trial via webstream and numerous team confs and corr re same and trial logistics. | 8.50 | 7,607.50 | 37220177 |
| Erickson, J. R. | 05/14/14 | Trial prep - logistics management and trial team support, including attendance at trial for logistical/document support (interparty and team coordination, scheduling, technical coordination, paralegal and contract attorney supervision). | 4.30 | 1,634.00 | 37235822 |
| Erickson, J. R. | 05/14/14 | Trial prep - exhibit, exhibit database management, document/procedural issues. | 6.00 | 2,280.00 | 37235826 |
| Erickson, J. R. | 05/14/14 | Trial prep - witness materials (McCorkle, Sproule, Hamilton).` | 4.00 | 1,520.00 | 37235833 |
| Erickson, J. R. | 05/14/14 | Document review management (including contract attorney and paralegal supervision, database and workflow management, and document review and research re litigation issues). | 2.00 | 760.00 | 37235839 |
| Erickson, J. R. | 05/14/14 | Team call re litigation issues. | 1.00 | 380.00 | 37235849 |
| Aganga-Williams | 05/14/14 | Preparation regarding upcoming witness examinations – S. Hamilton cross | 15.50 | 9,377.50 | 37281128 |
| Aganga-Williams | 05/14/14 | Preparation regarding upcoming witness | 1.70 | 1,028.50 | 37281211 |

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT | INDEX |
|------|------|-------------|-------|--------|-------|
| | | examinations – W. Henderson | | | |
| McCown, A. S. | 05/14/14 | Trial confidentiality issues. | 12.70 | 7,683.50 | 37229579 |
| Parthum, M. J. | 05/14/14 | Reviewing documents, drafting, discussing, reviewing, revising, and editing outline for cross-examination of McFadden. | 1.40 | 847.00 | 37215619 |
| Parthum, M. J. | 05/14/14 | Trial preparation and participate in trial – McFadden examination. | 7.50 | 4,537.50 | 37215632 |
| Parthum, M. J. | 05/14/14 | Team trial update meeting. | 1.10 | 665.50 | 37216487 |
| Parthum, M. J. | 05/14/14 | Trial preparation – Ricaurte examination. | 1.00 | 605.00 | 37218722 |
| Stein, D. G. | 05/14/14 | Trial prep re:  litigation (procedural issues). | 7.50 | 4,537.50 | 37358833 |
| Stein, D. G. | 05/14/14 | Trial prep re:  litigation (attend trial). | 7.50 | 4,537.50 | 37359198 |
| Dandelet, K. A. | 05/14/14 | Worked on matters related to cross-examinations – Sproule and Henderson. | 16.50 | 11,055.00 | 37230898 |
| Grube, M. S. | 05/14/14 | Trial team call (.8); reviewed submissions for confidentiality concerns (4.7); observe Nortel trial (3) | 8.50 | 5,695.00 | 37227013 |
| Kaufman, S. A. | 05/14/14 | Prep for trial (McFadden examination) (1.4); Attending trial and trial support (7.5); Drafted exhibit to-do list and trial logistics for team (.5); Team logistics call and follow-up meeting (1.3); Weisz witness prep (2.1). | 12.80 | 8,576.00 | 37326133 |
| Queen, D. D. | 05/14/14 | Attendance at trial, including testimony of P. Currie, C. Allen, et al., and preparation for same, including preparation of binders and other materials for J. Rosenthal, moving materials, and correspondence on same (5.6); edits to Orlando materials (.9); call w/ N. Oxford (.1); correspondence on confidentiality issues (1.0). | 7.60 | 5,092.00 | 37242086 |
| Queen, D. D. | 05/14/14 | Canada portion of travel from Toronto to NY, including trip to airport, security/customs, boarding, etc. (50% of 2.0, or 1.0) | 1.00 | 670.00 | 37242123 |
| Queen, D. D. | 05/14/14 | US portion of travel from Toronto to NY, including flight, trip from LGA to home. (50% of 2.5, or 1.25) | 1.20 | 804.00 | 37242136 |
| Sherrett, J. D. | 05/14/14 | Extensive prep for trial witness examination and comms with team re same. | 13.40 | 8,978.00 | 37216579 |
| Cusack, N. | 05/14/14 | Extensive trial preparation and logistics (including trial logistics and team support). | 14.80 | 3,034.00 | 37269316 |
| O'Connor, R. | 05/14/14 | Trial support, including attendance at trial | 8.50 | 3,230.00 | 37227967 |

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT | INDEX |
|------|------|-------------|-------|--------|-------|
| | | (research re litigation issues). | | | |
| O'Connor, R. | 05/14/14 | Trial prep (witness prep document, prep trial exhibits). | 6.00 | 2,280.00 | 37227972 |
| Rahneva, A. A. | 05/14/14 | Trial prep - logistics management and trial team support, including attendance at trial (including interparty and team coordination, scheduling, technical coordination, paralegal and contract attorney supervision) | 6.00 | 2,280.00 | 37232651 |
| Rahneva, A. A. | 05/14/14 | Trial prep - exhibit lists and exhibit database management | 2.50 | 950.00 | 37232659 |
| Rahneva, A. A. | 05/14/14 | Document review management (including contract attorney and paralegal supervision, database and workflow management, and document review and research re litigation issues) | 10.00 | 3,800.00 | 37232685 |
| Yazgan, Z. | 05/14/14 | Extensive electronic document review for litigation issues. | 11.80 | 2,419.00 | 37268765 |
| Siegel, A. E. | 05/14/14 | Attended trial (1); review of affidavit exhibits (2.2); trial prep for Malackowski cross-examination (7.4); reviewed and responded to emails (2); team status call (.7). | 13.30 | 6,982.50 | 37223061 |
| Tunis, B. M. | 05/14/14 | Attended trial and took notes on the same. | .80 | 420.00 | 37227870 |
| Tunis, B. M. | 05/14/14 | Prepared materials for cross examination of Allen at trial, as requested by H. Zelbo and M. Decker. | 3.00 | 1,575.00 | 37227876 |
| Tunis, B. M. | 05/14/14 | Assisted team members with set up for cross examination of witnesses in courtroom. | .70 | 367.50 | 37227884 |
| Tunis, B. M. | 05/14/14 | Corresponded with D. Queen about preparation for Orlando examination (0.5 hours). Scheduled meeting for the same (0.2 hours) | .70 | 367.50 | 37227890 |
| Tunis, B. M. | 05/14/14 | Corresponded with T. Aganga-Williams regarding litigation issue. | .30 | 157.50 | 37227900 |
| Tunis, B. M. | 05/14/14 | Spoke with S. Gamble and instructed her regarding resolving reservation and information for meeting tomorrow on litigation issues. | .50 | 262.50 | 37227905 |
| Tunis, B. M. | 05/14/14 | Drafted outline for Orlando examination, as requested by D. Queen. | 2.80 | 1,470.00 | 37227928 |
| Tunis, B. M. | 05/14/14 | Non-working travel from Toronto to NY (50% of 1.1 or 0.5) | .50 | 262.50 | 37249536 |
| Tunis, B. M. | 05/14/14 | Non-working travel from Toronto to NY (50% of 1.35 or 0.7) | .70 | 367.50 | 37257284 |

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT | INDEX |
|------|------|-------------|-------|--------|-------|
| Stone, L. | 05/14/14 | Trial prep - logistics management and trial team support (scheduling and technical coordination to set up streaming trial room in NYC, research re litigation issues) | 15.00 | 5,700.00 | 37294702 |
| Nassau, T. C. | 05/14/14 | Prepared McCorkle witness materials as per B. Shartsis (3.2). Prepared Sproule witness materials as per K. Dandelet (2). Prepared Hamilton witness materials as per T. Aganga-Williams (7). Discussed court logistics with A. Rahneva (.5). Prepared Henderson materials for review by T. Aganga-Williams (1.5). | 14.20 | 3,905.00 | 37233021 |
| Mon Cureno, A. | 05/14/14 | Creating additional Anderson review binders | 4.00 | 1,100.00 | 37236175 |
| Mon Cureno, A. | 05/14/14 | Page checking exhibits | 4.00 | 1,100.00 | 37236182 |
| Mon Cureno, A. | 05/14/14 | Printing and organizing hard copies of exhibits | 6.00 | 1,650.00 | 37236189 |
| Mon Cureno, A. | 05/14/14 | Assisting attorneys with various administrative tasks | 1.50 | 412.50 | 37236198 |
| Gianis, M. A. | 05/14/14 | Attend trial, assisting with exhibit and procedural issues and participate in deWilton cross. | 8.80 | 3,916.00 | 37289023 |
| Gianis, M. A. | 05/14/14 | Trial prep – Binning examination | 5.00 | 2,225.00 | 37289041 |
| Olin, A. L. | 05/14/14 | Trial prep (materials) (.7), attend trial, assisting with exhibits and procedural issues (7.2), and witness prep – Newcombe (6.3). | 14.20 | 6,319.00 | 37365014 |
| Shartsis, B. C. | 05/14/14 | Attending and listening to trial, assisting with exhibits and procedural issues (6.5) Work re: witness preparation (McCorkle) and other trial preparation (procedural issues) (4.9).  Team meeting (partial) (.9)  Work on confidentiality issues including email to L. Stone and other (2.3). | 14.60 | 6,497.00 | 37343111 |
| Block, E. | 05/14/14 | Observe fact witness testimony (5.6); draft outline for opposing expert witness (Green) (5.5); participate in team call (0.7). | 11.80 | 6,195.00 | 37236910 |
| Sweeney, T. M. | 05/14/14 | Distributed revised USBC/DDE docket to attorneys. | .20 | 35.00 | 37248996 |
| New York, Temp. | 05/15/14 | E. McKay:  Prepared trial materials for court sessions 5/15 including Hamilton, Sproule, Binning, and McCorkle (6.0); began compiling Binning witness prep for next week (2.0). | 8.00 | 1,960.00 | 37311248 |
| Chung, B. | 05/15/14 | Trial in Toronto; run documents to court per attorney requests (3.0); prepared witness prep materials for attorney review (7.5) | 10.50 | 3,465.00 | 37247029 |

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT | INDEX |
|------|------|-------------|-------|--------|-------|
| Khmelnitsky, A. | 05/15/14 | Extensive electronic document review for litigation issues. | 13.50 | 2,767.50 | 37268787 |
| Graham, A. | 05/15/14 | Trial prep (Exhibits introduced at trial) | 1.00 | 380.00 | 37237670 |
| Graham, A. | 05/15/14 | Trial prep (witness prep document review) | 1.00 | 380.00 | 37237693 |
| Graham, A. | 05/15/14 | Attend trial, providing research and document support | 7.20 | 2,736.00 | 37237711 |
| Guiha, A. | 05/15/14 | Extensive electronic document review for litigation issues. | 10.00 | 2,050.00 | 37268589 |
| Nee, A. B. | 05/15/14 | Attending trial (3.5); work on witness preparation - Binning (4.7) | 8.20 | 6,027.00 | 37320341 |
| Streatfeild, L. | 05/15/14 | Emails on letters to accountants (0.20). | .20 | 180.00 | 37225073 |
| Ricchi, L. | 05/15/14 | 5/15 court materials prep (5 hrs); Binning materials prep per A. Nee (3 hrs); logistics issues - witness re-scheduling (1.3 hrs). | 9.30 | 2,278.50 | 37232556 |
| Zelbo, H. S. | 05/15/14 | Trial prep (cross exams) and attend trial in Toronto; communications with team re same. | 14.00 | 16,310.00 | 37284313 |
| Bromley, J. L. | 05/15/14 | Attend trial in Delaware; various meetings, communication and emails regarding same with team members (7.00); Non working travel:  drive from DE to NJ (50% of 3.00 or 1.50). | 8.50 | 9,902.50 | 37250640 |
| Rosenthal, J. A | 05/15/14 | Attend trial (McCorkle, Sproule, Hamilton cross exams) and communications with team re same. | 8.00 | 9,320.00 | 37288440 |
| Rosenthal, J. A | 05/15/14 | Trial prep – Orlando examination. | 3.00 | 3,495.00 | 37288445 |
| Schweitzer, L. | 05/15/14 | Attend trial (McCorkle, Sproule, Hamilton cross exams) and communications with team re same. (8.0).  Mtg Zelbo re trial issues (0.5). | 8.50 | 9,647.50 | 37330475 |
| Rigel, J. | 05/15/14 | Extensive electronic document review for litigation issues. | 10.00 | 2,050.00 | 37268628 |
| Chen, L. | 05/15/14 | Extensive electronic document review for litigation issues. | 10.80 | 2,214.00 | 37268803 |
| Littell, J. M. | 05/15/14 | Extensive electronic document review for litigation issues. | 10.00 | 2,050.00 | 37268810 |
| Taylor, M. | 05/15/14 | Extensive electronic document review for litigation issues. | 11.70 | 2,398.50 | 37269194 |
| van Slyck, C. | 05/15/14 | Extensive electronic document review for litigation issues. | 11.50 | 2,357.50 | 37269208 |
| Zimmer, C. | 05/15/14 | Extensive electronic document review for litigation issues. | 11.50 | 2,357.50 | 37268821 |

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT | INDEX |
|------|------|-------------|-------|--------|-------|
| Ferguson, M. K. | 05/15/14 | Assisted with extensive preparation of trial materials per team. (8.20) | 8.20 | 2,009.00 | 37294212 |
| Smoler, M. | 05/15/14 | Assist in preparation of trial materials, related correspondence. | 8.00 | 1,960.00 | 37251379 |
| Lewis, E. | 05/15/14 | Extensive electronic document review for litigation issues. | 12.80 | 2,624.00 | 37269221 |
| Rackear, S. | 05/15/14 | Assisted K. Ferguson page check binders for trial preparation. | 2.00 | 490.00 | 37256874 |
| Hakkenberg, L. | 05/15/14 | Reviewed documents relating to Nortel trial, attended Nortel trial, and helped organize materials for Nortel trial. Talked with firm attorneys about Nortel trial. | 8.30 | 2,946.50 | 37228290 |
| Hakkenberg, L. | 05/15/14 | Non-working travel from Wilmington, Delaware to New York (50% of 3.0 or 1.5). | 1.50 | 532.50 | 37228301 |
| Littles, W. | 05/15/14 | Phone call with attorney Margot Gianis discussing Nortel trial, and preparations related to the matter. | .50 | 177.50 | 37227997 |
| Moessner, J. M. | 05/15/14 | Non-working travel time (from Toronto to NY). (50%of 5.5, or 2.7) | 2.70 | 2,038.50 | 37268355 |
| Decker, M. A. | 05/15/14 | Trial - listen by audio feed. | 3.00 | 2,235.00 | 37274847 |
| Decker, M. A. | 05/15/14 | Trial/witness prep (Henderson, Weisz. Eden) (11.5); meeting w. H. Zelbo, J. Moessner and S. Kaufman re Weisz prep (.5). | 12.00 | 8,940.00 | 37274860 |
| Luft, A. E. | 05/15/14 | Prep for Trial – Newcombe examination. | 1.30 | 1,254.50 | 37246010 |
| Luft, A. E. | 05/15/14 | Attend trial for McCorkle, Sproule, Hamilton testimony, communications team re same. | 7.30 | 7,044.50 | 37246017 |
| Luft, A. E. | 05/15/14 | Working travel from DE to NY (witness prep). | 2.50 | 2,412.50 | 37246135 |
| Rozenberg, I. | 05/15/14 | Work on confidentiality issues while watching webstream of trial including numerous confs and corr w/counsel, analysis of documents. | 8.00 | 7,160.00 | 37228316 |
| Opolsky, J. R. | 05/15/14 | Emails to E. Weiss (Milbank) and J. Yecies (Akin) re:  trial preparation. | .50 | 335.00 | 37268915 |
| Erickson, J. R. | 05/15/14 | Trial prep - logistics management and trial team support, including attendance at trial (including interparty and team coordination, scheduling, technical coordination, paralegal and contract attorney supervision). | 4.80 | 1,824.00 | 37235858 |
| Erickson, J. R. | 05/15/14 | Trial prep - exhibit, exhibit database management, document/procedural issues. | 2.00 | 760.00 | 37235862 |

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT | INDEX |
|------|------|-------------|-------|--------|-------|
| Erickson, J. R. | 05/15/14 | Document review management (including contract attorney and paralegal supervision, database and workflow management, and document review and research re litigation issues). | 4.50 | 1,710.00 | 37235871 |
| Aganga-Williams | 05/15/14 | Meeting at Torys re preparation for Hamilton examination | 2.90 | 1,754.50 | 37257385 |
| Aganga-Williams | 05/15/14 | Attending trial proceedings | 5.50 | 3,327.50 | 37281143 |
| Aganga-Williams | 05/15/14 | Non-working travel from TOR to NYC (50% of 5.2 or 2.6). | 2.60 | 1,573.00 | 37281163 |
| McCown, A. S. | 05/15/14 | Trial confidentiality issues (10); meeting w/ d. Queen, I. Rozenberg and B. Tunis re same (.5). | 10.50 | 6,352.50 | 37229624 |
| Parthum, M. J. | 05/15/14 | Trial preparation – Ricaurte examination. | .80 | 484.00 | 37230488 |
| Parthum, M. J. | 05/15/14 | Review affidavit while traveling from Toronto to NY (1.5); non-working travel from Toronto to NY (50% of 3.0 or 1.5). | 3.00 | 1,815.00 | 37230517 |
| Parthum, M. J. | 05/15/14 | Non-working travel from Toronto to NY (50% of 0.6 or 0.3). | .30 | 181.50 | 37230537 |
| Stein, D. G. | 05/15/14 | Trial prep re:  litigation (procedural issues). | 2.00 | 1,210.00 | 37359363 |
| Stein, D. G. | 05/15/14 | Trial prep re:  litigation (attend trial). | 6.00 | 3,630.00 | 37359373 |
| Dandelet, K. A. | 05/15/14 | Prepared for and attended trial. | 5.40 | 3,618.00 | 37237089 |
| Dandelet, K. A. | 05/15/14 | Prepared for cross and direct examinations - Henderson. | 3.00 | 2,010.00 | 37237101 |
| Grube, M. S. | 05/15/14 | reviewed submissions for confidentiality concerns (4.4); Nortel trial (2.2) | 6.60 | 4,422.00 | 37227078 |
| Kaufman, S. A. | 05/15/14 | Drafting document for Weisz  examination (4); Meeting with H. Zelbo, M. Decker and J. Moessner to discuss Weisz prep (.5); Updating binder for H. Zelbo (5); Coordinating Weisz logistics for H. Zelbo (.4); Team emails (.5). | 10.40 | 6,968.00 | 37368641 |
| Queen, D. D. | 05/15/14 | Meeting w/ M. Orlando, B. Tunis and preparation for testimony (7.3); follow-up to same (2.1); meeting w/ I. Rozenberg, A. McCown, B. Tunis on confidentiality issues (.4); correspondence on settlement issues (.2); preparation of Orlando materials (1.2). | 11.20 | 7,504.00 | 37241989 |
| Sherrett, J. D. | 05/15/14 | Prep for witness examination (Hamilton) and attend trial for same. | 8.00 | 5,360.00 | 37229128 |
| Cusack, N. | 05/15/14 | Extensive trial preparation and logistics (including trial logistics and team support). | 9.80 | 2,009.00 | 37269317 |

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT | INDEX |
|------|------|-------------|-------|--------|-------|
| Cusack, N. | 05/15/14 | Working travel from Wilmington to NY (trial prep - logistics and team support) (3.0); non-working travel from Wilmington to NY (50% of 3.0 or 1.5). | 4.50 | 922.50 | 37269326 |
| O'Connor, R. | 05/15/14 | Trial support, including attendance at trial (research re litigation issues). | 7.50 | 2,850.00 | 37229518 |
| O'Connor, R. | 05/15/14 | Trial prep (witness prep, trial exhibits). | .50 | 190.00 | 37229540 |
| O'Connor, R. | 05/15/14 | Non-working travel from DE to NY (50% of 2.5 or 1.2). | 1.20 | 456.00 | 37229547 |
| Rahneva, A. A. | 05/15/14 | Trial prep - logistics management and trial team support, including attendance at trial (including interparty and team coordination, scheduling, technical coordination, paralegal and contract attorney supervision) | 4.50 | 1,710.00 | 37232652 |
| Rahneva, A. A. | 05/15/14 | Trial prep - exhibit lists and exhibit database management | 3.00 | 1,140.00 | 37232660 |
| Rahneva, A. A. | 05/15/14 | Document review management (including contract attorney and paralegal supervision, database and workflow management, and document review and research re litigation issues) | 4.00 | 1,520.00 | 37232686 |
| Yazgan, Z. | 05/15/14 | Extensive electronic document review for litigation issues. | 10.30 | 2,111.50 | 37268766 |
| Siegel, A. E. | 05/15/14 | Observed trial (3); prepared for Malackowski cross-examination (6.7); reviewed and responded to emails (1.4). | 11.10 | 5,827.50 | 37232145 |
| Tunis, B. M. | 05/15/14 | Met with D. Queen and M. Orlando to prepare for trial testimony. | 7.30 | 3,832.50 | 37227941 |
| Tunis, B. M. | 05/15/14 | Attended meeting with D. Queen, I. Rozenberg, and A. McCown to discuss confidentiality issue (.5); follow-up re same (.4). | .90 | 472.50 | 37227953 |
| Tunis, B. M. | 05/15/14 | Reviewed M. Orlando documents and took notes on the same, as requested by D. Queen. | 2.80 | 1,470.00 | 37227960 |
| Tunis, B. M. | 05/15/14 | Corresponded with D. Queen regarding workflow and progress for preparation for Orlando. | .20 | 105.00 | 37227963 |
| Stone, L. | 05/15/14 | Trial prep - logistics management and trial team support (scheduling and technical coordination to set up streaming trial room in NYC, research re litigation issues) | 13.00 | 4,940.00 | 37228769 |
| Nassau, T. C. | 05/15/14 | Attended court on 5/15 (9). Discussed staffing logistics with J. Erickson (.5). | 9.50 | 2,612.50 | 37233022 |

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT | INDEX |
|------|------|-------------|-------|--------|-------|
| Mon Cureno, A. | 05/15/14 | Formatting and finalizing Anderson index | 4.00 | 1,100.00 | 37236214 |
| Mon Cureno, A. | 05/15/14 | Assisting in court with printing and organizing exhibits | 4.00 | 1,100.00 | 37236220 |
| Gianis, M. A. | 05/15/14 | Attend trial, assisting with exhibits and procedural issues | 7.50 | 3,337.50 | 37289224 |
| Olin, A. L. | 05/15/14 | Trial prep (witness materials) (.7), attend trial, assisting with exhibits and procedural issues (6.1), and non-working travel from Delaware to New York (50% of 2.4, or 1.2). | 8.00 | 3,560.00 | 37365091 |
| Shartsis, B. C. | 05/15/14 | Attending and listening to trial, assisting with exhibits and procedural issues; trial preparation (review Jeffries materials) (8.2). | 8.20 | 3,649.00 | 37343152 |
| Block, E. | 05/15/14 | Observe fact witness testimony (4.6); draft outline for opposing expert witness (Green) (6.5). | 11.10 | 5,827.50 | 37236920 |
| Sweeney, T. M. | 05/15/14 | Distributed revised USBC/DDE docket to attorneys. | .30 | 52.50 | 37249061 |
| Rodriguez, M. B | 05/16/14 | Staffing meeting with project attorneys (1.0); sent email re:  contract attorney weekend assistance (1.0). | 2.00 | 660.00 | 37360924 |
| New York, Temp. | 05/16/14 | E. McKay:  Prepared trial exhibits and witness prep materials for upcoming week per T. Aganga Williams, and S. Kaufman (7.0); printed and prepared Binning exhibits per A. Nee (2.0). | 9.00 | 2,205.00 | 37311271 |
| Chung, B. | 05/16/14 | Trial in Toronto; prepared expense reports (1.0); prepared trial materials (13.0) | 14.00 | 4,620.00 | 37247058 |
| Khmelnitsky, A. | 05/16/14 | Extensive electronic document review for litigation issues. | 13.00 | 2,665.00 | 37268788 |
| Graham, A. | 05/16/14 | Trial prep (confidentiality issues) | 2.00 | 760.00 | 37237749 |
| Graham, A. | 05/16/14 | Trial prep (including attending trial to provide research and logistical support; witness prep document review) | 12.00 | 4,560.00 | 37237761 |
| Guiha, A. | 05/16/14 | Extensive electronic document review for litigation issues. | 10.00 | 2,050.00 | 37268590 |
| Nee, A. B. | 05/16/14 | Work on witness preparation – Binning and Ricaurte examination. (7) | 7.00 | 5,145.00 | 37320392 |
| Streatfeild, L. | 05/16/14 | Review letters and incorporate comments from Inna Rozenberg; circulate to team (1.00); review correspondence and draft response (0.80); emails re letters and next steps (0.30); finalize letters and send out with attachments (1.00). | 3.10 | 2,790.00 | 37234596 |

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT | INDEX |
|------|------|-------------|-------|--------|-------|
| Ricchi, L. | 05/16/14 | Binning prep materials per A. Nee (1 hr); Additional Ricaurte prep materials per A. Nee (2.7 hrs); Ray prep materials per H. Zelbo (.5 hrs); Huffard prep materials per B. Tunis (3.5 hrs); Cleaned up breakout room per A. Rahneva (1 hr). | 8.70 | 2,131.50 | 37232562 |
| Zelbo, H. S. | 05/16/14 | Working travel from Toronto to NY (2.0). | 2.00 | 2,330.00 | 37285993 |
| Bromley, J. L. | 05/16/14 | Trial preparation in NY (Henderson and Weisz examinations); meetings with team members regarding same. | 8.00 | 9,320.00 | 37250837 |
| Rosenthal, J. A | 05/16/14 | Return from Toronto, preparing for trial en route (review Orlando materials). | 6.00 | 6,990.00 | 37288484 |
| Rosenthal, J. A | 05/16/14 | Trial prep (Orlando examination). | 1.00 | 1,165.00 | 37288487 |
| Schweitzer, L. | 05/16/14 | Work on Binning, Ricaurte witness prep. including meetings Block, Nee re same (6.8); non-working travel Toronto to NJ, including extensive delays (50% of 8.5 or 4.7). | 11.50 | 13,052.50 | 37240918 |
| Rigel, J. | 05/16/14 | Extensive electronic document review for litigation issues. | 8.50 | 1,742.50 | 37268629 |
| Chen, L. | 05/16/14 | Extensive electronic document review for litigation issues. | 11.30 | 2,316.50 | 37268804 |
| Littell, J. M. | 05/16/14 | Extensive electronic document review for litigation issues. | 10.50 | 2,152.50 | 37268811 |
| Taylor, M. | 05/16/14 | Extensive electronic document review for litigation issues. | 11.80 | 2,419.00 | 37269195 |
| van Slyck, C. | 05/16/14 | Extensive electronic document review for litigation issues. | 10.30 | 2,111.50 | 37269209 |
| Zimmer, C. | 05/16/14 | Extensive electronic document review for litigation issues. | 10.30 | 2,111.50 | 37268822 |
| Ferguson, M. K. | 05/16/14 | Assisted with extensive preparation of witness materials (Weisz) S. Kaufman and J. Moessner. (22.00) | 22.00 | 5,390.00 | 37294210 |
| Smoler, M. | 05/16/14 | Prepare court materials and deliver to break out space. | 7.00 | 1,715.00 | 37232552 |
| Lewis, E. | 05/16/14 | Extensive electronic document review for litigation issues. | 12.80 | 2,624.00 | 37269222 |
| Hakkenberg, L. | 05/16/14 | Communications with Adam Olin re trial. Communications with Darryl Stein about a research project. Collected data. Emailed paralegals to obtain documents needed to review. | .80 | 284.00 | 37248979 |

| <u>NAME</u> | <u>DATE</u> | <u>DESCRIPTION</u> | <u>HOURS</u> | <u>AMOUNT</u> | <u>INDEX</u> |
|---|---|---|---|---|---|
| Littles, W. | 05/16/14 | Reviewed documents for meeting on Nortel matter with attorney Darryl Stein, and attended meeting with Darryl Stein for discussion of trial for 45 minutes. Conducted initial research for memo for 90 minutes. | 2.30 | 816.50 | 37255984 |
| Moessner, J. M. | 05/16/14 | Preparation for Weisz trial testimony. | 9.00 | 6,795.00 | 37268631 |
| Decker, M. A. | 05/16/14 | Non-working travel from Toronto to NY (50% of 6.0 or 3.0). | 3.00 | 2,235.00 | 37274907 |
| Decker, M. A. | 05/16/14 | Trial prep – Henderson examination | 8.00 | 5,960.00 | 37274935 |
| Decker, M. A. | 05/16/14 | Non-working travel from NY to Toronto (50% of 3.0 or 1.5). | 1.50 | 1,117.50 | 37274969 |
| Luft, A. E. | 05/16/14 | Work on Anderson examination. | .50 | 482.50 | 37246454 |
| Luft, A. E. | 05/16/14 | Work on Anderson examination. | 4.80 | 4,632.00 | 37246468 |
| Luft, A. E. | 05/16/14 | Work on Weisz prep. | 3.80 | 3,667.00 | 37246477 |
| Lipner, L. A. | 05/16/14 | Correspondence w A. McCown re confi agreements (.3). | .30 | 220.50 | 37353789 |
| Rozenberg, I. | 05/16/14 | Work on confidentiality issues including numerous emails and confs w/ team, estates and third parties re same and finalizing letters. | 5.00 | 4,475.00 | 37238094 |
| Ilan, D. | 05/16/14 | review matter re allocation | 1.00 | 905.00 | 37247307 |
| Erickson, J. R. | 05/16/14 | Trial prep - logistics management and trial team support (including interparty and team coordination, scheduling, technical coordination, paralegal and contract attorney supervision). | 2.40 | 912.00 | 37235886 |
| Erickson, J. R. | 05/16/14 | Working travel from Toronto to NY (comms J. Rosenthal re scheduling (0.2) and updating calendar) (0.2); Non-working travel from Toronto to NY, including air travel delays (50% of 5.4 or 2.7). | 3.10 | 1,178.00 | 37235893 |
| Aganga-Williams | 05/16/14 | Preparation for W. Henderson deposition (1.5); participated in team call regarding confidentiality (.7); | 2.20 | 1,331.00 | 37229246 |
| Aganga-Williams | 05/16/14 | Preparation regarding upcoming witness examinations – Henderson, Albert-Lebrun | 7.70 | 4,658.50 | 37232569 |
| McCown, A. S. | 05/16/14 | Work on confidentiality issues (.80); call w/ M. Gurgel, I. Rozenberg, D. Queen and B. Shartsis re same (.4). | 8.40 | 5,082.00 | 37322160 |
| Parthum, M. J. | 05/16/14 | Internal emails regarding logistics for witness preparation and travel arrangements for trial. | 1.00 | 605.00 | 37232890 |

