**<u>Exhibit B</u>**

**EXPENSE SUMMARY**[1]

Nortel Networks Inc., *et al.*

(Case No. 09-10138 (KG))

May 1, 2014 through May 31, 2014

| Expense Category | | Total Expenses |
|---|---|---|
| Telephone | | $331.31 |
| Travel – Transportation | | 26,013.16 |
| Travel – Lodging | | 3,393.05 |
| Travel – Meals | | 2,725.28 |
| Mailing and Shipping Charges | | 1,412.08 |
| Scanning Charges (at $0.10/page) | | 105.10 |
| Duplicating Charges (at $0.10/page) | | 9,768.70 |
| Color Duplicating Charges (at $0.65/page) | | 4,184.05 |
| Legal Research | Lexis | 1,653.71 |
| | Westlaw | 20,689.06 |
| | Pacer | 2,538.50 |
| Late Work – Meals | | 9,088.16 |
| Late Work – Transportation | | 18,934.78 |
| Conference Meals | | 14,281.41 |
| Other Charges | | 31,008.76 |
| Expert Expenses | | 6,941,664.90 |
| **Grand Total Expenses** | | **$7,087,792.01** |

---

[1]     Note: This Application includes certain expenses incurred during a period related to a previously submitted fee application, but not entered into the Cleary Gottlieb accounting system until the period covered by this Application.

**EXPENSE SUMMARY**
**May 1, 2014 through May 31, 2014**

**In re Nortel Networks Inc., et al.**
**(Case No. 09-10138 (KG))**

Note: This Application includes certain expenses incurred during a period related to a previously submitted fee application but not entered into the Cleary Gottlieb accounting system until the period covered by this Application.

| Date | Amount | Narrative |
|------|--------|-----------|
| | | |
| **Telephone** | | |
| | | |
| 3/1/2014 | 183.41 | TEL & TEL N366000124552140915 Rosenthal |
| 4/8/2014 | 9.95 | TEL & TEL N366000120522140701 Bromley |
| 4/8/2014 | 59.40 | TEL & TEL N366001123872140204 Aganga-Williams |
| 5/5/2014 | 32.98 | TEL & TEL N366000218882140766 Luft |
| 5/8/2014 | 9.95 | TEL & TEL N366000120522140706 Bromley |
| 5/16/2014 | 4.27 | Telephone Call Charges: Jodi R. Erickson |
| 5/30/2014 | 31.35 | Telephone Call Charges: Nabeel M. Rizvi |
| **TOTAL:** | **331.31** | |
| | | |
| | | |
| **Travel - Transportation**[1] | | |
| | | |
| 12/5/2013 | 466.84 | TRAVEL - TRANSPORTATION - Bromley Trip to Toronto (one-way airplane ticket) |
| 2/7/2014 | 45.00 | TRAVEL - TRANSPORTATION - Decker Trip to Toronto (booking fee) |
| 3/25/2014 | 82.56 | TRAVEL - TRANSPORTATION - Kennedy (Chilmark Partners) Trip to New York (ride to airport - authorized by Bromley) |
| 3/30/2014 | 66.97 | TRAVEL - TRANSPORTATION - Luft Trip to Toronto (ride to airport) |
| 3/30/2014 | 50.79 | TRAVEL - TRANSPORTATION - Nassau Trip to Toronto (ride to airport) |
| 3/31/2014 | 33.18 | TRAVEL - TRANSPORTATION - Retained Professional Trip to New York (ride within New York - authorized by Tunis) |
| 4/1/2014 | 60.62 | TRAVEL - TRANSPORTATION - Nee Trip to Toronto (ride to airport) |
| 4/1/2014 | -52.25 | TRAVEL - TRANSPORTATION - Opolsky Trip to Toronto (credit) |
| 4/1/2014 | 50.79 | TRAVEL - TRANSPORTATION - Rosenthal Trip to Toronto (ride to airport) |
| 4/2/2014 | 50.79 | TRAVEL - TRANSPORTATION - Kennedy (Chilmark Partners) Trip to New York (ride to airport - authorized by Block) |
| 4/2/2014 | 50.79 | TRAVEL - TRANSPORTATION - Retained Professional Trip to New York (ride to airport - authorized by Block) |
| 4/2/2014 | 83.74 | TRAVEL - TRANSPORTATION - Rosenthal Trip to Toronto (ride from airport) |
| 4/3/2014 | 76.67 | TRAVEL - TRANSPORTATION - Retained Professional Trip to New York (ride to airport - authorized by Bromley) |
| 4/3/2014 | 63.07 | TRAVEL - TRANSPORTATION - Ruby (Goodmans LLP) Trip to New York (ride to airport - authorized by Erickson) |
| 4/4/2014 | 74.76 | TRAVEL - TRANSPORTATION - Retained Professional Trip to New York (ride to airport - authorized by Nee) |
| 4/4/2014 | 66.97 | TRAVEL - TRANSPORTATION - Rosenberg (Paliare Roland) Trip to New York (ride to airport - authorized by Erickson) |
| 4/6/2014 | 81.49 | TRAVEL - TRANSPORTATION - Erickson Trip to Toronto (ride to airport) |
| 4/6/2014 | 50.79 | TRAVEL - TRANSPORTATION - Gopaul Trip to Toronto (ride to airport) |
| 4/6/2014 | 88.52 | TRAVEL - TRANSPORTATION - Rahneva Trip to Toronto (ride to airport) |
| 4/7/2014 | -1,322.56 | TRAVEL - TRANSPORTATION - Aganga-Williams Trip to Toronto (credit) |
| 4/7/2014 | 59.17 | TRAVEL - TRANSPORTATION - Block (Torys LLP) Trip to New York (ride to airport - authorized by Zelbo) |

| Date | Amount | Narrative |
|------|--------|-----------|
| 4/7/2014 | 15.00 | TRAVEL - TRANSPORTATION - Rahneva Trip to Toronto (ride within Toronto) |
| 4/9/2014 | 84.82 | TRAVEL - TRANSPORTATION - Opolsky Trip to Texas (ride to airport) |
| 4/9/2014 | 36.70 | TRAVEL - TRANSPORTATION - Opolsky Trip to Texas (ride within Texas) |
| 4/9/2014 | 20.40 | TRAVEL - TRANSPORTATION - Rahneva Trip to Toronto (ride from airport) |
| 4/10/2014 | -52.25 | TRAVEL - TRANSPORTATION - McCown Trip to Toronto (credit) |
| 4/11/2014 | 35.00 | TRAVEL - TRANSPORTATION - Opolsky Trip to Texas (ride within Texas) |
| 4/16/2014 | 45.00 | TRAVEL - TRANSPORTATION - Rosenthal Trip to Delaware (booking fee) |
| 4/16/2014 | 268.00 | TRAVEL - TRANSPORTATION - Rosenthal Trip to Delaware (roundtrip train ticket) |
| 4/16/2014 | 45.00 | TRAVEL - TRANSPORTATION - Zelbo Trip to Delaware (booking fee) |
| 4/16/2014 | 268.00 | TRAVEL - TRANSPORTATION - Zelbo Trip to Delaware (roundtrip train ticket) |
| 4/17/2014 | 146.56 | TRAVEL - TRANSPORTATION - Schweitzer Trip to Delaware (ride to train station) |
| 4/21/2014 | 268.00 | TRAVEL - TRANSPORTATION - Dandelet Trip to Delaware (roundtrip train ticket) |
| 4/22/2014 | 12.00 | TRAVEL - TRANSPORTATION - Dandelet Trip to Delaware (ride within Delaware) |
| 4/22/2014 | 21.00 | TRAVEL - TRANSPORTATION - Rosenthal Trip to Delaware (ride from train station) |
| 4/23/2014 | -451.07 | TRAVEL - TRANSPORTATION - Bromley Trip to Toronto (credit) |
| 4/29/2014 | 4.00 | TRAVEL - TRANSPORTATION - Rizvi Trip to Delaware (tolls) |
| 4/29/2014 | 4.00 | TRAVEL - TRANSPORTATION - Rizvi Trip to Delaware (tolls) |
| 4/29/2014 | 8.00 | TRAVEL - TRANSPORTATION - Rizvi Trip to Delaware (tolls) |
| 4/30/2014 | 59.17 | TRAVEL - TRANSPORTATION - Block (Torys LLP) Trip to New York (ride to airport - authorized by Bromley) |
| 4/30/2014 | 4.00 | TRAVEL - TRANSPORTATION - Rizvi Trip to Delaware (tolls) |
| 4/30/2014 | 4.00 | TRAVEL - TRANSPORTATION - Rizvi Trip to Delaware (tolls) |
| 5/1/2014 | 51.46 | TRAVEL - TRANSPORTATION - Gopaul Trip to Toronto (ride within Toronto) |
| 5/1/2014 | 59.25 | TRAVEL - TRANSPORTATION - Rizvi Trip to Toronto (ride within Toronto) |
| 5/1/2014 | 47.25 | TRAVEL - TRANSPORTATION - Schweitzer Trip to Illinois (booking fee) |
| 5/1/2014 | 874.00 | TRAVEL - TRANSPORTATION - Schweitzer Trip to Illinois (roundtrip airplane ticket) |
| 5/5/2014 | 47.90 | TRAVEL - TRANSPORTATION - Gopaul Trip to Toronto (ride within Toronto) |
| 5/5/2014 | 26.30 | TRAVEL - TRANSPORTATION - Nee Trip to Illinois (ride from airport) |
| 5/5/2014 | 70.24 | TRAVEL - TRANSPORTATION - Ricchi Trip to Toronto (ride within Toronto) |
| 5/6/2014 | -18.00 | TRAVEL - TRANSPORTATION - Erickson Trip to Delaware (credit) |
| 5/6/2014 | 268.00 | TRAVEL - TRANSPORTATION - Erickson Trip to Delaware (roundtrip train ticket) |
| 5/6/2014 | 268.00 | TRAVEL - TRANSPORTATION - Rozenberg Trip to Delaware (roundtrip train ticket) |
| 5/7/2014 | 268.00 | TRAVEL - TRANSPORTATION - Dandelet Trip to Delaware (roundtrip train ticket) |
| 5/7/2014 | 13.77 | TRAVEL - TRANSPORTATION - Erickson Trip to Delaware (ride within Delaware) |
| 5/7/2014 | 45.00 | TRAVEL - TRANSPORTATION - McCown Trip to Delaware (booking fee) |
| 5/7/2014 | 268.00 | TRAVEL - TRANSPORTATION - McCown Trip to Delaware (roundtrip train ticket) |
| 5/7/2014 | 45.00 | TRAVEL - TRANSPORTATION - Moessner Trip to Delaware (booking fee) |
| 5/7/2014 | 268.00 | TRAVEL - TRANSPORTATION - Moessner Trip to Delaware (roundtrip train ticket) |
| 5/7/2014 | 45.00 | TRAVEL - TRANSPORTATION - Rosenthal Trip to Delaware (booking fee) |
| 5/7/2014 | 268.00 | TRAVEL - TRANSPORTATION - Rosenthal Trip to Delaware (roundtrip train ticket) |
| 5/7/2014 | 45.00 | TRAVEL - TRANSPORTATION - Schweitzer Trip to Delaware (booking fee) |

**EXPENSE SUMMARY**
**May 1, 2014 through May 31, 2014**

In re Nortel Networks Inc., et al.
(Case No. 09-10138 (KG))

| Date | Amount | Narrative |
|------|--------|-----------|
| 5/7/2014 | 268.00 | TRAVEL - TRANSPORTATION - Schweitzer Trip to Delaware (roundtrip train ticket) |
| 5/8/2014 | 52.25 | TRAVEL - TRANSPORTATION - Aganga-Williams Trip to Toronto (booking fee) |
| 5/8/2014 | 349.00 | TRAVEL - TRANSPORTATION - Aganga-Williams Trip to Toronto (one-way airplane ticket) |
| 5/8/2014 | 10.00 | TRAVEL - TRANSPORTATION - Dandelet Trip to Delaware (ride within Delaware) |
| 5/8/2014 | 45.00 | TRAVEL - TRANSPORTATION - de Meslon Trip to Delaware (booking fee) |
| 5/8/2014 | 15.10 | TRAVEL - TRANSPORTATION - Erickson Trip to Toronto (ride within Toronto) |
| 5/8/2014 | -131.00 | TRAVEL - TRANSPORTATION - McCown Trip to Delaware (credit) |
| 5/8/2014 | 10.00 | TRAVEL - TRANSPORTATION - McCown Trip to Delaware (ride within Delaware) |
| 5/8/2014 | 20.90 | TRAVEL - TRANSPORTATION - Rosenthal Trip to Delaware (ride from train station) |
| 5/8/2014 | 45.00 | TRAVEL - TRANSPORTATION - Rozenberg Trip to Delaware (booking fee) |
| 5/8/2014 | 60.00 | TRAVEL - TRANSPORTATION - Schweitzer Trip to Delaware (ride from train station) |
| 5/8/2014 | 10.00 | TRAVEL - TRANSPORTATION - Schweitzer Trip to Delaware (ride within Delaware) |
| 5/9/2014 | 11.00 | TRAVEL - TRANSPORTATION - B. Taylor Trip to Delaware (ride within Delaware) |
| 5/9/2014 | 15.00 | TRAVEL - TRANSPORTATION - Chung Trip to Delaware (ride within Delaware) |
| 5/9/2014 | 45.00 | TRAVEL - TRANSPORTATION - Dandelet Trip to Delware (booking fee) |
| 5/9/2014 | 45.00 | TRAVEL - TRANSPORTATION - de Meslon Trip to Delaware (booking fee) |
| 5/9/2014 | 10.00 | TRAVEL - TRANSPORTATION - de Meslon Trip to Delaware (ride within Delaware) |
| 5/9/2014 | 268.00 | TRAVEL - TRANSPORTATION - de Meslon Trip to Delaware (roundtrip train ticket) |
| 5/9/2014 | 3.22 | TRAVEL - TRANSPORTATION - Erickson Trip to Toronto (ride within Toronto) |
| 5/9/2014 | 45.00 | TRAVEL - TRANSPORTATION - Luft Trip to Delaware (booking fee) |
| 5/9/2014 | -17.00 | TRAVEL - TRANSPORTATION - Luft Trip to Delaware (credit) |
| 5/9/2014 | 151.00 | TRAVEL - TRANSPORTATION - Luft Trip to Delaware (one-way train ticket) |
| 5/9/2014 | 52.25 | TRAVEL - TRANSPORTATION - Queen Trip to Toronto (booking fee) |
| 5/9/2014 | 328.00 | TRAVEL - TRANSPORTATION - Queen Trip to Toronto (one-way airplane ticket) |
| 5/9/2014 | 527.00 | TRAVEL - TRANSPORTATION - Schweitzer Trip to Ohio (one-way airplane ticket) |
| 5/9/2014 | 47.25 | TRAVEL - TRANSPORTATION - Schweitzer Trip to Ohio/Pennsylvania (booking fee) |
| 5/9/2014 | 52.25 | TRAVEL - TRANSPORTATION - Schweitzer Trip to Toronto (booking fee) |
| 5/9/2014 | 901.84 | TRAVEL - TRANSPORTATION - Schweitzer Trip to Toronto (roundtrip airplane ticket) |
| 5/9/2014 | 52.25 | TRAVEL - TRANSPORTATION - Tunis Trip to Toronto (booking fee) |
| 5/9/2014 | 359.00 | TRAVEL - TRANSPORTATION - Tunis Trip to Toronto (one-way airplane ticket) |
| 5/9/2014 | 1,363.90 | TRAVEL - TRANSPORTATION - Tunis Trip to Toronto (one-way airplane ticket) |
| 5/10/2014 | 13.00 | TRAVEL - TRANSPORTATION - Chung Trip to Toronto (ride within Toronto) |
| 5/10/2014 | 12.50 | TRAVEL - TRANSPORTATION - de Meslon Trip to Delaware (ride from train station) |
| 5/10/2014 | 19.20 | TRAVEL - TRANSPORTATION - de Meslon Trip to Delaware (ride to train station) |
| 5/10/2014 | 36.87 | TRAVEL - TRANSPORTATION - Mon Cureno Trip to Toronto (ride to airport) |
| 5/10/2014 | 64.19 | TRAVEL - TRANSPORTATION - Mon Cureno Trip to Toronto (ride within Toronto) |
| 5/11/2014 | 9.17 | TRAVEL - TRANSPORTATION - Erickson Trip to Toronto (ride within Toronto) |
| 5/11/2014 | 56.88 | TRAVEL - TRANSPORTATION - Tunis Trip to Toronto (ride within Toronto) |
| 5/12/2014 | 10.00 | TRAVEL - TRANSPORTATION - B. Taylor Trip to Delaware (ride within Delaware) |
| 5/12/2014 | 52.25 | TRAVEL - TRANSPORTATION - Dandelet Trip to Toronto (booking fee) |

**EXPENSE SUMMARY**
**May 1, 2014 through May 31, 2014**

In re Nortel Networks Inc., et al.
**(Case No. 09-10138 (KG))**

| Date | Amount | Narrative |
|------|--------|-----------|
| 5/12/2014 | 349.00 | TRAVEL - TRANSPORTATION - Dandelet Trip to Toronto (one-way airplane ticket) |
| 5/12/2014 | 71.10 | TRAVEL - TRANSPORTATION - Gopaul Trip to Toronto (ride within Toronto) |
| 5/12/2014 | 105.02 | TRAVEL - TRANSPORTATION - Mon Cureno Trip to Delaware (ride from airport) |
| 5/12/2014 | 73.36 | TRAVEL - TRANSPORTATION - Mon Cureno Trip to Toronto (ride within Toronto) |
| 5/12/2014 | 222.51 | TRAVEL - TRANSPORTATION - Nassau Trip to Toronto (one-way airplane ticket) |
| 5/12/2014 | 39.65 | TRAVEL - TRANSPORTATION - Nassau Trip to Toronto (ride to airport) |
| 5/12/2014 | 12.84 | TRAVEL - TRANSPORTATION - Nassau Trip to Toronto (ride within Toronto) |
| 5/12/2014 | 151.00 | TRAVEL - TRANSPORTATION - Nee Trip to Delaware (one-way train ticket) |
| 5/12/2014 | 773.96 | TRAVEL - TRANSPORTATION - Nee Trip to Ohio/Pennsylvania (one-way airplane ticket) |
| 5/12/2014 | 52.25 | TRAVEL - TRANSPORTATION - Nee Trip to Toronto (booking fee) |
| 5/12/2014 | 2,097.30 | TRAVEL - TRANSPORTATION - Nee Trip to Toronto/Ohio (roundtrip airplane ticket) |
| 5/12/2014 | 18.50 | TRAVEL - TRANSPORTATION - O'Connor Trip to Delaware (ride to train station) |
| 5/12/2014 | 13.00 | TRAVEL - TRANSPORTATION - O'Connor Trip to Delaware (ride within Delaware) |
| 5/13/2014 | 11.75 | TRAVEL - TRANSPORTATION - Chung Trip to Toronto (ride within Toronto) |
| 5/13/2014 | 62.16 | TRAVEL - TRANSPORTATION - Dandelet Trip to Toronto (ride within Toronto) |
| 5/13/2014 | 13.76 | TRAVEL - TRANSPORTATION - Rizvi Trip to Toronto (ride within Toronto) |
| 5/14/2014 | 10.15 | TRAVEL - TRANSPORTATION - Dandelet Trip to Toronto (ride within Toronto) |
| 5/14/2014 | 11.29 | TRAVEL - TRANSPORTATION - Dandelet Trip to Toronto (ride within Toronto) |
| 5/14/2014 | 9.17 | TRAVEL - TRANSPORTATION - Nassau Trip to Toronto (ride within Toronto) |
| 5/14/2014 | 9.17 | TRAVEL - TRANSPORTATION - Nassau Trip to Toronto (ride within Toronto) |
| 5/14/2014 | 59.53 | TRAVEL - TRANSPORTATION - Nee Trip to Toronto (ride within Toronto) |
| 5/14/2014 | 367.35 | TRAVEL - TRANSPORTATION - Queen Trip to Toronto (one-way airplane ticket) |
| 5/14/2014 | 43.55 | TRAVEL - TRANSPORTATION - Queen Trip to Toronto (ride from airport) |
| 5/14/2014 | 69.75 | TRAVEL - TRANSPORTATION - Queen Trip to Toronto (ride within Toronto) |
| 5/15/2014 | 361.00 | TRAVEL - TRANSPORTATION - Aganga-Williams Trip to Toronto (one-way airplane ticket) |
| 5/15/2014 | 37.50 | TRAVEL - TRANSPORTATION - Aganga-Williams Trip to Toronto (ride from airport) |
| 5/15/2014 | 75.12 | TRAVEL - TRANSPORTATION - Aganga-Williams Trip to Toronto (ride within Toronto) |
| 5/15/2014 | 10.00 | TRAVEL - TRANSPORTATION - Chung Trip to Toronto (ride within Toronto) |
| 5/15/2014 | 52.25 | TRAVEL - TRANSPORTATION - Dandelet Trip to Toronto (booking fee) |
| 5/15/2014 | 373.00 | TRAVEL - TRANSPORTATION - Dandelet Trip to Toronto (one-way airplane ticket) |
| 5/15/2014 | 474.18 | TRAVEL - TRANSPORTATION - Dandelet Trip to Toronto (one-way airplane ticket) |
| 5/15/2014 | 448.81 | TRAVEL - TRANSPORTATION - Forrest and Wilson-Milne Trips to London (3 rides within London during the weeks of 10/14/13 - 11/17/13) |
| 5/15/2014 | 151.00 | TRAVEL - TRANSPORTATION - Luft Trip to Delaware (one-way train ticket) |
| 5/15/2014 | 10.00 | TRAVEL - TRANSPORTATION - Luft Trip to Delaware (ride within Delaware) |
| 5/15/2014 | 30.00 | TRAVEL - TRANSPORTATION - Rizvi Trip to Toronto (ride within Toronto) |
| 5/15/2014 | 9.00 | TRAVEL - TRANSPORTATION - Schweitzer Trip to Toronto (ride within Toronto) |
| 5/15/2014 | 10.00 | TRAVEL - TRANSPORTATION - Schweitzer Trip to Toronto (ride within Toronto) |
| 5/15/2014 | 1,057.32 | TRAVEL - TRANSPORTATION - TRAVEL - Block, Moessner, Sherret and Stein Trips to London (7 rides within London during the weeks of 10/14/13 - 12/15/13) |

**EXPENSE SUMMARY**
**May 1, 2014 through May 31, 2014**

| Date | Amount | Narrative |
|------|--------|-----------|
| 5/16/2014 | 76.33 | TRAVEL - TRANSPORTATION - Dandelet Trip to Toronto (ride from airport) |
| 5/16/2014 | 45.00 | TRAVEL - TRANSPORTATION - Erickson Trip to Delaware (booking fee) |
| 5/16/2014 | 151.00 | TRAVEL - TRANSPORTATION - Erickson Trip to Delaware (one-way train ticket) |
| 5/16/2014 | 63.00 | TRAVEL - TRANSPORTATION - Erickson Trip to Toronto (ride from airport) |
| 5/16/2014 | 61.41 | TRAVEL - TRANSPORTATION - Erickson Trip to Toronto (ride within Toronto) |
| 5/16/2014 | 45.00 | TRAVEL - TRANSPORTATION - McCown Trip to Delaware (booking fee) |
| 5/16/2014 | 268.00 | TRAVEL - TRANSPORTATION - McCown Trip to Delaware (roundtrip train ticket) |
| 5/16/2014 | 45.00 | TRAVEL - TRANSPORTATION - Schweitzer Trip to Delaware (booking fee) |
| 5/16/2014 | 268.00 | TRAVEL - TRANSPORTATION - Schweitzer Trip to Delaware (roundtrip train ticket) |
| 5/16/2014 | 528.00 | TRAVEL - TRANSPORTATION - Schweitzer Trip to Ohio (one-way airplane ticket) |
| 5/16/2014 | 52.25 | TRAVEL - TRANSPORTATION - Schweitzer Trip to Toronto (booking fee) |
| 5/16/2014 | 330.06 | TRAVEL - TRANSPORTATION - Schweitzer Trip to Toronto (one-way airplane ticket) |
| 5/17/2014 | 40.83 | TRAVEL - TRANSPORTATION - Nee Trip to Ohio (ride within Ohio) |
| 5/17/2014 | 78.23 | TRAVEL - TRANSPORTATION - Nee Trip to Toronto (ride within Toronto) |
| 5/17/2014 | 40.00 | TRAVEL - TRANSPORTATION - Schweitzer Trip to Ohio (ride within Ohio) |
| 5/18/2014 | 84.00 | TRAVEL - TRANSPORTATION - Chung Trip to Delaware (ride from airport) |
| 5/18/2014 | 68.02 | TRAVEL - TRANSPORTATION - Dandelet Trip to Toronto (ride within Toronto) |
| 5/18/2014 | 20.90 | TRAVEL - TRANSPORTATION - Erickson Trip to Delware (ride to train station) |
| 5/18/2014 | 35.00 | TRAVEL - TRANSPORTATION - Schweitzer Trip to Ohio (ride within Ohio) |
| 5/19/2014 | 361.00 | TRAVEL - TRANSPORTATION - Dandelet Trip to Toronto (one-way airplane ticket) |
| 5/19/2014 | 45.00 | TRAVEL - TRANSPORTATION - Luft Trip to Delaware (booking fee) |
| 5/19/2014 | 151.00 | TRAVEL - TRANSPORTATION - Luft Trip to Delaware (one-way train ticket) |
| 5/19/2014 | 10.00 | TRAVEL - TRANSPORTATION - Luft Trip to Delaware (ride to train station) |
| 5/20/2014 | 9.00 | TRAVEL - TRANSPORTATION - Nee Trip to Delaware (ride within Delaware) |
| 5/22/2014 | -317.87 | TRAVEL - TRANSPORTATION - Bussigel Trip to North Carolina (credit) |
| 5/22/2014 | 45.00 | TRAVEL - TRANSPORTATION - Erickson Trip to Delaware (booking fee) |
| 5/22/2014 | 10.12 | TRAVEL - TRANSPORTATION - Erickson Trip to Delaware (ride within Delaware) |
| 5/24/2014 | 15.00 | TRAVEL - TRANSPORTATION - Rizvi Trip to Toronto (ride within Toronto) |
| 5/30/2014 | 45.00 | TRAVEL - TRANSPORTATION - Cusack Trip to Delaware (booking fee) |
| 5/30/2014 | 268.00 | TRAVEL - TRANSPORTATION - Cusack Trip to Delaware (roundtrip train ticket) |
| 5/30/2014 | 45.00 | TRAVEL - TRANSPORTATION - Gopaul Trip to Delaware (booking fee) |
| 5/30/2014 | 268.00 | TRAVEL - TRANSPORTATION - Gopaul Trip to Delaware (roundtrip train ticket) |
| 5/30/2014 | 52.25 | TRAVEL - TRANSPORTATION - Gopaul Trip to Toronto (booking fee) |
| 5/30/2014 | 197.89 | TRAVEL - TRANSPORTATION - Gopaul Trip to Toronto (one-way airplane ticket) |
| 5/30/2014 | 239.18 | TRAVEL - TRANSPORTATION - Gopaul Trip to Toronto (one-way airplane ticket) |
| 5/30/2014 | 52.25 | TRAVEL - TRANSPORTATION - Nassau Trip to Toronto (booking fee) |
| 5/30/2014 | 52.25 | TRAVEL - TRANSPORTATION - Nassau Trip to Toronto (booking fee) |
| 5/30/2014 | 803.40 | TRAVEL - TRANSPORTATION - Nassau Trip to Toronto (one-way airplane ticket) |
| 5/30/2014 | 637.00 | TRAVEL - TRANSPORTATION - Nassau Trip to Toronto (roundtrip airplane ticket) |
| 5/30/2014 | 52.25 | TRAVEL - TRANSPORTATION - Nee Trip to Toronto (booking fee) |

**EXPENSE SUMMARY**
**May 1, 2014 through May 31, 2014**

In re Nortel Networks Inc., et al.
(Case No. 09-10138 (KG))

| Date | Amount | Narrative |
|------|--------|-----------|
| 5/30/2014 | 637.00 | TRAVEL - TRANSPORTATION - Nee Trip to Toronto (roundtrip airplane ticket) |
| 5/30/2014 | 52.25 | TRAVEL - TRANSPORTATION - Rahneva Trip to Toronto (booking fee) |
| 5/30/2014 | 1,208.00 | TRAVEL - TRANSPORTATION - Rahneva Trip to Toronto (roundtrip airplane ticket) |
| 5/30/2014 | 47.25 | TRAVEL - TRANSPORTATION - Retained Professional Trip to New York (booking fee - authorized by Schweitzer) |
| 5/30/2014 | 608.00 | TRAVEL - TRANSPORTATION - Retained Professional Trip to New York (roundtrip airplane ticket - authorized by Schweitzer) |
| 5/30/2014 | 45.00 | TRAVEL - TRANSPORTATION - Rizvi Trip to Delaware (booking fee) |
| 5/30/2014 | 96.00 | TRAVEL - TRANSPORTATION - Rizvi Trip to Delaware (roundtrip train ticket) |
| 5/30/2014 | 52.25 | TRAVEL - TRANSPORTATION - Rizvi Trip to Toronto (booking fee) |
| 5/30/2014 | 331.43 | TRAVEL - TRANSPORTATION - Rizvi Trip to Toronto (one-way airplane ticket) |
| 5/30/2014 | 526.46 | TRAVEL - TRANSPORTATION - Rizvi Trip to Toronto (one-way airplane ticket) |
| **TOTAL:** | **26,013.16** | |
| | | |
| **Travel - Lodging** | | |
| | | |
| 4/9/2014 | 258.75 | TRAVEL - LODGING - Opolsky Trip to Texas (1 night) |
| 4/10/2014 | 258.75 | TRAVEL - LODGING - Opolsky Trip to Texas (1 night) |
| 5/17/2014 | 581.34 | TRAVEL - LODGING - Nee Trip to Ohio (1 night) |
| 5/18/2014 | 546.39 | TRAVEL - LODGING - Schweitzer Trip to Ohio (1 night) |
| 5/30/2014 | 292.86 | TRAVEL - LODGING - Gopaul Trip to Toronto (1 night) |
| 5/30/2014 | 383.76 | TRAVEL - LODGING - Nassau Trip to Toronto (1 night) |
| 5/30/2014 | 762.06 | TRAVEL - LODGING - Retained Professional Trip to New York (2 nights - authorized by Schweitzer) |
| 5/30/2014 | 309.14 | TRAVEL - LODGING - Rizvi Trip to Toronto (1 night) |
| **TOTAL:** | **3,393.05** | |
| | | |
| **Travel - Meals** | | |
| | | |
| 4/9/2014 | 30.00 | TRAVEL - MEALS - Opolsky Trip to Texas |
| 4/9/2014 | 30.80 | TRAVEL - MEALS - Opolsky Trip to Texas |
| 4/10/2014 | 9.64 | TRAVEL - MEALS - Opolsky Trip to Texas |
| 4/22/2014 | 4.85 | TRAVEL - MEALS - Dandelet Trip to Delaware |
| 4/29/2014 | 5.50 | TRAVEL - MEALS - Gopaul Trip to Delaware |
| 4/29/2014 | 177.00 | TRAVEL - MEALS - Rizvi Trip to Delaware (5 attendees) |
| 4/30/2014 | 23.70 | TRAVEL - MEALS - Gopaul Trip to Delaware (3 attendees) |
| 5/1/2014 | 4.75 | TRAVEL - MEALS - Gopaul Trip to Toronto |
| 5/1/2014 | 100.00 | TRAVEL - MEALS - Rizvi Trip to Toronto (2 attendees) |
| 5/2/2014 | 79.62 | TRAVEL - MEALS - Gopaul Trip to Toronto (2 attendees) |
| 5/3/2014 | 30.00 | TRAVEL - MEALS - Chung Trip to Delware |
| 5/3/2014 | 100.00 | TRAVEL - MEALS - Gopaul Trip to Toronto (2 attendees) |
| 5/4/2014 | 36.00 | TRAVEL - MEALS - Chung Trip to Delware |

**EXPENSE SUMMARY**
**May 1, 2014 through May 31, 2014**

In re Nortel Networks Inc., et al.
(Case No. 09-10138 (KG))

| Date | Amount | Narrative |
|------|--------|-----------|
| 5/4/2014 | 146.53 | TRAVEL - MEALS - Gopaul Trip to Toronto (3 attendees) |
| 5/5/2014 | 30.00 | TRAVEL - MEALS - Chung Trip to Delware |
| 5/5/2014 | 17.82 | TRAVEL - MEALS - Ricchi Trip to Toronto (5 attendees) |
| 5/5/2014 | 63.81 | TRAVEL - MEALS - Rizvi Trip to Toronto (4 attendees) |
| 5/6/2014 | 41.00 | TRAVEL - MEALS - Chung Trip to Delware |
| 5/7/2014 | 46.50 | TRAVEL - MEALS - Chung Trip to Delware (2 attendees) |
| 5/7/2014 | 14.42 | TRAVEL - MEALS - Erickson Trip to Delaware |
| 5/7/2014 | 112.93 | TRAVEL - MEALS - Rizvi Trip to Toronto (4 attendees) |
| 5/7/2014 | 130.72 | TRAVEL - MEALS - Rizvi Trip to Toronto (4 attendees) |
| 5/8/2014 | 6.50 | TRAVEL - MEALS - Dandelet Trip to Delaware |
| 5/8/2014 | 47.50 | TRAVEL - MEALS - Gopaul Trip to Delaware |
| 5/8/2014 | 63.00 | TRAVEL - MEALS - Gopaul Trip to Delaware (2 attendees) |
| 5/8/2014 | 5.20 | TRAVEL - MEALS - McCown Trip to Delaware |
| 5/8/2014 | 10.00 | TRAVEL - MEALS - McCown Trip to Delaware |
| 5/9/2014 | 4.59 | TRAVEL - MEALS - B. Taylor Trip to Delaware |
| 5/9/2014 | 6.75 | TRAVEL - MEALS - Queen Trip to Toronto |
| 5/10/2014 | 50.00 | TRAVEL - MEALS - Aganga-Williams Trip to Toronto |
| 5/10/2014 | 14.10 | TRAVEL - MEALS - Chung Trip to Toronto |
| 5/10/2014 | 14.34 | TRAVEL - MEALS - de Meslon Trip to Delaware |
| 5/10/2014 | 10.45 | TRAVEL - MEALS - Erickson Trip to Toronto |
| 5/10/2014 | 20.00 | TRAVEL - MEALS - Gopaul Trip to Delaware |
| 5/11/2014 | 19.30 | TRAVEL - MEALS - Aganga-Williams Trip to Toronto |
| 5/11/2014 | 6.32 | TRAVEL - MEALS - Erickson Trip to Toronto (2 attendees) |
| 5/11/2014 | 7.06 | TRAVEL - MEALS - Tunis Trip to Toronto |
| 5/12/2014 | 5.25 | TRAVEL - MEALS - B. Taylor Trip to Delaware |
| 5/12/2014 | 26.04 | TRAVEL - MEALS - Mon Cureno Trip to Toronto |
| 5/13/2014 | 40.02 | TRAVEL - MEALS - Erickson Trip to Toronto (14 attendees) |
| 5/13/2014 | 6.91 | TRAVEL - MEALS - Erickson Trip to Toronto (2 attendees) |
| 5/14/2014 | 2.92 | TRAVEL - MEALS - Erickson Trip to Toronto |
| 5/14/2014 | 2.92 | TRAVEL - MEALS - Erickson Trip to Toronto |
| 5/14/2014 | 100.00 | TRAVEL - MEALS - Luft Trip to Delaware (2 attendees) |
| 5/14/2014 | 43.55 | TRAVEL - MEALS - Queen Trip to Toronto |
| 5/14/2014 | 337.29 | TRAVEL - MEALS - Schweitzer Trip to Toronto (7 attendees) |
| 5/15/2014 | 22.91 | TRAVEL - MEALS - Aganga-Williams Trip to Toronto |
| 5/15/2014 | 14.88 | TRAVEL - MEALS - Dandelet Trip to Toronto |
| 5/15/2014 | 91.18 | TRAVEL - MEALS - Dandelet Trip to Toronto (7 attendees) |
| 5/15/2014 | 48.50 | TRAVEL - MEALS - Luft Trip to Delaware (3 attendees) |
| 5/15/2014 | 3.17 | TRAVEL - MEALS - Schweitzer Trip to Toronto |
| 5/16/2014 | 5.71 | TRAVEL - MEALS - Dandelet Trip to Toronto |
| 5/16/2014 | 19.83 | TRAVEL - MEALS - Erickson Trip to Toronto |

| Date | Amount | Narrative |
|------|--------|-----------|
| 5/16/2014 | 53.89 | TRAVEL - MEALS - Erickson Trip to Toronto (2 meals during trip from 5/8/14 - 5/16/14) |
| 5/16/2014 | 50.00 | TRAVEL - MEALS - Nee Trip to Toronto |
| 5/16/2014 | 2.56 | TRAVEL - MEALS - Schweitzer Trip to Toronto |
| 5/17/2014 | 18.23 | TRAVEL - MEALS - Nee Trip to Toronto |
| 5/17/2014 | 100.00 | TRAVEL - MEALS - Schweitzer Trip to Ohio (2 attendees) |
| 5/17/2014 | 24.00 | TRAVEL - MEALS - Smoler Trip to Delaware |
| 5/17/2014 | 45.00 | TRAVEL - MEALS - Smoler Trip to Delaware |
| 5/18/2014 | 3.78 | TRAVEL - MEALS - Chung Trip to Delaware |
| 5/18/2014 | 19.75 | TRAVEL - MEALS - Chung Trip to Toronto |
| 5/18/2014 | 16.54 | TRAVEL - MEALS - Dandelet Trip to Toronto |
| 5/18/2014 | 75.00 | TRAVEL - MEALS - Erickson Trip to Delaware (5 attendees) |
| 5/18/2014 | 21.75 | TRAVEL - MEALS - Smoler Trip to Delaware |
| 5/19/2014 | 3.00 | TRAVEL - MEALS - Erickson Trip to Delaware |
| **TOTAL:** | **2,725.28** | |
| | | |
| **Mailing & Shipping Charges** | | |
| | | |
| 4/2/2014 | 46.42 | SHIPPING CHARGES Inv#: 130085299  Track#: 599499717548 |
| 4/3/2014 | 53.57 | SHIPPING CHARGES Inv#: 130085299  Track#: 599499718187 |
| 4/7/2014 | 31.61 | SHIPPING CHARGES Inv#: 261788397  Track#: 599499720040 |
| 4/8/2014 | 42.41 | SHIPPING CHARGES Inv#: 130085299  Track#: 599499720544 |
| 4/9/2014 | 35.71 | SHIPPING CHARGES Inv#: 262115429  Track#: 599499720739 |
| 4/14/2014 | 23.25 | SHIPPING CHARGES Inv#: 262422364  Track#: 599499720051 |
| 4/14/2014 | 23.25 | SHIPPING CHARGES Inv#: 262557584  Track#: 599499722205 |
| 4/14/2014 | 23.25 | SHIPPING CHARGES Inv#: 262557584  Track#: 599499722216 |
| 4/15/2014 | 15.71 | SHIPPING CHARGES Inv#: 262724994  Track#: 599499722606 |
| 4/17/2014 | 218.60 | SHIPPING CHARGES Inv#: 130619441  Track#: 599499723337 |
| 4/21/2014 | 27.01 | SHIPPING CHARGES Inv#: 130619441  Track#: 599499724241 |
| 4/22/2014 | 60.45 | SHIPPING CHARGES Inv#: 130619441  Track#: 599499724491 |
| 4/22/2014 | 10.16 | SHIPPING CHARGES Inv#: 263475113  Track#: 599499724528 |
| 4/25/2014 | 49.27 | SHIPPING CHARGES Inv#: 263770777  Track#: 599499725719 |
| 4/25/2014 | 28.96 | SHIPPING CHARGES Inv#: 263897165  Track#: 599499725281 |
| 4/25/2014 | 17.37 | SHIPPING CHARGES Inv#: 263897165  Track#: 599499725292 |
| 4/25/2014 | 14.89 | SHIPPING CHARGES Inv#: 263897165  Track#: 599499725307 |
| 4/25/2014 | 24.00 | SHIPPING CHARGES Inv#: 263897165  Track#: 599499725318 |
| 4/25/2014 | 43.85 | SHIPPING CHARGES Inv#: 263897165  Track#: 599499725329 |
| 4/25/2014 | 45.49 | SHIPPING CHARGES Inv#: 263897165  Track#: 599499725330 |
| 4/29/2014 | 35.37 | SHIPPING CHARGES Inv#: 264170825  Track#: 599499726325 |
| 4/30/2014 | 185.90 | SHIPPING CHARGES Inv#: 130886196  Track#: 599499727045 |
| 4/30/2014 | 7.72 | SHIPPING CHARGES Inv#: 264323151  Track#: 599499726690 |

**EXPENSE SUMMARY**
**May 1, 2014 through May 31, 2014**

In re Nortel Networks Inc., et al.
**(Case No. 09-10138 (KG))**

| Date | Amount | Narrative |
|------|--------|-----------|
| 4/30/2014 | 32.89 | SHIPPING CHARGES Inv#: 264323151  Track#: 599499727001 |
| 4/30/2014 | 32.89 | SHIPPING CHARGES Inv#: 264323151  Track#: 599499727012 |
| 4/30/2014 | 32.89 | SHIPPING CHARGES Inv#: 264323151  Track#: 599499727023 |
| 5/1/2014 | 15.00 | NY MESSENGER UPTOWN |
| 5/1/2014 | 15.00 | NY MESSENGER UPTOWN |
| 5/1/2014 | 46.63 | SHIPPING CHARGES Inv#: 264323151  Track#: 599499727115 |
| 5/1/2014 | 7.72 | SHIPPING CHARGES Inv#: 264323151  Track#: 599499727126 |
| 5/2/2014 | 8.65 | SHIPPING CHARGES Inv#: 264629944  Track#: 599499727435 |
| 5/5/2014 | 12.68 | SHIPPING CHARGES Inv#: 264756013  Track#: 599499727940 |
| 5/5/2014 | 18.51 | SHIPPING CHARGES Inv#: 264756013  Track#: 599499728203 |
| 5/8/2014 | 15.00 | NY MESSENGER UPTOWN |
| 5/14/2014 | 15.00 | NY MESSENGER UPTOWN |
| 5/20/2014 | 15.00 | NY MESSENGER UPTOWN |
| 5/23/2014 | 10.00 | NY MESSENGER DOWNTWN |
| 5/23/2014 | 10.00 | NY MESSENGER DOWNTWN |
| 5/23/2014 | 15.00 | NY MESSENGER UPTOWN |
| 5/23/2014 | 15.00 | NY MESSENGER UPTOWN |
| 5/28/2014 | 15.00 | NY MESSENGER UPTOWN |
| 5/28/2014 | 15.00 | NY MESSENGER UPTOWN |
| **TOTAL:** | **1,412.08** | |
| | | |
| **Scanning Charges (@ $0.10/page)** | | |
| | | |
| 5/1/2014 | 0.10 | NY SCAN TO PDF |
| 5/1/2014 | 0.30 | NY SCAN TO PDF |
| 5/1/2014 | 0.30 | NY SCAN TO PDF |
| 5/1/2014 | 0.30 | NY SCAN TO PDF |
| 5/1/2014 | 0.30 | NY SCAN TO PDF |
| 5/1/2014 | 0.40 | NY SCAN TO PDF |
| 5/1/2014 | 0.40 | NY SCAN TO PDF |
| 5/1/2014 | 1.10 | NY SCAN TO PDF |
| 5/2/2014 | 0.10 | NY SCAN TO PDF |
| 5/2/2014 | 0.90 | NY SCAN TO PDF |
| 5/7/2014 | 0.40 | NY SCAN TO PDF |
| 5/7/2014 | 0.80 | NY SCAN TO PDF |
| 5/7/2014 | 1.00 | NY SCAN TO PDF |
| 5/7/2014 | 2.00 | NY SCAN TO PDF |
| 5/7/2014 | 15.70 | NY SCAN TO PDF |
| 5/8/2014 | 0.50 | NY SCAN TO PDF |
| 5/8/2014 | 0.50 | NY SCAN TO PDF |

**EXPENSE SUMMARY**
In re Nortel Networks Inc., et al.
**May 1, 2014 through May 31, 2014**
**(Case No. 09-10138 (KG))**

| Date | Amount | Narrative |
|------|--------|-----------|
| 5/8/2014 | 13.40 | NY SCAN TO PDF |
| 5/9/2014 | 0.10 | NY SCAN TO PDF |
| 5/9/2014 | 5.80 | NY SCAN TO PDF |
| 5/10/2014 | 12.00 | NY SCAN TO PDF |
| 5/12/2014 | 0.40 | NY SCAN TO PDF |
| 5/12/2014 | 0.50 | NY SCAN TO PDF |
| 5/12/2014 | 0.60 | NY SCAN TO PDF |
| 5/15/2014 | 0.20 | NY SCAN TO PDF |
| 5/15/2014 | 1.30 | NY SCAN TO PDF |
| 5/15/2014 | 1.30 | NY SCAN TO PDF |
| 5/15/2014 | 1.90 | NY SCAN TO PDF |
| 5/19/2014 | 0.20 | NY SCAN TO PDF |
| 5/20/2014 | 0.10 | NY SCAN TO PDF |
| 5/20/2014 | 0.10 | NY SCAN TO PDF |
| 5/20/2014 | 0.10 | NY SCAN TO PDF |
| 5/20/2014 | 0.40 | NY SCAN TO PDF |
| 5/20/2014 | 0.60 | NY SCAN TO PDF |
| 5/23/2014 | 0.10 | NY SCAN TO PDF |
| 5/26/2014 | 31.90 | NY SCAN TO PDF |
| 5/28/2014 | 0.30 | NY SCAN TO PDF |
| 5/28/2014 | 8.70 | NY SCAN TO PDF |
| **TOTAL:** | **105.10** | |
| | | |
| **Duplicating Charges (@ $0.10/page)** | | |
| | | |
| 5/1/2014 | 2.00 | LONDON B&W LASERTRAK PRINTING |
| 5/1/2014 | 2.00 | LONDON B&W LASERTRAK PRINTING |
| 5/1/2014 | 0.10 | NY DUPLICATING |
| 5/1/2014 | 0.10 | NY DUPLICATING |
| 5/1/2014 | 0.10 | NY DUPLICATING |
| 5/1/2014 | 0.10 | NY DUPLICATING |
| 5/1/2014 | 0.10 | NY DUPLICATING |
| 5/1/2014 | 0.10 | NY DUPLICATING |
| 5/1/2014 | 0.10 | NY DUPLICATING |
| 5/1/2014 | 0.10 | NY DUPLICATING |
| 5/1/2014 | 0.10 | NY DUPLICATING |
| 5/1/2014 | 0.10 | NY DUPLICATING |
| 5/1/2014 | 0.10 | NY DUPLICATING |
| 5/1/2014 | 0.10 | NY DUPLICATING |

| Date | Amount | Narrative |
|------|--------|-----------|
| 5/1/2014 | 0.10 | NY DUPLICATING |
| 5/1/2014 | 0.10 | NY DUPLICATING |
| 5/1/2014 | 0.20 | NY DUPLICATING |
| 5/1/2014 | 0.30 | NY DUPLICATING |
| 5/1/2014 | 1.40 | NY DUPLICATING |
| 5/1/2014 | 11.50 | NY DUPLICATING |
| 5/1/2014 | 0.10 | NY DUPLICATING XEROX |
| 5/1/2014 | 0.10 | NY DUPLICATING XEROX |
| 5/1/2014 | 0.10 | NY DUPLICATING XEROX |
| 5/1/2014 | 0.10 | NY DUPLICATING XEROX |
| 5/1/2014 | 0.60 | NY DUPLICATING XEROX |
| 5/1/2014 | 0.60 | NY DUPLICATING XEROX |
| 5/1/2014 | 0.60 | NY DUPLICATING XEROX |
| 5/1/2014 | 0.60 | NY DUPLICATING XEROX |
| 5/1/2014 | 0.60 | NY DUPLICATING XEROX |
| 5/1/2014 | 0.60 | NY DUPLICATING XEROX |
| 5/1/2014 | 0.60 | NY DUPLICATING XEROX |
| 5/1/2014 | 1.20 | NY DUPLICATING XEROX |
| 5/1/2014 | 1.20 | NY DUPLICATING XEROX |
| 5/1/2014 | 1.20 | NY DUPLICATING XEROX |
| 5/1/2014 | 1.60 | NY DUPLICATING XEROX |
| 5/1/2014 | 1.60 | NY DUPLICATING XEROX |
| 5/1/2014 | 1.60 | NY DUPLICATING XEROX |
| 5/1/2014 | 1.80 | NY DUPLICATING XEROX |
| 5/1/2014 | 1.80 | NY DUPLICATING XEROX |
| 5/1/2014 | 2.40 | NY DUPLICATING XEROX |
| 5/1/2014 | 2.40 | NY DUPLICATING XEROX |
| 5/1/2014 | 2.90 | NY DUPLICATING XEROX |
| 5/1/2014 | 3.70 | NY DUPLICATING XEROX |
| 5/1/2014 | 3.70 | NY DUPLICATING XEROX |
| 5/1/2014 | 3.80 | NY DUPLICATING XEROX |
| 5/1/2014 | 3.80 | NY DUPLICATING XEROX |
| 5/1/2014 | 7.40 | NY DUPLICATING XEROX |
| 5/1/2014 | 7.40 | NY DUPLICATING XEROX |
| 5/1/2014 | 10.50 | NY DUPLICATING XEROX |
| 5/1/2014 | 10.50 | NY DUPLICATING XEROX |
| 5/1/2014 | 11.90 | NY DUPLICATING XEROX |
| 5/1/2014 | 11.90 | NY DUPLICATING XEROX |
| 5/1/2014 | 19.20 | NY DUPLICATING XEROX |
| 5/1/2014 | 21.00 | NY DUPLICATING XEROX |

**EXPENSE SUMMARY**
May 1, 2014 through May 31, 2014

In re Nortel Networks Inc., et al.
(Case No. 09-10138 (KG))

| Date | Amount | Narrative |
|------|--------|-----------|
| 5/1/2014 | 101.70 | NY DUPLICATING XEROX |
| 5/1/2014 | 101.70 | NY DUPLICATING XEROX |
| 5/2/2014 | 0.10 | NY DUPLICATING |
| 5/2/2014 | 0.90 | NY DUPLICATING XEROX |
| 5/2/2014 | 1.10 | NY DUPLICATING XEROX |
| 5/2/2014 | 1.30 | NY DUPLICATING XEROX |
| 5/2/2014 | 2.20 | NY DUPLICATING XEROX |
| 5/2/2014 | 11.20 | NY DUPLICATING XEROX |
| 5/2/2014 | 15.20 | NY DUPLICATING XEROX |
| 5/2/2014 | 15.70 | NY DUPLICATING XEROX |
| 5/2/2014 | 15.70 | NY DUPLICATING XEROX |
| 5/2/2014 | 15.70 | NY DUPLICATING XEROX |
| 5/2/2014 | 15.70 | NY DUPLICATING XEROX |
| 5/2/2014 | 16.10 | NY DUPLICATING XEROX |
| 5/2/2014 | 16.60 | NY DUPLICATING XEROX |
| 5/2/2014 | 18.70 | NY DUPLICATING XEROX |
| 5/2/2014 | 19.90 | NY DUPLICATING XEROX |
| 5/2/2014 | 36.00 | NY DUPLICATING XEROX |
| 5/2/2014 | 47.70 | NY DUPLICATING XEROX |
| 5/2/2014 | 76.50 | NY DUPLICATING XEROX |
| 5/2/2014 | 86.40 | NY DUPLICATING XEROX |
| 5/2/2014 | 137.70 | NY DUPLICATING XEROX |
| 5/2/2014 | 151.20 | NY DUPLICATING XEROX |
| 5/3/2014 | 0.10 | NY DUPLICATING XEROX |
| 5/3/2014 | 0.10 | NY DUPLICATING XEROX |
| 5/3/2014 | 0.20 | NY DUPLICATING XEROX |
| 5/3/2014 | 0.20 | NY DUPLICATING XEROX |
| 5/3/2014 | 0.20 | NY DUPLICATING XEROX |
| 5/3/2014 | 0.20 | NY DUPLICATING XEROX |
| 5/3/2014 | 0.20 | NY DUPLICATING XEROX |
| 5/3/2014 | 0.40 | NY DUPLICATING XEROX |
| 5/3/2014 | 0.90 | NY DUPLICATING XEROX |
| 5/3/2014 | 2.70 | NY DUPLICATING XEROX |
| 5/3/2014 | 18.90 | NY DUPLICATING XEROX |
| 5/3/2014 | 34.10 | NY DUPLICATING XEROX |
| 5/3/2014 | 117.90 | NY DUPLICATING XEROX |
| 5/3/2014 | 167.10 | NY DUPLICATING XEROX |
| 5/4/2014 | 0.10 | NY DUPLICATING XEROX |
| 5/4/2014 | 0.10 | NY DUPLICATING XEROX |
| 5/4/2014 | 0.10 | NY DUPLICATING XEROX |

**EXPENSE SUMMARY**                                                In re Nortel Networks Inc., et al.
**May 1, 2014 through May 31, 2014**                                              **(Case No. 09-10138 (KG))**

| Date | Amount | Narrative |
|------|--------|-----------|
| 5/4/2014 | 0.10 | NY DUPLICATING XEROX |
| 5/4/2014 | 0.10 | NY DUPLICATING XEROX |
| 5/4/2014 | 0.10 | NY DUPLICATING XEROX |
| 5/4/2014 | 0.10 | NY DUPLICATING XEROX |
| 5/4/2014 | 0.10 | NY DUPLICATING XEROX |
| 5/4/2014 | 0.10 | NY DUPLICATING XEROX |
| 5/4/2014 | 0.10 | NY DUPLICATING XEROX |
| 5/4/2014 | 0.10 | NY DUPLICATING XEROX |
| 5/4/2014 | 0.10 | NY DUPLICATING XEROX |
| 5/4/2014 | 0.10 | NY DUPLICATING XEROX |
| 5/4/2014 | 0.10 | NY DUPLICATING XEROX |
| 5/4/2014 | 0.10 | NY DUPLICATING XEROX |
| 5/4/2014 | 0.10 | NY DUPLICATING XEROX |
| 5/4/2014 | 0.10 | NY DUPLICATING XEROX |
| 5/4/2014 | 0.10 | NY DUPLICATING XEROX |
| 5/4/2014 | 0.10 | NY DUPLICATING XEROX |
| 5/4/2014 | 0.10 | NY DUPLICATING XEROX |
| 5/4/2014 | 0.10 | NY DUPLICATING XEROX |
| 5/4/2014 | 0.10 | NY DUPLICATING XEROX |
| 5/4/2014 | 0.10 | NY DUPLICATING XEROX |
| 5/4/2014 | 0.10 | NY DUPLICATING XEROX |
| 5/4/2014 | 0.10 | NY DUPLICATING XEROX |
| 5/4/2014 | 0.10 | NY DUPLICATING XEROX |
| 5/4/2014 | 0.10 | NY DUPLICATING XEROX |
| 5/4/2014 | 0.10 | NY DUPLICATING XEROX |
| 5/4/2014 | 0.10 | NY DUPLICATING XEROX |
| 5/4/2014 | 0.10 | NY DUPLICATING XEROX |
| 5/4/2014 | 0.10 | NY DUPLICATING XEROX |
| 5/4/2014 | 0.10 | NY DUPLICATING XEROX |
| 5/4/2014 | 0.10 | NY DUPLICATING XEROX |
| 5/4/2014 | 0.10 | NY DUPLICATING XEROX |
| 5/4/2014 | 0.10 | NY DUPLICATING XEROX |
| 5/4/2014 | 0.10 | NY DUPLICATING XEROX |
| 5/4/2014 | 0.10 | NY DUPLICATING XEROX |
| 5/4/2014 | 0.10 | NY DUPLICATING XEROX |
| 5/4/2014 | 0.10 | NY DUPLICATING XEROX |
| 5/4/2014 | 0.10 | NY DUPLICATING XEROX |
| 5/4/2014 | 0.10 | NY DUPLICATING XEROX |
| 5/4/2014 | 0.10 | NY DUPLICATING XEROX |
| 5/4/2014 | 0.10 | NY DUPLICATING XEROX |

In re Nortel Networks Inc., et al.
(Case No. 09-10138 (KG))

| Date | Amount | Narrative |
|------|--------|-----------|
| 5/4/2014 | 0.10 | NY DUPLICATING XEROX |
| 5/4/2014 | 0.10 | NY DUPLICATING XEROX |
| 5/4/2014 | 0.10 | NY DUPLICATING XEROX |
| 5/4/2014 | 0.20 | NY DUPLICATING XEROX |
| 5/4/2014 | 0.20 | NY DUPLICATING XEROX |
| 5/4/2014 | 0.20 | NY DUPLICATING XEROX |
| 5/4/2014 | 0.20 | NY DUPLICATING XEROX |
| 5/4/2014 | 0.20 | NY DUPLICATING XEROX |
| 5/4/2014 | 0.20 | NY DUPLICATING XEROX |
| 5/4/2014 | 0.20 | NY DUPLICATING XEROX |
| 5/4/2014 | 0.20 | NY DUPLICATING XEROX |
| 5/4/2014 | 0.20 | NY DUPLICATING XEROX |
| 5/4/2014 | 0.30 | NY DUPLICATING XEROX |
| 5/4/2014 | 0.30 | NY DUPLICATING XEROX |
| 5/4/2014 | 0.30 | NY DUPLICATING XEROX |
| 5/4/2014 | 0.30 | NY DUPLICATING XEROX |
| 5/4/2014 | 0.30 | NY DUPLICATING XEROX |
| 5/4/2014 | 0.30 | NY DUPLICATING XEROX |
| 5/4/2014 | 0.30 | NY DUPLICATING XEROX |
| 5/4/2014 | 0.30 | NY DUPLICATING XEROX |
| 5/4/2014 | 0.30 | NY DUPLICATING XEROX |
| 5/4/2014 | 0.30 | NY DUPLICATING XEROX |
| 5/4/2014 | 0.30 | NY DUPLICATING XEROX |
| 5/4/2014 | 0.30 | NY DUPLICATING XEROX |
| 5/4/2014 | 0.30 | NY DUPLICATING XEROX |
| 5/4/2014 | 0.30 | NY DUPLICATING XEROX |
| 5/4/2014 | 0.40 | NY DUPLICATING XEROX |
| 5/4/2014 | 0.40 | NY DUPLICATING XEROX |
| 5/4/2014 | 0.40 | NY DUPLICATING XEROX |
| 5/4/2014 | 0.40 | NY DUPLICATING XEROX |
| 5/4/2014 | 0.40 | NY DUPLICATING XEROX |
| 5/4/2014 | 0.40 | NY DUPLICATING XEROX |
| 5/4/2014 | 0.40 | NY DUPLICATING XEROX |
| 5/4/2014 | 0.40 | NY DUPLICATING XEROX |
| 5/4/2014 | 0.40 | NY DUPLICATING XEROX |
| 5/4/2014 | 0.40 | NY DUPLICATING XEROX |
| 5/4/2014 | 0.40 | NY DUPLICATING XEROX |
| 5/4/2014 | 0.60 | NY DUPLICATING XEROX |
| 5/4/2014 | 0.70 | NY DUPLICATING XEROX |
| 5/4/2014 | 0.70 | NY DUPLICATING XEROX |

**EXPENSE SUMMARY**
**May 1, 2014 through May 31, 2014**

In re Nortel Networks Inc., et al.
**(Case No. 09-10138 (KG))**

| Date | Amount | Narrative |
|------|--------|-----------|
| 5/4/2014 | 0.70 | NY DUPLICATING XEROX |
| 5/4/2014 | 0.70 | NY DUPLICATING XEROX |
| 5/4/2014 | 0.70 | NY DUPLICATING XEROX |
| 5/4/2014 | 0.70 | NY DUPLICATING XEROX |
| 5/4/2014 | 0.80 | NY DUPLICATING XEROX |
| 5/4/2014 | 0.80 | NY DUPLICATING XEROX |
| 5/4/2014 | 0.80 | NY DUPLICATING XEROX |
| 5/4/2014 | 0.80 | NY DUPLICATING XEROX |
| 5/4/2014 | 0.80 | NY DUPLICATING XEROX |
| 5/4/2014 | 0.80 | NY DUPLICATING XEROX |
| 5/4/2014 | 0.80 | NY DUPLICATING XEROX |
| 5/4/2014 | 1.00 | NY DUPLICATING XEROX |
| 5/4/2014 | 1.00 | NY DUPLICATING XEROX |
| 5/4/2014 | 1.00 | NY DUPLICATING XEROX |
| 5/4/2014 | 1.10 | NY DUPLICATING XEROX |
| 5/4/2014 | 1.20 | NY DUPLICATING XEROX |
| 5/4/2014 | 1.20 | NY DUPLICATING XEROX |
| 5/4/2014 | 1.20 | NY DUPLICATING XEROX |
| 5/4/2014 | 1.20 | NY DUPLICATING XEROX |
| 5/4/2014 | 1.20 | NY DUPLICATING XEROX |
| 5/4/2014 | 1.30 | NY DUPLICATING XEROX |
| 5/4/2014 | 1.30 | NY DUPLICATING XEROX |
| 5/4/2014 | 1.30 | NY DUPLICATING XEROX |
| 5/4/2014 | 1.50 | NY DUPLICATING XEROX |
| 5/4/2014 | 1.50 | NY DUPLICATING XEROX |
| 5/4/2014 | 1.60 | NY DUPLICATING XEROX |
| 5/4/2014 | 1.60 | NY DUPLICATING XEROX |
| 5/4/2014 | 1.70 | NY DUPLICATING XEROX |
| 5/4/2014 | 1.70 | NY DUPLICATING XEROX |
| 5/4/2014 | 1.90 | NY DUPLICATING XEROX |
| 5/4/2014 | 2.50 | NY DUPLICATING XEROX |
| 5/4/2014 | 2.50 | NY DUPLICATING XEROX |
| 5/4/2014 | 2.60 | NY DUPLICATING XEROX |
| 5/4/2014 | 2.70 | NY DUPLICATING XEROX |
| 5/4/2014 | 2.80 | NY DUPLICATING XEROX |
| 5/4/2014 | 2.80 | NY DUPLICATING XEROX |
| 5/4/2014 | 2.80 | NY DUPLICATING XEROX |
| 5/4/2014 | 2.90 | NY DUPLICATING XEROX |
| 5/4/2014 | 3.30 | NY DUPLICATING XEROX |
| 5/4/2014 | 3.40 | NY DUPLICATING XEROX |

| Date | Amount | Narrative |
|------|--------|-----------|
| 5/4/2014 | 3.40 | NY DUPLICATING XEROX |
| 5/4/2014 | 3.50 | NY DUPLICATING XEROX |
| 5/4/2014 | 3.50 | NY DUPLICATING XEROX |
| 5/4/2014 | 3.60 | NY DUPLICATING XEROX |
| 5/4/2014 | 3.70 | NY DUPLICATING XEROX |
| 5/4/2014 | 3.80 | NY DUPLICATING XEROX |
| 5/4/2014 | 3.80 | NY DUPLICATING XEROX |
| 5/4/2014 | 4.00 | NY DUPLICATING XEROX |
| 5/4/2014 | 4.00 | NY DUPLICATING XEROX |
| 5/4/2014 | 4.20 | NY DUPLICATING XEROX |
| 5/4/2014 | 4.30 | NY DUPLICATING XEROX |
| 5/4/2014 | 4.40 | NY DUPLICATING XEROX |
| 5/4/2014 | 4.40 | NY DUPLICATING XEROX |
| 5/4/2014 | 4.50 | NY DUPLICATING XEROX |
| 5/4/2014 | 4.60 | NY DUPLICATING XEROX |
| 5/4/2014 | 4.70 | NY DUPLICATING XEROX |
| 5/4/2014 | 4.80 | NY DUPLICATING XEROX |
| 5/4/2014 | 4.90 | NY DUPLICATING XEROX |
| 5/4/2014 | 5.10 | NY DUPLICATING XEROX |
| 5/4/2014 | 5.10 | NY DUPLICATING XEROX |
| 5/4/2014 | 5.20 | NY DUPLICATING XEROX |
| 5/4/2014 | 5.20 | NY DUPLICATING XEROX |
| 5/4/2014 | 5.70 | NY DUPLICATING XEROX |
| 5/4/2014 | 5.80 | NY DUPLICATING XEROX |
| 5/4/2014 | 5.80 | NY DUPLICATING XEROX |
| 5/4/2014 | 6.00 | NY DUPLICATING XEROX |
| 5/4/2014 | 6.30 | NY DUPLICATING XEROX |
| 5/4/2014 | 6.40 | NY DUPLICATING XEROX |
| 5/4/2014 | 6.90 | NY DUPLICATING XEROX |
| 5/4/2014 | 7.60 | NY DUPLICATING XEROX |
| 5/4/2014 | 7.60 | NY DUPLICATING XEROX |
| 5/4/2014 | 7.80 | NY DUPLICATING XEROX |
| 5/4/2014 | 12.20 | NY DUPLICATING XEROX |
| 5/4/2014 | 20.30 | NY DUPLICATING XEROX |
| 5/4/2014 | 49.00 | NY DUPLICATING XEROX |
| 5/4/2014 | 50.00 | NY DUPLICATING XEROX |
| 5/4/2014 | 57.00 | NY DUPLICATING XEROX |
| 5/6/2014 | 30.00 | LONDON B&W LASERTRAK PRINTING |
| 5/6/2014 | 30.00 | LONDON B&W LASERTRAK PRINTING |
| 5/6/2014 | 41.40 | LONDON B&W LASERTRAK PRINTING |

**EXPENSE SUMMARY**
**May 1, 2014 through May 31, 2014**

In re Nortel Networks Inc., et al.
**(Case No. 09-10138 (KG))**

| Date | Amount | Narrative |
|------|--------|-----------|
| 5/6/2014 | 41.40 | LONDON B&W LASERTRAK PRINTING |
| 5/6/2014 | 0.50 | NY DUPLICATING |
| 5/6/2014 | 0.60 | NY DUPLICATING |
| 5/6/2014 | 1.20 | NY DUPLICATING |
| 5/6/2014 | 4.20 | NY DUPLICATING |
| 5/6/2014 | 14.80 | NY DUPLICATING |
| 5/6/2014 | 16.40 | NY DUPLICATING |
| 5/6/2014 | 25.00 | NY DUPLICATING |
| 5/6/2014 | 30.40 | NY DUPLICATING |
| 5/7/2014 | 0.10 | NY DUPLICATING |
| 5/7/2014 | 0.40 | NY DUPLICATING |
| 5/7/2014 | 0.60 | NY DUPLICATING |
| 5/7/2014 | 0.80 | NY DUPLICATING |
| 5/7/2014 | 1.00 | NY DUPLICATING |
| 5/7/2014 | 1.00 | NY DUPLICATING |
| 5/7/2014 | 8.00 | NY DUPLICATING |
| 5/7/2014 | 15.40 | NY DUPLICATING |
| 5/7/2014 | 22.10 | NY DUPLICATING |
| 5/7/2014 | 0.10 | NY DUPLICATING XEROX |
| 5/7/2014 | 0.10 | NY DUPLICATING XEROX |
| 5/7/2014 | 0.10 | NY DUPLICATING XEROX |
| 5/7/2014 | 0.10 | NY DUPLICATING XEROX |
| 5/7/2014 | 0.10 | NY DUPLICATING XEROX |
| 5/7/2014 | 0.10 | NY DUPLICATING XEROX |
| 5/7/2014 | 0.10 | NY DUPLICATING XEROX |
| 5/7/2014 | 0.10 | NY DUPLICATING XEROX |
| 5/7/2014 | 0.10 | NY DUPLICATING XEROX |
| 5/7/2014 | 0.10 | NY DUPLICATING XEROX |
| 5/7/2014 | 0.10 | NY DUPLICATING XEROX |
| 5/7/2014 | 0.10 | NY DUPLICATING XEROX |
| 5/7/2014 | 0.10 | NY DUPLICATING XEROX |
| 5/7/2014 | 0.10 | NY DUPLICATING XEROX |
| 5/7/2014 | 0.10 | NY DUPLICATING XEROX |
| 5/7/2014 | 0.10 | NY DUPLICATING XEROX |
| 5/7/2014 | 0.10 | NY DUPLICATING XEROX |
| 5/7/2014 | 0.10 | NY DUPLICATING XEROX |
| 5/7/2014 | 0.10 | NY DUPLICATING XEROX |
| 5/7/2014 | 0.10 | NY DUPLICATING XEROX |
| 5/7/2014 | 0.10 | NY DUPLICATING XEROX |

| Date | Amount | Narrative |
|------|--------|-----------|
| 5/7/2014 | 0.10 | NY DUPLICATING XEROX |
| 5/7/2014 | 0.10 | NY DUPLICATING XEROX |
| 5/7/2014 | 0.10 | NY DUPLICATING XEROX |
| 5/7/2014 | 0.10 | NY DUPLICATING XEROX |
| 5/7/2014 | 0.10 | NY DUPLICATING XEROX |
| 5/7/2014 | 0.10 | NY DUPLICATING XEROX |
| 5/7/2014 | 0.10 | NY DUPLICATING XEROX |
| 5/7/2014 | 0.10 | NY DUPLICATING XEROX |
| 5/7/2014 | 0.10 | NY DUPLICATING XEROX |
| 5/7/2014 | 0.10 | NY DUPLICATING XEROX |
| 5/7/2014 | 0.10 | NY DUPLICATING XEROX |
| 5/7/2014 | 0.10 | NY DUPLICATING XEROX |
| 5/7/2014 | 0.10 | NY DUPLICATING XEROX |
| 5/7/2014 | 0.10 | NY DUPLICATING XEROX |
| 5/7/2014 | 0.10 | NY DUPLICATING XEROX |
| 5/7/2014 | 0.10 | NY DUPLICATING XEROX |
| 5/7/2014 | 0.10 | NY DUPLICATING XEROX |
| 5/7/2014 | 0.10 | NY DUPLICATING XEROX |
| 5/7/2014 | 0.10 | NY DUPLICATING XEROX |
| 5/7/2014 | 0.10 | NY DUPLICATING XEROX |
| 5/7/2014 | 0.10 | NY DUPLICATING XEROX |
| 5/7/2014 | 0.10 | NY DUPLICATING XEROX |
| 5/7/2014 | 0.10 | NY DUPLICATING XEROX |
| 5/7/2014 | 0.10 | NY DUPLICATING XEROX |
| 5/7/2014 | 0.10 | NY DUPLICATING XEROX |
| 5/7/2014 | 0.10 | NY DUPLICATING XEROX |
| 5/7/2014 | 0.10 | NY DUPLICATING XEROX |
| 5/7/2014 | 0.10 | NY DUPLICATING XEROX |
| 5/7/2014 | 0.10 | NY DUPLICATING XEROX |
| 5/7/2014 | 0.10 | NY DUPLICATING XEROX |
| 5/7/2014 | 0.10 | NY DUPLICATING XEROX |
| 5/7/2014 | 0.10 | NY DUPLICATING XEROX |
| 5/7/2014 | 0.10 | NY DUPLICATING XEROX |
| 5/7/2014 | 0.10 | NY DUPLICATING XEROX |
| 5/7/2014 | 0.10 | NY DUPLICATING XEROX |
| 5/7/2014 | 0.10 | NY DUPLICATING XEROX |
| 5/7/2014 | 0.10 | NY DUPLICATING XEROX |
| 5/7/2014 | 0.10 | NY DUPLICATING XEROX |
| 5/7/2014 | 0.10 | NY DUPLICATING XEROX |
| 5/7/2014 | 0.10 | NY DUPLICATING XEROX |

| Date | Amount | Narrative |
|------|--------|-----------|
| 5/7/2014 | 0.10 | NY DUPLICATING XEROX |
| 5/7/2014 | 0.10 | NY DUPLICATING XEROX |
| 5/7/2014 | 0.10 | NY DUPLICATING XEROX |
| 5/7/2014 | 0.10 | NY DUPLICATING XEROX |
| 5/7/2014 | 0.10 | NY DUPLICATING XEROX |
| 5/7/2014 | 0.10 | NY DUPLICATING XEROX |
| 5/7/2014 | 0.10 | NY DUPLICATING XEROX |
| 5/7/2014 | 0.10 | NY DUPLICATING XEROX |
| 5/7/2014 | 0.10 | NY DUPLICATING XEROX |
| 5/7/2014 | 0.20 | NY DUPLICATING XEROX |
| 5/7/2014 | 0.20 | NY DUPLICATING XEROX |
| 5/7/2014 | 0.20 | NY DUPLICATING XEROX |
| 5/7/2014 | 0.20 | NY DUPLICATING XEROX |
| 5/7/2014 | 0.20 | NY DUPLICATING XEROX |
| 5/7/2014 | 0.20 | NY DUPLICATING XEROX |
| 5/7/2014 | 0.20 | NY DUPLICATING XEROX |
| 5/7/2014 | 0.20 | NY DUPLICATING XEROX |
| 5/7/2014 | 0.20 | NY DUPLICATING XEROX |
| 5/7/2014 | 0.20 | NY DUPLICATING XEROX |
| 5/7/2014 | 0.20 | NY DUPLICATING XEROX |
| 5/7/2014 | 0.20 | NY DUPLICATING XEROX |
| 5/7/2014 | 0.20 | NY DUPLICATING XEROX |
| 5/7/2014 | 0.20 | NY DUPLICATING XEROX |
| 5/7/2014 | 0.20 | NY DUPLICATING XEROX |
| 5/7/2014 | 0.20 | NY DUPLICATING XEROX |
| 5/7/2014 | 0.20 | NY DUPLICATING XEROX |
| 5/7/2014 | 0.20 | NY DUPLICATING XEROX |
| 5/7/2014 | 0.20 | NY DUPLICATING XEROX |
| 5/7/2014 | 0.20 | NY DUPLICATING XEROX |
| 5/7/2014 | 0.20 | NY DUPLICATING XEROX |
| 5/7/2014 | 0.20 | NY DUPLICATING XEROX |
| 5/7/2014 | 0.20 | NY DUPLICATING XEROX |
| 5/7/2014 | 0.20 | NY DUPLICATING XEROX |
| 5/7/2014 | 0.20 | NY DUPLICATING XEROX |
| 5/7/2014 | 0.20 | NY DUPLICATING XEROX |
| 5/7/2014 | 0.20 | NY DUPLICATING XEROX |
| 5/7/2014 | 0.20 | NY DUPLICATING XEROX |

**EXPENSE SUMMARY**

In re Nortel Networks Inc., et al.

**May 1, 2014 through May 31, 2014**

(Case No. 09-10138 (KG))

| Date | Amount | Narrative |
|------|--------|-----------|
| 5/7/2014 | 0.20 | NY DUPLICATING XEROX |
| 5/7/2014 | 0.20 | NY DUPLICATING XEROX |
| 5/7/2014 | 0.20 | NY DUPLICATING XEROX |
| 5/7/2014 | 0.20 | NY DUPLICATING XEROX |
| 5/7/2014 | 0.20 | NY DUPLICATING XEROX |
| 5/7/2014 | 0.20 | NY DUPLICATING XEROX |
| 5/7/2014 | 0.20 | NY DUPLICATING XEROX |
| 5/7/2014 | 0.20 | NY DUPLICATING XEROX |
| 5/7/2014 | 0.20 | NY DUPLICATING XEROX |
| 5/7/2014 | 0.20 | NY DUPLICATING XEROX |
| 5/7/2014 | 0.20 | NY DUPLICATING XEROX |
| 5/7/2014 | 0.20 | NY DUPLICATING XEROX |
| 5/7/2014 | 0.20 | NY DUPLICATING XEROX |
| 5/7/2014 | 0.20 | NY DUPLICATING XEROX |
| 5/7/2014 | 0.20 | NY DUPLICATING XEROX |
| 5/7/2014 | 0.20 | NY DUPLICATING XEROX |
| 5/7/2014 | 0.20 | NY DUPLICATING XEROX |
| 5/7/2014 | 0.20 | NY DUPLICATING XEROX |
| 5/7/2014 | 0.20 | NY DUPLICATING XEROX |
| 5/7/2014 | 0.20 | NY DUPLICATING XEROX |
| 5/7/2014 | 0.20 | NY DUPLICATING XEROX |
| 5/7/2014 | 0.20 | NY DUPLICATING XEROX |
| 5/7/2014 | 0.20 | NY DUPLICATING XEROX |
| 5/7/2014 | 0.20 | NY DUPLICATING XEROX |
| 5/7/2014 | 0.20 | NY DUPLICATING XEROX |
| 5/7/2014 | 0.20 | NY DUPLICATING XEROX |
| 5/7/2014 | 0.20 | NY DUPLICATING XEROX |
| 5/7/2014 | 0.20 | NY DUPLICATING XEROX |
| 5/7/2014 | 0.20 | NY DUPLICATING XEROX |
| 5/7/2014 | 0.20 | NY DUPLICATING XEROX |
| 5/7/2014 | 0.20 | NY DUPLICATING XEROX |
| 5/7/2014 | 0.20 | NY DUPLICATING XEROX |
| 5/7/2014 | 0.20 | NY DUPLICATING XEROX |
| 5/7/2014 | 0.20 | NY DUPLICATING XEROX |
| 5/7/2014 | 0.20 | NY DUPLICATING XEROX |
| 5/7/2014 | 0.20 | NY DUPLICATING XEROX |
| 5/7/2014 | 0.20 | NY DUPLICATING XEROX |
| 5/7/2014 | 0.20 | NY DUPLICATING XEROX |
| 5/7/2014 | 0.20 | NY DUPLICATING XEROX |

**EXPENSE SUMMARY**
May 1, 2014 through May 31, 2014

In re Nortel Networks Inc., et al.
(Case No. 09-10138 (KG))

| Date | Amount | Narrative |
|------|--------|-----------|
| 5/7/2014 | 0.20 | NY DUPLICATING XEROX |
| 5/7/2014 | 0.20 | NY DUPLICATING XEROX |
| 5/7/2014 | 0.20 | NY DUPLICATING XEROX |
| 5/7/2014 | 0.20 | NY DUPLICATING XEROX |
| 5/7/2014 | 0.20 | NY DUPLICATING XEROX |
| 5/7/2014 | 0.20 | NY DUPLICATING XEROX |
| 5/7/2014 | 0.20 | NY DUPLICATING XEROX |
| 5/7/2014 | 0.20 | NY DUPLICATING XEROX |
| 5/7/2014 | 0.20 | NY DUPLICATING XEROX |
| 5/7/2014 | 0.20 | NY DUPLICATING XEROX |
| 5/7/2014 | 0.20 | NY DUPLICATING XEROX |
| 5/7/2014 | 0.20 | NY DUPLICATING XEROX |
| 5/7/2014 | 0.20 | NY DUPLICATING XEROX |
| 5/7/2014 | 0.30 | NY DUPLICATING XEROX |
| 5/7/2014 | 0.30 | NY DUPLICATING XEROX |
| 5/7/2014 | 0.30 | NY DUPLICATING XEROX |
| 5/7/2014 | 0.30 | NY DUPLICATING XEROX |
| 5/7/2014 | 0.30 | NY DUPLICATING XEROX |
| 5/7/2014 | 0.30 | NY DUPLICATING XEROX |
| 5/7/2014 | 0.30 | NY DUPLICATING XEROX |
| 5/7/2014 | 0.30 | NY DUPLICATING XEROX |
| 5/7/2014 | 0.30 | NY DUPLICATING XEROX |
| 5/7/2014 | 0.30 | NY DUPLICATING XEROX |
| 5/7/2014 | 0.30 | NY DUPLICATING XEROX |
| 5/7/2014 | 0.30 | NY DUPLICATING XEROX |
| 5/7/2014 | 0.30 | NY DUPLICATING XEROX |
| 5/7/2014 | 0.30 | NY DUPLICATING XEROX |
| 5/7/2014 | 0.30 | NY DUPLICATING XEROX |
| 5/7/2014 | 0.30 | NY DUPLICATING XEROX |
| 5/7/2014 | 0.40 | NY DUPLICATING XEROX |
| 5/7/2014 | 0.40 | NY DUPLICATING XEROX |
| 5/7/2014 | 0.40 | NY DUPLICATING XEROX |
| 5/7/2014 | 0.40 | NY DUPLICATING XEROX |
| 5/7/2014 | 0.40 | NY DUPLICATING XEROX |
| 5/7/2014 | 0.40 | NY DUPLICATING XEROX |
| 5/7/2014 | 0.40 | NY DUPLICATING XEROX |
| 5/7/2014 | 0.40 | NY DUPLICATING XEROX |
| 5/7/2014 | 0.40 | NY DUPLICATING XEROX |
| 5/7/2014 | 0.40 | NY DUPLICATING XEROX |

**EXPENSE SUMMARY**
May 1, 2014 through May 31, 2014

In re Nortel Networks Inc., et al.
(Case No. 09-10138 (KG))

| Date | Amount | Narrative |
|------|--------|-----------|
| 5/7/2014 | 0.40 | NY DUPLICATING XEROX |
| 5/7/2014 | 0.40 | NY DUPLICATING XEROX |
| 5/7/2014 | 0.40 | NY DUPLICATING XEROX |
| 5/7/2014 | 0.40 | NY DUPLICATING XEROX |
| 5/7/2014 | 0.40 | NY DUPLICATING XEROX |
| 5/7/2014 | 0.40 | NY DUPLICATING XEROX |
| 5/7/2014 | 0.40 | NY DUPLICATING XEROX |
| 5/7/2014 | 0.40 | NY DUPLICATING XEROX |
| 5/7/2014 | 0.40 | NY DUPLICATING XEROX |
| 5/7/2014 | 0.40 | NY DUPLICATING XEROX |
| 5/7/2014 | 0.40 | NY DUPLICATING XEROX |
| 5/7/2014 | 0.40 | NY DUPLICATING XEROX |
| 5/7/2014 | 0.40 | NY DUPLICATING XEROX |
| 5/7/2014 | 0.40 | NY DUPLICATING XEROX |
| 5/7/2014 | 0.50 | NY DUPLICATING XEROX |
| 5/7/2014 | 0.50 | NY DUPLICATING XEROX |
| 5/7/2014 | 0.50 | NY DUPLICATING XEROX |
| 5/7/2014 | 0.50 | NY DUPLICATING XEROX |
| 5/7/2014 | 0.50 | NY DUPLICATING XEROX |
| 5/7/2014 | 0.50 | NY DUPLICATING XEROX |
| 5/7/2014 | 0.50 | NY DUPLICATING XEROX |
| 5/7/2014 | 0.50 | NY DUPLICATING XEROX |
| 5/7/2014 | 0.50 | NY DUPLICATING XEROX |
| 5/7/2014 | 0.50 | NY DUPLICATING XEROX |
| 5/7/2014 | 0.50 | NY DUPLICATING XEROX |
| 5/7/2014 | 0.50 | NY DUPLICATING XEROX |
| 5/7/2014 | 0.50 | NY DUPLICATING XEROX |
| 5/7/2014 | 0.60 | NY DUPLICATING XEROX |
| 5/7/2014 | 0.60 | NY DUPLICATING XEROX |
| 5/7/2014 | 0.60 | NY DUPLICATING XEROX |
| 5/7/2014 | 0.60 | NY DUPLICATING XEROX |
| 5/7/2014 | 0.60 | NY DUPLICATING XEROX |
| 5/7/2014 | 0.60 | NY DUPLICATING XEROX |
| 5/7/2014 | 0.60 | NY DUPLICATING XEROX |
| 5/7/2014 | 0.60 | NY DUPLICATING XEROX |
| 5/7/2014 | 0.60 | NY DUPLICATING XEROX |
| 5/7/2014 | 0.60 | NY DUPLICATING XEROX |
| 5/7/2014 | 0.60 | NY DUPLICATING XEROX |
| 5/7/2014 | 0.60 | NY DUPLICATING XEROX |
| 5/7/2014 | 0.70 | NY DUPLICATING XEROX |

**EXPENSE SUMMARY**                                              In re Nortel Networks Inc., et al.
**May 1, 2014 through May 31, 2014**                                    **(Case No. 09-10138 (KG))**

| Date | Amount | Narrative |
|------|--------|-----------|
| 5/7/2014 | 0.70 | NY DUPLICATING XEROX |
| 5/7/2014 | 0.70 | NY DUPLICATING XEROX |
| 5/7/2014 | 0.70 | NY DUPLICATING XEROX |
| 5/7/2014 | 0.70 | NY DUPLICATING XEROX |
| 5/7/2014 | 0.70 | NY DUPLICATING XEROX |
| 5/7/2014 | 0.70 | NY DUPLICATING XEROX |
| 5/7/2014 | 0.80 | NY DUPLICATING XEROX |
| 5/7/2014 | 0.80 | NY DUPLICATING XEROX |
| 5/7/2014 | 0.80 | NY DUPLICATING XEROX |
| 5/7/2014 | 0.80 | NY DUPLICATING XEROX |
| 5/7/2014 | 0.80 | NY DUPLICATING XEROX |
| 5/7/2014 | 0.80 | NY DUPLICATING XEROX |
| 5/7/2014 | 0.80 | NY DUPLICATING XEROX |
| 5/7/2014 | 0.90 | NY DUPLICATING XEROX |
| 5/7/2014 | 0.90 | NY DUPLICATING XEROX |
| 5/7/2014 | 0.90 | NY DUPLICATING XEROX |
| 5/7/2014 | 0.90 | NY DUPLICATING XEROX |
| 5/7/2014 | 0.90 | NY DUPLICATING XEROX |
| 5/7/2014 | 0.90 | NY DUPLICATING XEROX |
| 5/7/2014 | 0.90 | NY DUPLICATING XEROX |
| 5/7/2014 | 0.90 | NY DUPLICATING XEROX |
| 5/7/2014 | 1.00 | NY DUPLICATING XEROX |
| 5/7/2014 | 1.00 | NY DUPLICATING XEROX |
| 5/7/2014 | 1.00 | NY DUPLICATING XEROX |
| 5/7/2014 | 1.00 | NY DUPLICATING XEROX |
| 5/7/2014 | 1.00 | NY DUPLICATING XEROX |
| 5/7/2014 | 1.00 | NY DUPLICATING XEROX |
| 5/7/2014 | 1.00 | NY DUPLICATING XEROX |
| 5/7/2014 | 1.00 | NY DUPLICATING XEROX |
| 5/7/2014 | 1.00 | NY DUPLICATING XEROX |
| 5/7/2014 | 1.00 | NY DUPLICATING XEROX |
| 5/7/2014 | 1.00 | NY DUPLICATING XEROX |
| 5/7/2014 | 1.00 | NY DUPLICATING XEROX |
| 5/7/2014 | 1.00 | NY DUPLICATING XEROX |
| 5/7/2014 | 1.00 | NY DUPLICATING XEROX |
| 5/7/2014 | 1.00 | NY DUPLICATING XEROX |
| 5/7/2014 | 1.00 | NY DUPLICATING XEROX |
| 5/7/2014 | 1.00 | NY DUPLICATING XEROX |

**EXPENSE SUMMARY**

May 1, 2014 through May 31, 2014

In re Nortel Networks Inc., et al.

**(Case No. 09-10138 (KG))**

| Date | Amount | Narrative |
|------|--------|-----------|
| 5/7/2014 | 1.10 | NY DUPLICATING XEROX |
| 5/7/2014 | 1.10 | NY DUPLICATING XEROX |
| 5/7/2014 | 1.10 | NY DUPLICATING XEROX |
| 5/7/2014 | 1.10 | NY DUPLICATING XEROX |
| 5/7/2014 | 1.10 | NY DUPLICATING XEROX |
| 5/7/2014 | 1.20 | NY DUPLICATING XEROX |
| 5/7/2014 | 1.20 | NY DUPLICATING XEROX |
| 5/7/2014 | 1.20 | NY DUPLICATING XEROX |
| 5/7/2014 | 1.20 | NY DUPLICATING XEROX |
| 5/7/2014 | 1.20 | NY DUPLICATING XEROX |
| 5/7/2014 | 1.20 | NY DUPLICATING XEROX |
| 5/7/2014 | 1.20 | NY DUPLICATING XEROX |
| 5/7/2014 | 1.20 | NY DUPLICATING XEROX |
| 5/7/2014 | 1.20 | NY DUPLICATING XEROX |
| 5/7/2014 | 1.20 | NY DUPLICATING XEROX |
| 5/7/2014 | 1.30 | NY DUPLICATING XEROX |
| 5/7/2014 | 1.30 | NY DUPLICATING XEROX |
| 5/7/2014 | 1.30 | NY DUPLICATING XEROX |
| 5/7/2014 | 1.30 | NY DUPLICATING XEROX |
| 5/7/2014 | 1.30 | NY DUPLICATING XEROX |
| 5/7/2014 | 1.40 | NY DUPLICATING XEROX |
| 5/7/2014 | 1.40 | NY DUPLICATING XEROX |
| 5/7/2014 | 1.40 | NY DUPLICATING XEROX |
| 5/7/2014 | 1.40 | NY DUPLICATING XEROX |
| 5/7/2014 | 1.50 | NY DUPLICATING XEROX |
| 5/7/2014 | 1.60 | NY DUPLICATING XEROX |
| 5/7/2014 | 1.60 | NY DUPLICATING XEROX |
| 5/7/2014 | 1.60 | NY DUPLICATING XEROX |
| 5/7/2014 | 1.60 | NY DUPLICATING XEROX |
| 5/7/2014 | 1.60 | NY DUPLICATING XEROX |
| 5/7/2014 | 1.60 | NY DUPLICATING XEROX |
| 5/7/2014 | 1.60 | NY DUPLICATING XEROX |
| 5/7/2014 | 1.60 | NY DUPLICATING XEROX |
| 5/7/2014 | 1.60 | NY DUPLICATING XEROX |
| 5/7/2014 | 1.70 | NY DUPLICATING XEROX |
| 5/7/2014 | 1.70 | NY DUPLICATING XEROX |
| 5/7/2014 | 1.70 | NY DUPLICATING XEROX |
| 5/7/2014 | 1.70 | NY DUPLICATING XEROX |
| 5/7/2014 | 1.80 | NY DUPLICATING XEROX |
| 5/7/2014 | 1.80 | NY DUPLICATING XEROX |

EXPENSE SUMMARY
May 1, 2014 through May 31, 2014

In re Nortel Networks Inc., et al.
(Case No. 09-10138 (KG))

| Date | Amount | Narrative |
|------|--------|-----------|
| 5/7/2014 | 1.80 | NY DUPLICATING XEROX |
| 5/7/2014 | 1.80 | NY DUPLICATING XEROX |
| 5/7/2014 | 1.80 | NY DUPLICATING XEROX |
| 5/7/2014 | 1.80 | NY DUPLICATING XEROX |
| 5/7/2014 | 1.80 | NY DUPLICATING XEROX |
| 5/7/2014 | 1.80 | NY DUPLICATING XEROX |
| 5/7/2014 | 1.80 | NY DUPLICATING XEROX |
| 5/7/2014 | 1.80 | NY DUPLICATING XEROX |
| 5/7/2014 | 1.90 | NY DUPLICATING XEROX |
| 5/7/2014 | 1.90 | NY DUPLICATING XEROX |
| 5/7/2014 | 1.90 | NY DUPLICATING XEROX |
| 5/7/2014 | 1.90 | NY DUPLICATING XEROX |
| 5/7/2014 | 1.90 | NY DUPLICATING XEROX |
| 5/7/2014 | 1.90 | NY DUPLICATING XEROX |
| 5/7/2014 | 1.90 | NY DUPLICATING XEROX |
| 5/7/2014 | 2.00 | NY DUPLICATING XEROX |
| 5/7/2014 | 2.00 | NY DUPLICATING XEROX |
| 5/7/2014 | 2.00 | NY DUPLICATING XEROX |
| 5/7/2014 | 2.10 | NY DUPLICATING XEROX |
| 5/7/2014 | 2.10 | NY DUPLICATING XEROX |
| 5/7/2014 | 2.10 | NY DUPLICATING XEROX |
| 5/7/2014 | 2.10 | NY DUPLICATING XEROX |
| 5/7/2014 | 2.10 | NY DUPLICATING XEROX |
| 5/7/2014 | 2.20 | NY DUPLICATING XEROX |
| 5/7/2014 | 2.20 | NY DUPLICATING XEROX |
| 5/7/2014 | 2.30 | NY DUPLICATING XEROX |
| 5/7/2014 | 2.30 | NY DUPLICATING XEROX |
| 5/7/2014 | 2.30 | NY DUPLICATING XEROX |
| 5/7/2014 | 2.40 | NY DUPLICATING XEROX |
| 5/7/2014 | 2.40 | NY DUPLICATING XEROX |
| 5/7/2014 | 2.40 | NY DUPLICATING XEROX |
| 5/7/2014 | 2.50 | NY DUPLICATING XEROX |
| 5/7/2014 | 2.60 | NY DUPLICATING XEROX |
| 5/7/2014 | 2.60 | NY DUPLICATING XEROX |
| 5/7/2014 | 2.70 | NY DUPLICATING XEROX |
| 5/7/2014 | 2.70 | NY DUPLICATING XEROX |
| 5/7/2014 | 2.90 | NY DUPLICATING XEROX |
| 5/7/2014 | 3.00 | NY DUPLICATING XEROX |
| 5/7/2014 | 3.20 | NY DUPLICATING XEROX |
| 5/7/2014 | 3.50 | NY DUPLICATING XEROX |

| Date | Amount | Narrative |
|------|--------|-----------|
| 5/7/2014 | 3.50 | NY DUPLICATING XEROX |
| 5/7/2014 | 3.50 | NY DUPLICATING XEROX |
| 5/7/2014 | 3.50 | NY DUPLICATING XEROX |
| 5/7/2014 | 3.60 | NY DUPLICATING XEROX |
| 5/7/2014 | 3.70 | NY DUPLICATING XEROX |
| 5/7/2014 | 3.70 | NY DUPLICATING XEROX |
| 5/7/2014 | 4.00 | NY DUPLICATING XEROX |
| 5/7/2014 | 4.00 | NY DUPLICATING XEROX |
| 5/7/2014 | 4.00 | NY DUPLICATING XEROX |
| 5/7/2014 | 4.70 | NY DUPLICATING XEROX |
| 5/7/2014 | 4.80 | NY DUPLICATING XEROX |
| 5/7/2014 | 4.80 | NY DUPLICATING XEROX |
| 5/7/2014 | 4.80 | NY DUPLICATING XEROX |
| 5/7/2014 | 4.90 | NY DUPLICATING XEROX |
| 5/7/2014 | 5.30 | NY DUPLICATING XEROX |
| 5/7/2014 | 5.30 | NY DUPLICATING XEROX |
| 5/7/2014 | 5.40 | NY DUPLICATING XEROX |
| 5/7/2014 | 5.40 | NY DUPLICATING XEROX |
| 5/7/2014 | 5.40 | NY DUPLICATING XEROX |
| 5/7/2014 | 5.50 | NY DUPLICATING XEROX |
| 5/7/2014 | 5.80 | NY DUPLICATING XEROX |
| 5/7/2014 | 5.90 | NY DUPLICATING XEROX |
| 5/7/2014 | 6.10 | NY DUPLICATING XEROX |
| 5/7/2014 | 6.10 | NY DUPLICATING XEROX |
| 5/7/2014 | 6.10 | NY DUPLICATING XEROX |
| 5/7/2014 | 6.20 | NY DUPLICATING XEROX |
| 5/7/2014 | 6.40 | NY DUPLICATING XEROX |
| 5/7/2014 | 6.60 | NY DUPLICATING XEROX |
| 5/7/2014 | 6.60 | NY DUPLICATING XEROX |
| 5/7/2014 | 6.80 | NY DUPLICATING XEROX |
| 5/7/2014 | 7.00 | NY DUPLICATING XEROX |
| 5/7/2014 | 7.10 | NY DUPLICATING XEROX |
| 5/7/2014 | 7.20 | NY DUPLICATING XEROX |
| 5/7/2014 | 7.70 | NY DUPLICATING XEROX |
| 5/7/2014 | 7.70 | NY DUPLICATING XEROX |
| 5/7/2014 | 7.80 | NY DUPLICATING XEROX |
| 5/7/2014 | 7.80 | NY DUPLICATING XEROX |
| 5/7/2014 | 7.80 | NY DUPLICATING XEROX |
| 5/7/2014 | 8.00 | NY DUPLICATING XEROX |
| 5/7/2014 | 8.40 | NY DUPLICATING XEROX |

**EXPENSE SUMMARY**
**May 1, 2014 through May 31, 2014**

In re Nortel Networks Inc., et al.
**(Case No. 09-10138 (KG))**

| Date | Amount | Narrative |
|------|--------|-----------|
| 5/7/2014 | 8.50 | NY DUPLICATING XEROX |
| 5/7/2014 | 9.00 | NY DUPLICATING XEROX |
| 5/7/2014 | 9.00 | NY DUPLICATING XEROX |
| 5/7/2014 | 9.00 | NY DUPLICATING XEROX |
| 5/7/2014 | 9.00 | NY DUPLICATING XEROX |
| 5/7/2014 | 9.00 | NY DUPLICATING XEROX |
| 5/7/2014 | 9.30 | NY DUPLICATING XEROX |
| 5/7/2014 | 9.60 | NY DUPLICATING XEROX |
| 5/7/2014 | 9.60 | NY DUPLICATING XEROX |
| 5/7/2014 | 10.00 | NY DUPLICATING XEROX |
| 5/7/2014 | 10.10 | NY DUPLICATING XEROX |
| 5/7/2014 | 10.50 | NY DUPLICATING XEROX |
| 5/7/2014 | 10.50 | NY DUPLICATING XEROX |
| 5/7/2014 | 10.50 | NY DUPLICATING XEROX |
| 5/7/2014 | 11.10 | NY DUPLICATING XEROX |
| 5/7/2014 | 11.70 | NY DUPLICATING XEROX |
| 5/7/2014 | 11.70 | NY DUPLICATING XEROX |
| 5/7/2014 | 12.00 | NY DUPLICATING XEROX |
| 5/7/2014 | 12.00 | NY DUPLICATING XEROX |
| 5/7/2014 | 12.00 | NY DUPLICATING XEROX |
| 5/7/2014 | 12.40 | NY DUPLICATING XEROX |
| 5/7/2014 | 13.60 | NY DUPLICATING XEROX |
| 5/7/2014 | 15.00 | NY DUPLICATING XEROX |
| 5/7/2014 | 16.50 | NY DUPLICATING XEROX |
| 5/7/2014 | 17.50 | NY DUPLICATING XEROX |
| 5/7/2014 | 18.50 | NY DUPLICATING XEROX |
| 5/7/2014 | 19.70 | NY DUPLICATING XEROX |
| 5/7/2014 | 20.10 | NY DUPLICATING XEROX |
| 5/7/2014 | 20.10 | NY DUPLICATING XEROX |
| 5/7/2014 | 20.30 | NY DUPLICATING XEROX |
| 5/7/2014 | 20.90 | NY DUPLICATING XEROX |
| 5/7/2014 | 21.00 | NY DUPLICATING XEROX |
| 5/7/2014 | 21.00 | NY DUPLICATING XEROX |
| 5/7/2014 | 26.80 | NY DUPLICATING XEROX |
| 5/7/2014 | 29.40 | NY DUPLICATING XEROX |
| 5/7/2014 | 60.00 | NY DUPLICATING XEROX |
| 5/7/2014 | 180.00 | NY DUPLICATING XEROX |
| 5/7/2014 | 294.80 | NY DUPLICATING XEROX |
| 5/8/2014 | 0.20 | NY DUPLICATING |
| 5/8/2014 | 0.20 | NY DUPLICATING |

| Date | Amount | Narrative |
|------|--------|-----------|
| 5/8/2014 | 0.40 | NY DUPLICATING |
| 5/8/2014 | 0.50 | NY DUPLICATING |
| 5/8/2014 | 1.40 | NY DUPLICATING |
| 5/8/2014 | 3.10 | NY DUPLICATING |
| 5/8/2014 | 3.90 | NY DUPLICATING |
| 5/8/2014 | 4.00 | NY DUPLICATING |
| 5/8/2014 | 5.60 | NY DUPLICATING |
| 5/8/2014 | 6.60 | NY DUPLICATING |
| 5/8/2014 | 13.20 | NY DUPLICATING |
| 5/8/2014 | 0.10 | NY DUPLICATING XEROX |
| 5/8/2014 | 0.10 | NY DUPLICATING XEROX |
| 5/8/2014 | 0.20 | NY DUPLICATING XEROX |
| 5/8/2014 | 0.20 | NY DUPLICATING XEROX |
| 5/8/2014 | 0.20 | NY DUPLICATING XEROX |
| 5/8/2014 | 0.20 | NY DUPLICATING XEROX |
| 5/8/2014 | 0.20 | NY DUPLICATING XEROX |
| 5/8/2014 | 0.20 | NY DUPLICATING XEROX |
| 5/8/2014 | 0.20 | NY DUPLICATING XEROX |
| 5/8/2014 | 0.20 | NY DUPLICATING XEROX |
| 5/8/2014 | 0.20 | NY DUPLICATING XEROX |
| 5/8/2014 | 0.20 | NY DUPLICATING XEROX |
| 5/8/2014 | 0.20 | NY DUPLICATING XEROX |
| 5/8/2014 | 0.20 | NY DUPLICATING XEROX |
| 5/8/2014 | 0.20 | NY DUPLICATING XEROX |
| 5/8/2014 | 0.20 | NY DUPLICATING XEROX |
| 5/8/2014 | 0.20 | NY DUPLICATING XEROX |
| 5/8/2014 | 0.20 | NY DUPLICATING XEROX |
| 5/8/2014 | 0.30 | NY DUPLICATING XEROX |
| 5/8/2014 | 0.30 | NY DUPLICATING XEROX |
| 5/8/2014 | 0.30 | NY DUPLICATING XEROX |
| 5/8/2014 | 0.30 | NY DUPLICATING XEROX |
| 5/8/2014 | 0.30 | NY DUPLICATING XEROX |
| 5/8/2014 | 0.30 | NY DUPLICATING XEROX |
| 5/8/2014 | 0.30 | NY DUPLICATING XEROX |
| 5/8/2014 | 0.30 | NY DUPLICATING XEROX |
| 5/8/2014 | 0.30 | NY DUPLICATING XEROX |
| 5/8/2014 | 0.30 | NY DUPLICATING XEROX |
| 5/8/2014 | 0.30 | NY DUPLICATING XEROX |

**EXPENSE SUMMARY**
May 1, 2014 through May 31, 2014

In re Nortel Networks Inc., et al.
(Case No. 09-10138 (KG))

| Date | Amount | Narrative |
|------|--------|-----------|
| 5/8/2014 | 0.30 | NY DUPLICATING XEROX |
| 5/8/2014 | 0.30 | NY DUPLICATING XEROX |
| 5/8/2014 | 0.30 | NY DUPLICATING XEROX |
| 5/8/2014 | 0.30 | NY DUPLICATING XEROX |
| 5/8/2014 | 0.30 | NY DUPLICATING XEROX |
| 5/8/2014 | 0.30 | NY DUPLICATING XEROX |
| 5/8/2014 | 0.30 | NY DUPLICATING XEROX |
| 5/8/2014 | 0.30 | NY DUPLICATING XEROX |
| 5/8/2014 | 0.30 | NY DUPLICATING XEROX |
| 5/8/2014 | 0.30 | NY DUPLICATING XEROX |
| 5/8/2014 | 0.30 | NY DUPLICATING XEROX |
| 5/8/2014 | 0.30 | NY DUPLICATING XEROX |
| 5/8/2014 | 0.30 | NY DUPLICATING XEROX |
| 5/8/2014 | 0.30 | NY DUPLICATING XEROX |
| 5/8/2014 | 0.30 | NY DUPLICATING XEROX |
| 5/8/2014 | 0.30 | NY DUPLICATING XEROX |
| 5/8/2014 | 0.30 | NY DUPLICATING XEROX |
| 5/8/2014 | 0.30 | NY DUPLICATING XEROX |
| 5/8/2014 | 0.40 | NY DUPLICATING XEROX |
| 5/8/2014 | 0.40 | NY DUPLICATING XEROX |
| 5/8/2014 | 0.40 | NY DUPLICATING XEROX |
| 5/8/2014 | 0.40 | NY DUPLICATING XEROX |
| 5/8/2014 | 0.40 | NY DUPLICATING XEROX |
| 5/8/2014 | 0.40 | NY DUPLICATING XEROX |
| 5/8/2014 | 0.40 | NY DUPLICATING XEROX |
| 5/8/2014 | 0.40 | NY DUPLICATING XEROX |
| 5/8/2014 | 0.40 | NY DUPLICATING XEROX |
| 5/8/2014 | 0.50 | NY DUPLICATING XEROX |
| 5/8/2014 | 0.60 | NY DUPLICATING XEROX |
| 5/8/2014 | 0.60 | NY DUPLICATING XEROX |
| 5/8/2014 | 0.60 | NY DUPLICATING XEROX |
| 5/8/2014 | 0.60 | NY DUPLICATING XEROX |
| 5/8/2014 | 0.60 | NY DUPLICATING XEROX |
| 5/8/2014 | 0.60 | NY DUPLICATING XEROX |
| 5/8/2014 | 0.60 | NY DUPLICATING XEROX |
| 5/8/2014 | 0.60 | NY DUPLICATING XEROX |
| 5/8/2014 | 0.60 | NY DUPLICATING XEROX |
| 5/8/2014 | 0.60 | NY DUPLICATING XEROX |

**EXPENSE SUMMARY**                                                                                      In re Nortel Networks Inc., et al.
**May 1, 2014 through May 31, 2014**                                                                  **(Case No. 09-10138 (KG))**

| Date | Amount | Narrative |
|------|--------|-----------|
| 5/8/2014 | 0.60 | NY DUPLICATING XEROX |
| 5/8/2014 | 0.60 | NY DUPLICATING XEROX |
| 5/8/2014 | 0.60 | NY DUPLICATING XEROX |
| 5/8/2014 | 0.60 | NY DUPLICATING XEROX |
| 5/8/2014 | 0.60 | NY DUPLICATING XEROX |
| 5/8/2014 | 0.60 | NY DUPLICATING XEROX |
| 5/8/2014 | 0.60 | NY DUPLICATING XEROX |
| 5/8/2014 | 0.60 | NY DUPLICATING XEROX |
| 5/8/2014 | 0.60 | NY DUPLICATING XEROX |
| 5/8/2014 | 0.60 | NY DUPLICATING XEROX |
| 5/8/2014 | 0.60 | NY DUPLICATING XEROX |
| 5/8/2014 | 0.60 | NY DUPLICATING XEROX |
| 5/8/2014 | 0.60 | NY DUPLICATING XEROX |
| 5/8/2014 | 0.60 | NY DUPLICATING XEROX |
| 5/8/2014 | 0.60 | NY DUPLICATING XEROX |
| 5/8/2014 | 0.60 | NY DUPLICATING XEROX |
| 5/8/2014 | 0.60 | NY DUPLICATING XEROX |
| 5/8/2014 | 0.80 | NY DUPLICATING XEROX |
| 5/8/2014 | 0.80 | NY DUPLICATING XEROX |
| 5/8/2014 | 0.80 | NY DUPLICATING XEROX |
| 5/8/2014 | 0.80 | NY DUPLICATING XEROX |
| 5/8/2014 | 0.80 | NY DUPLICATING XEROX |
| 5/8/2014 | 0.90 | NY DUPLICATING XEROX |
| 5/8/2014 | 0.90 | NY DUPLICATING XEROX |
| 5/8/2014 | 0.90 | NY DUPLICATING XEROX |
| 5/8/2014 | 0.90 | NY DUPLICATING XEROX |
| 5/8/2014 | 0.90 | NY DUPLICATING XEROX |
| 5/8/2014 | 0.90 | NY DUPLICATING XEROX |
| 5/8/2014 | 0.90 | NY DUPLICATING XEROX |
| 5/8/2014 | 0.90 | NY DUPLICATING XEROX |
| 5/8/2014 | 0.90 | NY DUPLICATING XEROX |
| 5/8/2014 | 0.90 | NY DUPLICATING XEROX |
| 5/8/2014 | 0.90 | NY DUPLICATING XEROX |
| 5/8/2014 | 0.90 | NY DUPLICATING XEROX |
| 5/8/2014 | 0.90 | NY DUPLICATING XEROX |
| 5/8/2014 | 1.00 | NY DUPLICATING XEROX |
| 5/8/2014 | 1.00 | NY DUPLICATING XEROX |
| 5/8/2014 | 1.00 | NY DUPLICATING XEROX |

| Date | Amount | Narrative |
|------|--------|-----------|
| 5/8/2014 | 1.00 | NY DUPLICATING XEROX |
| 5/8/2014 | 1.00 | NY DUPLICATING XEROX |
| 5/8/2014 | 1.00 | NY DUPLICATING XEROX |
| 5/8/2014 | 1.00 | NY DUPLICATING XEROX |
| 5/8/2014 | 1.20 | NY DUPLICATING XEROX |
| 5/8/2014 | 1.20 | NY DUPLICATING XEROX |
| 5/8/2014 | 1.20 | NY DUPLICATING XEROX |
| 5/8/2014 | 1.20 | NY DUPLICATING XEROX |
| 5/8/2014 | 1.20 | NY DUPLICATING XEROX |
| 5/8/2014 | 1.20 | NY DUPLICATING XEROX |
| 5/8/2014 | 1.20 | NY DUPLICATING XEROX |
| 5/8/2014 | 1.20 | NY DUPLICATING XEROX |
| 5/8/2014 | 1.20 | NY DUPLICATING XEROX |
| 5/8/2014 | 1.20 | NY DUPLICATING XEROX |
| 5/8/2014 | 1.20 | NY DUPLICATING XEROX |
| 5/8/2014 | 1.20 | NY DUPLICATING XEROX |
| 5/8/2014 | 1.20 | NY DUPLICATING XEROX |
| 5/8/2014 | 1.20 | NY DUPLICATING XEROX |
| 5/8/2014 | 1.20 | NY DUPLICATING XEROX |
| 5/8/2014 | 1.40 | NY DUPLICATING XEROX |
| 5/8/2014 | 1.50 | NY DUPLICATING XEROX |
| 5/8/2014 | 1.50 | NY DUPLICATING XEROX |
| 5/8/2014 | 1.50 | NY DUPLICATING XEROX |
| 5/8/2014 | 1.50 | NY DUPLICATING XEROX |
| 5/8/2014 | 1.50 | NY DUPLICATING XEROX |
| 5/8/2014 | 1.50 | NY DUPLICATING XEROX |
| 5/8/2014 | 1.50 | NY DUPLICATING XEROX |
| 5/8/2014 | 1.50 | NY DUPLICATING XEROX |
| 5/8/2014 | 1.60 | NY DUPLICATING XEROX |
| 5/8/2014 | 1.60 | NY DUPLICATING XEROX |
| 5/8/2014 | 1.60 | NY DUPLICATING XEROX |
| 5/8/2014 | 1.60 | NY DUPLICATING XEROX |
| 5/8/2014 | 1.60 | NY DUPLICATING XEROX |
| 5/8/2014 | 1.60 | NY DUPLICATING XEROX |
| 5/8/2014 | 1.80 | NY DUPLICATING XEROX |
| 5/8/2014 | 1.80 | NY DUPLICATING XEROX |
| 5/8/2014 | 1.80 | NY DUPLICATING XEROX |
| 5/8/2014 | 1.80 | NY DUPLICATING XEROX |
| 5/8/2014 | 1.80 | NY DUPLICATING XEROX |

**EXPENSE SUMMARY**
May 1, 2014 through May 31, 2014

| Date | Amount | Narrative |
|------|--------|-----------|
| 5/8/2014 | 1.80 | NY DUPLICATING XEROX |
| 5/8/2014 | 1.80 | NY DUPLICATING XEROX |
| 5/8/2014 | 1.80 | NY DUPLICATING XEROX |
| 5/8/2014 | 1.80 | NY DUPLICATING XEROX |
| 5/8/2014 | 1.80 | NY DUPLICATING XEROX |
| 5/8/2014 | 1.80 | NY DUPLICATING XEROX |
| 5/8/2014 | 2.00 | NY DUPLICATING XEROX |
| 5/8/2014 | 2.00 | NY DUPLICATING XEROX |
| 5/8/2014 | 2.00 | NY DUPLICATING XEROX |
| 5/8/2014 | 2.00 | NY DUPLICATING XEROX |
| 5/8/2014 | 2.10 | NY DUPLICATING XEROX |
| 5/8/2014 | 2.10 | NY DUPLICATING XEROX |
| 5/8/2014 | 2.10 | NY DUPLICATING XEROX |
| 5/8/2014 | 2.20 | NY DUPLICATING XEROX |
| 5/8/2014 | 2.20 | NY DUPLICATING XEROX |
| 5/8/2014 | 2.40 | NY DUPLICATING XEROX |
| 5/8/2014 | 2.40 | NY DUPLICATING XEROX |
| 5/8/2014 | 2.40 | NY DUPLICATING XEROX |
| 5/8/2014 | 2.40 | NY DUPLICATING XEROX |
| 5/8/2014 | 2.40 | NY DUPLICATING XEROX |
| 5/8/2014 | 2.50 | NY DUPLICATING XEROX |
| 5/8/2014 | 2.70 | NY DUPLICATING XEROX |
| 5/8/2014 | 3.00 | NY DUPLICATING XEROX |
| 5/8/2014 | 3.00 | NY DUPLICATING XEROX |
| 5/8/2014 | 3.00 | NY DUPLICATING XEROX |
| 5/8/2014 | 3.30 | NY DUPLICATING XEROX |
| 5/8/2014 | 3.30 | NY DUPLICATING XEROX |
| 5/8/2014 | 3.60 | NY DUPLICATING XEROX |
| 5/8/2014 | 3.60 | NY DUPLICATING XEROX |
| 5/8/2014 | 3.60 | NY DUPLICATING XEROX |
| 5/8/2014 | 4.00 | NY DUPLICATING XEROX |
| 5/8/2014 | 4.20 | NY DUPLICATING XEROX |
| 5/8/2014 | 4.20 | NY DUPLICATING XEROX |
| 5/8/2014 | 4.20 | NY DUPLICATING XEROX |
| 5/8/2014 | 4.40 | NY DUPLICATING XEROX |
| 5/8/2014 | 4.50 | NY DUPLICATING XEROX |
| 5/8/2014 | 4.60 | NY DUPLICATING XEROX |
| 5/8/2014 | 4.60 | NY DUPLICATING XEROX |
| 5/8/2014 | 4.80 | NY DUPLICATING XEROX |
| 5/8/2014 | 4.80 | NY DUPLICATING XEROX |

EXPENSE SUMMARY
May 1, 2014 through May 31, 2014

In re Nortel Networks Inc., et al.
(Case No. 09-10138 (KG))

| Date | Amount | Narrative |
|------|--------|-----------|
| 5/8/2014 | 4.80 | NY DUPLICATING XEROX |
| 5/8/2014 | 5.10 | NY DUPLICATING XEROX |
| 5/8/2014 | 5.10 | NY DUPLICATING XEROX |
| 5/8/2014 | 5.10 | NY DUPLICATING XEROX |
| 5/8/2014 | 5.60 | NY DUPLICATING XEROX |
| 5/8/2014 | 5.70 | NY DUPLICATING XEROX |
| 5/8/2014 | 6.00 | NY DUPLICATING XEROX |
| 5/8/2014 | 7.20 | NY DUPLICATING XEROX |
| 5/8/2014 | 7.40 | NY DUPLICATING XEROX |
| 5/8/2014 | 9.20 | NY DUPLICATING XEROX |
| 5/8/2014 | 9.20 | NY DUPLICATING XEROX |
| 5/8/2014 | 10.80 | NY DUPLICATING XEROX |
| 5/8/2014 | 11.60 | NY DUPLICATING XEROX |
| 5/8/2014 | 12.30 | NY DUPLICATING XEROX |
| 5/8/2014 | 14.40 | NY DUPLICATING XEROX |
| 5/8/2014 | 15.20 | NY DUPLICATING XEROX |
| 5/8/2014 | 15.40 | NY DUPLICATING XEROX |
| 5/8/2014 | 15.60 | NY DUPLICATING XEROX |
| 5/8/2014 | 18.60 | NY DUPLICATING XEROX |
| 5/8/2014 | 19.00 | NY DUPLICATING XEROX |
| 5/8/2014 | 19.20 | NY DUPLICATING XEROX |
| 5/8/2014 | 22.80 | NY DUPLICATING XEROX |
| 5/8/2014 | 26.00 | NY DUPLICATING XEROX |
| 5/8/2014 | 48.00 | NY DUPLICATING XEROX |
| 5/8/2014 | 54.30 | NY DUPLICATING XEROX |
| 5/9/2014 | 0.10 | NY DUPLICATING |
| 5/9/2014 | 0.10 | NY DUPLICATING |
| 5/9/2014 | 0.20 | NY DUPLICATING |
| 5/9/2014 | 0.20 | NY DUPLICATING |
| 5/9/2014 | 0.30 | NY DUPLICATING |
| 5/9/2014 | 0.40 | NY DUPLICATING |
| 5/9/2014 | 0.60 | NY DUPLICATING |
| 5/9/2014 | 0.60 | NY DUPLICATING |
| 5/9/2014 | 1.20 | NY DUPLICATING |
| 5/9/2014 | 0.10 | NY DUPLICATING XEROX |
| 5/9/2014 | 0.10 | NY DUPLICATING XEROX |
| 5/9/2014 | 0.10 | NY DUPLICATING XEROX |
| 5/9/2014 | 0.10 | NY DUPLICATING XEROX |
| 5/9/2014 | 0.30 | NY DUPLICATING XEROX |
| 5/9/2014 | 0.30 | NY DUPLICATING XEROX |

| Date | Amount | Narrative |
|------|--------|-----------|
| 5/9/2014 | 0.30 | NY DUPLICATING XEROX |
| 5/9/2014 | 0.30 | NY DUPLICATING XEROX |
| 5/9/2014 | 0.30 | NY DUPLICATING XEROX |
| 5/9/2014 | 0.30 | NY DUPLICATING XEROX |
| 5/9/2014 | 0.30 | NY DUPLICATING XEROX |
| 5/9/2014 | 0.30 | NY DUPLICATING XEROX |
| 5/9/2014 | 0.30 | NY DUPLICATING XEROX |
| 5/9/2014 | 0.30 | NY DUPLICATING XEROX |
| 5/9/2014 | 0.30 | NY DUPLICATING XEROX |
| 5/9/2014 | 0.30 | NY DUPLICATING XEROX |
| 5/9/2014 | 0.30 | NY DUPLICATING XEROX |
| 5/9/2014 | 0.30 | NY DUPLICATING XEROX |
| 5/9/2014 | 0.30 | NY DUPLICATING XEROX |
| 5/9/2014 | 0.30 | NY DUPLICATING XEROX |
| 5/9/2014 | 0.30 | NY DUPLICATING XEROX |
| 5/9/2014 | 0.30 | NY DUPLICATING XEROX |
| 5/9/2014 | 0.30 | NY DUPLICATING XEROX |
| 5/9/2014 | 0.30 | NY DUPLICATING XEROX |
| 5/9/2014 | 0.30 | NY DUPLICATING XEROX |
| 5/9/2014 | 0.40 | NY DUPLICATING XEROX |
| 5/9/2014 | 0.40 | NY DUPLICATING XEROX |
| 5/9/2014 | 0.40 | NY DUPLICATING XEROX |
| 5/9/2014 | 0.40 | NY DUPLICATING XEROX |
| 5/9/2014 | 0.40 | NY DUPLICATING XEROX |
| 5/9/2014 | 0.40 | NY DUPLICATING XEROX |
| 5/9/2014 | 0.40 | NY DUPLICATING XEROX |
| 5/9/2014 | 0.40 | NY DUPLICATING XEROX |
| 5/9/2014 | 0.40 | NY DUPLICATING XEROX |
| 5/9/2014 | 0.40 | NY DUPLICATING XEROX |
| 5/9/2014 | 0.40 | NY DUPLICATING XEROX |
| 5/9/2014 | 0.40 | NY DUPLICATING XEROX |
| 5/9/2014 | 0.40 | NY DUPLICATING XEROX |
| 5/9/2014 | 0.40 | NY DUPLICATING XEROX |
| 5/9/2014 | 0.40 | NY DUPLICATING XEROX |
| 5/9/2014 | 0.60 | NY DUPLICATING XEROX |
| 5/9/2014 | 0.60 | NY DUPLICATING XEROX |
| 5/9/2014 | 0.60 | NY DUPLICATING XEROX |
| 5/9/2014 | 0.60 | NY DUPLICATING XEROX |

**EXPENSE SUMMARY**
**May 1, 2014 through May 31, 2014**

In re Nortel Networks Inc., et al.
**(Case No. 09-10138 (KG))**

| Date | Amount | Narrative |
|------|--------|-----------|
| 5/9/2014 | 0.60 | NY DUPLICATING XEROX |
| 5/9/2014 | 0.60 | NY DUPLICATING XEROX |
| 5/9/2014 | 0.60 | NY DUPLICATING XEROX |
| 5/9/2014 | 0.60 | NY DUPLICATING XEROX |
| 5/9/2014 | 0.60 | NY DUPLICATING XEROX |
| 5/9/2014 | 0.60 | NY DUPLICATING XEROX |
| 5/9/2014 | 0.60 | NY DUPLICATING XEROX |
| 5/9/2014 | 0.60 | NY DUPLICATING XEROX |
| 5/9/2014 | 0.60 | NY DUPLICATING XEROX |
| 5/9/2014 | 0.60 | NY DUPLICATING XEROX |
| 5/9/2014 | 0.60 | NY DUPLICATING XEROX |
| 5/9/2014 | 0.60 | NY DUPLICATING XEROX |
| 5/9/2014 | 0.60 | NY DUPLICATING XEROX |
| 5/9/2014 | 0.60 | NY DUPLICATING XEROX |
| 5/9/2014 | 0.60 | NY DUPLICATING XEROX |
| 5/9/2014 | 0.60 | NY DUPLICATING XEROX |
| 5/9/2014 | 0.60 | NY DUPLICATING XEROX |
| 5/9/2014 | 0.60 | NY DUPLICATING XEROX |
| 5/9/2014 | 0.60 | NY DUPLICATING XEROX |
| 5/9/2014 | 0.60 | NY DUPLICATING XEROX |
| 5/9/2014 | 0.80 | NY DUPLICATING XEROX |
| 5/9/2014 | 0.80 | NY DUPLICATING XEROX |
| 5/9/2014 | 0.80 | NY DUPLICATING XEROX |
| 5/9/2014 | 0.80 | NY DUPLICATING XEROX |
| 5/9/2014 | 0.80 | NY DUPLICATING XEROX |
| 5/9/2014 | 0.80 | NY DUPLICATING XEROX |
| 5/9/2014 | 0.80 | NY DUPLICATING XEROX |
| 5/9/2014 | 0.80 | NY DUPLICATING XEROX |
| 5/9/2014 | 0.80 | NY DUPLICATING XEROX |
| 5/9/2014 | 0.80 | NY DUPLICATING XEROX |
| 5/9/2014 | 0.80 | NY DUPLICATING XEROX |
| 5/9/2014 | 0.80 | NY DUPLICATING XEROX |
| 5/9/2014 | 0.80 | NY DUPLICATING XEROX |
| 5/9/2014 | 0.80 | NY DUPLICATING XEROX |
| 5/9/2014 | 0.80 | NY DUPLICATING XEROX |
| 5/9/2014 | 0.80 | NY DUPLICATING XEROX |
| 5/9/2014 | 0.80 | NY DUPLICATING XEROX |
| 5/9/2014 | 0.80 | NY DUPLICATING XEROX |

**EXPENSE SUMMARY**                                                  In re Nortel Networks Inc., et al.
**May 1, 2014 through May 31, 2014**                                      **(Case No. 09-10138 (KG))**

| Date | Amount | Narrative |
|------|--------|-----------|
| 5/9/2014 | 0.80 | NY DUPLICATING XEROX |
| 5/9/2014 | 0.80 | NY DUPLICATING XEROX |
| 5/9/2014 | 0.80 | NY DUPLICATING XEROX |
| 5/9/2014 | 0.80 | NY DUPLICATING XEROX |
| 5/9/2014 | 0.80 | NY DUPLICATING XEROX |
| 5/9/2014 | 0.80 | NY DUPLICATING XEROX |
| 5/9/2014 | 0.80 | NY DUPLICATING XEROX |
| 5/9/2014 | 0.80 | NY DUPLICATING XEROX |
| 5/9/2014 | 0.80 | NY DUPLICATING XEROX |
| 5/9/2014 | 0.80 | NY DUPLICATING XEROX |
| 5/9/2014 | 0.80 | NY DUPLICATING XEROX |
| 5/9/2014 | 0.80 | NY DUPLICATING XEROX |
| 5/9/2014 | 0.80 | NY DUPLICATING XEROX |
| 5/9/2014 | 0.80 | NY DUPLICATING XEROX |
| 5/9/2014 | 0.80 | NY DUPLICATING XEROX |
| 5/9/2014 | 0.90 | NY DUPLICATING XEROX |
| 5/9/2014 | 0.90 | NY DUPLICATING XEROX |
| 5/9/2014 | 0.90 | NY DUPLICATING XEROX |
| 5/9/2014 | 0.90 | NY DUPLICATING XEROX |
| 5/9/2014 | 0.90 | NY DUPLICATING XEROX |
| 5/9/2014 | 0.90 | NY DUPLICATING XEROX |
| 5/9/2014 | 0.90 | NY DUPLICATING XEROX |
| 5/9/2014 | 0.90 | NY DUPLICATING XEROX |
| 5/9/2014 | 0.90 | NY DUPLICATING XEROX |
| 5/9/2014 | 0.90 | NY DUPLICATING XEROX |
| 5/9/2014 | 0.90 | NY DUPLICATING XEROX |
| 5/9/2014 | 0.90 | NY DUPLICATING XEROX |
| 5/9/2014 | 0.90 | NY DUPLICATING XEROX |
| 5/9/2014 | 0.90 | NY DUPLICATING XEROX |
| 5/9/2014 | 0.90 | NY DUPLICATING XEROX |
| 5/9/2014 | 1.20 | NY DUPLICATING XEROX |
| 5/9/2014 | 1.20 | NY DUPLICATING XEROX |
| 5/9/2014 | 1.20 | NY DUPLICATING XEROX |
| 5/9/2014 | 1.20 | NY DUPLICATING XEROX |
| 5/9/2014 | 1.20 | NY DUPLICATING XEROX |
| 5/9/2014 | 1.20 | NY DUPLICATING XEROX |
| 5/9/2014 | 1.20 | NY DUPLICATING XEROX |
| 5/9/2014 | 1.20 | NY DUPLICATING XEROX |
| 5/9/2014 | 1.20 | NY DUPLICATING XEROX |

**EXPENSE SUMMARY**
**May 1, 2014 through May 31, 2014**

In re Nortel Networks Inc., et al.
**(Case No. 09-10138 (KG))**

| Date | Amount | Narrative |
|---|---|---|
| 5/9/2014 | 1.20 | NY DUPLICATING XEROX |
| 5/9/2014 | 1.20 | NY DUPLICATING XEROX |
| 5/9/2014 | 1.20 | NY DUPLICATING XEROX |
| 5/9/2014 | 1.20 | NY DUPLICATING XEROX |
| 5/9/2014 | 1.20 | NY DUPLICATING XEROX |
| 5/9/2014 | 1.20 | NY DUPLICATING XEROX |
| 5/9/2014 | 1.20 | NY DUPLICATING XEROX |
| 5/9/2014 | 1.20 | NY DUPLICATING XEROX |
| 5/9/2014 | 1.20 | NY DUPLICATING XEROX |
| 5/9/2014 | 1.20 | NY DUPLICATING XEROX |
| 5/9/2014 | 1.20 | NY DUPLICATING XEROX |
| 5/9/2014 | 1.20 | NY DUPLICATING XEROX |
| 5/9/2014 | 1.20 | NY DUPLICATING XEROX |
| 5/9/2014 | 1.20 | NY DUPLICATING XEROX |
| 5/9/2014 | 1.20 | NY DUPLICATING XEROX |
| 5/9/2014 | 1.20 | NY DUPLICATING XEROX |
| 5/9/2014 | 1.20 | NY DUPLICATING XEROX |
| 5/9/2014 | 1.20 | NY DUPLICATING XEROX |
| 5/9/2014 | 1.20 | NY DUPLICATING XEROX |
| 5/9/2014 | 1.20 | NY DUPLICATING XEROX |
| 5/9/2014 | 1.20 | NY DUPLICATING XEROX |
| 5/9/2014 | 1.20 | NY DUPLICATING XEROX |
| 5/9/2014 | 1.20 | NY DUPLICATING XEROX |
| 5/9/2014 | 1.20 | NY DUPLICATING XEROX |
| 5/9/2014 | 1.20 | NY DUPLICATING XEROX |
| 5/9/2014 | 1.20 | NY DUPLICATING XEROX |
| 5/9/2014 | 1.20 | NY DUPLICATING XEROX |
| 5/9/2014 | 1.20 | NY DUPLICATING XEROX |
| 5/9/2014 | 1.20 | NY DUPLICATING XEROX |
| 5/9/2014 | 1.20 | NY DUPLICATING XEROX |
| 5/9/2014 | 1.20 | NY DUPLICATING XEROX |
| 5/9/2014 | 1.20 | NY DUPLICATING XEROX |
| 5/9/2014 | 1.20 | NY DUPLICATING XEROX |
| 5/9/2014 | 1.20 | NY DUPLICATING XEROX |
| 5/9/2014 | 1.20 | NY DUPLICATING XEROX |
| 5/9/2014 | 1.20 | NY DUPLICATING XEROX |
| 5/9/2014 | 1.20 | NY DUPLICATING XEROX |
| 5/9/2014 | 1.20 | NY DUPLICATING XEROX |
| 5/9/2014 | 1.20 | NY DUPLICATING XEROX |

| Date | Amount | Narrative |
|------|--------|-----------|
| 5/9/2014 | 1.20 | NY DUPLICATING XEROX |
| 5/9/2014 | 1.50 | NY DUPLICATING XEROX |
| 5/9/2014 | 1.50 | NY DUPLICATING XEROX |
| 5/9/2014 | 1.50 | NY DUPLICATING XEROX |
| 5/9/2014 | 1.50 | NY DUPLICATING XEROX |
| 5/9/2014 | 1.50 | NY DUPLICATING XEROX |
| 5/9/2014 | 1.50 | NY DUPLICATING XEROX |
| 5/9/2014 | 1.50 | NY DUPLICATING XEROX |
| 5/9/2014 | 1.50 | NY DUPLICATING XEROX |
| 5/9/2014 | 1.50 | NY DUPLICATING XEROX |
| 5/9/2014 | 1.50 | NY DUPLICATING XEROX |
| 5/9/2014 | 1.60 | NY DUPLICATING XEROX |
| 5/9/2014 | 1.60 | NY DUPLICATING XEROX |
| 5/9/2014 | 1.60 | NY DUPLICATING XEROX |
| 5/9/2014 | 1.60 | NY DUPLICATING XEROX |
| 5/9/2014 | 1.60 | NY DUPLICATING XEROX |
| 5/9/2014 | 1.60 | NY DUPLICATING XEROX |
| 5/9/2014 | 1.60 | NY DUPLICATING XEROX |
| 5/9/2014 | 1.60 | NY DUPLICATING XEROX |
| 5/9/2014 | 1.60 | NY DUPLICATING XEROX |
| 5/9/2014 | 1.60 | NY DUPLICATING XEROX |
| 5/9/2014 | 1.60 | NY DUPLICATING XEROX |
| 5/9/2014 | 1.60 | NY DUPLICATING XEROX |
| 5/9/2014 | 1.60 | NY DUPLICATING XEROX |
| 5/9/2014 | 1.80 | NY DUPLICATING XEROX |
| 5/9/2014 | 1.80 | NY DUPLICATING XEROX |
| 5/9/2014 | 1.80 | NY DUPLICATING XEROX |
| 5/9/2014 | 1.80 | NY DUPLICATING XEROX |
| 5/9/2014 | 1.80 | NY DUPLICATING XEROX |
| 5/9/2014 | 1.80 | NY DUPLICATING XEROX |
| 5/9/2014 | 1.80 | NY DUPLICATING XEROX |
| 5/9/2014 | 1.80 | NY DUPLICATING XEROX |
| 5/9/2014 | 1.80 | NY DUPLICATING XEROX |
| 5/9/2014 | 1.80 | NY DUPLICATING XEROX |
| 5/9/2014 | 1.80 | NY DUPLICATING XEROX |
| 5/9/2014 | 1.80 | NY DUPLICATING XEROX |
| 5/9/2014 | 1.80 | NY DUPLICATING XEROX |
| 5/9/2014 | 2.00 | NY DUPLICATING XEROX |

| Date | Amount | Narrative |
|------|--------|-----------|
| 5/9/2014 | 2.00 | NY DUPLICATING XEROX |
| 5/9/2014 | 2.10 | NY DUPLICATING XEROX |
| 5/9/2014 | 2.10 | NY DUPLICATING XEROX |
| 5/9/2014 | 2.10 | NY DUPLICATING XEROX |
| 5/9/2014 | 2.10 | NY DUPLICATING XEROX |
| 5/9/2014 | 2.40 | NY DUPLICATING XEROX |
| 5/9/2014 | 2.40 | NY DUPLICATING XEROX |
| 5/9/2014 | 2.40 | NY DUPLICATING XEROX |
| 5/9/2014 | 2.40 | NY DUPLICATING XEROX |
| 5/9/2014 | 2.40 | NY DUPLICATING XEROX |
| 5/9/2014 | 2.40 | NY DUPLICATING XEROX |
| 5/9/2014 | 2.40 | NY DUPLICATING XEROX |
| 5/9/2014 | 2.40 | NY DUPLICATING XEROX |
| 5/9/2014 | 2.80 | NY DUPLICATING XEROX |
| 5/9/2014 | 2.80 | NY DUPLICATING XEROX |
| 5/9/2014 | 2.80 | NY DUPLICATING XEROX |
| 5/9/2014 | 2.80 | NY DUPLICATING XEROX |
| 5/9/2014 | 3.00 | NY DUPLICATING XEROX |
| 5/9/2014 | 3.00 | NY DUPLICATING XEROX |
| 5/9/2014 | 3.00 | NY DUPLICATING XEROX |
| 5/9/2014 | 3.00 | NY DUPLICATING XEROX |
| 5/9/2014 | 3.00 | NY DUPLICATING XEROX |
| 5/9/2014 | 3.00 | NY DUPLICATING XEROX |
| 5/9/2014 | 3.60 | NY DUPLICATING XEROX |
| 5/9/2014 | 3.60 | NY DUPLICATING XEROX |
| 5/9/2014 | 4.00 | NY DUPLICATING XEROX |
| 5/9/2014 | 4.00 | NY DUPLICATING XEROX |
| 5/9/2014 | 4.40 | NY DUPLICATING XEROX |
| 5/9/2014 | 4.40 | NY DUPLICATING XEROX |
| 5/9/2014 | 4.40 | NY DUPLICATING XEROX |
| 5/9/2014 | 4.40 | NY DUPLICATING XEROX |
| 5/9/2014 | 4.40 | NY DUPLICATING XEROX |
| 5/9/2014 | 4.40 | NY DUPLICATING XEROX |
| 5/9/2014 | 4.40 | NY DUPLICATING XEROX |
| 5/9/2014 | 4.40 | NY DUPLICATING XEROX |
| 5/9/2014 | 4.60 | NY DUPLICATING XEROX |
| 5/9/2014 | 4.60 | NY DUPLICATING XEROX |
| 5/9/2014 | 4.80 | NY DUPLICATING XEROX |
| 5/9/2014 | 4.80 | NY DUPLICATING XEROX |
| 5/9/2014 | 4.80 | NY DUPLICATING XEROX |

**EXPENSE SUMMARY**
**May 1, 2014 through May 31, 2014**

In re Nortel Networks Inc., et al.
**(Case No. 09-10138 (KG))**

| Date | Amount | Narrative |
|------|--------|-----------|
| 5/9/2014 | 4.80 | NY DUPLICATING XEROX |
| 5/9/2014 | 5.30 | NY DUPLICATING XEROX |
| 5/9/2014 | 5.30 | NY DUPLICATING XEROX |
| 5/9/2014 | 5.60 | NY DUPLICATING XEROX |
| 5/9/2014 | 5.60 | NY DUPLICATING XEROX |
| 5/9/2014 | 6.00 | NY DUPLICATING XEROX |
| 5/9/2014 | 6.00 | NY DUPLICATING XEROX |
| 5/9/2014 | 6.00 | NY DUPLICATING XEROX |
| 5/9/2014 | 6.00 | NY DUPLICATING XEROX |
| 5/9/2014 | 6.40 | NY DUPLICATING XEROX |
| 5/9/2014 | 6.40 | NY DUPLICATING XEROX |
| 5/9/2014 | 6.90 | NY DUPLICATING XEROX |
| 5/9/2014 | 6.90 | NY DUPLICATING XEROX |
| 5/9/2014 | 7.20 | NY DUPLICATING XEROX |
| 5/9/2014 | 7.20 | NY DUPLICATING XEROX |
| 5/9/2014 | 8.50 | NY DUPLICATING XEROX |
| 5/9/2014 | 8.50 | NY DUPLICATING XEROX |
| 5/9/2014 | 9.60 | NY DUPLICATING XEROX |
| 5/9/2014 | 9.60 | NY DUPLICATING XEROX |
| 5/9/2014 | 10.00 | NY DUPLICATING XEROX |
| 5/9/2014 | 10.00 | NY DUPLICATING XEROX |
| 5/9/2014 | 10.40 | NY DUPLICATING XEROX |
| 5/9/2014 | 10.40 | NY DUPLICATING XEROX |
| 5/9/2014 | 12.00 | NY DUPLICATING XEROX |
| 5/9/2014 | 12.00 | NY DUPLICATING XEROX |
| 5/9/2014 | 12.30 | NY DUPLICATING XEROX |
| 5/9/2014 | 12.30 | NY DUPLICATING XEROX |
| 5/9/2014 | 12.40 | NY DUPLICATING XEROX |
| 5/9/2014 | 12.40 | NY DUPLICATING XEROX |
| 5/9/2014 | 12.80 | NY DUPLICATING XEROX |
| 5/9/2014 | 12.80 | NY DUPLICATING XEROX |
| 5/9/2014 | 15.30 | NY DUPLICATING XEROX |
| 5/9/2014 | 15.30 | NY DUPLICATING XEROX |
| 5/9/2014 | 15.30 | NY DUPLICATING XEROX |
| 5/9/2014 | 15.30 | NY DUPLICATING XEROX |
| 5/9/2014 | 15.30 | NY DUPLICATING XEROX |
| 5/9/2014 | 15.30 | NY DUPLICATING XEROX |
| 5/9/2014 | 15.60 | NY DUPLICATING XEROX |
| 5/9/2014 | 15.60 | NY DUPLICATING XEROX |
| 5/9/2014 | 15.60 | NY DUPLICATING XEROX |

| Date | Amount | Narrative |
|------|--------|-----------|
| 5/9/2014 | 15.60 | NY DUPLICATING XEROX |
| 5/9/2014 | 16.00 | NY DUPLICATING XEROX |
| 5/9/2014 | 16.00 | NY DUPLICATING XEROX |
| 5/9/2014 | 16.00 | NY DUPLICATING XEROX |
| 5/9/2014 | 16.00 | NY DUPLICATING XEROX |
| 5/9/2014 | 16.80 | NY DUPLICATING XEROX |
| 5/9/2014 | 16.80 | NY DUPLICATING XEROX |
| 5/9/2014 | 20.00 | NY DUPLICATING XEROX |
| 5/9/2014 | 20.00 | NY DUPLICATING XEROX |
| 5/9/2014 | 23.70 | NY DUPLICATING XEROX |
| 5/9/2014 | 23.70 | NY DUPLICATING XEROX |
| 5/9/2014 | 23.70 | NY DUPLICATING XEROX |
| 5/9/2014 | 24.00 | NY DUPLICATING XEROX |
| 5/9/2014 | 24.00 | NY DUPLICATING XEROX |
| 5/9/2014 | 24.00 | NY DUPLICATING XEROX |
| 5/9/2014 | 24.00 | NY DUPLICATING XEROX |
| 5/9/2014 | 31.20 | NY DUPLICATING XEROX |
| 5/9/2014 | 31.20 | NY DUPLICATING XEROX |
| 5/9/2014 | 31.20 | NY DUPLICATING XEROX |
| 5/9/2014 | 31.20 | NY DUPLICATING XEROX |
| 5/9/2014 | 36.90 | NY DUPLICATING XEROX |
| 5/9/2014 | 36.90 | NY DUPLICATING XEROX |
| 5/9/2014 | 40.00 | NY DUPLICATING XEROX |
| 5/9/2014 | 40.00 | NY DUPLICATING XEROX |
| 5/10/2014 | 59.60 | NY DUPLICATING |
| 5/10/2014 | 0.10 | NY DUPLICATING XEROX |
| 5/10/2014 | 0.10 | NY DUPLICATING XEROX |
| 5/10/2014 | 0.10 | NY DUPLICATING XEROX |
| 5/10/2014 | 0.10 | NY DUPLICATING XEROX |
| 5/10/2014 | 0.10 | NY DUPLICATING XEROX |
| 5/10/2014 | 0.20 | NY DUPLICATING XEROX |
| 5/10/2014 | 0.20 | NY DUPLICATING XEROX |
| 5/10/2014 | 0.20 | NY DUPLICATING XEROX |
| 5/10/2014 | 0.20 | NY DUPLICATING XEROX |
| 5/10/2014 | 0.20 | NY DUPLICATING XEROX |
| 5/10/2014 | 0.20 | NY DUPLICATING XEROX |
| 5/10/2014 | 0.20 | NY DUPLICATING XEROX |
| 5/10/2014 | 0.20 | NY DUPLICATING XEROX |
| 5/10/2014 | 0.20 | NY DUPLICATING XEROX |
| 5/10/2014 | 0.20 | NY DUPLICATING XEROX |

| Date | Amount | Narrative |
|------|--------|-----------|
| 5/10/2014 | 0.20 | NY DUPLICATING XEROX |
| 5/10/2014 | 0.20 | NY DUPLICATING XEROX |
| 5/10/2014 | 0.20 | NY DUPLICATING XEROX |
| 5/10/2014 | 0.20 | NY DUPLICATING XEROX |
| 5/10/2014 | 0.20 | NY DUPLICATING XEROX |
| 5/10/2014 | 0.20 | NY DUPLICATING XEROX |
| 5/10/2014 | 0.20 | NY DUPLICATING XEROX |
| 5/10/2014 | 0.20 | NY DUPLICATING XEROX |
| 5/10/2014 | 0.20 | NY DUPLICATING XEROX |
| 5/10/2014 | 0.20 | NY DUPLICATING XEROX |
| 5/10/2014 | 0.20 | NY DUPLICATING XEROX |
| 5/10/2014 | 0.30 | NY DUPLICATING XEROX |
| 5/10/2014 | 0.30 | NY DUPLICATING XEROX |
| 5/10/2014 | 0.30 | NY DUPLICATING XEROX |
| 5/10/2014 | 0.30 | NY DUPLICATING XEROX |
| 5/10/2014 | 0.30 | NY DUPLICATING XEROX |
| 5/10/2014 | 0.30 | NY DUPLICATING XEROX |
| 5/10/2014 | 0.30 | NY DUPLICATING XEROX |
| 5/10/2014 | 0.30 | NY DUPLICATING XEROX |
| 5/10/2014 | 0.30 | NY DUPLICATING XEROX |
| 5/10/2014 | 0.30 | NY DUPLICATING XEROX |
| 5/10/2014 | 0.40 | NY DUPLICATING XEROX |
| 5/10/2014 | 0.40 | NY DUPLICATING XEROX |
| 5/10/2014 | 0.50 | NY DUPLICATING XEROX |
| 5/10/2014 | 0.50 | NY DUPLICATING XEROX |
| 5/10/2014 | 0.60 | NY DUPLICATING XEROX |
| 5/10/2014 | 0.60 | NY DUPLICATING XEROX |
| 5/10/2014 | 0.60 | NY DUPLICATING XEROX |
| 5/10/2014 | 0.60 | NY DUPLICATING XEROX |
| 5/10/2014 | 0.60 | NY DUPLICATING XEROX |
| 5/10/2014 | 0.60 | NY DUPLICATING XEROX |
| 5/10/2014 | 0.80 | NY DUPLICATING XEROX |
| 5/10/2014 | 0.80 | NY DUPLICATING XEROX |
| 5/10/2014 | 0.90 | NY DUPLICATING XEROX |
| 5/10/2014 | 0.90 | NY DUPLICATING XEROX |
| 5/10/2014 | 1.60 | NY DUPLICATING XEROX |
| 5/10/2014 | 1.60 | NY DUPLICATING XEROX |
| 5/10/2014 | 2.20 | NY DUPLICATING XEROX |
| 5/10/2014 | 2.30 | NY DUPLICATING XEROX |
| 5/10/2014 | 2.40 | NY DUPLICATING XEROX |

**EXPENSE SUMMARY**
May 1, 2014 through May 31, 2014

In re Nortel Networks Inc., et al.
(Case No. 09-10138 (KG))

| Date | Amount | Narrative |
|------|--------|-----------|
| 5/10/2014 | 2.40 | NY DUPLICATING XEROX |
| 5/10/2014 | 3.60 | NY DUPLICATING XEROX |
| 5/10/2014 | 4.00 | NY DUPLICATING XEROX |
| 5/10/2014 | 4.20 | NY DUPLICATING XEROX |
| 5/10/2014 | 4.20 | NY DUPLICATING XEROX |
| 5/10/2014 | 4.30 | NY DUPLICATING XEROX |
| 5/10/2014 | 4.40 | NY DUPLICATING XEROX |
| 5/10/2014 | 4.90 | NY DUPLICATING XEROX |
| 5/10/2014 | 5.30 | NY DUPLICATING XEROX |
| 5/10/2014 | 5.90 | NY DUPLICATING XEROX |
| 5/10/2014 | 7.90 | NY DUPLICATING XEROX |
| 5/10/2014 | 8.10 | NY DUPLICATING XEROX |
| 5/10/2014 | 8.60 | NY DUPLICATING XEROX |
| 5/10/2014 | 8.70 | NY DUPLICATING XEROX |
| 5/10/2014 | 9.30 | NY DUPLICATING XEROX |
| 5/10/2014 | 9.50 | NY DUPLICATING XEROX |
| 5/10/2014 | 12.10 | NY DUPLICATING XEROX |
| 5/10/2014 | 13.20 | NY DUPLICATING XEROX |
| 5/10/2014 | 13.20 | NY DUPLICATING XEROX |
| 5/10/2014 | 15.30 | NY DUPLICATING XEROX |
| 5/10/2014 | 15.50 | NY DUPLICATING XEROX |
| 5/10/2014 | 16.80 | NY DUPLICATING XEROX |
| 5/10/2014 | 18.60 | NY DUPLICATING XEROX |
| 5/10/2014 | 58.80 | NY DUPLICATING XEROX |
| 5/10/2014 | 111.50 | NY DUPLICATING XEROX |
| 5/10/2014 | 123.10 | NY DUPLICATING XEROX |
| 5/11/2014 | 0.10 | NY DUPLICATING XEROX |
| 5/11/2014 | 0.10 | NY DUPLICATING XEROX |
| 5/11/2014 | 0.20 | NY DUPLICATING XEROX |
| 5/11/2014 | 0.20 | NY DUPLICATING XEROX |
| 5/11/2014 | 0.20 | NY DUPLICATING XEROX |
| 5/11/2014 | 0.20 | NY DUPLICATING XEROX |
| 5/11/2014 | 0.20 | NY DUPLICATING XEROX |
| 5/11/2014 | 0.20 | NY DUPLICATING XEROX |
| 5/11/2014 | 0.30 | NY DUPLICATING XEROX |
| 5/11/2014 | 0.30 | NY DUPLICATING XEROX |
| 5/11/2014 | 0.30 | NY DUPLICATING XEROX |
| 5/11/2014 | 0.30 | NY DUPLICATING XEROX |
| 5/11/2014 | 0.30 | NY DUPLICATING XEROX |
| 5/11/2014 | 0.40 | NY DUPLICATING XEROX |

**EXPENSE SUMMARY**
**May 1, 2014 through May 31, 2014**

In re Nortel Networks Inc., et al.
**(Case No. 09-10138 (KG))**

| Date | Amount | Narrative |
|------|--------|-----------|
| 5/11/2014 | 0.40 | NY DUPLICATING XEROX |
| 5/11/2014 | 0.60 | NY DUPLICATING XEROX |
| 5/11/2014 | 0.70 | NY DUPLICATING XEROX |
| 5/11/2014 | 0.80 | NY DUPLICATING XEROX |
| 5/11/2014 | 0.90 | NY DUPLICATING XEROX |
| 5/11/2014 | 1.10 | NY DUPLICATING XEROX |
| 5/11/2014 | 1.40 | NY DUPLICATING XEROX |
| 5/11/2014 | 1.40 | NY DUPLICATING XEROX |
| 5/11/2014 | 1.50 | NY DUPLICATING XEROX |
| 5/11/2014 | 1.60 | NY DUPLICATING XEROX |
| 5/11/2014 | 1.70 | NY DUPLICATING XEROX |
| 5/11/2014 | 2.10 | NY DUPLICATING XEROX |
| 5/11/2014 | 2.70 | NY DUPLICATING XEROX |
| 5/11/2014 | 2.80 | NY DUPLICATING XEROX |
| 5/11/2014 | 2.80 | NY DUPLICATING XEROX |
| 5/11/2014 | 2.90 | NY DUPLICATING XEROX |
| 5/11/2014 | 3.00 | NY DUPLICATING XEROX |
| 5/11/2014 | 3.00 | NY DUPLICATING XEROX |
| 5/11/2014 | 3.30 | NY DUPLICATING XEROX |
| 5/11/2014 | 3.70 | NY DUPLICATING XEROX |
| 5/11/2014 | 3.70 | NY DUPLICATING XEROX |
| 5/11/2014 | 3.70 | NY DUPLICATING XEROX |
| 5/11/2014 | 3.80 | NY DUPLICATING XEROX |
| 5/11/2014 | 3.90 | NY DUPLICATING XEROX |
| 5/11/2014 | 9.20 | NY DUPLICATING XEROX |
| 5/11/2014 | 102.00 | NY DUPLICATING XEROX |
| 5/12/2014 | 0.10 | NY DUPLICATING |
| 5/12/2014 | 0.50 | NY DUPLICATING |
| 5/12/2014 | 0.60 | NY DUPLICATING |
| 5/12/2014 | 2.50 | NY DUPLICATING |
| 5/12/2014 | 22.50 | NY DUPLICATING XEROX |
| 5/13/2014 | 0.10 | NY DUPLICATING XEROX |
| 5/13/2014 | 13.20 | NY DUPLICATING XEROX |
| 5/13/2014 | 13.50 | NY DUPLICATING XEROX |
| 5/13/2014 | 20.60 | NY DUPLICATING XEROX |
| 5/13/2014 | 22.10 | NY DUPLICATING XEROX |
| 5/13/2014 | 27.30 | NY DUPLICATING XEROX |
| 5/13/2014 | 41.40 | NY DUPLICATING XEROX |
| 5/14/2014 | 0.10 | NY DUPLICATING |
| 5/14/2014 | 0.10 | NY DUPLICATING XEROX |

| Date | Amount | Narrative |
|------|--------|-----------|
| 5/14/2014 | 0.60 | NY DUPLICATING XEROX |
| 5/14/2014 | 1.10 | NY DUPLICATING XEROX |
| 5/14/2014 | 2.40 | NY DUPLICATING XEROX |
| 5/14/2014 | 2.80 | NY DUPLICATING XEROX |
| 5/14/2014 | 4.80 | NY DUPLICATING XEROX |
| 5/14/2014 | 5.70 | NY DUPLICATING XEROX |
| 5/14/2014 | 6.00 | NY DUPLICATING XEROX |
| 5/14/2014 | 26.40 | NY DUPLICATING XEROX |
| 5/14/2014 | 26.60 | NY DUPLICATING XEROX |
| 5/14/2014 | 30.80 | NY DUPLICATING XEROX |
| 5/14/2014 | 45.00 | NY DUPLICATING XEROX |
| 5/15/2014 | 1.80 | NY DUPLICATING |
| 5/15/2014 | 3.20 | NY DUPLICATING |
| 5/15/2014 | 0.10 | NY DUPLICATING XEROX |
| 5/15/2014 | 0.10 | NY DUPLICATING XEROX |
| 5/15/2014 | 0.10 | NY DUPLICATING XEROX |
| 5/15/2014 | 0.10 | NY DUPLICATING XEROX |
| 5/15/2014 | 0.10 | NY DUPLICATING XEROX |
| 5/15/2014 | 0.10 | NY DUPLICATING XEROX |
| 5/15/2014 | 0.10 | NY DUPLICATING XEROX |
| 5/15/2014 | 0.10 | NY DUPLICATING XEROX |
| 5/15/2014 | 0.10 | NY DUPLICATING XEROX |
| 5/15/2014 | 0.10 | NY DUPLICATING XEROX |
| 5/15/2014 | 0.10 | NY DUPLICATING XEROX |
| 5/15/2014 | 0.10 | NY DUPLICATING XEROX |
| 5/15/2014 | 0.10 | NY DUPLICATING XEROX |
| 5/15/2014 | 0.10 | NY DUPLICATING XEROX |
| 5/15/2014 | 0.10 | NY DUPLICATING XEROX |
| 5/15/2014 | 0.10 | NY DUPLICATING XEROX |
| 5/15/2014 | 0.10 | NY DUPLICATING XEROX |
| 5/15/2014 | 0.10 | NY DUPLICATING XEROX |
| 5/15/2014 | 0.10 | NY DUPLICATING XEROX |
| 5/15/2014 | 0.10 | NY DUPLICATING XEROX |
| 5/15/2014 | 0.10 | NY DUPLICATING XEROX |
| 5/15/2014 | 0.10 | NY DUPLICATING XEROX |
| 5/15/2014 | 0.10 | NY DUPLICATING XEROX |
| 5/15/2014 | 0.10 | NY DUPLICATING XEROX |

| Date | Amount | Narrative |
|------|--------|-----------|
| 5/15/2014 | 0.10 | NY DUPLICATING XEROX |
| 5/15/2014 | 0.10 | NY DUPLICATING XEROX |
| 5/15/2014 | 0.10 | NY DUPLICATING XEROX |
| 5/15/2014 | 0.10 | NY DUPLICATING XEROX |
| 5/15/2014 | 0.10 | NY DUPLICATING XEROX |
| 5/15/2014 | 0.10 | NY DUPLICATING XEROX |
| 5/15/2014 | 0.10 | NY DUPLICATING XEROX |
| 5/15/2014 | 0.10 | NY DUPLICATING XEROX |
| 5/15/2014 | 0.10 | NY DUPLICATING XEROX |
| 5/15/2014 | 0.10 | NY DUPLICATING XEROX |
| 5/15/2014 | 0.10 | NY DUPLICATING XEROX |
| 5/15/2014 | 0.10 | NY DUPLICATING XEROX |
| 5/15/2014 | 0.10 | NY DUPLICATING XEROX |
| 5/15/2014 | 0.10 | NY DUPLICATING XEROX |
| 5/15/2014 | 0.10 | NY DUPLICATING XEROX |
| 5/15/2014 | 0.10 | NY DUPLICATING XEROX |
| 5/15/2014 | 0.10 | NY DUPLICATING XEROX |
| 5/15/2014 | 0.10 | NY DUPLICATING XEROX |
| 5/15/2014 | 0.10 | NY DUPLICATING XEROX |
| 5/15/2014 | 0.10 | NY DUPLICATING XEROX |
| 5/15/2014 | 0.10 | NY DUPLICATING XEROX |
| 5/15/2014 | 0.10 | NY DUPLICATING XEROX |
| 5/15/2014 | 0.10 | NY DUPLICATING XEROX |
| 5/15/2014 | 0.10 | NY DUPLICATING XEROX |
| 5/15/2014 | 0.10 | NY DUPLICATING XEROX |
| 5/15/2014 | 0.10 | NY DUPLICATING XEROX |
| 5/15/2014 | 0.10 | NY DUPLICATING XEROX |
| 5/15/2014 | 0.10 | NY DUPLICATING XEROX |
| 5/15/2014 | 0.10 | NY DUPLICATING XEROX |
| 5/15/2014 | 0.10 | NY DUPLICATING XEROX |
| 5/15/2014 | 0.10 | NY DUPLICATING XEROX |
| 5/15/2014 | 0.10 | NY DUPLICATING XEROX |
| 5/15/2014 | 0.10 | NY DUPLICATING XEROX |
| 5/15/2014 | 0.10 | NY DUPLICATING XEROX |
| 5/15/2014 | 0.10 | NY DUPLICATING XEROX |
| 5/15/2014 | 0.10 | NY DUPLICATING XEROX |
| 5/15/2014 | 0.10 | NY DUPLICATING XEROX |
| 5/15/2014 | 0.10 | NY DUPLICATING XEROX |

**EXPENSE SUMMARY**                                                      In re Nortel Networks Inc., et al.
**May 1, 2014 through May 31, 2014**                                        (Case No. 09-10138 (KG))

| Date | Amount | Narrative |
|------|--------|-----------|
| 5/15/2014 | 0.10 | NY DUPLICATING XEROX |
| 5/15/2014 | 0.10 | NY DUPLICATING XEROX |
| 5/15/2014 | 0.20 | NY DUPLICATING XEROX |
| 5/15/2014 | 0.20 | NY DUPLICATING XEROX |
| 5/15/2014 | 0.20 | NY DUPLICATING XEROX |
| 5/15/2014 | 0.20 | NY DUPLICATING XEROX |
| 5/15/2014 | 0.20 | NY DUPLICATING XEROX |
| 5/15/2014 | 0.20 | NY DUPLICATING XEROX |
| 5/15/2014 | 0.20 | NY DUPLICATING XEROX |
| 5/15/2014 | 0.20 | NY DUPLICATING XEROX |
| 5/15/2014 | 0.20 | NY DUPLICATING XEROX |
| 5/15/2014 | 0.20 | NY DUPLICATING XEROX |
| 5/15/2014 | 0.20 | NY DUPLICATING XEROX |
| 5/15/2014 | 0.20 | NY DUPLICATING XEROX |
| 5/15/2014 | 0.20 | NY DUPLICATING XEROX |
| 5/15/2014 | 0.20 | NY DUPLICATING XEROX |
| 5/15/2014 | 0.20 | NY DUPLICATING XEROX |
| 5/15/2014 | 0.20 | NY DUPLICATING XEROX |
| 5/15/2014 | 0.30 | NY DUPLICATING XEROX |
| 5/15/2014 | 0.30 | NY DUPLICATING XEROX |
| 5/15/2014 | 0.30 | NY DUPLICATING XEROX |
| 5/15/2014 | 0.30 | NY DUPLICATING XEROX |
| 5/15/2014 | 0.30 | NY DUPLICATING XEROX |
| 5/15/2014 | 0.30 | NY DUPLICATING XEROX |
| 5/15/2014 | 0.30 | NY DUPLICATING XEROX |
| 5/15/2014 | 0.30 | NY DUPLICATING XEROX |
| 5/15/2014 | 0.30 | NY DUPLICATING XEROX |
| 5/15/2014 | 0.30 | NY DUPLICATING XEROX |
| 5/15/2014 | 0.30 | NY DUPLICATING XEROX |
| 5/15/2014 | 0.30 | NY DUPLICATING XEROX |
| 5/15/2014 | 0.30 | NY DUPLICATING XEROX |
| 5/15/2014 | 0.30 | NY DUPLICATING XEROX |
| 5/15/2014 | 0.30 | NY DUPLICATING XEROX |
| 5/15/2014 | 0.30 | NY DUPLICATING XEROX |
| 5/15/2014 | 0.30 | NY DUPLICATING XEROX |
| 5/15/2014 | 0.30 | NY DUPLICATING XEROX |
| 5/15/2014 | 0.30 | NY DUPLICATING XEROX |

| Date | Amount | Narrative |
|------|--------|-----------|
| 5/15/2014 | 0.30 | NY DUPLICATING XEROX |
| 5/15/2014 | 0.30 | NY DUPLICATING XEROX |
| 5/15/2014 | 0.30 | NY DUPLICATING XEROX |
| 5/15/2014 | 0.30 | NY DUPLICATING XEROX |
| 5/15/2014 | 0.30 | NY DUPLICATING XEROX |
| 5/15/2014 | 0.30 | NY DUPLICATING XEROX |
| 5/15/2014 | 0.30 | NY DUPLICATING XEROX |
| 5/15/2014 | 0.30 | NY DUPLICATING XEROX |
| 5/15/2014 | 0.30 | NY DUPLICATING XEROX |
| 5/15/2014 | 0.30 | NY DUPLICATING XEROX |
| 5/15/2014 | 0.30 | NY DUPLICATING XEROX |
| 5/15/2014 | 0.30 | NY DUPLICATING XEROX |
| 5/15/2014 | 0.30 | NY DUPLICATING XEROX |
| 5/15/2014 | 0.30 | NY DUPLICATING XEROX |
| 5/15/2014 | 0.30 | NY DUPLICATING XEROX |
| 5/15/2014 | 0.30 | NY DUPLICATING XEROX |
| 5/15/2014 | 0.40 | NY DUPLICATING XEROX |
| 5/15/2014 | 0.40 | NY DUPLICATING XEROX |
| 5/15/2014 | 0.40 | NY DUPLICATING XEROX |
| 5/15/2014 | 0.40 | NY DUPLICATING XEROX |
| 5/15/2014 | 0.40 | NY DUPLICATING XEROX |
| 5/15/2014 | 0.40 | NY DUPLICATING XEROX |
| 5/15/2014 | 0.40 | NY DUPLICATING XEROX |
| 5/15/2014 | 0.40 | NY DUPLICATING XEROX |
| 5/15/2014 | 0.40 | NY DUPLICATING XEROX |
| 5/15/2014 | 0.40 | NY DUPLICATING XEROX |
| 5/15/2014 | 0.40 | NY DUPLICATING XEROX |
| 5/15/2014 | 0.40 | NY DUPLICATING XEROX |
| 5/15/2014 | 0.50 | NY DUPLICATING XEROX |
| 5/15/2014 | 0.50 | NY DUPLICATING XEROX |
| 5/15/2014 | 0.50 | NY DUPLICATING XEROX |
| 5/15/2014 | 0.50 | NY DUPLICATING XEROX |
| 5/15/2014 | 0.50 | NY DUPLICATING XEROX |
| 5/15/2014 | 0.50 | NY DUPLICATING XEROX |
| 5/15/2014 | 0.50 | NY DUPLICATING XEROX |
| 5/15/2014 | 0.50 | NY DUPLICATING XEROX |
| 5/15/2014 | 0.50 | NY DUPLICATING XEROX |
| 5/15/2014 | 0.50 | NY DUPLICATING XEROX |
| 5/15/2014 | 0.50 | NY DUPLICATING XEROX |
| 5/15/2014 | 0.50 | NY DUPLICATING XEROX |

| Date | Amount | Narrative |
|------|--------|-----------|
| 5/15/2014 | 0.50 | NY DUPLICATING XEROX |
| 5/15/2014 | 0.50 | NY DUPLICATING XEROX |
| 5/15/2014 | 0.60 | NY DUPLICATING XEROX |
| 5/15/2014 | 0.60 | NY DUPLICATING XEROX |
| 5/15/2014 | 0.60 | NY DUPLICATING XEROX |
| 5/15/2014 | 0.60 | NY DUPLICATING XEROX |
| 5/15/2014 | 0.60 | NY DUPLICATING XEROX |
| 5/15/2014 | 0.60 | NY DUPLICATING XEROX |
| 5/15/2014 | 0.60 | NY DUPLICATING XEROX |
| 5/15/2014 | 0.60 | NY DUPLICATING XEROX |
| 5/15/2014 | 0.60 | NY DUPLICATING XEROX |
| 5/15/2014 | 0.60 | NY DUPLICATING XEROX |
| 5/15/2014 | 0.60 | NY DUPLICATING XEROX |
| 5/15/2014 | 0.60 | NY DUPLICATING XEROX |
| 5/15/2014 | 0.60 | NY DUPLICATING XEROX |
| 5/15/2014 | 0.60 | NY DUPLICATING XEROX |
| 5/15/2014 | 0.60 | NY DUPLICATING XEROX |
| 5/15/2014 | 0.60 | NY DUPLICATING XEROX |
| 5/15/2014 | 0.60 | NY DUPLICATING XEROX |
| 5/15/2014 | 0.60 | NY DUPLICATING XEROX |
| 5/15/2014 | 0.70 | NY DUPLICATING XEROX |
| 5/15/2014 | 0.70 | NY DUPLICATING XEROX |
| 5/15/2014 | 0.70 | NY DUPLICATING XEROX |
| 5/15/2014 | 0.70 | NY DUPLICATING XEROX |
| 5/15/2014 | 0.70 | NY DUPLICATING XEROX |
| 5/15/2014 | 0.70 | NY DUPLICATING XEROX |
| 5/15/2014 | 0.80 | NY DUPLICATING XEROX |
| 5/15/2014 | 0.80 | NY DUPLICATING XEROX |
| 5/15/2014 | 0.80 | NY DUPLICATING XEROX |
| 5/15/2014 | 0.80 | NY DUPLICATING XEROX |
| 5/15/2014 | 0.80 | NY DUPLICATING XEROX |
| 5/15/2014 | 0.80 | NY DUPLICATING XEROX |
| 5/15/2014 | 0.80 | NY DUPLICATING XEROX |
| 5/15/2014 | 0.90 | NY DUPLICATING XEROX |
| 5/15/2014 | 0.90 | NY DUPLICATING XEROX |
| 5/15/2014 | 0.90 | NY DUPLICATING XEROX |
| 5/15/2014 | 0.90 | NY DUPLICATING XEROX |
| 5/15/2014 | 0.90 | NY DUPLICATING XEROX |
| 5/15/2014 | 1.10 | NY DUPLICATING XEROX |

| Date | Amount | Narrative |
|------|--------|-----------|
| 5/15/2014 | 1.10 | NY DUPLICATING XEROX |
| 5/15/2014 | 1.10 | NY DUPLICATING XEROX |
| 5/15/2014 | 1.20 | NY DUPLICATING XEROX |
| 5/15/2014 | 1.20 | NY DUPLICATING XEROX |
| 5/15/2014 | 1.20 | NY DUPLICATING XEROX |
| 5/15/2014 | 1.20 | NY DUPLICATING XEROX |
| 5/15/2014 | 1.20 | NY DUPLICATING XEROX |
| 5/15/2014 | 1.20 | NY DUPLICATING XEROX |
| 5/15/2014 | 1.20 | NY DUPLICATING XEROX |
| 5/15/2014 | 1.20 | NY DUPLICATING XEROX |
| 5/15/2014 | 1.20 | NY DUPLICATING XEROX |
| 5/15/2014 | 1.20 | NY DUPLICATING XEROX |
| 5/15/2014 | 1.30 | NY DUPLICATING XEROX |
| 5/15/2014 | 1.40 | NY DUPLICATING XEROX |
| 5/15/2014 | 1.50 | NY DUPLICATING XEROX |
| 5/15/2014 | 1.60 | NY DUPLICATING XEROX |
| 5/15/2014 | 1.60 | NY DUPLICATING XEROX |
| 5/15/2014 | 1.60 | NY DUPLICATING XEROX |
| 5/15/2014 | 1.80 | NY DUPLICATING XEROX |
| 5/15/2014 | 1.80 | NY DUPLICATING XEROX |
| 5/15/2014 | 1.80 | NY DUPLICATING XEROX |
| 5/15/2014 | 1.80 | NY DUPLICATING XEROX |
| 5/15/2014 | 1.80 | NY DUPLICATING XEROX |
| 5/15/2014 | 2.40 | NY DUPLICATING XEROX |
| 5/15/2014 | 2.80 | NY DUPLICATING XEROX |
| 5/15/2014 | 2.80 | NY DUPLICATING XEROX |
| 5/15/2014 | 2.80 | NY DUPLICATING XEROX |
| 5/15/2014 | 3.20 | NY DUPLICATING XEROX |
| 5/15/2014 | 3.20 | NY DUPLICATING XEROX |
| 5/15/2014 | 3.20 | NY DUPLICATING XEROX |
| 5/15/2014 | 3.20 | NY DUPLICATING XEROX |
| 5/15/2014 | 3.20 | NY DUPLICATING XEROX |
| 5/15/2014 | 3.90 | NY DUPLICATING XEROX |
| 5/15/2014 | 3.90 | NY DUPLICATING XEROX |
| 5/15/2014 | 3.90 | NY DUPLICATING XEROX |
| 5/15/2014 | 3.90 | NY DUPLICATING XEROX |
| 5/15/2014 | 4.60 | NY DUPLICATING XEROX |
| 5/15/2014 | 4.60 | NY DUPLICATING XEROX |
| 5/15/2014 | 4.60 | NY DUPLICATING XEROX |
| 5/15/2014 | 4.60 | NY DUPLICATING XEROX |

| Date | Amount | Narrative |
|------|--------|-----------|
| 5/15/2014 | 4.80 | NY DUPLICATING XEROX |
| 5/15/2014 | 5.60 | NY DUPLICATING XEROX |
| 5/15/2014 | 5.60 | NY DUPLICATING XEROX |
| 5/15/2014 | 5.60 | NY DUPLICATING XEROX |
| 5/15/2014 | 5.60 | NY DUPLICATING XEROX |
| 5/15/2014 | 5.60 | NY DUPLICATING XEROX |
| 5/15/2014 | 5.60 | NY DUPLICATING XEROX |
| 5/15/2014 | 6.00 | NY DUPLICATING XEROX |
| 5/15/2014 | 6.00 | NY DUPLICATING XEROX |
| 5/15/2014 | 6.00 | NY DUPLICATING XEROX |
| 5/15/2014 | 6.30 | NY DUPLICATING XEROX |
| 5/15/2014 | 6.60 | NY DUPLICATING XEROX |
| 5/15/2014 | 7.00 | NY DUPLICATING XEROX |
| 5/15/2014 | 7.00 | NY DUPLICATING XEROX |
| 5/15/2014 | 7.60 | NY DUPLICATING XEROX |
| 5/15/2014 | 8.60 | NY DUPLICATING XEROX |
| 5/15/2014 | 8.60 | NY DUPLICATING XEROX |
| 5/15/2014 | 8.60 | NY DUPLICATING XEROX |
| 5/15/2014 | 12.80 | NY DUPLICATING XEROX |
| 5/15/2014 | 13.40 | NY DUPLICATING XEROX |
| 5/15/2014 | 15.10 | NY DUPLICATING XEROX |
| 5/15/2014 | 34.50 | NY DUPLICATING XEROX |
| 5/15/2014 | 76.40 | NY DUPLICATING XEROX |
| 5/16/2014 | 0.10 | NY DUPLICATING XEROX |
| 5/16/2014 | 0.10 | NY DUPLICATING XEROX |
| 5/16/2014 | 0.10 | NY DUPLICATING XEROX |
| 5/16/2014 | 0.10 | NY DUPLICATING XEROX |
| 5/16/2014 | 0.10 | NY DUPLICATING XEROX |
| 5/16/2014 | 0.10 | NY DUPLICATING XEROX |
| 5/16/2014 | 0.10 | NY DUPLICATING XEROX |
| 5/16/2014 | 0.10 | NY DUPLICATING XEROX |
| 5/16/2014 | 0.10 | NY DUPLICATING XEROX |
| 5/16/2014 | 0.10 | NY DUPLICATING XEROX |
| 5/16/2014 | 0.10 | NY DUPLICATING XEROX |
| 5/16/2014 | 0.10 | NY DUPLICATING XEROX |
| 5/16/2014 | 0.10 | NY DUPLICATING XEROX |
| 5/16/2014 | 0.10 | NY DUPLICATING XEROX |
| 5/16/2014 | 0.10 | NY DUPLICATING XEROX |
| 5/16/2014 | 0.10 | NY DUPLICATING XEROX |
| 5/16/2014 | 0.10 | NY DUPLICATING XEROX |

| Date | Amount | Narrative |
|------|--------|-----------|
| 5/16/2014 | 0.10 | NY DUPLICATING XEROX |
| 5/16/2014 | 0.20 | NY DUPLICATING XEROX |
| 5/16/2014 | 0.20 | NY DUPLICATING XEROX |
| 5/16/2014 | 0.20 | NY DUPLICATING XEROX |
| 5/16/2014 | 0.20 | NY DUPLICATING XEROX |
| 5/16/2014 | 0.20 | NY DUPLICATING XEROX |
| 5/16/2014 | 0.20 | NY DUPLICATING XEROX |
| 5/16/2014 | 0.20 | NY DUPLICATING XEROX |
| 5/16/2014 | 0.20 | NY DUPLICATING XEROX |
| 5/16/2014 | 0.20 | NY DUPLICATING XEROX |
| 5/16/2014 | 0.20 | NY DUPLICATING XEROX |
| 5/16/2014 | 0.20 | NY DUPLICATING XEROX |
| 5/16/2014 | 0.20 | NY DUPLICATING XEROX |
| 5/16/2014 | 0.20 | NY DUPLICATING XEROX |
| 5/16/2014 | 0.20 | NY DUPLICATING XEROX |
| 5/16/2014 | 0.20 | NY DUPLICATING XEROX |
| 5/16/2014 | 0.20 | NY DUPLICATING XEROX |
| 5/16/2014 | 0.20 | NY DUPLICATING XEROX |
| 5/16/2014 | 0.20 | NY DUPLICATING XEROX |
| 5/16/2014 | 0.20 | NY DUPLICATING XEROX |
| 5/16/2014 | 0.20 | NY DUPLICATING XEROX |
| 5/16/2014 | 0.20 | NY DUPLICATING XEROX |
| 5/16/2014 | 0.20 | NY DUPLICATING XEROX |
| 5/16/2014 | 0.20 | NY DUPLICATING XEROX |
| 5/16/2014 | 0.30 | NY DUPLICATING XEROX |
| 5/16/2014 | 0.30 | NY DUPLICATING XEROX |
| 5/16/2014 | 0.30 | NY DUPLICATING XEROX |
| 5/16/2014 | 0.30 | NY DUPLICATING XEROX |
| 5/16/2014 | 0.30 | NY DUPLICATING XEROX |
| 5/16/2014 | 0.30 | NY DUPLICATING XEROX |
| 5/16/2014 | 0.30 | NY DUPLICATING XEROX |
| 5/16/2014 | 0.30 | NY DUPLICATING XEROX |
| 5/16/2014 | 0.30 | NY DUPLICATING XEROX |
| 5/16/2014 | 0.30 | NY DUPLICATING XEROX |
| 5/16/2014 | 0.30 | NY DUPLICATING XEROX |
| 5/16/2014 | 0.30 | NY DUPLICATING XEROX |
| 5/16/2014 | 0.30 | NY DUPLICATING XEROX |
| 5/16/2014 | 0.30 | NY DUPLICATING XEROX |
| 5/16/2014 | 0.30 | NY DUPLICATING XEROX |

| Date | Amount | Narrative |
|------|--------|-----------|
| 5/16/2014 | 0.30 | NY DUPLICATING XEROX |
| 5/16/2014 | 0.30 | NY DUPLICATING XEROX |
| 5/16/2014 | 0.30 | NY DUPLICATING XEROX |
| 5/16/2014 | 0.40 | NY DUPLICATING XEROX |
| 5/16/2014 | 0.40 | NY DUPLICATING XEROX |
| 5/16/2014 | 0.40 | NY DUPLICATING XEROX |
| 5/16/2014 | 0.40 | NY DUPLICATING XEROX |
| 5/16/2014 | 0.40 | NY DUPLICATING XEROX |
| 5/16/2014 | 0.40 | NY DUPLICATING XEROX |
| 5/16/2014 | 0.50 | NY DUPLICATING XEROX |
| 5/16/2014 | 0.50 | NY DUPLICATING XEROX |
| 5/16/2014 | 0.50 | NY DUPLICATING XEROX |
| 5/16/2014 | 0.50 | NY DUPLICATING XEROX |
| 5/16/2014 | 0.50 | NY DUPLICATING XEROX |
| 5/16/2014 | 0.50 | NY DUPLICATING XEROX |
| 5/16/2014 | 0.50 | NY DUPLICATING XEROX |
| 5/16/2014 | 0.50 | NY DUPLICATING XEROX |
| 5/16/2014 | 0.60 | NY DUPLICATING XEROX |
| 5/16/2014 | 0.60 | NY DUPLICATING XEROX |
| 5/16/2014 | 0.60 | NY DUPLICATING XEROX |
| 5/16/2014 | 0.60 | NY DUPLICATING XEROX |
| 5/16/2014 | 0.60 | NY DUPLICATING XEROX |
| 5/16/2014 | 0.60 | NY DUPLICATING XEROX |
| 5/16/2014 | 0.60 | NY DUPLICATING XEROX |
| 5/16/2014 | 0.60 | NY DUPLICATING XEROX |
| 5/16/2014 | 0.60 | NY DUPLICATING XEROX |
| 5/16/2014 | 0.60 | NY DUPLICATING XEROX |
| 5/16/2014 | 0.60 | NY DUPLICATING XEROX |
| 5/16/2014 | 0.60 | NY DUPLICATING XEROX |
| 5/16/2014 | 0.60 | NY DUPLICATING XEROX |
| 5/16/2014 | 0.60 | NY DUPLICATING XEROX |
| 5/16/2014 | 0.60 | NY DUPLICATING XEROX |
| 5/16/2014 | 0.70 | NY DUPLICATING XEROX |
| 5/16/2014 | 0.70 | NY DUPLICATING XEROX |
| 5/16/2014 | 0.80 | NY DUPLICATING XEROX |
| 5/16/2014 | 0.80 | NY DUPLICATING XEROX |
| 5/16/2014 | 0.80 | NY DUPLICATING XEROX |
| 5/16/2014 | 0.80 | NY DUPLICATING XEROX |
| 5/16/2014 | 0.80 | NY DUPLICATING XEROX |

| Date | Amount | Narrative |
|------|--------|-----------|
| 5/16/2014 | 0.80 | NY DUPLICATING XEROX |
| 5/16/2014 | 0.80 | NY DUPLICATING XEROX |
| 5/16/2014 | 0.80 | NY DUPLICATING XEROX |
| 5/16/2014 | 0.90 | NY DUPLICATING XEROX |
| 5/16/2014 | 0.90 | NY DUPLICATING XEROX |
| 5/16/2014 | 1.00 | NY DUPLICATING XEROX |
| 5/16/2014 | 1.00 | NY DUPLICATING XEROX |
| 5/16/2014 | 1.10 | NY DUPLICATING XEROX |
| 5/16/2014 | 1.10 | NY DUPLICATING XEROX |
| 5/16/2014 | 1.10 | NY DUPLICATING XEROX |
| 5/16/2014 | 1.10 | NY DUPLICATING XEROX |
| 5/16/2014 | 1.10 | NY DUPLICATING XEROX |
| 5/16/2014 | 1.10 | NY DUPLICATING XEROX |
| 5/16/2014 | 1.20 | NY DUPLICATING XEROX |
| 5/16/2014 | 1.20 | NY DUPLICATING XEROX |
| 5/16/2014 | 1.30 | NY DUPLICATING XEROX |
| 5/16/2014 | 1.30 | NY DUPLICATING XEROX |
| 5/16/2014 | 1.40 | NY DUPLICATING XEROX |
| 5/16/2014 | 1.40 | NY DUPLICATING XEROX |
| 5/16/2014 | 1.40 | NY DUPLICATING XEROX |
| 5/16/2014 | 1.40 | NY DUPLICATING XEROX |
| 5/16/2014 | 1.50 | NY DUPLICATING XEROX |
| 5/16/2014 | 1.50 | NY DUPLICATING XEROX |
| 5/16/2014 | 1.60 | NY DUPLICATING XEROX |
| 5/16/2014 | 1.60 | NY DUPLICATING XEROX |
| 5/16/2014 | 1.60 | NY DUPLICATING XEROX |
| 5/16/2014 | 1.60 | NY DUPLICATING XEROX |
| 5/16/2014 | 1.60 | NY DUPLICATING XEROX |
| 5/16/2014 | 1.60 | NY DUPLICATING XEROX |
| 5/16/2014 | 1.70 | NY DUPLICATING XEROX |
| 5/16/2014 | 1.70 | NY DUPLICATING XEROX |
| 5/16/2014 | 1.80 | NY DUPLICATING XEROX |
| 5/16/2014 | 1.80 | NY DUPLICATING XEROX |
| 5/16/2014 | 1.80 | NY DUPLICATING XEROX |
| 5/16/2014 | 1.80 | NY DUPLICATING XEROX |
| 5/16/2014 | 1.90 | NY DUPLICATING XEROX |
| 5/16/2014 | 1.90 | NY DUPLICATING XEROX |
| 5/16/2014 | 1.90 | NY DUPLICATING XEROX |
| 5/16/2014 | 1.90 | NY DUPLICATING XEROX |
| 5/16/2014 | 1.90 | NY DUPLICATING XEROX |

| Date | Amount | Narrative |
|------|--------|-----------|
| 5/16/2014 | 1.90 | NY DUPLICATING XEROX |
| 5/16/2014 | 2.10 | NY DUPLICATING XEROX |
| 5/16/2014 | 2.10 | NY DUPLICATING XEROX |
| 5/16/2014 | 2.10 | NY DUPLICATING XEROX |
| 5/16/2014 | 2.10 | NY DUPLICATING XEROX |
| 5/16/2014 | 2.40 | NY DUPLICATING XEROX |
| 5/16/2014 | 2.40 | NY DUPLICATING XEROX |
| 5/16/2014 | 2.50 | NY DUPLICATING XEROX |
| 5/16/2014 | 2.50 | NY DUPLICATING XEROX |
| 5/16/2014 | 2.60 | NY DUPLICATING XEROX |
| 5/16/2014 | 2.60 | NY DUPLICATING XEROX |
| 5/16/2014 | 2.60 | NY DUPLICATING XEROX |
| 5/16/2014 | 2.60 | NY DUPLICATING XEROX |
| 5/16/2014 | 2.70 | NY DUPLICATING XEROX |
| 5/16/2014 | 2.70 | NY DUPLICATING XEROX |
| 5/16/2014 | 2.70 | NY DUPLICATING XEROX |
| 5/16/2014 | 2.70 | NY DUPLICATING XEROX |
| 5/16/2014 | 2.70 | NY DUPLICATING XEROX |
| 5/16/2014 | 2.70 | NY DUPLICATING XEROX |
| 5/16/2014 | 2.80 | NY DUPLICATING XEROX |
| 5/16/2014 | 2.80 | NY DUPLICATING XEROX |
| 5/16/2014 | 2.90 | NY DUPLICATING XEROX |
| 5/16/2014 | 2.90 | NY DUPLICATING XEROX |
| 5/16/2014 | 3.00 | NY DUPLICATING XEROX |
| 5/16/2014 | 3.00 | NY DUPLICATING XEROX |
| 5/16/2014 | 3.00 | NY DUPLICATING XEROX |
| 5/16/2014 | 3.00 | NY DUPLICATING XEROX |
| 5/16/2014 | 3.00 | NY DUPLICATING XEROX |
| 5/16/2014 | 3.00 | NY DUPLICATING XEROX |
| 5/16/2014 | 3.00 | NY DUPLICATING XEROX |
| 5/16/2014 | 3.00 | NY DUPLICATING XEROX |
| 5/16/2014 | 3.10 | NY DUPLICATING XEROX |
| 5/16/2014 | 3.10 | NY DUPLICATING XEROX |
| 5/16/2014 | 3.30 | NY DUPLICATING XEROX |
| 5/16/2014 | 3.30 | NY DUPLICATING XEROX |
| 5/16/2014 | 3.30 | NY DUPLICATING XEROX |
| 5/16/2014 | 3.30 | NY DUPLICATING XEROX |
| 5/16/2014 | 3.40 | NY DUPLICATING XEROX |
| 5/16/2014 | 3.40 | NY DUPLICATING XEROX |
| 5/16/2014 | 3.70 | NY DUPLICATING XEROX |

| Date | Amount | Narrative |
|------|--------|-----------|
| 5/16/2014 | 3.70 | NY DUPLICATING XEROX |
| 5/16/2014 | 3.70 | NY DUPLICATING XEROX |
| 5/16/2014 | 3.70 | NY DUPLICATING XEROX |
| 5/16/2014 | 3.70 | NY DUPLICATING XEROX |
| 5/16/2014 | 3.70 | NY DUPLICATING XEROX |
| 5/16/2014 | 3.70 | NY DUPLICATING XEROX |
| 5/16/2014 | 3.70 | NY DUPLICATING XEROX |
| 5/16/2014 | 3.70 | NY DUPLICATING XEROX |
| 5/16/2014 | 3.70 | NY DUPLICATING XEROX |
| 5/16/2014 | 3.70 | NY DUPLICATING XEROX |
| 5/16/2014 | 3.70 | NY DUPLICATING XEROX |
| 5/16/2014 | 3.80 | NY DUPLICATING XEROX |
| 5/16/2014 | 3.80 | NY DUPLICATING XEROX |
| 5/16/2014 | 3.90 | NY DUPLICATING XEROX |
| 5/16/2014 | 3.90 | NY DUPLICATING XEROX |
| 5/16/2014 | 4.30 | NY DUPLICATING XEROX |
| 5/16/2014 | 4.30 | NY DUPLICATING XEROX |
| 5/16/2014 | 4.80 | NY DUPLICATING XEROX |
| 5/16/2014 | 4.80 | NY DUPLICATING XEROX |
| 5/16/2014 | 5.00 | NY DUPLICATING XEROX |
| 5/16/2014 | 5.00 | NY DUPLICATING XEROX |
| 5/16/2014 | 5.60 | NY DUPLICATING XEROX |
| 5/16/2014 | 5.60 | NY DUPLICATING XEROX |
| 5/16/2014 | 6.20 | NY DUPLICATING XEROX |
| 5/16/2014 | 6.20 | NY DUPLICATING XEROX |
| 5/16/2014 | 6.30 | NY DUPLICATING XEROX |
| 5/16/2014 | 6.30 | NY DUPLICATING XEROX |
| 5/16/2014 | 8.20 | NY DUPLICATING XEROX |
| 5/16/2014 | 8.20 | NY DUPLICATING XEROX |
| 5/16/2014 | 9.20 | NY DUPLICATING XEROX |
| 5/16/2014 | 9.20 | NY DUPLICATING XEROX |
| 5/16/2014 | 10.70 | NY DUPLICATING XEROX |
| 5/16/2014 | 10.70 | NY DUPLICATING XEROX |
| 5/16/2014 | 13.80 | NY DUPLICATING XEROX |
| 5/16/2014 | 13.80 | NY DUPLICATING XEROX |
| 5/16/2014 | 15.00 | NY DUPLICATING XEROX |
| 5/16/2014 | 15.00 | NY DUPLICATING XEROX |
| 5/16/2014 | 16.30 | NY DUPLICATING XEROX |
| 5/16/2014 | 16.30 | NY DUPLICATING XEROX |
| 5/16/2014 | 18.50 | NY DUPLICATING XEROX |

**EXPENSE SUMMARY**                                          In re Nortel Networks Inc., et al.
**May 1, 2014 through May 31, 2014**                         (Case No. 09-10138 (KG))

| Date | Amount | Narrative |
|------|--------|-----------|
| 5/16/2014 | 18.50 | NY DUPLICATING XEROX |
| 5/16/2014 | 24.80 | NY DUPLICATING XEROX |
| 5/16/2014 | 24.80 | NY DUPLICATING XEROX |
| 5/16/2014 | 29.90 | NY DUPLICATING XEROX |
| 5/16/2014 | 29.90 | NY DUPLICATING XEROX |
| 5/17/2014 | 0.10 | NY DUPLICATING XEROX |
| 5/17/2014 | 0.10 | NY DUPLICATING XEROX |
| 5/17/2014 | 0.20 | NY DUPLICATING XEROX |
| 5/17/2014 | 0.20 | NY DUPLICATING XEROX |
| 5/17/2014 | 0.20 | NY DUPLICATING XEROX |
| 5/17/2014 | 0.60 | NY DUPLICATING XEROX |
| 5/17/2014 | 0.60 | NY DUPLICATING XEROX |
| 5/17/2014 | 44.80 | NY DUPLICATING XEROX |
| 5/17/2014 | 44.80 | NY DUPLICATING XEROX |
| 5/17/2014 | 54.00 | NY DUPLICATING XEROX |
| 5/17/2014 | 54.00 | NY DUPLICATING XEROX |
| 5/18/2014 | 22.00 | NY DUPLICATING |
| 5/19/2014 | 0.10 | NY DUPLICATING |
| 5/19/2014 | 0.10 | NY DUPLICATING |
| 5/19/2014 | 0.10 | NY DUPLICATING |
| 5/19/2014 | 0.10 | NY DUPLICATING |
| 5/19/2014 | 0.20 | NY DUPLICATING |
| 5/19/2014 | 1.10 | NY DUPLICATING |
| 5/19/2014 | 0.10 | NY DUPLICATING XEROX |
| 5/19/2014 | 0.10 | NY DUPLICATING XEROX |
| 5/19/2014 | 0.10 | NY DUPLICATING XEROX |
| 5/19/2014 | 0.10 | NY DUPLICATING XEROX |
| 5/19/2014 | 0.10 | NY DUPLICATING XEROX |
| 5/19/2014 | 0.10 | NY DUPLICATING XEROX |
| 5/19/2014 | 0.10 | NY DUPLICATING XEROX |
| 5/19/2014 | 0.10 | NY DUPLICATING XEROX |
| 5/19/2014 | 0.10 | NY DUPLICATING XEROX |
| 5/19/2014 | 0.10 | NY DUPLICATING XEROX |
| 5/19/2014 | 0.10 | NY DUPLICATING XEROX |
| 5/19/2014 | 0.10 | NY DUPLICATING XEROX |
| 5/19/2014 | 0.10 | NY DUPLICATING XEROX |
| 5/19/2014 | 0.10 | NY DUPLICATING XEROX |
| 5/19/2014 | 0.10 | NY DUPLICATING XEROX |
| 5/19/2014 | 0.10 | NY DUPLICATING XEROX |

| Date | Amount | Narrative |
|------|--------|-----------|
| 5/19/2014 | 0.10 | NY DUPLICATING XEROX |
| 5/19/2014 | 0.10 | NY DUPLICATING XEROX |
| 5/19/2014 | 0.10 | NY DUPLICATING XEROX |
| 5/19/2014 | 0.10 | NY DUPLICATING XEROX |
| 5/19/2014 | 0.10 | NY DUPLICATING XEROX |
| 5/19/2014 | 0.10 | NY DUPLICATING XEROX |
| 5/19/2014 | 0.10 | NY DUPLICATING XEROX |
| 5/19/2014 | 0.10 | NY DUPLICATING XEROX |
| 5/19/2014 | 0.10 | NY DUPLICATING XEROX |
| 5/19/2014 | 0.10 | NY DUPLICATING XEROX |
| 5/19/2014 | 0.10 | NY DUPLICATING XEROX |
| 5/19/2014 | 0.10 | NY DUPLICATING XEROX |
| 5/19/2014 | 0.10 | NY DUPLICATING XEROX |
| 5/19/2014 | 0.10 | NY DUPLICATING XEROX |
| 5/19/2014 | 0.10 | NY DUPLICATING XEROX |
| 5/19/2014 | 0.10 | NY DUPLICATING XEROX |
| 5/19/2014 | 0.10 | NY DUPLICATING XEROX |
| 5/19/2014 | 0.10 | NY DUPLICATING XEROX |
| 5/19/2014 | 0.10 | NY DUPLICATING XEROX |
| 5/19/2014 | 0.10 | NY DUPLICATING XEROX |
| 5/19/2014 | 0.10 | NY DUPLICATING XEROX |
| 5/19/2014 | 0.10 | NY DUPLICATING XEROX |
| 5/19/2014 | 0.10 | NY DUPLICATING XEROX |
| 5/19/2014 | 0.10 | NY DUPLICATING XEROX |
| 5/19/2014 | 0.10 | NY DUPLICATING XEROX |
| 5/19/2014 | 0.10 | NY DUPLICATING XEROX |
| 5/19/2014 | 0.10 | NY DUPLICATING XEROX |
| 5/19/2014 | 0.10 | NY DUPLICATING XEROX |
| 5/19/2014 | 0.10 | NY DUPLICATING XEROX |
| 5/19/2014 | 0.10 | NY DUPLICATING XEROX |
| 5/19/2014 | 0.10 | NY DUPLICATING XEROX |
| 5/19/2014 | 0.10 | NY DUPLICATING XEROX |
| 5/19/2014 | 0.10 | NY DUPLICATING XEROX |
| 5/19/2014 | 0.10 | NY DUPLICATING XEROX |
| 5/19/2014 | 0.10 | NY DUPLICATING XEROX |
| 5/19/2014 | 0.10 | NY DUPLICATING XEROX |
| 5/19/2014 | 0.10 | NY DUPLICATING XEROX |
| 5/19/2014 | 0.10 | NY DUPLICATING XEROX |
| 5/19/2014 | 0.10 | NY DUPLICATING XEROX |

| Date | Amount | Narrative |
|------|--------|-----------|
| 5/19/2014 | 0.10 | NY DUPLICATING XEROX |
| 5/19/2014 | 0.10 | NY DUPLICATING XEROX |
| 5/19/2014 | 0.20 | NY DUPLICATING XEROX |
| 5/19/2014 | 0.20 | NY DUPLICATING XEROX |
| 5/19/2014 | 0.20 | NY DUPLICATING XEROX |
| 5/19/2014 | 0.20 | NY DUPLICATING XEROX |
| 5/19/2014 | 0.20 | NY DUPLICATING XEROX |
| 5/19/2014 | 0.20 | NY DUPLICATING XEROX |
| 5/19/2014 | 0.20 | NY DUPLICATING XEROX |
| 5/19/2014 | 0.20 | NY DUPLICATING XEROX |
| 5/19/2014 | 0.20 | NY DUPLICATING XEROX |
| 5/19/2014 | 0.20 | NY DUPLICATING XEROX |
| 5/19/2014 | 0.20 | NY DUPLICATING XEROX |
| 5/19/2014 | 0.20 | NY DUPLICATING XEROX |
| 5/19/2014 | 0.20 | NY DUPLICATING XEROX |
| 5/19/2014 | 0.20 | NY DUPLICATING XEROX |
| 5/19/2014 | 0.20 | NY DUPLICATING XEROX |
| 5/19/2014 | 0.20 | NY DUPLICATING XEROX |
| 5/19/2014 | 0.20 | NY DUPLICATING XEROX |
| 5/19/2014 | 0.20 | NY DUPLICATING XEROX |
| 5/19/2014 | 0.20 | NY DUPLICATING XEROX |
| 5/19/2014 | 0.20 | NY DUPLICATING XEROX |
| 5/19/2014 | 0.20 | NY DUPLICATING XEROX |
| 5/19/2014 | 0.20 | NY DUPLICATING XEROX |
| 5/19/2014 | 0.20 | NY DUPLICATING XEROX |
| 5/19/2014 | 0.20 | NY DUPLICATING XEROX |
| 5/19/2014 | 0.20 | NY DUPLICATING XEROX |
| 5/19/2014 | 0.30 | NY DUPLICATING XEROX |
| 5/19/2014 | 0.30 | NY DUPLICATING XEROX |
| 5/19/2014 | 0.30 | NY DUPLICATING XEROX |
| 5/19/2014 | 0.30 | NY DUPLICATING XEROX |
| 5/19/2014 | 0.40 | NY DUPLICATING XEROX |
| 5/19/2014 | 0.40 | NY DUPLICATING XEROX |
| 5/19/2014 | 0.40 | NY DUPLICATING XEROX |
| 5/19/2014 | 0.40 | NY DUPLICATING XEROX |
| 5/19/2014 | 0.40 | NY DUPLICATING XEROX |
| 5/19/2014 | 0.40 | NY DUPLICATING XEROX |
| 5/19/2014 | 0.40 | NY DUPLICATING XEROX |
| 5/19/2014 | 0.40 | NY DUPLICATING XEROX |

**EXPENSE SUMMARY**
May 1, 2014 through May 31, 2014

In re Nortel Networks Inc., et al.
(Case No. 09-10138 (KG))

| Date | Amount | Narrative |
|------|--------|-----------|
| 5/19/2014 | 0.50 | NY DUPLICATING XEROX |
| 5/19/2014 | 0.50 | NY DUPLICATING XEROX |
| 5/19/2014 | 0.50 | NY DUPLICATING XEROX |
| 5/19/2014 | 0.50 | NY DUPLICATING XEROX |
| 5/19/2014 | 0.50 | NY DUPLICATING XEROX |
| 5/19/2014 | 0.50 | NY DUPLICATING XEROX |
| 5/19/2014 | 0.50 | NY DUPLICATING XEROX |
| 5/19/2014 | 0.50 | NY DUPLICATING XEROX |
| 5/19/2014 | 0.50 | NY DUPLICATING XEROX |
| 5/19/2014 | 0.50 | NY DUPLICATING XEROX |
| 5/19/2014 | 0.50 | NY DUPLICATING XEROX |
| 5/19/2014 | 0.50 | NY DUPLICATING XEROX |
| 5/19/2014 | 0.50 | NY DUPLICATING XEROX |
| 5/19/2014 | 0.60 | NY DUPLICATING XEROX |
| 5/19/2014 | 0.60 | NY DUPLICATING XEROX |
| 5/19/2014 | 0.60 | NY DUPLICATING XEROX |
| 5/19/2014 | 0.60 | NY DUPLICATING XEROX |
| 5/19/2014 | 0.60 | NY DUPLICATING XEROX |
| 5/19/2014 | 0.60 | NY DUPLICATING XEROX |
| 5/19/2014 | 0.60 | NY DUPLICATING XEROX |
| 5/19/2014 | 0.60 | NY DUPLICATING XEROX |
| 5/19/2014 | 0.60 | NY DUPLICATING XEROX |
| 5/19/2014 | 0.60 | NY DUPLICATING XEROX |
| 5/19/2014 | 0.60 | NY DUPLICATING XEROX |
| 5/19/2014 | 0.80 | NY DUPLICATING XEROX |
| 5/19/2014 | 0.80 | NY DUPLICATING XEROX |
| 5/19/2014 | 0.80 | NY DUPLICATING XEROX |
| 5/19/2014 | 0.80 | NY DUPLICATING XEROX |
| 5/19/2014 | 0.80 | NY DUPLICATING XEROX |
| 5/19/2014 | 0.80 | NY DUPLICATING XEROX |
| 5/19/2014 | 0.80 | NY DUPLICATING XEROX |
| 5/19/2014 | 0.80 | NY DUPLICATING XEROX |
| 5/19/2014 | 0.80 | NY DUPLICATING XEROX |
| 5/19/2014 | 0.80 | NY DUPLICATING XEROX |
| 5/19/2014 | 0.80 | NY DUPLICATING XEROX |
| 5/19/2014 | 0.80 | NY DUPLICATING XEROX |
| 5/19/2014 | 0.80 | NY DUPLICATING XEROX |
| 5/19/2014 | 0.80 | NY DUPLICATING XEROX |

| Date | Amount | Narrative |
|------|--------|-----------|
| 5/19/2014 | 0.80 | NY DUPLICATING XEROX |
| 5/19/2014 | 0.80 | NY DUPLICATING XEROX |
| 5/19/2014 | 0.80 | NY DUPLICATING XEROX |
| 5/19/2014 | 0.80 | NY DUPLICATING XEROX |
| 5/19/2014 | 0.80 | NY DUPLICATING XEROX |
| 5/19/2014 | 0.80 | NY DUPLICATING XEROX |
| 5/19/2014 | 0.80 | NY DUPLICATING XEROX |
| 5/19/2014 | 0.80 | NY DUPLICATING XEROX |
| 5/19/2014 | 0.90 | NY DUPLICATING XEROX |
| 5/19/2014 | 0.90 | NY DUPLICATING XEROX |
| 5/19/2014 | 0.90 | NY DUPLICATING XEROX |
| 5/19/2014 | 0.90 | NY DUPLICATING XEROX |
| 5/19/2014 | 0.90 | NY DUPLICATING XEROX |
| 5/19/2014 | 0.90 | NY DUPLICATING XEROX |
| 5/19/2014 | 0.90 | NY DUPLICATING XEROX |
| 5/19/2014 | 0.90 | NY DUPLICATING XEROX |
| 5/19/2014 | 0.90 | NY DUPLICATING XEROX |
| 5/19/2014 | 0.90 | NY DUPLICATING XEROX |
| 5/19/2014 | 0.90 | NY DUPLICATING XEROX |
| 5/19/2014 | 1.00 | NY DUPLICATING XEROX |
| 5/19/2014 | 1.00 | NY DUPLICATING XEROX |
| 5/19/2014 | 1.10 | NY DUPLICATING XEROX |
| 5/19/2014 | 1.10 | NY DUPLICATING XEROX |
| 5/19/2014 | 1.10 | NY DUPLICATING XEROX |
| 5/19/2014 | 1.10 | NY DUPLICATING XEROX |
| 5/19/2014 | 1.10 | NY DUPLICATING XEROX |
| 5/19/2014 | 1.10 | NY DUPLICATING XEROX |
| 5/19/2014 | 1.10 | NY DUPLICATING XEROX |
| 5/19/2014 | 1.10 | NY DUPLICATING XEROX |
| 5/19/2014 | 1.20 | NY DUPLICATING XEROX |
| 5/19/2014 | 1.20 | NY DUPLICATING XEROX |
| 5/19/2014 | 1.20 | NY DUPLICATING XEROX |
| 5/19/2014 | 1.20 | NY DUPLICATING XEROX |
| 5/19/2014 | 1.20 | NY DUPLICATING XEROX |
| 5/19/2014 | 1.20 | NY DUPLICATING XEROX |
| 5/19/2014 | 1.20 | NY DUPLICATING XEROX |
| 5/19/2014 | 1.20 | NY DUPLICATING XEROX |
| 5/19/2014 | 1.20 | NY DUPLICATING XEROX |
| 5/19/2014 | 1.20 | NY DUPLICATING XEROX |
| 5/19/2014 | 1.20 | NY DUPLICATING XEROX |

| Date | Amount | Narrative |
|------|--------|-----------|
| 5/19/2014 | 1.20 | NY DUPLICATING XEROX |
| 5/19/2014 | 1.30 | NY DUPLICATING XEROX |
| 5/19/2014 | 1.30 | NY DUPLICATING XEROX |
| 5/19/2014 | 1.30 | NY DUPLICATING XEROX |
| 5/19/2014 | 1.30 | NY DUPLICATING XEROX |
| 5/19/2014 | 1.30 | NY DUPLICATING XEROX |
| 5/19/2014 | 1.30 | NY DUPLICATING XEROX |
| 5/19/2014 | 1.30 | NY DUPLICATING XEROX |
| 5/19/2014 | 1.30 | NY DUPLICATING XEROX |
| 5/19/2014 | 1.50 | NY DUPLICATING XEROX |
| 5/19/2014 | 1.50 | NY DUPLICATING XEROX |
| 5/19/2014 | 1.50 | NY DUPLICATING XEROX |
| 5/19/2014 | 1.50 | NY DUPLICATING XEROX |
| 5/19/2014 | 1.80 | NY DUPLICATING XEROX |
| 5/19/2014 | 1.80 | NY DUPLICATING XEROX |
| 5/19/2014 | 1.80 | NY DUPLICATING XEROX |
| 5/19/2014 | 1.80 | NY DUPLICATING XEROX |
| 5/19/2014 | 1.80 | NY DUPLICATING XEROX |
| 5/19/2014 | 1.80 | NY DUPLICATING XEROX |
| 5/19/2014 | 1.80 | NY DUPLICATING XEROX |
| 5/19/2014 | 1.80 | NY DUPLICATING XEROX |
| 5/19/2014 | 2.00 | NY DUPLICATING XEROX |
| 5/19/2014 | 2.00 | NY DUPLICATING XEROX |
| 5/19/2014 | 2.10 | NY DUPLICATING XEROX |
| 5/19/2014 | 2.10 | NY DUPLICATING XEROX |
| 5/19/2014 | 2.10 | NY DUPLICATING XEROX |
| 5/19/2014 | 2.10 | NY DUPLICATING XEROX |
| 5/19/2014 | 2.20 | NY DUPLICATING XEROX |
| 5/19/2014 | 2.20 | NY DUPLICATING XEROX |
| 5/19/2014 | 2.20 | NY DUPLICATING XEROX |
| 5/19/2014 | 2.20 | NY DUPLICATING XEROX |
| 5/19/2014 | 2.20 | NY DUPLICATING XEROX |
| 5/19/2014 | 2.20 | NY DUPLICATING XEROX |
| 5/19/2014 | 2.30 | NY DUPLICATING XEROX |
| 5/19/2014 | 2.30 | NY DUPLICATING XEROX |
| 5/19/2014 | 2.30 | NY DUPLICATING XEROX |
| 5/19/2014 | 2.40 | NY DUPLICATING XEROX |
| 5/19/2014 | 2.40 | NY DUPLICATING XEROX |
| 5/19/2014 | 2.40 | NY DUPLICATING XEROX |
| 5/19/2014 | 2.40 | NY DUPLICATING XEROX |

**EXPENSE SUMMARY**
May 1, 2014 through May 31, 2014

In re Nortel Networks Inc., et al.
**(Case No. 09-10138 (KG))**

| Date | Amount | Narrative |
|------|--------|-----------|
| 5/19/2014 | 2.40 | NY DUPLICATING XEROX |
| 5/19/2014 | 2.40 | NY DUPLICATING XEROX |
| 5/19/2014 | 2.40 | NY DUPLICATING XEROX |
| 5/19/2014 | 2.40 | NY DUPLICATING XEROX |
| 5/19/2014 | 2.50 | NY DUPLICATING XEROX |
| 5/19/2014 | 2.50 | NY DUPLICATING XEROX |
| 5/19/2014 | 2.80 | NY DUPLICATING XEROX |
| 5/19/2014 | 2.80 | NY DUPLICATING XEROX |
| 5/19/2014 | 2.80 | NY DUPLICATING XEROX |
| 5/19/2014 | 2.80 | NY DUPLICATING XEROX |
| 5/19/2014 | 3.00 | NY DUPLICATING XEROX |
| 5/19/2014 | 3.00 | NY DUPLICATING XEROX |
| 5/19/2014 | 3.00 | NY DUPLICATING XEROX |
| 5/19/2014 | 3.00 | NY DUPLICATING XEROX |
| 5/19/2014 | 3.00 | NY DUPLICATING XEROX |
| 5/19/2014 | 3.00 | NY DUPLICATING XEROX |
| 5/19/2014 | 3.00 | NY DUPLICATING XEROX |
| 5/19/2014 | 3.00 | NY DUPLICATING XEROX |
| 5/19/2014 | 3.60 | NY DUPLICATING XEROX |
| 5/19/2014 | 3.60 | NY DUPLICATING XEROX |
| 5/19/2014 | 3.60 | NY DUPLICATING XEROX |
| 5/19/2014 | 3.60 | NY DUPLICATING XEROX |
| 5/19/2014 | 3.60 | NY DUPLICATING XEROX |
| 5/19/2014 | 3.60 | NY DUPLICATING XEROX |
| 5/19/2014 | 3.70 | NY DUPLICATING XEROX |
| 5/19/2014 | 3.70 | NY DUPLICATING XEROX |
| 5/19/2014 | 3.70 | NY DUPLICATING XEROX |
| 5/19/2014 | 3.70 | NY DUPLICATING XEROX |
| 5/19/2014 | 4.60 | NY DUPLICATING XEROX |
| 5/19/2014 | 4.60 | NY DUPLICATING XEROX |
| 5/19/2014 | 4.80 | NY DUPLICATING XEROX |
| 5/19/2014 | 4.80 | NY DUPLICATING XEROX |
| 5/19/2014 | 4.90 | NY DUPLICATING XEROX |
| 5/19/2014 | 4.90 | NY DUPLICATING XEROX |
| 5/19/2014 | 5.70 | NY DUPLICATING XEROX |
| 5/19/2014 | 5.70 | NY DUPLICATING XEROX |
| 5/19/2014 | 5.80 | NY DUPLICATING XEROX |
| 5/19/2014 | 5.80 | NY DUPLICATING XEROX |
| 5/19/2014 | 5.80 | NY DUPLICATING XEROX |
| 5/19/2014 | 5.80 | NY DUPLICATING XEROX |

**EXPENSE SUMMARY**

**May 1, 2014 through May 31, 2014**

In re Nortel Networks Inc., et al.

**(Case No. 09-10138 (KG))**

| Date | Amount | Narrative |
|------|--------|-----------|
| 5/19/2014 | 6.00 | NY DUPLICATING XEROX |
| 5/19/2014 | 6.00 | NY DUPLICATING XEROX |
| 5/19/2014 | 7.80 | NY DUPLICATING XEROX |
| 5/19/2014 | 7.80 | NY DUPLICATING XEROX |
| 5/19/2014 | 7.80 | NY DUPLICATING XEROX |
| 5/19/2014 | 7.80 | NY DUPLICATING XEROX |
| 5/19/2014 | 8.30 | NY DUPLICATING XEROX |
| 5/19/2014 | 8.30 | NY DUPLICATING XEROX |
| 5/19/2014 | 8.60 | NY DUPLICATING XEROX |
| 5/19/2014 | 8.60 | NY DUPLICATING XEROX |
| 5/19/2014 | 9.50 | NY DUPLICATING XEROX |
| 5/19/2014 | 9.50 | NY DUPLICATING XEROX |
| 5/19/2014 | 9.50 | NY DUPLICATING XEROX |
| 5/19/2014 | 9.50 | NY DUPLICATING XEROX |
| 5/19/2014 | 11.40 | NY DUPLICATING XEROX |
| 5/19/2014 | 11.40 | NY DUPLICATING XEROX |
| 5/19/2014 | 11.40 | NY DUPLICATING XEROX |
| 5/19/2014 | 11.40 | NY DUPLICATING XEROX |
| 5/19/2014 | 11.40 | NY DUPLICATING XEROX |
| 5/19/2014 | 11.40 | NY DUPLICATING XEROX |
| 5/19/2014 | 13.00 | NY DUPLICATING XEROX |
| 5/19/2014 | 13.00 | NY DUPLICATING XEROX |
| 5/19/2014 | 13.00 | NY DUPLICATING XEROX |
| 5/19/2014 | 13.00 | NY DUPLICATING XEROX |
| 5/19/2014 | 13.40 | NY DUPLICATING XEROX |
| 5/19/2014 | 13.40 | NY DUPLICATING XEROX |
| 5/19/2014 | 23.30 | NY DUPLICATING XEROX |
| 5/19/2014 | 23.30 | NY DUPLICATING XEROX |
| 5/19/2014 | 24.00 | NY DUPLICATING XEROX |
| 5/19/2014 | 24.00 | NY DUPLICATING XEROX |
| 5/19/2014 | 24.00 | NY DUPLICATING XEROX |
| 5/19/2014 | 24.00 | NY DUPLICATING XEROX |
| 5/19/2014 | 46.80 | NY DUPLICATING XEROX |
| 5/19/2014 | 46.80 | NY DUPLICATING XEROX |
| 5/20/2014 | 0.10 | NY DUPLICATING |
| 5/20/2014 | 0.10 | NY DUPLICATING |
| 5/20/2014 | 0.10 | NY DUPLICATING |
| 5/20/2014 | 0.10 | NY DUPLICATING |
| 5/20/2014 | 0.10 | NY DUPLICATING |
| 5/20/2014 | 0.10 | NY DUPLICATING |

**EXPENSE SUMMARY**

In re Nortel Networks Inc., et al.

**May 1, 2014 through May 31, 2014**

**(Case No. 09-10138 (KG))**

| Date | Amount | Narrative |
|------|--------|-----------|
| 5/20/2014 | 0.10 | NY DUPLICATING |
| 5/20/2014 | 0.10 | NY DUPLICATING |
| 5/20/2014 | 0.10 | NY DUPLICATING |
| 5/20/2014 | 0.10 | NY DUPLICATING |
| 5/20/2014 | 0.20 | NY DUPLICATING |
| 5/21/2014 | 0.10 | NY DUPLICATING XEROX |
| 5/21/2014 | 0.30 | NY DUPLICATING XEROX |
| 5/21/2014 | 0.30 | NY DUPLICATING XEROX |
| 5/21/2014 | 0.40 | NY DUPLICATING XEROX |
| 5/21/2014 | 0.40 | NY DUPLICATING XEROX |
| 5/21/2014 | 0.40 | NY DUPLICATING XEROX |
| 5/21/2014 | 0.60 | NY DUPLICATING XEROX |
| 5/21/2014 | 0.60 | NY DUPLICATING XEROX |
| 5/21/2014 | 0.60 | NY DUPLICATING XEROX |
| 5/21/2014 | 0.80 | NY DUPLICATING XEROX |
| 5/21/2014 | 0.80 | NY DUPLICATING XEROX |
| 5/21/2014 | 0.80 | NY DUPLICATING XEROX |
| 5/21/2014 | 1.00 | NY DUPLICATING XEROX |
| 5/21/2014 | 1.00 | NY DUPLICATING XEROX |
| 5/21/2014 | 1.00 | NY DUPLICATING XEROX |
| 5/21/2014 | 1.00 | NY DUPLICATING XEROX |
| 5/21/2014 | 1.10 | NY DUPLICATING XEROX |
| 5/21/2014 | 1.10 | NY DUPLICATING XEROX |
| 5/21/2014 | 1.20 | NY DUPLICATING XEROX |
| 5/21/2014 | 2.00 | NY DUPLICATING XEROX |
| 5/21/2014 | 2.60 | NY DUPLICATING XEROX |
| 5/21/2014 | 2.60 | NY DUPLICATING XEROX |
| 5/21/2014 | 3.10 | NY DUPLICATING XEROX |
| 5/21/2014 | 3.40 | NY DUPLICATING XEROX |
| 5/21/2014 | 3.60 | NY DUPLICATING XEROX |
| 5/21/2014 | 3.70 | NY DUPLICATING XEROX |
| 5/21/2014 | 4.00 | NY DUPLICATING XEROX |
| 5/21/2014 | 4.20 | NY DUPLICATING XEROX |
| 5/21/2014 | 4.40 | NY DUPLICATING XEROX |
| 5/21/2014 | 5.00 | NY DUPLICATING XEROX |
| 5/21/2014 | 5.20 | NY DUPLICATING XEROX |
| 5/21/2014 | 5.30 | NY DUPLICATING XEROX |
| 5/21/2014 | 6.00 | NY DUPLICATING XEROX |
| 5/21/2014 | 7.60 | NY DUPLICATING XEROX |
| 5/21/2014 | 8.60 | NY DUPLICATING XEROX |

**EXPENSE SUMMARY**
**May 1, 2014 through May 31, 2014**

In re Nortel Networks Inc., et al.
**(Case No. 09-10138 (KG))**

| Date | Amount | Narrative |
|------|--------|-----------|
| 5/21/2014 | 8.60 | NY DUPLICATING XEROX |
| 5/21/2014 | 9.40 | NY DUPLICATING XEROX |
| 5/21/2014 | 9.40 | NY DUPLICATING XEROX |
| 5/21/2014 | 9.50 | NY DUPLICATING XEROX |
| 5/21/2014 | 9.60 | NY DUPLICATING XEROX |
| 5/21/2014 | 11.00 | NY DUPLICATING XEROX |
| 5/21/2014 | 11.60 | NY DUPLICATING XEROX |
| 5/21/2014 | 12.00 | NY DUPLICATING XEROX |
| 5/21/2014 | 12.20 | NY DUPLICATING XEROX |
| 5/21/2014 | 13.20 | NY DUPLICATING XEROX |
| 5/21/2014 | 13.20 | NY DUPLICATING XEROX |
| 5/21/2014 | 14.00 | NY DUPLICATING XEROX |
| 5/21/2014 | 15.00 | NY DUPLICATING XEROX |
| 5/21/2014 | 15.30 | NY DUPLICATING XEROX |
| 5/21/2014 | 16.80 | NY DUPLICATING XEROX |
| 5/21/2014 | 17.20 | NY DUPLICATING XEROX |
| 5/21/2014 | 18.40 | NY DUPLICATING XEROX |
| 5/21/2014 | 19.00 | NY DUPLICATING XEROX |
| 5/21/2014 | 22.20 | NY DUPLICATING XEROX |
| 5/21/2014 | 22.80 | NY DUPLICATING XEROX |
| 5/21/2014 | 27.20 | NY DUPLICATING XEROX |
| 5/21/2014 | 30.00 | NY DUPLICATING XEROX |
| 5/21/2014 | 30.60 | NY DUPLICATING XEROX |
| 5/22/2014 | 0.10 | NY DUPLICATING |
| 5/22/2014 | 0.20 | NY DUPLICATING |
| 5/22/2014 | 0.20 | NY DUPLICATING |
| 5/22/2014 | 0.50 | NY DUPLICATING |
| 5/22/2014 | 18.10 | NY DUPLICATING |
| 5/22/2014 | 0.10 | NY DUPLICATING XEROX |
| 5/22/2014 | 0.10 | NY DUPLICATING XEROX |
| 5/22/2014 | 0.10 | NY DUPLICATING XEROX |
| 5/22/2014 | 0.10 | NY DUPLICATING XEROX |
| 5/22/2014 | 0.20 | NY DUPLICATING XEROX |
| 5/22/2014 | 0.20 | NY DUPLICATING XEROX |
| 5/22/2014 | 0.20 | NY DUPLICATING XEROX |
| 5/22/2014 | 0.20 | NY DUPLICATING XEROX |
| 5/22/2014 | 0.20 | NY DUPLICATING XEROX |
| 5/22/2014 | 0.30 | NY DUPLICATING XEROX |
| 5/22/2014 | 0.30 | NY DUPLICATING XEROX |
| 5/22/2014 | 0.30 | NY DUPLICATING XEROX |

| Date | Amount | Narrative |
|------|--------|-----------|
| 5/22/2014 | 0.40 | NY DUPLICATING XEROX |
| 5/22/2014 | 0.40 | NY DUPLICATING XEROX |
| 5/22/2014 | 0.50 | NY DUPLICATING XEROX |
| 5/22/2014 | 0.50 | NY DUPLICATING XEROX |
| 5/22/2014 | 0.50 | NY DUPLICATING XEROX |
| 5/22/2014 | 0.50 | NY DUPLICATING XEROX |
| 5/22/2014 | 0.70 | NY DUPLICATING XEROX |
| 5/22/2014 | 0.70 | NY DUPLICATING XEROX |
| 5/22/2014 | 0.70 | NY DUPLICATING XEROX |
| 5/22/2014 | 0.70 | NY DUPLICATING XEROX |
| 5/22/2014 | 0.70 | NY DUPLICATING XEROX |
| 5/22/2014 | 0.70 | NY DUPLICATING XEROX |
| 5/22/2014 | 0.70 | NY DUPLICATING XEROX |
| 5/22/2014 | 0.70 | NY DUPLICATING XEROX |
| 5/22/2014 | 0.70 | NY DUPLICATING XEROX |
| 5/22/2014 | 0.70 | NY DUPLICATING XEROX |
| 5/22/2014 | 0.70 | NY DUPLICATING XEROX |
| 5/22/2014 | 0.80 | NY DUPLICATING XEROX |
| 5/22/2014 | 0.80 | NY DUPLICATING XEROX |
| 5/22/2014 | 0.80 | NY DUPLICATING XEROX |
| 5/22/2014 | 0.80 | NY DUPLICATING XEROX |
| 5/22/2014 | 0.80 | NY DUPLICATING XEROX |
| 5/22/2014 | 0.90 | NY DUPLICATING XEROX |
| 5/22/2014 | 0.90 | NY DUPLICATING XEROX |
| 5/22/2014 | 1.00 | NY DUPLICATING XEROX |
| 5/22/2014 | 1.00 | NY DUPLICATING XEROX |
| 5/22/2014 | 1.00 | NY DUPLICATING XEROX |
| 5/22/2014 | 1.10 | NY DUPLICATING XEROX |
| 5/22/2014 | 1.10 | NY DUPLICATING XEROX |
| 5/22/2014 | 1.10 | NY DUPLICATING XEROX |
| 5/22/2014 | 1.20 | NY DUPLICATING XEROX |
| 5/22/2014 | 1.20 | NY DUPLICATING XEROX |
| 5/22/2014 | 1.20 | NY DUPLICATING XEROX |
| 5/22/2014 | 1.20 | NY DUPLICATING XEROX |
| 5/22/2014 | 1.30 | NY DUPLICATING XEROX |
| 5/22/2014 | 1.40 | NY DUPLICATING XEROX |
| 5/22/2014 | 1.60 | NY DUPLICATING XEROX |
| 5/22/2014 | 1.70 | NY DUPLICATING XEROX |
| 5/22/2014 | 1.70 | NY DUPLICATING XEROX |

**EXPENSE SUMMARY**

In re Nortel Networks Inc., et al.

May 1, 2014 through May 31, 2014

(Case No. 09-10138 (KG))

| Date | Amount | Narrative |
|------|--------|-----------|
| 5/22/2014 | 1.70 | NY DUPLICATING XEROX |
| 5/22/2014 | 1.80 | NY DUPLICATING XEROX |
| 5/22/2014 | 1.80 | NY DUPLICATING XEROX |
| 5/22/2014 | 2.00 | NY DUPLICATING XEROX |
| 5/22/2014 | 2.00 | NY DUPLICATING XEROX |
| 5/22/2014 | 2.10 | NY DUPLICATING XEROX |
| 5/22/2014 | 2.20 | NY DUPLICATING XEROX |
| 5/22/2014 | 2.30 | NY DUPLICATING XEROX |
| 5/22/2014 | 2.40 | NY DUPLICATING XEROX |
| 5/22/2014 | 2.40 | NY DUPLICATING XEROX |
| 5/22/2014 | 2.50 | NY DUPLICATING XEROX |
| 5/22/2014 | 2.50 | NY DUPLICATING XEROX |
| 5/22/2014 | 2.50 | NY DUPLICATING XEROX |
| 5/22/2014 | 2.60 | NY DUPLICATING XEROX |
| 5/22/2014 | 2.70 | NY DUPLICATING XEROX |
| 5/22/2014 | 2.90 | NY DUPLICATING XEROX |
| 5/22/2014 | 3.00 | NY DUPLICATING XEROX |
| 5/22/2014 | 3.00 | NY DUPLICATING XEROX |
| 5/22/2014 | 3.30 | NY DUPLICATING XEROX |
| 5/22/2014 | 3.40 | NY DUPLICATING XEROX |
| 5/22/2014 | 3.40 | NY DUPLICATING XEROX |
| 5/22/2014 | 3.40 | NY DUPLICATING XEROX |
| 5/22/2014 | 3.60 | NY DUPLICATING XEROX |
| 5/22/2014 | 3.60 | NY DUPLICATING XEROX |
| 5/22/2014 | 3.80 | NY DUPLICATING XEROX |
| 5/22/2014 | 3.80 | NY DUPLICATING XEROX |
| 5/22/2014 | 4.10 | NY DUPLICATING XEROX |
| 5/22/2014 | 4.10 | NY DUPLICATING XEROX |
| 5/22/2014 | 4.40 | NY DUPLICATING XEROX |
| 5/22/2014 | 4.50 | NY DUPLICATING XEROX |
| 5/22/2014 | 4.80 | NY DUPLICATING XEROX |
| 5/22/2014 | 4.90 | NY DUPLICATING XEROX |
| 5/22/2014 | 5.00 | NY DUPLICATING XEROX |
| 5/22/2014 | 5.10 | NY DUPLICATING XEROX |
| 5/22/2014 | 5.30 | NY DUPLICATING XEROX |
| 5/22/2014 | 5.60 | NY DUPLICATING XEROX |
| 5/22/2014 | 5.60 | NY DUPLICATING XEROX |
| 5/22/2014 | 5.60 | NY DUPLICATING XEROX |
| 5/22/2014 | 5.80 | NY DUPLICATING XEROX |
| 5/22/2014 | 5.80 | NY DUPLICATING XEROX |

**EXPENSE SUMMARY**
**May 1, 2014 through May 31, 2014**

In re Nortel Networks Inc., et al.
**(Case No. 09-10138 (KG))**

| Date | Amount | Narrative |
|------|--------|-----------|
| 5/22/2014 | 6.60 | NY DUPLICATING XEROX |
| 5/22/2014 | 6.80 | NY DUPLICATING XEROX |
| 5/22/2014 | 8.30 | NY DUPLICATING XEROX |
| 5/22/2014 | 9.60 | NY DUPLICATING XEROX |
| 5/22/2014 | 10.00 | NY DUPLICATING XEROX |
| 5/22/2014 | 10.00 | NY DUPLICATING XEROX |
| 5/22/2014 | 11.60 | NY DUPLICATING XEROX |
| 5/22/2014 | 13.00 | NY DUPLICATING XEROX |
| 5/22/2014 | 13.70 | NY DUPLICATING XEROX |
| 5/22/2014 | 15.20 | NY DUPLICATING XEROX |
| 5/22/2014 | 17.50 | NY DUPLICATING XEROX |
| 5/22/2014 | 18.10 | NY DUPLICATING XEROX |
| 5/22/2014 | 18.10 | NY DUPLICATING XEROX |
| 5/22/2014 | 18.10 | NY DUPLICATING XEROX |
| 5/22/2014 | 18.30 | NY DUPLICATING XEROX |
| 5/22/2014 | 18.90 | NY DUPLICATING XEROX |
| 5/22/2014 | 25.80 | NY DUPLICATING XEROX |
| 5/22/2014 | 28.80 | NY DUPLICATING XEROX |
| 5/22/2014 | 51.80 | NY DUPLICATING XEROX |
| 5/23/2014 | 0.10 | NY DUPLICATING |
| 5/23/2014 | 0.10 | NY DUPLICATING |
| 5/23/2014 | 0.20 | NY DUPLICATING |
| 5/23/2014 | 0.20 | NY DUPLICATING |
| 5/23/2014 | 0.20 | NY DUPLICATING |
| 5/23/2014 | 0.40 | NY DUPLICATING |
| 5/23/2014 | 0.40 | NY DUPLICATING |
| 5/23/2014 | 0.40 | NY DUPLICATING |
| 5/27/2014 | 1.60 | LONDON B&W LASERTRAK PRINTING |
| 5/27/2014 | 23.60 | NY DUPLICATING |
| 5/28/2014 | 0.40 | NY DUPLICATING |
| 5/28/2014 | 7.70 | NY DUPLICATING |
| 5/28/2014 | 39.00 | NY DUPLICATING |
| **TOTAL:** | **9,768.70** | |
| | | |
| **Color Duplicating/Printing Charges (@ $0.65/page)** | | |
| | | |
| 5/4/2014 | 1.95 | NY COLOR PRINTING |
| 5/4/2014 | 52.65 | NY COLOR PRINTING |
| 5/4/2014 | 52.65 | NY COLOR PRINTING |
| 5/4/2014 | 52.65 | NY COLOR PRINTING |

**EXPENSE SUMMARY**

May 1, 2014 through May 31, 2014

In re Nortel Networks Inc., et al.

**(Case No. 09-10138 (KG))**

| Date | Amount | Narrative |
|------|--------|-----------|
| 5/4/2014 | 52.65 | NY COLOR PRINTING |
| 5/4/2014 | 52.65 | NY COLOR PRINTING |
| 5/4/2014 | 52.65 | NY COLOR PRINTING |
| 5/4/2014 | 105.30 | NY COLOR PRINTING |
| 5/4/2014 | 105.30 | NY COLOR PRINTING |
| 5/4/2014 | 105.30 | NY COLOR PRINTING |
| 5/4/2014 | 105.30 | NY COLOR PRINTING |
| 5/4/2014 | 105.30 | NY COLOR PRINTING |
| 5/4/2014 | 210.60 | NY COLOR PRINTING |
| 5/4/2014 | 315.90 | NY COLOR PRINTING |
| 5/4/2014 | 526.50 | NY COLOR PRINTING |
| 5/6/2014 | 1.30 | LONDON COLOR LASERTRAK PRINTING |
| 5/6/2014 | 1.30 | LONDON COLOR LASERTRAK PRINTING |
| 5/7/2014 | 9.10 | NY COLOR DUPLICATING |
| 5/7/2014 | 9.10 | NY COLOR DUPLICATING |
| 5/7/2014 | 1.30 | NY COLOR PRINTING |
| 5/7/2014 | 1.30 | NY COLOR PRINTING |
| 5/7/2014 | 24.05 | NY COLOR PRINTING |
| 5/7/2014 | 85.80 | NY COLOR PRINTING |
| 5/7/2014 | 144.30 | NY COLOR PRINTING |
| 5/7/2014 | 163.80 | NY COLOR PRINTING |
| 5/8/2014 | 3.90 | LONDON COLOR LASERTRAK PRINTING |
| 5/9/2014 | 0.65 | NY COLOR PRINTING |
| 5/9/2014 | 0.65 | NY COLOR PRINTING |
| 5/9/2014 | 0.65 | NY COLOR PRINTING |
| 5/9/2014 | 0.65 | NY COLOR PRINTING |
| 5/9/2014 | 0.65 | NY COLOR PRINTING |
| 5/9/2014 | 0.65 | NY COLOR PRINTING |
| 5/9/2014 | 0.65 | NY COLOR PRINTING |
| 5/9/2014 | 0.65 | NY COLOR PRINTING |
| 5/9/2014 | 0.65 | NY COLOR PRINTING |
| 5/9/2014 | 0.65 | NY COLOR PRINTING |
| 5/9/2014 | 0.65 | NY COLOR PRINTING |
| 5/9/2014 | 0.65 | NY COLOR PRINTING |
| 5/9/2014 | 0.65 | NY COLOR PRINTING |
| 5/9/2014 | 0.65 | NY COLOR PRINTING |
| 5/9/2014 | 0.65 | NY COLOR PRINTING |
| 5/9/2014 | 1.30 | NY COLOR PRINTING |
| 5/9/2014 | 1.30 | NY COLOR PRINTING |

| Date | Amount | Narrative |
|------|--------|-----------|
| 5/9/2014 | 1.30 | NY COLOR PRINTING |
| 5/9/2014 | 1.30 | NY COLOR PRINTING |
| 5/9/2014 | 1.30 | NY COLOR PRINTING |
| 5/9/2014 | 1.30 | NY COLOR PRINTING |
| 5/9/2014 | 1.30 | NY COLOR PRINTING |
| 5/9/2014 | 1.30 | NY COLOR PRINTING |
| 5/9/2014 | 1.30 | NY COLOR PRINTING |
| 5/9/2014 | 1.30 | NY COLOR PRINTING |
| 5/9/2014 | 1.30 | NY COLOR PRINTING |
| 5/9/2014 | 1.30 | NY COLOR PRINTING |
| 5/9/2014 | 1.30 | NY COLOR PRINTING |
| 5/9/2014 | 1.30 | NY COLOR PRINTING |
| 5/9/2014 | 1.30 | NY COLOR PRINTING |
| 5/9/2014 | 1.30 | NY COLOR PRINTING |
| 5/9/2014 | 1.95 | NY COLOR PRINTING |
| 5/9/2014 | 2.60 | NY COLOR PRINTING |
| 5/9/2014 | 2.60 | NY COLOR PRINTING |
| 5/9/2014 | 2.60 | NY COLOR PRINTING |
| 5/9/2014 | 2.60 | NY COLOR PRINTING |
| 5/9/2014 | 2.60 | NY COLOR PRINTING |
| 5/9/2014 | 2.60 | NY COLOR PRINTING |
| 5/9/2014 | 3.25 | NY COLOR PRINTING |
| 5/9/2014 | 3.25 | NY COLOR PRINTING |
| 5/9/2014 | 3.25 | NY COLOR PRINTING |
| 5/9/2014 | 3.25 | NY COLOR PRINTING |
| 5/9/2014 | 3.25 | NY COLOR PRINTING |
| 5/9/2014 | 3.25 | NY COLOR PRINTING |
| 5/9/2014 | 3.25 | NY COLOR PRINTING |
| 5/9/2014 | 3.25 | NY COLOR PRINTING |
| 5/9/2014 | 3.25 | NY COLOR PRINTING |
| 5/9/2014 | 3.25 | NY COLOR PRINTING |
| 5/9/2014 | 3.25 | NY COLOR PRINTING |
| 5/9/2014 | 3.25 | NY COLOR PRINTING |
| 5/9/2014 | 3.25 | NY COLOR PRINTING |
| 5/9/2014 | 4.55 | NY COLOR PRINTING |
| 5/9/2014 | 4.55 | NY COLOR PRINTING |
| 5/9/2014 | 4.55 | NY COLOR PRINTING |
| 5/9/2014 | 4.55 | NY COLOR PRINTING |
| 5/9/2014 | 5.20 | NY COLOR PRINTING |
| 5/9/2014 | 5.20 | NY COLOR PRINTING |

| Date | Amount | Narrative |
|------|--------|-----------|
| 5/9/2014 | 6.50 | NY COLOR PRINTING |
| 5/9/2014 | 6.50 | NY COLOR PRINTING |
| 5/9/2014 | 7.80 | NY COLOR PRINTING |
| 5/9/2014 | 7.80 | NY COLOR PRINTING |
| 5/9/2014 | 14.95 | NY COLOR PRINTING |
| 5/9/2014 | 14.95 | NY COLOR PRINTING |
| 5/10/2014 | 35.75 | NY COLOR PRINTING |
| 5/10/2014 | 85.80 | NY COLOR PRINTING |
| 5/10/2014 | 143.65 | NY COLOR PRINTING |
| 5/10/2014 | 156.00 | NY COLOR PRINTING |
| 5/10/2014 | 197.60 | NY COLOR PRINTING |
| 5/13/2014 | 1.30 | NY COLOR PRINTING |
| 5/13/2014 | 1.95 | NY COLOR PRINTING |
| 5/13/2014 | 5.20 | NY COLOR PRINTING |
| 5/13/2014 | 5.85 | NY COLOR PRINTING |
| 5/13/2014 | 8.45 | NY COLOR PRINTING |
| 5/13/2014 | 13.00 | NY COLOR PRINTING |
| 5/13/2014 | 14.95 | NY COLOR PRINTING |
| 5/13/2014 | 15.60 | NY COLOR PRINTING |
| 5/13/2014 | 15.60 | NY COLOR PRINTING |
| 5/13/2014 | 16.90 | NY COLOR PRINTING |
| 5/13/2014 | 16.90 | NY COLOR PRINTING |
| 5/15/2014 | 0.65 | NY COLOR PRINTING |
| 5/15/2014 | 0.65 | NY COLOR PRINTING |
| 5/15/2014 | 3.90 | NY COLOR PRINTING |
| 5/16/2014 | 0.65 | NY COLOR PRINTING |
| 5/16/2014 | 0.65 | NY COLOR PRINTING |
| 5/16/2014 | 1.30 | NY COLOR PRINTING |
| 5/16/2014 | 1.30 | NY COLOR PRINTING |
| 5/16/2014 | 1.30 | NY COLOR PRINTING |
| 5/16/2014 | 1.30 | NY COLOR PRINTING |
| 5/16/2014 | 1.30 | NY COLOR PRINTING |
| 5/16/2014 | 1.30 | NY COLOR PRINTING |
| 5/16/2014 | 1.30 | NY COLOR PRINTING |
| 5/16/2014 | 1.30 | NY COLOR PRINTING |
| 5/16/2014 | 1.30 | NY COLOR PRINTING |
| 5/16/2014 | 1.30 | NY COLOR PRINTING |
| 5/16/2014 | 1.30 | NY COLOR PRINTING |
| 5/16/2014 | 1.95 | NY COLOR PRINTING |

| Date | Amount | Narrative |
|------|--------|-----------|
| 5/16/2014 | 1.95 | NY COLOR PRINTING |
| 5/16/2014 | 1.95 | NY COLOR PRINTING |
| 5/16/2014 | 1.95 | NY COLOR PRINTING |
| 5/16/2014 | 1.95 | NY COLOR PRINTING |
| 5/16/2014 | 1.95 | NY COLOR PRINTING |
| 5/16/2014 | 1.95 | NY COLOR PRINTING |
| 5/16/2014 | 1.95 | NY COLOR PRINTING |
| 5/16/2014 | 2.60 | NY COLOR PRINTING |
| 5/16/2014 | 2.60 | NY COLOR PRINTING |
| 5/16/2014 | 2.60 | NY COLOR PRINTING |
| 5/16/2014 | 2.60 | NY COLOR PRINTING |
| 5/16/2014 | 2.60 | NY COLOR PRINTING |
| 5/16/2014 | 2.60 | NY COLOR PRINTING |
| 5/16/2014 | 2.60 | NY COLOR PRINTING |
| 5/16/2014 | 2.60 | NY COLOR PRINTING |
| 5/16/2014 | 3.25 | NY COLOR PRINTING |
| 5/16/2014 | 3.25 | NY COLOR PRINTING |
| 5/16/2014 | 3.25 | NY COLOR PRINTING |
| 5/16/2014 | 3.25 | NY COLOR PRINTING |
| 5/16/2014 | 3.90 | NY COLOR PRINTING |
| 5/16/2014 | 3.90 | NY COLOR PRINTING |
| 5/16/2014 | 3.90 | NY COLOR PRINTING |
| 5/16/2014 | 3.90 | NY COLOR PRINTING |
| 5/16/2014 | 3.90 | NY COLOR PRINTING |
| 5/16/2014 | 3.90 | NY COLOR PRINTING |
| 5/16/2014 | 3.90 | NY COLOR PRINTING |
| 5/16/2014 | 3.90 | NY COLOR PRINTING |
| 5/16/2014 | 3.90 | NY COLOR PRINTING |
| 5/16/2014 | 3.90 | NY COLOR PRINTING |
| 5/16/2014 | 5.85 | NY COLOR PRINTING |
| 5/16/2014 | 5.85 | NY COLOR PRINTING |
| 5/16/2014 | 6.50 | NY COLOR PRINTING |
| 5/16/2014 | 6.50 | NY COLOR PRINTING |
| 5/16/2014 | 7.80 | NY COLOR PRINTING |
| 5/16/2014 | 7.80 | NY COLOR PRINTING |
| 5/16/2014 | 7.80 | NY COLOR PRINTING |
| 5/16/2014 | 7.80 | NY COLOR PRINTING |
| 5/16/2014 | 9.10 | NY COLOR PRINTING |
| 5/16/2014 | 9.10 | NY COLOR PRINTING |
| 5/16/2014 | 9.75 | NY COLOR PRINTING |

**EXPENSE SUMMARY**
May 1, 2014 through May 31, 2014

In re Nortel Networks Inc., et al.
(Case No. 09-10138 (KG))

| Date | Amount | Narrative |
|------|--------|-----------|
| 5/16/2014 | 9.75 | NY COLOR PRINTING |
| 5/16/2014 | 20.80 | NY COLOR PRINTING |
| 5/16/2014 | 20.80 | NY COLOR PRINTING |
| 5/16/2014 | 24.05 | NY COLOR PRINTING |
| 5/16/2014 | 24.05 | NY COLOR PRINTING |
| 5/16/2014 | 42.90 | NY COLOR PRINTING |
| 5/16/2014 | 42.90 | NY COLOR PRINTING |
| 5/17/2014 | 10.40 | NY COLOR PRINTING |
| 5/17/2014 | 10.40 | NY COLOR PRINTING |
| 5/17/2014 | 31.20 | NY COLOR PRINTING |
| 5/17/2014 | 31.20 | NY COLOR PRINTING |
| 5/17/2014 | 50.70 | NY COLOR PRINTING |
| 5/17/2014 | 50.70 | NY COLOR PRINTING |
| 5/17/2014 | 105.95 | NY COLOR PRINTING |
| 5/26/2014 | 258.70 | NY COLOR DUPLICATING |
| **TOTAL:** | **4,184.05** | |
| | | |
| **Legal Research - Lexis** | | |
| | | |
| 3/4/2014 | 0.83 | COMPUTER RESEARCH - LEXIS PUBLISHER |
| 3/4/2014 | 0.83 | COMPUTER RESEARCH - LEXIS PUBLISHER |
| 3/4/2014 | 0.85 | COMPUTER RESEARCH - LEXIS PUBLISHER |
| 3/5/2014 | 0.83 | COMPUTER RESEARCH - LEXIS PUBLISHER |
| 3/5/2014 | 0.83 | COMPUTER RESEARCH - LEXIS PUBLISHER |
| 3/5/2014 | 0.83 | COMPUTER RESEARCH - LEXIS PUBLISHER |
| 3/6/2014 | 0.82 | COMPUTER RESEARCH - LEXIS PUBLISHER |
| 3/6/2014 | 0.83 | COMPUTER RESEARCH - LEXIS PUBLISHER |
| 3/6/2014 | 0.83 | COMPUTER RESEARCH - LEXIS PUBLISHER |
| 3/7/2014 | 0.83 | COMPUTER RESEARCH - LEXIS PUBLISHER |
| 3/7/2014 | 0.84 | COMPUTER RESEARCH - LEXIS PUBLISHER |
| 3/7/2014 | 0.84 | COMPUTER RESEARCH - LEXIS PUBLISHER |
| 3/8/2014 | 0.82 | COMPUTER RESEARCH - LEXIS PUBLISHER |
| 3/8/2014 | 0.83 | COMPUTER RESEARCH - LEXIS PUBLISHER |
| 3/8/2014 | 0.83 | COMPUTER RESEARCH - LEXIS PUBLISHER |
| 3/9/2014 | 0.82 | COMPUTER RESEARCH - LEXIS PUBLISHER |
| 3/9/2014 | 0.82 | COMPUTER RESEARCH - LEXIS PUBLISHER |
| 3/9/2014 | 0.83 | COMPUTER RESEARCH - LEXIS PUBLISHER |
| 3/10/2014 | 0.82 | COMPUTER RESEARCH - LEXIS PUBLISHER |
| 3/10/2014 | 0.82 | COMPUTER RESEARCH - LEXIS PUBLISHER |
| 3/10/2014 | 0.84 | COMPUTER RESEARCH - LEXIS PUBLISHER |

| Date | Amount | Narrative |
|------|--------|-----------|
| 3/11/2014 | 0.82 | COMPUTER RESEARCH - LEXIS PUBLISHER |
| 3/11/2014 | 0.82 | COMPUTER RESEARCH - LEXIS PUBLISHER |
| 3/11/2014 | 0.83 | COMPUTER RESEARCH - LEXIS PUBLISHER |
| 3/12/2014 | 0.83 | COMPUTER RESEARCH - LEXIS PUBLISHER |
| 3/12/2014 | 0.83 | COMPUTER RESEARCH - LEXIS PUBLISHER |
| 3/12/2014 | 0.84 | COMPUTER RESEARCH - LEXIS PUBLISHER |
| 3/13/2014 | 0.83 | COMPUTER RESEARCH - LEXIS PUBLISHER |
| 3/13/2014 | 0.83 | COMPUTER RESEARCH - LEXIS PUBLISHER |
| 3/13/2014 | 0.85 | COMPUTER RESEARCH - LEXIS PUBLISHER |
| 3/14/2014 | 0.82 | COMPUTER RESEARCH - LEXIS PUBLISHER |
| 3/14/2014 | 0.83 | COMPUTER RESEARCH - LEXIS PUBLISHER |
| 3/14/2014 | 0.83 | COMPUTER RESEARCH - LEXIS PUBLISHER |
| 3/15/2014 | 0.82 | COMPUTER RESEARCH - LEXIS PUBLISHER |
| 3/15/2014 | 0.83 | COMPUTER RESEARCH - LEXIS PUBLISHER |
| 3/15/2014 | 0.83 | COMPUTER RESEARCH - LEXIS PUBLISHER |
| 3/16/2014 | 0.82 | COMPUTER RESEARCH - LEXIS PUBLISHER |
| 3/16/2014 | 0.83 | COMPUTER RESEARCH - LEXIS PUBLISHER |
| 3/16/2014 | 0.83 | COMPUTER RESEARCH - LEXIS PUBLISHER |
| 3/17/2014 | 0.83 | COMPUTER RESEARCH - LEXIS PUBLISHER |
| 3/17/2014 | 0.83 | COMPUTER RESEARCH - LEXIS PUBLISHER |
| 3/17/2014 | 0.83 | COMPUTER RESEARCH - LEXIS PUBLISHER |
| 3/18/2014 | 0.82 | COMPUTER RESEARCH - LEXIS PUBLISHER |
| 3/18/2014 | 0.83 | COMPUTER RESEARCH - LEXIS PUBLISHER |
| 3/18/2014 | 0.84 | COMPUTER RESEARCH - LEXIS PUBLISHER |
| 3/19/2014 | 0.82 | COMPUTER RESEARCH - LEXIS PUBLISHER |
| 3/19/2014 | 0.83 | COMPUTER RESEARCH - LEXIS PUBLISHER |
| 3/19/2014 | 0.83 | COMPUTER RESEARCH - LEXIS PUBLISHER |
| 3/20/2014 | 0.82 | COMPUTER RESEARCH - LEXIS PUBLISHER |
| 3/20/2014 | 0.83 | COMPUTER RESEARCH - LEXIS PUBLISHER |
| 3/20/2014 | 0.85 | COMPUTER RESEARCH - LEXIS PUBLISHER |
| 3/21/2014 | 0.82 | COMPUTER RESEARCH - LEXIS PUBLISHER |
| 3/21/2014 | 0.83 | COMPUTER RESEARCH - LEXIS PUBLISHER |
| 3/21/2014 | 0.84 | COMPUTER RESEARCH - LEXIS PUBLISHER |
| 4/27/2014 | 16.33 | COMPUTER RESEARCH - LEXIS |
| 4/27/2014 | 67.50 | COMPUTER RESEARCH - LEXIS |
| 4/27/2014 | 163.31 | COMPUTER RESEARCH - LEXIS |
| 4/28/2014 | 87.10 | COMPUTER RESEARCH - LEXIS |
| 4/30/2014 | 21.78 | COMPUTER RESEARCH - LEXIS |
| 4/30/2014 | 242.79 | COMPUTER RESEARCH - LEXIS |
| 5/1/2014 | 8.44 | COMPUTER RESEARCH - LEXIS |

**EXPENSE SUMMARY**                                           In re Nortel Networks Inc., et al.
**May 1, 2014 through May 31, 2014**                               **(Case No. 09-10138 (KG))**

| Date | Amount | Narrative |
|------|--------|-----------|
| 5/1/2014 | 16.33 | COMPUTER RESEARCH - LEXIS |
| 5/1/2014 | 43.55 | COMPUTER RESEARCH - LEXIS |
| 5/1/2014 | 43.55 | COMPUTER RESEARCH - LEXIS |
| 5/1/2014 | 108.88 | COMPUTER RESEARCH - LEXIS |
| 5/1/2014 | 120.85 | COMPUTER RESEARCH - LEXIS |
| 5/1/2014 | 571.59 | COMPUTER RESEARCH - LEXIS |
| 5/4/2014 | 21.78 | COMPUTER RESEARCH - LEXIS |
| 5/7/2014 | 16.33 | COMPUTER RESEARCH - LEXIS |
| 5/7/2014 | 21.78 | COMPUTER RESEARCH - LEXIS |
| 5/7/2014 | 59.88 | COMPUTER RESEARCH - LEXIS |
| 5/8/2014 | 20.69 | COMPUTER RESEARCH - LEXIS |
| 5/8/2014 | 21.78 | COMPUTER RESEARCH - LEXIS |
| 5/30/2014 | -43.60 | COMPUTER RESEARCH - LEXIS PUBLISHER (credit) |
| 5/30/2014 | -21.72 | COMPUTER RESEARCH - LEXIS PUBLISHER (credit) |
| **TOTAL:** | **1,653.71** | |
| | | |
| **Legal Research - Westlaw** | | |
| | | |
| 4/7/2014 | 3.92 | COMPUTER RESEARCH - WESTLAW |
| 4/7/2014 | 21.34 | COMPUTER RESEARCH - WESTLAW |
| 4/7/2014 | 43.12 | COMPUTER RESEARCH - WESTLAW |
| 4/8/2014 | 49.65 | COMPUTER RESEARCH - WESTLAW |
| 4/9/2014 | 43.12 | COMPUTER RESEARCH - WESTLAW |
| 4/9/2014 | 59.58 | COMPUTER RESEARCH - WESTLAW |
| 4/9/2014 | 651.97 | COMPUTER RESEARCH - WESTLAW |
| 4/9/2014 | 823.13 | COMPUTER RESEARCH - WESTLAW |
| 4/11/2014 | 3.92 | COMPUTER RESEARCH - WESTLAW |
| 4/11/2014 | 86.67 | COMPUTER RESEARCH - WESTLAW |
| 4/11/2014 | 129.35 | COMPUTER RESEARCH - WESTLAW |
| 4/12/2014 | 406.78 | COMPUTER RESEARCH - WESTLAW |
| 4/13/2014 | 88.26 | COMPUTER RESEARCH - WESTLAW |
| 4/13/2014 | 882.80 | COMPUTER RESEARCH - WESTLAW |
| 4/14/2014 | 3.92 | COMPUTER RESEARCH - WESTLAW |
| 4/14/2014 | 1,184.28 | COMPUTER RESEARCH - WESTLAW |
| 4/14/2014 | 1,441.57 | COMPUTER RESEARCH - WESTLAW |
| 4/15/2014 | 129.35 | COMPUTER RESEARCH - WESTLAW |
| 4/15/2014 | 1,004.53 | COMPUTER RESEARCH - WESTLAW |
| 4/15/2014 | 1,028.70 | COMPUTER RESEARCH - WESTLAW |
| 4/16/2014 | 20.47 | COMPUTER RESEARCH - WESTLAW |
| 4/16/2014 | 43.12 | COMPUTER RESEARCH - WESTLAW |

**EXPENSE SUMMARY**                                                    In re Nortel Networks Inc., et al.
**May 1, 2014 through May 31, 2014**                                   **(Case No. 09-10138 (KG))**

| Date | Amount | Narrative |
|------|--------|-----------|
| 4/16/2014 | 43.12 | COMPUTER RESEARCH - WESTLAW |
| 4/17/2014 | 38.76 | COMPUTER RESEARCH - WESTLAW |
| 4/17/2014 | 86.23 | COMPUTER RESEARCH - WESTLAW |
| 4/17/2014 | 102.93 | COMPUTER RESEARCH - WESTLAW |
| 4/17/2014 | 429.43 | COMPUTER RESEARCH - WESTLAW |
| 4/17/2014 | 453.81 | COMPUTER RESEARCH - WESTLAW |
| 4/18/2014 | 25.26 | COMPUTER RESEARCH - WESTLAW |
| 4/18/2014 | 43.12 | COMPUTER RESEARCH - WESTLAW |
| 4/18/2014 | 85.80 | COMPUTER RESEARCH - WESTLAW |
| 4/18/2014 | 133.27 | COMPUTER RESEARCH - WESTLAW |
| 4/18/2014 | 822.83 | COMPUTER RESEARCH - WESTLAW |
| 4/19/2014 | 43.12 | COMPUTER RESEARCH - WESTLAW |
| 4/19/2014 | 60.23 | COMPUTER RESEARCH - WESTLAW |
| 4/19/2014 | 253.91 | COMPUTER RESEARCH - WESTLAW |
| 4/19/2014 | 1,373.16 | COMPUTER RESEARCH - WESTLAW |
| 4/20/2014 | 43.12 | COMPUTER RESEARCH - WESTLAW |
| 4/20/2014 | 171.59 | COMPUTER RESEARCH - WESTLAW |
| 4/21/2014 | 3.92 | COMPUTER RESEARCH - WESTLAW |
| 4/21/2014 | 103.65 | COMPUTER RESEARCH - WESTLAW |
| 4/21/2014 | 107.57 | COMPUTER RESEARCH - WESTLAW |
| 4/21/2014 | 258.70 | COMPUTER RESEARCH - WESTLAW |
| 4/22/2014 | 128.91 | COMPUTER RESEARCH - WESTLAW |
| 4/22/2014 | 444.23 | COMPUTER RESEARCH - WESTLAW |
| 4/23/2014 | 11.76 | COMPUTER RESEARCH - WESTLAW |
| 4/23/2014 | 43.11 | COMPUTER RESEARCH - WESTLAW |
| 4/23/2014 | 54.44 | COMPUTER RESEARCH - WESTLAW |
| 4/23/2014 | 86.23 | COMPUTER RESEARCH - WESTLAW |
| 4/23/2014 | 154.17 | COMPUTER RESEARCH - WESTLAW |
| 4/23/2014 | 222.93 | COMPUTER RESEARCH - WESTLAW |
| 4/24/2014 | 43.11 | COMPUTER RESEARCH - WESTLAW |
| 4/24/2014 | 63.15 | COMPUTER RESEARCH - WESTLAW |
| 4/24/2014 | 95.81 | COMPUTER RESEARCH - WESTLAW |
| 4/24/2014 | 149.81 | COMPUTER RESEARCH - WESTLAW |
| 4/25/2014 | 3.92 | COMPUTER RESEARCH - WESTLAW |
| 4/25/2014 | 8.71 | COMPUTER RESEARCH - WESTLAW |
| 4/25/2014 | 23.08 | COMPUTER RESEARCH - WESTLAW |
| 4/25/2014 | 585.31 | COMPUTER RESEARCH - WESTLAW |
| 4/26/2014 | 59.23 | COMPUTER RESEARCH - WESTLAW |
| 4/26/2014 | 108.88 | COMPUTER RESEARCH - WESTLAW |
| 4/27/2014 | 27.87 | COMPUTER RESEARCH - WESTLAW |

| Date | Amount | Narrative |
|------|--------|-----------|
| 4/27/2014 | 43.11 | COMPUTER RESEARCH - WESTLAW |
| 4/27/2014 | 129.34 | COMPUTER RESEARCH - WESTLAW |
| 4/27/2014 | 225.15 | COMPUTER RESEARCH - WESTLAW |
| 4/27/2014 | 1,824.28 | COMPUTER RESEARCH - WESTLAW |
| 4/28/2014 | 8.71 | COMPUTER RESEARCH - WESTLAW |
| 4/28/2014 | 59.66 | COMPUTER RESEARCH - WESTLAW |
| 4/28/2014 | 243.27 | COMPUTER RESEARCH - WESTLAW |
| 4/28/2014 | 350.58 | COMPUTER RESEARCH - WESTLAW |
| 4/28/2014 | 790.62 | COMPUTER RESEARCH - WESTLAW |
| 4/29/2014 | 8.71 | COMPUTER RESEARCH - WESTLAW |
| 4/29/2014 | 8.71 | COMPUTER RESEARCH - WESTLAW |
| 4/29/2014 | 21.34 | COMPUTER RESEARCH - WESTLAW |
| 4/29/2014 | 86.23 | COMPUTER RESEARCH - WESTLAW |
| 4/29/2014 | 127.15 | COMPUTER RESEARCH - WESTLAW |
| 4/29/2014 | 171.59 | COMPUTER RESEARCH - WESTLAW |
| 4/29/2014 | 246.41 | COMPUTER RESEARCH - WESTLAW |
| 4/30/2014 | 21.34 | COMPUTER RESEARCH - WESTLAW |
| 4/30/2014 | 43.11 | COMPUTER RESEARCH - WESTLAW |
| 4/30/2014 | 86.23 | COMPUTER RESEARCH - WESTLAW |
| 4/30/2014 | 170.86 | COMPUTER RESEARCH - WESTLAW |
| 4/30/2014 | 573.99 | COMPUTER RESEARCH - WESTLAW |
| 5/26/2014 | 43.11 | COMPUTER RESEARCH - WESTLAW |
| 5/27/2014 | 257.82 | COMPUTER RESEARCH - WESTLAW |
| **TOTAL:** | **20,689.06** | |
| | | |
| **Legal Research - PACER** | | |
| | | |
| 4/30/2014 | 0.20 | COMPUTER RESEARCH - PACER |
| 4/30/2014 | 2.20 | COMPUTER RESEARCH - PACER |
| 4/30/2014 | 31.30 | COMPUTER RESEARCH - PACER |
| 4/30/2014 | 40.40 | COMPUTER RESEARCH - PACER |
| 4/30/2014 | 55.50 | COMPUTER RESEARCH - PACER |
| 4/30/2014 | 547.20 | COMPUTER RESEARCH - PACER |
| 4/30/2014 | 1,861.70 | COMPUTER RESEARCH - PACER |
| **TOTAL:** | **2,538.50** | |
| | | |
| **Late Work - Meals** | | |
| | | |
| 3/15/2014 | -2.73 | Late Work Meals - Gurgel (credit) |
| 3/20/2014 | 25.55 | Late Work Meals - Olin |

| Date | Amount | Narrative |
|------|--------|-----------|
| 3/24/2014 | 19.73 | Late Work Meals - Stein |
| 3/26/2014 | 25.53 | Late Work Meals - Stein |
| 3/27/2014 | 25.28 | Late Work Meals - Stein |
| 4/1/2014 | 26.75 | Late Work Meals - Olin |
| 4/1/2014 | 15.98 | Late Work Meals - Stein |
| 4/2/2014 | 18.53 | Late Work Meals - Gurgel |
| 4/2/2014 | 15.83 | Late Work Meals - Olin |
| 4/2/2014 | 28.45 | Late Work Meals - Stein |
| 4/5/2014 | 19.23 | Late Work Meals - Stein |
| 4/8/2014 | 23.80 | Late Work Meals - Aganga-Williams |
| 4/9/2014 | 32.65 | Late Work Meals - McCown |
| 4/9/2014 | 15.98 | Late Work Meals - Stein |
| 4/10/2014 | 24.78 | Late Work Meals - Aganga-Williams |
| 4/10/2014 | 25.80 | Late Work Meals - Block |
| 4/10/2014 | 17.49 | Late Work Meals - Gurgel |
| 4/10/2014 | 19.91 | Late Work Meals - Olin |
| 4/11/2014 | 89.48 | Late Work Meals - Olin (4 attendees) |
| 4/11/2014 | 25.60 | Late Work Meals - Stein |
| 4/12/2014 | 14.30 | Late Work Meals - Ricchi |
| 4/13/2014 | 15.00 | Late Work Meals - Ricchi |
| 4/13/2014 | 28.63 | Late Work Meals - Shartsis |
| 4/14/2014 | 24.59 | Late Work Meals - Block |
| 4/14/2014 | 23.05 | Late Work Meals - Dandelet |
| 4/14/2014 | 21.41 | Late Work Meals - Ferguson |
| 4/14/2014 | 22.56 | Late Work Meals - Gianis |
| 4/14/2014 | 14.91 | Late Work Meals - Grube |
| 4/14/2014 | 20.27 | Late Work Meals - M. Taylor |
| 4/14/2014 | 6.48 | Late Work Meals - McCown |
| 4/14/2014 | 13.15 | Late Work Meals - Nee |
| 4/14/2014 | 18.89 | Late Work Meals - Parthum |
| 4/14/2014 | 23.52 | Late Work Meals - Shartsis |
| 4/15/2014 | 23.30 | Late Work Meals - Aganga-Williams |
| 4/15/2014 | 21.60 | Late Work Meals - Cusack |
| 4/15/2014 | 25.78 | Late Work Meals - Dandelet |
| 4/15/2014 | 21.77 | Late Work Meals - Gianis |
| 4/15/2014 | 16.54 | Late Work Meals - Grube |
| 4/15/2014 | 25.76 | Late Work Meals - Gurgel |
| 4/15/2014 | 18.18 | Late Work Meals - M. Taylor |
| 4/15/2014 | 16.15 | Late Work Meals - McCown |
| 4/15/2014 | 26.70 | Late Work Meals - Shartsis |

| Date | Amount | Narrative |
|------|--------|-----------|
| 4/15/2014 | 16.24 | Late Work Meals - Stein |
| 4/15/2014 | 16.88 | Late Work Meals - Tunis |
| 4/16/2014 | 28.31 | Late Work Meals - Aganga-Williams |
| 4/16/2014 | 24.84 | Late Work Meals - Block |
| 4/16/2014 | 17.90 | Late Work Meals - Cusack |
| 4/16/2014 | 19.83 | Late Work Meals - Dandelet |
| 4/16/2014 | 11.98 | Late Work Meals - Decker |
| 4/16/2014 | 10.50 | Late Work Meals - Erickson |
| 4/16/2014 | 18.90 | Late Work Meals - Gianis |
| 4/16/2014 | 11.13 | Late Work Meals - Graham |
| 4/16/2014 | 20.84 | Late Work Meals - Grube |
| 4/16/2014 | 16.05 | Late Work Meals - Gurgel |
| 4/16/2014 | 18.82 | Late Work Meals - Herrington |
| 4/16/2014 | 21.27 | Late Work Meals - Kahn |
| 4/16/2014 | 5.95 | Late Work Meals - McCown |
| 4/16/2014 | 17.41 | Late Work Meals - Mon Cureno |
| 4/16/2014 | 22.66 | Late Work Meals - Nassau |
| 4/16/2014 | 26.68 | Late Work Meals - Olin |
| 4/16/2014 | 33.24 | Late Work Meals - Opolsky |
| 4/16/2014 | 19.91 | Late Work Meals - Rahneva |
| 4/16/2014 | 7.92 | Late Work Meals - Schweitzer |
| 4/16/2014 | 24.27 | Late Work Meals - Shartsis |
| 4/16/2014 | 29.76 | Late Work Meals - Sherrett |
| 4/16/2014 | 25.53 | Late Work Meals - Stein |
| 4/16/2014 | 35.36 | Late Work Meals - Tunis |
| 4/17/2014 | 31.06 | Late Work Meals - Aganga-Williams |
| 4/17/2014 | 27.04 | Late Work Meals - Block |
| 4/17/2014 | 25.53 | Late Work Meals - Cusack |
| 4/17/2014 | 26.90 | Late Work Meals - Dandelet |
| 4/17/2014 | 16.80 | Late Work Meals - Decker |
| 4/17/2014 | 20.96 | Late Work Meals - Ferguson |
| 4/17/2014 | 11.36 | Late Work Meals - Gianis |
| 4/17/2014 | 19.39 | Late Work Meals - Grube |
| 4/17/2014 | 8.38 | Late Work Meals - Gurgel |
| 4/17/2014 | 25.91 | Late Work Meals - Herrington |
| 4/17/2014 | 19.58 | Late Work Meals - Kahn |
| 4/17/2014 | 12.45 | Late Work Meals - Mon Cureno |
| 4/17/2014 | 20.61 | Late Work Meals - Nassau |
| 4/17/2014 | 21.61 | Late Work Meals - Nee |
| 4/17/2014 | 26.98 | Late Work Meals - Olin |

| Date | Amount | Narrative |
|------|--------|-----------|
| 4/17/2014 | 24.36 | Late Work Meals - Opolsky |
| 4/17/2014 | 16.69 | Late Work Meals - Parthum |
| 4/17/2014 | 16.70 | Late Work Meals - Rahneva |
| 4/17/2014 | 28.59 | Late Work Meals - Shartsis |
| 4/17/2014 | 29.36 | Late Work Meals - Sherrett |
| 4/17/2014 | 15.98 | Late Work Meals - Stein |
| 4/17/2014 | 15.00 | Late Work Meals - Stone |
| 4/17/2014 | 30.25 | Late Work Meals - Tunis |
| 4/18/2014 | 24.69 | Late Work Meals - Dandelet |
| 4/18/2014 | 14.14 | Late Work Meals - Moessner |
| 4/18/2014 | 32.21 | Late Work Meals - Stein |
| 4/18/2014 | 15.00 | Late Work Meals - Stone |
| 4/19/2014 | 14.61 | Late Work Meals - Moessner |
| 4/19/2014 | 22.80 | Late Work Meals - Stein |
| 4/20/2014 | 25.53 | Late Work Meals - Shartsis |
| 4/20/2014 | 17.46 | Late Work Meals - Tunis |
| 4/21/2014 | 17.60 | Late Work Meals - Cusack |
| 4/21/2014 | 16.90 | Late Work Meals - Dandelet |
| 4/21/2014 | 15.51 | Late Work Meals - de Meslon |
| 4/21/2014 | 16.74 | Late Work Meals - Gianis |
| 4/21/2014 | 42.95 | Late Work Meals - Luft |
| 4/21/2014 | 24.64 | Late Work Meals - Moessner |
| 4/21/2014 | 18.36 | Late Work Meals - Mon Cureno |
| 4/21/2014 | 19.32 | Late Work Meals - Nassau |
| 4/21/2014 | 12.95 | Late Work Meals - Nee |
| 4/21/2014 | 16.49 | Late Work Meals - Olin |
| 4/21/2014 | 29.50 | Late Work Meals - Opolsky |
| 4/21/2014 | 12.99 | Late Work Meals - Parthum |
| 4/21/2014 | 19.93 | Late Work Meals - Queen |
| 4/21/2014 | 21.99 | Late Work Meals - Ricchi |
| 4/21/2014 | 33.55 | Late Work Meals - Rosenthal |
| 4/21/2014 | 26.70 | Late Work Meals - Shartsis |
| 4/21/2014 | 15.05 | Late Work Meals - Smoler |
| 4/21/2014 | 26.03 | Late Work Meals - Stein |
| 4/21/2014 | 15.00 | Late Work Meals - Stone |
| 4/21/2014 | 18.09 | Late Work Meals - Tunis |
| 4/21/2014 | 13.03 | Late Work Meals - Zelbo |
| 4/22/2014 | 21.78 | Late Work Meals - Aganga-Williams |
| 4/22/2014 | 25.95 | Late Work Meals - Block |
| 4/22/2014 | 24.77 | Late Work Meals - Bromley |

| Date | Amount | Narrative |
|------|--------|-----------|
| 4/22/2014 | 18.97 | Late Work Meals - Cusack |
| 4/22/2014 | 19.88 | Late Work Meals - Dandelet |
| 4/22/2014 | 19.63 | Late Work Meals - Ferguson |
| 4/22/2014 | 23.64 | Late Work Meals - Gianis |
| 4/22/2014 | 25.94 | Late Work Meals - Gurgel |
| 4/22/2014 | 25.75 | Late Work Meals - Kaufman |
| 4/22/2014 | 34.57 | Late Work Meals - Luft |
| 4/22/2014 | 11.63 | Late Work Meals - Nee |
| 4/22/2014 | 19.03 | Late Work Meals - Rahneva |
| 4/22/2014 | 22.32 | Late Work Meals - Ricchi |
| 4/22/2014 | 27.38 | Late Work Meals - Shartsis |
| 4/22/2014 | 20.58 | Late Work Meals - Smoler |
| 4/22/2014 | 15.59 | Late Work Meals - Stein |
| 4/22/2014 | 15.58 | Late Work Meals - Tunis |
| 4/22/2014 | 19.12 | Late Work Meals - van Slyck |
| 4/22/2014 | 19.39 | Late Work Meals - Zimmer |
| 4/23/2014 | 29.97 | Late Work Meals - Aganga-Williams |
| 4/23/2014 | 18.60 | Late Work Meals - Cusack |
| 4/23/2014 | 26.32 | Late Work Meals - Dandelet |
| 4/23/2014 | 13.16 | Late Work Meals - Ferguson |
| 4/23/2014 | 24.70 | Late Work Meals - Gianis |
| 4/23/2014 | 14.91 | Late Work Meals - Graham |
| 4/23/2014 | 22.02 | Late Work Meals - Kahn |
| 4/23/2014 | 30.73 | Late Work Meals - Kaufman |
| 4/23/2014 | 22.86 | Late Work Meals - Lewis |
| 4/23/2014 | 40.30 | Late Work Meals - Luft |
| 4/23/2014 | 15.16 | Late Work Meals - M. Taylor |
| 4/23/2014 | 24.78 | Late Work Meals - McCown |
| 4/23/2014 | 21.75 | Late Work Meals - Moessner |
| 4/23/2014 | 19.73 | Late Work Meals - Mon Cureno |
| 4/23/2014 | 22.76 | Late Work Meals - Nassau |
| 4/23/2014 | 25.46 | Late Work Meals - Olin |
| 4/23/2014 | 29.20 | Late Work Meals - Opolsky |
| 4/23/2014 | 17.11 | Late Work Meals - Parthum |
| 4/23/2014 | 21.28 | Late Work Meals - Ricchi |
| 4/23/2014 | 23.59 | Late Work Meals - Schweitzer |
| 4/23/2014 | 27.54 | Late Work Meals - Shartsis |
| 4/23/2014 | 27.89 | Late Work Meals - Sherrett |
| 4/23/2014 | 13.74 | Late Work Meals - Stein |
| 4/23/2014 | 12.16 | Late Work Meals - Stone |

**EXPENSE SUMMARY**
**May 1, 2014 through May 31, 2014**

In re Nortel Networks Inc., et al.
**(Case No. 09-10138 (KG))**

| Date | Amount | Narrative |
|------|--------|-----------|
| 4/23/2014 | 18.22 | Late Work Meals - Tunis |
| 4/23/2014 | 11.96 | Late Work Meals - Zelbo |
| 4/24/2014 | 32.15 | Late Work Meals - Aganga-Williams |
| 4/24/2014 | 20.43 | Late Work Meals - Bromley |
| 4/24/2014 | 23.21 | Late Work Meals - Cusack |
| 4/24/2014 | 20.33 | Late Work Meals - Erickson |
| 4/24/2014 | 18.05 | Late Work Meals - Ferguson |
| 4/24/2014 | 17.94 | Late Work Meals - Gianis |
| 4/24/2014 | 24.32 | Late Work Meals - Gurgel |
| 4/24/2014 | 26.99 | Late Work Meals - Kaufman |
| 4/24/2014 | 35.66 | Late Work Meals - Luft |
| 4/24/2014 | 20.74 | Late Work Meals - M. Taylor |
| 4/24/2014 | 18.64 | Late Work Meals - Moessner |
| 4/24/2014 | 15.00 | Late Work Meals - Mon Cureno |
| 4/24/2014 | 16.64 | Late Work Meals - Nassau |
| 4/24/2014 | 15.00 | Late Work Meals - O'Connor |
| 4/24/2014 | 18.47 | Late Work Meals - Queen |
| 4/24/2014 | 18.33 | Late Work Meals - Rahneva |
| 4/24/2014 | 20.81 | Late Work Meals - Ricchi |
| 4/24/2014 | 26.07 | Late Work Meals - Rosenthal |
| 4/24/2014 | 14.01 | Late Work Meals - Schweitzer |
| 4/24/2014 | 25.86 | Late Work Meals - Shartsis |
| 4/24/2014 | 18.70 | Late Work Meals - Stein |
| 4/24/2014 | 14.76 | Late Work Meals - Stone |
| 4/24/2014 | 21.94 | Late Work Meals - Tunis |
| 4/24/2014 | 14.57 | Late Work Meals - Zelbo |
| 4/25/2014 | 7.69 | Late Work Meals - Dandelet |
| 4/25/2014 | 25.66 | Late Work Meals - Gianis |
| 4/25/2014 | 12.98 | Late Work Meals - McCown |
| 4/25/2014 | 15.00 | Late Work Meals - Nassau |
| 4/25/2014 | 42.56 | Late Work Meals - Rosenthal |
| 4/25/2014 | 30.67 | Late Work Meals - Sherrett |
| 4/25/2014 | 15.00 | Late Work Meals - Stone |
| 4/26/2014 | 18.00 | Late Work Meals - Dandelet |
| 4/26/2014 | 21.37 | Late Work Meals - Erickson |
| 4/26/2014 | 34.84 | Late Work Meals - Luft |
| 4/26/2014 | 16.15 | Late Work Meals - McCown (weekend meal) |
| 4/26/2014 | 18.14 | Late Work Meals - Moessner |
| 4/26/2014 | 16.84 | Late Work Meals - Queen |
| 4/26/2014 | 15.88 | Late Work Meals - Ricchi |

**EXPENSE SUMMARY**
**May 1, 2014 through May 31, 2014**

In re Nortel Networks Inc., et al.
**(Case No. 09-10138 (KG))**

| Date | Amount | Narrative |
|------|--------|-----------|
| 4/26/2014 | 23.45 | Late Work Meals - Shartsis |
| 4/26/2014 | 194.47 | Late Work Meals - Sherrett (weekend meal - 6 attendees) |
| 4/26/2014 | 219.74 | Late Work Meals - Sherrett (weekend meal - 7 attendees) |
| 4/27/2014 | 25.44 | Late Work Meals - Aganga-Williams |
| 4/27/2014 | 10.64 | Late Work Meals - Erickson (weekend meal) |
| 4/27/2014 | 15.25 | Late Work Meals - Erickson (weekend meal) |
| 4/27/2014 | 49.76 | Late Work Meals - Gurgel |
| 4/27/2014 | 2.99 | Late Work Meals - McCown (weekend meal) |
| 4/27/2014 | 21.33 | Late Work Meals - McCown (weekend meal) |
| 4/27/2014 | 25.00 | Late Work Meals - Nassau |
| 4/27/2014 | 15.00 | Late Work Meals - O'Connor |
| 4/27/2014 | 17.34 | Late Work Meals - Queen |
| 4/27/2014 | 25.00 | Late Work Meals - Ricchi |
| 4/27/2014 | 25.21 | Late Work Meals - Stein |
| 4/27/2014 | 15.00 | Late Work Meals - Stone |
| 4/27/2014 | 18.55 | Late Work Meals - Tunis (weekend meal) |
| 4/27/2014 | 26.09 | Late Work Meals - Tunis (weekend meal) |
| 4/28/2014 | 28.31 | Late Work Meals - Aganga-Williams |
| 4/28/2014 | 14.91 | Late Work Meals - Graham |
| 4/28/2014 | 30.00 | Late Work Meals - Kaufman |
| 4/28/2014 | 26.40 | Late Work Meals - Luft |
| 4/28/2014 | 10.75 | Late Work Meals - McCown |
| 4/28/2014 | 31.98 | Late Work Meals - McCown (weekend meal on 4/26/14) |
| 4/28/2014 | 15.00 | Late Work Meals - Nassau |
| 4/28/2014 | 26.20 | Late Work Meals - Shartsis |
| 4/28/2014 | 29.81 | Late Work Meals - Sherrett |
| 4/28/2014 | 15.00 | Late Work Meals - Stone |
| 4/29/2014 | 31.31 | Late Work Meals - Aganga-Williams |
| 4/29/2014 | 9.57 | Late Work Meals - Dandalet |
| 4/29/2014 | 19.83 | Late Work Meals - Dandalet (meal on 5/1/14) |
| 4/29/2014 | 20.60 | Late Work Meals - Erickson |
| 4/29/2014 | 14.91 | Late Work Meals - Graham |
| 4/29/2014 | 34.65 | Late Work Meals - Kaufman |
| 4/29/2014 | 39.84 | Late Work Meals - McCown |
| 4/29/2014 | 25.67 | Late Work Meals - Queen |
| 4/29/2014 | 40.82 | Late Work Meals - Rosenthal |
| 4/29/2014 | 63.58 | Late Work Meals - Sherrett (2 attendees) |
| 4/29/2014 | 15.00 | Late Work Meals - Stone |
| 4/30/2014 | 22.15 | Late Work Meals - Aganga-Williams |
| 4/30/2014 | 36.99 | Late Work Meals - Dandelet |

**EXPENSE SUMMARY**
**May 1, 2014 through May 31, 2014**

In re Nortel Networks Inc., et al.
(Case No. 09-10138 (KG))

| Date | Amount | Narrative |
|------|--------|-----------|
| 4/30/2014 | 14.91 | Late Work Meals - Graham |
| 4/30/2014 | 50.51 | Late Work Meals - Gurgel (2 attendees) |
| 4/30/2014 | 35.40 | Late Work Meals - Kaufman |
| 4/30/2014 | -6.00 | Late Work Meals - Kaufman (credit) |
| 4/30/2014 | 40.52 | Late Work Meals - Luft |
| 4/30/2014 | 32.65 | Late Work Meals - McCown |
| 4/30/2014 | 15.00 | Late Work Meals - Nassau |
| 4/30/2014 | 14.76 | Late Work Meals - Stone |
| 4/30/2014 | 94.61 | Late Work Meals - Zelbo (6 attendees) |
| 5/1/2014 | 22.99 | Late Work Meals - Bromley |
| 5/1/2014 | 19.83 | Late Work Meals - Dandelet |
| 5/1/2014 | 23.05 | Late Work Meals - Erickson |
| 5/1/2014 | 32.64 | Late Work Meals - Gianis |
| 5/1/2014 | 14.91 | Late Work Meals - Graham |
| 5/1/2014 | 36.54 | Late Work Meals - Luft |
| 5/1/2014 | 15.55 | Late Work Meals - McCown |
| 5/1/2014 | 15.00 | Late Work Meals - Nassau |
| 5/1/2014 | 27.09 | Late Work Meals - Nee |
| 5/1/2014 | 15.00 | Late Work Meals - O'Connor |
| 5/1/2014 | 53.41 | Late Work Meals - Queen (3 attendees) |
| 5/1/2014 | 15.00 | Late Work Meals - Stone |
| 5/2/2014 | 32.69 | Late Work Meals - Gianis |
| 5/2/2014 | 35.66 | Late Work Meals - Luft |
| 5/2/2014 | 28.63 | Late Work Meals - McCown |
| 5/2/2014 | 34.94 | Late Work Meals - Rosenthal |
| 5/3/2014 | 22.86 | Late Work Meals - Aganga-Williams |
| 5/3/2014 | 19.06 | Late Work Meals - Erickson |
| 5/3/2014 | 16.10 | Late Work Meals - Gianis |
| 5/3/2014 | 18.17 | Late Work Meals - McCown |
| 5/3/2014 | 34.57 | Late Work Meals - Parthum |
| 5/3/2014 | 17.73 | Late Work Meals - Tunis (weekend meal) |
| 5/3/2014 | 25.84 | Late Work Meals - Tunis (weekend meal) |
| 5/4/2014 | 29.20 | Late Work Meals - Aganga-Williams |
| 5/4/2014 | 15.00 | Late Work Meals - Erickson |
| 5/4/2014 | 12.51 | Late Work Meals - Gianis (weekend meal) |
| 5/4/2014 | 13.50 | Late Work Meals - Gianis (weekend meal) |
| 5/4/2014 | 18.33 | Late Work Meals - McCown (weekend meal) |
| 5/4/2014 | 21.38 | Late Work Meals - McCown (weekend meal) |
| 5/4/2014 | 14.19 | Late Work Meals - O'Connor |
| 5/4/2014 | 29.72 | Late Work Meals - Parthum |

| Date | Amount | Narrative |
|------|--------|-----------|
| 5/4/2014 | 15.34 | Late Work Meals - Tunis (weekend meal) |
| 5/4/2014 | 18.55 | Late Work Meals - Tunis (weekend meal) |
| 5/5/2014 | 21.78 | Late Work Meals - Aganga-Williams |
| 5/5/2014 | 18.19 | Late Work Meals - Erickson |
| 5/5/2014 | 14.91 | Late Work Meals - Graham |
| 5/5/2014 | 18.73 | Late Work Meals - McCown |
| 5/5/2014 | 7.62 | Late Work Meals - Parthum |
| 5/5/2014 | 15.00 | Late Work Meals - Stone |
| 5/6/2014 | 21.30 | Late Work Meals - Aganga-Williams |
| 5/6/2014 | 20.38 | Late Work Meals - Dandelet |
| 5/6/2014 | 20.37 | Late Work Meals - Erickson |
| 5/6/2014 | 14.91 | Late Work Meals - Graham |
| 5/6/2014 | 34.82 | Late Work Meals - McCown |
| 5/6/2014 | 13.39 | Late Work Meals - O'Connor |
| 5/6/2014 | 40.82 | Late Work Meals - Rosenthal |
| 5/6/2014 | 15.00 | Late Work Meals - Stone |
| 5/7/2014 | 30.13 | Late Work Meals - Aganga-Williams |
| 5/7/2014 | 23.85 | Late Work Meals - Dandelet |
| 5/7/2014 | 20.51 | Late Work Meals - Gianis |
| 5/7/2014 | 14.91 | Late Work Meals - Graham |
| 5/7/2014 | 26.21 | Late Work Meals - Gurgel |
| 5/7/2014 | 33.20 | Late Work Meals - Luft |
| 5/7/2014 | 18.33 | Late Work Meals - McCown |
| 5/7/2014 | 15.00 | Late Work Meals - Nassau |
| 5/7/2014 | 16.15 | Late Work Meals - Parthum |
| 5/7/2014 | 15.00 | Late Work Meals - Stone |
| 5/8/2014 | 23.85 | Late Work Meals - Dandelet |
| 5/8/2014 | 37.34 | Late Work Meals - de Meslon |
| 5/8/2014 | 14.91 | Late Work Meals - Graham |
| 5/8/2014 | 29.61 | Late Work Meals - Gurgel |
| 5/8/2014 | 36.45 | Late Work Meals - Luft |
| 5/9/2014 | 15.00 | Late Work Meals - Stone |
| 5/10/2014 | 17.68 | Late Work Meals - Gianis |
| 5/10/2014 | 15.00 | Late Work Meals - O'Connor |
| 5/10/2014 | 19.96 | Late Work Meals - Schweitzer |
| 5/10/2014 | 15.00 | Late Work Meals - Stone |
| 5/11/2014 | 9.11 | Late Work Meals - MacCallum (weekend meal) |
| 5/11/2014 | 25.60 | Late Work Meals - MacCallum (weekend meal) |
| 5/12/2014 | 31.85 | Late Work Meals - Sherrett |
| 5/12/2014 | 15.00 | Late Work Meals - Stone |

**EXPENSE SUMMARY**
**May 1, 2014 through May 31, 2014**

In re Nortel Networks Inc., et al.
**(Case No. 09-10138 (KG))**

| Date | Amount | Narrative |
|------|--------|-----------|
| 5/13/2014 | 30.00 | Late Work Meals - Chen (2 meals during the week of 3/31/14 - 4/6/14) |
| 5/13/2014 | 15.00 | Late Work Meals - Cusack |
| 5/13/2014 | 18.33 | Late Work Meals - McCown |
| 5/13/2014 | 13.81 | Late Work Meals - Rha |
| 5/13/2014 | 15.00 | Late Work Meals - Stone |
| 5/13/2014 | 59.80 | Late Work Meals - van Slyck (4 meals during the week of 3/31/14 - 4/6/14) |
| 5/13/2014 | 120.00 | Late Work Meals - Yazgan (8 meals during the weeks of 3/10/14 - 3/30/14) |
| 5/13/2014 | 30.00 | Late Work Meals - Zimmer (2 meals during the week of 3/31/14 - 4/6/14) |
| 5/14/2014 | 15.00 | Late Work Meals - Stone |
| 5/15/2014 | 14.74 | Late Work Meals - Graham |
| 5/15/2014 | 74.70 | Late Work Meals - Khmelnitsky (5 meals during the week of 3/24/14 - 3/30/14) |
| 5/15/2014 | 86.77 | Late Work Meals - M. Taylor (6 meals during the week of 3/24/14 - 3/30/14) |
| 5/15/2014 | 57.66 | Late Work Meals - McKay (4 meals during the week of 3/31/14 - 4/6/14) |
| 5/15/2014 | 15.00 | Late Work Meals - Stone |
| 5/17/2014 | 28.31 | Late Work Meals - Aganga-Williams |
| 5/18/2014 | 5.50 | Late Work Meals - Luft (weekend meal) |
| 5/18/2014 | 15.75 | Late Work Meals - Luft (weekend meal) |
| 5/19/2014 | 75.00 | Late Work Meals - Chen (5 meals during the week of 3/24/14 - 3/30/14) |
| 5/19/2014 | 117.48 | Late Work Meals - Graham (8 meals during the weeks of 3/17/14 - 4/6/14) |
| 5/19/2014 | 88.37 | Late Work Meals - Khmelnitsky (6 meals during the weeks of 3/17/14 - 4/6/14) |
| 5/19/2014 | 33.20 | Late Work Meals - Luft |
| 5/19/2014 | 58.63 | Late Work Meals - M. Taylor (4 meals during the weeks of 3/17/14 - 4/6/14) |
| 5/19/2014 | 2.17 | Late Work Meals - McCown |
| 5/19/2014 | 15.00 | Late Work Meals - O'Connor |
| 5/19/2014 | 13.24 | Late Work Meals - Stone |
| 5/19/2014 | 45.00 | Late Work Meals - van Slyck (3 meals during the week of 3/24/14 - 3/30/14) |
| 5/19/2014 | 30.00 | Late Work Meals - Zimmer (2 meals during the week of 3/24/14 - 3/30/14) |
| 5/20/2014 | 105.00 | Late Work Meals - Chen (7 meals during the weeks of 4/7/14 - 4/20/14) |
| 5/20/2014 | 88.77 | Late Work Meals - Cusack (6 meals during the weeks of 3/10/14 - 4/13/14) |
| 5/20/2014 | 15.00 | Late Work Meals - Stone |
| 5/20/2014 | 89.81 | Late Work Meals - van Slyck (6 meals during the weeks of 4/7/14 - 4/20/14) |
| 5/20/2014 | 75.00 | Late Work Meals - Yazgan (5 meals during the week of 4/7/14 - 4/13/14) |
| 5/20/2014 | 75.00 | Late Work Meals - Zimmer (5 meals during the weeks of 4/7/14 - 4/20/14) |
| 5/21/2014 | 15.00 | Late Work Meals - Stone |
| 5/22/2014 | 15.00 | Late Work Meals - Stone |
| 5/23/2014 | 21.98 | Late Work Meals - Grube |
| **TOTAL:** | **9,088.16** | |
| | | |
| **Late Work - Transportation** | | |
| | | |

EXPENSE SUMMARY
May 1, 2014 through May 31, 2014

In re Nortel Networks Inc., et al.
(Case No. 09-10138 (KG))

| Date | Amount | Narrative |
|------|--------|-----------|
| 3/11/2014 | 32.79 | Late Work Transportation - Lipner |
| 3/22/2014 | 12.35 | Late Work Transportation - Stein (weekend ride) |
| 3/22/2014 | 19.50 | Late Work Transportation - Stein (weekend ride) |
| 3/24/2014 | 14.25 | Late Work Transportation - Parthum |
| 3/24/2014 | 59.92 | Late Work Transportation - Rahneva |
| 3/26/2014 | 26.70 | Late Work Transportation - Olin |
| 3/27/2014 | 36.99 | Late Work Transportation - McKay |
| 3/28/2014 | 117.83 | Late Work Transportation - Dandelet |
| 3/28/2014 | 39.87 | Late Work Transportation - Ferguson |
| 3/29/2014 | 52.12 | Late Work Transportation - Nassau |
| 3/29/2014 | 8.45 | Late Work Transportation - Stein (weekend ride) |
| 3/29/2014 | 8.95 | Late Work Transportation - Stein (weekend ride) |
| 3/30/2014 | 18.20 | Late Work Transportation - Stein (weekend ride) |
| 3/30/2014 | 20.65 | Late Work Transportation - Stein (weekend ride) |
| 3/30/2014 | 58.38 | Late Work Transportation - Zelbo |
| 3/31/2014 | 109.63 | Late Work Transportation - Retained Professional (ride authorized by B. Tunis) |
| 3/31/2014 | 27.62 | Late Work Transportation - Erickson |
| 3/31/2014 | 98.35 | Late Work Transportation - Luft |
| 3/31/2014 | 74.76 | Late Work Transportation - Moessner |
| 3/31/2014 | 25.39 | Late Work Transportation - Olin |
| 3/31/2014 | 21.13 | Late Work Transportation - Ricchi |
| 3/31/2014 | 22.96 | Late Work Transportation - Sherrett |
| 3/31/2014 | 46.00 | Late Work Transportation - Stein |
| 3/31/2014 | 51.00 | Late Work Transportation - Stone |
| 3/31/2014 | 99.17 | Late Work Transportation - Zelbo |
| 4/1/2014 | 94.53 | Late Work Transportation - Dandelet |
| 4/1/2014 | 66.06 | Late Work Transportation - Decker |
| 4/1/2014 | 27.62 | Late Work Transportation - Erickson |
| 4/1/2014 | 36.99 | Late Work Transportation - McKay |
| 4/1/2014 | 13.00 | Late Work Transportation - Moessner |
| 4/1/2014 | 51.00 | Late Work Transportation - Nee |
| 4/1/2014 | 18.41 | Late Work Transportation - Olin |
| 4/1/2014 | 36.99 | Late Work Transportation - Rahneva |
| 4/1/2014 | 33.18 | Late Work Transportation - Ricchi |
| 4/1/2014 | 34.30 | Late Work Transportation - Sherrett |
| 4/1/2014 | 48.67 | Late Work Transportation - Smoler |
| 4/1/2014 | 34.30 | Late Work Transportation - Stein |
| 4/1/2014 | 60.36 | Late Work Transportation - Stone |
| 4/2/2014 | 29.96 | Late Work Transportation - Beisler |
| 4/2/2014 | 29.62 | Late Work Transportation - Gianis |

| Date | Amount | Narrative |
|------|--------|-----------|
| 4/2/2014 | 23.34 | Late Work Transportation - Gurgel |
| 4/2/2014 | 27.78 | Late Work Transportation - McCown |
| 4/2/2014 | 31.51 | Late Work Transportation - Mon Cureno |
| 4/2/2014 | 18.11 | Late Work Transportation - Olin |
| 4/2/2014 | 52.12 | Late Work Transportation - Rahneva |
| 4/2/2014 | 20.77 | Late Work Transportation - Ricchi |
| 4/2/2014 | 54.91 | Late Work Transportation - Stone |
| 4/3/2014 | 30.96 | Late Work Transportation - Gianis |
| 4/3/2014 | 34.30 | Late Work Transportation - Gurgel |
| 4/3/2014 | 56.05 | Late Work Transportation - Kahn |
| 4/3/2014 | 52.12 | Late Work Transportation - Kaufman |
| 4/3/2014 | 20.05 | Late Work Transportation - McCown |
| 4/3/2014 | 53.96 | Late Work Transportation - McKay |
| 4/3/2014 | 26.50 | Late Work Transportation - Opolsky |
| 4/3/2014 | 26.61 | Late Work Transportation - Ricchi |
| 4/3/2014 | 39.87 | Late Work Transportation - Rosenthal |
| 4/3/2014 | 48.67 | Late Work Transportation - Smoler |
| 4/3/2014 | 42.10 | Late Work Transportation - Stein |
| 4/3/2014 | 14.00 | Late Work Transportation - Stein (ride after midnight on 4/2/14) |
| 4/3/2014 | 82.19 | Late Work Transportation - Stone |
| 4/4/2014 | 18.84 | Late Work Transportation - Erickson |
| 4/4/2014 | 42.65 | Late Work Transportation - Gianis |
| 4/4/2014 | 27.50 | Late Work Transportation - Grube |
| 4/4/2014 | 22.31 | Late Work Transportation - Mon Cureno |
| 4/4/2014 | 51.71 | Late Work Transportation - Ricchi |
| 4/4/2014 | 22.31 | Late Work Transportation - Smoler |
| 4/4/2014 | 51.00 | Late Work Transportation - Stone |
| 4/5/2014 | 105.32 | Late Work Transportation - Bromley |
| 4/5/2014 | 45.21 | Late Work Transportation - McCown |
| 4/5/2014 | 98.35 | Late Work Transportation - Schweitzer |
| 4/5/2014 | 15.00 | Late Work Transportation - Stein (ride after midnight on 4/4/14) |
| 4/5/2014 | 26.00 | Late Work Transportation - Stein (weekend ride) |
| 4/5/2014 | 37.00 | Late Work Transportation - Stein (weekend ride) |
| 4/5/2014 | 44.03 | Late Work Transportation - Zelbo |
| 4/6/2014 | 45.21 | Late Work Transportation - Gianis |
| 4/6/2014 | 15.00 | Late Work Transportation - Stein (weekend ride) |
| 4/6/2014 | 38.85 | Late Work Transportation - Stein (weekend ride) |
| 4/7/2014 | 92.71 | Late Work Transportation - Bromley |
| 4/7/2014 | 104.28 | Late Work Transportation - Dandelet |
| 4/7/2014 | 69.65 | Late Work Transportation - Decker |

**EXPENSE SUMMARY**
**May 1, 2014 through May 31, 2014**

In re Nortel Networks Inc., et al.
**(Case No. 09-10138 (KG))**

| Date | Amount | Narrative |
|------|--------|-----------|
| 4/7/2014 | 29.62 | Late Work Transportation - McCown |
| 4/7/2014 | 20.07 | Late Work Transportation - Mon Cureno |
| 4/7/2014 | 26.22 | Late Work Transportation - Queen |
| 4/7/2014 | 67.72 | Late Work Transportation - Rahneva |
| 4/7/2014 | 39.87 | Late Work Transportation - Rosenthal |
| 4/8/2014 | 24.38 | Late Work Transportation - Ferguson |
| 4/8/2014 | 38.76 | Late Work Transportation - Gianis |
| 4/8/2014 | 35.92 | Late Work Transportation - Nassau |
| 4/8/2014 | 31.74 | Late Work Transportation - Ricchi |
| 4/8/2014 | 98.35 | Late Work Transportation - Schweitzer |
| 4/8/2014 | 34.30 | Late Work Transportation - Sherrett |
| 4/8/2014 | 34.30 | Late Work Transportation - Sherrett (ride after midnight on 4/7/14) |
| 4/8/2014 | 16.00 | Late Work Transportation - Stein |
| 4/9/2014 | 111.06 | Late Work Transportation - Bromley |
| 4/9/2014 | 14.35 | Late Work Transportation - Gurgel |
| 4/9/2014 | 30.96 | Late Work Transportation - McCown |
| 4/9/2014 | 58.81 | Late Work Transportation - Nee |
| 4/9/2014 | 42.65 | Late Work Transportation - Olin |
| 4/9/2014 | 98.35 | Late Work Transportation - Schweitzer |
| 4/9/2014 | 36.53 | Late Work Transportation - Zelbo |
| 4/10/2014 | 92.58 | Late Work Transportation - Dandelet |
| 4/10/2014 | 72.17 | Late Work Transportation - Rahneva |
| 4/10/2014 | 96.30 | Late Work Transportation - Schweitzer |
| 4/11/2014 | 96.48 | Late Work Transportation - Dandelet |
| 4/11/2014 | 42.65 | Late Work Transportation - Gianis |
| 4/11/2014 | 33.18 | Late Work Transportation - Grube |
| 4/11/2014 | 8.30 | Late Work Transportation - Moessner |
| 4/11/2014 | 52.12 | Late Work Transportation - Nassau |
| 4/11/2014 | 51.00 | Late Work Transportation - Nee |
| 4/11/2014 | 99.26 | Late Work Transportation - Opolsky |
| 4/11/2014 | 98.35 | Late Work Transportation - Schweitzer |
| 4/11/2014 | 51.00 | Late Work Transportation - Smoler |
| 4/11/2014 | 51.00 | Late Work Transportation - Stone |
| 4/12/2014 | 62.48 | Late Work Transportation - Decker |
| 4/12/2014 | 44.03 | Late Work Transportation - Herrington |
| 4/12/2014 | 10.27 | Late Work Transportation - Mon Cureno |
| 4/12/2014 | 27.50 | Late Work Transportation - Rahneva |
| 4/12/2014 | 10.29 | Late Work Transportation - Ricchi |
| 4/12/2014 | 71.70 | Late Work Transportation - Rosenthal |
| 4/12/2014 | 105.53 | Late Work Transportation - Rozenberg |

**EXPENSE SUMMARY**
**May 1, 2014 through May 31, 2014**

In re Nortel Networks Inc., et al.
**(Case No. 09-10138 (KG))**

| Date | Amount | Narrative |
|------|--------|-----------|
| 4/12/2014 | 10.29 | Late Work Transportation - Smoler |
| 4/13/2014 | 11.05 | Late Work Transportation - Moessner |
| 4/13/2014 | 17.00 | Late Work Transportation - Rahneva |
| 4/13/2014 | 12.38 | Late Work Transportation - Shartsis (weekend ride) |
| 4/13/2014 | 12.38 | Late Work Transportation - Shartsis (weekend ride) |
| 4/13/2014 | 16.25 | Late Work Transportation - Stein |
| 4/14/2014 | 31.01 | Late Work Transportation - Block |
| 4/14/2014 | 39.87 | Late Work Transportation - Ferguson |
| 4/14/2014 | 38.76 | Late Work Transportation - Gianis |
| 4/14/2014 | 30.96 | Late Work Transportation - McCown |
| 4/14/2014 | 40.95 | Late Work Transportation - Nassau |
| 4/14/2014 | 54.91 | Late Work Transportation - Nee |
| 4/14/2014 | 12.38 | Late Work Transportation - Shartsis |
| 4/14/2014 | 54.91 | Late Work Transportation - Stone |
| 4/15/2014 | 52.12 | Late Work Transportation - Rahneva |
| 4/15/2014 | 13.62 | Late Work Transportation - Shartsis |
| 4/15/2014 | 66.60 | Late Work Transportation - Smoler |
| 4/15/2014 | 27.15 | Late Work Transportation - Stein |
| 4/15/2014 | 36.53 | Late Work Transportation - Zelbo |
| 4/16/2014 | 30.96 | Late Work Transportation - Gianis |
| 4/16/2014 | 33.18 | Late Work Transportation - Grube |
| 4/16/2014 | 16.25 | Late Work Transportation - Gurgel |
| 4/16/2014 | 56.58 | Late Work Transportation - McKay |
| 4/16/2014 | 11.05 | Late Work Transportation - Moessner |
| 4/16/2014 | 39.31 | Late Work Transportation - Mon Cureno |
| 4/16/2014 | 21.99 | Late Work Transportation - Olin |
| 4/16/2014 | 46.55 | Late Work Transportation - Parthum |
| 4/16/2014 | 42.70 | Late Work Transportation - Rahneva |
| 4/16/2014 | 27.62 | Late Work Transportation - Ricchi |
| 4/16/2014 | 14.25 | Late Work Transportation - Shartsis |
| 4/16/2014 | 42.10 | Late Work Transportation - Stein |
| 4/16/2014 | 51.00 | Late Work Transportation - Stone |
| 4/16/2014 | 40.42 | Late Work Transportation - Zelbo |
| 4/17/2014 | 32.63 | Late Work Transportation - Block |
| 4/17/2014 | 132.07 | Late Work Transportation - Gianis |
| 4/17/2014 | 38.64 | Late Work Transportation - Grube |
| 4/17/2014 | 40.60 | Late Work Transportation - Gurgel |
| 4/17/2014 | 28.23 | Late Work Transportation - Kahn |
| 4/17/2014 | 29.62 | Late Work Transportation - McCown |
| 4/17/2014 | 30.96 | Late Work Transportation - McCown (ride after midnight on 4/16/14) |

**EXPENSE SUMMARY**
**May 1, 2014 through May 31, 2014**

In re Nortel Networks Inc., et al.
**(Case No. 09-10138 (KG))**

| Date | Amount | Narrative |
|------|--------|-----------|
| 4/17/2014 | 23.50 | Late Work Transportation - Opolsky |
| 4/17/2014 | 52.12 | Late Work Transportation - Rahneva |
| 4/17/2014 | 98.35 | Late Work Transportation - Schweitzer |
| 4/17/2014 | 96.30 | Late Work Transportation - Schweitzer (package delivery) |
| 4/17/2014 | 13.75 | Late Work Transportation - Shartsis |
| 4/17/2014 | 34.30 | Late Work Transportation - Stein |
| 4/17/2014 | 66.60 | Late Work Transportation - Stone |
| 4/17/2014 | 40.42 | Late Work Transportation - Zelbo |
| 4/18/2014 | 53.00 | Late Work Transportation - Decker |
| 4/18/2014 | 38.76 | Late Work Transportation - McCown |
| 4/18/2014 | 68.11 | Late Work Transportation - Nee |
| 4/18/2014 | 56.01 | Late Work Transportation - Rahneva |
| 4/18/2014 | 34.30 | Late Work Transportation - Stein |
| 4/18/2014 | 44.03 | Late Work Transportation - Zelbo |
| 4/19/2014 | 13.62 | Late Work Transportation - McCown |
| 4/19/2014 | 9.25 | Late Work Transportation - Moessner |
| 4/19/2014 | 14.30 | Late Work Transportation - Stein |
| 4/19/2014 | 27.80 | Late Work Transportation - Zelbo |
| 4/20/2014 | 56.33 | Late Work Transportation - Gurgel |
| 4/20/2014 | 30.96 | Late Work Transportation - McCown |
| 4/20/2014 | 11.75 | Late Work Transportation - Shartsis (weekend) |
| 4/20/2014 | 12.50 | Late Work Transportation - Shartsis (weekend) |
| 4/21/2014 | 88.65 | Late Work Transportation - Dandelet |
| 4/21/2014 | 34.24 | Late Work Transportation - de Meslon |
| 4/21/2014 | 38.76 | Late Work Transportation - Gianis |
| 4/21/2014 | 10.62 | Late Work Transportation - Moessner |
| 4/21/2014 | 31.74 | Late Work Transportation - Ricchi |
| 4/21/2014 | 61.48 | Late Work Transportation - Rosenthal |
| 4/21/2014 | 12.50 | Late Work Transportation - Shartsis |
| 4/21/2014 | 34.24 | Late Work Transportation - Smoler |
| 4/21/2014 | 52.57 | Late Work Transportation - Stone |
| 4/21/2014 | 34.91 | Late Work Transportation - Zelbo |
| 4/21/2014 | -6.48 | Late Work Transportation (credit) |
| 4/21/2014 | -6.25 | Late Work Transportation (credit) |
| 4/21/2014 | -6.25 | Late Work Transportation (credit) |
| 4/21/2014 | -6.25 | Late Work Transportation (credit) |
| 4/21/2014 | -6.25 | Late Work Transportation (credit) |
| 4/21/2014 | -6.25 | Late Work Transportation (credit) |
| 4/21/2014 | -6.25 | Late Work Transportation (credit) |
| 4/21/2014 | -6.00 | Late Work Transportation (credit) |

EXPENSE SUMMARY
May 1, 2014 through May 31, 2014

In re Nortel Networks Inc., et al.
(Case No. 09-10138 (KG))

| Date | Amount | Narrative |
|------|--------|-----------|
| 4/21/2014 | -6.00 | Late Work Transportation (credit) |
| 4/21/2014 | -5.75 | Late Work Transportation (credit) |
| 4/21/2014 | -5.73 | Late Work Transportation (credit) |
| 4/21/2014 | -5.15 | Late Work Transportation (credit) |
| 4/21/2014 | -5.13 | Late Work Transportation (credit) |
| 4/21/2014 | -5.13 | Late Work Transportation (credit) |
| 4/21/2014 | -4.88 | Late Work Transportation (credit) |
| 4/21/2014 | -4.88 | Late Work Transportation (credit) |
| 4/21/2014 | -4.88 | Late Work Transportation (credit) |
| 4/21/2014 | -4.88 | Late Work Transportation (credit) |
| 4/21/2014 | -4.63 | Late Work Transportation (credit) |
| 4/21/2014 | -4.61 | Late Work Transportation (credit) |
| 4/21/2014 | -4.61 | Late Work Transportation (credit) |
| 4/21/2014 | -4.50 | Late Work Transportation (credit) |
| 4/21/2014 | -4.33 | Late Work Transportation (credit) |
| 4/21/2014 | -4.25 | Late Work Transportation (credit) |
| 4/21/2014 | -4.23 | Late Work Transportation (credit) |
| 4/21/2014 | -4.23 | Late Work Transportation (credit) |
| 4/21/2014 | -4.08 | Late Work Transportation (credit) |
| 4/21/2014 | -3.75 | Late Work Transportation (credit) |
| 4/21/2014 | -3.63 | Late Work Transportation (credit) |
| 4/21/2014 | -3.50 | Late Work Transportation (credit) |
| 4/21/2014 | -3.25 | Late Work Transportation (credit) |
| 4/21/2014 | -3.25 | Late Work Transportation (credit) |
| 4/21/2014 | -3.25 | Late Work Transportation (credit) |
| 4/21/2014 | -3.25 | Late Work Transportation (credit) |
| 4/21/2014 | -3.25 | Late Work Transportation (credit) |
| 4/21/2014 | -3.25 | Late Work Transportation (credit) |
| 4/21/2014 | -3.25 | Late Work Transportation (credit) |
| 4/21/2014 | -3.25 | Late Work Transportation (credit) |
| 4/21/2014 | -3.25 | Late Work Transportation (credit) |
| 4/21/2014 | -3.25 | Late Work Transportation (credit) |
| 4/21/2014 | -3.25 | Late Work Transportation (credit) |
| 4/21/2014 | -3.25 | Late Work Transportation (credit) |
| 4/21/2014 | -3.25 | Late Work Transportation (credit) |
| 4/21/2014 | -3.25 | Late Work Transportation (credit) |
| 4/21/2014 | -3.13 | Late Work Transportation (credit) |
| 4/21/2014 | -3.00 | Late Work Transportation (credit) |

**EXPENSE SUMMARY**

**May 1, 2014 through May 31, 2014**

In re Nortel Networks Inc., et al.

(Case No. 09-10138 (KG))

| Date | Amount | Narrative |
|------|--------|-----------|
| 4/21/2014 | -3.00 | Late Work Transportation (credit) |
| 4/21/2014 | -3.00 | Late Work Transportation (credit) |
| 4/21/2014 | -3.00 | Late Work Transportation (credit) |
| 4/21/2014 | -3.00 | Late Work Transportation (credit) |
| 4/21/2014 | -3.00 | Late Work Transportation (credit) |
| 4/21/2014 | -3.00 | Late Work Transportation (credit) |
| 4/21/2014 | -3.00 | Late Work Transportation (credit) |
| 4/21/2014 | -3.00 | Late Work Transportation (credit) |
| 4/21/2014 | -3.00 | Late Work Transportation (credit) |
| 4/21/2014 | -3.00 | Late Work Transportation (credit) |
| 4/21/2014 | -3.00 | Late Work Transportation (credit) |
| 4/21/2014 | -3.00 | Late Work Transportation (credit) |
| 4/21/2014 | -3.00 | Late Work Transportation (credit) |
| 4/21/2014 | -3.00 | Late Work Transportation (credit) |
| 4/21/2014 | -3.00 | Late Work Transportation (credit) |
| 4/21/2014 | -3.00 | Late Work Transportation (credit) |
| 4/21/2014 | -3.00 | Late Work Transportation (credit) |
| 4/21/2014 | -3.00 | Late Work Transportation (credit) |
| 4/21/2014 | -3.00 | Late Work Transportation (credit) |
| 4/21/2014 | -3.00 | Late Work Transportation (credit) |
| 4/21/2014 | -3.00 | Late Work Transportation (credit) |
| 4/21/2014 | -3.00 | Late Work Transportation (credit) |
| 4/21/2014 | -3.00 | Late Work Transportation (credit) |
| 4/21/2014 | -3.00 | Late Work Transportation (credit) |
| 4/21/2014 | -3.00 | Late Work Transportation (credit) |
| 4/21/2014 | -3.00 | Late Work Transportation (credit) |
| 4/21/2014 | -3.00 | Late Work Transportation (credit) |
| 4/21/2014 | -3.00 | Late Work Transportation (credit) |
| 4/21/2014 | -3.00 | Late Work Transportation (credit) |
| 4/21/2014 | -1.88 | Late Work Transportation (credit) |
| 4/21/2014 | -1.88 | Late Work Transportation (credit) |
| 4/21/2014 | -1.63 | Late Work Transportation (credit) |
| 4/21/2014 | -1.63 | Late Work Transportation (credit) |
| 4/21/2014 | -1.63 | Late Work Transportation (credit) |
| 4/21/2014 | -1.63 | Late Work Transportation (credit) |
| 4/21/2014 | -1.63 | Late Work Transportation (credit) |
| 4/21/2014 | -1.63 | Late Work Transportation (credit) |
| 4/21/2014 | -1.63 | Late Work Transportation (credit) |

**EXPENSE SUMMARY**                                                                 In re Nortel Networks Inc., et al.
**May 1, 2014 through May 31, 2014**                                                        **(Case No. 09-10138 (KG))**

| Date | Amount | Narrative |
|------|--------|-----------|
| 4/21/2014 | -1.63 | Late Work Transportation (credit) |
| 4/21/2014 | -1.63 | Late Work Transportation (credit) |
| 4/21/2014 | -1.63 | Late Work Transportation (credit) |
| 4/21/2014 | -1.63 | Late Work Transportation (credit) |
| 4/21/2014 | -1.63 | Late Work Transportation (credit) |
| 4/21/2014 | -1.63 | Late Work Transportation (credit) |
| 4/21/2014 | -1.63 | Late Work Transportation (credit) |
| 4/21/2014 | -1.63 | Late Work Transportation (credit) |
| 4/21/2014 | -1.63 | Late Work Transportation (credit) |
| 4/21/2014 | -1.63 | Late Work Transportation (credit) |
| 4/21/2014 | -1.50 | Late Work Transportation (credit) |
| 4/21/2014 | -1.50 | Late Work Transportation (credit) |
| 4/21/2014 | -0.94 | Late Work Transportation (credit) |
| 4/21/2014 | -0.94 | Late Work Transportation (credit) |
| 4/21/2014 | -0.81 | Late Work Transportation (credit) |
| 4/21/2014 | -0.81 | Late Work Transportation (credit) |
| 4/21/2014 | -0.81 | Late Work Transportation (credit) |
| 4/21/2014 | -0.81 | Late Work Transportation (credit) |
| 4/22/2014 | 46.00 | Late Work Transportation - Block |
| 4/22/2014 | 79.12 | Late Work Transportation - Dandelet |
| 4/22/2014 | 8.50 | Late Work Transportation - Luft |
| 4/22/2014 | 11.00 | Late Work Transportation - Moessner |
| 4/22/2014 | 16.70 | Late Work Transportation - Parthum |
| 4/22/2014 | 15.00 | Late Work Transportation - Queen |
| 4/22/2014 | 12.50 | Late Work Transportation - Shartsis |
| 4/23/2014 | 20.00 | Late Work Transportation - Bromley |
| 4/23/2014 | 18.60 | Late Work Transportation - Erickson |
| 4/23/2014 | 27.84 | Late Work Transportation - Ferguson |
| 4/23/2014 | 19.20 | Late Work Transportation - Graham |
| 4/23/2014 | 32.79 | Late Work Transportation - Gurgel |
| 4/23/2014 | 41.27 | Late Work Transportation - Kahn |
| 4/23/2014 | 22.01 | Late Work Transportation - Olin |
| 4/23/2014 | 58.81 | Late Work Transportation - Stone |
| 4/24/2014 | 28.20 | Late Work Transportation - Herrington |
| 4/24/2014 | 59.95 | Late Work Transportation - Kahn |
| 4/24/2014 | 57.92 | Late Work Transportation - Kaufman |
| 4/24/2014 | 37.42 | Late Work Transportation - McCown |
| 4/24/2014 | 29.62 | Late Work Transportation - Moessner |
| 4/24/2014 | 41.67 | Late Work Transportation - Rahneva |
| 4/24/2014 | 28.75 | Late Work Transportation - Shartsis |

| Date | Amount | Narrative |
|------|--------|-----------|
| 4/24/2014 | 12.50 | Late Work Transportation - Shartsis (ride after midnight on 4/23/14) |
| 4/24/2014 | 51.00 | Late Work Transportation - Smoler |
| 4/24/2014 | 56.46 | Late Work Transportation - Stone |
| 4/25/2014 | 13.70 | Late Work Transportation - Erickson |
| 4/25/2014 | 30.96 | Late Work Transportation - Gianis |
| 4/25/2014 | 19.80 | Late Work Transportation - Graham |
| 4/25/2014 | 42.32 | Late Work Transportation - Kaufman |
| 4/25/2014 | 60.81 | Late Work Transportation - McCown |
| 4/25/2014 | 29.62 | Late Work Transportation - Moessner (ride after midnight on 4/24/14) |
| 4/25/2014 | 84.92 | Late Work Transportation - Olin |
| 4/25/2014 | 38.09 | Late Work Transportation - Rosenthal |
| 4/25/2014 | 24.00 | Late Work Transportation - Shartsis |
| 4/25/2014 | 83.47 | Late Work Transportation - Sherrett |
| 4/25/2014 | 15.00 | Late Work Transportation - Stein |
| 4/26/2014 | 45.00 | Late Work Transportation - Decker |
| 4/26/2014 | 26.45 | Late Work Transportation - Erickson |
| 4/26/2014 | 25.50 | Late Work Transportation - Kaufman |
| 4/26/2014 | 7.20 | Late Work Transportation - Luft (ride on 4/23/14) |
| 4/26/2014 | 16.25 | Late Work Transportation - McCown |
| 4/26/2014 | 14.25 | Late Work Transportation - Moessner (ride on 4/25/14) |
| 4/26/2014 | 9.88 | Late Work Transportation - Moessner (weekend ride) |
| 4/26/2014 | 10.00 | Late Work Transportation - Moessner (weekend ride) |
| 4/26/2014 | 122.29 | Late Work Transportation - Nassau |
| 4/26/2014 | 49.72 | Late Work Transportation - Rahneva |
| 4/26/2014 | 43.43 | Late Work Transportation - Ricchi |
| 4/26/2014 | 19.70 | Late Work Transportation - Rosenthal (weekend ride) |
| 4/26/2014 | 38.90 | Late Work Transportation - Rosenthal (weekend ride) |
| 4/26/2014 | 12.50 | Late Work Transportation - Shartsis |
| 4/26/2014 | 13.62 | Late Work Transportation - Sherrett (weekend ride) |
| 4/26/2014 | 13.62 | Late Work Transportation - Sherrett (weekend ride) |
| 4/27/2014 | 19.70 | Late Work Transportation - Aganga-Williams |
| 4/27/2014 | 26.45 | Late Work Transportation - Erickson (weekend ride after midnight on 4/26/14) |
| 4/27/2014 | 11.90 | Late Work Transportation - Erickson (weekend ride) |
| 4/27/2014 | 26.45 | Late Work Transportation - Erickson (weekend ride) |
| 4/27/2014 | 29.00 | Late Work Transportation - Karlik (weekend ride) |
| 4/27/2014 | 33.00 | Late Work Transportation - Karlik (weekend ride) |
| 4/27/2014 | 13.62 | Late Work Transportation - McCown (weekend ride) |
| 4/27/2014 | 37.42 | Late Work Transportation - McCown (weekend ride) |
| 4/27/2014 | 10.00 | Late Work Transportation - Moessner (weekend ride) |
| 4/27/2014 | 22.38 | Late Work Transportation - Moessner (weekend ride) |

**EXPENSE SUMMARY**
**May 1, 2014 through May 31, 2014**

In re Nortel Networks Inc., et al.
**(Case No. 09-10138 (KG))**

| Date | Amount | Narrative |
|------|--------|-----------|
| 4/27/2014 | 66.43 | Late Work Transportation - Nassau |
| 4/27/2014 | 26.45 | Late Work Transportation - Olin |
| 4/27/2014 | 13.50 | Late Work Transportation - Queen |
| 4/27/2014 | 33.18 | Late Work Transportation - Ricchi |
| 4/27/2014 | 14.37 | Late Work Transportation - Sherrett |
| 4/27/2014 | 48.67 | Late Work Transportation - Stone (weekend ride) |
| 4/27/2014 | 48.67 | Late Work Transportation - Stone (weekend ride) |
| 4/28/2014 | 88.46 | Late Work Transportation - Dandelet |
| 4/28/2014 | 27.62 | Late Work Transportation - de Meslon |
| 4/28/2014 | 66.06 | Late Work Transportation - Decker |
| 4/28/2014 | 14.40 | Late Work Transportation - Erickson |
| 4/28/2014 | 30.96 | Late Work Transportation - Gianis |
| 4/28/2014 | 25.61 | Late Work Transportation - Graham |
| 4/28/2014 | 23.42 | Late Work Transportation - Olin |
| 4/28/2014 | 30.96 | Late Work Transportation - Parthum |
| 4/28/2014 | 32.79 | Late Work Transportation - Queen |
| 4/28/2014 | 105.17 | Late Work Transportation - Rodriguez |
| 4/28/2014 | 11.87 | Late Work Transportation - Shartsis |
| 4/28/2014 | 51.00 | Late Work Transportation - Stone |
| 4/28/2014 | 42.54 | Late Work Transportation - Zelbo |
| 4/29/2014 | 35.41 | Late Work Transportation - de Meslon |
| 4/29/2014 | 55.46 | Late Work Transportation - Ferguson |
| 4/29/2014 | 39.87 | Late Work Transportation - Ferguson (ride after midnight on 4/28/14) |
| 4/29/2014 | 20.05 | Late Work Transportation - Graham |
| 4/29/2014 | 34.93 | Late Work Transportation - Grube |
| 4/29/2014 | 34.93 | Late Work Transportation - Gurgel |
| 4/29/2014 | 42.32 | Late Work Transportation - Kaufman |
| 4/29/2014 | 29.62 | Late Work Transportation - McCown |
| 4/29/2014 | 34.81 | Late Work Transportation - McKay |
| 4/29/2014 | 10.50 | Late Work Transportation - Moessner |
| 4/29/2014 | 32.08 | Late Work Transportation - Mon Cureno |
| 4/29/2014 | 34.81 | Late Work Transportation - Nassau |
| 4/29/2014 | 38.76 | Late Work Transportation - Olin |
| 4/29/2014 | 12.50 | Late Work Transportation - Shartsis |
| 4/29/2014 | 42.10 | Late Work Transportation - Sherrett |
| 4/29/2014 | 33.18 | Late Work Transportation - Smoler |
| 4/29/2014 | 32.79 | Late Work Transportation - Stein |
| 4/29/2014 | 105.53 | Late Work Transportation - Stone |
| 4/29/2014 | 44.03 | Late Work Transportation - Zelbo |
| 4/29/2014 | 38.76 | Late Work Transportation - Zelbo (package delivery) |

| Date | Amount | Narrative |
|------|--------|-----------|
| 4/30/2014 | 74.00 | Late Work Transportation - Decker |
| 4/30/2014 | 16.10 | Late Work Transportation - Erickson |
| 4/30/2014 | 10.00 | Late Work Transportation - Moessner |
| 4/30/2014 | 12.50 | Late Work Transportation - Mon Cureno |
| 4/30/2014 | 14.95 | Late Work Transportation - Queen |
| 4/30/2014 | 33.18 | Late Work Transportation - Ricchi |
| 4/30/2014 | 19.86 | Late Work Transportation - Ricchi (ride after midnight on 4/29/14) |
| 4/30/2014 | 117.83 | Late Work Transportation - Rozenberg |
| 4/30/2014 | 66.76 | Late Work Transportation - Schweitzer |
| 4/30/2014 | 105.53 | Late Work Transportation - Stone (package delivery) |
| 4/30/2014 | 51.00 | Late Work Transportation - Stone (ride after midnight on 4/29/14) |
| 5/1/2014 | 92.22 | Late Work Transportation - Dandelet |
| 5/1/2014 | 17.90 | Late Work Transportation - Erickson |
| 5/1/2014 | 30.96 | Late Work Transportation - Gianis |
| 5/1/2014 | 20.05 | Late Work Transportation - Parthum |
| 5/1/2014 | 105.53 | Late Work Transportation - Rozenberg |
| 5/1/2014 | 109.11 | Late Work Transportation - Schweitzer |
| 5/1/2014 | 8.75 | Late Work Transportation - Sherrett |
| 5/1/2014 | 58.81 | Late Work Transportation - Stone |
| 5/1/2014 | 51.00 | Late Work Transportation - Stone (ride after midnight on 4/30/14) |
| 5/1/2014 | 36.53 | Late Work Transportation - Zelbo |
| 5/2/2014 | 22.70 | Late Work Transportation - Aganga-Williams |
| 5/2/2014 | 46.00 | Late Work Transportation - Decker |
| 5/2/2014 | 12.50 | Late Work Transportation - Erickson |
| 5/2/2014 | 51.56 | Late Work Transportation - Ferguson |
| 5/2/2014 | 21.71 | Late Work Transportation - Gianis |
| 5/2/2014 | 20.30 | Late Work Transportation - Graham |
| 5/2/2014 | 30.96 | Late Work Transportation - Kessler |
| 5/2/2014 | 52.12 | Late Work Transportation - Lieb |
| 5/2/2014 | 51.00 | Late Work Transportation - Nee |
| 5/2/2014 | 43.21 | Late Work Transportation - O'Connor |
| 5/2/2014 | 35.41 | Late Work Transportation - O'Connor (ride after midnight on 5/1/14) |
| 5/2/2014 | 33.18 | Late Work Transportation - Ricchi |
| 5/2/2014 | 42.20 | Late Work Transportation - Rosenthal |
| 5/2/2014 | 39.87 | Late Work Transportation - Rosenthal (ride after midnight on 5/1/14) |
| 5/3/2014 | 32.50 | Late Work Transportation - Aganga-Williams |
| 5/3/2014 | 43.00 | Late Work Transportation - Decker (weekend ride) |
| 5/3/2014 | 79.50 | Late Work Transportation - Decker (weekend ride) |
| 5/3/2014 | 27.62 | Late Work Transportation - Erickson |
| 5/3/2014 | 14.40 | Late Work Transportation - Gianis |

| Date | Amount | Narrative |
|------|--------|-----------|
| 5/3/2014 | 28.70 | Late Work Transportation - McCown |
| 5/3/2014 | 29.88 | Late Work Transportation - Zelbo |
| 5/4/2014 | 28.00 | Late Work Transportation - Bromley |
| 5/4/2014 | 35.00 | Late Work Transportation - Decker |
| 5/4/2014 | 15.50 | Late Work Transportation - Erickson (weekend ride) |
| 5/4/2014 | 16.80 | Late Work Transportation - Erickson (weekend ride) |
| 5/4/2014 | 19.80 | Late Work Transportation - Gianis |
| 5/4/2014 | 15.45 | Late Work Transportation - McCown |
| 5/4/2014 | 35.41 | Late Work Transportation - O'Connor |
| 5/4/2014 | 30.50 | Late Work Transportation - Zelbo |
| 5/6/2014 | 52.00 | Late Work Transportation - Decker |
| 5/6/2014 | 46.00 | Late Work Transportation - Decker (ride after midnight on 5/5/14) |
| 5/6/2014 | 20.30 | Late Work Transportation - Graham |
| 5/7/2014 | 22.10 | Late Work Transportation - Graham |
| 5/7/2014 | 16.25 | Late Work Transportation - Queen |
| 5/8/2014 | 19.70 | Late Work Transportation - Graham |
| 5/9/2014 | 60.00 | Late Work Transportation - Decker |
| 5/10/2014 | 13.00 | Late Work Transportation - Gurgel (weekend ride) |
| 5/10/2014 | 17.50 | Late Work Transportation - Gurgel (weekend ride) |
| 5/10/2014 | 14.25 | Late Work Transportation - Parthum |
| 5/11/2014 | 10.70 | Late Work Transportation - Luft |
| 5/11/2014 | 21.00 | Late Work Transportation - MacCallum (weekend ride) |
| 5/11/2014 | 27.50 | Late Work Transportation - MacCallum (weekend ride) |
| 5/11/2014 | 34.50 | Late Work Transportation - O'Connor |
| 5/13/2014 | 46.90 | Late Work Transportation - Cusack (3 rides during the week of 3/31/14 - 4/6/14) |
| 5/13/2014 | 103.59 | Late Work Transportation - Graham (3 rides during the weeks of 2/24/14 - 3/9/14) |
| 5/13/2014 | 751.80 | Late Work Transportation - Khmelnitsky (10 rides during the weeks of 2/10/14 - 3/9/14) |
| 5/13/2014 | 23.00 | Late Work Transportation - O'Connor |
| 5/13/2014 | 426.24 | Late Work Transportation - Rha (8 rides during the weeks of 3/10/14 - 3/23/14) |
| 5/13/2014 | 198.27 | Late Work Transportation - Yazgan (3 rides during the weeks of 3/17/14 - 3/30/14) |
| 5/15/2014 | 115.23 | Late Work Transportation - Graham (5 rides during the weeks of 3/10/14 - 4/6/14) |
| 5/15/2014 | 225.54 | Late Work Transportation - Khmelnitsky (3 rides during the week of 3/10/14 - 3/16/14) |
| 5/15/2014 | 15.00 | Late Work Transportation - O'Connor |
| 5/19/2014 | 224.00 | Late Work Transportation - Chen (3 rides during the weeks of 3/10/14 - 3/23/14) |
| 5/19/2014 | 103.00 | Late Work Transportation - Graham (4 rides during the weeks of 3/17/14 - 4/6/14) |
| 5/19/2014 | 49.50 | Late Work Transportation - O'Connor (2 rides during the week of 3/24/14 - 3/30/14) |
| 5/19/2014 | 380.74 | Late Work Transportation - van Slyck (7 rides during the weeks of 3/10/14 - 3/30/14) |
| 5/19/2014 | 214.88 | Late Work Transportation - Zimmer (4 rides during the weeks of 3/10/14 - 3/23/14) |
| 5/20/2014 | 417.66 | Late Work Transportation - Chen (6 rides during the weeks of 3/24/14 - 4/13/14) |
| 5/20/2014 | 199.42 | Late Work Transportation - Cusack (13 rides during the weeks of 3/10/14 - 4/20/14) |

**EXPENSE SUMMARY**
**May 1, 2014 through May 31, 2014**

*In re Nortel Networks Inc., et al.*
**(Case No. 09-10138 (KG))**

| Date | Amount | Narrative |
|---|---|---|
| 5/20/2014 | 150.36 | Late Work Transportation - Khmelnitsky (2 rides during the week of 3/24/14 - 3/30/14) |
| 5/20/2014 | 393.60 | Late Work Transportation - M. Taylor (6 rides during the weeks of 3/17/14 - 3/30/14) |
| 5/20/2014 | 114.00 | Late Work Transportation - O'Connor (5 rides during the weeks of 4/7/14 - 4/20/14) |
| 5/20/2014 | 373.26 | Late Work Transportation - van Slyck (7 rides during the weeks of 3/24/14 - 4/6/14) |
| 5/20/2014 | 330.45 | Late Work Transportation - Yazgan (5 rides during the weeks of 3/10/14 - 4/6/14) |
| 5/20/2014 | 258.15 | Late Work Transportation - Zimmer (5 rides during the weeks of 3/24/14 - 4/6/14) |
| 5/22/2014 | 60.00 | Late Work Transportation - Decker |
| **TOTAL:** | **18,934.78** | |
| | | |
| **Conference Meals** | | |
| | | |
| 4/21/2014 | 60.97 | Conference Meals (4 attendees) |
| 4/21/2014 | 113.23 | Conference Meals (4 attendees) |
| 4/22/2014 | 34.84 | Conference Meals (4 attendees) |
| 4/22/2014 | 91.46 | Conference Meals (4 attendees) |
| 4/23/2014 | 721.30 | Conference Meals (25 attendees) |
| 4/23/2014 | 150.00 | Conference Meals (3 attendees) |
| 4/23/2014 | 137.18 | Conference Meals (6 attendees) |
| 4/24/2014 | 326.63 | Conference Meals (20 attendees) |
| 4/24/2014 | 34.84 | Conference Meals (4 attendees) |
| 4/24/2014 | 52.26 | Conference Meals (4 attendees) |
| 4/24/2014 | 91.46 | Conference Meals (6 attendees) |
| 4/24/2014 | 137.18 | Conference Meals (6 attendees) |
| 4/24/2014 | 195.98 | Conference Meals (8 attendees) |
| 4/25/2014 | 76.21 | Conference Meals (5 attendees) |
| 4/28/2014 | 60.97 | Conference Meals (4 attendees) |
| 4/28/2014 | 91.46 | Conference Meals (4 attendees) |
| 4/28/2014 | 69.68 | Conference Meals (8 attendees) |
| 4/28/2014 | 121.94 | Conference Meals (8 attendees) |
| 4/28/2014 | 182.91 | Conference Meals (8 attendees) |
| 4/29/2014 | 141.54 | Conference Meals (10 attendees) |
| 4/29/2014 | 342.96 | Conference Meals (10 attendees) |
| 4/29/2014 | 121.94 | Conference Meals (8 attendees) |
| 4/29/2014 | 296.14 | Conference Meals (8 attendees) |
| 4/30/2014 | 52.26 | Conference Meals (4 attendees) |
| 4/30/2014 | 91.46 | Conference Meals (4 attendees) |
| 4/30/2014 | 52.26 | Conference Meals (6 attendees) |
| 4/30/2014 | 84.92 | Conference Meals (6 attendees) |
| 4/30/2014 | 173.11 | Conference Meals (6 attendees) |
| 5/1/2014 | 92.54 | Conference Meals (5 attendees) |

| Date | Amount | Narrative |
|------|--------|-----------|
| 5/2/2014 | 688.63 | Conference Meals (25 attendees) |
| 5/2/2014 | 60.97 | Conference Meals (4 attendees) |
| 5/2/2014 | 43.55 | Conference Meals (5 attendees) |
| 5/2/2014 | 76.21 | Conference Meals (5 attendees) |
| 5/2/2014 | 114.32 | Conference Meals (5 attendees) |
| 5/2/2014 | 52.26 | Conference Meals (6 attendees) |
| 5/2/2014 | 137.18 | Conference Meals (6 attendees) |
| 5/5/2014 | 721.30 | Conference Meals (25 attendees) |
| 5/5/2014 | 34.84 | Conference Meals (4 attendees) |
| 5/5/2014 | 34.84 | Conference Meals (4 attendees) |
| 5/5/2014 | 52.26 | Conference Meals (6 attendees) |
| 5/5/2014 | 146.98 | Conference Meals (6 attendees) |
| 5/5/2014 | 173.11 | Conference Meals (6 attendees) |
| 5/5/2014 | 95.81 | Conference Meals (8 attendees) |
| 5/6/2014 | 34.84 | Conference Meals (4 attendees) |
| 5/6/2014 | 34.84 | Conference Meals (4 attendees) |
| 5/6/2014 | 52.26 | Conference Meals (6 attendees) |
| 5/6/2014 | 84.92 | Conference Meals (6 attendees) |
| 5/6/2014 | 146.98 | Conference Meals (6 attendees) |
| 5/6/2014 | 173.11 | Conference Meals (6 attendees) |
| 5/7/2014 | 34.84 | Conference Meals (4 attendees) |
| 5/7/2014 | 69.68 | Conference Meals (4 attendees) |
| 5/7/2014 | 76.21 | Conference Meals (5 attendees) |
| 5/7/2014 | 114.32 | Conference Meals (5 attendees) |
| 5/7/2014 | 99.08 | Conference Meals (7 attendees) |
| 5/7/2014 | 106.70 | Conference Meals (7 attendees) |
| 5/7/2014 | 201.96 | Conference Meals (7 attendees) |
| 5/8/2014 | 169.84 | Conference Meals (12 attendees) |
| 5/8/2014 | 26.13 | Conference Meals (3 attendees) |
| 5/8/2014 | 34.84 | Conference Meals (4 attendees) |
| 5/8/2014 | 34.84 | Conference Meals (4 attendees) |
| 5/8/2014 | 76.21 | Conference Meals (5 attendees) |
| 5/8/2014 | 114.32 | Conference Meals (5 attendees) |
| 5/8/2014 | 99.08 | Conference Meals (7 attendees) |
| 5/8/2014 | 106.70 | Conference Meals (7 attendees) |
| 5/8/2014 | 201.96 | Conference Meals (7 attendees) |
| 5/9/2014 | 152.42 | Conference Meals (10 attendees) |
| 5/9/2014 | 288.52 | Conference Meals (10 attendees) |
| 5/9/2014 | 86.56 | Conference Meals (3 attendees) |
| 5/9/2014 | 34.84 | Conference Meals (4 attendees) |

**EXPENSE SUMMARY**                                                                 In re Nortel Networks Inc., et al.
**May 1, 2014 through May 31, 2014**                                                **(Case No. 09-10138 (KG))**

| Date | Amount | Narrative |
|------|--------|-----------|
| 5/9/2014 | 60.97 | Conference Meals (4 attendees) |
| 5/9/2014 | 115.41 | Conference Meals (4 attendees) |
| 5/9/2014 | 106.70 | Conference Meals (7 attendees) |
| 5/9/2014 | 106.70 | Conference Meals (7 attendees) |
| 5/9/2014 | 201.96 | Conference Meals (7 attendees) |
| 5/12/2014 | 141.54 | Conference Meals (10 attendees) |
| 5/12/2014 | 152.42 | Conference Meals (10 attendees) |
| 5/12/2014 | 288.52 | Conference Meals (10 attendees) |
| 5/13/2014 | 182.91 | Conference Meals (12 attendees) |
| 5/13/2014 | 274.37 | Conference Meals (12 attendees) |
| 5/14/2014 | 169.84 | Conference Meals (12 attendees) |
| 5/14/2014 | 182.91 | Conference Meals (12 attendees) |
| 5/14/2014 | 346.22 | Conference Meals (12 attendees) |
| 5/14/2014 | 257.99 | Conference Meals (15 attendees) |
| 5/15/2014 | 182.91 | Conference Meals (12 attendees) |
| 5/15/2014 | 222.11 | Conference Meals (12 attendees) |
| 5/15/2014 | 346.22 | Conference Meals (12 attendees) |
| 5/15/2014 | 45.73 | Conference Meals (3 attendees) |
| 5/15/2014 | 68.59 | Conference Meals (3 attendees) |
| 5/16/2014 | 182.91 | Conference Meals (12 attendees) |
| 5/16/2014 | 274.37 | Conference Meals (12 attendees) |
| 5/19/2014 | 182.91 | Conference Meals (12 attendees) |
| 5/19/2014 | 346.22 | Conference Meals (12 attendees) |
| 5/19/2014 | 21.78 | Conference Meals (5 attendees) |
| 5/20/2014 | 76.21 | Conference Meals (5 attendees) |
| 5/20/2014 | 114.32 | Conference Meals (5 attendees) |
| 5/21/2014 | 76.21 | Conference Meals (5 attendees) |
| 5/22/2014 | 91.46 | Conference Meals (6 attendees) |
| 5/22/2014 | 173.11 | Conference Meals (6 attendees) |
| **TOTAL:** | **14,281.41** | |
| | | |
| **Other** | | |
| | | |
| 5/2/2014 | 704.00 | Transcription Services |
| 5/2/2014 | 2,049.56 | Transcription Services |
| 5/12/2014 | 1,100.00 | Electronic Dataroom Services |
| 5/12/2014 | 23.84 | Paris Office Document Services: Velobinding |
| 5/12/2014 | 224.00 | Transcription Services |
| 5/12/2014 | 300.00 | Transcription Services |
| 5/12/2014 | 390.95 | Transcription Services |

| Date | Amount | Narrative |
|------|--------|-----------|
| 5/12/2014 | 3,519.07 | Transcription Services |
| 5/12/2014 | 4,391.53 | Transcription Services |
| 5/14/2014 | 432.23 | Corporate Document Retrieval |
| 5/22/2014 | 398.13 | Outside Duplicating |
| 5/22/2014 | 481.04 | Transcription Services |
| 5/22/2014 | 952.65 | Transcription Services |
| 5/22/2014 | 2,030.36 | Transcription Services |
| 5/22/2014 | 3,593.37 | Transcription Services |
| 5/22/2014 | 3,822.53 | Transcription Services |
| 5/22/2014 | 4,025.98 | Transcription Services |
| 5/22/2014 | -468.00 | Transcription Services (credit) |
| 5/29/2014 | 11.98 | Computer Research - Vendor: CourtAlert.Com, Inc. |
| 5/29/2014 | 26.04 | Computer Research - Vendor: CourtAlert.Com, Inc. |
| 5/29/2014 | 2,999.50 | Trial Document Services |
| **TOTAL:** | **31,008.76** | |
| | | |
| **Expert Expenses** | | |
| | | |
| 5/20/2014 | 2,610.00 | Expert Expense (Details to be provided under seal to the Court, the Office of the US Trustee, and the Fee Examiner pursuant to the Order Modifying the Application of Local Rules 2014-1(C) and 2016-2(F) [D.I. 9584] and the Order Appointing Fee Examiner and Establishing Related Procedures for Compensation and Reimbursement of Expenses for Professionals and Consideration of Fee Applications [D.I. 11082].) |
| 5/30/2014 | 530,575.74 | Expert Expense (Details to be provided under seal to the Court, the Office of the US Trustee, and the Fee Examiner pursuant to the Order Modifying the Application of Local Rules 2014-1(C) and 2016-2(F) [D.I. 9584] and the Order Appointing Fee Examiner and Establishing Related Procedures for Compensation and Reimbursement of Expenses for Professionals and Consideration of Fee Applications [D.I. 11082].) |
| 6/11/2014 | 5,617,879.49 | Expert Expense (Details to be provided under seal to the Court, the Office of the US Trustee, and the Fee Examiner pursuant to the Order Modifying the Application of Local Rules 2014-1(C) and 2016-2(F) [D.I. 9584] and the Order Appointing Fee Examiner and Establishing Related Procedures for Compensation and Reimbursement of Expenses for Professionals and Consideration of Fee Applications [D.I. 11082].) |
| 6/17/2014 | 35,949.50 | Expert Expense (Details to be provided under seal to the Court, the Office of the US Trustee, and the Fee Examiner pursuant to the Order Modifying the Application of Local Rules 2014-1(C) and 2016-2(F) [D.I. 9584] and the Order Appointing Fee Examiner and Establishing Related Procedures for Compensation and Reimbursement of Expenses for Professionals and Consideration of Fee Applications [D.I. 11082].)[3] |
| 6/17/2014 | 50,993.00 | Expert Expense (Details to be provided under seal to the Court, the Office of the US Trustee, and the Fee Examiner pursuant to the Order Modifying the Application of Local Rules 2014-1(C) and 2016-2(F) [D.I. 9584] and the Order Appointing Fee Examiner and Establishing Related Procedures for Compensation and Reimbursement of Expenses for Professionals and Consideration of Fee Applications [D.I. 11082].) |
| 6/19/2014 | 164,685.02 | Expert Expense (Details to be provided under seal to the Court, the Office of the US Trustee, and the Fee Examiner pursuant to the Order Modifying the Application of Local Rules 2014-1(C) and 2016-2(F) [D.I. 9584] and the Order Appointing Fee Examiner and Establishing Related Procedures for Compensation and Reimbursement of Expenses for Professionals and Consideration of Fee Applications [D.I. 11082].) |

**EXPENSE SUMMARY**                                                                                    In re Nortel Networks Inc., et al.
**May 1, 2014 through May 31, 2014**                                                                   (Case No. 09-10138 (KG))

| Date | Amount | Narrative |
|------|--------|-----------|
| 6/19/2014 | 368,342.00 | Expert Expense (Details to be provided under seal to the Court, the Office of the US Trustee, and the Fee Examiner pursuant to the Order Modifying the Application of Local Rules 2014-1(C) and 2016-2(F) [D.I. 9584] and the Order Appointing Fee Examiner and Establishing Related Procedures for Compensation and Reimbursement of Expenses for Professionals and Consideration of Fee Applications [D.I. 11082].) |
| 6/25/2014 | 170,630.15 | Expert Expense (Details to be provided under seal to the Court, the Office of the US Trustee, and the Fee Examiner pursuant to the Order Modifying the Application of Local Rules 2014-1(C) and 2016-2(F) [D.I. 9584] and the Order Appointing Fee Examiner and Establishing Related Procedures for Compensation and Reimbursement of Expenses for Professionals and Consideration of Fee Applications [D.I. 11082].) |
| **TOTAL:** | **6,941,664.90** | |
| | | |
| | | |
| **GRAND TOTAL:** | **7,087,792.01** | |
| | | |
| [1] Consistent with Cleary Gottlieb's normal procedure in the present case, Cleary Gottlieb is seeking reimbursement for only the value of standard class train and airplane fares. | | |
| [2] The amount stated herein was converted from the local currency to United States dollars using the June 11, 2014 average rate obtained from www.oanda.com after 6:00 PM (EST). | | |
| [3] The amount stated herein was converted from the local currency to United States dollars using the June 17, 2014 average rate obtained from www.oanda.com after 6:00 PM (EST). | | |