# EXHIBIT A

## COMPENSATION BY PROJECT CATEGORY

Nortel Networks, Inc, *et al.*
(Case No. 09-10138 (KG))

June 1, 2014 through June 30, 2014

| Project Category | Total Hours | Total Fees |
|---|---|---|
| Case Administration | 2.5 | $977.00 |
| Creditor Communications and Meetings | .5 | 190.00 |
| Fee Applications (MNAT- Filing) | 10.3 | 3,420.00 |
| Fee Applications (Others – Filing) | 22.9 | 8,983.50 |
| Fee Applications (MNAT- Objections) | 1.2 | 370.00 |
| Fee Applications (Others- Objections) | 9.1 | 2,873.00 |
| Court Hearings | 8.6 | 3,255.00 |
| Claims Objections and Administration | 3.8 | 1,308.00 |
| Litigation/Adversary Proceedings | 5.9 | 2,675.50 |
| Professional Retention (MNAT – Filing) | 1.2 | 417.00 |
| Professional Retention (Others – Filing) | .9 | 343.50 |
| Schedules/SOFA/U.S. Trustee Reports | .8 | 400.00 |
| Allocation | 198.1 | 109,883.50 |
| **TOTAL** | **265.8** | **$135,096.00** |

Nortel Networks, Inc.
63989-DIP
DATE: 07/15/14 15:35:19

PRO FORMA 394812                AS OF 06/30/14                INVOICE# ******

**TIME ENTRIES**

| INDEX | ID | LAST NAME | DATE | STAT | TASK | BILLED HOURS | BILLED AMOUNT | DESCRIPTION |
|-------|-----|-----------|------|------|------|--------------|---------------|-------------|
| | | Case Administration | | | | | | |
| 3303485 | 546 | Fusco | 06/19/14 | B | B110 | 0.80 | 200.00 | Rvw dkt re filed Epiq affidavits of service and compare to originals received from Epiq |
| 3309195 | 594 | Conway | 06/30/14 | B | B110 | 0.10 | 25.00 | Emails from and to A. Cordo re filing COCs re case matters |
| 3291590 | 904 | Cordo | 06/02/14 | B | B110 | 0.10 | 50.00 | Review e-mail rom E. Karlick re: case calendar |
| 3294142 | 904 | Cordo | 06/09/14 | B | B110 | 0.10 | 50.00 | Review e-mail from E. Karlik re: case calendar |
| 3296041 | 904 | Cordo | 06/11/14 | B | B110 | 0.20 | 100.00 | Further emails with B. Springart and epiq re: service list |
| 3296040 | 904 | Cordo | 06/11/14 | B | B110 | 0.30 | 150.00 | Review two emails re: revisions to service list (.2); e-mail B. Springart re: same (.1) |
| 3298457 | 904 | Cordo | 06/12/14 | B | B110 | 0.20 | 100.00 | Discuss case status with T. Minott |
| 3300709 | 904 | Cordo | 06/16/14 | B | B110 | 0.10 | 50.00 | Review email from E. Karlik re: case calendar |
| 3305258 | 904 | Cordo | 06/23/14 | B | B110 | 0.10 | 50.00 | Review e-mail from E. Karlik re: case calendar |
| 3309938 | 904 | Cordo | 06/30/14 | B | B110 | 0.10 | 50.00 | Review weekly case calendar from E. Karlik |
| 3288366 | 971 | Minott | 06/02/14 | B | B110 | 0.10 | 38.00 | Review weekly case calendar from E. Karlik |
| 3294250 | 971 | Minott | 06/09/14 | B | B110 | 0.10 | 38.00 | Email from E. Karlik re weekly case calendar |
| 3300666 | 971 | Minott | 06/16/14 | B | B110 | 0.10 | 38.00 | Review weekly email from E. Karlik re case calendar |
| 3305080 | 971 | Minott | 06/23/14 | B | B110 | 0.10 | 38.00 | Review email from E. Karlik re weekly case calendar |
| | | | | Total Task: | B110 | 2.50 | 977.00 | |
| | | Creditor Communications and Meetings | | | | | | |
| 3292594 | 971 | Minott | 06/05/14 | B | B150 | 0.10 | 38.00 | Email from R. Fusco re creditor call |
| 3292559 | 971 | Minott | 06/05/14 | B | B150 | 0.10 | 38.00 | Emails with A. Cordo re creditor call |
| 3292560 | 971 | Minott | 06/05/14 | B | B150 | 0.20 | 76.00 | Call with former employee re case status |
| 3292558 | 971 | Minott | 06/05/14 | B | B150 | 0.10 | 38.00 | Research re creditor inquiry |
| | | | | Total Task: | B150 | 0.50 | 190.00 | |
| | | Fee Applications (MNAT - Filing) | | | | | | |
| 3291683 | 546 | Fusco | 06/04/14 | B | B160 | 1.00 | 250.00 | Rvw & edit MNAT May proforma |
| 3295851 | 546 | Fusco | 06/11/14 | B | B160 | 0.30 | 75.00 | Confer w acctg re amount of MNAT fees outstanding |

| 3295870 | 546 | Fusco | 06/11/14 | B | B160 | 0.20 | 50.00 | Confer w A Cordo & T Minott re MNAT fees & expenes |
| 3298325 | 546 | Fusco | 06/12/14 | B | B160 | 0.10 | 25.00 | Confer w A Cordo re MNAT fee app |
| 3299170 | 546 | Fusco | 06/13/14 | B | B160 | 0.20 | 50.00 | Confer w A Cordo re MNAT May fee app |
| 3299156 | 546 | Fusco | 06/13/14 | B | B160 | 2.40 | 600.00 | Edit MNAT May billing proforma |
| 3300534 | 546 | Fusco | 06/16/14 | B | B160 | 1.40 | 350.00 | Draft MNAT May fee app |
| 3301663 | 546 | Fusco | 06/17/14 | B | B160 | 0.20 | 50.00 | Efile MNAT May fee app |
| 3301664 | 546 | Fusco | 06/17/14 | B | B160 | 0.20 | 50.00 | Email to fee auditor & US Trustee re MNAT filed fee app and Excel detail |
| 3301665 | 546 | Fusco | 06/17/14 | B | B160 | 0.10 | 25.00 | Coordinate service of MNAT May fee app |
| 3301668 | 546 | Fusco | 06/17/14 | B | B160 | 0.10 | 25.00 | Prep MNAT billing proforma for acctg for entry |
| 3295341 | 904 | Cordo | 06/10/14 | B | B160 | 0.10 | 50.00 | Emails re: MNAT fee apps |
| 3296077 | 904 | Cordo | 06/11/14 | B | B160 | 0.50 | 250.00 | Review and revise fee app |
| 3298495 | 904 | Cordo | 06/12/14 | B | B160 | 0.20 | 100.00 | Emails with T. Vella re: MNAT fee app (.1); call with J. Tyler re: same (.1) |
| 3298496 | 904 | Cordo | 06/12/14 | B | B160 | 1.60 | 800.00 | Review and revise MNAT proforma |
| 3309954 | 904 | Cordo | 06/30/14 | B | B160 | 0.20 | 100.00 | Review invoice (.1); emails with D. Kelley re: same (.1) |
| 3300665 | 971 | Minott | 06/16/14 | B | B160 | 0.30 | 114.00 | Office conference with A. Cordo re MNAT May fee application (.1); review same (.2) |
| 3301710 | 971 | Minott | 06/17/14 | B | B160 | 0.10 | 38.00 | Email from R. Fusco re service of MNAT May fee app |
| 3301711 | 971 | Minott | 06/17/14 | B | B160 | 0.70 | 266.00 | Review and revise draft MNAT May fee application |
| 3301713 | 971 | Minott | 06/17/14 | B | B160 | 0.10 | 38.00 | Email to A. Cordo re MNAT May fee app |
| 3301715 | 971 | Minott | 06/17/14 | B | B160 | 0.10 | 38.00 | Emails with R. Fusco re MNAT May fee application |
| 3301716 | 971 | Minott | 06/17/14 | B | B160 | 0.20 | 76.00 | Review A. Cordo comments to May fee app and revise same (.1); email to R. Fusco re same (.1) |
| | | | Total Task: | B160 | | 10.30 | 3,420.00 | |

Fee Applications (Others - Filing)

| 3299293 | 322 | Abbott | 06/13/14 | B | B165 | 0.40 | 260.00 | Telephone call w/Bromley, Kenney re: fee app issues (.4) |
| 3318278 | 322 | Abbott | 06/23/14 | B | B165 | 0.10 | 65.00 | Call to Schweitzer re: UST fee inquiries (.1) |
| 3288201 | 546 | Fusco | 06/02/14 | B | B165 | 0.60 | 150.00 | Update Feb-Apr fee exhibit |
| 3290441 | 546 | Fusco | 06/03/14 | B | B165 | 0.30 | 75.00 | Update fee binders & send same to KG chambers |
| 3290455 | 546 | Fusco | 06/03/14 | B | B165 | 0.60 | 150.00 | Put together fee binders for fee auditor |
| 3291666 | 546 | Fusco | 06/04/14 | B | B165 | 0.20 | 50.00 | Update fee examiner exhibit and binders |
| 3300526 | 546 | Fusco | 06/16/14 | B | B165 | 0.60 | 150.00 | Update fee binders for sending to fee auditor |

Nortel Networks, Inc.
63989-DIP
DATE: 07/15/14 15:35:19

PROFORMA 394812   AS OF 06/30/14   INVOICE# ******

| 3300527 | 546 | Fusco | 06/16/14 | B | B165 | 0.80 | 200.00 | Draft 21st quarterly fee order |
|---|---|---|---|---|---|---|---|---|
| 3301666 | 546 | Fusco | 06/17/14 | B | B165 | 0.30 | 75.00 | Update fee examiner chart |
| 3303476 | 546 | Fusco | 06/19/14 | B | B165 | 0.20 | 50.00 | Update Feb-April fee update re CNO's filed |
| 3304101 | 546 | Fusco | 06/20/14 | B | B165 | 0.10 | 25.00 | Update Feb-Apr fee exhibit |
| 3304985 | 546 | Fusco | 06/23/14 | B | B165 | 0.20 | 50.00 | Edit Feb-Apr fee app exhibit |
| 3306113 | 546 | Fusco | 06/24/14 | B | B165 | 0.10 | 25.00 | Email to T Ross re Mergis April fee app |
| 3306130 | 546 | Fusco | 06/24/14 | B | B165 | 0.10 | 25.00 | Draft notice, cos & service list re Huron May fee app |
| 3308278 | 546 | Fusco | 06/27/14 | B | B165 | 0.10 | 25.00 | Update fee examiner chart |
| 3308277 | 546 | Fusco | 06/27/14 | B | B165 | 0.10 | 25.00 | Email to fee examiner & US Trustee attaching Huron fee & expense May detail |
| 3309569 | 546 | Fusco | 06/30/14 | B | B165 | 0.30 | 75.00 | Update Feb-Apr fee exhibit |
| 3293865 | 594 | Conway | 06/09/14 | B | B165 | 0.20 | 50.00 | T/c from Bayard's ofc re status of entry of professional fee order (.1); email to R. Fusco re same (.1) |
| 3294813 | 594 | Conway | 06/10/14 | B | B165 | 0.30 | 75.00 | Review and respond to email of A. Cordo re filing and svc of Mergis Group's April 2014 report (.1); review and prep report for efiilng and svc (.1) email to be filed report to A. Cordo for review (.1) |
| 3294816 | 594 | Conway | 06/10/14 | B | B165 | 0.20 | 50.00 | Efile Mergis Group's April 2014 report (.1); discuss svc and as filed w/Court copy w/B. Springart (.1) |
| 3309861 | 594 | Conway | 06/30/14 | B | B165 | 0.70 | 175.00 | Review and respond to email from A. Cordo re filing Mergis May report (.1); review report and prep for efiling (.2); draft notice (.1); draft cos (.1); email report to A. Cordo for final review (.1); discuss filing and svc of report w/T. Naimoli (.1) |
| 3306283 | 605 | Naimoli | 06/24/14 | B | B165 | 0.50 | 72.50 | Review and respond to email from T. Minot re filing and service of fee application (.1); Prepare & efile Sixty-Fourth Interim Application of Huron Consulting Group for the Period May 1, 2014 through May 31, 2014 (.2); document service (.2) |
| 3291493 | 904 | Cordo | 06/03/14 | B | B165 | 0.20 | 100.00 | Emails with R. Fusco re: fee hearing and binders |
| 3291791 | 904 | Cordo | 06/04/14 | B | B165 | 0.20 | 100.00 | Discuss fee apps with R. Fusco |
| 3291779 | 904 | Cordo | 06/04/14 | B | B165 | 0.40 | 200.00 | Review and revise fee order (.2); e-mail parties re: same (.2) |
| 3291788 | 904 | Cordo | 06/04/14 | B | B165 | 0.10 | 50.00 | Review weekly fee app e-mail from T. Minott |
| 3291795 | 904 | Cordo | 06/04/14 | B | B165 | 0.40 | 200.00 | Review fee app packages (.2); discuss same with T. Minott (.1); call with C. Samis re: same (.1) |
| 3291796 | 904 | Cordo | 06/04/14 | B | B165 | 0.20 | 100.00 | Review fee app info |
| 3294141 | 904 | Cordo | 06/09/14 | B | B165 | 0.10 | 50.00 | Review email from J. Scarborough re: fees |
| 3294218 | 904 | Cordo | 06/09/14 | B | B165 | 0.10 | 50.00 | Emails with K. Ponder re: fee order |
| 3294760 | 904 | Cordo | 06/09/14 | B | B165 | 0.10 | 50.00 | Emails with M. Cheney re: fees |