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT | INDEX |
|------|------|-------------|-------|--------|-------|
| Stein, D. G. | 05/16/14 | Trial prep re:  litigation (Ray prep, procedural issues). | 6.00 | 3,630.00 | 37359839 |
| Dandelet, K. A. | 05/16/14 | Non-working travel time from Toronto to New York (50% of 6.4, or 3.2). | 3.20 | 2,144.00 | 37237126 |
| Dandelet, K. A. | 05/16/14 | Working travel time from Toronto to New York (reviewed emails and discussed examination with M. Decker). | 1.00 | 670.00 | 37237180 |
| Dandelet, K. A. | 05/16/14 | Worked on matters related to examinations. | 1.20 | 804.00 | 37237188 |
| Grube, M. S. | 05/16/14 | Reviewed submissions (2.5) | 2.50 | 1,675.00 | 37236225 |
| Gurgel, M. G. | 05/16/14 | Cross-exam prep -- worked on A. Anderson outline (0.6); cross-exam prep -- worked on A. Anderson outline (0.6); call with I. Rozenberg, A. McCown, D. Queen and B. Shartsis re confidentiality order (0.4); witness prep -- worked on A. Anderson outline (0.4). | 2.00 | 1,410.00 | 37361023 |
| Gurgel, M. G. | 05/16/14 | Witness prep -- worked on Anderson cross-exam outline (3.5); witness prep -- worked on Anderson cross-exam outline (0.5); witness prep -- worked on Anderson cross-exam outline (2.7); witness prep -- worked on Anderson cross-exam outline (2.5). | 9.20 | 6,486.00 | 37361035 |
| Kaufman, S. A. | 05/16/14 | Correspondence with H. Zelbo and D. Queen regarding Orlando and Weisz strategy. | .30 | 201.00 | 37346655 |
| Kaufman, S. A. | 05/16/14 | Correspondence regarding confidentiality (.2); Finalizing and preparing Weisz cross examination binder for H. Zelbo (3.4); Call with D. Queen to discuss litigation issues (.2); Meeting with H. Zelbo to discuss Weisz documents (.8); Follow-up work reviewing and organizing Weisz documents per H. Zelbo (11.1); Team emails (.3); Non-working travel time from Newark to Cleary (50% of .6 or .3). | 16.30 | 10,921.00 | 37346663 |
| Kaufman, S. A. | 05/16/14 | Non-working travel time from Toronto to NY (50% of 3 or 1.5) | 1.50 | 1,005.00 | 37346666 |
| Queen, D. D. | 05/16/14 | Call w/ S. Kaufman on litigation issues and related correspondence (.8); various edits to preparatory materials and related review of documents (7.2); call w/ M. Gurgel, I. Rozenberg, A. McCown, B. Shartsis re confidentiality (.4). | 8.40 | 5,628.00 | 37241922 |
| Sherrett, J. D. | 05/16/14 | Prep for Davies witness examination and comms with team re same (1.4); non-working travel from Toronto to NY with significant delays (50%  of 7.0 or 3.5). | 4.90 | 3,283.00 | 37230167 |

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT | INDEX |
|------|------|-------------|-------|--------|-------|
| Cusack, N. | 05/16/14 | Extensive trial preparation and logistics (including trial logistics and team support). | 9.30 | 1,906.50 | 37269318 |
| O'Connor, R. | 05/16/14 | Trial prep (witness prep document review; prepare trial exhibits). | 9.30 | 3,534.00 | 37249691 |
| Rahneva, A. A. | 05/16/14 | Trial prep - logistics management and trial team support (including interparty and team coordination, scheduling, technical coordination, paralegal and contract attorney supervision) | 3.50 | 1,330.00 | 37232653 |
| Rahneva, A. A. | 05/16/14 | Trial prep - exhibit lists and exhibit database management | 3.50 | 1,330.00 | 37232661 |
| Rahneva, A. A. | 05/16/14 | Document review management (including contract attorney and paralegal supervision, database and workflow management, and document review and research re litigation issues) | 3.50 | 1,330.00 | 37232687 |
| Yazgan, Z. | 05/16/14 | Extensive electronic document review for litigation issues. | 12.80 | 2,624.00 | 37268767 |
| Siegel, A. E. | 05/16/14 | Prepared for Malackowski cross-examination (6.6); reviewed and responded to emails (1.9) | 8.50 | 4,462.50 | 37238102 |
| Tunis, B. M. | 05/16/14 | Drafted outline for Orlando examination, as requested by D. Queen and sent the same to him for his review. | 5.10 | 2,677.50 | 37236661 |
| Tunis, B. M. | 05/16/14 | Reviewed Orlando documents and took notes on the same, as requested by D. Queen. | 1.50 | 787.50 | 37236670 |
| Tunis, B. M. | 05/16/14 | Corresponded with S. Block from Torys and T. Aganga-Williams regarding preparation for cross examination of witness P. Albert-Lebrun and sent them both documents and my thoughts on litigation issues. | .80 | 420.00 | 37236678 |
| Tunis, B. M. | 05/16/14 | Corresponded with J. Rosenthal and D. Queen regarding litigation issue. | .30 | 157.50 | 37236683 |
| Tunis, B. M. | 05/16/14 | Corresponded with J. Bromley regarding travel and preparation for cross examination of witness. | .20 | 105.00 | 37236720 |
| Tunis, B. M. | 05/16/14 | Instructed L. Ricchi to prepare binder of materials for myself and J. Bromley for preparation for cross examination of witness, as requested by J. Bromley. | .30 | 157.50 | 37236725 |
| Tunis, B. M. | 05/16/14 | Reviewed deposition transcript and document for litigation issue, as requested by S. Kaufman, and corresponded with her about the same. | .60 | 315.00 | 37236731 |
| Stone, L. | 05/16/14 | Trial prep - logistics management and trial team support (research re litigation issues) | 9.00 | 3,420.00 | 37237112 |

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT | INDEX |
|------|------|-------------|-------|--------|-------|
| Nassau, T. C. | 05/16/14 | Prepared Henderson witness materials as per T. Aganga-Williams (3.5). Pulled motion as per L. Hakkenberg (1). Prepared prep materials for May 20 to 23 court sessions (4.7). | 9.20 | 2,530.00 | 37233043 |
| Mon Cureno, A. | 05/16/14 | Printing and organizing hard copy exhibits | 6.00 | 1,650.00 | 37236262 |
| Mon Cureno, A. | 05/16/14 | Organizing binders in court breakout room | 1.00 | 275.00 | 37236276 |
| Gianis, M. A. | 05/16/14 | trial prep – Binning examination. | 1.00 | 445.00 | 37292989 |
| Olin, A. L. | 05/16/14 | Witness prep – review Ray materials and revise outline. | 9.10 | 4,049.50 | 37365121 |
| Shartsis, B. C. | 05/16/14 | Non-working travel from TOR to NY (flight delay) (50% of 6.4 or 3.2).  Call with team re: confidentiality issues (.4); prep for same (.2). | 3.80 | 1,691.00 | 37344154 |
| Block, E. | 05/16/14 | Draft outline for witness (Green) (8.1); conduct fact search per L. Schweitzer and local counsel (0.8). | 8.90 | 4,672.50 | 37236937 |
| Sweeney, T. M. | 05/16/14 | Distributed revised USBC/DDE docket to attorneys. | .20 | 35.00 | 37254882 |
| New York, Temp. | 05/17/14 | E. McKay:  Printed and delivered Orlando docs per S. Block (1.5); corrected, checked and printed Binning documents per A. Nee (3.0); assisted in witness prep for court session 5/20 (1.3). | 5.80 | 1,421.00 | 37311314 |
| Chung, B. | 05/17/14 | Trial in Toronto; page checked working set copies for Torys office | 8.50 | 2,805.00 | 37247073 |
| Khmelnitsky, A. | 05/17/14 | Extensive electronic document review for litigation issues. | 4.80 | 984.00 | 37268789 |
| Graham, A. | 05/17/14 | Trial prep (witness prep document review) | 7.40 | 2,812.00 | 37237802 |
| Nee, A. B. | 05/17/14 | Non-working travel time (50% of 2.4 or 1.2); reviewing trial transcripts (.8); work on witness preparation (3) | 5.00 | 3,675.00 | 37351678 |
| Ricchi, L. | 05/17/14 | Logistics and coordination re document room for trial work (6 hrs); transcribed H. Zelbo trial notes (.5 hrs); Orlando depo prep per B. Tunis (5 hrs); updated trial logistics calendar and materials per A. Rahneva (2 hrs). | 13.50 | 3,307.50 | 37233000 |
| Zelbo, H. S. | 05/17/14 | Trial prep – Weisz examination. | 10.30 | 11,999.50 | 37286007 |
| Bromley, J. L. | 05/17/14 | Trial prep in NJ with Zelbo, Moessner and Kaufman (Weisz direct examination) (6.50) | 6.50 | 7,572.50 | 37250809 |

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT | INDEX |
|------|------|-------------|-------|--------|-------|
| Rosenthal, J. A | 05/17/14 | Trial prep – Orlando examination. | 2.00 | 2,330.00 | 37288504 |
| Schweitzer, L. | 05/17/14 | Non-working travel NJ to Cleveland (50% of 3.7 or 1.9); meeting Nee re:  prep. (0.5); prepare for trial witness – Ricaurte examination (0.7). | 3.10 | 3,518.50 | 37240953 |
| Taylor, M. | 05/17/14 | Extensive electronic document review for litigation issues. | 4.00 | 820.00 | 37269196 |
| Zimmer, C. | 05/17/14 | Extensive electronic document review for litigation issues. | 4.80 | 984.00 | 37268823 |
| Lewis, E. | 05/17/14 | Extensive electronic document review for litigation issues. | 3.80 | 779.00 | 37269223 |
| Moessner, J. M. | 05/17/14 | Non-working travel to New Jersey to meet with witness. Weisz. (1/2 of 0.8 or 0..4) | .40 | 302.00 | 37268687 |
| Moessner, J. M. | 05/17/14 | Meeting with H. Zelbo and S. Kaufman in preparation for meeting with M. Weisz (partial participant). | 3.50 | 2,642.50 | 37268697 |
| Moessner, J. M. | 05/17/14 | Meeting with M. Weisz in preparation for trial testimony. | 3.30 | 2,491.50 | 37268703 |
| Moessner, J. M. | 05/17/14 | Non-working travel to New York (return from prep meeting). (50% of 1.5, or 0.7). | .70 | 528.50 | 37268711 |
| Decker, M. A. | 05/17/14 | Witness Prep (Henderson). | 2.50 | 1,862.50 | 37275248 |
| Luft, A. E. | 05/17/14 | Work on expert witnesses (Green, Eden). | 3.00 | 2,895.00 | 37246490 |
| Rozenberg, I. | 05/17/14 | E-mails re:  confidentiality issues. | .50 | 447.50 | 37238156 |
| Erickson, J. R. | 05/17/14 | Document review management (including contract attorney and paralegal supervision, database and workflow management, and document review and research re litigation issues). | .50 | 190.00 | 37235958 |
| Aganga-Williams | 05/17/14 | Drafting summary re confidentiality issues. | 2.70 | 1,633.50 | 37232669 |
| Aganga-Williams | 05/17/14 | Reviewing documents re litigation issues. | 1.10 | 665.50 | 37232698 |
| Aganga-Williams | 05/17/14 | Call with S. Block and B. Tunis re Lebrun examination (1.4); prep for same (.1). | 1.50 | 907.50 | 37232699 |
| Parthum, M. J. | 05/17/14 | Organizing witness preparation binder and materials for Ricaurte preparation session. | .70 | 423.50 | 37232774 |
| Parthum, M. J. | 05/17/14 | Non-working travel from NY to Cleveland for witness preparation (50% of 3.0 or 1.5). | 1.50 | 907.50 | 37232887 |
| Stein, D. G. | 05/17/14 | Trial prep re:  litigation (Ray prep). | 5.00 | 3,025.00 | 37359855 |
| Dandelet, K. A. | 05/17/14 | Worked on matters related to direct and cross examinations - Henderson. | 5.10 | 3,417.00 | 37237274 |

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT | INDEX |
|------|------|-------------|-------|--------|-------|
| Gurgel, M. G. | 05/17/14 | Witness prep  - review Anderson materials and worked on cross-exam outline (6.3). | 6.30 | 4,441.50 | 37274315 |
| Kaufman, S. A. | 05/17/14 | Finalizing and gathering Weisz prep materials (.8); non-working travel from Cleary to meeting with Weisz (50% of .6 or .3); Meeting with J. Moessner, H. Zelbo and J. Bromley to plan Weisz prep (6); Witness prep session with Mark Weisz (2.5); non-working travel from meeting with Weisz to home (50% of 2 hours or 1 hour); Miscellaneous emails and discussions with J. Moessner (.4). | 11.00 | 7,370.00 | 37346311 |
| Queen, D. D. | 05/17/14 | Emails on Eden excerpts (.2); edits to Orlando outline (.8). | 1.00 | 670.00 | 37241813 |
| Rahneva, A. A. | 05/17/14 | Trial prep - logistics management and trial team support (including interparty and team coordination, scheduling, technical coordination, paralegal and contract attorney supervision) | 2.00 | 760.00 | 37232654 |
| Rahneva, A. A. | 05/17/14 | Trial prep - exhibit lists and exhibit database management | 2.00 | 760.00 | 37232662 |
| Rahneva, A. A. | 05/17/14 | Document review management (including contract attorney and paralegal supervision, database and workflow management, and document review and research re litigation issues) | .50 | 190.00 | 37232688 |
| Siegel, A. E. | 05/17/14 | Reviewed and responded to emails | .30 | 157.50 | 37238111 |
| Tunis, B. M. | 05/17/14 | Reviewed documents for P. Albert-Lebrun examination, as requested by S. Block, and took notes on the same. | 3.30 | 1,732.50 | 37238116 |
| Tunis, B. M. | 05/17/14 | Participated in a conference call with T. Aganga-Williams and S. Block to discuss Albert-Lebrun cross examination | 1.40 | 735.00 | 37238121 |
| Tunis, B. M. | 05/17/14 | Corresponded with S. Block regarding P. Albert-Lebrun and sent her documents on the same. | .70 | 367.50 | 37238131 |
| Tunis, B. M. | 05/17/14 | Corresponded with T. Aganga-Williams about reviewing documents on litigation issues. | .40 | 210.00 | 37238147 |
| Tunis, B. M. | 05/17/14 | Instructed paralegals to prepare binders on litigation issues. | .60 | 315.00 | 37238190 |
| Nassau, T. C. | 05/17/14 | Prepared Henderson witness materials as per T. Aganga-Williams (3). On call for trial prep (5). | 8.00 | 2,200.00 | 37233040 |
| Block, E. | 05/17/14 | Draft outline for opposing witness (6). | 6.00 | 3,150.00 | 37236944 |
| New York, Temp. | 05/18/14 | E. McKay:  Prepared and uploaded documents to Nortel Notebook (4.0); completed print requests per K. Dandelet (1.0); deduped Henderson binders | 7.00 | 1,715.00 | 37311331 |

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT | INDEX |
|------|------|-------------|-------|--------|-------|
| | | per T. Aganga-Williams (2.0). | | | |
| Chung, B. | 05/18/14 | Non-working travel from Toronto, Canada to Delaware for trial (50% of 8 or 4) | 4.00 | 1,320.00 | 37247089 |
| Chung, B. | 05/18/14 | Logistics in Delaware | 2.00 | 660.00 | 37247099 |
| Graham, A. | 05/18/14 | Trial prep (witness prep document review) | 7.80 | 2,964.00 | 37238595 |
| Nee, A. B. | 05/18/14 | Ricaurte outline preparation and witness preparation (5.3); non-working travel CLE to PHL (50% of 4.0 or 2.0); meeting w/ M. Parthum and L. Schweitzer re witness prep (.7) | 8.00 | 5,880.00 | 37351940 |
| Ricchi, L. | 05/18/14 | Assistance with logistics - paralegal room (3 hrs); Orlando witness prep per B. Tunis (4 hrs). | 7.00 | 1,715.00 | 37233001 |
| Zelbo, H. S. | 05/18/14 | Trial prep – review Weisz. | 8.00 | 9,320.00 | 37286018 |
| Bromley, J. L. | 05/18/14 | Non working travel from NJ to Toronto (50% of 4.00 or 2.00). Trial prep in Toronto with Decker, Dandelet, Aganga-Williams, Rosenthal and others (Henderson and Weisz direct examinations) (5.0). | 7.00 | 8,155.00 | 37250804 |
| Rosenthal, J. A | 05/18/14 | Working travel to Toronto, doing trial prep en route (review Orlando materials). | 4.30 | 5,009.50 | 37288555 |
| Rosenthal, J. A | 05/18/14 | Trial prep – Orlando examination. (4.0); meeting w/ D. Queen and b. Tunis re same (2.0). | 6.00 | 6,990.00 | 37288562 |
| Schweitzer, L. | 05/18/14 | Witness prep. Meeting with C. Ricaurte (5.3); prepare for same w/ A. Nee and M. Parthum (.7); 1/2 non-working travel Cleveland to NJ (50% of 4.0 or 2.0); review core party, counterparty e/ms re: confidentiality issues (0.3). | 8.30 | 9,420.50 | 37240984 |
| Rigel, J. | 05/18/14 | Extensive electronic document review for litigation issues. | 5.30 | 1,086.50 | 37268747 |
| van Slyck, C. | 05/18/14 | Extensive electronic document review for litigation issues. | 4.00 | 820.00 | 37269212 |
| Smoler, M. | 05/18/14 | Prepare reference materials and witness prep documents. | 3.00 | 735.00 | 37233029 |
| Moessner, J. M. | 05/18/14 | Email correspondence re trial preparation. | 1.00 | 755.00 | 37268737 |
| Moessner, J. M. | 05/18/14 | T/c with D. Queen re Orlando prep. | .20 | 151.00 | 37268741 |
| Decker, M. A. | 05/18/14 | Working Travel from New York to Toronto (50% of 3.6 or 1.8). | 1.80 | 1,341.00 | 37275264 |
| Decker, M. A. | 05/18/14 | Non-working travel from New York to Toronto (50% of 3.6 or 1.8). | 1.80 | 1,341.00 | 37275271 |
| Decker, M. A. | 05/18/14 | Witness Prep - Wally Henderson. | 9.00 | 6,705.00 | 37275277 |

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT | INDEX |
|------|------|-------------|-------|--------|-------|
| Decker, M. A. | 05/18/14 | Witness Prep - Lorraine Eden | .50 | 372.50 | 37275279 |
| Luft, A. E. | 05/18/14 | Work on experts and Ray w/ A. Olin, D. Stein and H. Zelbo. | 6.00 | 5,790.00 | 37246513 |
| Rozenberg, I. | 05/18/14 | E-mails re:  confidentiality issues. | .50 | 447.50 | 37238173 |
| Erickson, J. R. | 05/18/14 | Trial prep - logistics management and trial team support (including interparty and team coordination, scheduling, technical coordination, paralegal and contract attorney supervision). | 2.00 | 760.00 | 37235974 |
| Erickson, J. R. | 05/18/14 | Trial prep - exhibit, exhibit database management, document/procedural issues. | .50 | 190.00 | 37235981 |
| Erickson, J. R. | 05/18/14 | Non-working travel from NY to DE (50% of 2.5 or 1.2). | 1.20 | 456.00 | 37235986 |
| Aganga-Williams | 05/18/14 | Non-working travel from NYC to TOR (50% of 5.0 or 2.5) | 2.50 | 1,512.50 | 37281239 |
| Aganga-Williams | 05/18/14 | Preparation regarding upcoming witness examinations (Albert-Lebrun) (7.9); meeting w/ S. Block and B. Tunis re same (.9) | 8.80 | 5,324.00 | 37281245 |
| Parthum, M. J. | 05/18/14 | Meeting with L. Schweitzer and A. Nee re: witness preparation (0.7); participate in preparation session with L. Schweitzer, A. Nee, and C. Ricaurte (4.6). | 5.30 | 3,206.50 | 37232889 |
| Parthum, M. J. | 05/18/14 | Review affidavit of G. Hall. | .50 | 302.50 | 37236248 |
| Parthum, M. J. | 05/18/14 | Non-working travel from Cleveland to Delaware (50% of 3.0 or 1.5). | 1.50 | 907.50 | 37236489 |
| Stein, D. G. | 05/18/14 | Trial prep re:  litigation (Ray prep) w/ A. Olin, A. Luft and H. Zelbo. | 7.50 | 4,537.50 | 37359862 |
| Dandelet, K. A. | 05/18/14 | Non-working travel time from NY to Toronto (50% of 5.1 hours, or 2.6 hours). | 2.60 | 1,742.00 | 37237303 |
| Dandelet, K. A. | 05/18/14 | Working travel time from NY to Toronto (replied to emails). | .30 | 201.00 | 37237512 |
| Dandelet, K. A. | 05/18/14 | Worked on matters related to direct and cross examinations - Henderson. | 9.00 | 6,030.00 | 37237521 |
| Gurgel, M. G. | 05/18/14 | Cross-examination preparations - reviewed additional documents for possible use in Anderson cross-exam. | 7.20 | 5,076.00 | 37245768 |
| Kaufman, S. A. | 05/18/14 | Email to J. Rosenthal regarding Cox-Berenblut (.2); Drafting summary of Weisz prep (1.3); Following up on litigation issues for J. Bromley (.8). | 2.30 | 1,541.00 | 37326157 |

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT | INDEX |
|------|------|-------------|-------|--------|-------|
| Queen, D. D. | 05/18/14 | Edits to Orlando outline (.8). | .80 | 536.00 | 37242468 |
| Queen, D. D. | 05/18/14 | Drafting various witness materials for Orlando examination (3.2); mtg. w/ B. Tunis and J. Rosenthal on same (2.0). | 5.20 | 3,484.00 | 37242479 |
| Queen, D. D. | 05/18/14 | U.S. portion of travel to Toronto, including travel from BWI to Philadelphia, delay/layover, beginning of flight (50% of 4.2 or 2.1). | 2.10 | 1,407.00 | 37242505 |
| Queen, D. D. | 05/18/14 | Canada portion of travel to Toronto, including end of flight and trip to Torys from airport (50% of 1.5 or .75). | .70 | 469.00 | 37242514 |
| Cusack, N. | 05/18/14 | Extensive trial preparation and logistics (including trial logistics and team support). | 3.50 | 717.50 | 37269336 |
| Cusack, N. | 05/18/14 | Trial prep - logistics and team support (3.0); non-working travel from NY to Wilmington (50% of 3.0 or 1.5). | 4.50 | 922.50 | 37269347 |
| O'Connor, R. | 05/18/14 | Trial prep (witness prep, trial exhibits). | 1.20 | 456.00 | 37250355 |
| O'Connor, R. | 05/18/14 | Non-working travel from NY to DE 50% of 2.5 or 1.2). | 1.20 | 456.00 | 37250366 |
| Rahneva, A. A. | 05/18/14 | Trial prep - logistics management and trial team support (including interparty and team coordination, scheduling, technical coordination, paralegal and contract attorney supervision) ` | 3.50 | 1,330.00 | 37241014 |
| Rahneva, A. A. | 05/18/14 | Trial prep - exhibit lists and exhibit database management | 1.50 | 570.00 | 37241034 |
| Siegel, A. E. | 05/18/14 | Prepared for Malackowski cross-examination (.6); reviewed and responded to emails (.8) | 1.40 | 735.00 | 37238124 |
| Tunis, B. M. | 05/18/14 | Emailed contract attorneys to search for document on litigation issue, requested by S. Block.  Sent same document to S. Block after reviewing it. | .30 | 157.50 | 37249635 |
| Tunis, B. M. | 05/18/14 | Read expert report in preparation for Huffard examination. | 1.50 | 787.50 | 37249638 |
| Tunis, B. M. | 05/18/14 | Emailed D. Queen regarding litigation issue. | .30 | 157.50 | 37249645 |
| Tunis, B. M. | 05/18/14 | Corresponded with L. Ricchi regarding formatting and preparation of binder on litigation issue. | .60 | 315.00 | 37249655 |
| Tunis, B. M. | 05/18/14 | Emailed M. Orlando to provide him with directions and instructions for meeting with J. Rosenthal, myself, and D. Queen in Toronto. | .30 | 157.50 | 37249666 |
| Tunis, B. M. | 05/18/14 | Corresponded with L. Ricchi regarding printing documents on litigation issue. | .20 | 105.00 | 37249671 |