Nortel Networks, Inc.
63989-DIP
DATE: 07/15/14 15:35:19

PROFORMA 394812                          AS OF 06/30/14          INVOICE# ******

| 3294137 | 904 | Cordo | 06/09/14 | B | B165 | 0.40 | 200.00 | Review mergis fee app (.2); e-mail T. Niamoli re: same (.1); e-mail T. Ross re: same (.1) |
| 3294186 | 904 | Cordo | 06/09/14 | B | B165 | 0.10 | 50.00 | Further emails with T. Naimoli re: mergis fee app |
| 3294210 | 904 | Cordo | 06/09/14 | B | B165 | 0.40 | 200.00 | Review fee order (.1); emails with K. Ponder (.1); e-mail all professionals (.2) |
| 3294153 | 904 | Cordo | 06/09/14 | B | B165 | 0.10 | 50.00 | Emails with K. Shultea re: fee apps |
| 3294155 | 904 | Cordo | 06/09/14 | B | B165 | 0.20 | 100.00 | Emails with M. Kahn (.1); and D. Eggert re: fee hearing (.1) |
| 3294156 | 904 | Cordo | 06/09/14 | B | B165 | 0.10 | 50.00 | Review and respond to e-mail from A. Collins re: fee app |
| 3294157 | 904 | Cordo | 06/09/14 | B | B165 | 0.10 | 50.00 | Emails with M. Cheney re: fee hearing |
| 3295336 | 904 | Cordo | 06/10/14 | B | B165 | 0.20 | 100.00 | Review as filed fee app and e-mail T. Ross re: same |
| 3295338 | 904 | Cordo | 06/10/14 | B | B165 | 0.20 | 100.00 | Review and finalize mergis fee app |
| 3295340 | 904 | Cordo | 06/10/14 | B | B165 | 0.10 | 50.00 | Further emails with K. Ponder re: fees |
| 3295345 | 904 | Cordo | 06/10/14 | B | B165 | 0.50 | 250.00 | Emails with T. Ross re: mergis fee app (.2): review and revise app (.2); e-mail A. Conway re: same (.1) |
| 3296038 | 904 | Cordo | 06/11/14 | B | B165 | 0.20 | 100.00 | Discuss fee issues with T. Minott |
| 3296039 | 904 | Cordo | 06/11/14 | B | B165 | 0.10 | 50.00 | Review weekly fee app e-mail from T. Minott |
| 3299151 | 904 | Cordo | 06/12/14 | B | B165 | 0.10 | 50.00 | Emails with K. Ponder re: fee apps |
| 3298469 | 904 | Cordo | 06/12/14 | B | B165 | 0.20 | 100.00 | Review E-mail from M. Kahn re: retained professional fee app; review app (.1); E-mail comments to M. Kahn (.1) |
| 3298470 | 904 | Cordo | 06/12/14 | B | B165 | 0.40 | 200.00 | Review E-mail from M. Kahn re: Fee app (.1); review app (.1); E-mail comments to M. Kahn (.1); further emails re: comments (.1) |
| 3298492 | 904 | Cordo | 06/12/14 | B | B165 | 0.40 | 200.00 | Review e-mail rom K. Ponder re: outstanding fees (.1); discuss same with T. Minott (.1); review E-mail re: same (.1); E-mail K. Ponder re: same (.1) |
| 3299234 | 904 | Cordo | 06/13/14 | B | B165 | 0.30 | 150.00 | Review e-mail from M. Kahn re: fee app question (.1); research re: Same (.1); respond re: same (.1) |
| 3299241 | 904 | Cordo | 06/13/14 | B | B165 | 0.20 | 100.00 | Emails (.1) and discussions with T. Minott re: Fee app (.1) |
| 3299248 | 904 | Cordo | 06/13/14 | B | B165 | 0.20 | 100.00 | Further discussions with T. Minott re: Alvarez order |
| 3299895 | 904 | Cordo | 06/13/14 | B | B165 | 0.10 | 50.00 | Emails with D. Abbott fee app question |
| 3300705 | 904 | Cordo | 06/16/14 | B | B165 | 0.10 | 50.00 | Review fee app and discuss same with T. Minott |
| 3304536 | 904 | Cordo | 06/19/14 | B | B165 | 0.20 | 100.00 | Review voicemail from Torys re: fees (.1); emails with T. Minott re: same (.1) |
| 3306162 | 904 | Cordo | 06/24/14 | B | B165 | 0.10 | 50.00 | Emails with T. Minott re: huron fee app |
| 3307085 | 904 | Cordo | 06/24/14 | B | B165 | 0.10 | 50.00 | Emails with T. Minott and C. Brown re: Fee app |
| 3307086 | 904 | Cordo | 06/24/14 | B | B165 | 0.10 | 50.00 | Emails with M. Kahn re: comments to app |
| 3307096 | 904 | Cordo | 06/25/14 | B | B165 | 0.20 | 100.00 | Review KCC Invoice (.1); e-mail K. Ponder re: same (.1) |

Nortel Networks, Inc.
63989-DIP
DATE: 07/15/14 15:35:19

PROFORMA 394812                                AS OF 06/30/14                INVOICE# ******

| 3307106 | 904 | Cordo | 06/25/14 | B | B165 | 0.10 | 50.00 | Review e-mail from M. Kahn re: fee app |
| 3307109 | 904 | Cordo | 06/25/14 | B | B165 | 0.20 | 100.00 | Review retained professional fee app (.1); e-mail R. Coleman and M. Kahn re: same (.1) |
| 3307093 | 904 | Cordo | 06/25/14 | B | B165 | 0.10 | 50.00 | Review weekly fee app e-mail from T. Minott |
| 3308484 | 904 | Cordo | 06/27/14 | B | B165 | 0.10 | 50.00 | Review e-mail from C. Brown re: fee app; respond re: same |
| 3309931 | 904 | Cordo | 06/30/14 | B | B165 | 0.20 | 100.00 | Review E-mail from K. Shutlea re: fee app; respond re: same (.1); E-mail fee examiner re: same (.1) |
| 3311881 | 904 | Cordo | 06/30/14 | B | B165 | 0.10 | 50.00 | Emails with D. Abbott re: fee apps |
| 3309948 | 904 | Cordo | 06/30/14 | B | B165 | 0.20 | 100.00 | Emails with T. Ross and L. Dubois re: fee app issue |
| 3309943 | 904 | Cordo | 06/30/14 | B | B165 | 0.30 | 150.00 | Review E-mail from T. Ross re: fee app (.1); review fee app (.1); E-mail A. Conway re: same (.1) |
| 3309932 | 904 | Cordo | 06/30/14 | B | B165 | 0.10 | 50.00 | Further emails with J. Ray rE: Fee app |
| 3309936 | 904 | Cordo | 06/30/14 | B | B165 | 0.10 | 50.00 | Call with M. Kahn re: fee apps |
| 3288368 | 971 | Minott | 06/02/14 | B | B165 | 0.60 | 228.00 | Prepare retained professionals under seal materials |
| 3290783 | 971 | Minott | 06/03/14 | B | B165 | 0.10 | 38.00 | Multiple emails from R. Fusco and A. Cordo re Omnibus fee order |
| 3291844 | 971 | Minott | 06/04/14 | B | B165 | 0.10 | 38.00 | Email from A. Cordo re 20th Omnibus fee order |
| 3291845 | 971 | Minott | 06/04/14 | B | B165 | 0.10 | 38.00 | Review 20th Omnibus fee order |
| 3291770 | 971 | Minott | 06/04/14 | B | B165 | 0.20 | 76.00 | Office conference with A. Cordo re April retained professionals materials (.1); prep same for service to UST, Fee Examiner and Chambers (.1) |
| 3292592 | 971 | Minott | 06/05/14 | B | B165 | 0.10 | 38.00 | Email from R. Fusco re Richards comments to omnibus fee order |
| 3292593 | 971 | Minott | 06/05/14 | B | B165 | 0.10 | 38.00 | Email to A. Cordo re Fee Examiner order |
| 3292588 | 971 | Minott | 06/05/14 | B | B165 | 0.10 | 38.00 | Email from A. Cordo re Twentieth Omnibus Fee order |
| 3292589 | 971 | Minott | 06/05/14 | B | B165 | 0.10 | 38.00 | Emails from R. Fusco and A. Cordo re Twentieth Omnibus Fee Order |
| 3292590 | 971 | Minott | 06/05/14 | B | B165 | 0.10 | 38.00 | Review draft Twentieth Omnibus Fee Order |
| 3292591 | 971 | Minott | 06/05/14 | B | B165 | 0.10 | 38.00 | Email to A. Cordo and R. Fusco re Twentieth Omnibus fee order |
| 3293341 | 971 | Minott | 06/06/14 | B | B165 | 0.20 | 76.00 | Revise Twentieth Omnibus Fee Order |
| 3293342 | 971 | Minott | 06/06/14 | B | B165 | 0.10 | 38.00 | Emails with A. Cordo re Twentieth Omnibus Fee Order |
| 3293344 | 971 | Minott | 06/06/14 | B | B165 | 0.10 | 38.00 | Email from B. Witters re Twentieth Omnibus Fee Order |
| 3293340 | 971 | Minott | 06/06/14 | B | B165 | 0.10 | 38.00 | Email to A. Cordo re Twentieth Omnibus Fee Order |
| 3294234 | 971 | Minott | 06/09/14 | B | B165 | 0.10 | 38.00 | Email from A. Cordo re omnibus fee order |
| 3294248 | 971 | Minott | 06/09/14 | B | B165 | 0.20 | 76.00 | Review Twentieth Omnibus fee Order (.1); emails with A. Cordo re same (.1) |
| 3296008 | 971 | Minott | 06/11/14 | B | B165 | 0.70 | 266.00 | Review omnibus fee order and related documents |

| 3298497 | 971 | Minott | 06/12/14 | B | B165 | 0.30 | 114.00 | Research re client inquiry re professional fees (.2); office conference with A. Cordo re same (.1) |
| 3298498 | 971 | Minott | 06/12/14 | B | B165 | 0.10 | 38.00 | Email from A. Cordo re quarterly fee application chart |
| 3298499 | 971 | Minott | 06/12/14 | B | B165 | 0.10 | 38.00 | Review quarterly fee application chart |
| 3299075 | 971 | Minott | 06/13/14 | B | B165 | 0.20 | 76.00 | Office conference with R. Fusco re Alvarez Final Fee order (.1) and Twentieth Omnibus Fee Order (.1) |
| 3299076 | 971 | Minott | 06/13/14 | B | B165 | 0.10 | 38.00 | Email from R. Fusco re Chilmark March fee application |
| 3299196 | 971 | Minott | 06/13/14 | B | B165 | 0.10 | 38.00 | Call to S. Scaruzzi re Alvarez Final Fee Order |
| 3299197 | 971 | Minott | 06/13/14 | B | B165 | 0.10 | 38.00 | Review Alvarez Final Fee Order |
| 3299198 | 971 | Minott | 06/13/14 | B | B165 | 0.10 | 38.00 | Email from R. Fusco re Alvarez Final Fee Order |
| 3299199 | 971 | Minott | 06/13/14 | B | B165 | 0.10 | 38.00 | Office conference with R. Fusco re A&M Final Fee order |
| 3300671 | 971 | Minott | 06/16/14 | B | B165 | 0.10 | 38.00 | Email from K. Ponder re A&M Final Fee Order |
| 3300673 | 971 | Minott | 06/16/14 | B | B165 | 0.10 | 38.00 | Review A&M Final Fee Order |
| 3300674 | 971 | Minott | 06/16/14 | B | B165 | 0.20 | 76.00 | Email to K. Ponder re Order Granting A&M Final and Twenty-Third Monthly Fee Application |
| 3302378 | 971 | Minott | 06/18/14 | B | B165 | 0.10 | 38.00 | Emails from R. Coleman and A. Cordo re comments to Cleary April fee application |
| 3302374 | 971 | Minott | 06/18/14 | B | B165 | 0.10 | 38.00 | Email from R. Fusco re Torys March fee application |
| 3302375 | 971 | Minott | 06/18/14 | B | B165 | 0.10 | 38.00 | Email from R. Fusco re Cleary April fee application |
| 3302376 | 971 | Minott | 06/18/14 | B | B165 | 0.10 | 38.00 | Email from R. Fusco re Huron Consulting April fee application |
| 3303744 | 971 | Minott | 06/19/14 | B | B165 | 0.20 | 76.00 | Emails with A. Cordo re Torys May fee application |
| 3303755 | 971 | Minott | 06/19/14 | B | B165 | 0.10 | 38.00 | Email from R. Fusco re Torys April fee application |
| 3303756 | 971 | Minott | 06/19/14 | B | B165 | 0.10 | 38.00 | Email from R. Fusco re Chilmark April fee application |
| 3303742 | 971 | Minott | 06/19/14 | B | B165 | 0.10 | 38.00 | Call with A. Collins re Torys May fee app |
| 3304214 | 971 | Minott | 06/20/14 | B | B165 | 0.10 | 38.00 | Email from R. Fusco re RLKS Feb.-Apr. fee application |
| 3304215 | 971 | Minott | 06/20/14 | B | B165 | 0.10 | 38.00 | Email from K. Schultea re RLKS April fee app |
| 3306256 | 971 | Minott | 06/24/14 | B | B165 | 0.10 | 38.00 | Review weekly fee application/CNO list |
| 3306271 | 971 | Minott | 06/24/14 | B | B165 | 0.10 | 38.00 | Email to T. Naimoli re Huron fee app |
| 3306285 | 971 | Minott | 06/24/14 | B | B165 | 0.10 | 38.00 | Email from T. Naimoli re service of Huron May fee app |
| 3306389 | 971 | Minott | 06/24/14 | B | B165 | 0.10 | 38.00 | Emails with A. Cordo re Huron 64th Monthly fee app |
| 3306267 | 971 | Minott | 06/24/14 | B | B165 | 0.10 | 38.00 | Email from A. Cordo re professional fee applications |
| 3306268 | 971 | Minott | 06/24/14 | B | B165 | 0.10 | 38.00 | Emails from A. Cordo re Huron Consulting May fee application |
| 3306269 | 971 | Minott | 06/24/14 | B | B165 | 0.40 | 152.00 | Review Huron Consulting May fee application |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 3306270 | 971 | Minott | 06/24/14 | B | B165 | 0.10 | 38.00 | Review and revise Notice and COS re Huron May fee app |
| 3306252 | 971 | Minott | 06/24/14 | B | B165 | 0.10 | 38.00 | Email from T. Ross re Mergis Group April Compensation Report |
| 3306253 | 971 | Minott | 06/24/14 | B | B165 | 0.10 | 38.00 | Email from R. Fusco re Mergis Group April Compensation Report |
| | | | Total Task: | B165 | | 22.90 | 8,983.50 | |

### Fee Applications (MNAT - Objections)

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 3299159 | 546 | Fusco | 06/13/14 | B | B170 | 0.30 | 75.00 | Draft CNO re MNAT April fee app |
| 3299285 | 605 | Naimoli | 06/13/14 | B | B170 | 0.20 | 29.00 | Review and respond to email from R. Fusco re filing of CNO (.1); Prepare & efile Certificate of No Objection Re: Sixty-Fourth Interim Application of Morris, Nichols, Arsht & Tunnell LLP for the Period April 1, 2014 through April 30, 2014 (.1) |
| 3299074 | 971 | Minott | 06/13/14 | B | B170 | 0.20 | 76.00 | Review MNAT April fee application and email to R. Fusco re same |
| 3299078 | 971 | Minott | 06/13/14 | B | B170 | 0.20 | 76.00 | Review MNAT April CNO and email to R. Fusco re comment to same |
| 3299072 | 971 | Minott | 06/13/14 | B | B170 | 0.10 | 38.00 | Review revised MNAT April CNO and email to R. Fusco re same |
| 3299073 | 971 | Minott | 06/13/14 | B | B170 | 0.20 | 76.00 | Further emails with R. Fusco re MNAT April CNO |
| | | | Total Task: | B170 | | 1.20 | 370.00 | |