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT | INDEX |
|------|------|-------------|-------|--------|-------|
| Tunis, B. M. | 05/18/14 | Met with S. Block and T. Aganga-Williams to discuss Albert-Lebrun examination. | .90 | 472.50 | 37249675 |
| Tunis, B. M. | 05/18/14 | Met with J. Rosenthal and D. Queen to discuss Orlando testimony. | 2.00 | 1,050.00 | 37249684 |
| Tunis, B. M. | 05/18/14 | Reviewed documents for Orlando prep, as requested by J. Rosenthal, and drafted outline on the same. | 1.90 | 997.50 | 37249702 |
| Tunis, B. M. | 05/18/14 | Edited outline for Orlando testimony. | 1.70 | 892.50 | 37249711 |
| Tunis, B. M. | 05/18/14 | Non-working travel from Toronto to NY ( 50% of 1.3 or 0.6) | .60 | 315.00 | 37249752 |
| Tunis, B. M. | 05/18/14 | Non-working travel from NY to Toronto (50% of 1.1 or 0.5)) | .50 | 262.50 | 37249797 |
| Stone, L. | 05/18/14 | Trial prep - logistics management and trial team support (scheduling and technical coordination to set up streaming trial room in NYC, research re litigation issues) | 4.00 | 1,520.00 | 37237145 |
| Nassau, T. C. | 05/18/14 | Prepared Davies witness materials as per J. Sherrett (1). Assisted with witness materials as per B. Tunis (3.5). Prepared Henderson witness materials as per K. Dandelet (2). | 6.50 | 1,787.50 | 37233041 |
| Mon Cureno, A. | 05/18/14 | Organizing witness materials. | 1.00 | 275.00 | 37236289 |
| Mon Cureno, A. | 05/18/14 | Printing and organizing hard copy exhibits | 2.00 | 550.00 | 37236297 |
| Gianis, M. A. | 05/18/14 | Reviewing and responding to e-mails. | .50 | 222.50 | 37289448 |
| Gianis, M. A. | 05/18/14 | Summarizing DeWilton testimony. | 1.30 | 578.50 | 37289458 |
| Gianis, M. A. | 05/18/14 | Trial prep – Binning outline | 4.50 | 2,002.50 | 37289474 |
| Olin, A. L. | 05/18/14 | Met with H. Zelbo, A. Luft, and D. Stein to prep for Ray testimony (4.3) and witness prep – review Ray  materials and revise outline (6.4). | 10.70 | 4,761.50 | 37365292 |
| Block, E. | 05/18/14 | Draft outline and review transcript for opposing expert witness (Green) (2.8). | 2.80 | 1,470.00 | 37236982 |
| New York, Temp. | 05/19/14 | E. McKay:  Prepared Henderson and Binning witness prep and trial materials for court session 5/20 (5.0); prepared and uploaded documents to Nortel Notebook (4.0); coordinated print request per S. Block (2.0). | 11.00 | 2,695.00 | 37312996 |
| Chung, B. | 05/19/14 | Attend trial in Delaware, providing document support | 1.00 | 330.00 | 37287890 |

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT | INDEX |
|------|------|-------------|-------|--------|-------|
| Chung, B. | 05/19/14 | Office set up and logistics at MNAT (2.0); prepared Ricaurte prep binder and documents for attorney review (8.0). | 10.00 | 3,300.00 | 37287913 |
| Chung, B. | 05/19/14 | Prepared Malackowski prep binder and documents for attorney review | 4.00 | 1,320.00 | 37287928 |
| Khmelnitsky, A. | 05/19/14 | Extensive electronic document review for litigation issues. | 13.00 | 2,665.00 | 37312853 |
| Graham, A. | 05/19/14 | Trial prep (witness prep document review). | 13.80 | 5,244.00 | 37263815 |
| Guiha, A. | 05/19/14 | Extensive electronic document review for litigation issues. | 10.00 | 2,050.00 | 37312862 |
| Nee, A. B. | 05/19/14 | Preparation for trial witness – review Ricaurte materials and revise outline (10.5); work on trial logistics (.5) | 11.00 | 8,085.00 | 37320517 |
| Streatfeild, L. | 05/19/14 | Draft response re litigation issue (1.50); circulate to team for comment (0.20); send out (0.30). | 2.00 | 1,800.00 | 37244098 |
| Ricchi, L. | 05/19/14 | Prepared trial witness materials per B. Tunis and A. Siegel (4 hrs); Prepared materials for 5/20 court session per T. Aganga-Williams and M. Parthum (5 hrs); Located documents per M. Grube (.7). | 9.70 | 2,376.50 | 37269717 |
| Zelbo, H. S. | 05/19/14 | Trial prep – Ray examination | 10.00 | 11,650.00 | 37286083 |
| Bromley, J. L. | 05/19/14 | Trial preparation in Toronto with W. Henderson (8.0); meetings and emails with trial team regarding trial preparation (2.0); prepare at hotel for trial tomorrow (3.0) | 13.00 | 15,145.00 | 37333066 |
| Rosenthal, J. A | 05/19/14 | Trial prep session with M. Orlando and continued work re same. | 15.00 | 17,475.00 | 37288572 |
| Schweitzer, L. | 05/19/14 | Work on confidentiality issues (0.5). Prepare for cross-examinations of Ricaurte (4.5). Prepare J. Ray for trial w/ H. Zelbo, A. Olin and D. Stein (6.0). Non-working travel NY to Delaware (50% of 2.4 or 1.2). | 12.20 | 13,847.00 | 37272310 |
| Rigel, J. | 05/19/14 | Extensive electronic document review for litigation issues. | 10.00 | 2,050.00 | 37312788 |
| Chen, L. | 05/19/14 | Extensive electronic document review for litigation issues. | 11.50 | 2,357.50 | 37312839 |
| Littell, J. M. | 05/19/14 | Extensive electronic document review for litigation issues. | 12.00 | 2,460.00 | 37312832 |
| Taylor, M. | 05/19/14 | Extensive electronic document review for litigation issues. | 8.50 | 1,742.50 | 37312929 |

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT | INDEX |
|------|------|-------------|-------|--------|-------|
| van Slyck, C. | 05/19/14 | Extensive electronic document review for litigation issues. | 10.30 | 2,111.50 | 37312899 |
| Zimmer, C. | 05/19/14 | Extensive electronic document review for litigation issues. | 11.50 | 2,357.50 | 37312920 |
| Ferguson, M. K. | 05/19/14 | Prepared Ray materials per A. Olin and D. Stein. (10.70) | 10.70 | 2,621.50 | 37293031 |
| Smoler, M. | 05/19/14 | Prepare witness exhibits for trial and other related tasks, correspondence. | 13.00 | 3,185.00 | 37251370 |
| Lewis, E. | 05/19/14 | Extensive electronic document review for litigation issues. | 12.80 | 2,624.00 | 37312845 |
| Hakkenberg, L. | 05/19/14 | Research re litigation issues per Darryl Stein. | 4.50 | 1,597.50 | 37249176 |
| Littles, W. | 05/19/14 | Working travel from NY to Toronto. (reviewed documents) | 2.00 | 710.00 | 37244960 |
| Littles, W. | 05/19/14 | Updated research memo for Darryl Stein. | 6.50 | 2,307.50 | 37244965 |
| Herrington, D. | 05/19/14 | Emails re Zenkich preparation for trial testimony. | .40 | 386.00 | 37246471 |
| Moessner, J. M. | 05/19/14 | Trial preparation (Weisz trial prep). | 5.00 | 3,775.00 | 37293959 |
| Moessner, J. M. | 05/19/14 | Non-working travel time, Cleary to Penn station. (50% of 1 or 0.5) | .50 | 377.50 | 37321581 |
| Moessner, J. M. | 05/19/14 | Review trial transcripts. | 1.50 | 1,132.50 | 37321594 |
| Moessner, J. M. | 05/19/14 | Non-working travel from train station to hotel in Delaware. (50% of 0.5 or 0.2) | .20 | 151.00 | 37321607 |
| Devaney, A. | 05/19/14 | Extensive electronic document review for litigation issues. | 8.30 | 1,701.50 | 37312913 |
| Decker, M. A. | 05/19/14 | Witness prep-Wally Henderson. | 13.00 | 9,685.00 | 37311781 |
| Luft, A. E. | 05/19/14 | Work on Newcombe. | 1.50 | 1,447.50 | 37245317 |
| Luft, A. E. | 05/19/14 | Work on Anderson and experts. | 3.00 | 2,895.00 | 37245362 |
| Luft, A. E. | 05/19/14 | Meet re:  Anderson. | 3.80 | 3,667.00 | 37245375 |
| Luft, A. E. | 05/19/14 | Ray prep meeting w/ A. Olin. | 1.30 | 1,254.50 | 37245383 |
| Luft, A. E. | 05/19/14 | Discuss upcoming witness examinations with teams (2.8); call w/ M. Gurgel and co-counsel (.5). | 3.30 | 3,184.50 | 37245388 |
| Lipner, L. A. | 05/19/14 | Correspondence w A. Olin and D. Stein, D. Cozart, K. Ferguson, and L. Ricchi re trial (2.3); t/c w/R. Eckenrod re same (.2); t/c w/A. Nee re allocation trial (.5); Correspondence w A. Nee re same (.1). | 3.10 | 2,278.50 | 37353972 |

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT | INDEX |
|------|------|-------------|-------|--------|-------|
| Rozenberg, I. | 05/19/14 | Work on confidentiality issues, including confs and emails re documents and conf w/ L. Schweitzer in preparation for Friday hearing. | 3.50 | 3,132.50 | 37262850 |
| Opolsky, J. R. | 05/19/14 | Trial preparation re:  Westbrook/Clark (.3); t/c w/ Akin (J. Yecies) and Milbank (E. Weiss and T. Matz) re:  same (.7); correspondence w/ L. Schweitzer re:  trial issues (1.1). | 2.10 | 1,407.00 | 37360091 |
| Erickson, J. R. | 05/19/14 | Trial prep - logistics management and trial team support (including interparty and team coordination, scheduling, technical coordination, paralegal and contract attorney supervision). | 4.70 | 1,786.00 | 37244814 |
| Erickson, J. R. | 05/19/14 | Trial prep - exhibit, exhibit database management, document/procedural issues. | 2.50 | 950.00 | 37244815 |
| Erickson, J. R. | 05/19/14 | Trial prep - witness materials. | 2.00 | 760.00 | 37244821 |
| Erickson, J. R. | 05/19/14 | Document review management (including contract attorney and paralegal supervision, database and workflow management, and document review and research re litigation issues). | 4.00 | 1,520.00 | 37244823 |
| Aganga-Williams | 05/19/14 | Preparation re upcoming witness examinations (W. Henderson, Albert-Lebrun) (4.0); Meeting with W. Henderson re upcoming examination (4.4); | 8.40 | 5,082.00 | 37281270 |
| Aganga-Williams | 05/19/14 | Preparation re upcoming witness examinations – review and finalize Henderson and Albert-Lebrun materials | 5.10 | 3,085.50 | 37281273 |
| McCown, A. S. | 05/19/14 | Work on confidentiality issues. | 2.00 | 1,210.00 | 37255225 |
| Parthum, M. J. | 05/19/14 | Trial preparation:  review and revise outline for Ricaurte direct examination; prepare binders of documents for direct examination; visit and view courtroom and break-out rooms; supervise prepartion, printing and packaging of exhibits. | 8.00 | 4,840.00 | 37250811 |
| Stein, D. G. | 05/19/14 | Trial prep re:  litigation (Ray prep) (6.5); meeting w/L. Schweitzer, A. Olin, H. Zelbo and witness J. Ray re same (6.0) | 12.50 | 7,562.50 | 37359994 |
| Stein, D. G. | 05/19/14 | Non working travel New York to Delaware  (50% of 1.0 or .5) | .50 | 302.50 | 37360002 |
| Dandelet, K. A. | 05/19/14 | Worked on matters related to direct and cross examinations - Henderson. | 14.50 | 9,715.00 | 37245122 |
| Grube, M. S. | 05/19/14 | Reviewed expert materials for confidentiality concerns (0.4) | .40 | 268.00 | 37251295 |
| Gurgel, M. G. | 05/19/14 | Witness prep - worked on Anderson cross-exam outline. | 2.20 | 1,551.00 | 37353881 |

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT | INDEX |
|------|------|-------------|-------|--------|-------|
| Gurgel, M. G. | 05/19/14 | Witness prep - worked on Anderson cross-exam outline. | .90 | 634.50 | 37353899 |
| Gurgel, M. G. | 05/19/14 | Witness prep - worked on Anderson cross-exam outline. | 1.30 | 916.50 | 37353917 |
| Gurgel, M. G. | 05/19/14 | Witness prep - emails to M. Decker and reviewed documents for Reichert cross-exam. | .30 | 211.50 | 37353929 |
| Gurgel, M. G. | 05/19/14 | Witness prep - reviewed documents for Reichert cross-exam. | 1.10 | 775.50 | 37353944 |
| Gurgel, M. G. | 05/19/14 | Witness prep - reviewed documents for Reichert cross-exam. | 3.00 | 2,115.00 | 37353989 |
| Gurgel, M. G. | 05/19/14 | Call with A. Luft and counsel for other parties re Anderson cross-exam. | .50 | 352.50 | 37354031 |
| Gurgel, M. G. | 05/19/14 | Witness prep - worked on Anderson outline. | 1.40 | 987.00 | 37354124 |
| Gurgel, M. G. | 05/19/14 | Witness prep - reviewed documents for Reichert cross-exam. | 1.00 | 705.00 | 37354651 |
| Gurgel, M. G. | 05/19/14 | Non-working travel from NY to DE (50% of 1.9 or .9). | .90 | 634.50 | 37354670 |
| Kaufman, S. A. | 05/19/14 | Research re litigation issues, emails and review (2.5); Reviewed Weisz documents and witness prep (2.5); Team emails (.6). | 5.60 | 3,752.00 | 37367938 |
| Queen, D. D. | 05/19/14 | Pulling M. McDonald transcript excerpt, per H. Zelbo request (.4); all-day meeting w/ M. Orlando, J. Rosenthal, B. Tunis to prepare for Orlando testimony, and preparation for same, including edits to outlines and review of documents (10.5); research on litigation issues (.8). | 11.70 | 7,839.00 | 37273909 |
| Sherrett, J. D. | 05/19/14 | Emails w/ team re trial prep  (Davies examination) (1.5); call w/ T. Nassau re same (0.1);  non-working travel from NY to Toronto ( 50% of 5.0 or 2.5). | 4.10 | 2,747.00 | 37246538 |
| Cusack, N. | 05/19/14 | Extensive trial preparation and logistics (including trial logistics and team support). | 13.30 | 2,726.50 | 37312947 |
| O'Connor, R. | 05/19/14 | Trial prep (witness prep document review, prepare trial exhibits). | 12.00 | 4,560.00 | 37250428 |
| Rahneva, A. A. | 05/19/14 | Document review management (including contract attorney and paralegal supervision, database and workflow management, and document review and research re litigation issues) | 3.00 | 1,140.00 | 37278768 |
| Rahneva, A. A. | 05/19/14 | Trial prep - exhibit lists and exhibit database management | 4.50 | 1,710.00 | 37278774 |

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT | INDEX |
|------|------|-------------|-------|--------|-------|
| Rahneva, A. A. | 05/19/14 | Trial prep - logistics management and trial team support (including interparty and team coordination, scheduling, technical coordination, paralegal and contract attorney supervision) | 3.00 | 1,140.00 | 37278779 |
| Yazgan, Z. | 05/19/14 | Extensive electronic document review for litigation issues. | 10.30 | 2,111.50 | 37312887 |
| Siegel, A. E. | 05/19/14 | Prepared for Malackowski cross-examination (3.7); reviewed professional reports (3.3); reviewed and responded to emails (1.6) | 8.60 | 4,515.00 | 37250688 |
| Tunis, B. M. | 05/19/14 | Met with witness M. Orlando, with J. Rosenthal and D. Queen to discuss litigation issues. | 8.00 | 4,200.00 | 37249827 |
| Tunis, B. M. | 05/19/14 | Asked contract attorneys to search for litigation issue and reviewed their findings on the same with D. Queen. | .70 | 367.50 | 37249834 |
| Tunis, B. M. | 05/19/14 | Drafted outline of documents on litigation issues, as requested by J. Rosenthal. | .50 | 262.50 | 37249840 |
| Tunis, B. M. | 05/19/14 | Corresponded with L. Ricchi to have documents printed on litigation issues. | .20 | 105.00 | 37249843 |
| Stone, L. | 05/19/14 | Trial prep - logistics management and trial team support (scheduling and technical coordination to set up streaming trial room in NYC, research re litigation issues) | 10.50 | 3,990.00 | 37272152 |
| Nassau, T. C. | 05/19/14 | Prepared materials for Henderson witness prep as per K. Dandelet (2.5). Prepared Henderson witness materials for court as per T. Aganga-Williams (3). Prepared Ricaurte witness materials as per M. Parthum (1.5). Prepared Davies witness materials as per J. Sherrett (1.5). Consolidated electronic copies of final witness prep binders (1.5). Added license trial exhibit numbers to outline as per M. Gurgel (1). | 11.00 | 3,025.00 | 37285794 |
| Mon Cureno, A. | 05/19/14 | Preparing exhibits for court | 6.00 | 1,650.00 | 37244714 |
| Mon Cureno, A. | 05/19/14 | Preparing Ricaurte prep binders | 4.00 | 1,100.00 | 37244717 |
| Mon Cureno, A. | 05/19/14 | Preparing binder of exhibits introduced at trial | 2.00 | 550.00 | 37244721 |
| Gianis, M. A. | 05/19/14 | Trial prep –review Binning materials and finalize outline. | 3.30 | 1,468.50 | 37293270 |
| Gianis, M. A. | 05/19/14 | Orienting summer associate and assigning work. | 1.50 | 667.50 | 37293278 |
| Gianis, M. A. | 05/19/14 | Binning prep. | 2.00 | 890.00 | 37293284 |
| Gianis, M. A. | 05/19/14 | Tracking trial testimony and other trial logistics. | 3.80 | 1,691.00 | 37293293 |

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT | INDEX |
|------|------|-------------|-------|--------|-------|
| Gianis, M. A. | 05/19/14 | Discussing Jeffries/Brueckheimer prep. | 1.50 | 667.50 | 37293310 |
| Olin, A. L. | 05/19/14 | Meet with A. Luft to discuss witness prep (1.3), Non-working travel time from New York to Delaware (50% of 2, or 1), meet with H. Zelbo, L. Schweitzer, D. Stein, and witness to prepare for trial (5.9), and witness prep (3.1). | 11.30 | 5,028.50 | 37365413 |
| Shartsis, B. C. | 05/19/14 | Non-working travel, NY to DE (50% of 2.2 or 1.1); drafting witness examination and related trial prep (9.8) | 10.90 | 4,850.50 | 37354850 |
| Block, E. | 05/19/14 | Prepare draft cross-examination of expert witness Green (10.8). | 10.80 | 5,670.00 | 37285840 |
| Sweeney, T. M. | 05/19/14 | Distributed revised USBC/DDE docket to attorneys. | .20 | 35.00 | 37255220 |
| New York, Temp. | 05/20/14 | E. McKay:  Assisted in court with document requests and other tasks as needed (6.0); assisted with Ray trial prep for court session 5/21 (7.5); put together binder per T. Aganga-Williams (2.0). | 15.50 | 3,797.50 | 37312999 |
| Chung, B. | 05/20/14 | Trial in Delaware; prepared John Ray prep binders and documents for attorney review | 5.00 | 1,650.00 | 37287952 |
| Chung, B. | 05/20/14 | Prepared Andrew Jeffries prep binders and documents for attorney review | 5.00 | 1,650.00 | 37287964 |
| Chung, B. | 05/20/14 | Prepared Peter Newcombe prep binders and documents for attorney review | 3.00 | 990.00 | 37287985 |
| Chung, B. | 05/20/14 | Prepared Angela Anderson prep binders and documents for attorney review | 4.00 | 1,320.00 | 37288001 |
| Chung, B. | 05/20/14 | Prepared documents for courtroom per B. Shartisis | 2.00 | 660.00 | 37288015 |
| Khmelnitsky, A. | 05/20/14 | Extensive electronic document review for litigation issues. | 10.00 | 2,050.00 | 37312854 |
| Graham, A. | 05/20/14 | Trial prep (Witness prep) | 8.00 | 3,040.00 | 37263852 |
| Graham, A. | 05/20/14 | Attend trial, providing document and research support. | 7.00 | 2,660.00 | 37263860 |
| Nee, A. B. | 05/20/14 | Work on witness preparation – finalize C. Ricaurte examination (2.3); attending trial (4.2); work on trial logistics (.5); non-working travel from DE to NY (50% of 2.6 or 1.3) | 8.30 | 6,100.50 | 37351992 |
| Streatfeild, L. | 05/20/14 | Review revised letter and provide comments (0.30); draft letter and circulate (0.40); emails re changes (0.20). | .90 | 810.00 | 37252587 |
| Ricchi, L. | 05/20/14 | Prepared additional materials for 5/20 court session per M. Parthum and M. Gianis (3 hrs); | 15.30 | 3,748.50 | 37269760 |

| <u>NAME</u> | <u>DATE</u> | <u>DESCRIPTION</u> | <u>HOURS</u> | <u>AMOUNT</u> | <u>INDEX</u> |
|---|---|---|---|---|---|
| | | Prepared materials for 5/21 court session per D. Queen and D. Stein (8 hrs); Transcribed H. Zelbo court notes (3.3 hrs); Toronto printing and logistics (1 hr). | | | |
| Zelbo, H. S. | 05/20/14 | Trial prep (Ray examination) and attend trial; various comms team re same. | 17.00 | 19,805.00 | 37287629 |
| Bromley, J. L. | 05/20/14 | Working breakfast with witness W .Henderson and additional preparation (1.20); attend trial in Toronto (Henderson examination) (9.00); post-trial emails and conferences with team members and prepare for next day (1.50). | 11.70 | 13,630.50 | 37288800 |
| Rosenthal, J. A | 05/20/14 | Attend trial in Toronto (Davies, Binning, Henderson, Ricaurte); communications with team re same. | 5.00 | 5,825.00 | 37288582 |
| Rosenthal, J. A | 05/20/14 | Trial prep – finalize Orlando and procedural issues. | 9.00 | 10,485.00 | 37288586 |
| Schweitzer, L. | 05/20/14 | Prepare for trial in morning – Ricaurte examination (1.0). Attend trial (Ricaurte examination) and mtng, calls, ems team re same (7.0). Prepare witness for trial (Ray examination) (5.5). Additional trial prep, work on confi issues (2.5). | 16.00 | 18,160.00 | 37272372 |
| Rigel, J. | 05/20/14 | Extensive electronic document review for litigation issues. | 10.00 | 2,050.00 | 37312790 |
| Chen, L. | 05/20/14 | Extensive electronic document review for litigation issues. | 11.50 | 2,357.50 | 37312840 |
| Littell, J. M. | 05/20/14 | Extensive electronic document review for litigation issues. | 12.00 | 2,460.00 | 37312833 |
| Taylor, M. | 05/20/14 | Extensive electronic document review for litigation issues. | 10.80 | 2,214.00 | 37312931 |
| van Slyck, C. | 05/20/14 | Extensive electronic document review for litigation issues. | 10.70 | 2,193.50 | 37312901 |
| Zimmer, C. | 05/20/14 | Extensive electronic document review for litigation issues. | 11.80 | 2,419.00 | 37312921 |
| Ferguson, M. K. | 05/20/14 | Assisted with extensive preparation of trial materials per team. (9.00) | 9.00 | 2,205.00 | 37294082 |
| Smoler, M. | 05/20/14 | Transcribe A. Luft notes from trial (2.00); assist at trial (6.00); prepare index for witness prep binder for E. Block (1.00); prepare witness exhibits for trial (4.50); assist attorneys with various administrative requests (2.00). | 15.50 | 3,797.50 | 37281412 |

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT | INDEX |
|------|------|-------------|-------|--------|-------|
| Lewis, E. | 05/20/14 | Extensive electronic document review for litigation issues. | 12.50 | 2,562.50 | 37312846 |
| Hakkenberg, L. | 05/20/14 | Revised document on litigation issues following the suggestions of Darryl Stein. Worked with paralegals to locate documents necessary to supplement the original document. | 1.80 | 639.00 | 37254976 |
| Littles, W. | 05/20/14 | Attended and assisted at Nortel trial with attorney Margot Gianis for 7.5 hours. Then returned to local Counsel office to continue research on memo for Darryl Stein for 2 hours, and helped prep witness Michael Orlando with Jeff Rosenthal and Brent Tunis for 2 hours. | 11.50 | 4,082.50 | 37254661 |
| Herrington, D. | 05/20/14 | Review of materials for preparation of Zenich for trial testimony (0.30); reading transcript of trial testimony re litigation issues (0.70) | 1.00 | 965.00 | 37312324 |
| Moessner, J. M. | 05/20/14 | Review documents; Weisz examination prep. (2.0 + 5.3 + 1.3) | 8.60 | 6,493.00 | 37321640 |
| Devaney, A. | 05/20/14 | Extensive electronic document review for litigation issues. | 7.50 | 1,537.50 | 37312914 |
| Decker, M. A. | 05/20/14 | Trial day -Henderson prep and direct. | 5.00 | 3,725.00 | 37311790 |
| Decker, M. A. | 05/20/14 | Non-working travel Toronto to NYC via Buffalo (50% of 3.0 or 1.5). | 1.50 | 1,117.50 | 37311793 |
| Decker, M. A. | 05/20/14 | Non-working travel Toronto to NYC via Buffalo (50% of 3.0 or 1.5). | 1.50 | 1,117.50 | 37311794 |
| Decker, M. A. | 05/20/14 | Professional Prep - Reichert | 1.00 | 745.00 | 37311795 |
| Luft, A. E. | 05/20/14 | Prep for trial (.7); call w/ B. Beller, T. Ross re case management (.3) | 1.00 | 965.00 | 37253837 |
| Luft, A. E. | 05/20/14 | Attend trial for Davies, Binning, Henderson, Ricaurte testimony, comms team re same. | 6.00 | 5,790.00 | 37253854 |
| Luft, A. E. | 05/20/14 | Work on Newcombe and experts. | 6.80 | 6,562.00 | 37253869 |
| Luft, A. E. | 05/20/14 | Review documents. | .80 | 772.00 | 37253877 |
| Lipner, L. A. | 05/20/14 | T/C W/J. Kim re litigation issues (.2). | .20 | 147.00 | 37354068 |
| Rozenberg, I. | 05/20/14 | work on confidentiality issues while watching trial via web stream, including drafting letters, review of related documents, and redaction of expert reports. | 7.50 | 6,712.50 | 37256722 |
| Opolsky, J. R. | 05/20/14 | Review Pre-Trial briefs. | 2.00 | 1,340.00 | 37365064 |
| Erickson, J. R. | 05/20/14 | Trial prep - logistics management and trial team support, including attendance at trial and | 6.50 | 2,470.00 | 37284025 |

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT | INDEX |
|------|------|-------------|-------|--------|-------|
| | | document support (including interparty and team coordination, scheduling, technical coordination, paralegal and contract attorney supervision). | | | |
| Erickson, J. R. | 05/20/14 | Trial prep - research re litigation issues, exhibit database management, document/procedural issues. | 6.00 | 2,280.00 | 37284028 |
| Aganga-Williams | 05/20/14 | Meeting with W. Henderson re upcoming examination | 1.60 | 968.00 | 37245123 |
| Aganga-Williams | 05/20/14 | Attending trial proceedings | 3.90 | 2,359.50 | 37281284 |
| Aganga-Williams | 05/20/14 | Preparation re upcoming cross examination of P. Albert-Lebrun | 4.80 | 2,904.00 | 37281298 |
| McCown, A. S. | 05/20/14 | Observe trial and work on confidentiality issues. | 10.00 | 6,050.00 | 37255242 |
| Parthum, M. J. | 05/20/14 | Participate in trial – Ricaurte examination. | 7.30 | 4,416.50 | 37250819 |
| Parthum, M. J. | 05/20/14 | Review affidavits and other materials pertaining to G. Hall. | 2.10 | 1,270.50 | 37253984 |
| Stein, D. G. | 05/20/14 | Trial prep re:  litigation (Ray prep). | 11.00 | 6,655.00 | 37360028 |
| Dandelet, K. A. | 05/20/14 | Prepared for, attended, and debriefed court proceedings. | 5.50 | 3,685.00 | 37253716 |
| Dandelet, K. A. | 05/20/14 | Non-working travel time from Toronto to New York (50% of 4, or 2). | 2.00 | 1,340.00 | 37253719 |
| Dandelet, K. A. | 05/20/14 | Working travel time from Toronto to New York (reviewed and replied to emails). | .50 | 335.00 | 37253731 |
| Grube, M. S. | 05/20/14 | Nortel trial (2.6); review and redact professional submissions (7.3) | 9.90 | 6,633.00 | 37251285 |
| Gurgel, M. G. | 05/20/14 | Witness prep - worked on Anderson cross-exam outline. | 9.10 | 6,415.50 | 37257762 |
| Gurgel, M. G. | 05/20/14 | Worked on Anderson cross-exam outline (1.30); correspondence with team re cross-examinations (.3); worked on Anderson cross-exam outline (1.0) | 2.60 | 1,833.00 | 37257770 |
| Kaufman, S. A. | 05/20/14 | Reviewing Weisz documents (2); Reviewing chronology and updating document list (6.5); Team emails (.5). | 9.00 | 6,030.00 | 37251398 |
| Queen, D. D. | 05/20/14 | All-afternoon meeting w/ M. Orlando, J. Rosenthal, J. Bromley, B. Tunis to prepare for Orlando testimony, and preparation for same, including edits to outlines and review of documents (9.1); viewing Henderson testimony for litigation issues (1.2); preparation of binders, outlines, other materials for Orlando testimony | 13.70 | 9,179.00 | 37273942 |