### Fee Applications (Other - Objections)

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 3299160 | 546 | Fusco | 06/13/14 | B | B175 | 0.10 | 25.00 | Draft CNO re Chilmark 49th fee app |
| 3299158 | 546 | Fusco | 06/13/14 | B | B175 | 0.10 | 25.00 | Email to J Forini @ Chilmark re 49th CNO |
| 3299177 | 546 | Fusco | 06/13/14 | B | B175 | 0.10 | 25.00 | Calendar Mergis April report obj deadline |
| 3302397 | 546 | Fusco | 06/18/14 | B | B175 | 0.10 | 25.00 | Email to A Bauer, A Collins, T Minott re Torys March CNO |
| 3302398 | 546 | Fusco | 06/18/14 | B | B175 | 0.10 | 25.00 | Email to R Coleman, T Minott re Cleary April CNO |
| 3302399 | 546 | Fusco | 06/18/14 | B | B175 | 0.10 | 25.00 | Email to C Brown, T Minott re Huron April CNO |
| 3302400 | 546 | Fusco | 06/18/14 | B | B175 | 0.20 | 50.00 | Draft CNO re Torys March fee app |
| 3302401 | 546 | Fusco | 06/18/14 | B | B175 | 0.20 | 50.00 | Draft cno re Cleary April fee app |
| 3302402 | 546 | Fusco | 06/18/14 | B | B175 | 0.20 | 50.00 | Draft CNO re Huron April fee app |
| 3303467 | 546 | Fusco | 06/19/14 | B | B175 | 0.10 | 25.00 | Email to A Bauer, A Collins re Torys April CNO |
| 3303468 | 546 | Fusco | 06/19/14 | B | B175 | 0.10 | 25.00 | Email to J Forini @ Chilmark re 50th fee CNO |
| 3303469 | 546 | Fusco | 06/19/14 | B | B175 | 0.20 | 50.00 | Draft CNO re Torys April fee app |
| 3303470 | 546 | Fusco | 06/19/14 | B | B175 | 0.30 | 75.00 | Draft CNO re Chilmark 50th fee app |
| 3304097 | 546 | Fusco | 06/20/14 | B | B175 | 0.10 | 25.00 | Email to K Schultea @ RLKS re Feb-Apr CNO |
| 3304098 | 546 | Fusco | 06/20/14 | B | B175 | 0.10 | 25.00 | Draft CNO re RLKS 42nd fee app |

Nortel Networks, Inc.
63989-DIP
DATE: 07/15/14 15:35:19

PROFORMA 394812                    AS OF 06/30/14            INVOICE# ******

| 3306114 | 546 | Fusco | 06/24/14 | B | B175 | 0.10 | 25.00 | Draft CNO re Mergis April fee app |
|---------|-----|-------|----------|---|------|------|-------|-----------------------------------|
| 3306117 | 546 | Fusco | 06/24/14 | B | B175 | 0.20 | 50.00 | Efile E&Y CNO re Feb-Apr fee app |
| 3306112 | 546 | Fusco | 06/24/14 | B | B175 | 0.30 | 75.00 | Draft CNO re E&Y 29th fee app |
| 3306885 | 546 | Fusco | 06/25/14 | B | B175 | 0.10 | 25.00 | Calendar Huron May fee obj deadline |
| 3299287 | 605 | Naimoli | 06/13/14 | B | B175 | 0.20 | 29.00 | Review and respond to email from R. Fusco re filing of CNO (.1); Prepare & efile Certificate of No Objection Re: Forty-Ninth Monthly Application of Chilmark Partners, LLC (.1) |
| 3302479 | 605 | Naimoli | 06/18/14 | B | B175 | 0.20 | 29.00 | Review and respond to email from R. Fusco re filing of CNO (.1); Prepare & efile Certificate of No Objection Re: Sixty-Third Interim Application of Huron Consulting Group for the Period of April 1, 2014 through April 30, 2014 (.1) |
| 3302482 | 605 | Naimoli | 06/18/14 | B | B175 | 0.20 | 29.00 | Review and respond to email from R. Fusco re filing of CNO (.1); Prepare & efile Certificate Of No Objection Re: Thirty-Sixth Monthly Application of Torys LLP for the Period March 1, 2014 through March 31, 2014 (.1) |
| 3303645 | 605 | Naimoli | 06/19/14 | B | B175 | 0.20 | 29.00 | Review and respond to email from T. Minott re filing of CNO (.1); Prepare & efile Certificate of No Objection Re: Thirty-Seventh Monthly Application of Torys LLP for the Period April 1, 2014 Through April 30, 2014 (.1) |
| 3303648 | 605 | Naimoli | 06/19/14 | B | B175 | 0.20 | 29.00 | Review and respond to email from R. Fusco re filing of CNO (.1); Prepare & efile Certificate of No Objection Re: Fiftieth Monthly Application of Chilmark Partners, LLC for Interim Reimbursement of all Actual and Necessary Expenses (.1) |
| 3304381 | 605 | Naimoli | 06/20/14 | B | B175 | 0.20 | 29.00 | Review and respond to email from R. Fusco re filing of CNO (.1); Prepare & efile Certificate of No Objection Re: Forty-Second Monthly Application of RLKS Executive Solutions LLC for the Period February 1, 2014 through April 30, 2014 (.1) |
| 3306281 | 605 | Naimoli | 06/24/14 | B | B175 | 0.20 | 29.00 | Review and respond to email from R. Fusco re filing of CNO (.1); Prepare & efile Certificate of No Objection Regarding Report by the Mergis Group of Staffing and Compensation Earned and Expenses Incurred for the Period of April 1, 2014 through April 30, 2014 (.1) |
| 3298456 | 904 | Cordo | 06/12/14 | B | B175 | 0.10 | 50.00 | Emails with R. Fusco re: tracking sheet |
| 3309930 | 904 | Cordo | 06/30/14 | B | B175 | 0.10 | 50.00 | Emails with L. Schweitzer and J. Bromley re; fee examiner |
| 3309933 | 904 | Cordo | 06/30/14 | B | B175 | 0.30 | 150.00 | Review e-mail from J. Scarbourgh re: huron report (.1;); Review huron report (.1); E-mail C. Brown re: same (.1) |
| 3309934 | 904 | Cordo | 06/30/14 | B | B175 | 0.40 | 200.00 | Review J. Ray fee report (.2); e-mail J. Ray re: same (.2) |
| 3291758 | 971 | Minott | 06/04/14 | B | B175 | 0.50 | 190.00 | Weekly fee application/CNO email to Nortel |
| 3296006 | 971 | Minott | 06/11/14 | B | B175 | 0.30 | 114.00 | Weekly fee application/CNO email to Nortel |
| 3299079 | 971 | Minott | 06/13/14 | B | B175 | 0.10 | 38.00 | Review Chilmark March CNO and emails with R. Fusco re same |
| 3299077 | 971 | Minott | 06/13/14 | B | B175 | 0.10 | 38.00 | Email from J. Forini re CNO re Chilmark March fee application |
| 3299286 | 971 | Minott | 06/13/14 | B | B175 | 0.10 | 38.00 | Email from T. Naimoli re Chilmark and MNAT CNOs |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 3302373 | 971 | Minott | 06/18/14 | B | B175 | 0.10 | 38.00 | Review revised Huron April CNO and emails with R. Fusco re same |
| 3302377 | 971 | Minott | 06/18/14 | B | B175 | 0.10 | 38.00 | Review email from C. Brown re Huron Consulting April CNO |
| 3302379 | 971 | Minott | 06/18/14 | B | B175 | 0.10 | 38.00 | Email from A. Collins re Torys March CNO |
| 3302380 | 971 | Minott | 06/18/14 | B | B175 | 0.40 | 152.00 | Weekly fee application/CNO email to Nortel |
| 3302381 | 971 | Minott | 06/18/14 | B | B175 | 0.10 | 38.00 | Review Torys March CNO and emails with R. Fusco re same |
| 3302382 | 971 | Minott | 06/18/14 | B | B175 | 0.10 | 38.00 | Review Huron April CNO and email to R. Fusco re comment to same |
| 3303741 | 971 | Minott | 06/19/14 | B | B175 | 0.10 | 38.00 | Email from T. Naimoli re Torys April CNO |
| 3303748 | 971 | Minott | 06/19/14 | B | B175 | 0.20 | 76.00 | Review  Torys April CNO (.1); remail to T. Naimoli re same (.1) |
| 3303749 | 971 | Minott | 06/19/14 | B | B175 | 0.10 | 38.00 | Email from A. Collins re Torys April CNO |
| 3303751 | 971 | Minott | 06/19/14 | B | B175 | 0.10 | 38.00 | Review draft Chilmark April CNO and emails with R. Fusco re same |
| 3303752 | 971 | Minott | 06/19/14 | B | B175 | 0.10 | 38.00 | Email from J. Forini re Chilmark April CNO |
| 3304283 | 971 | Minott | 06/20/14 | B | B175 | 0.10 | 38.00 | Email from T. Naimoli re RLKS CNO |
| 3304216 | 971 | Minott | 06/20/14 | B | B175 | 0.20 | 76.00 | Review RLKS Feb-Apr. CNO (.1); email to R. Fusco re same (.1) |
| 3306254 | 971 | Minott | 06/24/14 | B | B175 | 0.10 | 38.00 | Review Mergis Group April CNO and emails with R. Fusco re same |
| 3306255 | 971 | Minott | 06/24/14 | B | B175 | 0.10 | 38.00 | Emails with A. Cordo re EY Feb-Apr CNO |
| 3306257 | 971 | Minott | 06/24/14 | B | B175 | 0.10 | 38.00 | Email from R. Fusco re Ernst & Young Feb.-Apr. CNO |
| 3306258 | 971 | Minott | 06/24/14 | B | B175 | 0.10 | 38.00 | Review E&Y Feb.-Apr. CNO and emails with R. Fusco re same |
| 3306272 | 971 | Minott | 06/24/14 | B | B175 | 0.10 | 38.00 | Email from T. Naimoli re Mergis Group CNO |
| 3307142 | 971 | Minott | 06/25/14 | B | B175 | 0.60 | 228.00 | Weekly fee application/CNO email to Nortel |
| | | | | Total Task: | B175 | 9.10 | 2,873.00 | |
| | | Court Hearings | | | | | | |
| 3294068 | 322 | Abbott | 06/09/14 | B | B300 | 0.10 | 65.00 | Review docket re: omni hearing agenda |
| 3288211 | 546 | Fusco | 06/02/14 | B | B300 | 0.20 | 50.00 | Draft 6/10 agenda |
| 3292444 | 546 | Fusco | 06/05/14 | B | B300 | 0.10 | 25.00 | Efile agenda |
| 3292445 | 546 | Fusco | 06/05/14 | B | B300 | 0.10 | 25.00 | Coordinate service of agenda |
| 3292446 | 546 | Fusco | 06/05/14 | B | B300 | 0.10 | 25.00 | Send agenda to KG chambers |
| 3293931 | 594 | Conway | 06/09/14 | B | B300 | 0.30 | 75.00 | Emails and/or discussions w/R. Fusco and A. Cordo re amended agenda (.1); draft amended agenda and email to A. Cordo for review (.2) |
| 3294419 | 605 | Naimoli | 06/09/14 | B | B300 | 0.30 | 43.50 | Review and respond to email from A. Cordo re filing of agenda (.1); Prepare & efile Notice of Agenda of Matters Scheduled for Hearing Filed on 6/10/2014 at 10:00 a.m. (.2) |

Nortel Networks, Inc.
63989-DIP
DATE: 07/15/14 15:35:19

PRO FORMA - 394012        AS OF 06/30/14        INVOICE# ******

| 3294420 | 605 | Naimoli | 06/09/14 | B | B300 | 0.30 | 43.50 | Review and respond to email from T. Minott re filing of agenda (.1); Prepare & efile Notice of Amended Agenda of Matters Scheduled for Hearing on June 10, 2014 at 10:00 A.M. (ET) – CANCELLED (.2) |
| 3295984 | 605 | Naimoli | 06/11/14 | B | B300 | 0.20 | 29.00 | Review and respond to email from T. Minott re filing of affidavit (.1); Prepare & efile Affidavit of Service of Carol Zhang Re: Amended Agenda of Matters for 6-10-14 Hearing at 10:00 A.M. – Hearing Cancelled (.1) |
| 3291587 | 904 | Cordo | 06/02/14 | B | B300 | 0.10 | 50.00 | Review e-mail from T. Minott re: agenda |
| 3292833 | 904 | Cordo | 06/05/14 | B | B300 | 0.20 | 100.00 | Emails with K. Shultea (.1).and A. Collins re: Courtcall for hearing (.1) |
| 3294175 | 904 | Cordo | 06/06/14 | B | B300 | 0.10 | 50.00 | Review e-mail from J. Erickson re: transcripts |
| 3294177 | 904 | Cordo | 06/06/14 | B | B300 | 0.20 | 100.00 | Emails with C. Hare re: court call |
| 3294152 | 904 | Cordo | 06/09/14 | B | B300 | 0.10 | 50.00 | Emails with S. Scaruzzi re: canceled hearing |
| 3294143 | 904 | Cordo | 06/09/14 | B | B300 | 0.10 | 50.00 | E-mail cleary re: amended agenda |
| 3294138 | 904 | Cordo | 06/09/14 | B | B300 | 0.10 | 50.00 | Review emails re: service of agenda |
| 3294147 | 904 | Cordo | 06/09/14 | B | B300 | 0.10 | 50.00 | Review AOS and e-mail T. Naimoli re: same |
| 3294148 | 904 | Cordo | 06/09/14 | B | B300 | 0.10 | 50.00 | Emails with C. Samis re: hearing |
| 3294159 | 904 | Cordo | 06/09/14 | B | B300 | 0.20 | 100.00 | Review and revise amended agenda (.1); emails with T. Minott re: same (.1) |
| 3294163 | 904 | Cordo | 06/09/14 | B | B300 | 0.20 | 100.00 | Emails with T. Minott and A. Conway re: fee order and agenda |
| 3294775 | 904 | Cordo | 06/09/14 | B | B300 | 0.20 | 100.00 | Further emails re: re: agenda and service |
| 3299875 | 904 | Cordo | 06/15/14 | B | B300 | 0.10 | 50.00 | Emails with F. Tabataib re: hearing |
| 3309942 | 904 | Cordo | 06/30/14 | B | B300 | 0.20 | 100.00 | Review E-mail from S. Scaruzzi re: hearing |
| 3309939 | 904 | Cordo | 06/30/14 | B | B300 | 0.10 | 50.00 | Emails with R. Fusco and T. Minott re: agenda |
| 3288361 | 971 | Minott | 06/02/14 | B | B300 | 0.20 | 76.00 | Office conference with R. Fusco re comments to 6/10 draft agenda |
| 3288362 | 971 | Minott | 06/02/14 | B | B300 | 0.10 | 38.00 | Email from R. Fusco re 6/10 draft agenda |
| 3288363 | 971 | Minott | 06/02/14 | B | B300 | 0.70 | 266.00 | Review and revise draft 6/10 agenda |
| 3288364 | 971 | Minott | 06/02/14 | B | B300 | 0.10 | 38.00 | Emails with A. Cordo and R. Fusco re 6/10 hearing |
| 3288365 | 971 | Minott | 06/02/14 | B | B300 | 0.10 | 38.00 | Email to A. Cordo and R. Fusco re 6/10 omnibus hearing |
| 3288351 | 971 | Minott | 06/02/14 | B | B300 | 0.10 | 38.00 | Email to J. Uziel and J. Sherrett re 6/10 agenda |
| 3288353 | 971 | Minott | 06/02/14 | B | B300 | 0.10 | 38.00 | Email from A. Cordo re comments to 6/10 draft agenda |
| 3288355 | 971 | Minott | 06/02/14 | B | B300 | 0.10 | 38.00 | Email to A. Cordo re revised 6/10 agenda |
| 3288356 | 971 | Minott | 06/02/14 | B | B300 | 0.10 | 38.00 | Review revised 6/10 draft agenda |
| 3288357 | 971 | Minott | 06/02/14 | B | B300 | 0.10 | 38.00 | Emails with R. Fusco re revised 6/10 agenda |
| 3291842 | 971 | Minott | 06/04/14 | B | B300 | 0.10 | 38.00 | Email to A. Cordo and R. Fusco re 6/10 agenda |