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT | INDEX |
|------|------|-------------|-------|--------|-------|
| | | (3.4). | | | |
| Sherrett, J. D. | 05/20/14 | Prep for and attend trial in Toronto. | 5.00 | 3,350.00 | 37264591 |
| Cusack, N. | 05/20/14 | Extensive trial preparation and logistics (including trial logistics and team support). | 14.50 | 2,972.50 | 37312949 |
| O'Connor, R. | 05/20/14 | Trial Support (attendance at trial - research re litigation issues). | 6.80 | 2,584.00 | 37265618 |
| O'Connor, R. | 05/20/14 | Trial prep (witness prep, trial exhibits). | 5.20 | 1,976.00 | 37265623 |
| Rahneva, A. A. | 05/20/14 | Document review management (including contract attorney and paralegal supervision, database and workflow management, and document review and research re litigation issues) | 5.00 | 1,900.00 | 37278769 |
| Rahneva, A. A. | 05/20/14 | Trial prep - exhibit lists and exhibit database management | 5.80 | 2,204.00 | 37278775 |
| Rahneva, A. A. | 05/20/14 | Trial prep - logistics management and trial team support, including attendance at trial and document support (interparty and team coordination, scheduling, technical coordination, paralegal and contract attorney supervision) | 5.00 | 1,900.00 | 37278780 |
| Yazgan, Z. | 05/20/14 | Extensive electronic document review for litigation issues. | 10.30 | 2,111.50 | 37312889 |
| Siegel, A. E. | 05/20/14 | Prepared for Malackowski cross-examination (1.8); reviewed reports (3.8); reviewed and responded to emails (1.6); observed trial (2.5) | 9.70 | 5,092.50 | 37256234 |
| Tunis, B. M. | 05/20/14 | Corresponded with paralegals L. Ricchi and T. Nassau regarding preparation of copies of materials for court for examination of witness M. Orlando. | .30 | 157.50 | 37281276 |
| Tunis, B. M. | 05/20/14 | Emailed contract attorneys to conduct searches regarding litigation issues. | .40 | 210.00 | 37281277 |
| Tunis, B. M. | 05/20/14 | Answered question from D. Stein regarding litigation issue. | .20 | 105.00 | 37281278 |
| Tunis, B. M. | 05/20/14 | Worked with D. Queen to prepare materials for direct examination of witness. Orlando, as requested by J. Rosenthal. | 3.50 | 1,837.50 | 37281280 |
| Tunis, B. M. | 05/20/14 | Met with D. Queen, J. Rosenthal, and M. Orlando to prepare for testimony | 7.00 | 3,675.00 | 37281281 |
| Tunis, B. M. | 05/20/14 | Met with J. Rosenthal and S. Block to discuss Albert-Lebrun examination | .40 | 210.00 | 37281282 |
| Stone, L. | 05/20/14 | Trial prep - logistics management and trial team support (scheduling and technical coordination to | 12.50 | 4,750.00 | 37272157 |

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT | INDEX |
|------|------|-------------|-------|--------|-------|
| | | set up streaming trial room in NYC, research re litigation issues) | | | |
| Nassau, T. C. | 05/20/14 | Assisted prepare trial exhibits binder (2.5). Assisted locate materials for Henderson cross as per T. Aganga-Williams (.7). Prepared text searchable materials for Albert-Lebrun prep as per B. Tunis (1). Assisted prepare Orlando witness materials as per B. Tunis (2.5). Prepared additional Ricaurte materials for court as per M. Parthum (.5). Prepared Ray witness materials as per A. Olin (7). Searched for Lang affidavit exhibits as per L. Hakkenberg (2). | 16.20 | 4,455.00 | 37294373 |
| Mon Cureno, A. | 05/20/14 | Preparing review binders for trial preparation. | 9.80 | 2,695.00 | 37284066 |
| Mon Cureno, A. | 05/20/14 | Searching re exhibit. | 1.00 | 275.00 | 37284068 |
| Mon Cureno, A. | 05/20/14 | Printing exhibits for trial | 2.50 | 687.50 | 37284071 |
| Mon Cureno, A. | 05/20/14 | Assisting with various administrative tasks | 1.50 | 412.50 | 37284074 |
| Gianis, M. A. | 05/20/14 | Trial prep (Binning) and attend trial, assisting with exhibits and procedural issues. | 8.00 | 3,560.00 | 37300550 |
| Gianis, M. A. | 05/20/14 | Tracking testimony, general trial logistics. | 3.50 | 1,557.50 | 37300575 |
| Gianis, M. A. | 05/20/14 | Tucker prep. | 2.00 | 890.00 | 37300592 |
| Gianis, M. A. | 05/20/14 | Brueckheimer prep with Akin. | .80 | 356.00 | 37300598 |
| Olin, A. L. | 05/20/14 | Witness prep – finalize Ray materials. | 13.40 | 5,963.00 | 37365581 |
| Shartsis, B. C. | 05/20/14 | Attending trial, assisting with exhibits and procedural issues. (6.7) Trial preparation, including cross-examination preparation for Jeffries. (3.7) | 10.40 | 4,628.00 | 37358064 |
| Block, E. | 05/20/14 | Observe trial (4.1); prepare draft cross-examination of witness Green (7.9). | 12.00 | 6,300.00 | 37285855 |
| Sweeney, T. M. | 05/20/14 | Distributed revised USBC/DDE docket to attorneys. | .20 | 35.00 | 37256824 |
| Rodriguez, M. B | 05/21/14 | Discussed review work with contract attorneys (.50); prepared contract attorney work schedule (.30). | .80 | 264.00 | 37362680 |
| New York, Temp. | 05/21/14 | E. McKay:  Assisted with print requests from court session 5/21 and 5/22 (7.0); prepared and uploaded documents to Nortel Notebook (4.5). | 11.50 | 2,817.50 | 37313002 |
| Chung, B. | 05/21/14 | Trial in Delaware; prepared Philip Green prep binder and documents for trial cross | 5.00 | 1,650.00 | 37288046 |

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT | INDEX |
|------|------|-------------|-------|--------|-------|
| Chung, B. | 05/21/14 | Prepared background documents for binders | 5.00 | 1,650.00 | 37288080 |
| Chung, B. | 05/21/14 | Prepared Richard Cooper binder and documents for A. Luft | 5.00 | 1,650.00 | 37288106 |
| Chung, B. | 05/21/14 | Prepared miscellaneous documents for court | 1.00 | 330.00 | 37288177 |
| Khmelnitsky, A. | 05/21/14 | Extensive electronic document review for litigation issues. | 13.80 | 2,829.00 | 37312855 |
| Graham, A. | 05/21/14 | Trial prep (witness prep, logging of exhibits used at trial) | 7.00 | 2,660.00 | 37263872 |
| Graham, A. | 05/21/14 | Attend trial, providing research and document support | 8.50 | 3,230.00 | 37263877 |
| Guiha, A. | 05/21/14 | Extensive electronic document review for litigation issues. | 10.00 | 2,050.00 | 37312863 |
| Nee, A. B. | 05/21/14 | Work on expert witness (Britven) (.6); follow-up on trial testimony (.5) | 1.10 | 808.50 | 37320565 |
| Streatfeild, L. | 05/21/14 | Review and send letter (0.40); call with Oliver Turner of Simmons (0.20); emails re litigation issues (0.20). | .80 | 720.00 | 37283042 |
| Ricchi, L. | 05/21/14 | Courtroom paralegal (8 hrs); Prepared 5/22 trial witness materials per A. Olin & B. Shartsis (4.5 hrs); Transcribed H. Zelbo court notes (2 hrs). | 14.50 | 3,552.50 | 37269765 |
| Zelbo, H. S. | 05/21/14 | Trial prep (Ray) and attend trial; comms team re same. | 13.00 | 15,145.00 | 37287642 |
| Bromley, J. L. | 05/21/14 | Watch trial remotely (3.00) and various communications with team members on the day's trial issues (3.50) | 6.50 | 7,572.50 | 37288807 |
| Rosenthal, J. A | 05/21/14 | Attend trial (Orlando, Ray, Albert-Lebrun examinations), comms team re same. | 2.00 | 2,330.00 | 37288594 |
| Rosenthal, J. A | 05/21/14 | Trial prep – Stephens, Cox, Berenblut examination. | 9.30 | 10,834.50 | 37288601 |
| Schweitzer, L. | 05/21/14 | Attend trial; communications team re same (8.5). Mtg with J. Ray (0.5). Prepare for trial (Hall examination) (2.0). | 11.00 | 12,485.00 | 37272394 |
| Rigel, J. | 05/21/14 | Extensive electronic document review for litigation issues. | 9.00 | 1,845.00 | 37312791 |
| Chen, L. | 05/21/14 | Extensive electronic document review for litigation issues. | 10.50 | 2,152.50 | 37312841 |
| Littell, J. M. | 05/21/14 | Extensive electronic document review for litigation issues. | 12.50 | 2,562.50 | 37312834 |

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT | INDEX |
|------|------|-------------|-------|--------|-------|
| Taylor, M. | 05/21/14 | Extensive electronic document review for litigation issues. | 11.70 | 2,398.50 | 37312932 |
| van Slyck, C. | 05/21/14 | Extensive electronic document review for litigation issues. | 11.50 | 2,357.50 | 37312902 |
| Zimmer, C. | 05/21/14 | Extensive electronic document review for litigation issues. | 10.80 | 2,214.00 | 37312922 |
| Ferguson, M. K. | 05/21/14 | Assisted with extensive preparation of trial materials per team. (8.50) | 8.50 | 2,082.50 | 37294186 |
| Smoler, M. | 05/21/14 | prepare witness exhibits for trial and related correspondence (9.00); assist attorneys with various administrative requests (3.00); prepare witness cross outline binder for A. Luft (1.50). | 13.50 | 3,307.50 | 37281414 |
| Lewis, E. | 05/21/14 | Extensive electronic document review for litigation issues. | 12.00 | 2,460.00 | 37312847 |
| Gosain, S. | 05/21/14 | Prepping letter, proofing, and arraning documents to be sent to client via FTP | 1.50 | 465.00 | 37256432 |
| Livingston, M. | 05/21/14 | Reading pre-trial brief mini-book. | .60 | 213.00 | 37260783 |
| Littles, W. | 05/21/14 | Attended trial and assisted Margot Gianis during testimony for fact witness Michael Orlando for 7.5 hours. Continued research memo for Darryl Stein with Margot Gianis for 4 hours. | 11.50 | 4,082.50 | 37278506 |
| Herrington, D. | 05/21/14 | Review of trial transcript re litigation issues. | 1.20 | 1,158.00 | 37265341 |
| Moessner, J. M. | 05/21/14 | Trial preparation.  (6.7 + 7.8, Malackowski and Weisz examinations) | 14.50 | 10,947.50 | 37321659 |
| Devaney, A. | 05/21/14 | Extensive electronic document review for litigation issues. | 8.80 | 1,804.00 | 37312915 |
| Decker, M. A. | 05/21/14 | Attend trial (US witnesses) and communications with team re same. | 5.00 | 3,725.00 | 37355876 |
| Decker, M. A. | 05/21/14 | Expert prep - Reichert. | 5.00 | 3,725.00 | 37355884 |
| Luft, A. E. | 05/21/14 | Prep for Trial – Anderson examination. | 1.50 | 1,447.50 | 37286022 |
| Luft, A. E. | 05/21/14 | Attend trial for Orlando, Ray, Albert-Lebrun testimony, comms team re same. | 7.00 | 6,755.00 | 37286027 |
| Luft, A. E. | 05/21/14 | Prep for witness examination - Newcombe. | 3.00 | 2,895.00 | 37286038 |
| Luft, A. E. | 05/21/14 | Prep for Expert examinations (Eden, Kinrich). | 4.50 | 4,342.50 | 37286115 |
| Lipner, L. A. | 05/21/14 | Correspondence w L. Schweitzer and M. Kennedy (Chilmark) re trial (.3); Correspondence w T. Ross (N) re same (.1). | .40 | 294.00 | 37372784 |

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT | INDEX |
|------|------|-------------|-------|--------|-------|
| Rozenberg, I. | 05/21/14 | Work on confidentiality issues while watching trial via web stream, including confs and corr re litigation issues and reviewing professional reports. | 10.00 | 8,950.00 | 37263949 |
| Opolsky, J. R. | 05/21/14 | Review pre-trial briefs (.5); prep for Clark/Westbrook examinations (1.5). | 2.00 | 1,340.00 | 37365080 |
| Erickson, J. R. | 05/21/14 | Trial prep - logistics management and trial team support, including attendance at trial/document support ( interparty and team coordination, scheduling, technical coordination, paralegal and contract attorney supervision). | 5.00 | 1,900.00 | 37284029 |
| Erickson, J. R. | 05/21/14 | Trial prep - research re litigation issues, exhibit database management, document/procedural issues. | 5.00 | 1,900.00 | 37284031 |
| Aganga-Williams | 05/21/14 | Preparation re upcoming cross examintion (.9); Attending court proceedings (8.0) | 8.90 | 5,384.50 | 37281324 |
| McCown, A. S. | 05/21/14 | Observe trial for confidentiality issues. | 6.00 | 3,630.00 | 37322173 |
| McCown, A. S. | 05/21/14 | Work on confidentiality issues. | 6.20 | 3,751.00 | 37322179 |
| Parthum, M. J. | 05/21/14 | Review deposition transcript of G. Hall, review documents pertaining to G. Hall, and draft cross-examination outline. | 8.00 | 4,840.00 | 37263533 |
| Stein, D. G. | 05/21/14 | Trial prep re:  litigation (Ray prep, Stephens prep). | 5.50 | 3,327.50 | 37360037 |
| Stein, D. G. | 05/21/14 | Trial prep re:  litigation (attend trial). | 7.00 | 4,235.00 | 37360043 |
| Dandelet, K. A. | 05/21/14 | Worked on matters related to R. Cooper cross examination. | 9.80 | 6,566.00 | 37263426 |
| Grube, M. S. | 05/21/14 | Nortel trial (3); reviewed documents for confidentiality concerns (5.5). | 8.50 | 5,695.00 | 37262953 |
| Gurgel, M. G. | 05/21/14 | Witness prep - worked on Anderson cross-exam outline. | 2.20 | 1,551.00 | 37355941 |
| Gurgel, M. G. | 05/21/14 | Witness prep - reviewed materials for Reichert cross-examination. | 2.70 | 1,903.50 | 37355957 |
| Gurgel, M. G. | 05/21/14 | Witness prep - worked on Anderson cross-exam outline. | 3.00 | 2,115.00 | 37355981 |
| Gurgel, M. G. | 05/21/14 | Witness prep - worked on Anderson cross-exam outline. | .50 | 352.50 | 37356002 |
| Gurgel, M. G. | 05/21/14 | Witness prep - reviewed materials for Reichert cross-examination. | 1.20 | 846.00 | 37356039 |
| Gurgel, M. G. | 05/21/14 | Witness prep - worked on Anderson cross-exam | 1.30 | 916.50 | 37356056 |

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT | INDEX |
|------|------|-------------|-------|--------|-------|
| | | outline. | | | |
| Kaufman, S. A. | 05/21/14 | Reviewing McFadden trial testimony (.8); Correspondence and follow-up with J. Moessner on binder (2); Reviewing Weisz documents (1.5); Team emails (.5). | 4.80 | 3,216.00 | 37368473 |
| Queen, D. D. | 05/21/14 | Cont'd preparation for Orlando testimony, including coordination w/ J. Rosenthal, M. Orlando, B. Tunis ahead of trial and preparation at courtroom (1.8); attendance at M. Orlando testimony, J. Ray testimony, and follow-up to same (5.5); call w/ M. Decker on Orlando, L. Eden prep (.5). | 7.80 | 5,226.00 | 37273987 |
| Queen, D. D. | 05/21/14 | Canadian portion of travel from hotel in Toronto to home, including trip to airport, check-in, security, departure 50% of 2.5 or 1.2). | 1.20 | 804.00 | 37273996 |
| Queen, D. D. | 05/21/14 | U.S. portion of travel from hotel in Toronto to home, including US portion of flight, immigration/customs, taxi from EWR to home (50% of 1.7 or 0.8). | .80 | 536.00 | 37274021 |
| Sherrett, J. D. | 05/21/14 | Travel from Toronto to NY (50% of 5.0 or 2.5); attn to team emails (0.5). | 3.00 | 2,010.00 | 37264933 |
| Cusack, N. | 05/21/14 | Extensive trial preparation and logistics (including trial logistics and team support). | 14.30 | 2,931.50 | 37312950 |
| O'Connor, R. | 05/21/14 | Trial Support (attend trial and provide research re litigation issues). | 8.80 | 3,344.00 | 37265642 |
| O'Connor, R. | 05/21/14 | Trial prep (witness prep, confidentiality issues). | 5.00 | 1,900.00 | 37265650 |
| Rahneva, A. A. | 05/21/14 | Document review management (including contract attorney and paralegal supervision, database and workflow management, and document review and research re litigation issues) | 4.50 | 1,710.00 | 37278770 |
| Rahneva, A. A. | 05/21/14 | Trial prep - exhibit lists and exhibit database management | 4.30 | 1,634.00 | 37278776 |
| Rahneva, A. A. | 05/21/14 | Trial prep - logistics management and trial team support (including attendance at trial, interparty and team coordination, scheduling, technical coordination, paralegal and contract attorney supervision) | 6.50 | 2,470.00 | 37278781 |
| Yazgan, Z. | 05/21/14 | Extensive electronic document review for litigation issues. | 10.00 | 2,050.00 | 37312890 |
| Siegel, A. E. | 05/21/14 | Reviewed expert reports for confidentiality issues (5.2); sat in at trial (3.1); Reviewed and responded to emails (1.4) | 9.70 | 5,092.50 | 37268709 |

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT | INDEX |
|------|------|-------------|-------|--------|-------|
| Tunis, B. M. | 05/21/14 | Coordination with J. Rosenthal, D. Queen, and M. Orlando for breakfast to discuss litigation issues. | 1.20 | 630.00 | 37265110 |
| Tunis, B. M. | 05/21/14 | Worked with paralegals to set up boxes of documents and organization at lawyer's table for trial today. | .40 | 210.00 | 37265115 |
| Tunis, B. M. | 05/21/14 | Attended trial and took notes on the same. | 5.70 | 2,992.50 | 37265122 |
| Tunis, B. M. | 05/21/14 | Coordinations with team members in Delaware during lunch break in trial to discuss litigation issues. | .70 | 367.50 | 37265138 |
| Tunis, B. M. | 05/21/14 | Non-working travel from Toronto to NY (50% of 1.4 hours or 0.7). | .70 | 367.50 | 37265158 |
| Tunis, B. M. | 05/21/14 | Non-working travel from Toronto to NY ( 50% of 1.2 hours or 0.6). | .60 | 315.00 | 37265262 |
| Stone, L. | 05/21/14 | Trial prep - logistics management and trial team support (scheduling and technical coordination to set up streaming trial room in NYC, research re litigation issues) | 15.00 | 5,700.00 | 37272162 |
| Nassau, T. C. | 05/21/14 | Prepared Jeffries witness materials as per B. Shartsis (2.5). Prepared Newcombe witness materials as per A. Olin (1). Assisted with pulling Stephens materials for review by D. Stein (1.5). Pulled materials for M. Gurgel review (.5). Prepared trial transcripts binder for court (1.5). Located materials for use in court on 5/21 (1). | 8.00 | 2,200.00 | 37294709 |
| Mon Cureno, A. | 05/21/14 | Assisting in court. | 8.00 | 2,200.00 | 37284080 |
| Mon Cureno, A. | 05/21/14 | Assisting with creating and updating review binders for trial prep | 4.00 | 1,100.00 | 37284088 |
| Mon Cureno, A. | 05/21/14 | Printing exhibits for court | 2.30 | 632.50 | 37284094 |
| Gianis, M. A. | 05/21/14 | Trial prep (finalize Brueckheimer examination) and attend trial, assisting with exhibits and procedural issues. | 10.50 | 4,672.50 | 37360806 |
| Gianis, M. A. | 05/21/14 | Research re litigation issues | 1.00 | 445.00 | 37360819 |
| Olin, A. L. | 05/21/14 | Trial prep (materials) (.7), attend trial, assisting with exhibits and procedural issues (7.8), and witness prep (Newcombe) (5.2). | 13.70 | 6,096.50 | 37365904 |
| Shartsis, B. C. | 05/21/14 | Attending trial, assisting with exhibits and procedural issues (8.9); trial preparation including cross exam preparation for Jeffries (1.2) | 10.10 | 4,494.50 | 37355084 |
| Block, E. | 05/21/14 | Observe trial (5.8); review expert reports and deposition transcript for confidentiality | 9.60 | 5,040.00 | 37285876 |

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT | INDEX |
|------|------|-------------|-------|--------|-------|
| | | issues(1.1); finish drafting Green cross-examination (2.7). | | | |
| Sweeney, T. M. | 05/21/14 | Distributed revised USBC/DDE docket to attorneys. | .30 | 52.50 | 37260373 |
| New York, Temp. | 05/22/14 | E. McKay:  Prepared materials per I. Rozenberg (5.5); fulfilled and delivered Newcombe trial exhibit print requests (2.0); updated Weisz prep binder per S. Kaufman (4.5). | 12.00 | 2,940.00 | 37313004 |
| Chung, B. | 05/22/14 | Trial in Delaware; prepared documents for attorney review. | 11.50 | 3,795.00 | 37288209 |
| Khmelnitsky, A. | 05/22/14 | Extensive electronic document review for litigation issues. | 13.80 | 2,829.00 | 37312856 |
| Graham, A. | 05/22/14 | Trial prep (Research for closing arguments) | 9.20 | 3,496.00 | 37292896 |
| Graham, A. | 05/22/14 | Attend trial, providing research and document support | 4.30 | 1,634.00 | 37292922 |
| Guiha, A. | 05/22/14 | Extensive electronic document review for litigation issues. | 10.00 | 2,050.00 | 37312864 |
| Nee, A. B. | 05/22/14 | Researching questions for trial (2.3); witness examination preparation (Britven) (5.8); T/C with counsel (.4) | 8.50 | 6,247.50 | 37320583 |
| Streatfeild, L. | 05/22/14 | Prepare and send letter (0.50); emails re new witness examination (0.20); email to team re Deloitte (0.30). | 1.00 | 900.00 | 37283408 |
| Ricchi, L. | 05/22/14 | Witness prep per J. Rosenthal and D. Stein (3 hrs); Prepared index and compiled annotations for documents per J. Bromley/M. Gianis (4); Pulled and printed documents for various associates (1.3). | 8.30 | 2,033.50 | 37278759 |
| Zelbo, H. S. | 05/22/14 | Trial prep (Weisz) and attend trial; communications with team regarding same. | 9.00 | 10,485.00 | 37287936 |
| Bromley, J. L. | 05/22/14 | Various communications with team members on trial issues and trial preparation (3.50). | 3.50 | 4,077.50 | 37333311 |
| Rosenthal, J. A | 05/22/14 | Attend trial in Toronto (Brueckheimer, Newcombe, Jeffries); various meetings, communications, and emails regarding same with team members. | 4.50 | 5,242.50 | 37288610 |
| Rosenthal, J. A | 05/22/14 | Trial prep – Stephens, Cox, Berenblut examination and procedural issues. | 9.00 | 10,485.00 | 37288612 |
| Schweitzer, L. | 05/22/14 | Prepare for trial witness (Hall) (1.0). Attend trial (Brueckheimer, Newcombe, Jeffries) (3.8). Coordination w/  Zelbo, Luft re trial planning (1.0).  Communications Rozenberg re | 12.70 | 14,414.50 | 37272413 |

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT | INDEX |
|------|------|-------------|-------|--------|-------|
| | | confidentiality issues (0.7). Team meetings re expert strategy and prep (1.0). Prepare for witness examinations (Malackowski) (4.0). Non-working travel Del to NJ (50% of 2.5 or 1.2). | | | |
| Rigel, J. | 05/22/14 | Extensive electronic document review for litigation issues. | 9.00 | 1,845.00 | 37312792 |
| Chen, L. | 05/22/14 | Extensive electronic document review for litigation issues. | 11.00 | 2,255.00 | 37312842 |
| Littell, J. M. | 05/22/14 | Extensive electronic document review for litigation issues. | 11.50 | 2,357.50 | 37312835 |
| Taylor, M. | 05/22/14 | Extensive electronic document review for litigation issues. | 9.30 | 1,906.50 | 37312933 |
| van Slyck, C. | 05/22/14 | Extensive electronic document review for litigation issues. | 12.50 | 2,562.50 | 37312903 |
| Zimmer, C. | 05/22/14 | Extensive electronic document review for litigation issues. | 11.50 | 2,357.50 | 37312923 |
| Ferguson, M. K. | 05/22/14 | Assisted with extensive preparation of trial materials per team. (11.50) | 11.50 | 2,817.50 | 37294201 |
| Smoler, M. | 05/22/14 | Assist at trial (4.50); pull materials for witness prep binder (4.00). | 8.50 | 2,082.50 | 37281406 |
| Lewis, E. | 05/22/14 | Extensive electronic document review for litigation issues. | 12.00 | 2,460.00 | 37312848 |
| Hakkenberg, L. | 05/22/14 | Attended Nortel Trial (1.8) Non-working travel from DE to NY (50% of 2.5 or 1.2). Non-working travel from DE to NY (50% of 2.5 or 1.25)/ | 4.30 | 1,526.50 | 37274906 |
| Livingston, M. | 05/22/14 | Reading Pre-Trial materials. | .30 | 106.50 | 37263135 |
| Livingston, M. | 05/22/14 | Reading pre-trial briefs for Nortel allocation trial. | 2.00 | 710.00 | 37265357 |
| Livingston, M. | 05/22/14 | Discussion with Ann Nee Re:  Memo. Began drafting memo. | 1.60 | 568.00 | 37278728 |
| Littles, W. | 05/22/14 | Attended Nortel trial for half-day.  Returned to Torys to continue work on research for Darryl Stein with Margot Gianis. | 10.50 | 3,727.50 | 37274283 |
| Moessner, J. M. | 05/22/14 | Trial preparation – review Weisz materials and revise outline. | 7.60 | 5,738.00 | 37321666 |
| Moessner, J. M. | 05/22/14 | Non-working travel time during return to NY. (50% of 2 or 1) | 1.00 | 755.00 | 37321687 |
| Moessner, J. M. | 05/22/14 | Working travel time on train - trial preparation (Weisz). | 1.50 | 1,132.50 | 37321762 |