Nortel Networks, Inc.
63989-DIP
DATE: 07/15/14 15:35:19

Case 09-10138-MFW    Doc 14020-2    Filed 07/15/14    Page 12 of 27

PRO FORMA  394612                AS OF 06/30/14

INVOICE#  ******

| 3291843 | 971 | Minott | 06/04/14 | B | B300 | 0.10 | 38.00 | Emails with J. Uziel re 6/10 agenda |
| 3291771 | 971 | Minott | 06/04/14 | B | B300 | 0.10 | 38.00 | Email to J. Uziel re 6/10 agenda |
| 3291772 | 971 | Minott | 06/04/14 | B | B300 | 0.10 | 38.00 | Email to R. Fusco and A. Cordo re 6/10 agenda |
| 3291773 | 971 | Minott | 06/04/14 | B | B300 | 0.10 | 38.00 | Email from R. Fusco re 6/10 agenda |
| 3291866 | 971 | Minott | 06/04/14 | B | B300 | 0.10 | 38.00 | Email from R. Fusco re 6/10 agenda |
| 3291767 | 971 | Minott | 06/04/14 | B | B300 | 0.10 | 38.00 | Office conference with A. Cordo and R. Fusco re 6/10 agenda |
| 3291768 | 971 | Minott | 06/04/14 | B | B300 | 0.10 | 38.00 | Call with J. Uziel re comments to 6/10 agenda |
| 3292581 | 971 | Minott | 06/05/14 | B | B300 | 0.10 | 38.00 | Revise 6/10 draft agenda |
| 3292582 | 971 | Minott | 06/05/14 | B | B300 | 0.10 | 38.00 | Email to R. Fusco re 6/10 agenda |
| 3292583 | 971 | Minott | 06/05/14 | B | B300 | 0.10 | 38.00 | Email from R. Fusco re 6/10 agenda |
| 3292586 | 971 | Minott | 06/05/14 | B | B300 | 0.10 | 38.00 | Email to R. Fusco re NOS re 6/10 agenda |
| 3292587 | 971 | Minott | 06/05/14 | B | B300 | 0.10 | 38.00 | Email from R. Fusco re service of 6/10 agenda |
| 3294238 | 971 | Minott | 06/09/14 | B | B300 | 0.10 | 38.00 | Email from J. Uziel re 6/10 amended agenda |
| 3294239 | 971 | Minott | 06/09/14 | B | B300 | 0.10 | 38.00 | Further emails with J. Uziel re 6/10 amended agenda |
| 3294240 | 971 | Minott | 06/09/14 | B | B300 | 0.10 | 38.00 | Emails to T. Naimoli and A. Conway re 6/10 amended agenda |
| 3294243 | 971 | Minott | 06/09/14 | B | B300 | 0.10 | 38.00 | Email to Epiq re service of 6/10 amended agenda |
| 3294244 | 971 | Minott | 06/09/14 | B | B300 | 0.10 | 38.00 | Email from A. Cordo re Twentieth Omnibus Fee Hearing |
| 3294245 | 971 | Minott | 06/09/14 | B | B300 | 0.10 | 38.00 | Email from A. Cordo re 6/10 hearing |
| 3294246 | 971 | Minott | 06/09/14 | B | B300 | 0.10 | 38.00 | Emails with A. Cordo re 6/10 amended agenda |
| 3294247 | 971 | Minott | 06/09/14 | B | B300 | 0.30 | 114.00 | Review and revise draft 6/10 amended agenda |
| 3294249 | 971 | Minott | 06/09/14 | B | B300 | 0.10 | 38.00 | Email to J. Uziel and R. Coleman re 6/10 amended agenda |
| 3294251 | 971 | Minott | 06/09/14 | B | B300 | 0.10 | 38.00 | Email from A. Cordo re 6/10 amended agenda |
| 3294252 | 971 | Minott | 06/09/14 | B | B300 | 0.10 | 38.00 | Emails from A. Conway and A. Cordo re 6/10 amended agenda |
| 3296004 | 971 | Minott | 06/11/14 | B | B300 | 0.10 | 38.00 | Emails with T. Naimoli re AOS re 6/10 amended agenda |
| 3296005 | 971 | Minott | 06/11/14 | B | B300 | 0.10 | 38.00 | Review AOS re 6/10 amended agenda |
| 3301714 | 971 | Minott | 06/17/14 | B | B300 | 0.10 | 38.00 | Emails from R. Fusco and A. Cordo re 6/24 hearing |
| 3307144 | 971 | Minott | 06/25/14 | B | B300 | 0.10 | 38.00 | Email to A. Conway re 7/2 agenda |
| 3310284 | 971 | Minott | 06/30/14 | B | B300 | 0.10 | 38.00 | Emails from R. Fusco and A. Cordo re 7/8 agenda |

Total Task:  B300          8.60      3,255.00

Claims Objections and Administration

Nortel Networks, Inc.
63989-DIP
DATE: 07/15/14 15:35:19

PRO FORMA  394612                                   AS OF 06/30/14                    INVOICE#  ******

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 3300318 | 221 | Schwartz | 06/03/14 | B | B310 | 0.10 | 63.50 | Review Letter Requesting Claim Status Filed by Mark Whitton |
| 3288522 | 605 | Naimoli | 06/02/14 | B | B310 | 0.20 | 29.00 | Review and respond to email from T. Minott re filing of affidavit (.1); Prepare & efile Affidavit of Service of Kimberly Murray Re Transfer Notices (.1) |
| 3288524 | 605 | Naimoli | 06/02/14 | B | B310 | 0.20 | 29.00 | Review and respond to email from T. Minott re filing of affidavit (.1); Prepare & efile Affidavit of Service of Kimberly Murray Re Transfer Notices Re D.I. 13712 (.1) |
| 3292493 | 605 | Naimoli | 06/05/14 | B | B310 | 0.20 | 29.00 | Review and respond to email from T. Minott re filing of affidavit (.1); Prepare & efile Affidavit of Service of Kimberly Murray Re: Transfer Notices (.1) |
| 3293471 | 605 | Naimoli | 06/06/14 | B | B310 | 0.20 | 29.00 | Review and respond to email from T. Minott re filing of affidavit (.1); Prepare & efile Affidavit of Service of Kimberly Murray Re: Transfer Notices (.1) |
| 3295985 | 605 | Naimoli | 06/11/14 | B | B310 | 0.20 | 29.00 | Review and respond to email from R. Fusco re filing of affidavit (.1); Prepare & efile Affidavit of Service of Kimberly Murray Re: Transfer of Claim Notices (.1) |
| 3307257 | 605 | Naimoli | 06/25/14 | B | B310 | 0.30 | 43.50 | Review and respond to email from T. Minot re filing of affidavit (.1); Prepare & efile Affidavit of Service of Kimberly Murray Re: Transfer Notices (.2) |
| 3295334 | 904 | Cordo | 06/10/14 | B | B310 | 0.20 | 100.00 | Emails with D. Abbott re: claims (.1); research re: same (.1) |
| 3295346 | 904 | Cordo | 06/10/14 | B | B310 | 0.10 | 50.00 | Further emails with D. Abbott re: claims |
| 3300706 | 904 | Cordo | 06/16/14 | B | B310 | 0.30 | 150.00 | Call with L. Lipner and B. Beller re: motion (.2); discuss same with D. Abbott (.1) |
| 3306198 | 904 | Cordo | 06/24/14 | B | B310 | 0.10 | 50.00 | E-mail with B. Fabus re: claims issues |
| 3307089 | 904 | Cordo | 06/25/14 | B | B310 | 0.10 | 50.00 | Review e-mail from claimant re: status of claim; e-mail L. Lipner re: same |
| 3307103 | 904 | Cordo | 06/25/14 | B | B310 | 0.20 | 100.00 | Review emails from T. Minott and M. Gurgel re; QBC |
| 3309947 | 904 | Cordo | 06/30/14 | B | B310 | 0.20 | 100.00 | E-mail L. Lipner re: claim question (.1); E-mail R. Kremen re: same (.1) |
| 3288396 | 971 | Minott | 06/02/14 | B | B310 | 0.10 | 38.00 | Email to T. Naimoli re AOS re Claim Transfer Notice |
| 3288367 | 971 | Minott | 06/02/14 | B | B310 | 0.10 | 38.00 | Email to T. Naimoli re AOS re Transfer Notices |
| 3288352 | 971 | Minott | 06/02/14 | B | B310 | 0.10 | 38.00 | Email from T. Naimoli re AOS re Notice of Claims Transfer |
| 3292561 | 971 | Minott | 06/05/14 | B | B310 | 0.10 | 38.00 | Email to T. Naimoli re AOS re Transfer Notices |
| 3293338 | 971 | Minott | 06/06/14 | B | B310 | 0.10 | 38.00 | Email to T. Naimoli re AOS re Transfer Notices |
| 3296003 | 971 | Minott | 06/11/14 | B | B310 | 0.10 | 38.00 | Review AOS re Transfer Notices |
| 3296002 | 971 | Minott | 06/11/14 | B | B310 | 0.10 | 38.00 | Email from R. Fusco re AOS re Transfer Notices |
| 3305076 | 971 | Minott | 06/23/14 | B | B310 | 0.20 | 76.00 | Review AOS re claim transfer notices |
| 3306273 | 971 | Minott | 06/24/14 | B | B310 | 0.10 | 38.00 | Emails from B. Faubus and A. Cordo re Jaco/Monarch/Coface claims |
| 3307158 | 971 | Minott | 06/25/14 | B | B310 | 0.10 | 38.00 | Email to T. Naimoli re AOS re Transfer Notices |

| 3307159 | 971 | Minott | 06/25/14 | B | B310 | 0.10 | 38.00 | Email from T. Naimoli re AOS re Transfer Notices |
|---|---|---|---|---|---|---|---|---|
| | | | | Total Task: | B310 | 3.80 | 1,308.00 | |

### Litigation/Adversary Proceedings

| 3299790 | 203 | Culver | 05/29/14 | B | B330 | 0.10 | 63.50 | Email w/ T Minott re HP settlement agreement |
|---|---|---|---|---|---|---|---|---|
| 3312697 | 203 | Culver | 06/02/14 | B | B330 | 0.10 | 63.50 | Email w/D. Crapo re HP |
| 3312715 | 203 | Culver | 06/06/14 | B | B330 | 0.30 | 190.50 | Review/revise HP settlement agreement |
| 3313241 | 203 | Culver | 06/19/14 | B | B330 | 0.90 | 571.50 | Review/edit draft settlement agreement |
| 3313242 | 203 | Culver | 06/19/14 | B | B330 | 0.10 | 63.50 | Conf w/T. Minott re HP settlement agreement |
| 3313228 | 203 | Culver | 06/20/14 | B | B330 | 0.10 | 63.50 | Email R. Neal/D. Crapo re: HP settlement |
| 3312461 | 203 | Culver | 06/26/14 | B | B330 | 0.10 | 63.50 | Email D. Crapo re HP settlement |
| 3303784 | 971 | Minott | 06/19/14 | B | B330 | 0.40 | 152.00 | Further revise draft HP Settlement Agreement (.3); emails with D. Culver re same (.1) |
| 3303740 | 971 | Minott | 06/19/14 | B | B330 | 0.10 | 38.00 | Email to D. Culver re revised HP 9019 Motion and Stipulation |
| 3303743 | 971 | Minott | 06/19/14 | B | B330 | 2.20 | 836.00 | Review D. Culver comments to draft HP stipulation of settlement; revise draft HP settlement stipulation and 9019 motion |
| 3307145 | 971 | Minott | 06/25/14 | B | B330 | 0.30 | 114.00 | Email from M. Gurgel re Sterling Mets scheduling order (.1); review draft COC and further amended scheduling order (.2) |
| 3307154 | 971 | Minott | 06/25/14 | B | B330 | 0.10 | 38.00 | Emails with M. Gurgel re QBC scheduling order |
| 3307160 | 971 | Minott | 06/25/14 | B | B330 | 0.10 | 38.00 | Email from A. Conway re Sterling Mets Certification of Counsel re Eleventh Further Amended Scheduling order |
| 3307155 | 971 | Minott | 06/25/14 | B | B330 | 0.10 | 38.00 | Emails with M. Gurgel re Sterling Mets COC re Eleventh Further Amended Scheduling Order |
| 3307156 | 971 | Minott | 06/25/14 | B | B330 | 0.30 | 114.00 | Review and finalize COC re Eleventh Further Amended Scheduling Order |
| 3307157 | 971 | Minott | 06/25/14 | B | B330 | 0.20 | 76.00 | Further emails with M. Gurgel re comment to Sterling Mets scheduling order |
| 3307169 | 971 | Minott | 06/25/14 | B | B330 | 0.20 | 76.00 | Email to M. Gurgel re Sterling Mets certification of counsel |
| 3307615 | 971 | Minott | 06/26/14 | B | B330 | 0.10 | 38.00 | Email to A. Conway re Sterling Mets COC |
| 3307701 | 971 | Minott | 06/26/14 | B | B330 | 0.10 | 38.00 | Email to M. Gurgel and S. Mullen re Sterling Mets Eleventh Further Amended Scheduling Order |
| | | | | Total Task: | B330 | 5.90 | 2,675.50 | |