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT | INDEX |
|------|------|-------------|-------|--------|-------|
| Devaney, A. | 05/22/14 | Extensive electronic document review for litigation issues. | 8.80 | 1,804.00 | 37312916 |
| Decker, M. A. | 05/22/14 | Witness prep - drafting direct of Lorraine Eden. | 11.00 | 8,195.00 | 37355950 |
| Luft, A. E. | 05/22/14 | Prep for Trial – Newcombe. | 2.00 | 1,930.00 | 37284887 |
| Luft, A. E. | 05/22/14 | Attend trial for Brueckheimer, Newcombe (conduct direct examination), Jeffries, comms team re same. | 3.50 | 3,377.50 | 37284907 |
| Luft, A. E. | 05/22/14 | Work on Anderson and Green examinations. | 4.00 | 3,860.00 | 37284911 |
| Luft, A. E. | 05/22/14 | Working travel from DE to NY - (work on Anderson and professionals) | .80 | 772.00 | 37284920 |
| Luft, A. E. | 05/22/14 | Call with expert. | .50 | 482.50 | 37284939 |
| Luft, A. E. | 05/22/14 | Prep for witnesses (Anderson and Green). | 1.30 | 1,254.50 | 37284950 |
| Rozenberg, I. | 05/22/14 | Work on confidentiality issues while watching web stream of trial, including drafting of order. Numerous conferences and e-mails with other estates regarding same, and review of expert reports. | 10.50 | 9,397.50 | 37276349 |
| Erickson, J. R. | 05/22/14 | Trial prep - logistics management and trial team support (including attendance at trial and document support, interparty and team coordination, scheduling, technical coordination, paralegal and contract attorney supervision). | 5.50 | 2,090.00 | 37284035 |
| Erickson, J. R. | 05/22/14 | Trial prep - research re litigation issues, exhibit database management, document/procedural issues. | 5.50 | 2,090.00 | 37284039 |
| Aganga-Williams | 05/22/14 | Non-working travel from TOR to NYC (50% of 4.4 or 2.2) | 2.20 | 1,331.00 | 37281348 |
| Aganga-Williams | 05/22/14 | Team discussion re litigation issues. | .20 | 121.00 | 37281350 |
| McCown, A. S. | 05/22/14 | Non-working travel from Delaware to NY (50% of 2.0 or 1.0). | 1.00 | 605.00 | 37322201 |
| McCown, A. S. | 05/22/14 | Work on confidentiality issues. | 2.20 | 1,331.00 | 37322221 |
| Parthum, M. J. | 05/22/14 | Internal emails re:  trial preparation. | .10 | 60.50 | 37279093 |
| Parthum, M. J. | 05/22/14 | Non-working travel from Delaware to NY (50% of 2.5 or 1.3). | 1.30 | 786.50 | 37280288 |
| Stein, D. G. | 05/22/14 | Trial prep re:  litigation (Stephens, Cox, Berenblut). | 9.00 | 5,445.00 | 37360059 |
| Stein, D. G. | 05/22/14 | Non working travel New York to Canada  (50% of 1.5 or 1.2) | 1.20 | 726.00 | 37360133 |

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT | INDEX |
|------|------|-------------|-------|--------|-------|
| Dandelet, K. A. | 05/22/14 | Worked on matters related to R. Cooper cross-examination. | 3.80 | 2,546.00 | 37273263 |
| Grube, M. S. | 05/22/14 | Nortel trial (1.9); reviewed Nortel expert reports (2.4); factual research to prep for 5/23 confidentiality hearing (3.8) | 8.10 | 5,427.00 | 37284027 |
| Gurgel, M. G. | 05/22/14 | Witness prep - reviewed materials for McGarty examination. | 1.40 | 987.00 | 37355720 |
| Gurgel, M. G. | 05/22/14 | Confidentiality issues -- reviewed proposed redactions to McGarty report and emails with team re same. | .50 | 352.50 | 37355736 |
| Gurgel, M. G. | 05/22/14 | Witness prep - worked on Anderson cross-exam outline. | .80 | 564.00 | 37355747 |
| Gurgel, M. G. | 05/22/14 | Witness prep - reviewed materials for Reichert cross-examination. | 1.80 | 1,269.00 | 37355765 |
| Gurgel, M. G. | 05/22/14 | Witness prep - reviewed materials for Reichert cross-examination. | 3.00 | 2,115.00 | 37355794 |
| Gurgel, M. G. | 05/22/14 | Non-working travel from DE to NY (50% of 2.5 or 1.2). | 1.20 | 846.00 | 37355817 |
| Kaufman, S. A. | 05/22/14 | Reviewing Weisz documents (7.5); Coordinating updated Weisz index and documents (1.6); Emails with N. Stabile at Akin regarding Bazelon depo (.1); Team emails (.5). | 9.70 | 6,499.00 | 37346710 |
| Queen, D. D. | 05/22/14 | Follow-up to Orlando, including corr. w/ B. Tunis, J. Rosenthal, M. Orlando (.7); research on litigation issues (.3); communication w/ A. Nee, I. Rozenberg on scheduling issues (.5); draft of Eden direct outline and related review of materials, corr./communication w/ M. Decker (7.9). | 9.40 | 6,298.00 | 37274055 |
| Sherrett, J. D. | 05/22/14 | Attend trial telephonically (2.5); comms w/ paralegals re witness prep (0.2); witness examination prep (review Stratton materials) (1.3). | 4.00 | 2,680.00 | 37274012 |
| Cusack, N. | 05/22/14 | Extensive trial preparation and logistics (including trial logistics and team support). | 12.30 | 2,521.50 | 37312951 |
| O'Connor, R. | 05/22/14 | Trial Support (attend trial, provide research re litigation issues). | 4.50 | 1,710.00 | 37293023 |
| O'Connor, R. | 05/22/14 | Trial prep (witness prep document review, prepare trial exhibits). | 6.30 | 2,394.00 | 37293028 |
| Rahneva, A. A. | 05/22/14 | Document review management (including contract attorney and paralegal supervision, database and workflow management, and document review and research re litigation issues) | 5.50 | 2,090.00 | 37278771 |

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT | INDEX |
|------|------|-------------|-------|--------|-------|
| Rahneva, A. A. | 05/22/14 | Trial prep - exhibit lists and exhibit database management | 3.00 | 1,140.00 | 37278777 |
| Rahneva, A. A. | 05/22/14 | Trial prep - logistics management and trial team support (including attendance at trial, interparty and team coordination, scheduling, technical coordination, paralegal and contract attorney supervision) | 5.00 | 1,900.00 | 37278782 |
| Yazgan, Z. | 05/22/14 | Extensive electronic document review for litigation issues. | 10.00 | 2,050.00 | 37312891 |
| Siegel, A. E. | 05/22/14 | Attended trial (2.7); prepared for Malackowski cross-examination (1.8); reviewed and responded to emails (1.5) | 6.00 | 3,150.00 | 37277726 |
| Tunis, B. M. | 05/22/14 | Corresponded with M. Gurgel regarding litigation issue. | .40 | 210.00 | 37272159 |
| Tunis, B. M. | 05/22/14 | Emailed T. Aganga-Williams asking him to write summary on litigation issue. | .10 | 52.50 | 37272179 |
| Tunis, B. M. | 05/22/14 | Asked the paralegals to have a binder made of materials for preparation for a witness for J. Bromley. | .20 | 105.00 | 37272192 |
| Tunis, B. M. | 05/22/14 | Corresponded with J. Bromley regarding preparation for witness cross examination and scheduled meeting for tomorrow to discuss the same. | .20 | 105.00 | 37272206 |
| Tunis, B. M. | 05/22/14 | Reviewed expert report for litigation issue, as requested by M. Gurgel. | .70 | 367.50 | 37272218 |
| Tunis, B. M. | 05/22/14 | Reviewed expert reports, deposition outlines, and deposition transcript of expert P. Huffard and took detailed notes on the same in preparation for his cross examination at trial. | 10.30 | 5,407.50 | 37272240 |
| Stone, L. | 05/22/14 | Trial prep - logistics management and trial team support (scheduling and technical coordination to set up streaming trial room in NYC, research re litigation issues) | 12.00 | 4,560.00 | 37278966 |
| Nassau, T. C. | 05/22/14 | Attended court on 5/22 (5). Prepared list of questions asked at court as per S. Kaufman (3). Assisted K. Ferguson organize Weisz materials as per S. Kaufman (2). Prepared exhibit as per M. Gurgel (.5). Assisted B. Chung prepare documents for J. Moessner review (.2). | 10.70 | 2,942.50 | 37294724 |
| Mon Cureno, A. | 05/22/14 | Pulling documents and preparing review binders | 7.00 | 1,925.00 | 37284107 |
| Mon Cureno, A. | 05/22/14 | Assisting with various administrative tasks | 1.50 | 412.50 | 37284112 |

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT | INDEX |
|------|------|-------------|-------|--------|-------|
| Gianis, M. A. | 05/22/14 | Attend trial, assisting with exhibits and procedural issues. | 3.70 | 1,646.50 | 37323599 |
| Gianis, M. A. | 05/22/14 | Organizing courtroom materials. | .80 | 356.00 | 37323619 |
| Gianis, M. A. | 05/22/14 | General trial prep (logistical and procedural issues). | 2.80 | 1,246.00 | 37323627 |
| Gianis, M. A. | 05/22/14 | Reviewing W. Littles research. | 1.00 | 445.00 | 37323636 |
| Gianis, M. A. | 05/22/14 | Cox and Berenblut prep. | 2.50 | 1,112.50 | 37323641 |
| Olin, A. L. | 05/22/14 | Trial prep (Newcombe) (.6), trial (3.2), non-working travel time from Delaware to New York (50% of 3.2, or 1.6), and witness prep (.4). | 5.80 | 2,581.00 | 37366014 |
| Shartsis, B. C. | 05/22/14 | Attending trial, assisting with exhibits and procedural issues (4.3); nonworking travel from DE to NY (50% of 2.8 or 1.4); trial preparation (.3) | 6.00 | 2,670.00 | 37355125 |
| Block, E. | 05/22/14 | Observe trial (2); find relevant language from asset sale agreement and send to H. Zelbo (0.4); edit draft cross-examination per H. Zelbo (6.3); take care of logistics for expert preparation meeting (0.2). | 8.90 | 4,672.50 | 37285960 |
| Sweeney, T. M. | 05/22/14 | Distributed revised USBC/DDE docket to attorneys. | .20 | 35.00 | 37303250 |
| Rodriguez, M. B | 05/23/14 | Responded to paralegal emails (.20); sent email re: weekend staffing (.10); t/c with Z. Yazgan re:  late shift (.10); reviewed and approved bills (.10). | .50 | 165.00 | 37364587 |
| New York, Temp. | 05/23/14 | E. McKay:  Prepared Eden binder per M. Decker (4.0); redacted expert reports per A. McCown (4.0); prepared Eden sources binder per D. Queen (5.5). | 13.50 | 3,307.50 | 37313011 |
| Chung, B. | 05/23/14 | Travel from Wilmington, DE back to NYC office (50% of 6.0 or 3.0). | 3.00 | 990.00 | 37288220 |
| Chung, B. | 05/23/14 | Reconciled and submitted expenses for Toronto and Delaware trial prep | 1.00 | 330.00 | 37288238 |
| Khmelnitsky, A. | 05/23/14 | Extensive electronic document review for litigation issues. | 13.50 | 2,767.50 | 37312857 |
| Graham, A. | 05/23/14 | Trial prep (witness prep document review) | 3.70 | 1,406.00 | 37292977 |
| Graham, A. | 05/23/14 | Trial prep (attend trial and research re litigation issues) | 9.00 | 3,420.00 | 37292982 |
| Guiha, A. | 05/23/14 | Extensive electronic document review for litigation issues. | 10.00 | 2,050.00 | 37312865 |

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT | INDEX |
|------|------|-------------|-------|--------|-------|
| Nee, A. B. | 05/23/14 | Work on trial question (3); work on Britven cross preparation (2) | 5.00 | 3,675.00 | 37320604 |
| Ricchi, L. | 05/23/14 | Update calendar per D. Stein (1 hr); Weisz prep per S. Kaufman (1 hr); Toronto logistics per A. Rahneva (1 hr); Stephens prep per D. Stein (3 hrs); Witness prep per D. Queen (5 hrs). | 11.00 | 2,695.00 | 37278763 |
| Zelbo, H. S. | 05/23/14 | Trial prep (Weisz direct examination) (6.5); hearing re confidentiality (1.0) and comms Bromley, Schweitzer, Rosenthal, Luft re trial issues (1.5). | 9.00 | 10,485.00 | 37288666 |
| Zelbo, H. S. | 05/23/14 | Non-working travel from DE to NY. | 3.00 | 3,495.00 | 37288669 |
| Bromley, J. L. | 05/23/14 | Trial prep in NY for next week (Huffard and other EMEA expert cross-examinations) (6.00); Communications with team members on same (2.50). | 8.50 | 9,902.50 | 37288816 |
| Rosenthal, J. A | 05/23/14 | Trial prep – Stephens, Cox, Berenblut examination and procedural issues. | 12.00 | 13,980.00 | 37288618 |
| Schweitzer, L. | 05/23/14 | Prepare for and participate in telephonic hearing re confidentiality issues (1.0). Mtg Zelbo, Bromley, Rosenthal, Luft re trial issues (1.50). Communications w/ Qureshi, Rosenthal re expert prep (0.4). Work on witness prep (0.50). Work on expert prep (Malackowski) (5.8). | 9.20 | 10,442.00 | 37331065 |
| Rigel, J. | 05/23/14 | Extensive electronic document review for litigation issues. | 8.00 | 1,640.00 | 37312793 |
| Chen, L. | 05/23/14 | Extensive electronic document review for litigation issues. | 8.00 | 1,640.00 | 37312843 |
| Littell, J. M. | 05/23/14 | Extensive electronic document review for litigation issues. | 10.00 | 2,050.00 | 37312836 |
| Taylor, M. | 05/23/14 | Extensive electronic document review for litigation issues. | 8.50 | 1,742.50 | 37312934 |
| van Slyck, C. | 05/23/14 | Extensive electronic document review for litigation issues. | 11.50 | 2,357.50 | 37312904 |
| Zimmer, C. | 05/23/14 | Extensive electronic document review for litigation issues. | 10.00 | 2,050.00 | 37312924 |
| Ferguson, M. K. | 05/23/14 | Assisted with extensive preparation of trial materials per team. (9.50) | 9.50 | 2,327.50 | 37294206 |
| Smoler, M. | 05/23/14 | Pull documents for witness prep binders (4.00); organize witness materials (1.50); working travel from DE to NYC (.7). | 6.20 | 1,519.00 | 37281404 |

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT | INDEX |
|------|------|-------------|-------|--------|-------|
| Lewis, E. | 05/23/14 | Extensive electronic document review for litigation issues. | 12.00 | 2,460.00 | 37312849 |
| Rackear, S. | 05/23/14 | Assisted K. Ferguson prepared report materials as per B. Tunis and searched for books as per E. Block. | 1.00 | 245.00 | 37285711 |
| Livingston, M. | 05/23/14 | Drafting Memo Re:  litigation issues. | 1.90 | 674.50 | 37278722 |
| Livingston, M. | 05/23/14 | Drafting Memo Re:  litigation issues. | 2.80 | 994.00 | 37278725 |
| Livingston, M. | 05/23/14 | Speaking with Darryl Stein Re:  Toronto Trial testimony. Also corresponding with support regarding travel to Toronto on 5/26. | .30 | 106.50 | 37278727 |
| Littles, W. | 05/23/14 | Updated research memo for Darryl Stein with Margot Gianis. Research re litigation issues for 7 hours. Phone conversation with Adam Slaven of Tory's to discuss litigation issues for .5 hours. Began summarizing testimony for trial tracker chart for 2 hours. | 9.50 | 3,372.50 | 37290220 |
| Herrington, D. | 05/23/14 | Review of research re litigation issues and emails re same. | 1.80 | 1,737.00 | 37315926 |
| Moessner, J. M. | 05/23/14 | Witness preparation for trial – review and analyze Weisz materials. | 11.50 | 8,682.50 | 37293940 |
| Devaney, A. | 05/23/14 | Extensive electronic document review for litigation issues. | 8.80 | 1,804.00 | 37312917 |
| Decker, M. A. | 05/23/14 | Expert prep - Eden & Reichert. | 6.00 | 4,470.00 | 37356045 |
| Luft, A. E. | 05/23/14 | Coordination regarding Anderson examination. | 3.50 | 3,377.50 | 37285552 |
| Luft, A. E. | 05/23/14 | Coordination regarding Eden examination. | 1.00 | 965.00 | 37285604 |
| Luft, A. E. | 05/23/14 | Senior working meeting re trial issues. | 1.50 | 1,447.50 | 37285607 |
| Luft, A. E. | 05/23/14 | Coordination regarding Eden examination. | 3.30 | 3,184.50 | 37285614 |
| Luft, A. E. | 05/23/14 | Coordination regarding Cooper examination. | .80 | 772.00 | 37285622 |
| Luft, A. E. | 05/23/14 | Work on Cooper examination – review materials, revise outline. | 3.00 | 2,895.00 | 37285627 |
| Rozenberg, I. | 05/23/14 | Work on confidentiality issues, including telephonic Court hearing, draft and comment on orders, and numerous confs and emails re report. | 9.50 | 8,502.50 | 37283861 |
| Erickson, J. R. | 05/23/14 | Trial prep - logistics management and trial team support (including interparty and team coordination, scheduling, technical coordination, paralegal and contract attorney supervision). | 2.70 | 1,026.00 | 37284041 |
| Erickson, J. R. | 05/23/14 | Trial prep - research re litigation issues, exhibit | 2.60 | 988.00 | 37284042 |

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT | INDEX |
|------|------|-------------|-------|--------|-------|
| | | database management, document/procedural issues. | | | |
| Erickson, J. R. | 05/23/14 | Non-working travel from DE to NY (50% of 2.5 or 1.2). | 1.20 | 456.00 | 37284043 |
| Aganga-Williams | 05/23/14 | Research re litigation issues (2.9); communication with B. O'Connor re reports (.2); reviewing Henderson deposition testimony (.8); reviewing Henderson digest (.2); | 4.10 | 2,480.50 | 37276893 |
| Aganga-Williams | 05/23/14 | Research re Bazelon examination (1.2); Communication with S. Kaufman re expert (.2); | 1.40 | 847.00 | 37277988 |
| Aganga-Williams | 05/23/14 | Research re litigation issues. | .30 | 181.50 | 37281351 |
| McCown, A. S. | 05/23/14 | Participate in court hearing telephonically. | 1.00 | 605.00 | 37322233 |
| McCown, A. S. | 05/23/14 | Work on confidentiality issues. | 8.70 | 5,263.50 | 37322235 |
| Parthum, M. J. | 05/23/14 | Communications with J. Opolsky re:  witnesses. | .30 | 181.50 | 37279091 |
| Stein, D. G. | 05/23/14 | Trial prep re:  litigation (Stephens prep, Cox and Berenblut prep). | 15.00 | 9,075.00 | 37360178 |
| Dandelet, K. A. | 05/23/14 | Worked on matters related to cross-examinations - Cooper. | 6.50 | 4,355.00 | 37284397 |
| Grube, M. S. | 05/23/14 | Attend hearing (.7); reviewed expert reports for confidentiality issues (7.8) | 8.50 | 5,695.00 | 37284017 |
| Gurgel, M. G. | 05/23/14 | Witness prep – reviewed materials for Anderson cross-examination | 3.90 | 2,749.50 | 37355213 |
| Gurgel, M. G. | 05/23/14 | Witness prep - revised Anderson cross-exam outline. | 3.30 | 2,326.50 | 37355225 |
| Gurgel, M. G. | 05/23/14 | Work re confidentiality issues -- redactions to documents for Anderson cross-exam. | .50 | 352.50 | 37355243 |
| Gurgel, M. G. | 05/23/14 | Witness prep - revised Anderson cross-exam outline. | 1.60 | 1,128.00 | 37355252 |
| Gurgel, M. G. | 05/23/14 | Witness prep - reviewed documents for Reichert cross-exam. | .40 | 282.00 | 37355267 |
| Gurgel, M. G. | 05/23/14 | Witness prep - reviewed documents for Reichert cross-exam. | .50 | 352.50 | 37355686 |
| Gurgel, M. G. | 05/23/14 | Witness prep - revised Anderson cross-exam outline. | .70 | 493.50 | 37355702 |
| Kaufman, S. A. | 05/23/14 | Further review of documents (1); Finalizing questions from Orlando and Henderson crosses (.4); Weisz prep (.7); Team emails (.6). | 2.70 | 1,809.00 | 37346698 |

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT | INDEX |
|------|------|-------------|-------|--------|-------|
| Queen, D. D. | 05/23/14 | Communication w/ J. Rosenthal et al. on Britven prep (.3); Coordination w/ M. Decker, A. Luft on Eden prep (3.8); beginning preparation of Felgran outline (2.3). | 6.40 | 4,288.00 | 37305500 |
| Sherrett, J. D. | 05/23/14 | Prep for witness examinations (Stratton, Burshtein) and comms w/ A. Olin re same (2.5); reviewing drafts of expert report per B. Tunis and comms re same (0.3). | 2.80 | 1,876.00 | 37277884 |
| Cusack, N. | 05/23/14 | Extensive trial preparation and logistics (including trial logistics and team support). | 6.00 | 1,230.00 | 37312952 |
| Cusack, N. | 05/23/14 | Working travel from Wilmington to NY (trial prep - logistics and team support) (3.0); non-working travel from Wilmington to NY (50% of 3.0 or 1.5). | 4.50 | 922.50 | 37312969 |
| O'Connor, R. | 05/23/14 | Non-working travel from DE to NY (50% of 2.5 or 1.2). | 1.20 | 456.00 | 37293041 |
| O'Connor, R. | 05/23/14 | Trial prep (witness prep research, prepare trial exhibits). | 4.30 | 1,634.00 | 37293276 |
| Rahneva, A. A. | 05/23/14 | Document review management (including contract attorney and paralegal supervision, database and workflow management, and document review and research re litigation issues) | 5.00 | 1,900.00 | 37278772 |
| Rahneva, A. A. | 05/23/14 | Trial prep - exhibit lists and exhibit database management | 2.00 | 760.00 | 37278778 |
| Rahneva, A. A. | 05/23/14 | Trial prep - logistics management and trial team support (including interparty and team coordination, scheduling, technical coordination, paralegal and contract attorney supervision) | 4.50 | 1,710.00 | 37278783 |
| Yazgan, Z. | 05/23/14 | Extensive electronic document review for litigation issues. | 11.50 | 2,357.50 | 37312892 |
| Siegel, A. E. | 05/23/14 | Prepared Malackowski cross (2.4); reviewed and responded to emails (1.9) | 4.30 | 2,257.50 | 37292294 |
| Tunis, B. M. | 05/23/14 | Reviewed expert report on litigation issues and took notes on the same. Emailed M. Gurgel with comments, as he requested. | 1.60 | 840.00 | 37281158 |
| Tunis, B. M. | 05/23/14 | Coordination with J. Bromley to discuss preparation for cross examination of Huffard. | .90 | 472.50 | 37281161 |
| Tunis, B. M. | 05/23/14 | Corresponded with paralegal K. Ferguson and instructed her to print additional documents for binder for J. Bromley and myself. | .30 | 157.50 | 37281172 |
| Tunis, B. M. | 05/23/14 | Corresponded with J. Moessner and J. Sherrett regarding litigation issue, as requested by J. | .30 | 157.50 | 37281174 |

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT | INDEX |
|------|------|-------------|-------|--------|-------|
| | | Bromley. | | | |
| Tunis, B. M. | 05/23/14 | Corresponded with J. Moessner regarding litigation issue, as requested by J. Bromley. Emailed J. Bromley to confirm information on the same. | .30 | 157.50 | 37281181 |
| Tunis, B. M. | 05/23/14 | Coordination with I. Rozenberg, M. Gurgel, M. Grube, and A. McCown to discuss confidentiality issues. | .80 | 420.00 | 37281194 |
| Tunis, B. M. | 05/23/14 | Reviewed documents and began drafting outline for Huffard cross examination, as requested by J. Bromley. | 5.60 | 2,940.00 | 37281199 |
| Tunis, B. M. | 05/23/14 | Corresponded with reference librarian E. Ingerman regarding obtaining a publication on a litigation issue, and then worked with help desk to review the same publication. | .50 | 262.50 | 37281204 |
| Stone, L. | 05/23/14 | Trial prep - logistics management and trial team support (research re confidentiality issues) | 11.00 | 4,180.00 | 37278965 |
| Nassau, T. C. | 05/23/14 | Prepared binder of new Weisz materials as per S. Kaufman (3.5). Prepared Orlando materials for H. Zelbo review (.5). Flagged Stephens deposition as per D. Stein (.5). Searched for designated exhibits as per D. Stein (.5). Searched for library books as per E. Block (.3). Non-working travel from Toronto to NY (50% of 7.5 or 3.7). | 9.00 | 2,475.00 | 37294741 |
| Mon Cureno, A. | 05/23/14 | Non-work travel from DE to NYC (50% of 2.0 or 1.0) | 1.00 | 275.00 | 37284122 |
| Mon Cureno, A. | 05/23/14 | Logistical support - courthouse breakout room | 1.00 | 275.00 | 37284129 |
| Mon Cureno, A. | 05/23/14 | Pulling documents and preparing review binders | 4.00 | 1,100.00 | 37284133 |
| Gianis, M. A. | 05/23/14 | Trial prep (Cox and Berenblut prep, research, general trial prep) | 10.80 | 4,806.00 | 37323670 |
| Olin, A. L. | 05/23/14 | Witness prep – review Stratton and Burshtein materials. | 1.40 | 623.00 | 37366085 |
| Shartsis, B. C. | 05/23/14 | Research and drafting re:  trial preparation, including cross examination of Britven (2.3) | 2.30 | 1,023.50 | 37355195 |
| Block, E. | 05/23/14 | Review and organize deposition video clips (1.9); review sources cited by experts (2); Communications re:  expert with H. Zelbo and expert (1); review deposition video clips with H. Zelbo (1.8); gather documents and compare documents reviewed by expert per H. Zelbo (2). | 8.70 | 4,567.50 | 37286016 |

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT | INDEX |
|------|------|-------------|-------|--------|-------|
| Sweeney, T. M. | 05/23/14 | Circulated revised USBC/DDE docket to attorneys. | .20 | 35.00 | 37304569 |
| New York, Temp. | 05/24/14 | E. McKay:  Updated indices for Eden binders per D. Queen. | 3.50 | 857.50 | 37313018 |
| Graham, A. | 05/24/14 | Trial prep (witness prep document review) | 3.40 | 1,292.00 | 37293053 |
| Graham, A. | 05/24/14 | Trial prep (research for closing arguments) | 3.40 | 1,292.00 | 37293089 |
| Ricchi, L. | 05/24/14 | Prepared Eden trial materials per D. Queen. | 4.50 | 1,102.50 | 37278787 |
| Zelbo, H. S. | 05/24/14 | Trial prep – Weisz examination, Green examination. | 10.00 | 11,650.00 | 37289137 |
| Bromley, J. L. | 05/24/14 | Trial preparation (Huffard and other EMEA expert cross-examinations), including communications with team members (5.00). | 5.00 | 5,825.00 | 37301773 |
| Rosenthal, J. A | 05/24/14 | Trial prep – Stephens examination. | 2.00 | 2,330.00 | 37288623 |
| Schweitzer, L. | 05/24/14 | T/c Bromley, Zelbo, Luft, Rosenthal (part) re case issues (1.2).  Work on expert exams (Malackowski) (4.0). | 5.20 | 5,902.00 | 37290770 |
| Taylor, M. | 05/24/14 | Extensive electronic document review for litigation issues. | 4.00 | 820.00 | 37312935 |
| Ferguson, M. K. | 05/24/14 | Prepared and sent Malackowski materials per L. Schweitzer. (1.20) | 1.20 | 294.00 | 37293679 |
| Lewis, E. | 05/24/14 | Extensive electronic document review for litigation issues. | 6.80 | 1,394.00 | 37312850 |
| Livingston, M. | 05/24/14 | Reviewing Cox & Berenblut expert materials and transcripts. | .80 | 284.00 | 37278733 |
| Moessner, J. M. | 05/24/14 | Trial preparation (Weisz testimony preparation). | 10.00 | 7,550.00 | 37293935 |
| Luft, A. E. | 05/24/14 | Work on Cooper. | 1.50 | 1,447.50 | 37285645 |
| Luft, A. E. | 05/24/14 | Senior call (1.20) and communications with Howard Zelbo (0.30) | 1.50 | 1,447.50 | 37285653 |
| Luft, A. E. | 05/24/14 | Work on Cooper. | 6.00 | 5,790.00 | 37285661 |
| Rozenberg, I. | 05/24/14 | Work on confidentiality  issues, including corr w/ tax authority, conf w/ purchaser's counsel, and review of expert report redactions. | 2.50 | 2,237.50 | 37283866 |
| Erickson, J. R. | 05/24/14 | Trial prep - research re litigation issues, exhibit database management, document/procedural issues. | .70 | 266.00 | 37284058 |
| Stein, D. G. | 05/24/14 | Trial prep re:  litigation. | 6.50 | 3,932.50 | 37360190 |