### Professional Retention (MNAT - Filing)

| 3308273 | 546 | Fusco | 06/27/14 | B | B340 | 0.20 | 50.00 | Efile Abbott suppl declaration |
|---|---|---|---|---|---|---|---|---|
| 3308276 | 546 | Fusco | 06/27/14 | B | B340 | 0.10 | 25.00 | Coordinate service of Abbott suppl decl |
| 3307143 | 971 | Minott | 06/25/14 | B | B340 | 0.70 | 266.00 | Draft supplemental declaration re MNAT retention |

PRO FORMA - 394612    AS OF 06/30/14    INVOICE# ******

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 3308155 | 971 | Minott | 06/27/14 | B | B340 | 0.10 | 38.00 | Office conference with R. Fusco re Twenty-Third Supplemental Declaration re MNAT retention |
| 3308156 | 971 | Minott | 06/27/14 | B | B340 | 0.10 | 38.00 | Office conference with D. Abbott re Twenty-Third Supplemental Declaration re MNAT retention |
| | | | | Total Task: | B340 | 1.20 | 417.00 | |

Professional Retention (Others - Filing)

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 3294421 | 605 | Naimoli | 06/09/14 | B | B360 | 0.30 | 43.50 | Review and respond to email from A. Cordo re filing notice (.1); Prepare & efile Notice of Filing and Service of Debtors' Twenty-First Ordinary Course Professional Quarterly Statement (.2) |
| 3294219 | 904 | Cordo | 06/09/14 | B | B360 | 0.10 | 50.00 | Review as filed OCP report and e-mail Cleary |
| 3294185 | 904 | Cordo | 06/09/14 | B | B360 | 0.10 | 50.00 | Review and sign COS for OCP Report |
| 3294139 | 904 | Cordo | 06/09/14 | B | B360 | 0.40 | 200.00 | Emails with E. Karlik re: OCP Statement (.2); review and sign same (.2) |
| | | | | Total Task: | B360 | 0.90 | 343.50 | |

Schedules/SOFA/U.S. Trustee Reports

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 3291783 | 904 | Cordo | 06/04/14 | B | B420 | 0.20 | 100.00 | Review and respond to e-mail from J. Heck (.1); e-mail L. Lipner re: same and review response re: same (.1) |
| 3299244 | 904 | Cordo | 06/13/14 | B | B420 | 0.20 | 100.00 | Review e-mail from J. Heck re: debtor information; respond re: same (.1); email L. Lipner re: same (.1) |
| 3299886 | 904 | Cordo | 06/13/14 | B | B420 | 0.10 | 50.00 | Emails with L. Lipner re: debtor information |
| 3309944 | 904 | Cordo | 06/30/14 | B | B420 | 0.10 | 50.00 | Emails with L. Lipner and D. Abbott re: UST and debtor information |
| 3309949 | 904 | Cordo | 06/30/14 | B | B420 | 0.20 | 100.00 | Call with L. Lipner re: debtor information |
| | | | | Total Task: | B420 | 0.80 | 400.00 | |

Allocation

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 3283517 | 221 | Schwartz | 05/21/14 | B | B500 | 0.30 | 190.50 | Review Objection of the Monitor and the Canadian Debtors to the US Interests' Motion to Strike Deposition and Exhibit Objections |
| 3289020 | 221 | Schwartz | 06/02/14 | B | B500 | 0.30 | 190.50 | Review Reply Affidavit of Sharon Hamilton |
| 3289030 | 221 | Schwartz | 06/02/14 | B | B500 | 0.20 | 127.00 | Review Affidavit of Paviter Binning sworn April 10, 2014 |
| 3289048 | 221 | Schwartz | 06/02/14 | B | B500 | 0.10 | 63.50 | Review Reply Affidavit of Paviter Binning Sworn April 24, 2014 |
| 3289058 | 221 | Schwartz | 06/02/14 | B | B500 | 0.30 | 190.50 | Review Affidavit of Gordon Davies Sworn April 11, 2014 |
| 3289064 | 221 | Schwartz | 06/02/14 | B | B500 | 0.20 | 127.00 | Review Declaration of Walter T. Henderson, Jr. |
| 3300323 | 221 | Schwartz | 06/03/14 | B | B500 | 0.20 | 127.00 | Review Expert Report of John J. McConnell |
| 3300326 | 221 | Schwartz | 06/03/14 | B | B500 | 0.10 | 63.50 | Review Expert Report of Robert Kilimnik |
| 3300319 | 221 | Schwartz | 06/03/14 | B | B500 | 0.20 | 127.00 | Review Affidavit of Peter Newcombe |

| 3300320 | 221 | Schwartz | 06/03/14 | B | B500 | 0.20 | 127.00 | Review Affidavit of Aylwin Kersey Stephens |
|---------|-----|----------|----------|---|------|------|--------|--------------------------------------------|
| 3300321 | 221 | Schwartz | 06/03/14 | B | B500 | 0.20 | 127.00 | Review Affidavit of Andrew Jeffries |
| 3300233 | 221 | Schwartz | 06/03/14 | B | B500 | 0.10 | 63.50 | Review Reply Declaration of Walter T. Henderson, Jr. |
| 3300236 | 221 | Schwartz | 06/03/14 | B | B500 | 0.20 | 127.00 | Review Declaration of Christopher Ricaurte |
| 3300309 | 221 | Schwartz | 06/03/14 | B | B500 | 0.10 | 63.50 | Review Updated Order of Remaining Fact Witnesses for Trial |
| 3300311 | 221 | Schwartz | 06/03/14 | B | B500 | 0.20 | 127.00 | Review Declaration of Michael Orlando |
| 3300312 | 221 | Schwartz | 06/03/14 | B | B500 | 0.30 | 190.50 | Review Declaration of John J. Ray III |
| 3300313 | 221 | Schwartz | 06/03/14 | B | B500 | 0.10 | 63.50 | Review Reply Declaration of John J. Ray III |
| 3300316 | 221 | Schwartz | 06/03/14 | B | B500 | 0.20 | 127.00 | Review Affidavit of Philippe Albert-Lebrun |
| 3300317 | 221 | Schwartz | 06/03/14 | B | B500 | 0.20 | 127.00 | Review Affidavit of Simon Daniel Brueckheimer |
| 3301098 | 221 | Schwartz | 06/09/14 | B | B500 | 0.10 | 63.50 | Review Expert Report of Catherine Tucker |
| 3301102 | 221 | Schwartz | 06/09/14 | B | B500 | 0.20 | 127.00 | Review Expert Rebuttal Report of Daniel R. Bereskin, QC |
| 3301105 | 221 | Schwartz | 06/09/14 | B | B500 | 0.20 | 127.00 | Review Expert Report of Raymond Zenkich |
| 3304877 | 221 | Schwartz | 06/16/14 | B | B500 | 0.30 | 190.50 | Review Affidavit Expert Report of Laureen M. Ryan |
| 3304881 | 221 | Schwartz | 06/16/14 | B | B500 | 0.30 | 190.50 | Review Affidavit Rebuttal Expert Report of Terrence P. McGarty |
| 3304882 | 221 | Schwartz | 06/16/14 | B | B500 | 0.20 | 127.00 | Review Affidavit of Geoffrey Stuart Hall |
| 3304883 | 221 | Schwartz | 06/16/14 | B | B500 | 0.20 | 127.00 | Review Expert Report of Paul P. Huffard |
| 3304887 | 221 | Schwartz | 06/16/14 | B | B500 | 0.50 | 317.50 | Further Review Expert Report of Paul P. Huffard in Rebuttal to Canadian and U.S. Expert Reports |
| 3304890 | 221 | Schwartz | 06/16/14 | B | B500 | 0.20 | 127.00 | Review Expert Report of Richard V.L. Cooper |
| 3304891 | 221 | Schwartz | 06/16/14 | B | B500 | 0.20 | 127.00 | Review Rebuttal Expert Report of Richard V.L. Cooper |
| 3304893 | 221 | Schwartz | 06/16/14 | B | B500 | 0.30 | 190.50 | Review Expert Report of James E. Malackowski |
| 3304915 | 221 | Schwartz | 06/17/14 | B | B500 | 0.20 | 127.00 | Review Rebuttal Report of James E. Malackowski |
| 3304917 | 221 | Schwartz | 06/17/14 | B | B500 | 0.30 | 190.50 | Review Rebuttal Expert Report of Coleman D. Bazelon for U.K. Pension Claimants |
| 3304918 | 221 | Schwartz | 06/17/14 | B | B500 | 0.20 | 127.00 | Review Expert Report of Steven D. Felgran for U.K. Pension Claimants |
| 3304920 | 221 | Schwartz | 06/17/14 | B | B500 | 0.20 | 127.00 | Review Expert Report of Jeffrey H. Kinrich |
| 3304921 | 221 | Schwartz | 06/17/14 | B | B500 | 0.20 | 127.00 | Review Rebuttal Expert Report of Jeffrey H. Kinrich |
| 3304962 | 221 | Schwartz | 06/17/14 | B | B500 | 0.10 | 63.50 | Review Expert Report of John J. McConnell |
| 3304965 | 221 | Schwartz | 06/17/14 | B | B500 | 0.10 | 63.50 | Review Expert Report of Robert Kilimnik |
| 3304923 | 221 | Schwartz | 06/17/14 | B | B500 | 0.10 | 63.50 | Review Rebuttal Expert Report of Bruce W. Stratton for U.K. Pension Claimants |