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT | INDEX |
|------|------|-------------|-------|--------|-------|
| Gurgel, M. G. | 05/24/14 | Witness prep - revised Anderson cross-exam outline. | 3.90 | 2,749.50 | 37354103 |
| Gurgel, M. G. | 05/24/14 | Witness prep - revised Anderson cross-exam outline. | 2.90 | 2,044.50 | 37354119 |
| Gurgel, M. G. | 05/24/14 | Witness prep - revised Anderson cross-exam outline. | .30 | 211.50 | 37354136 |
| Kaufman, S. A. | 05/24/14 | Instructing contract attorneys on further searches (.3); Drafting Cox-Berenblut cross examination outline and prep binder, including reviewing documents for same (6.1); Emails regarding Cox-Berenblut and Green cites (.3). | 6.70 | 4,489.00 | 37346631 |
| Rahneva, A. A. | 05/24/14 | Document review management (including contract attorney and paralegal supervision, database and workflow management, and document review and research re litigation issues) | 4.50 | 1,710.00 | 37278773 |
| Siegel, A. E. | 05/24/14 | Reviewed and responded to emails | 1.40 | 735.00 | 37292298 |
| Siegel, A. E. | 05/24/14 | Reviewed and responded to emails (2.2); prepared Malackowski cross (3.1) | 5.30 | 2,782.50 | 37292307 |
| Tunis, B. M. | 05/24/14 | Emailed contract attorney N. Cusack to plan travel to Delaware for trial. | .20 | 105.00 | 37279095 |
| Tunis, B. M. | 05/24/14 | Drafted outline for Huffard examination, as requested by J. Bromley. Sent the same to J. Bromley for his review. | 5.50 | 2,887.50 | 37279096 |
| Gianis, M. A. | 05/24/14 | Revising Cox and Berenblut cross outline. | 2.20 | 979.00 | 37323685 |
| Shartsis, B. C. | 05/24/14 | Work on summarizing docs related to cross exam prep of Berenblut and Britven (.8) | .80 | 356.00 | 37355635 |
| Block, E. | 05/24/14 | Review source materials cited by opposing expert (2). | 2.00 | 1,050.00 | 37286124 |
| Nee, A. B. | 05/25/14 | Work on research and Britvencross preparation (7.3); analyzing documents and editing memo on examination (1) | 8.30 | 6,100.50 | 37320622 |
| Streatfeild, L. | 05/25/14 | Emails re Stephens deposition (0.20). | .20 | 180.00 | 37283419 |
| Zelbo, H. S. | 05/25/14 | Trial prep – Weisz examination; Green cross examination. | 11.00 | 12,815.00 | 37292893 |
| Bromley, J. L. | 05/25/14 | Trial preparation (Huffard and other EMEA expert cross-examinations), including various communications with team members (7.00). | 7.00 | 8,155.00 | 37301782 |
| Rosenthal, J. A | 05/25/14 | Trial prep - Stephens. | 2.00 | 2,330.00 | 37288631 |

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT | INDEX |
|------|------|-------------|-------|--------|-------|
| Schweitzer, L. | 05/25/14 | Communications w/ Zelbo, etc. re litigation issues (1.0). Work on exams (Malackowski) (8.0). | 9.00 | 10,215.00 | 37290780 |
| Smoler, M. | 05/25/14 | Pull documents and prepare index for witness prep binder and related correspondence. | 5.00 | 1,225.00 | 37281415 |
| Moessner, J. M. | 05/25/14 | Trial preparation (prep for Weisz testimony). | 15.30 | 11,551.50 | 37293501 |
| Rozenberg, I. | 05/25/14 | Work on litigation issues, including conf w/ expert and proposing revised redactions to expert reports. | 1.00 | 895.00 | 37283873 |
| Erickson, J. R. | 05/25/14 | Trial prep - research re litigation issues, exhibit database management, document/procedural issues. | 3.50 | 1,330.00 | 37284061 |
| McCown, A. S. | 05/25/14 | Work on confidentiality issues. | 4.00 | 2,420.00 | 37322270 |
| Stein, D. G. | 05/25/14 | Trial prep re: litigation (Stephens examination). | 6.50 | 3,932.50 | 37360197 |
| Grube, M. S. | 05/25/14 | Prepared expert reports for filing. | 1.50 | 1,005.00 | 37284010 |
| Gurgel, M. G. | 05/25/14 | Witness prep - reviewed documents for Reichert cross-exam. | .40 | 282.00 | 37354046 |
| Gurgel, M. G. | 05/25/14 | Witness prep - reviewed documents for Reichert cross-exam. | .30 | 211.50 | 37354066 |
| Gurgel, M. G. | 05/25/14 | Witness prep - reviewed documents for Reichert cross-exam. | 2.50 | 1,762.50 | 37354077 |
| Kaufman, S. A. | 05/25/14 | Finalizing examination outline for Weisz (2); Reviewing documents with H. Zelbo and J. Moessner and compiling binder sets (14.4); Team emails (.4). | 16.80 | 11,256.00 | 37346290 |
| Queen, D. D. | 05/25/14 | Completion of initial draft of Felgran outline, and related review of documents/reports/transcript (4.5). | 4.50 | 3,015.00 | 37305505 |
| Cusack, N. | 05/25/14 | Extensive trial preparation and logistics (including trial logistics and team support). | .80 | 164.00 | 37312985 |
| O'Connor, R. | 05/25/14 | Trial prep (witness prep research, prepare trial exhibits). | 2.80 | 1,064.00 | 37293286 |
| Rahneva, A. A. | 05/25/14 | Trial exhibit work - designations and analysis | .50 | 190.00 | 37281427 |
| Tunis, B. M. | 05/25/14 | Emailed expert and M. Kennedy at Chilmark to discuss litigation issue, as requested by J. Bromley. Corresponded with expert and reviewed documents regarding the same. | .60 | 315.00 | 37279097 |
| Tunis, B. M. | 05/25/14 | Answered question from S. Kaufman regarding litigation issue. | .30 | 157.50 | 37279098 |
| Tunis, B. M. | 05/25/14 | Corresponded with M. Gurgel regarding litigation | .50 | 262.50 | 37279099 |

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT | INDEX |
|------|------|-------------|-------|--------|-------|
| | | issues, and sent him outline on the same. | | | |
| Tunis, B. M. | 05/25/14 | Corresponded with expert regarding scheduling for preparation of testimony of witness. Sent the same information to L. Schweitzer to coordinate scheduling of the same. | .40 | 210.00 | 37279100 |
| Tunis, B. M. | 05/25/14 | Emailed contract attorney N. Cusack and L. Blas in travel department to plan travel to Delaware for trial. | .30 | 157.50 | 37279101 |
| Tunis, B. M. | 05/25/14 | Corresponded with J. Bromley regarding litigation issues. | .20 | 105.00 | 37279102 |
| Tunis, B. M. | 05/25/14 | Reviewed documents on litigation issue. | .80 | 420.00 | 37279103 |
| Stone, L. | 05/25/14 | Trial prep - logistics management and trial team support (scheduling and technical coordination to set up streaming trial room in NYC, research re litigation issues) | 5.50 | 2,090.00 | 37278964 |
| Mon Cureno, A. | 05/25/14 | Preparing index for Kinrich binder | 5.00 | 1,375.00 | 37284167 |
| Block, E. | 05/25/14 | Prepare for Green cross-examination (10); Coordination with H. Zelbo re:  same (1). | 11.00 | 5,775.00 | 37286341 |
| New York, Temp. | 05/26/14 | E. McKay:  Assisted K. Ferguson with Weisz dep prep per K. Kaufman. | 9.50 | 2,327.50 | 37357044 |
| Chung, B. | 05/26/14 | Non-working travel from NYC back to Wilmington, DE for trial (50% of 4 or 2) | 2.00 | 660.00 | 37312501 |
| Chung, B. | 05/26/14 | Office set up for upcoming attorney arrivals for DE trial prep | 3.00 | 990.00 | 37312505 |
| Chung, B. | 05/26/14 | Prepared documents for attorney review | 4.50 | 1,485.00 | 37312506 |
| Graham, A. | 05/26/14 | Trial prep (research re litigation issues, witness prep). | 11.30 | 4,294.00 | 37297855 |
| Ricchi, L. | 05/26/14 | Memorial Day:  Eden sources materials prep per D. Queen (2 hr); Stephens materials prep per D. Stein (7 hrs) ; Malackowski materials prep per A. Siegel (2 hrs). | 11.00 | 2,695.00 | 37293906 |
| Zelbo, H. S. | 05/26/14 | Trial prep – Weisz examination; review expert reports | 10.00 | 11,650.00 | 37341578 |
| Bromley, J. L. | 05/26/14 | Trial preparation in NJ and NY (Huffard and other EMEA expert cross-examinations), including emails with team members (8.50); Non working travel to and from NY (50% of 1.00 or .50). | 9.00 | 10,485.00 | 37301818 |
| Rosenthal, J. A | 05/26/14 | Trial prep – Stephens, Cox, Berenblut examination | 11.00 | 12,815.00 | 37288637 |

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT | INDEX |
|------|------|-------------|-------|--------|-------|
| | | procedural issues. | | | |
| Schweitzer, L. | 05/26/14 | Work on expert exams (Malackowski) (6.0). Work on witness exam (Hall) (1.0). | 7.00 | 7,945.00 | 37290794 |
| Ferguson, M. K. | 05/26/14 | Prepared Weisz materials per S. Kaufman. (10.50) | 10.50 | 2,572.50 | 37293012 |
| Smoler, M. | 05/26/14 | Working travel from NY to DE (50% of 1.50 or .8); prepare witness binders of cross materials and expert report sources (3.00); prepare witness exhibits and coordinate with vendor regarding same (5.00). | 8.80 | 2,156.00 | 37300436 |
| Livingston, M. | 05/26/14 | Worked from Torys (Toronto) on Cox and Berenblut expert witness preparation. | 4.00 | 1,420.00 | 37281579 |
| Livingston, M. | 05/26/14 | Working travel from NYC to Toronto (read expert testimony reports.) | 5.00 | 1,775.00 | 37281583 |
| Littles, W. | 05/26/14 | Performed research for legal memo for 4 hours. Updated cross-examination topic chart with deposition quotes for Darryl Stein for 2 hours. Continued work on Binning summary for 3 hours. Helped prepare cross examination outline for 2.5 hours. | 11.50 | 4,082.50 | 37290274 |
| Herrington, D. | 05/26/14 | Communications with Jeff Rosenthal re litigation issues and review of materials and preparation of email re same. | 1.20 | 1,158.00 | 37285016 |
| Moessner, J. M. | 05/26/14 | Witness prep for trial - preparation for Weisz examination. (8.5 + 1.5 + 3) | 13.00 | 9,815.00 | 37340082 |
| Moessner, J. M. | 05/26/14 | Non-working travel time to Delaware. (50% of 1.25,or 0.6 rounded) | .60 | 453.00 | 37340131 |
| Luft, A. E. | 05/26/14 | Work on Cooper and Green – review materials and draft examinations. | 8.80 | 8,492.00 | 37285942 |
| Luft, A. E. | 05/26/14 | Work on Cooper with Kyle Dandelet. | 1.80 | 1,737.00 | 37285962 |
| Luft, A. E. | 05/26/14 | Review Cooper documents. | 1.30 | 1,254.50 | 37285972 |
| Rozenberg, I. | 05/26/14 | Work on confidentiality issues in regard to report redactions. | 1.50 | 1,342.50 | 37290188 |
| Opolsky, J. R. | 05/26/14 | Emails to L. Schweitzer re:  allocation issues. | 1.00 | 670.00 | 37322682 |
| Erickson, J. R. | 05/26/14 | Trial prep - logistics management and trial team support (including interparty and team coordination, scheduling, technical coordination, paralegal and contract attorney supervision). | 2.00 | 760.00 | 37307660 |
| Erickson, J. R. | 05/26/14 | Trial prep - research re litigation issues, exhibit database management, document/procedural | 1.00 | 380.00 | 37307664 |

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT | INDEX |
|------|------|-------------|-------|--------|-------|
| | | issues. | | | |
| Erickson, J. R. | 05/26/14 | Non-working travel from DE to NY (50% of 2.5 or 1.2). | 1.20 | 456.00 | 37307668 |
| Aganga-Williams | 05/26/14 | Drafting summary regarding Henderson examination (2.6); preparation re upcoming examintion of Bazelon (3.2); | 5.80 | 3,509.00 | 37281539 |
| McCown, A. S. | 05/26/14 | Work on confidentiality issues. | 1.20 | 726.00 | 37322277 |
| Stein, D. G. | 05/26/14 | Trial prep re:  litigation (Stephens prep, Cox and Berenblut prep). | 12.00 | 7,260.00 | 37360207 |
| Dandelet, K. A. | 05/26/14 | Worked on matters related to Cooper cross-examination. | .90 | 603.00 | 37284489 |
| Dandelet, K. A. | 05/26/14 | Working travel time from NY to DE (worked on matters related to R. Cooper cross-examination). | 1.70 | 1,139.00 | 37284494 |
| Dandelet, K. A. | 05/26/14 | Non-working travel time from NY to DE (50% of 2.0, or 1.0). | 1.00 | 670.00 | 37284751 |
| Grube, M. S. | 05/26/14 | Prepared expert reports for filing. | .50 | 335.00 | 37284013 |
| Gurgel, M. G. | 05/26/14 | Witness Prep - prepared documents for Anderson cross-examination | 1.10 | 775.50 | 37353010 |
| Gurgel, M. G. | 05/26/14 | Witness prep - reviewed documents for Reichert cross-exam. | 1.00 | 705.00 | 37353058 |
| Gurgel, M. G. | 05/26/14 | Witness prep – outline for McGarty examination | 1.80 | 1,269.00 | 37353115 |
| Kaufman, S. A. | 05/26/14 | Updating Weisz binders (3); Reviewing Weisz documents with H. Zelbo (2); Inputting H. Zelbo's edits to direct, redirect and cross examination outlines (3); Reviewing Weisz documents (2); Reviewing and updating final set of documents (6); Reviewing Sparagna and Lee depositions (.6). | 16.60 | 11,122.00 | 37346270 |
| Queen, D. D. | 05/26/14 | Review of documents (.5); updates to Felgran outline and related review of documents/reports/transcript (2.8). | 3.30 | 2,211.00 | 37305508 |
| Cusack, N. | 05/26/14 | Extensive trial preparation and logistics (including trial logistics and team support). | 5.50 | 1,127.50 | 37319929 |
| Cusack, N. | 05/26/14 | Non-working travel from NY to Wilmington (50% of 3.0 or 1.5). | 1.50 | 307.50 | 37319949 |
| O'Connor, R. | 05/26/14 | Non-working travel from NY to DE (50% of 3.5 or 1.7). | 1.70 | 646.00 | 37293405 |
| Rahneva, A. A. | 05/26/14 | Trial prep - exhibit lists and exhibit database management | 4.50 | 1,710.00 | 37324691 |

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT | INDEX |
|------|------|-------------|-------|--------|-------|
| Rahneva, A. A. | 05/26/14 | Trial prep - logistics management and trial team support (including interparty and team coordination, scheduling, technical coordination, paralegal and contract attorney supervision) | 5.00 | 1,900.00 | 37324707 |
| Rahneva, A. A. | 05/26/14 | Document review management (including contract attorney and paralegal supervision, database and workflow management, and document review and research re litigation issues) | 2.00 | 760.00 | 37325935 |
| Siegel, A. E. | 05/26/14 | Reviewed and responded to emails (1.7); prepared Malackowski cross (reviewed materials, drafted examination) (9.2) | 10.90 | 5,722.50 | 37292316 |
| Tunis, B. M. | 05/26/14 | Emailed M. Gurgel documents and memos on litigation issues, as he requested. | .40 | 210.00 | 37285838 |
| Tunis, B. M. | 05/26/14 | Emailed M. Gurgel regarding litigation issues, as he requested. | .60 | 315.00 | 37285883 |
| Tunis, B. M. | 05/26/14 | Reviewed outline on litigation issues. | .70 | 367.50 | 37286620 |
| Nassau, T. C. | 05/26/14 | Non-working travel from NY to Toronto (50% of 5.7 or 2.8). | 2.80 | 770.00 | 37285804 |
| Mon Cureno, A. | 05/26/14 | Non-work travel from NYC to DE (50% of 2.4 or 1.2) | 1.20 | 330.00 | 37284181 |
| Mon Cureno, A. | 05/26/14 | Pulling documents | 1.00 | 275.00 | 37284241 |
| Mon Cureno, A. | 05/26/14 | Preparing review binders | 4.00 | 1,100.00 | 37284250 |
| Mon Cureno, A. | 05/26/14 | Printing exhibits | 1.00 | 275.00 | 37284264 |
| Gianis, M. A. | 05/26/14 | Cox and Berenblut prep. | 8.60 | 3,827.00 | 37300630 |
| Shartsis, B. C. | 05/26/14 | Non-working travel from NY to DE (50% of 2.8 or 1.4); work on witness cross examination (1.1) | 2.50 | 1,112.50 | 37355679 |
| Block, E. | 05/26/14 | Prepare for Green cross-examination (0.4); Coordination with H. Zelbo re:  same (6.6). | 7.00 | 3,675.00 | 37286720 |
| New York, Temp. | 05/27/14 | S. Ross:  Assisted K. Ferguson in assembling Nortel binders. | 2.00 | 490.00 | 37343661 |
| New York, Temp. | 05/27/14 | E. McKay:  Acted as court paralegal assisting with document requests and other tasks as needed (5.5); prepared Weisz trial exhibits per S. Kaufman (5); coordinated pulling of Burshstein docs from Library per A. Olin and J. Sherrett (2.0). | 12.50 | 3,062.50 | 37357120 |
| Chung, B. | 05/27/14 | Trial in Delaware; prepared Steven Felgran documents and binder for attorneys review | 3.00 | 990.00 | 37312514 |
| Chung, B. | 05/27/14 | Prepared Geoffrey Stuart Hall documents for | 3.00 | 990.00 | 37312520 |

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT | INDEX |
|------|------|-------------|-------|--------|-------|
| | | attorney review | | | |
| Chung, B. | 05/27/14 | Prepared Paul Huffard documents for attorney review | 4.00 | 1,320.00 | 37312541 |
| Chung, B. | 05/27/14 | Prepared Mark Weisz documents for attorney review | 3.00 | 990.00 | 37312552 |
| Chung, B. | 05/27/14 | Office set up for expert witnesses | 1.00 | 330.00 | 37312557 |
| Chung, B. | 05/27/14 | Prepared James Malackowski documents for attorney review | 4.00 | 1,320.00 | 37312563 |
| Khmelnitsky, A. | 05/27/14 | Extensive electronic document review for litigation issues. | 13.80 | 2,829.00 | 37320066 |
| Graham, A. | 05/27/14 | Attend trial, providing research and document support. | 4.00 | 1,520.00 | 37309512 |
| Graham, A. | 05/27/14 | Trial prep (Organizing of exhibits introduced at trial) | 1.50 | 570.00 | 37309557 |
| Graham, A. | 05/27/14 | Trial prep (witness prep document review) | 8.00 | 3,040.00 | 37309677 |
| Guiha, A. | 05/27/14 | Extensive electronic document review for litigation issues. | 10.00 | 2,050.00 | 37320070 |
| Nee, A. B. | 05/27/14 | Work on trial witness examinations and trial questions (Britven) (4); follow-up on trial logistics (.2); reviewing trial transcript testimony (.6) | 4.80 | 3,528.00 | 37341629 |
| Streatfeild, L. | 05/27/14 | Review Stephens outline (0.30); check document printing; review binders (0.30); brief Illakiya Vasanth re revised format (0.30); check binder (0.20); travel to Herbert Smith and attend Kerry Stephens witness examination (4.00). | 5.10 | 4,590.00 | 37295831 |
| Ricchi, L. | 05/27/14 | Cox/Berenblut prep per D. Stein (7.5 hrs); Huffard trial materials prep per B. Tunis (2 hrs); Malackowski prep materials per A. Siegel (2 hrs); Prepare Weisz trial materials per S. Kaufman (3 hrs). | 14.50 | 3,552.50 | 37300965 |
| Zelbo, H. S. | 05/27/14 | Trial prep – review expert reports | 16.00 | 18,640.00 | 37341848 |
| Bromley, J. L. | 05/27/14 | Attend trial via video conference in New York (2.5); prepare for next day of trial (Huffard examination), communications regarding same with various team members (8.5); working travel NY to DE (trial prep) (1.0) Non working travel to Delaware (50% of 1.40 or .70). | 12.70 | 14,795.50 | 37301902 |
| Rosenthal, J. A | 05/27/14 | Attend trial, conducting Stephens examination; communications with team re same. | 4.00 | 4,660.00 | 37304411 |

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT | INDEX |
|------|------|-------------|-------|--------|-------|
| Rosenthal, J. A | 05/27/14 | Trial prep – Britven, Cox, Berenblut examination. | 9.50 | 11,067.50 | 37304414 |
| Schweitzer, L. | 05/27/14 | Non-working travel NJ to Toronto (50% of 4.0 or 2.0). Watch trial testimony (1.0).  Prepare for Malackowski examination (11.5).  Mtg Rosenthal re expert issues (0.5). | 15.00 | 17,025.00 | 37331285 |
| Rigel, J. | 05/27/14 | Extensive electronic document review for litigation issues. | 10.00 | 2,050.00 | 37320076 |
| Chen, L. | 05/27/14 | Extensive electronic document review for litigation issues. | 11.00 | 2,255.00 | 37320049 |
| Littell, J. M. | 05/27/14 | Extensive electronic document review for litigation issues. | 10.00 | 2,050.00 | 37320058 |
| Taylor, M. | 05/27/14 | Extensive electronic document review for litigation issues. | 10.50 | 2,152.50 | 37320199 |
| van Slyck, C. | 05/27/14 | Extensive electronic document review for litigation issues. | 10.70 | 2,193.50 | 37320229 |
| Zimmer, C. | 05/27/14 | Extensive electronic document review for litigation issues. | 10.00 | 2,050.00 | 37320214 |
| Ferguson, M. K. | 05/27/14 | Assisted with extensive preparation of trial materials per team. (8.20) | 8.20 | 2,009.00 | 37344613 |
| Smoler, M. | 05/27/14 | Assist with preparation of witness exhibits and related correspondence (12.50); assist attorneys with various administrative requests (1.70); pull source material relating to witness prep (1.00). | 15.20 | 3,724.00 | 37300543 |
| Lewis, E. | 05/27/14 | Extensive electronic document review for litigation issues. | 12.50 | 2,562.50 | 37319908 |
| Gosain, S. | 05/27/14 | Prepping witness prep bundles Kerry Stephens - L Streatfeild instructed | 2.00 | 620.00 | 37302173 |
| Hakkenberg, L. | 05/27/14 | Worked on memo assigned by Inna Rozenberg. | 5.80 | 2,059.00 | 37302690 |
| Livingston, M. | 05/27/14 | Watched & took notes on fact witnesses during Nortel allocation trial in Toronto. | 3.50 | 1,242.50 | 37306559 |
| Livingston, M. | 05/27/14 | Research for Nortel allocation trial. | 6.50 | 2,307.50 | 37306562 |
| Littles, W. | 05/27/14 | Extensive Trial Prep – research re litigation issues | 13.50 | 4,792.50 | 37305393 |
| Herrington, D. | 05/27/14 | Review of research re issue litigation issues and call with Torys re same (0.90); review of research re litigation issues (0.80); emails concerning trial issues (0.50) | 2.20 | 2,123.00 | 37298050 |
| Moessner, J. M. | 05/27/14 | Preparation for meeting with J. Kinrichand experts (8 am - 9:30 am) | 1.50 | 1,132.50 | 37339750 |

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT | INDEX |
|------|------|-------------|-------|--------|-------|
| Moessner, J. M. | 05/27/14 | Prep session with J. Kinrich and experts for testimony.  (9:30 am - 8:15 pm) | 10.80 | 8,154.00 | 37339765 |
| Moessner, J. M. | 05/27/14 | Trial Prep with H. Zelbo, S. Kaufman and M. Weisz re Weisz trial testimony. (8:15 pm - 10:30 pm) | 2.30 | 1,736.50 | 37339777 |
| Moessner, J. M. | 05/27/14 | Prepare for Weisz trial testimony.  (10:30 pm-2:30 am) | 4.00 | 3,020.00 | 37339815 |
| Devaney, A. | 05/27/14 | Extensive electronic document review for litigation issues. | 9.50 | 1,947.50 | 37320092 |
| Decker, M. A. | 05/27/14 | Expert prep - Eden and Reichert. | 8.50 | 6,332.50 | 37356094 |
| Decker, M. A. | 05/27/14 | Trial day - Kerry Stephens testimony | 2.00 | 1,490.00 | 37356103 |
| Luft, A. E. | 05/27/14 | Prep for Trial - Anderson. | 1.00 | 965.00 | 37301427 |
| Luft, A. E. | 05/27/14 | Attend trial for Stephens testimony, comms team re same. | 3.00 | 2,895.00 | 37301434 |
| Luft, A. E. | 05/27/14 | Prep for Cooper, Felgran, Malokowski and meet with expert. | 12.00 | 11,580.00 | 37301486 |
| Luft, A. E. | 05/27/14 | Work on Anderson examination | 1.00 | 965.00 | 37301492 |
| Rozenberg, I. | 05/27/14 | Work on confidentiality issues including confs w/ estates and conf w/ Irell re litigation issues. | 4.50 | 4,027.50 | 37301687 |
| Erickson, J. R. | 05/27/14 | Trial prep - logistics management and trial team support (including attendance at trial, interparty and team coordination, scheduling, technical coordination, paralegal and contract attorney supervision). | 7.00 | 2,660.00 | 37307725 |
| Erickson, J. R. | 05/27/14 | Trial prep - research re litigation issues, exhibit database management, document/procedural issues. | 6.00 | 2,280.00 | 37307732 |
| Aganga-Williams | 05/27/14 | Drafting internal summary of trial proceedings | .50 | 302.50 | 37290946 |
| Aganga-Williams | 05/27/14 | Drafting summary regarding trial proceedings (.8); Research re upcoming expert examinations (.8); | 1.60 | 968.00 | 37290955 |
| Aganga-Williams | 05/27/14 | Drafting summary regarding trial proceedings (Albert-Lebrun examination) | 1.80 | 1,089.00 | 37292952 |
| Aganga-Williams | 05/27/14 | Research re litigation issues/examination (Bazelon) (1.2); reviewing documentation (.9) | 2.10 | 1,270.50 | 37294376 |
| Aganga-Williams | 05/27/14 | Research re litigation issues/examinations | .90 | 544.50 | 37323954 |
| McCown, A. S. | 05/27/14 | Work on confidentiality issues. | 6.00 | 3,630.00 | 37322294 |
| Parthum, M. J. | 05/27/14 | Non-working travel from NY to Toronto (50% of | .80 | 484.00 | 37285648 |

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT | INDEX |
|------|------|-------------|-------|--------|-------|
| | | 1.6 or 0.8). | | | |
| Parthum, M. J. | 05/27/14 | Non-working travel from NY to Toronto (50% of 2.4 or 1.2). | 1.20 | 726.00 | 37285678 |
| Parthum, M. J. | 05/27/14 | Discuss draft cross-examination outline with L. Schweitzer, review witness affidavit and revise cross-examination outline per same (3.5); review edits to cross-examination outline, incorporate, and review and edit outline (2.0); review various transcripts and reports for citations for cross-examination outline (2.0); prepare and organize documents and other materials for cross-examination (1.3). | 8.80 | 5,324.00 | 37302636 |
| Stein, D. G. | 05/27/14 | Trial prep re:  litigation (Stephens prep) . | 5.50 | 3,327.50 | 37360290 |
| Stein, D. G. | 05/27/14 | Trial prep re:  litigation (trial). | 3.50 | 2,117.50 | 37360319 |
| Dandelet, K. A. | 05/27/14 | Worked on matters related to R. Cooper cross-examination. | 14.70 | 9,849.00 | 37297789 |
| Grube, M. S. | 05/27/14 | Nortel trial (1.7); reviewed research on litigation issues (0.3) | 2.00 | 1,340.00 | 37300201 |
| Gurgel, M. G. | 05/27/14 | Witness prep – outline for McGarty examination | 2.70 | 1,903.50 | 37352914 |
| Gurgel, M. G. | 05/27/14 | Witness prep – outline for McGarty examination | 2.60 | 1,833.00 | 37352981 |
| Gurgel, M. G. | 05/27/14 | Witness prep - reviewed documents for Reichert cross-exam. | 1.00 | 705.00 | 37353201 |
| Gurgel, M. G. | 05/27/14 | Witness prep - reviewed documents for Reichert cross-exam. | .50 | 352.50 | 37353211 |
| Gurgel, M. G. | 05/27/14 | Witness prep - reviewed documents for Reichert cross-exam. | 1.20 | 846.00 | 37353224 |
| Gurgel, M. G. | 05/27/14 | Non-working travel from NY to DE (50% of 2.0 or 1.0). | 1.00 | 705.00 | 37360891 |
| Gurgel, M. G. | 05/27/14 | Witness prep – outline for Reichert examination. | .50 | 352.50 | 37360910 |
| Kaufman, S. A. | 05/27/14 | Coordinating Weisz witness prep materials (6.5); reviewing and gathering documents (1.6); Weisz witness prep (4.8); Finalizing Weisz outline and documents for court (4.5). | 17.40 | 11,658.00 | 37329638 |
| Queen, D. D. | 05/27/14 | Travel from home to Morris Nichols offices in Wilmington, Del., including trip to NY Penn, train ride, travel from train station to Morris Nichols office (50% of 2.6 or 1.3). | 1.30 | 871.00 | 37305510 |
| Queen, D. D. | 05/27/14 | Setup of office (.1); talk w/ K. Dandelet re: experts and A. Luft crosses (.2); pulling documents per H. Zelbo request (.4); edits to | 9.80 | 6,566.00 | 37305517 |