PRO FORMA 334612          AS OF 06/30/14          INVOICE# ******

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 3304924 | 221 | Schwartz | 06/17/14 | B | B500 | 0.10 | 63.50 | Review Expert Report of Coleman Bazelon |
| 3304925 | 221 | Schwartz | 06/17/14 | B | B500 | 0.10 | 63.50 | Review Rebuttal Expert Report of Steven D. Felgran |
| 3304926 | 221 | Schwartz | 06/17/14 | B | B500 | 0.10 | 63.50 | Review Affidavit of Angela Anderson |
| 3304929 | 221 | Schwartz | 06/17/14 | B | B500 | 0.10 | 63.50 | Review Expert Report of Lorraine Eden, PH.D. |
| 3304931 | 221 | Schwartz | 06/17/14 | B | B500 | 0.10 | 63.50 | Review Rebuttal Expert Report of Lorraine Eden, PH.D. |
| 3288448 | 322 | Abbott | 06/02/14 | B | B500 | 9.30 | 6,045.00 | Attend allocation trial |
| 3291104 | 322 | Abbott | 06/04/14 | B | B500 | 0.40 | 260.00 | Telephone conference w/ Ayres, Cordo re: logistical issues |
| 3291117 | 322 | Abbott | 06/04/14 | B | B500 | 0.10 | 65.00 | Mtg w/ Cordo re: trial schedule |
| 3291146 | 322 | Abbott | 06/04/14 | B | B500 | 0.10 | 65.00 | Review correspondence from CC re: supplemental exhibit list |
| 3291200 | 322 | Abbott | 06/04/14 | B | B500 | 0.10 | 65.00 | Review Britven rebuttal report |
| 3291202 | 322 | Abbott | 06/04/14 | B | B500 | 0.10 | 65.00 | Review Britven report |
| 3293333 | 322 | Abbott | 06/06/14 | B | B500 | 6.50 | 4,225.00 | Attend allocation trial |
| 3293791 | 322 | Abbott | 06/09/14 | B | B500 | 1.00 | 650.00 | Conf call w/Ayres, Patel, Cordo, Tabatabai, Stam re allocation |
| 3294582 | 322 | Abbott | 06/10/14 | B | B500 | 0.10 | 65.00 | Review correspondence from Patel |
| 3298790 | 322 | Abbott | 06/12/14 | B | B500 | 0.20 | 130.00 | Telephone call w/Bromley re: allocation trial |
| 3298776 | 322 | Abbott | 06/13/14 | B | B500 | 0.20 | 130.00 | Telephone call w/Patel re: Bell contracts |
| 3298927 | 322 | Abbott | 06/13/14 | B | B500 | 0.20 | 130.00 | Mtg w/Cordo (.1); review correspondence re: Bell deliverables (.1) |
| 3299111 | 322 | Abbott | 06/13/14 | B | B500 | 0.10 | 65.00 | Mtg w/Cordo re: Bell acknowledgment |
| 3318265 | 322 | Abbott | 06/13/14 | B | B500 | 0.40 | 260.00 | Telephone call w/Bromley re: litigation issues(.4) |
| 3299309 | 322 | Abbott | 06/13/14 | B | B500 | 0.10 | 65.00 | Review witness schedule |
| 3299648 | 322 | Abbott | 06/16/14 | B | B500 | 0.20 | 130.00 | Correspondence re: allocation trial issues with Bromley |
| 3300626 | 322 | Abbott | 06/16/14 | B | B500 | 9.30 | 6,045.00 | Attend allocation trial |
| 3302470 | 322 | Abbott | 06/16/14 | B | B500 | 0.50 | 325.00 | Conf call with Ayres, Cordo, Tabatabai, Patel and Gauthier re Bell trial automation open issues. |
| 3300691 | 322 | Abbott | 06/16/14 | B | B500 | 0.10 | 65.00 | Mtg w/Cordo re: further motion |
| 3301873 | 322 | Abbott | 06/17/14 | B | B500 | 8.50 | 5,525.00 | Attend allocation trial |
| 3302545 | 322 | Abbott | 06/18/14 | B | B500 | 9.30 | 6,045.00 | Attend allocation trial |
| 3303597 | 322 | Abbott | 06/19/14 | B | B500 | 7.00 | 4,550.00 | Attend allocation trial |
| 3303820 | 322 | Abbott | 06/20/14 | B | B500 | 1.00 | 650.00 | Coordinate and distribute memo re: PPI issues to court and core parties |
| 3303997 | 322 | Abbott | 06/20/14 | B | B500 | 3.50 | 2,275.00 | Attend allocation trial |
| 3305150 | 322 | Abbott | 06/23/14 | B | B500 | 3.10 | 2,015.00 | Attend allocation trial |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 3305230 | 322 | Abbott | 06/23/14 | B | B500 | 0.20 | 130.00 | Mtg w/Erickson re: trial schedule (.1); mtg w/Cordo re: remaining procedural issues (.1) |
| 3306125 | 322 | Abbott | 06/24/14 | B | B500 | 6.90 | 4,485.00 | Attend allocation trial |
| 3307945 | 322 | Abbott | 06/26/14 | B | B500 | 0.40 | 260.00 | Telephone call w/ Bromley re: teleconf w/ Court |
| 3307974 | 322 | Abbott | 06/27/14 | B | B500 | 0.70 | 455.00 | Teleconf w/ Court re: scheduling, briefing |
| 3308010 | 322 | Abbott | 06/27/14 | B | B500 | 0.30 | 195.00 | Telephone call w/ Schweitzer re: form of order |
| 3308011 | 322 | Abbott | 06/27/14 | B | B500 | 0.10 | 65.00 | Telephone call w/ Cordo re: scheduling orders re: briefing and argument on allocation; PPI |
| 3308228 | 322 | Abbott | 06/27/14 | B | B500 | 0.10 | 65.00 | Mtg w/ Cordo re: forms of scheduling order |
| 3308229 | 322 | Abbott | 06/27/14 | B | B500 | 0.20 | 130.00 | Additional mtg w/ Cordo re: forms of scheduling order |
| 3306160 | 372 | Betterly | 06/24/14 | B | B500 | 0.30 | 153.00 | Email re: nortel extension (.1); review license agreement (.1); Telephone Call w/ACordo re: same (.1) |
| 3307343 | 372 | Betterly | 06/25/14 | B | B500 | 0.30 | 153.00 | Review draft notice of extension of lease (.2); email to A Cordo re same (.1) |
| 3304090 | 546 | Fusco | 06/20/14 | B | B500 | 0.20 | 50.00 | Efile memo re interest issues |
| 3304091 | 546 | Fusco | 06/20/14 | B | B500 | 0.10 | 25.00 | Email to T Minott attaching as filed memorandum |
| 3306902 | 546 | Fusco | 06/25/14 | B | B500 | 0.10 | 25.00 | Send demonstratives binders to KG chambers |
| 3309444 | 594 | Conway | 06/30/14 | B | B500 | 0.30 | 75.00 | Prep for efiling and efile and submit to chambers COC re scheduling order re allocation post-trial briefing and oral argument |
| 3309445 | 594 | Conway | 06/30/14 | B | B500 | 0.30 | 75.00 | Prep for efiling and efile and submit to chambers coc re proposed scheduling order |
| 3287465 | 904 | Cordo | 06/01/14 | B | B500 | 0.10 | 50.00 | Emails with K. Murphy re: trial pass |
| 3287469 | 904 | Cordo | 06/01/14 | B | B500 | 0.30 | 150.00 | Emails with K. Murphy re: witness list (.1); review witness list (.1); review e-mail from J. Stan re: same (.1) |
| 3287473 | 904 | Cordo | 06/01/14 | B | B500 | 0.10 | 50.00 | Review e-mail from L. Schweitzer re: filings |
| 3291090 | 904 | Cordo | 06/02/14 | B | B500 | 0.30 | 150.00 | Post trial items |
| 3291091 | 904 | Cordo | 06/02/14 | B | B500 | 0.70 | 350.00 | Prepare for trial |
| 3291092 | 904 | Cordo | 06/02/14 | B | B500 | 8.30 | 4,150.00 | Attend trial |
| 3291491 | 904 | Cordo | 06/03/14 | B | B500 | 0.30 | 150.00 | Emails with T. Ayers re: call about bell (.2); emails with D. Abbott re: same (.1) |
| 3291496 | 904 | Cordo | 06/03/14 | B | B500 | 0.40 | 200.00 | E-mail with J. Moessner re: Travel (.2); emails with C. Hare and D. Kelly re: same (.2) |
| 3291497 | 904 | Cordo | 06/03/14 | B | B500 | 0.10 | 50.00 | Reivew email from R. Patel re: bell |
| 3291499 | 904 | Cordo | 06/03/14 | B | B500 | 0.20 | 100.00 | Emails with D. Kelly and K. Ponder re: invoicing |
| 3291785 | 904 | Cordo | 06/04/14 | B | B500 | 0.30 | 150.00 | Call with T. Ayers and D. Abbott re: bell |
| 3291789 | 904 | Cordo | 06/04/14 | B | B500 | 0.10 | 50.00 | Review e-mail from CCC re: supplemental disclosure |

PRO FORMA 394612          AS OF 06/30/14                    INVOICE# ******

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 3291790 | 904 | Cordo | 06/04/14 | B | B500 | 0.20 | 100.00 | Review email from I. Rozenberg re: allocation trial |
| 3291780 | 904 | Cordo | 06/04/14 | B | B500 | 0.10 | 50.00 | Review e-mail from D. Abbott re: hearing; respond re: same |
| 3291782 | 904 | Cordo | 06/04/14 | B | B500 | 0.10 | 50.00 | Further emails with D. Abbott and R. Patel re: bell contracts |
| 3291826 | 904 | Cordo | 06/04/14 | B | B500 | 0.10 | 50.00 | Emails with D. Abbott re: nortel trial |
| 3291786 | 904 | Cordo | 06/04/14 | B | B500 | 0.40 | 200.00 | Attn to: trial matters |
| 3291787 | 904 | Cordo | 06/04/14 | B | B500 | 0.20 | 100.00 | Discussion with D. Abbott re: Trial |
| 3291827 | 904 | Cordo | 06/04/14 | B | B500 | 0.20 | 100.00 | Discuss logistics with D. Kelley |
| 3291867 | 904 | Cordo | 06/04/14 | B | B500 | 0.50 | 250.00 | Draft list of known logistics issues |
| 3291868 | 904 | Cordo | 06/04/14 | B | B500 | 0.10 | 50.00 | Leave message for F. Tabatabi re: bell |
| 3291869 | 904 | Cordo | 06/04/14 | B | B500 | 0.10 | 50.00 | Review e-mail from A. McCowen re: courtcall reservation; e-mail T. Naimoli re: same |
| 3292202 | 904 | Cordo | 06/04/14 | B | B500 | 0.10 | 50.00 | Review e-mail from R. Patel re: contracts |
| 3292203 | 904 | Cordo | 06/04/14 | B | B500 | 0.10 | 50.00 | Further emails with T. Naimoli re: court call |
| 3291792 | 904 | Cordo | 06/04/14 | B | B500 | 0.10 | 50.00 | Emails with C. Hare re: transcripts |
| 3291793 | 904 | Cordo | 06/04/14 | B | B500 | 0.30 | 150.00 | Review e-mail from J. Gross re: start time; respond re: same (.1); emails with Cleary re: same (.1); e-mail core parties list (.1) |
| 3291794 | 904 | Cordo | 06/04/14 | B | B500 | 0.20 | 100.00 | Emails with T. Minott and R. Fusco re: agenda (.1); discuss same with R. Fusco (.1) |
| 3292204 | 904 | Cordo | 06/04/14 | B | B500 | 0.10 | 50.00 | Review e-mail from P. Ruby re: exhibits |
| 3292496 | 904 | Cordo | 06/05/14 | B | B500 | 1.00 | 500.00 | Prepare for trial |
| 3292818 | 904 | Cordo | 06/05/14 | B | B500 | 8.50 | 4,250.00 | Attend trial |
| 3292829 | 904 | Cordo | 06/05/14 | B | B500 | 0.20 | 100.00 | Call with D. Abbott re: hearing |
| 3292830 | 904 | Cordo | 06/05/14 | B | B500 | 0.40 | 200.00 | Emails with T. Ayers and D. Abbott and F. Tabatabi re: list of issues |
| 3292831 | 904 | Cordo | 06/05/14 | B | B500 | 0.10 | 50.00 | Review transcript emails |
| 3292832 | 904 | Cordo | 06/05/14 | B | B500 | 0.10 | 50.00 | Emails with D. Abbott re: trial and witnesses |
| 3293976 | 904 | Cordo | 06/06/14 | B | B500 | 0.90 | 450.00 | Prepare for hearing |
| 3293977 | 904 | Cordo | 06/06/14 | B | B500 | 8.70 | 4,350.00 | Attend hearing |
| 3294178 | 904 | Cordo | 06/06/14 | B | B500 | 0.10 | 50.00 | Review e-mail from B. Chung re: court pass |
| 3294181 | 904 | Cordo | 06/06/14 | B | B500 | 0.10 | 50.00 | Emails re: monday call about Bell contracts |
| 3294184 | 904 | Cordo | 06/09/14 | B | B500 | 0.10 | 50.00 | E-mail C. Hare re: Transcripts |
| 3294211 | 904 | Cordo | 06/09/14 | B | B500 | 0.20 | 100.00 | Emails with D. Kelly re: building access |
| 3294160 | 904 | Cordo | 06/09/14 | B | B500 | 1.00 | 500.00 | Attendance on call re: bell issues |

Nortel Networks, Inc.
63989-DIP
DATE: 07/15/14 15:35:19

PRO FORMA - 394612          AS OF 06/30/14          INVOICE# ******

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 3294149 | 904 | Cordo | 06/09/14 | B | B500 | 0.20 | 100.00 | Emails with Wilcox re: known issues |
| 3294150 | 904 | Cordo | 06/09/14 | B | B500 | 0.10 | 50.00 | E-mail D. Kelly re: tear down |
| 3294151 | 904 | Cordo | 06/09/14 | B | B500 | 0.40 | 200.00 | Review multiple emails from D. Kelly re: courtroom teardown schedule (.2); review responses from vendors re:S same (.2) |
| 3294158 | 904 | Cordo | 06/09/14 | B | B500 | 0.20 | 100.00 | Two emails with L. Marino re: witness list (.1); emails with K. Murphy re: same (.1) |
| 3294146 | 904 | Cordo | 06/09/14 | B | B500 | 0.20 | 100.00 | Review e-mail from K. Ponder re: bell invoice (.1); respond re: same (.1) |
| 3294144 | 904 | Cordo | 06/09/14 | B | B500 | 0.10 | 50.00 | Further emails with K. Ponder re: bell invoices |
| 3294145 | 904 | Cordo | 06/09/14 | B | B500 | 0.10 | 50.00 | E-mail D. Abbott re: bell invoice |
| 3294212 | 904 | Cordo | 06/09/14 | B | B500 | 0.10 | 50.00 | Discussion with D. Abbott re: call about bell |
| 3295344 | 904 | Cordo | 06/10/14 | B | B500 | 0.40 | 200.00 | Emails with R. Patel re: call (.2); additional emails re: same (.2) |
| 3295335 | 904 | Cordo | 06/10/14 | B | B500 | 0.20 | 100.00 | Review invoice (.1); e-mail cleary team re: same (.1) |
| 3295325 | 904 | Cordo | 06/10/14 | B | B500 | 0.10 | 50.00 | Review updated action items from J. Gauthier |
| 3295342 | 904 | Cordo | 06/10/14 | B | B500 | 0.20 | 100.00 | Review invoice (.1); e-mail D. Kelley re: same (.1) |
| 3295343 | 904 | Cordo | 06/10/14 | B | B500 | 0.10 | 50.00 | Discuss tech status with D. Kelley |
| 3295326 | 904 | Cordo | 06/10/14 | B | B500 | 0.10 | 50.00 | E-mail K. Ponder re: invoice |
| 3295331 | 904 | Cordo | 06/10/14 | B | B500 | 0.20 | 100.00 | Review nortel action items |
| 3295332 | 904 | Cordo | 06/10/14 | B | B500 | 0.10 | 50.00 | Discuss bell call with D. Abbott |
| 3295333 | 904 | Cordo | 06/10/14 | B | B500 | 0.50 | 250.00 | Attendance on all hands call with bell re: display |
| 3298452 | 904 | Cordo | 06/12/14 | B | B500 | 0.20 | 100.00 | E-mail K. Ponder re: DL INvoice |
| 3298453 | 904 | Cordo | 06/12/14 | B | B500 | 0.20 | 100.00 | Emails with D. Kelly re: invoice |
| 3298454 | 904 | Cordo | 06/12/14 | B | B500 | 0.10 | 50.00 | Review E-mail from L. Mariono re: order of witnesses; respond re: same |
| 3298455 | 904 | Cordo | 06/12/14 | B | B500 | 0.10 | 50.00 | Review invoice and E-mail Niki and J. Erickson re: same |
| 3299152 | 904 | Cordo | 06/12/14 | B | B500 | 0.10 | 50.00 | Emails with D. Abbott re: bell |
| 3298465 | 904 | Cordo | 06/12/14 | B | B500 | 0.10 | 50.00 | Review E-mail from J. Erickson re: depo transcript |
| 3298466 | 904 | Cordo | 06/12/14 | B | B500 | 0.10 | 50.00 | Review email from J. Erickson re: exhibits |
| 3298467 | 904 | Cordo | 06/12/14 | B | B500 | 0.20 | 100.00 | Review email from L. Sealey re: language (.1); review email from L. Sealey re: credit; respond re:s same (.1) |
| 3298468 | 904 | Cordo | 06/12/14 | B | B500 | 0.30 | 150.00 | Further emails with L. Sealey, D. Abbott and D. Kelly re: invoicing issues |
| 3298493 | 904 | Cordo | 06/12/14 | B | B500 | 0.10 | 50.00 | Further emails with R. Patel re: invoices |
| 3299235 | 904 | Cordo | 06/13/14 | B | B500 | 0.20 | 100.00 | Emails with Bell re: call on Monday |
| 3299237 | 904 | Cordo | 06/13/14 | B | B500 | 0.20 | 100.00 | Call with T. Ross re: bell (.1); review e-mail re: same (.1) |