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT | INDEX |
|------|------|-------------|-------|--------|-------|
| | | Felgran outline (3.2); prep w/ A. Luft, K. Dandelet on Cooper, Felgran crosses (5.9). | | | |
| Sherrett, J. D. | 05/27/14 | Prep for witness examinations (Burshtein, Stratton) and comms with team re same. | 5.30 | 3,551.00 | 37303228 |
| Cusack, N. | 05/27/14 | Extensive trial preparation and logistics (including trial logistics and team support). | 16.00 | 3,280.00 | 37319930 |
| O'Connor, R. | 05/27/14 | Trial Support (research re litigation issues) | 3.50 | 1,330.00 | 37301180 |
| O'Connor, R. | 05/27/14 | Trial prep, including document support at trial (witness prep research, prepare trial exhibits) | 11.50 | 4,370.00 | 37301186 |
| Rahneva, A. A. | 05/27/14 | Trial prep - exhibit lists and exhibit database management | 3.80 | 1,444.00 | 37324692 |
| Rahneva, A. A. | 05/27/14 | Trial prep - logistics management and trial team support (including attendance and support at trial, interparty and team coordination, scheduling, technical coordination, paralegal and contract attorney supervision) | 6.00 | 2,280.00 | 37324708 |
| McDonald, M. E. | 05/27/14 | Trial Prep with  J. Bromley to discuss research question for Huffard examination, perform research and email J. Bromley later in the evening re:  same | 9.90 | 5,989.50 | 37296895 |
| Yazgan, Z. | 05/27/14 | Extensive electronic document review for litigation issues. | 10.50 | 2,152.50 | 37320173 |
| Siegel, A. E. | 05/27/14 | Working travel from NY to Toronto (reviewed materials ) (1.00); non-working travel from NY to Toronto (50% of 4.0 or 2.0); prepared Malackowski cross-examination (10.9) | 13.90 | 7,297.50 | 37298321 |
| Tunis, B. M. | 05/27/14 | Drafted summary of Orlando  trial testimony for the team.  Reviewed trial transcript on the same. | 3.20 | 1,680.00 | 37316180 |
| Tunis, B. M. | 05/27/14 | Non-working travel from NY to Delaware (50% of 2 or 1). | 1.00 | 525.00 | 37316465 |
| Tunis, B. M. | 05/27/14 | Conducted research on litigation issues in preparation for cross examination of Huffard, as requested by J. Bromley. | 4.70 | 2,467.50 | 37316687 |
| Stone, L. | 05/27/14 | Trial prep - logistics management and trial team support (scheduling and technical coordination to set up streaming trial room in NYC, research re litigation issues) | 10.00 | 3,800.00 | 37308569 |
| Nassau, T. C. | 05/27/14 | Assisted L. Ricchi update Cox & Berenblut outline as per D. Stein (3.5). Prepared Hall witness materials as per M. Parthum (4.5). Printed expert report as per A. Siegel (1). Updated Weisz cross | 12.00 | 3,300.00 | 37325950 |

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT | INDEX |
|------|------|-------------|-------|--------|-------|
| | | outline as per S. Kaufman (1). Prepared Anderson materials outline as per M. Gurgel (2). | | | |
| Mon Cureno, A. | 05/27/14 | Assisting in court | 5.50 | 1,512.50 | 37325784 |
| Mon Cureno, A. | 05/27/14 | Printing trial exhibits | 5.50 | 825.00 | 37325785 |
| Mon Cureno, A. | 05/27/14 | Creating review binders | 2.50 | 687.50 | 37325787 |
| Gianis, M. A. | 05/27/14 | Trial prep – review Berenblut materials. | 1.00 | 445.00 | 37323698 |
| Gianis, M. A. | 05/27/14 | Attend trial, providing exhibit and procedural support. | 3.00 | 1,335.00 | 37323703 |
| Gianis, M. A. | 05/27/14 | General trial prep including reviewing witness testimony for master testimony chart and Cox and Berenblut prep. | 11.30 | 5,028.50 | 37323713 |
| Olin, A. L. | 05/27/14 | Attend trial, providing exhibit and procedural support (2.8) and witness prep (review Burshtein, Bereskin materials) (3.4). | 6.20 | 2,759.00 | 37366321 |
| Shartsis, B. C. | 05/27/14 | Attending trial, assisting with exhibits and procedural issues (3.5); work on trial preparation (review Britven mateirals) (7.2) | 10.70 | 4,761.50 | 37355734 |
| Block, E. | 05/27/14 | Work on draft cross for opposing expert witness (Green); (2.8) working travel from NY to DE (0.4); non-working travel in subway to Penn Station (1/2 of 0.4 or 0.2); non-working travel at Penn Station and on train to Wilmington, Delaware (1/2 of 2 or 1). | 4.40 | 2,310.00 | 37331526 |
| Block, E. | 05/27/14 | Coordination with J. Moessner and Kinrich team in Wilmington, Delaware (7). | 7.00 | 3,675.00 | 37331541 |
| McDonald, M. | 05/27/14 | Obtained various books for E. McKay (Lit. Paralegal) using OCLC | 3.00 | 795.00 | 37386578 |
| Sweeney, T. M. | 05/27/14 | Distributed revised USBC/DDE docket to attorneys. | .20 | 35.00 | 37308994 |
| Luft, A. E. | 05/28/14 | Attend trial (Weisz and Huffard examinations) (7.0) and review materials and draft examinations for Anderson, Cooper, Felgran (9.0) . | 16.00 | 15,440.00 | 37467443 |
| Rodriguez, M. B | 05/28/14 | Reviewed and approved bills (.30); discussed trial work with paralegals(.20). | .50 | 165.00 | 37365865 |
| New York, Temp. | 05/28/14 | E. McKay:  Completed print requests for court session 5/28 and 5/29 (7.0); prepared expert transcripts and reports for trial exhibit printing (2.5); updated Malackowski cross binder and printed exhibits per A. Siegel (4.5); collected and coordinated printing of expert reports for trial | 17.00 | 4,165.00 | 37357203 |

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT | INDEX |
|---|---|---|---|---|---|
| | | exhibits (3.0). | | | |
| Chung, B. | 05/28/14 | Trial support in Delaware; prepared and updated Mark Weisz documents | 4.00 | 1,320.00 | 37340329 |
| Chung, B. | 05/28/14 | Prepared Angela Anderson documents for attorney review | 5.00 | 1,650.00 | 37340341 |
| Chung, B. | 05/28/14 | Prepared Richard Cooper documents for attorney review | 2.00 | 660.00 | 37340352 |
| Chung, B. | 05/28/14 | Prepared James Malackowski documents for attorney review | 4.00 | 1,320.00 | 37340367 |
| Khmelnitsky, A. | 05/28/14 | Extensive electronic document review for litigation issues. | 13.80 | 2,829.00 | 37320067 |
| Graham, A. | 05/28/14 | Attend trial, providing research and document support | 8.50 | 3,230.00 | 37312268 |
| Graham, A. | 05/28/14 | Trial prep (witness prep document review) | 4.20 | 1,596.00 | 37312284 |
| Graham, A. | 05/28/14 | Trial prep (organizing of exhibits added at trial) | 2.00 | 760.00 | 37312287 |
| Guiha, A. | 05/28/14 | Extensive electronic document review for litigation issues. | 10.00 | 2,050.00 | 37320071 |
| Nee, A. B. | 05/28/14 | Watching trial (2.5); work on trial witness examinations (McConnell, Ryan) and follow-up on trial questions (1.5) | 4.00 | 2,940.00 | 37342244 |
| Streatfeild, L. | 05/28/14 | Arrangements for Anderson testimony (0.20). | .20 | 180.00 | 37314629 |
| Ricchi, L. | 05/28/14 | Courtroom paralegal (9 hrs); various partner printing requests (1 hr); Witness prep materials per D. Stein (3 hrs); 5/29 court materials per A. Seigel (2 hrs). | 15.00 | 3,675.00 | 37315586 |
| Zelbo, H. S. | 05/28/14 | Attend trial and trial prep (Weisz examination). | 15.00 | 17,475.00 | 37342302 |
| Bromley, J. L. | 05/28/14 | Attend trial in DE; emails and communication regarding same; preparation regarding Huffard examination (14.00). | 14.00 | 16,310.00 | 37333025 |
| Rosenthal, J. A | 05/28/14 | Attend trial (Weisz examination), communications team re same. | 9.00 | 10,485.00 | 37307973 |
| Rosenthal, J. A | 05/28/14 | Trial prep – Britven, Cox, Berenblut examination and procedural issues. | 6.50 | 7,572.50 | 37307976 |
| Schweitzer, L. | 05/28/14 | Attend trial (Weisz, Hall, Huffard exams) (8.3). Prepare for expert witness (Malackowski) (7.5). | 15.80 | 17,933.00 | 37331339 |
| Rigel, J. | 05/28/14 | Extensive electronic document review for litigation issues. | 10.00 | 2,050.00 | 37320077 |

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT | INDEX |
|------|------|-------------|-------|--------|-------|
| Chen, L. | 05/28/14 | Extensive electronic document review for litigation issues. | 10.80 | 2,214.00 | 37320050 |
| Littell, J. M. | 05/28/14 | Extensive electronic document review for litigation issues. | 12.00 | 2,460.00 | 37320059 |
| Taylor, M. | 05/28/14 | Extensive electronic document review for litigation issues. | 11.00 | 2,255.00 | 37320200 |
| van Slyck, C. | 05/28/14 | Extensive electronic document review for litigation issues. | 12.00 | 2,460.00 | 37320230 |
| Zimmer, C. | 05/28/14 | Extensive electronic document review for litigation issues. | 11.50 | 2,357.50 | 37320215 |
| Ferguson, M. K. | 05/28/14 | Assisted with extensive preparation of trial materials per team. (9.20) | 9.20 | 2,254.00 | 37344623 |
| Smoler, M. | 05/28/14 | Assist at trial and with related pre-trial prep (9.00); prep witness exhibits for Anderson and coordinate with UK office regarding same (7.50). | 16.50 | 4,042.50 | 37310916 |
| Lewis, E. | 05/28/14 | Extensive electronic document review for litigation issues. | 12.50 | 2,562.50 | 37319909 |
| Hakkenberg, L. | 05/28/14 | Worked on a memo re litigation issues in an assignment for Inna Rozenberg. Also, prepared mock cross examination questions for Matthew Gurgel. | 5.50 | 1,952.50 | 37309724 |
| Livingston, M. | 05/28/14 | Watched and took notes on full day of Nortel allocation trial. | 7.50 | 2,662.50 | 37306581 |
| Livingston, M. | 05/28/14 | Drafted research memo for Jeff Rosenthal regarding litigation issues. | 1.40 | 497.00 | 37306584 |
| Livingston, M. | 05/28/14 | Research re litigation issues. | 1.40 | 497.00 | 37306587 |
| Littles, W. | 05/28/14 | Attended Nortel trial for 7.5 hours. Updated research for Jeff Rosenthal for 4 hours. Reviewed documents for Lisa Schweitzer for Malackowski cross examination for 3 hours. | 14.50 | 5,147.50 | 37305640 |
| Herrington, D. | 05/28/14 | Emails re Zenich preparation and trial issues. | .50 | 482.50 | 37306940 |
| Moessner, J. M. | 05/28/14 | Weisz prep, testimony, and attendance at court for Weisz testimony. | 7.00 | 5,285.00 | 37310440 |
| Moessner, J. M. | 05/28/14 | Non-working travel from DE to Philly airport. (50% of 2 or 1) | 1.00 | 755.00 | 37310483 |
| Moessner, J. M. | 05/28/14 | Malackowski prep – review materials and finalize cross examination. | 11.80 | 8,909.00 | 37310490 |
| Moessner, J. M. | 05/28/14 | Non-working travel through Customs, Immigration, to Toronto. (1/2 of 1.5, or 0.75; 0.7 | .70 | 528.50 | 37310500 |

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT | INDEX |
|------|------|-------------|-------|--------|-------|
| | | rounded) | | | |
| Devaney, A. | 05/28/14 | Extensive electronic document review for litigation issues. | 9.30 | 1,906.50 | 37320093 |
| Decker, M. A. | 05/28/14 | Trial day - Weisz and Huffard testimony. | 6.00 | 4,470.00 | 37356162 |
| Decker, M. A. | 05/28/14 | Expert prep - Eden, Reichert, Cooper. | 3.00 | 2,235.00 | 37356191 |
| Hiris, C. A. | 05/28/14 | Search for Burshtein articles as referenced in attachment email from E. McKay. | 2.70 | 891.00 | 37322548 |
| Rozenberg, I. | 05/28/14 | Work on confidentiality issues and research while listening to trial, including numerous emails and finalizing redactions to expert reports. | 7.00 | 6,265.00 | 37307997 |
| Opolsky, J. R. | 05/28/14 | Review trial transcript. | .50 | 335.00 | 37355151 |
| Erickson, J. R. | 05/28/14 | Trial prep - logistics management and trial team support (including attendance and support at trial, interparty and team coordination, scheduling, technical coordination, paralegal and contract attorney supervision). | 6.00 | 2,280.00 | 37307758 |
| Erickson, J. R. | 05/28/14 | Trial prep - research re litigation issues, exhibit database management, document/procedural issues. | 5.00 | 1,900.00 | 37307763 |
| Aganga-Williams | 05/28/14 | Research re upcoming expert examinations (Bazelon) | .80 | 484.00 | 37301058 |
| Aganga-Williams | 05/28/14 | Non-working travel from NYC to TOR (50% of 6.4 or 3.2) | 3.20 | 1,936.00 | 37305489 |
| Aganga-Williams | 05/28/14 | Communication with UCC re Bazelon examination (.3); Team communication regarding litigation issues (.3); | .60 | 363.00 | 37305491 |
| McCown, A. S. | 05/28/14 | Work on confidentiality issues. | 9.30 | 5,626.50 | 37322351 |
| Parthum, M. J. | 05/28/14 | Participate in trial and preparation for Hall examination | 5.00 | 3,025.00 | 37302697 |
| Parthum, M. J. | 05/28/14 | Internal emails re:  trial preparation issues. | .30 | 181.50 | 37306597 |
| Parthum, M. J. | 05/28/14 | Non-working travel from Toronto to NY (50% of 4.4 or 2.2). | 2.20 | 1,331.00 | 37306801 |
| Parthum, M. J. | 05/28/14 | Non-working travel from Toronto to NY (50% of 0.6 or 0.3). | .30 | 181.50 | 37306806 |
| Stein, D. G. | 05/28/14 | Trial prep re:  litigation (Cox and Berenblut prep). | 11.00 | 6,655.00 | 37360349 |
| Dandelet, K. A. | 05/28/14 | Worked on matters related to cross-examination - Cooper. | 14.70 | 9,849.00 | 37318323 |

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT | INDEX |
|------|------|-------------|-------|--------|-------|
| Grube, M. S. | 05/28/14 | reviewed submissions (0.5); Nortel trial (3.8) | 4.30 | 2,881.00 | 37313712 |
| Gurgel, M. G. | 05/28/14 | Witness prep - revised Anderson cross-exam outline. | .70 | 493.50 | 37352734 |
| Gurgel, M. G. | 05/28/14 | Witness prep - revised Anderson cross-exam outline. | .60 | 423.00 | 37352780 |
| Gurgel, M. G. | 05/28/14 | Witness prep - revised Anderson cross-exam outline. | .90 | 634.50 | 37352824 |
| Gurgel, M. G. | 05/28/14 | Witness prep - revised Anderson cross-exam outline. | .30 | 211.50 | 37353280 |
| Gurgel, M. G. | 05/28/14 | Witness prep - revised Anderson cross-exam outline. | 2.30 | 1,621.50 | 37353326 |
| Gurgel, M. G. | 05/28/14 | Witness prep - revised Anderson cross-exam outline. | .20 | 141.00 | 37353388 |
| Gurgel, M. G. | 05/28/14 | Witness prep - revised Anderson cross-exam outline. | 1.40 | 987.00 | 37353483 |
| Gurgel, M. G. | 05/28/14 | Addressed document confidentiality issues, including emails with confi team re same. | .80 | 564.00 | 37353688 |
| Gurgel, M. G. | 05/28/14 | Witness prep - revised Anderson cross-exam outline. | 1.50 | 1,057.50 | 37353719 |
| Gurgel, M. G. | 05/28/14 | Witness prep - revised Anderson cross-exam outline. | 3.00 | 2,115.00 | 37353736 |
| Kaufman, S. A. | 05/28/14 | Assisting with Weisz testimony, including prep (5.5); Call with D. Stein to discuss Cox-Berenblut (.1); Non-working travel time from DE to NY (50% of 1.8 or .9). | 6.50 | 4,355.00 | 37329236 |
| Kaufman, S. A. | 05/28/14 | Summarized McFadden testimony (4); Team emails (.5). | 4.50 | 3,015.00 | 37329274 |
| Queen, D. D. | 05/28/14 | Coordination on Cooper/Felgran w/ A. Luft, K. Dandelet (1.6); review of Reichert issue and email to J. Mighton et al. on same (.5); cont'd preparation for Felgran, including edits to Felgran outline and materials, and watching trial testimony (7.1). | 9.20 | 6,164.00 | 37324878 |
| Cusack, N. | 05/28/14 | Extensive trial preparation and logistics (including trial logistics and team support). | 14.30 | 2,931.50 | 37319931 |
| O'Connor, R. | 05/28/14 | Trial prep - logistics management and trial team support (including interparty and team coordination, scheduling, technical coordination, paralegal and contract attorney supervision) | .30 | 114.00 | 37334401 |

| <u>NAME</u> | <u>DATE</u> | <u>DESCRIPTION</u> | <u>HOURS</u> | <u>AMOUNT</u> | <u>INDEX</u> |
|---|---|---|---|---|---|
| O'Connor, R. | 05/28/14 | Trial prep (witness prep document review, prepare trial exhibits) | 4.00 | 1,520.00 | 37334443 |
| O'Connor, R. | 05/28/14 | Trial Support (attend trial and provide research re litigation issues) | 8.50 | 3,230.00 | 37334523 |
| Rahneva, A. A. | 05/28/14 | Trial prep - exhibit lists and exhibit database management | 5.00 | 1,900.00 | 37324693 |
| Rahneva, A. A. | 05/28/14 | Trial prep - logistics management and trial team support (including attendance and support at trial, interparty and team coordination, scheduling, technical coordination, paralegal and contract attorney supervision) | 6.50 | 2,470.00 | 37324709 |
| Rahneva, A. A. | 05/28/14 | Document review management (including contract attorney and paralegal supervision, database and workflow management, and document review and research re litigation issues) | 3.50 | 1,330.00 | 37325936 |
| McDonald, M. E. | 05/28/14 | Continue legal research. | 6.80 | 4,114.00 | 37307466 |
| Yazgan, Z. | 05/28/14 | Extensive electronic document review for litigation issues. | 10.50 | 2,152.50 | 37320175 |
| Siegel, A. E. | 05/28/14 | Prepared for Malackowski cross-examination | 16.40 | 8,610.00 | 37312406 |
| Tunis, B. M. | 05/28/14 | Reviewed and printed documents on litigation issues and worked with the paralegals to coordinate the same, as requested by J. Bromley. | 1.70 | 892.50 | 37316848 |
| Tunis, B. M. | 05/28/14 | Attended trial in court in Delaware and took notes and assisted with comments regarding witness's testimonies (attended trial for testimonies of M. Weisz, G. Hall, and P. Huffard). | 6.00 | 3,150.00 | 37317056 |
| Tunis, B. M. | 05/28/14 | Corresponded with paralegals to have documents printed and ready to be displayed for cross examination of Huffard, as requested by J. Bromley. | 1.00 | 525.00 | 37317145 |
| Tunis, B. M. | 05/28/14 | Reviewed trial transcript of Huffard examination, as requested by J. Bromley, and took notes on the same. | 3.50 | 1,837.50 | 37317717 |
| Tunis, B. M. | 05/28/14 | Corresponded with M. Gianis regarding documents on litigation issue, as requested by J. Bromley. | .40 | 210.00 | 37317765 |
| Stone, L. | 05/28/14 | Trial prep - logistics management and trial team support (scheduling and technical coordination to set up streaming trial room in NYC, research re litigation issues) | 11.00 | 4,180.00 | 37308653 |

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT | INDEX |
|------|------|-------------|-------|--------|-------|
| Nassau, T. C. | 05/28/14 | Updated Malackowski prep binders as per A. Seigel (1.5). Prepared Malackowski witness materials as per A. Seigel (7.5). Updated Cox & Berenblut outline as per D. Stein (3.7). Prepared binder of US reports for judge as per M. Gianis (1). Searched for documents as per A. McCown (1.5). Discussed expert report printing protocol (.5). | 15.70 | 4,317.50 | 37325987 |
| Mon Cureno, A. | 05/28/14 | Highlighting redacted expert reports | 1.00 | 275.00 | 37325790 |
| Mon Cureno, A. | 05/28/14 | Pulling designated docs from cross outlines for attorney review | 3.00 | 825.00 | 37325792 |
| Mon Cureno, A. | 05/28/14 | Assisting with various administrative tasks | 3.00 | 825.00 | 37325796 |
| Mon Cureno, A. | 05/28/14 | Preparing review binders | 5.00 | 1,375.00 | 37325799 |
| Mon Cureno, A. | 05/28/14 | Printing trial exhibits | 4.50 | 1,237.50 | 37325801 |
| Gianis, M. A. | 05/28/14 | Trial prep (materials and procedural issues) and attend trial assisting with same. | 9.80 | 4,361.00 | 37323723 |
| Gianis, M. A. | 05/28/14 | Cox and Berenblut prep – review materials and draft outline. | 5.80 | 2,581.00 | 37323727 |
| Olin, A. L. | 05/28/14 | Attend trial, assisting with exhibits and procedural issues (6.9), witness prep (Burshtein/Bereskin) (1.8), and email with L. Hakkenberg re summary assignment (.2). | 8.90 | 3,960.50 | 37366425 |
| Shartsis, B. C. | 05/28/14 | Attending trial, assisting with exhibits and procedural issues (8.0); Britven cross examination preparation (2.2) | 10.20 | 4,539.00 | 37355784 |
| Block, E. | 05/28/14 | Coordination with Kinrich expert team in DE (4); work on cross of Green (8). | 12.00 | 6,300.00 | 37332312 |
| McDonald, M. | 05/28/14 | Obtained various books for E. McKay (Lit. Paralegal) using OCLC and Inter-library loans | 5.40 | 1,431.00 | 37386966 |
| Sweeney, T. M. | 05/28/14 | Distributed revised USBC/DDE docket to attorneys. | .20 | 35.00 | 37316427 |
| Sherrett, J. D. | 05/28/14 | Attend trial telephonically to observe testimony of Weisz, Hall, and Huffard, in preparation for witness examinations. | 4.00 | 2,680.00 | 37303267 |
| Luft, A. E. | 05/29/14 | Attend trial (Anderson examination) (7.0) and continued prep for Cooper and Felgran examinations (6.0). | 13.00 | 12,545.00 | 37436023 |
| Rodriguez, M. B | 05/29/14 | Reviewed and approved bills. | .30 | 99.00 | 37366189 |
| New York, Temp. | 05/29/14 | E. McKay:  Printed and delivered Malackowski prep requests to courtroom per A. Siegel (1.5); | 10.50 | 2,572.50 | 37357243 |

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT | INDEX |
|------|------|-------------|-------|--------|-------|
| | | prepared trial materials for 5/30 court session, particularly Cooper exhibits per K. Dandelet (9.0). | | | |
| Chung, B. | 05/29/14 | Trial support in Delaware; prepared Richard Cooper expert witness binders, exhibits and documents for attorney review. | 18.00 | 5,940.00 | 37340389 |
| Khmelnitsky, A. | 05/29/14 | Extensive electronic document review for litigation issues. | 13.80 | 2,829.00 | 37320068 |
| Graham, A. | 05/29/14 | Attend trial, providing research and document support | 8.30 | 3,154.00 | 37334027 |
| Graham, A. | 05/29/14 | Trial prep (organizing of exhibits added at trial) | 2.50 | 950.00 | 37334053 |
| Graham, A. | 05/29/14 | Trial prep (witness prep document review) | 2.20 | 836.00 | 37334068 |
| Guiha, A. | 05/29/14 | Extensive electronic document review for litigation issues. | 10.00 | 2,050.00 | 37320072 |
| Nee, A. B. | 05/29/14 | Work on cross-examination preparation for Britven (4) | 4.00 | 2,940.00 | 37350917 |
| Streatfeild, L. | 05/29/14 | Arrangements for Anderson testimony; check documents (0.30). | .30 | 270.00 | 37315901 |
| Streatfeild, L. | 05/29/14 | Email to accountant re litigation issues (0.30). | .30 | 270.00 | 37316031 |
| Ricchi, L. | 05/29/14 | Additional 5/29 court materials prep per M. Gurgel and A. Siegel (4 hrs); Witness prep materials per D. Stein (6 hrs); 5/30 court materials prep per K. Dandelet (2.8). | 12.80 | 3,136.00 | 37315610 |
| Zelbo, H. S. | 05/29/14 | Attend trial and trial prep (Green examination). | 15.00 | 17,475.00 | 37342396 |
| Bromley, J. L. | 05/29/14 | Attend trial in DE; Communications regarding same; preparation regarding same. | 13.00 | 15,145.00 | 37332838 |
| Rosenthal, J. A | 05/29/14 | Attend trial (Huffard, Anderson, Malackowski examinations), communications, calls, emails with team re same. | 9.50 | 11,067.50 | 37317082 |
| Rosenthal, J. A | 05/29/14 | Trial prep (Britven, Cox, Berenblut examination) and procedural issues). | 5.50 | 6,407.50 | 37317093 |
| Schweitzer, L. | 05/29/14 | Prepare for trial (Malackowski examination) (2.0). Attend trial - expert witnesses (Huffard and Malackowski) (8.0). Continued work on exam prep for day 2 of Malackowski examination (6.0). | 16.00 | 18,160.00 | 37331377 |
| Rigel, J. | 05/29/14 | Extensive electronic document review for litigation issues. | 8.00 | 1,640.00 | 37320078 |
| Chen, L. | 05/29/14 | Extensive electronic document review for litigation issues. | 11.30 | 2,316.50 | 37320051 |