| 3299240 | 904 | Cordo | 06/13/14 | B | B500 | 0.20 | 100.00 | Review updated trial calendar |
| 3299888 | 904 | Cordo | 06/13/14 | B | B500 | 0.10 | 50.00 | Review e-mail from K. Murphy re: witness list |
| 3299242 | 904 | Cordo | 06/13/14 | B | B500 | 0.20 | 100.00 | Multiple emails with J. Erickson and Digital legal re: invoice |
| 3299245 | 904 | Cordo | 06/13/14 | B | B500 | 0.50 | 250.00 | Review two emails from L. Selay (.1) and R. Patel (.1); re: confirmation; e-mail summary to T. Ross (.2); emails with D. Abbott (.1) |
| 3299246 | 904 | Cordo | 06/13/14 | B | B500 | 0.30 | 150.00 | Discuss status of case with D. Abbott |
| 3299890 | 904 | Cordo | 06/13/14 | B | B500 | 0.10 | 50.00 | Review e-mail from J. Stam re: witnesses |
| 3299891 | 904 | Cordo | 06/13/14 | B | B500 | 0.20 | 100.00 | Emails with D. Abbott (.1) and L. Sealy re: sign off (.1) |
| 3299877 | 904 | Cordo | 06/15/14 | B | B500 | 0.10 | 50.00 | Review e-mail from K. Murphy re: demonstratives |
| 3299879 | 904 | Cordo | 06/15/14 | B | B500 | 0.10 | 50.00 | Review e-mail from D. Abbott re: allocation status |
| 3299872 | 904 | Cordo | 06/15/14 | B | B500 | 0.40 | 200.00 | Review e-mail and attachment from CCC re; allocation (.2); Review e-mail and attachment from UKP re: allocation (.2) |
| 3300654 | 904 | Cordo | 06/16/14 | B | B500 | 7.30 | 3,650.00 | Attend trial |
| 3300655 | 904 | Cordo | 06/16/14 | B | B500 | 2.20 | 1,100.00 | Preapre for trial |
| 3300707 | 904 | Cordo | 06/16/14 | B | B500 | 0.10 | 50.00 | Email K. Ponder re: invoice of bell |
| 3300708 | 904 | Cordo | 06/16/14 | B | B500 | 0.20 | 100.00 | Review emails re: transcripts |
| 3300725 | 904 | Cordo | 06/16/14 | B | B500 | 0.60 | 300.00 | Attendance on call re: bell issues |
| 3301340 | 904 | Cordo | 06/16/14 | B | B500 | 0.30 | 150.00 | Additional emails with R. O'Connor re: timing (.2); e-mail M. Gadomski re: same (.1) |
| 3301342 | 904 | Cordo | 06/16/14 | B | B500 | 0.10 | 50.00 | Review further emails re: transcripts |
| 3302108 | 904 | Cordo | 06/17/14 | B | B500 | 1.10 | 550.00 | Prepare for allocation trial |
| 3302109 | 904 | Cordo | 06/17/14 | B | B500 | 7.70 | 3,850.00 | Attend allocation trial |
| 3302437 | 904 | Cordo | 06/17/14 | B | B500 | 0.50 | 250.00 | Review e-mail from A. Ravenna re: supplemental designation (.1); review e-mail from D. Stein re: demonstratives (.1); review several emails re: transcripts (.2); review CCC designation (.1) |
| 3302550 | 904 | Cordo | 06/18/14 | B | B500 | 1.10 | 550.00 | Prepare for allocation trial |
| 3302551 | 904 | Cordo | 06/18/14 | B | B500 | 8.60 | 4,300.00 | Attend trial |
| 3302603 | 904 | Cordo | 06/18/14 | B | B500 | 0.20 | 100.00 | Review emails re: demonstrative (.1); review emails re: transcript (.1) |
| 3302670 | 904 | Cordo | 06/18/14 | B | B500 | 0.20 | 100.00 | Emails re: transcripts |
| 3302671 | 904 | Cordo | 06/18/14 | B | B500 | 0.30 | 150.00 | Further emails with Bell re: views |
| 3302672 | 904 | Cordo | 06/18/14 | B | B500 | 0.10 | 50.00 | Review two emails from C.Doniak re: demonstravies |
| 3303272 | 904 | Cordo | 06/19/14 | B | B500 | 0.20 | 100.00 | Review monitor submission |
| 3303273 | 904 | Cordo | 06/19/14 | B | B500 | 0.20 | 100.00 | Emails with T. Minott re filing tomorrow (.1); emails with j Erickson re: same (.1) |

| 3304526 | 904 | Cordo | 06/19/14 | B | B500 | 0.10 | 50.00 | Review further emails re: transcript feeds |
| 3304527 | 904 | Cordo | 06/19/14 | B | B500 | 0.10 | 50.00 | Emails with J. Erickson re: filing |
| 3304556 | 904 | Cordo | 06/19/14 | B | B500 | 0.10 | 50.00 | Review emails re: transcript rough draft |
| 3304557 | 904 | Cordo | 06/19/14 | B | B500 | 0.10 | 50.00 | Review emails from D. Kelly and J. Erickson re: demonstratives |
| 3304558 | 904 | Cordo | 06/19/14 | B | B500 | 0.10 | 50.00 | Review US email re: demonstratives |
| 3303274 | 904 | Cordo | 06/19/14 | B | B500 | 0.10 | 50.00 | Emails with J. Erickson re: court hearing |
| 3303275 | 904 | Cordo | 06/19/14 | B | B500 | 0.10 | 50.00 | Emails with K. Murphy with filing |
| 3304515 | 904 | Cordo | 06/19/14 | B | B500 | 0.20 | 100.00 | E-mail C. Hare re: transcript (.1); further emails re: same (.1) |
| 3304518 | 904 | Cordo | 06/19/14 | B | B500 | 0.10 | 50.00 | Review emails re: morning rough draft |
| 3304524 | 904 | Cordo | 06/19/14 | B | B500 | 0.10 | 50.00 | Review e-mail from K. Murphy re: as filed copy |
| 3304525 | 904 | Cordo | 06/19/14 | B | B500 | 0.20 | 100.00 | Review multiple emails with D. Kelly and J. Erickson re: trial schedule and dates |
| 3304559 | 904 | Cordo | 06/19/14 | B | B500 | 0.10 | 50.00 | Review final transcript and e-mail C. Hare re: same |
| 3304560 | 904 | Cordo | 06/19/14 | B | B500 | 0.20 | 100.00 | Further emails with D. Abbott (.1); and T. Minott (.1); re Filing |
| 3304562 | 904 | Cordo | 06/20/14 | B | B500 | 0.60 | 300.00 | Review emails from D. Abbott (.1); and A. Grey re: filings (.1); review filings (.2); call with T. Minott re: filing (.1); emails re: Same (.1) |
| 3304564 | 904 | Cordo | 06/20/14 | B | B500 | 0.20 | 100.00 | Review three emails re: transcripts |
| 3304565 | 904 | Cordo | 06/20/14 | B | B500 | 0.10 | 50.00 | Review e-mail from CCC re: demonstratives |
| 3304574 | 904 | Cordo | 06/22/14 | B | B500 | 0.50 | 250.00 | Emails with A. Bauer (.2) and A. Slavens (.2); re: courtcall; emails with A. Slavens re: hearing and status (.1) |
| 3304579 | 904 | Cordo | 06/22/14 | B | B500 | 0.20 | 100.00 | Review multiple emails re: oral argument |
| 3304581 | 904 | Cordo | 06/22/14 | B | B500 | 0.20 | 100.00 | Review emails re: testimony of expert (.1); review emails re: demonstratives (.1) |
| 3304584 | 904 | Cordo | 06/22/14 | B | B500 | 0.40 | 200.00 | EMails with D. Kelly re: logistics (.2); further emails re: same (.2) |
| 3304587 | 904 | Cordo | 06/22/14 | B | B500 | 0.10 | 50.00 | Review e-mail from C. Doniak re: demonstratives |
| 3304843 | 904 | Cordo | 06/23/14 | B | B500 | 1.00 | 500.00 | Attn: to post trial matters |
| 3304844 | 904 | Cordo | 06/23/14 | B | B500 | 0.90 | 450.00 | Prepare for trial |
| 3305259 | 904 | Cordo | 06/23/14 | B | B500 | 0.30 | 150.00 | Review monitor and CCC replies |
| 3305260 | 904 | Cordo | 06/23/14 | B | B500 | 0.20 | 100.00 | Review e-mail from D. Kelley re: trial |
| 3305261 | 904 | Cordo | 06/23/14 | B | B500 | 0.20 | 100.00 | Review UKP reply |
| 3305262 | 904 | Cordo | 06/23/14 | B | B500 | 0.20 | 100.00 | Emails with CCC re: vacating break out space |
| 3305263 | 904 | Cordo | 06/23/14 | B | B500 | 0.10 | 50.00 | Emails with J. Erickson re: trail transcript |
| 3305265 | 904 | Cordo | 06/23/14 | B | B500 | 0.20 | 100.00 | Further emails with parties re: post trial logistics |

PRO FORMA  394612    AS OF 06/30/14    INVOICE# ******

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 3305266 | 904 | Cordo | 06/23/14 | B | B500 | 0.40 | 200.00 | Research re: invoicing |
| 3305268 | 904 | Cordo | 06/23/14 | B | B500 | 0.20 | 100.00 | Discussion with D. Abbott re; hearing |
| 3304845 | 904 | Cordo | 06/23/14 | B | B500 | 4.20 | 2,100.00 | Attend trial |
| 3305257 | 904 | Cordo | 06/23/14 | B | B500 | 0.50 | 250.00 | Review multiple emails re: post trial items |
| 3306170 | 904 | Cordo | 06/24/14 | B | B500 | 1.00 | 500.00 | Post trial items |
| 3306171 | 904 | Cordo | 06/24/14 | B | B500 | 0.90 | 450.00 | Prepare for trial |
| 3306172 | 904 | Cordo | 06/24/14 | B | B500 | 4.40 | 2,200.00 | Attend trial |
| 3306606 | 904 | Cordo | 06/24/14 | B | B500 | 0.20 | 100.00 | Further emails with J. Stam re: hearing |
| 3307084 | 904 | Cordo | 06/24/14 | B | B500 | 0.10 | 50.00 | Review e-mail from L. Lombard re: license |
| 3307087 | 904 | Cordo | 06/24/14 | B | B500 | 0.10 | 50.00 | Review emails re: transcripts |
| 3306199 | 904 | Cordo | 06/24/14 | B | B500 | 0.10 | 50.00 | E-mail. C. Hare re: transcript |
| 3306200 | 904 | Cordo | 06/24/14 | B | B500 | 0.10 | 50.00 | Review e-mail re: designation |
| 3306163 | 904 | Cordo | 06/24/14 | B | B500 | 0.30 | 150.00 | Review lease (.2); call with K. Betterly re: same (.1) |
| 3306164 | 904 | Cordo | 06/24/14 | B | B500 | 0.10 | 50.00 | E-mail S. Scaruzzi re: courtcall |
| 3306165 | 904 | Cordo | 06/24/14 | B | B500 | 0.30 | 150.00 | Emails re: extension of lease and other logistics |
| 3306166 | 904 | Cordo | 06/24/14 | B | B500 | 0.60 | 300.00 | Attn: to further trial logistics |
| 3306167 | 904 | Cordo | 06/24/14 | B | B500 | 0.20 | 100.00 | Discussion with D. Abbott e: lease and logistics |
| 3306169 | 904 | Cordo | 06/24/14 | B | B500 | 0.20 | 100.00 | Emails with J. Stam re: hearing (.1); emails with Courtcall re: same (.1) |
| 3307090 | 904 | Cordo | 06/25/14 | B | B500 | 0.70 | 350.00 | Draft letter extending license (.4); e-mail K. Betterly re: same (.1); e-mail D. Abbott re; same (.1); further emails re: same (.1) |
| 3307092 | 904 | Cordo | 06/25/14 | B | B500 | 0.20 | 100.00 | Further post trial items |
| 3307094 | 904 | Cordo | 06/25/14 | B | B500 | 0.10 | 50.00 | Review emails from J. Erickson with demonstratives |
| 3307095 | 904 | Cordo | 06/25/14 | B | B500 | 0.20 | 100.00 | Further emails re: logistics |
| 3307097 | 904 | Cordo | 06/25/14 | B | B500 | 0.10 | 50.00 | Emails with C. Hare re: court call |
| 3307098 | 904 | Cordo | 06/25/14 | B | B500 | 0.20 | 100.00 | Further emails with J. Erickson re: invoices |
| 3307100 | 904 | Cordo | 06/25/14 | B | B500 | 0.20 | 100.00 | Review e-mail from L. Sealy re: tech call (.1); review emails from F. Tababai and J. Stam re: same (.1) |
| 3307101 | 904 | Cordo | 06/25/14 | B | B500 | 0.30 | 150.00 | Review neeson invoice (.1); e-mail J. Erickson re: same (.1); e-mail K. Ponder re: same (.1) |
| 3307102 | 904 | Cordo | 06/25/14 | B | B500 | 0.10 | 50.00 | Emails with J. Erickson re: court call |
| 3307107 | 904 | Cordo | 06/25/14 | B | B500 | 0.10 | 50.00 | Review update on cable removal |
| 3307108 | 904 | Cordo | 06/25/14 | B | B500 | 0.10 | 50.00 | Further emails re: court call |