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT | INDEX |
|------|------|-------------|-------|--------|-------|
| Littell, J. M. | 05/29/14 | Extensive electronic document review for litigation issues. | 12.00 | 2,460.00 | 37320060 |
| Taylor, M. | 05/29/14 | Extensive electronic document review for litigation issues. | 9.80 | 2,009.00 | 37320201 |
| van Slyck, C. | 05/29/14 | Extensive electronic document review for litigation issues. | 11.50 | 2,357.50 | 37320231 |
| Zimmer, C. | 05/29/14 | Extensive electronic document review for litigation issues. | 9.50 | 1,947.50 | 37320216 |
| Ferguson, M. K. | 05/29/14 | Assisted with extensive preparation of trial materials per team. (8.70) | 8.70 | 2,131.50 | 37344663 |
| Smoler, M. | 05/29/14 | Assist with trial preparation (1.20); Pull deposition excerpts for E. Block and H. Zelbo witness prep (3.00); prepare witness exhibits (7.80) | 12.00 | 2,940.00 | 37339838 |
| Lewis, E. | 05/29/14 | Extensive electronic document review for litigation issues. | 12.50 | 2,562.50 | 37319910 |
| Hakkenberg, L. | 05/29/14 | Prepared for cross examination as assigned by Matthew Gurgel. | 1.00 | 355.00 | 37315430 |
| Livingston, M. | 05/29/14 | Watched and took notes on Nortel allocation trial in Toronto. | 7.50 | 2,662.50 | 37313500 |
| Littles, W. | 05/29/14 | Attended Nortel trial to observe witness testimony for 7 hours. Conducted research for Lisa Schweitzer regarding litigation issues for 2 hours. Began research with Matthew Livingston on memo for Elizabeth Block for 2 hours. | 11.00 | 3,905.00 | 37313506 |
| Herrington, D. | 05/29/14 | Work on prep for Zenkich trial testimony and emails re same (0.90); communications re research (0.50).0 | 1.40 | 1,351.00 | 37366563 |
| Moessner, J. M. | 05/29/14 | Attend trial for Malackowski trial testimony. (8 am - 5:30 pm) | 9.50 | 7,172.50 | 37343273 |
| Moessner, J. M. | 05/29/14 | Preparation for Malackowski cross-examination. | 4.00 | 3,020.00 | 37343304 |
| Devaney, A. | 05/29/14 | Extensive electronic document review for litigation issues. | 9.00 | 1,845.00 | 37320094 |
| Decker, M. A. | 05/29/14 | Trial Expert Prep (reviewing documents, transcripts, reports, regulations). | 8.50 | 6,332.50 | 37356235 |
| Hiris, C. A. | 05/29/14 | Forward links to Burshtein articles found online, update worksite document and continue searching for access to articles listed as requested by E. McKay. | 2.30 | 759.00 | 37322664 |
| Rozenberg, I. | 05/29/14 | Work on confidentiality issues while watching trial via webstream, including finalizing order and | 6.00 | 5,370.00 | 37316577 |

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT | INDEX |
|------|------|-------------|-------|--------|-------|
| | | emails w/ estates and tax authority re same. | | | |
| Erickson, J. R. | 05/29/14 | Trial prep - logistics management and trial team support (including attendance and support at trial, interparty and team coordination, scheduling, technical coordination, paralegal and contract attorney supervision) | 5.80 | 2,204.00 | 37343593 |
| Erickson, J. R. | 05/29/14 | Trial prep - research re litigation issues, exhibit database management, document/procedural issues | 7.00 | 2,660.00 | 37343611 |
| Aganga-Williams | 05/29/14 | Attending trial proceedings (Huffard, Anderson, Malackowski examinations), communications with team re same. | 8.50 | 5,142.50 | 37313693 |
| Aganga-Williams | 05/29/14 | Team communications regarding trial proceedings | .50 | 302.50 | 37313696 |
| Aganga-Williams | 05/29/14 | Preparation regarding upcoming expert examinations | 2.70 | 1,633.50 | 37313697 |
| McCown, A. S. | 05/29/14 | Work on confidentiality issues. | 7.00 | 4,235.00 | 37322386 |
| Stein, D. G. | 05/29/14 | Trial prep re:  litigation (review Cox and Berenblut materials and draft outline ). | 15.00 | 9,075.00 | 37360366 |
| Dandelet, K. A. | 05/29/14 | Worked on matters related to R. Cooper cross-examination. | 13.50 | 9,045.00 | 37318337 |
| Grube, M. S. | 05/29/14 | Reviewed filings (3.4); Attended Nortel trial (3) | 6.40 | 4,288.00 | 37329150 |
| Gurgel, M. G. | 05/29/14 | Witness prep - revised Anderson cross-exam outline. | 3.90 | 2,749.50 | 37356060 |
| Gurgel, M. G. | 05/29/14 | Witness prep - prepared documents for Anderson cross-exam. | 2.20 | 1,551.00 | 37356070 |
| Gurgel, M. G. | 05/29/14 | Attended trial -- assisted A. Luft during Anderson cross-exam | 1.70 | 1,198.50 | 37356080 |
| Gurgel, M. G. | 05/29/14 | Witness prep - located documents for H. Zelbo for Green cross exam prep. | 1.50 | 1,057.50 | 37356093 |
| Gurgel, M. G. | 05/29/14 | Non-working travel from DE to NY (50% of 1.5 or 0.7) | .70 | 493.50 | 37356129 |
| Gurgel, M. G. | 05/29/14 | Witness prep - outline for McGarty examination | .50 | 352.50 | 37356148 |
| Kaufman, S. A. | 05/29/14 | Coordinating Cox-Berenblut (.1); Team emails (.8). | .90 | 603.00 | 37346674 |
| Queen, D. D. | 05/29/14 | Coordination on Cooper, Felgran w/ A. Luft, L. Christensen, K. Dandelet (9.1); preparation of Felgran binder and materials (1.6). | 10.70 | 7,169.00 | 37324882 |
| Sherrett, J. D. | 05/29/14 | Trial examination prep (Tucker) and comms with team re same (2.2); attend trial telephonically | 4.50 | 3,015.00 | 37323399 |

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT | INDEX |
|------|------|-------------|-------|--------|-------|
| | | (2.0); attn to team emails (0.3). | | | |
| Cusack, N. | 05/29/14 | Extensive trial preparation and logistics (including trial logistics and team support). | 10.50 | 2,152.50 | 37319932 |
| Cusack, N. | 05/29/14 | Non-working travel from Wilmington to NY (50% of 3.0 or 1.5) | 1.50 | 307.50 | 37320017 |
| O'Connor, R. | 05/29/14 | Trial prep (witness prep, trial exhibits) | 4.50 | 1,710.00 | 37334605 |
| O'Connor, R. | 05/29/14 | Trial Support (prep and attend trial, providing research re litigation issues) | 8.50 | 3,230.00 | 37334643 |
| Rahneva, A. A. | 05/29/14 | Trial prep - exhibit lists and exhibit database management | 2.50 | 950.00 | 37324694 |
| Rahneva, A. A. | 05/29/14 | Trial prep - logistics management and trial team support (including attendance and support at trial, interparty and team coordination, scheduling, technical coordination, paralegal and contract attorney supervision) | 5.50 | 2,090.00 | 37324710 |
| Rahneva, A. A. | 05/29/14 | Document review management (including contract attorney and paralegal supervision, database and workflow management, and document review and research re litigation issues) | 4.50 | 1,710.00 | 37325937 |
| Yazgan, Z. | 05/29/14 | Extensive electronic document review for litigation issues. | 12.00 | 2,460.00 | 37320176 |
| Siegel, A. E. | 05/29/14 | Prepared for Malackowski examination (11.5); attended court for same (7.5) | 19.00 | 9,975.00 | 37316599 |
| Tunis, B. M. | 05/29/14 | Corresponded with paralegals to have documents printed and ready to be displayed for cross examination of Huffard, as requested by J. Bromley. | .40 | 210.00 | 37325347 |
| Tunis, B. M. | 05/29/14 | Attended trial in court in Delaware and assisted with documents to be handed out, as well as took notes during Huffard testimony. | 1.20 | 630.00 | 37325351 |
| Tunis, B. M. | 05/29/14 | Non-working travel from Delaware to NY (50% of 2.0 or 1.0). | 1.00 | 525.00 | 37325352 |
| Tunis, B. M. | 05/29/14 | Reviewed documents on litigation issue, as requested by H. Zelbo and J. Bromley. | 3.50 | 1,837.50 | 37325355 |
| Tunis, B. M. | 05/29/14 | Corresponded with contract attorneys, A. Khmelnitsky and Z. Yazgan regarding review of documents on litigation issue. | .60 | 315.00 | 37325365 |
| Tunis, B. M. | 05/29/14 | Drafted memo on litigation issue and sent to the team, as requested by H. Zelbo. | 1.70 | 892.50 | 37325369 |

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT | INDEX |
|------|------|-------------|-------|--------|-------|
| Stone, L. | 05/29/14 | Trial prep - logistics management and trial team support (scheduling and technical coordination to set up streaming trial room in NYC, research re litigation issues) | 11.50 | 4,370.00 | 37313808 |
| Nassau, T. C. | 05/29/14 | Attended court on 5/29 (9.5). Prepared materials for court on 5/30 (2). | 11.50 | 3,162.50 | 37325875 |
| Mon Cureno, A. | 05/29/14 | Printing trial exhibits | 5.50 | 1,512.50 | 37325805 |
| Mon Cureno, A. | 05/29/14 | Assisting with various administrative tasks | 3.00 | 825.00 | 37325806 |
| Mon Cureno, A. | 05/29/14 | Preparing review binders and cross binders | 2.00 | 550.00 | 37325807 |
| Mon Cureno, A. | 05/29/14 | Pulling designated docs for attorney review | 2.00 | 550.00 | 37325809 |
| Gianis, M. A. | 05/29/14 | Trial prep (witness materials) and attend trial, assisting with exhibits and procedural issues. | 9.30 | 4,138.50 | 37323740 |
| Gianis, M. A. | 05/29/14 | Cox and Berenblut prep. | 5.30 | 2,358.50 | 37323745 |
| Olin, A. L. | 05/29/14 | Attend trial, assisting with exhibits and procedural issues (7.1) and witness prep (Burshtein/Bereskin) (1.8). | 8.90 | 3,960.50 | 37366540 |
| Shartsis, B. C. | 05/29/14 | Attending trial, assisting with exhibits and procedural issues (8.2). Work on preparation for Britven cross examination. (1.3) | 9.50 | 4,227.50 | 37344237 |
| Block, E. | 05/29/14 | Work on cross examination of Green. | 12.00 | 6,300.00 | 37332346 |
| Sweeney, T. M. | 05/29/14 | Distributed revised USBC/DDE docket to attorneys. | .20 | 35.00 | 37331385 |
| Luft, A. E. | 05/30/14 | Attend trial (Malackowski, Cooper examinations) (7.0) and prep for Cooper, Felgran examinations (5.0). | 12.00 | 11,580.00 | 37436040 |
| Luft, A. E. | 05/30/14 | Non-working travel from DE to NY (50% of 2.00 or 1.00). | 1.00 | 965.00 | 37436531 |
| McDonald, M. | 05/30/14 | Obtained two chapters in treatises for E. McKay (Lit. Paralegal) using Columbia Law Library | .20 | 53.00 | 37418794 |
| New York, Temp. | 05/30/14 | E. McKay:  Acted as court paralegal and fulfilled requests (9.5); formatted excels per A. Graham (1.0). | 10.50 | 2,572.50 | 37357755 |
| Chung, B. | 05/30/14 | Trial in Delaware; updated Richard Cooper binders and exhibits per K. Dandelet. | 6.00 | 1,980.00 | 37340611 |
| Chung, B. | 05/30/14 | Prepared Felgran documents for attorney review | 5.50 | 1,815.00 | 37340624 |
| Khmelnitsky, A. | 05/30/14 | Extensive electronic document review for litigation issues. | 13.80 | 2,829.00 | 37362357 |

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT | INDEX |
|------|------|-------------|-------|--------|-------|
| Graham, A. | 05/30/14 | Attend trial, providing research and document support | 8.30 | 3,154.00 | 37334105 |
| Graham, A. | 05/30/14 | Trial prep (witness prep document review) | 2.00 | 760.00 | 37334133 |
| Guiha, A. | 05/30/14 | Extensive electronic document review for litigation issues. | 10.00 | 2,050.00 | 37362381 |
| Nee, A. B. | 05/30/14 | Watching trial (4); reviewing trial testimony and work for Britven witness prep (2) | 6.00 | 4,410.00 | 37350895 |
| Ricchi, L. | 05/30/14 | Additional 5/30 court materials prep per A. Seigel and K. Dandelet (2 hrs); Scanned and printed copies of J. Rosenthal Britven Report markup (1 hr); Witness materials prep per D. Stein (4 hrs); attended trial (4 hrs). | 11.00 | 2,695.00 | 37324697 |
| Zelbo, H. S. | 05/30/14 | Attend trial and trial prep (expert examinations) (8.0); non-working travel from Delaware to NY (2.5)(50% of 2.5 or 1.3). | 9.30 | 10,834.50 | 37342408 |
| Bromley, J. L. | 05/30/14 | Attend trial in DE (8.00); communications regarding same with team (1.50); Non-working travel back from DE to NJ (50% of 1.60 or .80). | 10.30 | 11,999.50 | 37332770 |
| Rosenthal, J. A | 05/30/14 | Attend trial (Malackowski, Cooper examinations); communications, emails, meetings team re same. | 7.00 | 8,155.00 | 37317119 |
| Rosenthal, J. A | 05/30/14 | Trial prep – Britven materials | 1.50 | 1,747.50 | 37317123 |
| Rosenthal, J. A | 05/30/14 | Return from Toronto doing trial prep en route (review Cox and Berenblut materials) . | 4.50 | 5,242.50 | 37320412 |
| Schweitzer, L. | 05/30/14 | Prepare for trial (day 2 of Malackowski examination) (2.0).  Attend trial - expert witnesses (8.0). Follow up team e/ms re trial issues (0.5). Non-working travel Toronto to NJ (50%  of 4.0 or 2.0). | 12.50 | 14,187.50 | 37331417 |
| Littell, J. M. | 05/30/14 | Extensive electronic document review for litigation issues. | 10.00 | 2,050.00 | 37362340 |
| Taylor, M. | 05/30/14 | Extensive electronic document review for litigation issues. | 9.50 | 1,947.50 | 37362437 |
| van Slyck, C. | 05/30/14 | Extensive electronic document review for litigation issues. | 8.70 | 1,783.50 | 37362448 |
| Zimmer, C. | 05/30/14 | Extensive electronic document review for litigation issues. | 10.50 | 2,152.50 | 37362461 |
| Ferguson, M. K. | 05/30/14 | Assisted with extensive preparation of trial materials per team. (8.70) | 8.70 | 2,131.50 | 37344679 |
| Smoler, M. | 05/30/14 | Assist at trial (4.50); pull deposition excerpts for E. Block and H. Zelbo prep (2.00); prepare | 9.30 | 2,278.50 | 37330612 |

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT | INDEX |
|------|------|-------------|-------|--------|-------|
| | | exhibits for witness cross (2.80). | | | |
| Lewis, E. | 05/30/14 | Extensive electronic document review for litigation issues. | 12.00 | 2,460.00 | 37362323 |
| Hakkenberg, L. | 05/30/14 | Met with Matthew Gurgel and Brent Tunis to discuss witness prep (0.50)(partial). Coordination with Inna Rozenberg to discuss expert witness testimony (0.80) | 1.30 | 461.50 | 37357530 |
| Livingston, M. | 05/30/14 | Watched and took notes on Nortel Allocation Trial in Toronto. Mr. Malackowski was the expert witness. | 4.00 | 1,420.00 | 37324557 |
| Livingston, M. | 05/30/14 | Non-working travel back from NYC to Toronto. (50% of 4.5 or 2.20). | 2.20 | 781.00 | 37324558 |
| Littles, W. | 05/30/14 | Attended Nortel trial for help with cross examination of expert witness by Lisa Schweitzer for 7.5 hours. Continued work on memo with Matthew Livingstone for Elizabeth Block for 3 hours. | 10.50 | 3,727.50 | 37324404 |
| Herrington, D. | 05/30/14 | Work on litigation issues and emails re same. | 1.00 | 965.00 | 37366441 |
| Moessner, J. M. | 05/30/14 | Prepare for and attend court for Malackowski examination. | 8.00 | 6,040.00 | 37339692 |
| Moessner, J. M. | 05/30/14 | Non-working travel back to New York (from Toronto). (50% of 6.5 or 3.2). | 3.20 | 2,416.00 | 37339720 |
| Decker, M. A. | 05/30/14 | Trial Day - Listen to Cooper and Malacowski Testimony. | 4.00 | 2,980.00 | 37372029 |
| Decker, M. A. | 05/30/14 | Witness Prep - Reichert & Eden. | 3.00 | 2,235.00 | 37372055 |
| Hiris, C. A. | 05/30/14 | Final review of Burshtein articles to be retrieved and final update to worksite document. | .70 | 231.00 | 37322958 |
| Rozenberg, I. | 05/30/14 | Work on confidentiality issues while watching trial via webstream, including review of expert deposition transcripts and emails re expert report filing issues. | 5.50 | 4,922.50 | 37333961 |
| Erickson, J. R. | 05/30/14 | Trial prep - logistics management and trial team support (including attendance and support at trial, interparty and team coordination, scheduling, technical coordination, paralegal and contract attorney supervision) | 5.50 | 2,090.00 | 37343654 |
| Erickson, J. R. | 05/30/14 | Trial prep - research re litigation issues, exhibit database management, document/procedural issues | 5.00 | 1,900.00 | 37343663 |
| Aganga-Williams | 05/30/14 | Observing trial proceedings | 2.50 | 1,512.50 | 37318273 |

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT | INDEX |
|------|------|-------------|-------|--------|-------|
| Aganga-Williams | 05/30/14 | Non-working travel from TOR to NYC (50% of 5.6 or 2.8) | 2.80 | 1,694.00 | 37323976 |
| Aganga-Williams | 05/30/14 | Drafting summary regarding witness examination | 1.60 | 968.00 | 37323982 |
| Aganga-Williams | 05/30/14 | Communication with S. Kaufman regarding Bazelon examination (.2); Communication with UCC regarding Bazelon examination (.1); | .30 | 181.50 | 37323987 |
| McCown, A. S. | 05/30/14 | Work on confidentiality issues. | 8.50 | 5,142.50 | 37357594 |
| Parthum, M. J. | 05/30/14 | Review emails re:  trial issues. | .10 | 60.50 | 37333687 |
| Stein, D. G. | 05/30/14 | Trial prep re:  litigation (Cox/Berenblut prep). | 6.50 | 3,932.50 | 37366496 |
| Stein, D. G. | 05/30/14 | Non working travel time Canada to New York (50% of 4.0 or 2.0) | 2.00 | 1,210.00 | 37366535 |
| Dandelet, K. A. | 05/30/14 | Prepared for R. Cooper cross examination and attended trial. | 10.00 | 6,700.00 | 37329686 |
| Dandelet, K. A. | 05/30/14 | Non-working travel time from DE to NY (50% of 2.6, or 1.3). | 1.30 | 871.00 | 37329695 |
| Grube, M. S. | 05/30/14 | Attend Nortel trial (3); review of filed materials (5.5) | 8.50 | 5,695.00 | 37329013 |
| Gurgel, M. G. | 05/30/14 | Witness prep - outline for McGarty examination | .50 | 352.50 | 37352553 |
| Gurgel, M. G. | 05/30/14 | Witness prep - outline for McGarty examination | 3.20 | 2,256.00 | 37352667 |
| Gurgel, M. G. | 05/30/14 | Witness prep - outline for McGarty examination | 1.00 | 705.00 | 37353841 |
| Gurgel, M. G. | 05/30/14 | Witness prep - reviewed Reichert notes in preparation for discussion with M. Decker. | .50 | 352.50 | 37353850 |
| Gurgel, M. G. | 05/30/14 | Coordination with M. Decker re Reichert witness prep. | 1.50 | 1,057.50 | 37353864 |
| Gurgel, M. G. | 05/30/14 | Met with B. Tunis for McGarty witness prep (L. Hakkenberg present for part of meeting).(0.90) and follow-up (1.9) | 2.80 | 1,974.00 | 37353886 |
| Kaufman, S. A. | 05/30/14 | Responding to questions from H. Zelbo (.5); Team emails (.3). | .80 | 536.00 | 37346691 |
| Queen, D. D. | 05/30/14 | Preparation for, and attendance at, trial, including review of Cooper/Felgran issues and updates to outlines and Coordination w/ A. Luft, L. Christensen, K. Dandelet (7.3). | 7.30 | 4,891.00 | 37324885 |
| Queen, D. D. | 05/30/14 | Non-working travel from Wilmington to New York (50% of 2.7 or 1.3). | 1.30 | 871.00 | 37324888 |
| Sherrett, J. D. | 05/30/14 | Attend trial telephonically to observe expert testimony (5.0); witness examination prep | 5.70 | 3,819.00 | 37323422 |

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT | INDEX |
|------|------|-------------|-------|--------|-------|
| | | (McGarty) and comms with team re same (0.7). | | | |
| Cusack, N. | 05/30/14 | Extensive trial preparation and logistics (including trial logistics and team support). | 9.00 | 1,845.00 | 37362655 |
| O'Connor, R. | 05/30/14 | Trial Support (attend trial, providing research re litigation issues) | 8.80 | 3,344.00 | 37334692 |
| O'Connor, R. | 05/30/14 | Trial prep (witness prep, trial exhibits) | 1.00 | 380.00 | 37334708 |
| O'Connor, R. | 05/30/14 | Non-working travel from DE to NY ( 50% of 2.4 or 1.2) | 1.20 | 456.00 | 37334783 |
| Rahneva, A. A. | 05/30/14 | Trial prep - exhibit lists and exhibit database management | 1.50 | 570.00 | 37324695 |
| Rahneva, A. A. | 05/30/14 | Trial prep - logistics management and trial team support (including attendance and support at trial, interparty and team coordination, scheduling, technical coordination, paralegal and contract attorney supervision) | 6.00 | 2,280.00 | 37324711 |
| Rahneva, A. A. | 05/30/14 | Document review management (including contract attorney and paralegal supervision, database and workflow management, and document review and research re litigation issues) | 2.50 | 950.00 | 37325938 |
| Yazgan, Z. | 05/30/14 | Extensive electronic document review for litigation issues. | 11.00 | 2,255.00 | 37362394 |
| Siegel, A. E. | 05/30/14 | Attented trial (6.0); prepared for Malackowski cross (1.8); reviewed and responded to emails (1.4); travel to NYC (2.1) | 11.30 | 5,932.50 | 37331133 |
| Tunis, B. M. | 05/30/14 | Drafted summary of witness trial testimony and circulated the same to the team for their review. | 2.70 | 1,417.50 | 37324606 |
| Tunis, B. M. | 05/30/14 | Met with M. Gurgel and L. Hakkenberg to discuss preparation for witness's trial testimony. | .90 | 472.50 | 37324608 |
| Tunis, B. M. | 05/30/14 | Worked with M. Gurgel to prepare outlines on litigation issues for witness's trial testimony. | 6.20 | 3,255.00 | 37324613 |
| Stone, L. | 05/30/14 | Trial prep - logistics management and trial team support (scheduling and technical coordination to set up streaming trial room in NYC, research re litigation issues) | 9.00 | 3,420.00 | 37340025 |
| Mon Cureno, A. | 05/30/14 | Non-working travel from DE to NYC (50% or 2.6 or 1.3) | 1.30 | 357.50 | 37325812 |
| Mon Cureno, A. | 05/30/14 | Printing trial exhibits | 1.50 | 412.50 | 37325816 |
| Mon Cureno, A. | 05/30/14 | Assisting in court | 7.50 | 2,062.50 | 37325818 |

**180    MATTER: 17650-039 ALLOCATION/CLAIMS LITIGATION**

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT | INDEX |
|------|------|-------------|-------|--------|-------|
| Gianis, M. A. | 05/30/14 | Trial prep (procedural issues) and attend trial, assisting with exhibits and procedural issues. | 10.10 | 4,494.50 | 37360859 |
| Olin, A. L. | 05/30/14 | Attend trial, assisting with exhibits and procedural issues (6.2), witness prep (review Burshtein/Bereskin materials) (1.8). | 8.00 | 3,560.00 | 37366625 |
| Shartsis, B. C. | 05/30/14 | Attending trial, assisting with exhibits and procedural issues (3.5); nonworking travel from DE to NY (50% of 2.2 or 1.1); emails with team re trial (.2) | 4.80 | 2,136.00 | 37355848 |
| Block, E. | 05/30/14 | Work on cross of Green (8.5); working travel from DE to NY preparing expert cross (0.5); non-working travel from DE to NY (1/2 of 1.8 or 0.9). | 9.90 | 5,197.50 | 37332365 |
| Block, E. | 05/30/14 | Non-working travel from DE to NY (50% of 1.8 or 0.9). | .90 | 472.50 | 37332387 |
| Sweeney, T. M. | 05/30/14 | Distributed revised docket to attorneys. | .20 | 35.00 | 37331755 |
| Luft, A. E. | 05/31/14 | Continued preparation for Cooper and Felgran, including review of materials and drafting examinations. | 7.00 | 6,755.00 | 37436321 |
| Chung, B. | 05/31/14 | Trial support in Delaware; prepared Steven Felgran documents/exhibits and cross outline for attorney review. | 5.00 | 1,650.00 | 37340662 |
| Khmelnitsky, A. | 05/31/14 | Extensive electronic document review for litigation issues. | 6.30 | 1,291.50 | 37362358 |
| Graham, A. | 05/31/14 | Trial prep (Organizing of exhibits added at trial) | 3.30 | 1,254.00 | 37352621 |
| Ricchi, L. | 05/31/14 | Prepared Tucker and Cox-Berenblut witness prep materials per M. Gianis and D. Stein. | 1.50 | 367.50 | 37324700 |
| Zelbo, H. S. | 05/31/14 | Trial prep – Green cross examination. | 10.00 | 11,650.00 | 37342429 |
| Bromley, J. L. | 05/31/14 | Trial preparation (EMEA and Canadian expert cross-examinations) and communications regarding same with A. Luft, H. Zelbo, J. Rosenthal, L. Schweitzer, Akin Gump (3.00) | 3.00 | 3,495.00 | 37332615 |
| Rosenthal, J. A | 05/31/14 | Trial prep – procedural issues. | 1.00 | 1,165.00 | 37331052 |
| Smoler, M. | 05/31/14 | Update witness exhibits, and related correspondence. | 1.00 | 245.00 | 37339969 |
| Livingston, M. | 05/31/14 | Finished drafting memo re:  litigation issues | 2.30 | 816.50 | 37324653 |
| Littles, W. | 05/31/14 | Completed work on  memo for Elizabeth Block with Matthew Livingston. Work included going through several drafts and revisions, as well as compiling documents to be used for cross- | 1.50 | 532.50 | 37330455 |

| <u>NAME</u> | <u>DATE</u> | <u>DESCRIPTION</u> | <u>HOURS</u> | <u>AMOUNT</u> | <u>INDEX</u> |
|---|---|---|---|---|---|
| | | examination of expert witness. | | | |
| Erickson, J. R. | 05/31/14 | Trial prep - logistics management and trial team support (including interparty and team coordination, scheduling, technical coordination, paralegal and contract attorney supervision) | 1.50 | 570.00 | 37343710 |
| Erickson, J. R. | 05/31/14 | Trial prep - research re litigation issues, exhibit database management, document/procedural issues | 1.00 | 380.00 | 37343745 |
| Dandelet, K. A. | 05/31/14 | Worked on matters related to R. Cooper cross examination. | 7.80 | 5,226.00 | 37329754 |
| Grube, M. S. | 05/31/14 | Reviewed filings. | 1.50 | 1,005.00 | 37328968 |
| Queen, D. D. | 05/31/14 | Coordination w/ A. Luft on Felgran, Cooper (6.1); research and email to K. Dandelet, A. Luft on same (.7); edits to Felgran outline, updates to accompanying binder, and email to para team on same (1.4). | 8.20 | 5,494.00 | 37324895 |
| Rahneva, A. A. | 05/31/14 | Trial prep - exhibit lists and exhibit database management | 4.00 | 1,520.00 | 37324688 |
| Siegel, A. E. | 05/31/14 | Reviewed and responded to emails | .70 | 367.50 | 37331193 |
| Tunis, B. M. | 05/31/14 | Drafted outline on litigation issues for witness's trial testimony. | 5.80 | 3,045.00 | 37326277 |
| Nassau, T. C. | 05/31/14 | Assisted E. Block update Green cross outline. | 2.50 | 687.50 | 37325872 |
| Gianis, M. A. | 05/31/14 | Reviewing summaries of witness testimony and organizing into chart, supplementing with notes from trial. | 4.50 | 2,002.50 | 37360877 |
| Block, E. | 05/31/14 | Coordination with H. Zelbo to prepare Green cross (6.5); work on Green cross (1.8). | 8.30 | 4,357.50 | 37332416 |
| | | **MATTER TOTALS:** | **13,850.40** | **6,995,368.00** | |