Nortel Networks, Inc.
63989-DIP
DATE: 07/15/14 15:35:19

PRO FORMA 394612                                    AS OF 06/30/14                    INVOICE# ******

| 3307104 | 904 | Cordo | 06/25/14 | B | B500 | 0.40 | 200.00 | Review demonstrative binder (.2); discuss same with R. Fusco (.1); discuss same with J. Erickson (.1) |
| 3307105 | 904 | Cordo | 06/25/14 | B | B500 | 0.10 | 50.00 | Review e-mail from P. Ruby re: briefing schedule |
| 3307110 | 904 | Cordo | 06/25/14 | B | B500 | 0.10 | 50.00 | Review final transcript and e-mail C. Hare re: same |
| 3307111 | 904 | Cordo | 06/25/14 | B | B500 | 0.70 | 350.00 | Multiple emails with C. Hare re: courtcall (.3); emails with J. Erickson (.1); emails with J. Stam (.1); emails with C. Hare (.1); emails with S. Scaruzzi (.1) |
| 3307496 | 904 | Cordo | 06/25/14 | B | B500 | 0.20 | 100.00 | Emails with C. Hare re: letter (.1); e-mail K. Betterly re: change to letter (.1) |
| 3307497 | 904 | Cordo | 06/25/14 | B | B500 | 0.10 | 50.00 | Review e-mail from J. Rosenthal re: dates |
| 3307703 | 904 | Cordo | 06/26/14 | B | B500 | 0.20 | 100.00 | Review e-mail from J. stam re: letter; review letter |
| 3307705 | 904 | Cordo | 06/26/14 | B | B500 | 0.10 | 50.00 | Review e-mail from T. Jacobson re: supplemental designation of monitor |
| 3307725 | 904 | Cordo | 06/26/14 | B | B500 | 0.10 | 50.00 | Review email from A. McCowne re: clawback |
| 3307726 | 904 | Cordo | 06/26/14 | B | B500 | 0.20 | 100.00 | Review e-mail from S. Scaruzzi re: court call |
| 3307732 | 904 | Cordo | 06/26/14 | B | B500 | 0.20 | 100.00 | Review email from C. Armstrong re: french liquidator motion (.1); review amended notice (.1) |
| 3307733 | 904 | Cordo | 06/26/14 | B | B500 | 0.20 | 100.00 | Review e-mail from T. Ayers re: credit (.1); e-mail D. Abbott re: same (.1) |
| 3307776 | 904 | Cordo | 06/26/14 | B | B500 | 0.20 | 100.00 | Emails with D. Abbott re; negotiations (.1); eam il T. Ross re: same (.1) |
| 3308388 | 904 | Cordo | 06/26/14 | B | B500 | 0.20 | 100.00 | Review additional emails re: transcripts (.1); and scheduling (.1) |
| 3307719 | 904 | Cordo | 06/26/14 | B | B500 | 0.10 | 50.00 | Review e-mail from C. Hare enclosing letter |
| 3307720 | 904 | Cordo | 06/26/14 | B | B500 | 0.30 | 150.00 | Further emails re: transcripts |
| 3307721 | 904 | Cordo | 06/26/14 | B | B500 | 0.10 | 50.00 | Emails with J. Erickson re: hyper linking |
| 3307722 | 904 | Cordo | 06/26/14 | B | B500 | 0.10 | 50.00 | E-mail L . Selay questions re: wifi |
| 3307723 | 904 | Cordo | 06/26/14 | B | B500 | 0.50 | 250.00 | Review action items register (.1); attendance on bell call (.4) |
| 3307724 | 904 | Cordo | 06/26/14 | B | B500 | 0.10 | 50.00 | Emails with D. Kelly re: dates |
| 3307713 | 904 | Cordo | 06/26/14 | B | B500 | 0.30 | 150.00 | Review e-mail from J. Erickson re: courtcall (.1); respond re: same (.1); e-mail C. Hare re: same (.1) |
| 3307714 | 904 | Cordo | 06/26/14 | B | B500 | 0.20 | 100.00 | Discuss nortel equipment with D. Culver |
| 3307715 | 904 | Cordo | 06/26/14 | B | B500 | 0.30 | 150.00 | Review email from L. Sealy re: documents; Review same (.1); email D. Kelley (.1); e-mail L. Seay (.1) |
| 3307716 | 904 | Cordo | 06/26/14 | B | B500 | 0.20 | 100.00 | Review e-mail from J. Stam re: call in (.1); research and respond re: same (.1) |
| 3307717 | 904 | Cordo | 06/26/14 | B | B500 | 0.40 | 200.00 | Call with S. Scaruzzi re: courtroom and clean up (.2); emails with J. Luton re; same (.2) |
| 3307718 | 904 | Cordo | 06/26/14 | B | B500 | 0.10 | 50.00 | EMails with D. Kelly re: wireless network |
| 3307706 | 904 | Cordo | 06/26/14 | B | B500 | 0.10 | 50.00 | Review updated action register |

| 3307708 | 904 | Cordo | 06/26/14 | B | B500 | 0.10 | 50.00 | Review e-mail from P. Ruby re: oral argument |
|---|---|---|---|---|---|---|---|---|
| 3307709 | 904 | Cordo | 06/26/14 | B | B500 | 0.30 | 150.00 | Review and revise letter extending lease (.2); discuss same with C. Hare (.1) |
| 3307710 | 904 | Cordo | 06/26/14 | B | B500 | 0.10 | 50.00 | Review e-mail from D. Meyers re: order |
| 3307711 | 904 | Cordo | 06/26/14 | B | B500 | 0.10 | 50.00 | Review e-mail from J. Stam re: call |
| 3307712 | 904 | Cordo | 06/26/14 | B | B500 | 0.20 | 100.00 | Review e-mail from J. Erickson re: hyperlinked transcript; respond re: same (.1); e-mail L. Morranio re: same (.1) |
| 3308481 | 904 | Cordo | 06/27/14 | B | B500 | 0.40 | 200.00 | E-mail counsel re: documents on shelves (.3); further emails re: same (.1) |
| 3308482 | 904 | Cordo | 06/27/14 | B | B500 | 0.80 | 400.00 | Post trial logistics |
| 3309810 | 904 | Cordo | 06/27/14 | B | B500 | 0.50 | 250.00 | Emails with D. Abbott re: order and COC (.2); revise same (.2); email Akin and Milbank re: same (.1) |
| 3309850 | 904 | Cordo | 06/27/14 | B | B500 | 0.20 | 100.00 | Further emails with L. Sealy re: invoices |
| 3308485 | 904 | Cordo | 06/27/14 | B | B500 | 0.20 | 100.00 | Discussions with D. Abbott re: order |
| 3308486 | 904 | Cordo | 06/27/14 | B | B500 | 0.60 | 300.00 | Attendance on call with courts |
| 3308475 | 904 | Cordo | 06/27/14 | B | B500 | 0.10 | 50.00 | Emails with S. Moore re: extension |
| 3308476 | 904 | Cordo | 06/27/14 | B | B500 | 0.10 | 50.00 | Review e-mail from J. Stam re: order |
| 3308477 | 904 | Cordo | 06/27/14 | B | B500 | 0.10 | 50.00 | E-mail D. Kelly re: hearing dates |
| 3308478 | 904 | Cordo | 06/27/14 | B | B500 | 0.10 | 50.00 | Review e-mail from L. Sealy |
| 3308479 | 904 | Cordo | 06/27/14 | B | B500 | 0.10 | 50.00 | Review e-mail from C. Armstrong re: CCAA |
| 3308480 | 904 | Cordo | 06/27/14 | B | B500 | 0.20 | 100.00 | Remove e-mail from J. Stam re: equiptment; respond re: same (.1); review follow up re: same (.1) |
| 3308467 | 904 | Cordo | 06/27/14 | B | B500 | 0.60 | 300.00 | Review orders with L. Schweitzer and J. rosenthal comments; emails re: same |
| 3308470 | 904 | Cordo | 06/27/14 | B | B500 | 0.90 | 450.00 | Research re: interest briefing (.2); draft order re: interesting (.3): discuss same with D. Abbott (.2); revise orders (.2) |
| 3308471 | 904 | Cordo | 06/27/14 | B | B500 | 0.50 | 250.00 | Draft order re: schedule |
| 3308472 | 904 | Cordo | 06/27/14 | B | B500 | 0.20 | 100.00 | Review e-mail from T. Ross re: billing credit; respond re: same (.1); e-mail T. Ayers re: same (.1) |
| 3308473 | 904 | Cordo | 06/27/14 | B | B500 | 0.10 | 50.00 | Attn: to post trial briefing schedule |
| 3308474 | 904 | Cordo | 06/27/14 | B | B500 | 0.20 | 100.00 | Emails with B. Springart re: transcript (.1); additional easily re: same (.1) |
| 3309800 | 904 | Cordo | 06/28/14 | B | B500 | 0.10 | 50.00 | Review e-mail from G. Sarbaugh re: transcript |
| 3309802 | 904 | Cordo | 06/28/14 | B | B500 | 0.60 | 300.00 | EMails with L. Schweitzer and Akin re: revisions (.2); review revisions (.2); review additional emails re: same (.2) |
| 3309742 | 904 | Cordo | 06/29/14 | B | B500 | 0.70 | 350.00 | Emails with D. Abbott re: briefing schedule (.2); circulate schedule to core parties (.1); emails with J. Rosenthal (.1); review and revise orders (.2); circulate to core parties list (.1) |

| 3309937 | 904 | Cordo | 06/30/14 | B | B500 | 0.10 | 50.00 | Review E-mail from J. Erickson re: transcript errata; respond re: same |
| 3309935 | 904 | Cordo | 06/30/14 | B | B500 | 0.30 | 150.00 | E-mail as filed copy to all core parties (.1); call with S. Scaruzzi re: same (.1); emails with A. Conway re: same (.1) |
| 3309940 | 904 | Cordo | 06/30/14 | B | B500 | 0.80 | 400.00 | Review orders (.2); emails with L. Schweitzer re: COCs (.2); draft COCs (.3); emails with R. Fusco and A. Conway re: same (.1) |
| 3309941 | 904 | Cordo | 06/30/14 | B | B500 | 0.20 | 100.00 | Review transcript and E-mail Cleary re: same |
| 3309945 | 904 | Cordo | 06/30/14 | B | B500 | 0.20 | 100.00 | Emails with K. Murphy re: removal of items from court |
| 3309946 | 904 | Cordo | 06/30/14 | B | B500 | 0.20 | 100.00 | Download scheduling orders (.1); circulate to core parties list (.1) |
| 3311884 | 904 | Cordo | 06/30/14 | B | B500 | 0.20 | 100.00 | Emails with A. McCowen re: transcripts |
| 3288369 | 971 | Minott | 06/02/14 | B | B500 | 0.20 | 76.00 | Email to A. Cordo re trial logistics |
| 3293337 | 971 | Minott | 06/06/14 | B | B500 | 0.10 | 38.00 | Email from A. Graham re trial transcript |
| 3298500 | 971 | Minott | 06/12/14 | B | B500 | 0.20 | 76.00 | Office conference with A. Cordo re Allocation trial |
| 3299071 | 971 | Minott | 06/13/14 | B | B500 | 0.10 | 38.00 | Email from J. Erickson re trial calendar; review updated trial calendar |
| 3300667 | 971 | Minott | 06/16/14 | B | B500 | 0.10 | 38.00 | Email from A. Graham re trial transcript |
| 3301975 | 971 | Minott | 06/17/14 | B | B500 | 0.10 | 38.00 | Review email re final transcript |
| 3301712 | 971 | Minott | 06/17/14 | B | B500 | 0.10 | 38.00 | Email from J. Erickson re transcript |
| 3302611 | 971 | Minott | 06/18/14 | B | B500 | 0.10 | 38.00 | Office conference with A. Cordo re reply brief re trial issue |
| 3302612 | 971 | Minott | 06/18/14 | B | B500 | 0.10 | 38.00 | Review email re rough trial transcript |
| 3303750 | 971 | Minott | 06/19/14 | B | B500 | 0.30 | 114.00 | Review Monitor memorandum re Bondholder Claim issues |
| 3303761 | 971 | Minott | 06/19/14 | B | B500 | 0.10 | 38.00 | Review email re corrected trial transcript |
| 3303757 | 971 | Minott | 06/19/14 | B | B500 | 0.10 | 38.00 | Office conference with R. Fusco re reply memorandum re allocation issues |
| 3303758 | 971 | Minott | 06/19/14 | B | B500 | 0.10 | 38.00 | Email to A. Cordo re reply memorandum re allocation issues |
| 3303759 | 971 | Minott | 06/19/14 | B | B500 | 0.10 | 38.00 | Email from A. Cordo re reply memorandum re allocation issues |
| 3303760 | 971 | Minott | 06/19/14 | B | B500 | 0.10 | 38.00 | Emails from A. Cordo and J. Erickson re allocation litigation issues |
| 3303745 | 971 | Minott | 06/19/14 | B | B500 | 0.10 | 38.00 | Email from A. Cordo re reply re bondholder issue |
| 3303830 | 971 | Minott | 06/19/14 | B | B500 | 0.10 | 38.00 | Emails with A. Cordo re allocation filing |
| 3303831 | 971 | Minott | 06/19/14 | B | B500 | 0.10 | 38.00 | Email to R. Fusco re allocation filing |
| 3304211 | 971 | Minott | 06/20/14 | B | B500 | 0.10 | 38.00 | Review email re trial transcript |
| 3304217 | 971 | Minott | 06/20/14 | B | B500 | 0.10 | 38.00 | Email from A. Cordo re reply memo re bondholder issues |
| 3304218 | 971 | Minott | 06/20/14 | B | B500 | 0.10 | 38.00 | Email from D. Abbott re reply memo re bondholder issues |
| 3304219 | 971 | Minott | 06/20/14 | B | B500 | 0.10 | 38.00 | Emails with D. Abbott re memorandum re bondholder issues |
| 3304220 | 971 | Minott | 06/20/14 | B | B500 | 0.40 | 152.00 | Finalize Memorandum re bondholder issues for filing |

Nortel Networks, Inc.
63989-DIP
DATE: 07/15/14 15:35:19

PRO FORMA - 394612          AS OF 06/30/14          INVOICE# ******

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 3304221 | 971 | Minott | 06/20/14 | B | B500 | 0.10 | 38.00 | Email to R. Fusco re Memorandum re Bondholder Issues |
| 3304222 | 971 | Minott | 06/20/14 | B | B500 | 0.10 | 38.00 | Further email from R. Fusco re Reply Memorandum |
| 3304223 | 971 | Minott | 06/20/14 | B | B500 | 0.20 | 76.00 | Email to Core Parties re Memorandum of the US Interests re Interest Issues |
| 3304224 | 971 | Minott | 06/20/14 | B | B500 | 0.10 | 38.00 | Email from S. Bomhof re US Parties' Memorandum re Interest Issues |
| 3304225 | 971 | Minott | 06/20/14 | B | B500 | 0.10 | 38.00 | Call with A. Cordo re Reply Memorandum re Interest Issues |
| 3304226 | 971 | Minott | 06/20/14 | B | B500 | 0.10 | 38.00 | Email from B. Kahn re US Parties' Memorandum re Interest Issues |
| 3305077 | 971 | Minott | 06/23/14 | B | B500 | 0.10 | 38.00 | Review email re supplemental deposition designations |
| 3305079 | 971 | Minott | 06/23/14 | B | B500 | 0.20 | 76.00 | Attn to: trial logistics |
| 3305081 | 971 | Minott | 06/23/14 | B | B500 | 0.10 | 38.00 | Review email re trial transcript |
| 3306366 | 971 | Minott | 06/24/14 | B | B500 | 0.10 | 38.00 | Office conference with A. Cordo re allocation trial |
| 3306251 | 971 | Minott | 06/24/14 | B | B500 | 0.10 | 38.00 | Review email re trial transcript |
| 3307141 | 971 | Minott | 06/25/14 | B | B500 | 0.10 | 38.00 | Review email re final trial transcript |
| 3307800 | 971 | Minott | 06/26/14 | B | B500 | 0.10 | 38.00 | Review email re trial transcripts |
| 3308237 | 971 | Minott | 06/27/14 | B | B500 | 0.10 | 38.00 | Email from A. Cordo re allocation trial dates |
| 3308238 | 971 | Minott | 06/27/14 | B | B500 | 0.30 | 114.00 | Email to A. Cordo re Bond Issues filings |

Total Task:  B500          198.10          109,883.50

FEE SUBTOTAL          265.80          135,096.00