**<u>Exhibit 1</u>**

Exhibit A

COMPENSATION BY PROJECT CATEGORY[1]
Nortel Networks Inc., *et al.*
(Case No. 09-10138 (KG))


April 1, 2014 through April 30, 2014

| Project Category | Total Hours | Total Fees |
|---|---|---|
| Case Administration | 128.70 | $75,842.00 |
| Claims Administration and Objections | 29.40 | 17,663.00 |
| Employee Matters | 68.50 | 40,062.50 |
| Tax | 9.10 | 6,779.50 |
| Intellectual Property | 17.90 | 11,231.50 |
| Fee and Employment Applications | 222.30 | 95,767.50 |
| Litigation | 8.30 | 6,100.50 |
| Allocation/Claims Litigation | 11,651.10 | 6,025,441.50 |
| TOTAL | 12,135.30 | $6,278,888.00 |

---

[1]        Note: This Application includes certain fees incurred during a period related to a previously submitted fee application, but not entered into the Cleary Gottlieb accounting system until the period covered by this Application.

**MATTER: 17650-004  CASE ADMINISTRATION**[1]

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT | INDEX |
|------|------|-------------|-------|--------|-------|
| Schweitzer, L. | 04/01/14 | Uziel e/ms re agenda letter (0.1).  Lipner e/ms re accts (0.2). | .30 | 340.50 | 37155828 |
| Lipner, L. A. | 04/01/14 | Correspondence w J. Ray re form (.3); Correspondence w D. Cozart re account and MOR (1); Correspondence w L. Schweitzer and D. Abbott re case management issues (.7); Correspondence w Goodmans, Akin, others re escrow issues (.5). | 2.50 | 1,837.50 | 37130946 |
| Hailey, K. A. | 04/01/14 | Emails with A. Stout, local counsel, R. Eckenrod regarding subsidiary winddown. | .90 | 805.50 | 36923447 |
| Ilan, D. | 04/01/14 | Meet D. Stein re case issues | .30 | 271.50 | 36923225 |
| Uziel, J. L. | 04/01/14 | Email to L. Schweitzer and J. Bromley re: hearing agenda (0.1) | .10 | 60.50 | 36930974 |
| Eckenrod, R. D. | 04/01/14 | EM to A. Siegel re: asset sales (.2); TC w/ A. Siegel re: same (.1); review of issues re: same (.7) | 1.00 | 735.00 | 36922005 |
| Eckenrod, R. D. | 04/01/14 | Correspondence to local advisor re appeal (.2) | .20 | 147.00 | 36922007 |
| Karlik, E. | 04/01/14 | Sent out daily update. | .20 | 89.00 | 37072818 |
| Cheung, S. Y. | 04/01/14 | Circulated monitored docket online. | .30 | 63.00 | 36966747 |
| Cheung, S. Y. | 04/01/14 | Conducted search for case documents. | 2.00 | 420.00 | 36966794 |
| Sweeney, T. M. | 04/01/14 | Distributed revised USBC/DDE docket to attorneys. | .20 | 35.00 | 36927599 |
| New York, Temp. | 04/02/14 | Scanned and indexed boxes of documents per B. Beller. | 2.50 | 612.50 | 37033713 |
| Schweitzer, L. | 04/02/14 | Review draft, e/m Lipner re draft (0.4).  review draft MOR (0.3). | .70 | 794.50 | 37156475 |
| Lipner, L. A. | 04/02/14 | Revised Form (.2); t/c w/T. Ross and D. Cozart re MOR (.3); Preparation re same (.2); Correspondence re same w L. Schweitzer, J. Uziel and D. Cozart (2). | 2.70 | 1,984.50 | 37130970 |
| Uziel, J. L. | 04/02/14 | Email to A. Cordo and T. Minott re:  hearing agenda (0.1); Email to L. Lipner re:  MOR (0.2) | .30 | 181.50 | 36930998 |

---

[1]    Note: This Application includes certain fees incurred during a period related to a previously submitted fee application, but not entered into the Cleary Gottlieb accounting system until the period covered by this Application.

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT | INDEX |
|------|------|-------------|-------|--------|-------|
| Eckenrod, R. D. | 04/02/14 | EM to client re: wind-down entity (.1); EMs to client re: license issues (.1) | .20 | 147.00 | 36925106 |
| Karlik, E. | 04/02/14 | Sent out docket update. | .20 | 89.00 | 37074566 |
| Whatley, C. A. | 04/02/14 | Docketed papers received. | .50 | 80.00 | 36958603 |
| Cheung, S. Y. | 04/02/14 | Circulated monitored docket online. | .30 | 63.00 | 36966926 |
| Sweeney, T. M. | 04/02/14 | Distributed revised USBC/DDE docket to attorneys. | .30 | 52.50 | 36927667 |
| Cheung, S. Y. | 04/03/14 | Circulated monitored docket online. | .30 | 63.00 | 36967084 |
| New York, Temp. | 04/03/14 | Scanned and indexed boxes of documents per B. Beller. | 1.50 | 367.50 | 37033968 |
| Herrington, D. | 04/03/14 | Review and comment on objections to subpoena and emails re same. | .30 | 289.50 | 36939820 |
| Lipner, L. A. | 04/03/14 | Correspondence w D. Cozart re MOR (.1). | .10 | 73.50 | 37131001 |
| Hailey, K. A. | 04/03/14 | Meeting with R. Eckenrod regarding outstanding winddown issues (.8); Review of documents regarding same (.2) | 1.00 | 895.00 | 37126855 |
| Hailey, K. A. | 04/03/14 | Emails with local counsel and A. Stout regarding subsidiary winddowns. | .50 | 447.50 | 37126904 |
| Hailey, K. A. | 04/03/14 | Conference call with A. Stout, R. Reeb, R. Eckenrod regarding subsidiary winddowns and review of documents regarding same. | .50 | 447.50 | 37126923 |
| Ilan, D. | 04/03/14 | Review agreements | 2.00 | 1,810.00 | 36957615 |
| Eckenrod, R. D. | 04/03/14 | Review of wind-down issues (.9); EMs to advisor and K. Hailey re: same (.3); TC w/ R. Reeb, K. Hailey and client re: wind-down entities (.5); review of agreements re: amounts owed (1.3); OM w/ K. Hailey re: wind-down entities and related issues (.8) | 3.80 | 2,793.00 | 36936487 |
| Schweitzer, L. | 04/04/14 | E/ms Lipner re settlement (0.2). | .20 | 227.00 | 37156909 |
| Lipner, L. A. | 04/04/14 | Correspondence w J. Ray re MOR (.2); Coordinated filing of MOR (.6); Correspondence w E. Karlik re calendar (.2); Correspondence w L. Schweitzer re MOR (.5). | 1.50 | 1,102.50 | 37131013 |
| Opolsky, J. R. | 04/04/14 | Review pleadings and summarize for team. | .80 | 536.00 | 36956507 |
| Hailey, K. A. | 04/04/14 | Emails and telephone conferences with A. Stout, local counsel, R. Eckenrod and R. Reeb regarding subsidiary winddowns and review of documents regarding same. | 1.10 | 984.50 | 37128081 |

**MATTER: 17650-004 CASE ADMINISTRATION**

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT | INDEX |
|------|------|-------------|-------|--------|-------|
| Eckenrod, R. D. | 04/04/14 | Revisions to draft agreements (.6); review of EMs re: same (.1) | .70 | 514.50 | 36941485 |
| Karlik, E. | 04/04/14 | Worked on weekly Nortel calendar update (1.1). Sent out daily docket update (.2) | 1.30 | 578.50 | 37080151 |
| Dandelet, K. A. | 04/06/14 | Reviewed and replied to emails pertaining to Henderson affidavit. | .20 | 134.00 | 36948569 |
| Eckenrod, R. D. | 04/07/14 | EM to A. McCown re: asset sales (.1); Communications w/ D. Ilan and counsel re: license (.3); prep for same (.3) | .70 | 514.50 | 36954213 |
| Karlik, E. | 04/07/14 | Sent out calendar (.2) Sent out daily docket update (.2) | .40 | 178.00 | 37165601 |
| Cheung, S. Y. | 04/07/14 | Circulated monitored docket online. | .30 | 63.00 | 36967335 |
| Herrington, D. | 04/08/14 | Review of email from L. Lipner with information responsive to subpoena and email to L. Lipner re same and re how to handle subpoena. | .30 | 289.50 | 37169051 |
| Lipner, L. A. | 04/08/14 | T/c w/T. Ross re accounts (.2); o/c w B. Beller re case management (.2); Correspondence w L. Schweitzer re same (.5); t/c w D. Abbott (MNAT) and B. Beller re same (.1); t/c w J. Vanlare re same (.1); reviewed materials re same (.3). | 1.40 | 1,029.00 | 36963322 |
| Hailey, K. A. | 04/08/14 | Emails with A. Stout, local counsel regarding subsidiary winddowns. | .60 | 537.00 | 37160473 |
| Eckenrod, R. D. | 04/08/14 | Review of Ems re: wind-down entities | .10 | 73.50 | 36969911 |
| VanLare, J. | 04/08/14 | Issues regarding accounts | .20 | 149.00 | 36960478 |
| Beller, B. S. | 04/08/14 | Call w L Lipner, MNAT re case management issue | .10 | 44.50 | 37047583 |
| Karlik, E. | 04/08/14 | Sent out daily update | .20 | 89.00 | 37165906 |
| Cheung, S. Y. | 04/08/14 | Circulated monitored docket online. | .30 | 63.00 | 37040371 |
| Ingerman, E. | 04/09/14 | Search for materials online for A. Rahneva | 2.50 | 662.50 | 36995961 |
| Schweitzer, L. | 04/09/14 | E/ms L Lipner re draft (0.2). | .20 | 227.00 | 37106022 |
| Lipner, L. A. | 04/09/14 | Review of potential agreements (.6). | .60 | 441.00 | 37131161 |
| Ilan, D. | 04/09/14 | cf David MacCallum. | .30 | 271.50 | 37031158 |
| Karlik, E. | 04/09/14 | Sent out daily docket update | .20 | 89.00 | 37168581 |
| Zoubok, L. | 04/09/14 | Obtained several items cited in a document A. Rahneva, A. Graham. | 2.00 | 530.00 | 36998578 |
| Cheung, S. Y. | 04/09/14 | Circulated monitored docket online. | .30 | 63.00 | 37040381 |

**MATTER: 17650-004 CASE ADMINISTRATION**

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT | INDEX |
|------|------|-------------|-------|--------|-------|
| Lipner, L. A. | 04/10/14 | Correspondence w K. Schultea (RLKS) re case management issue (.3). | .30 | 220.50 | 37131203 |
| Hailey, K. A. | 04/10/14 | Conference call with A. Stout, R. Reeb, R. Eckenrod regarding Nortel subsidiary winddowns and emails and review of documents regarding same. | 1.00 | 895.00 | 37164437 |
| Karlik, E. | 04/10/14 | Sent out daily Nortel docket update | .20 | 89.00 | 37167953 |
| Cheung, S. Y. | 04/10/14 | Circulated monitored docket online. | .30 | 63.00 | 37051353 |
| Lipner, L. A. | 04/11/14 | T/c w/R. Eckenrod re various case matters (.2); t/c w/B. Beller re form (.1); Correspondence re same w A. Cordo (MNAT) (.1); t/c w/A. Cordo (MNAT) re same (.1); Correspondence w T. Ross (N) re case management issue (.1). | .60 | 441.00 | 37033906 |
| Eckenrod, R. D. | 04/11/14 | EM to local advisor re: wind-down entity | .20 | 147.00 | 36984802 |
| Karlik, E. | 04/11/14 | Worked on Calendar update (.8) Sent out daily docket update (.2) | 1.00 | 445.00 | 37168768 |
| Zoubok, L. | 04/11/14 | Obtained copies of several items. | 1.20 | 318.00 | 37037490 |
| Cheung, S. Y. | 04/11/14 | Circulated monitored docket online. | .50 | 105.00 | 37051444 |
| Abelev, A. | 04/11/14 | Manage users network rights | .30 | 79.50 | 37067106 |
| Abelev, A. | 04/11/14 | Manage users network rights | .30 | 79.50 | 37067111 |
| Hailey, K. A. | 04/13/14 | Email with J. Ray regarding foreign affiliate issues and review of correspondence regarding same. | .70 | 626.50 | 37093467 |
| Ilan, D. | 04/13/14 | Review corres from Howard Zelbo | .60 | 543.00 | 37031380 |
| Eckenrod, R. D. | 04/13/14 | EM to local advisor re: wind-down entity | .30 | 220.50 | 36988960 |
| Lipner, L. A. | 04/14/14 | Correspondence w T. Ross and B. Beller re case management issues (.4); Correspondence w L. Bagarella re retention (.3). | .70 | 514.50 | 37033942 |
| Hailey, K. A. | 04/14/14 | Emails with local counsel regarding subsidiary winddowns. | .50 | 447.50 | 37093648 |
| Karlik, E. | 04/14/14 | Sent out daily docket update | .20 | 89.00 | 37163996 |
| Zoubok, L. | 04/14/14 | Obtained copies of several items for case. | .20 | 53.00 | 37037491 |
| Cheung, S. Y. | 04/14/14 | Circulated monitored docket online. | .30 | 63.00 | 37052638 |
| Brod, C. B. | 04/15/14 | Conference Bromley re:  case status (.20). | .20 | 233.00 | 37144399 |
| Lipner, L. A. | 04/15/14 | Correspondence w L. Schweitzer re case management issue (.2). | .20 | 147.00 | 37033963 |

MATTER:  17650-004 CASE ADMINISTRATION

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT | INDEX |
|------|------|-------------|-------|--------|-------|
| Opolsky, J. R. | 04/15/14 | Reviewing and revising agreement (3); m/w L. Schweitzer re: same (.5). | 3.50 | 2,345.00 | 37052060 |
| Ilan, D. | 04/15/14 | Check request and corres re business issues | .80 | 724.00 | 37031461 |
| Beller, B. S. | 04/15/14 | Correspondence re case management issue | .10 | 44.50 | 37056945 |
| Karlik, E. | 04/15/14 | Sent out daily docket update | .30 | 133.50 | 37168965 |
| Cheung, S. Y. | 04/15/14 | Circulated monitored docket online. | .30 | 63.00 | 37052712 |
| Sweeney, T. M. | 04/15/14 | Distributed revised USBC/DDE docket to attorneys. | .30 | 52.50 | 37026643 |
| Schweitzer, L. | 04/15/14 | Lipner, Beller e/ms re bank accounts. | .20 | 227.00 | 37277770 |
| Brod, C. B. | 04/16/14 | E-mails and conferences Opolsky; review agreement (.40). | .40 | 466.00 | 37144802 |
| Lipner, L. A. | 04/16/14 | T/c w/T. Ross re case management issue (.3); Correspondence w J. Kim re retention issue (.2). | .50 | 367.50 | 37033971 |
| Opolsky, J. R. | 04/16/14 | Reviewing and drafting agreement.4); m/w C. Brod re: same (.3). | 1.70 | 1,139.00 | 37052315 |
| Ilan, D. | 04/16/14 | Case management issue | 1.30 | 1,176.50 | 37031699 |
| Uziel, J. L. | 04/16/14 | Email to L. Schweitzer and J. Bromley re: hearing agenda (0.2) | .20 | 121.00 | 37100291 |
| Karlik, E. | 04/16/14 | Sent out daily docket email | .20 | 89.00 | 37164810 |
| Whatley, C. A. | 04/16/14 | Docketed papers received. | .20 | 32.00 | 37099189 |
| Cheung, S. Y. | 04/16/14 | Circulated monitored docket online. | .30 | 63.00 | 37052932 |
| Lipner, L. A. | 04/17/14 | Correspondence re cash management w T. Ross (.9); correspondence re employee claims w L. Bagarella and M. Cilia (RLKS) (.6) (1.5); Correspondence w L. Schweitzer re MOR (.2); Correspondence w T. Ross re case management issues (.2). | 1.90 | 1,396.50 | 37122078 |
| Opolsky, J. R. | 04/17/14 | Corr w/ L. Schweitzer re: proceedings (.5); email to J. Ray and Torys re: same (.3). | .80 | 536.00 | 37052518 |
| Eckenrod, R. D. | 04/17/14 | EM to local advisor re: wind-down entity | .10 | 73.50 | 37041472 |
| Eckenrod, R. D. | 04/17/14 | Review of appellate document (.3). | .30 | 220.50 | 37041469 |
| Karlik, E. | 04/17/14 | Sent out daily docket update | .20 | 89.00 | 37165049 |
| Cheung, S. Y. | 04/17/14 | Circulated monitored docket online. | .30 | 63.00 | 37062834 |
| Ingerman, E. | 04/18/14 | Search for reference materials.  T. Nassau | 1.00 | 265.00 | 37111089 |

**MATTER: 17650-004 CASE ADMINISTRATION**

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT | INDEX |
|------|------|-------------|-------|--------|-------|
| Schweitzer, L. | 04/18/14 | E/ms J Opolsky re case management (0.2). | .20 | 227.00 | 37110974 |
| Hailey, K. A. | 04/18/14 | Emails with local counsel, J. Ray, A. Stout regarding subsidiary winddowns. | .70 | 626.50 | 37096469 |
| Beller, B. S. | 04/18/14 | Review proposed agreement | .40 | 178.00 | 37064930 |
| Beller, B. S. | 04/18/14 | Call w L. Lipner re case management issue | .10 | 44.50 | 37067736 |
| Karlik, E. | 04/18/14 | Sent out in re NNI Calendar (.7) Sent out daily docket update (.2) | .90 | 400.50 | 37185931 |
| Cheung, S. Y. | 04/18/14 | Circulated monitored docket online. | .30 | 63.00 | 37122854 |
| Schweitzer, L. | 04/21/14 | Review MOR (0.2).  J Ray e/m re admin issues (0.3).  T/c L Lipner (0.3). J Opolsky e/ms re case management (0.1). | .90 | 1,021.50 | 37128883 |
| Schweitzer, L. | 04/21/14 | Review compensation report. B Beller. E/ms re same (0.3). | .30 | 340.50 | 37258170 |
| Lipner, L. A. | 04/21/14 | T/c w/B. Beller re various case matters (.2); t/c w/T. Ross  re case management issue (.3); t/c w/L. Schweitzer re same (.3); T/c w L. Schweitzer and D. Abbott (MNAT) re same (.3); Revised draft agreement re same (1.3). | 2.40 | 1,764.00 | 37119604 |
| Opolsky, J. R. | 04/21/14 | Email L. Lipner and L. Bagarella re: prof. retention issues. | .20 | 134.00 | 37161174 |
| Eckenrod, R. D. | 04/21/14 | EMs to client and local advisor re: wind-down entity (.3); EM to L. Lipner re: case management issue (.3); EM to client re: licenses (.1) | .70 | 514.50 | 37049555 |
| Karlik, E. | 04/21/14 | Sent out calendar email. (.2) Sent out daily docket update. (.2) | .40 | 178.00 | 37169595 |
| Lipner, L. A. | 04/22/14 | Correspondence w J. Ray re Jan MOR (.2); Correspondence w T. Ross and L. Schweitzer re case management issue(.6); t/c w/T. Ross re same (.3); Correspondence w D. Ilan re patent issues (.2). | 1.30 | 955.50 | 37119666 |
| Ilan, D. | 04/22/14 | Meet Ann Nee (.3); corres Lisa Schweitzer (.3); review relevant decisions (.7). | 1.30 | 1,176.50 | 37062788 |
| Eckenrod, R. D. | 04/22/14 | EMs to K. Hailey and client re: wind-down entities (.4); EM to party re: agreement (.1) | .50 | 367.50 | 37060714 |
| Karlik, E. | 04/22/14 | Sent out daily docket update | .20 | 89.00 | 37186804 |
| Cheung, S. Y. | 04/22/14 | Circulated monitored docket online. | .50 | 105.00 | 37122956 |
| Beller, B. S. | 04/22/14 | Correspondence re compensation report | .10 | 44.50 | 37121445 |

**MATTER:  17650-004 CASE ADMINISTRATION**

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT | INDEX |
|------|------|-------------|-------|--------|-------|
| Rodriguez, M. B | 04/23/14 | Reviewed and approved invoices. | .30 | 99.00 | 37141905 |
| Lipner, L. A. | 04/23/14 | Reviewed Feb. MOR (.5); Correspondence w D. Cozart re same (.2). | .70 | 514.50 | 37119767 |
| Opolsky, J. R. | 04/23/14 | Review and email L. Schweitzer re: agreement (.5) | .50 | 335.00 | 37161787 |
| Hailey, K. A. | 04/23/14 | Review of Power Point and emails with A. Stout, R. Reeb and R. Eckenrod regarding subsidiary winddowns. | 1.00 | 895.00 | 37083202 |
| Eckenrod, R. D. | 04/23/14 | Review of communications re: wind-down entity | .50 | 367.50 | 37085322 |
| Karlik, E. | 04/23/14 | Sent out daily docket update | .20 | 89.00 | 37187062 |
| Cheung, S. Y. | 04/23/14 | Circulated monitored docket online. | .50 | 105.00 | 37124797 |
| Lipner, L. A. | 04/24/14 | Correspondence w D. Cozart re MOR (.1); t/c w/B. Beller re case management issue (.2); Reviewed agreement (.5). | .80 | 588.00 | 37119916 |
| Hailey, K. A. | 04/24/14 | Review and revision of power point for subsidiary winddown update and emails with R. Reeb, R. Eckenrod, A. Stout regarding same. | 1.00 | 895.00 | 37096696 |
| Hailey, K. A. | 04/24/14 | Conference call with A. Stout and T. Ross regarding subsidiary winddown update. | .50 | 447.50 | 37096711 |
| Hailey, K. A. | 04/24/14 | Emails and telephone conferences with litigation team regarding status of subsidiary winddowns. | .40 | 358.00 | 37096719 |
| Eckenrod, R. D. | 04/24/14 | TC w/ L. Lipner re: settlement question (.1); EM to team re: inter-estate question (.3) | .40 | 294.00 | 37085330 |
| Beller, B. S. | 04/24/14 | Call w L Lipner re case management issue (.2); Follow up call w L Lipner (.1); Revise case agreement (1.3) | 1.60 | 712.00 | 37138235 |
| Beller, B. S. | 04/24/14 | Work on cash management issue | .50 | 222.50 | 37139436 |
| Karlik, E. | 04/24/14 | Sent out daily docket email (.2) | .20 | 89.00 | 37169938 |
| Whatley, C. A. | 04/24/14 | Docketed papers received. | .50 | 80.00 | 37115813 |
| Zoubok, L. | 04/24/14 | Obtained materials relating to Nortel / L. Stone | 2.30 | 609.50 | 37098384 |
| Cheung, S. Y. | 04/24/14 | Circulated monitored docket online. | .30 | 63.00 | 37124841 |
| Lipner, L. A. | 04/25/14 | Correspondence w B. Beller re. agreements (.4). | .40 | 294.00 | 37120049 |
| Hailey, K. A. | 04/25/14 | Conference call with J. Ray, T. Ross, A. Stout, and R. Reeb regarding subsidiary winddowns (.50) and review of chart and documents regarding same (.50). | 1.00 | 895.00 | 37096759 |

MATTER: 17650-004 CASE ADMINISTRATION

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT | INDEX |
|---|---|---|---|---|---|
| Hailey, K. A. | 04/25/14 | Emails with R. Reeb, A. Stout, local counsel and R. Eckenrod regarding subsidiary winddowns. | .60 | 537.00 | 37096861 |
| Hailey, K. A. | 04/25/14 | Review and revision of letter. | .60 | 537.00 | 37097760 |
| Eckenrod, R. D. | 04/25/14 | EMs to K. Hailey and others re: wind-down entity issues (.3); draft correspondence re: wind-down entity (.4) | .70 | 514.50 | 37085336 |
| Beller, B. S. | 04/25/14 | Work on case management issue. | .50 | 222.50 | 37139885 |
| Karlik, E. | 04/25/14 | Sent out calendar update. (.6) Sent out daily docket update (.2) | .80 | 356.00 | 37170087 |
| Zoubok, L. | 04/25/14 | Obtained materials relating to Nortel / L. Stone. | 2.00 | 530.00 | 37098397 |
| Zoubok, L. | 04/25/14 | Performed a search for a publication / T. Nassau (Litigation Paralegal). | .50 | 132.50 | 37098571 |
| Cheung, S. Y. | 04/25/14 | Circulated monitored docket online. | .30 | 63.00 | 37125045 |
| Eckenrod, R. D. | 04/27/14 | EMs to K. Hailey and other estate representative re: wind-down issues | .20 | 147.00 | 37090493 |
| Lipner, L. A. | 04/28/14 | T/C w T. Ross and B. Beller re case management issues (.9); Reviewed and revised agreements (1.4); Correspondence w T. Ross, L. Schweitzer and J. Ray re same (1). | 3.30 | 2,425.50 | 37120407 |
| Eckenrod, R. D. | 04/28/14 | EM to local advisor re: wind-down entity (.2); | .20 | 147.00 | 37108618 |
| Beller, B. S. | 04/28/14 | Call w L Lipner re case management (.1); follow up (.1) | .20 | 89.00 | 37145102 |
| Beller, B. S. | 04/28/14 | Call w L. Lipner, T. Ross re case management (.9); follow up re same (.8) | 1.70 | 756.50 | 37145146 |
| Karlik, E. | 04/28/14 | Sent out calendar email (.2) sent out daily docket email (.2) | .40 | 178.00 | 37170305 |
| Whatley, C. A. | 04/28/14 | Docketed papers received. | 3.50 | 560.00 | 37139480 |
| Cheung, S. Y. | 04/28/14 | Circulated monitored docket online. | .50 | 105.00 | 37125100 |
| Sweeney, T. M. | 04/28/14 | Distributed revised USBC/DDE docket to attorneys. | .20 | 35.00 | 37118991 |
| Ingerman, E. | 04/29/14 | Review list of documents and search for materials. A. Mon Cureno | 1.00 | 265.00 | 37133408 |
| Schweitzer, L. | 04/29/14 | Mtg L Lipner and B. Beller re case matters (accts, settlement) (0.5) followup re: same (0.1). | .60 | 681.00 | 37130263 |

MATTER:  17650-004 CASE ADMINISTRATION

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT | INDEX |
|------|------|-------------|-------|--------|-------|
| Lipner, L. A. | 04/29/14 | O/c w/L. Schweitzer and B. Beller re case management issues (.5); o/c w/L. Schweitzer re various case matters (.2); Correspondence w T. Ross and B. Beller re case management issues (.6); t/c w/R. Eckenrod re case management issues (.3); Correspondence w L. Bagarella and J. Kim re statement of work (1.5); t/c w L. Bagarella re same (.2); t/c w/J. Opolsky re same (.1). | 3.40 | 2,499.00 | 37120544 |
| Ilan, D. | 04/29/14 | Review statements and materials | 1.50 | 1,357.50 | 37115421 |
| Eckenrod, R. D. | 04/29/14 | Review of advisor issue re: wind-down entity (.1); TC w/ L. Lipner re: various matters (.3); review of issues re: same (.4) | .80 | 588.00 | 37123530 |
| Beller, B. S. | 04/29/14 | Call w L Lipner re case management | .20 | 89.00 | 37145442 |
| Beller, B. S. | 04/29/14 | Work on case management documents | .20 | 89.00 | 37145593 |
| Beller, B. S. | 04/29/14 | Meeting w L Schweitzer, L Lipner re: case management issue | .50 | 222.50 | 37145609 |
| Beller, B. S. | 04/29/14 | Revise Debtors cash management agreement materials and draft email to T Ross re same | .60 | 267.00 | 37145637 |
| Whatley, C. A. | 04/29/14 | Docketed papers received. | 4.00 | 640.00 | 37139499 |
| Zoubok, L. | 04/29/14 | Performed a search for document / A. Graham. | .50 | 132.50 | 37109480 |
| Cheung, S. Y. | 04/29/14 | Circulated monitored docket online. | .50 | 105.00 | 37126193 |
| Sweeney, T. M. | 04/29/14 | Distributed revised USBC/DDE docket to attorneys. | .20 | 35.00 | 37119054 |
| Herrington, D. | 04/30/14 | Calls and emails with L. Lipner and others re how to respond to subpoena | 1.00 | 965.00 | 37166775 |
| Lipner, L. A. | 04/30/14 | T/c w T. Ross re casEmanagement (.5); Correspondence w T. Ross and L. Schweitzer re same (1.8); Correspondence w J. Ray and T. Minott (MNAT) re MOR (.3); Coordinated filing of same (.3). | 2.90 | 2,131.50 | 37131238 |
| Ilan, D. | 04/30/14 | Summary chart of agreements | 1.00 | 905.00 | 37136771 |
| Karlik, E. | 04/30/14 | Sent out daily docket update | .20 | 89.00 | 37187924 |
| Zoubok, L. | 04/30/14 | Monthly charge for daily LNP search for news pertaining to Nortel Networks / Various attorneys | .50 | 132.50 | 37098868 |
| Zoubok, L. | 04/30/14 | Performed a search for two items / A. Mon Cureno. | .50 | 132.50 | 37121616 |
| Cheung, S. Y. | 04/30/14 | Circulated monitored docket online. | .50 | 105.00 | 37144519 |

**MATTER: 17650-004 CASE ADMINISTRATION**

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT | INDEX |
|------|------|-------------|-------|--------|-------|
|  |  | **MATTER TOTALS:** | 128.70 | 75,842.00 |  |

**MATTER: 17650-005  CLAIMS ADMINISTRATION AND OBJECTIONS**

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT | INDEX |
|------|------|-------------|-------|--------|-------|
| Lipner, L. A. | 04/01/14 | Correspondence w counsel to claimant re claim settlement (.2); Correspondence w M. Cilia (RLKS), Epiq and monitor's counsel re same (.3); Correspondence w l. Schweitzer and T. Ross (N) re claims issue (.7); Correspondence w counsel to claimant re claims issue (.2); Correspondence w E. Karlik re claims research (1.3). | 2.70 | 1,984.50 | 37130937 |
| Uziel, J. L. | 04/01/14 | Communications with J. Bromley re: claim issue (0.4); Revise stipulation re: same (0.7) | 1.10 | 665.50 | 36930973 |
| Cheung, S. Y. | 04/01/14 | Circulated monitored docket online. | .20 | 42.00 | 36966782 |
| Lipner, L. A. | 04/02/14 | Correspondence w L. Schweitzer re potential claim settlement (.2); O/c w S. Sado re litigation claim (.6). | .80 | 588.00 | 37130983 |
| Uziel, J. L. | 04/02/14 | Revise stipulation re: claim issue (0.8); Prepare for call re: same (0.4) | 1.20 | 726.00 | 36931008 |
| Cheung, S. Y. | 04/02/14 | Circulated monitored docket online. | .20 | 42.00 | 36967005 |
| Uziel, J. L. | 04/03/14 | Preparation for and T/C with C. Momjian re: claim issue (0.6); Email to J. Bromley and revise stipulation re:  claim issue (1.2) | 1.80 | 1,089.00 | 37073668 |
| Cheung, S. Y. | 04/03/14 | Circulated monitored docket online. | .20 | 42.00 | 36967095 |
| Lipner, L. A. | 04/04/14 | Revised claim stipulation (.5); Correspondence w L. Schweitzer re same (.3); Correspondence w J. Ray (N) re same (.5); Correspondence w counsel to claimant re same (.3). | 1.60 | 1,176.00 | 37131019 |
| Uziel, J. L. | 04/04/14 | Communications with J. Bromley re:  claim issue (0.4); Revise stipulation re:  same (0.2); Email to J. Ray re:  same (0.2) | .80 | 484.00 | 37073699 |
| Nassau, T. C. | 04/04/14 | Prepared letter for transmittal as per L. Lipner. | .30 | 82.50 | 36968023 |
| Cheung, S. Y. | 04/07/14 | Circulated monitored docket online. | .20 | 42.00 | 36967339 |
| Lipner, L. A. | 04/08/14 | Revised claim stipulation (.4); Correspondence w L. Schweitzer re same (.5). | .90 | 661.50 | 36963358 |
| Cheung, S. Y. | 04/08/14 | Circulated monitored docket online. | .20 | 42.00 | 37040374 |
| Schweitzer, L. | 04/09/14 | Karlik e/m re claim. | .10 | 113.50 | 37105993 |

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT | INDEX |
|------|------|-------------|-------|--------|-------|
| Lipner, L. A. | 04/09/14 | Communications w/S. Sado re litigation claim (.5); Correspondence w L. Schweitzer, B. Faubus and E. Karlik re trade claims settlements (1.2); Correspondence w counsel to claimant re same (.3). | 2.00 | 1,470.00 | 37131047 |
| Cheung, S. Y. | 04/09/14 | Circulated monitored docket online. | .20 | 42.00 | 37040382 |
| Cheung, S. Y. | 04/10/14 | Circulated monitored docket online. | .20 | 42.00 | 37051364 |
| Cheung, S. Y. | 04/11/14 | Circulated monitored docket online. | .50 | 105.00 | 37051445 |
| Abelev, A. | 04/11/14 | Manage users network rights | .30 | 79.50 | 37067114 |
| Schweitzer, L. | 04/14/14 | E/m Parthum re claims motion (0.1). | .10 | 113.50 | 37157413 |
| Cheung, S. Y. | 04/14/14 | Circulated monitored docket online. | .20 | 42.00 | 37052650 |
| Uziel, J. L. | 04/15/14 | Email to C. Momjiam re:  claim issue (0.3) | .30 | 181.50 | 37083014 |
| Cheung, S. Y. | 04/15/14 | Circulated monitored docket online. | .20 | 42.00 | 37052798 |
| Cheung, S. Y. | 04/16/14 | Circulated monitored docket online. | .20 | 42.00 | 37052935 |
| Herrington, D. | 04/17/14 | Review submission in reexamination of patent and preparation of email re same. | .50 | 482.50 | 37038201 |
| Lipner, L. A. | 04/17/14 | Correspondence w J. Ray (N) re claims issue (.3); Correspondence w E. Karlik re same (.5). | .80 | 588.00 | 37122060 |
| Cheung, S. Y. | 04/17/14 | Circulated monitored docket online. | .20 | 42.00 | 37062841 |
| Schweitzer, L. | 04/18/14 | R Eckenrod e/ms re notice of claims settlement (0.1).  Review claims information (0.1). | .20 | 227.00 | 37110984 |
| Lipner, L. A. | 04/18/14 | Correspondence w D. Abbott (MNAT) re litigation claim (.2); Correspondence w C. Fischer, J. Ray (N) and E. Karlik re trade claims (1). | 1.20 | 882.00 | 37122182 |
| Lipner, L. A. | 04/18/14 | Correspondence w B. Beller re NDA (.2); Correspondence w L. Schweitzer re cash management issues (.6); Correspondence w L. Bagarella re statement of work (.6). | 1.40 | 1,029.00 | 37122192 |
| Beller, B. S. | 04/18/14 | Call w L Lipner re claim issue | .20 | 89.00 | 37067742 |
| Cheung, S. Y. | 04/18/14 | Circulated monitored docket online. | .20 | 42.00 | 37122882 |
| Schweitzer, L. | 04/19/14 | M Parthum e/ms re claims motions issues (0.1). | .10 | 113.50 | 37127967 |
| Lipner, L. A. | 04/21/14 | T/c w/M. Cilia re claims issue (.2); Correspondence w T. Ross (N) re potential settlement (.2); Correspondence w claimant counsel re same (.2). | .60 | 441.00 | 37119597 |

**MATTER:  17650-005 CLAIMS ADMINISTRATION AND OBJECTIONS**

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT | INDEX |
|------|------|-------------|-------|--------|-------|
| Beller, B. S. | 04/21/14 | Call w L Lipner re claims (.2); follow up re claims issue (.5) | .70 | 311.50 | 37109567 |
| Lipner, L. A. | 04/22/14 | Reviewed and commented on claim stipulation (1.7); Correspondence re same w E. Karlik (.2). | 1.90 | 1,396.50 | 37119681 |
| Cheung, S. Y. | 04/22/14 | Circulated monitored docket online. | .50 | 105.00 | 37122960 |
| Lipner, L. A. | 04/23/14 | Correspondence w T. Ross (N) re potential settlement (.2); Correspondence w potential claimant re same (.4). | .60 | 441.00 | 37119755 |
| Cheung, S. Y. | 04/23/14 | Circulated monitored docket online. | .50 | 105.00 | 37124799 |
| Cheung, S. Y. | 04/24/14 | Circulated monitored docket online. | .20 | 42.00 | 37124845 |
| Cheung, S. Y. | 04/25/14 | Circulated monitored docket online. | .20 | 42.00 | 37125052 |
| Lipner, L. A. | 04/28/14 | Revised claim stipulation (.6); Correspondence w E. Karlik re same (.2); Revised potential settlement agreement (.4). | 1.20 | 882.00 | 37120488 |
| Cheung, S. Y. | 04/28/14 | Circulated monitored docket online. | .50 | 105.00 | 37125103 |
| Lipner, L. A. | 04/29/14 | Correspondence w counsel to claimant re potential settlement (.2). | .20 | 147.00 | 37120550 |
| Cheung, S. Y. | 04/29/14 | Circulated monitored docket online. | .50 | 105.00 | 37126205 |
| Cheung, S. Y. | 04/30/14 | Circulated monitored docket online. | .50 | 105.00 | 37144525 |
| | | **MATTER TOTALS:** | **29.40** | **17,663.00** | |

**MATTER:  17650-005 CLAIMS ADMINISTRATION AND OBJECTIONS**

**MATTER: 17650-009  EMPLOYEE MATTERS**

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT | INDEX |
|------|------|-------------|-------|--------|-------|
| Lipner, L. A. | 04/01/14 | T/c w/R. Eckenrod re employee claims issue (.1). | .10 | 73.50 | 37130939 |
| Parthum, M. J. | 04/01/14 | Call with J. VanLare re: case status and next steps (0.3); internal emails re: case status and errata (0.6). | .90 | 544.50 | 36948136 |
| Eckenrod, R. D. | 04/01/14 | TC w/ E. Karlik re: employee issues (.1); EMs to L. Lipner re: same (.1); review of litigation claim issue (.3); TC w/ L. Lipner re: same (.1) | .60 | 441.00 | 36922006 |
| VanLare, J. | 04/01/14 | Call with M. Parthum re employee claims | .50 | 372.50 | 36922900 |
| VanLare, J. | 04/01/14 | Correspondence re Nortel (.2); call with M. Parthum re case status (.3) | .50 | 372.50 | 36922902 |
| Karlik, E. | 04/01/14 | Worked on research re: employee issues. | 1.50 | 667.50 | 37072827 |
| Lipner, L. A. | 04/02/14 | T/C w/ E. Karlik, B. Beller, R. Eckenrod, L. Malone, RLKS, Huron re employee claims issues (partial participant) (.4); Correspondence re employee claims issue w D. Parker (N) (.2). | .60 | 441.00 | 37130990 |
| Parthum, M. J. | 04/02/14 | Call with A. Cordo re: errata sheets (0.2); review all errata sheets (0.5); draft email to J. VanLare re: same (0.4). | 1.10 | 665.50 | 36948531 |
| Eckenrod, R. D. | 04/02/14 | TC w/ L. Lipner re: objections (.2); TC w/ RLKS (partial), Huron (partial), L. Lipner, B. Beller, and E. Karlik re: regular update (.5) | .70 | 514.50 | 36925108 |
| VanLare, J. | 04/02/14 | Correspondence re late filed claimants | 1.30 | 968.50 | 36938131 |
| Beller, B. S. | 04/02/14 | Call with M Cilia (RLKS), C Brown (Huron), R Eckenrod, L Lipner,  E Karlik re: status of settlement letters | .50 | 222.50 | 37046750 |
| Karlik, E. | 04/02/14 | Attended Nortel employee outside meeting with B. Beller, R. Eckenrod, and L. Lipner (.5); follow-up re same (.1) | .60 | 267.00 | 37074240 |
| Rosenthal, J. A | 04/03/14 | Edited email to plaintiffs regarding errata. | .20 | 233.00 | 36949148 |
| Parthum, M. J. | 04/03/14 | Review errata sheets (0.6); draft email to opposing counsel re: errata (0.6); review and circulate same to internal team (0.4). | 1.60 | 968.00 | 36948600 |
| VanLare, J. | 04/03/14 | Correspondence M. Parthum and others re employee claimants | .10 | 74.50 | 36930244 |
| Karlik, E. | 04/03/14 | Worked on research re: employee issues | 3.70 | 1,646.50 | 37075289 |

| <u>NAME</u> | <u>DATE</u> | <u>DESCRIPTION</u> | <u>HOURS</u> | <u>AMOUNT</u> | <u>INDEX</u> |
|---|---|---|---|---|---|
| Lipner, L. A. | 04/04/14 | Correspondence w B. Beller and R. Eckenrod re employee claims issues  (.2). | .20 | 147.00 | 37131015 |
| Parthum, M. J. | 04/04/14 | Review edits to email to opposing counsel, revise and send (0.1); emails with J. VanLare re: employee issues (0.1); call with A. Cordo re: same (0.1). | .30 | 181.50 | 36948657 |
| Eckenrod, R. D. | 04/04/14 | Review of claimant inquiries (.3) | .30 | 220.50 | 36941486 |
| VanLare, J. | 04/04/14 | Correspondence M. Parthum and others re employee claims | 1.30 | 968.50 | 36939124 |
| Beller, B. S. | 04/04/14 | Review employee benefit document | .30 | 133.50 | 37047361 |
| Beller, B. S. | 04/04/14 | Correspondence w Kim Ponder re employee request for W-2 form | .30 | 133.50 | 37047471 |
| Parthum, M. J. | 04/07/14 | Prepare draft subpoena. | .40 | 242.00 | 36991225 |
| VanLare, J. | 04/07/14 | Meeting with M. Parthum re employee claimants | .10 | 74.50 | 36956130 |
| Lipner, L. A. | 04/08/14 | T/c w/R. Eckenrod and B. Beller and M. Cilia (RLKS) re employee claims letters and objections (.9); Correspondence w R. Eckenrod and B. Beller re same (.4); Correspondence w M. Cilia (RLKS) re same (.3). | 1.60 | 1,176.00 | 36963338 |
| Eckenrod, R. D. | 04/08/14 | TC w/ RLKS (partial), B. Beller and L. Lipner re: employee claims (.9); follow-up re same (.3) | 1.20 | 882.00 | 36969905 |
| Beller, B. S. | 04/08/14 | Review claims file (.2); Call w L Lipner, R Eckenrod, M Cilia re claims (.9); Follow-up email to M Cilia (.3) | 1.40 | 623.00 | 37047572 |
| Beller, B. S. | 04/08/14 | Email to L Bagarella re claims question | .30 | 133.50 | 37047590 |
| Lipner, L. A. | 04/09/14 | T/c w/R. Eckenrod, E. Karlik, B. Beller, M. Cilia (RLKS) and C. Brown (Huron) re employee claims issues (.5). | .50 | 367.50 | 37131139 |
| Parthum, M. J. | 04/09/14 | Emails with J. VanLare, A. Cordo and D. Abbott re: obligations under federal rules and deposition logistics. | .40 | 242.00 | 36991458 |
| Eckenrod, R. D. | 04/09/14 | TC  w/ E. Karlik, B. Beller, L. Lipner, RKS and Huron re: claims (.4); prep for same (.1) | .50 | 367.50 | 36969894 |
| VanLare, J. | 04/09/14 | Correspondence M. Parthum and others re late filed claims | .10 | 74.50 | 36975431 |
| Beller, B. S. | 04/09/14 | Outside consultants call w R Eckenrod, L Lipner, E Karlik re non-qual claims status and process | .50 | 222.50 | 37052083 |

MATTER:  17650-009 EMPLOYEE MATTERS

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT | INDEX |
|------|------|-------------|-------|--------|-------|
| Karlik, E. | 04/09/14 | Attended Nortel employee call w/ B. Beller, R. Eckenrod and L. Lipner (.5) Drafted email for John Ray re:settlement (.7) | 1.20 | 534.00 | 37168571 |
| Bagarella, L. | 04/10/14 | Review of employee claims. (.50). Email to B. Beller regarding same (.50). | 1.00 | 705.00 | 37098794 |
| Parthum, M. J. | 04/10/14 | Emails with J. VanLare, A. Cordo and D. Abbott re: obligations under federal rules and deposition logistics. | .40 | 242.00 | 36991539 |
| VanLare, J. | 04/10/14 | Correspondence M. Parthum and others re employee claimants | .10 | 74.50 | 36980869 |
| Beller, B. S. | 04/10/14 | Email from L Bagarella re claims question; review claim data | .20 | 89.00 | 37052528 |
| VanLare, J. | 04/11/14 | Correspondence M. Parthum and others re employee claims | .30 | 223.50 | 36985204 |
| Abelev, A. | 04/11/14 | Manage users network rights | .30 | 79.50 | 37067120 |
| Bagarella, L. | 04/14/14 | Email to L. Lipner, L. Malone and J. Kim regarding document to Mercer statement of work. | .20 | 141.00 | 37118934 |
| Parthum, M. J. | 04/14/14 | Internal emails re: deposition transcripts. | .30 | 181.50 | 37000188 |
| VanLare, J. | 04/14/14 | Issues relating to employee claims | .50 | 372.50 | 36994303 |
| Beller, B. S. | 04/14/14 | Work on notice for settled claims | 1.20 | 534.00 | 37053377 |
| Parthum, M. J. | 04/15/14 | Email opposing counsel re: errata issues. | .20 | 121.00 | 37047660 |
| Parthum, M. J. | 04/16/14 | Review email from opposing counsel re: errata. | .20 | 121.00 | 37047730 |
| VanLare, J. | 04/16/14 | Correspondence M. Parthum and others re employee claimants | .10 | 74.50 | 37032502 |
| Beller, B. S. | 04/16/14 | Email to R Eckenrod re: various claims issues | .30 | 133.50 | 37063920 |
| Lipner, L. A. | 04/17/14 | T/c w/RLKS, Huron, E. Karlik, R. Eckenrod, re employee claims issues (.5). (partial participant) | .50 | 367.50 | 37122043 |
| Parthum, M. J. | 04/17/14 | Review email from opposing counsel and attached errata; email and call with J. VanLare re: same. | .80 | 484.00 | 37047794 |
| Eckenrod, R. D. | 04/17/14 | TC w/ L. Lipner, E. Karlik, B. Beller, Huron (partial) and RLKS (partial) re: claim objections (1.3); prep for same (.2) | 1.50 | 1,102.50 | 37041467 |
| VanLare, J. | 04/17/14 | Correspondence M. Parthum and others re employee claims (.1); call with M. Parthum re same (.2); issues relating to employee claims (.5) | .80 | 596.00 | 37033644 |
| Beller, B. S. | 04/17/14 | Call w outside consultants, L Lipner, R Eckenrod, E Karlik (1); Follow up discussion (.3) | 1.30 | 578.50 | 37064190 |

MATTER:  17650-009 EMPLOYEE MATTERS

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT | INDEX |
|------|------|-------------|-------|--------|-------|
| Beller, B. S. | 04/17/14 | Draft notice of proposed settlement and send for filing | .30 | 133.50 | 37064194 |
| Karlik, E. | 04/17/14 | Attended Nortel employee claims meeting (partial participant) (.7); Sent out Nortel claims update (.3) | 1.00 | 445.00 | 37165030 |
| Parthum, M. J. | 04/18/14 | Email local counsel re: errata issues; draft email to team and opposing counsel re: errata issues (0.8); email paralegal team re: binders of exhibits (0.2). | 1.00 | 605.00 | 37047808 |
| VanLare, J. | 04/18/14 | Brief re late filed claims (4); correspondence re same (.2); call w/ M. Parthum re  same (.1) | 4.30 | 3,203.50 | 37037133 |
| Beller, B. S. | 04/18/14 | Work on notices re: employee issues. | .20 | 89.00 | 37067659 |
| Karlik, E. | 04/18/14 | Worked on stipulation re: employee issues. | 3.50 | 1,557.50 | 37186017 |
| VanLare, J. | 04/20/14 | Correspondence M. Parthum and others re employee claimants | .20 | 149.00 | 37043181 |
| Smoler, M. | 04/21/14 | Compile witness deposition exhibits and index. | 3.00 | 735.00 | 37057056 |
| Lipner, L. A. | 04/21/14 | T/c w/C. Verga re employee claims issue (.1); t/c w/J. Uziel re same (.1). | .20 | 147.00 | 37119613 |
| Bagarella, L. | 04/21/14 | Review of prior work regarding employee claims (.75).  Email to M. Cilia (RLKS) regarding same (.25). | 1.00 | 705.00 | 37097456 |
| Parthum, M. J. | 04/21/14 | Emails with opposing counsel and court reporting service re: errata issues. | .30 | 181.50 | 37060687 |
| Beller, B. S. | 04/21/14 | Correspondence w MNAT re notice filing | .20 | 89.00 | 37109957 |
| Lipner, L. A. | 04/22/14 | Correspondence w B. Beller re employee claims issues (.2). | .20 | 147.00 | 37119686 |
| Parthum, M. J. | 04/22/14 | Internal and external emails and calls re: errata issues. | .20 | 121.00 | 37060715 |
| Eckenrod, R. D. | 04/22/14 | EM to client re: employee request | .50 | 367.50 | 37060716 |
| Beller, B. S. | 04/22/14 | Email to C. Brown (Huron) re: notices | .20 | 89.00 | 37121496 |
| Karlik, E. | 04/22/14 | Worked on stipulation re: employee issues | .50 | 222.50 | 37186786 |
| Lipner, L. A. | 04/23/14 | Correspondence w E. Karlik re employee claims issues (.1); Correspondence w L. Bagarella re SOW (.5); t/c w/employee re potential claim (.2). | .80 | 588.00 | 37119746 |
| Bagarella, L. | 04/23/14 | Email to L. Lipner, L. Malone, J. Kim regarding Mercer statement of work (.50).  Review of older emails for information regarding prior statements of work(.50) | 1.00 | 705.00 | 37096632 |
| Eckenrod, R. D. | 04/23/14 | EM to E. Karlik re: inquiry | .20 | 147.00 | 37085328 |

MATTER:  17650-009 EMPLOYEE MATTERS

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT | INDEX |
|------|------|-------------|-------|--------|-------|
| Beller, B. S. | 04/23/14 | Call w former employee re claim status update | .60 | 267.00 | 37122473 |
| Karlik, E. | 04/23/14 | Worked on stipulation re: employee issues. | 1.00 | 445.00 | 37186930 |
| Lipner, L. A. | 04/24/14 | Correspondence w E. Karlik and L. Bagarella re employee claims issues (.3); t/c w/R. Eckenrod, B. Beller, L. Bagarella (partial), E. Karlik, M. Cilia (RLKS), C. Brown (Huron) re employee claims issues (.4); t/c w/B. Beller re employee claims issue (.1). | .80 | 588.00 | 37119952 |
| Bagarella, L. | 04/24/14 | Employee claims team meeting (.8); follow-up re same (.2). | 1.00 | 705.00 | 37096472 |
| Eckenrod, R. D. | 04/24/14 | TC w/ RLKS (partial), Huron (partial), L. Bagarella, E. Karlik, B. Beller and L. Lipner re; claims update (.8); review of EMs re: claimant inquiry (.2) | 1.00 | 735.00 | 37085331 |
| Beller, B. S. | 04/24/14 | External consultants call re employee claims w L Lipner, R Eckenrod, L Bagarella; E Karlik (.3); follow up discussion (.5)` | .80 | 356.00 | 37139345 |
| Karlik, E. | 04/24/14 | Attended employee meeting w/client (.2) w/ team (.5) | .70 | 311.50 | 37169773 |
| Eckenrod, R. D. | 04/25/14 | Review of employee inquiry | .10 | 73.50 | 37085339 |
| Karlik, E. | 04/25/14 | Spoke w/ claimant's lawyer re: employee documents. | .20 | 89.00 | 37170140 |
| Bagarella, L. | 04/28/14 | Telephone conversation with L. Lipner regarding employee issue (.30).  Research regarding same (.50).  Email regarding employee issue (.20) | 1.00 | 705.00 | 37161046 |
| Eckenrod, R. D. | 04/28/14 | EM to E. Karlik re: claimant inquiry | .10 | 73.50 | 37108619 |
| Lipner, L. A. | 04/29/14 | Correspondence w M. Cilia (RLKS) and J. Ray (N) re employee claims issues (.2); Correspondence w E. Karlik re same (.1). | .30 | 220.50 | 37121355 |
| Bagarella, L. | 04/29/14 | Work regarding document regarding employee issues (.50). Research and emails to L. Lipner regarding employee issue (1.00). | 1.50 | 1,057.50 | 37161115 |
| Eckenrod, R. D. | 04/29/14 | EMs to E. Karlik re: claimant inquiries | .50 | 367.50 | 37123531 |
| Karlik, E. | 04/29/14 | Called Nortel employee regarding claim. | .30 | 133.50 | 37141824 |
| Rackear, S. | 04/30/14 | Compared documents in LNB folder with documents in litpath to ensure that all documents were present and updated accordingly. | 1.50 | 367.50 | 37130805 |

MATTER:  17650-009 EMPLOYEE MATTERS

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT | INDEX |
|------|------|-------------|-------|--------|-------|
| Lipner, L. A. | 04/30/14 | T/c w/R. Eckenrod, B. Beller, E. Karlik, M. Cilia (RLKS) and C. Brown (Huron) re employee claims issues (.4); o/c w/R. Eckenrod and E. Karlik re same (.1). | .50 | 367.50 | 37131278 |
| Eckenrod, R. D. | 04/30/14 | Review of employee claims (.9); TC w/ RLKS (partial), Huron (partial), L. Lipner, B. Beller and E. Karlik re; claims update (.4); | 1.30 | 955.50 | 37123519 |
| Beller, B. S. | 04/30/14 | Call w outside consultants, L Lipner, E. Karlik, R Eckenrod (partial) re non-qual claims status and settlement letter status update. | .20 | 89.00 | 37145333 |
| Karlik, E. | 04/30/14 | Attended Nortel employee meeting, call w/ client (.4); follow up call w/o client (.3) | .70 | 311.50 | 37187916 |
|  |  | **MATTER TOTALS:** | **68.50** | **40,062.50** |  |

**MATTER: 17650-009 EMPLOYEE MATTERS**

**MATTER: 17650-013  TAX**

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT | INDEX |
|------|------|-------------|-------|--------|-------|
| Goodman, C. M. | 04/01/14 | Tc s. kaufman (.1 hours); review docs re: tax issues (.2 hours) | .30 | 223.50 | 36920515 |
| Goodman, C. M. | 04/03/14 | Tc professional re: tax issues. | 2.10 | 1,564.50 | 36937997 |
| Goodman, C. M. | 04/04/14 | Tax question for M. Grube. | .40 | 298.00 | 36945072 |
| Goodman, C. M. | 04/07/14 | Tc professional re: tax analysis (1.2 hours); meeting prep (.6 hours) | 1.80 | 1,341.00 | 36951472 |
| Goodman, C. M. | 04/10/14 | Response to D. Queen tax question (.3 hours); review of potential exhibit (.9 hours). | 1.20 | 894.00 | 36978692 |
| Goodman, C. M. | 04/15/14 | Review of professional material. | .20 | 149.00 | 37022349 |
| Goodman, C. M. | 04/16/14 | Tc A. Nee re: tax issue. | .20 | 149.00 | 37027091 |
| Goodman, C. M. | 04/17/14 | O/c J. Moessner re: tax forms | .60 | 447.00 | 37034505 |
| Goodman, C. M. | 04/23/14 | Pulling tax documents for litigation team. | .30 | 223.50 | 37068517 |
| Goodman, C. M. | 04/24/14 | Review of  tax issue and finding materials re same. | 1.00 | 745.00 | 37076363 |
| Goodman, C. M. | 04/25/14 | Discussion with D. Stein re: tax docs; email to M. Gurgel re: tax issues. | .80 | 596.00 | 37084705 |
| Goodman, C. M. | 04/29/14 | Tc Louis Lipner re: escrow issues. | .20 | 149.00 | 37112272 |
| | | **MATTER TOTALS:** | **9.10** | **6,779.50** | |

**MATTER:  17650-014  INTELLECTUAL PROPERTY**

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT | INDEX |
|------|------|-------------|-------|--------|-------|
| Ilan, D. | 04/04/14 | Review licenses. | 2.00 | 1,810.00 | 36943702 |
| MacCallum, D. C | 04/06/14 | Review of licenses. | 1.30 | 578.50 | 36963701 |
| Ilan, D. | 04/07/14 | IP project issue. | .40 | 362.00 | 37029031 |
| Ilan, D. | 04/08/14 | corres re licenses; cfc D. MacCallum. | .50 | 452.50 | 37029178 |
| MacCallum, D. C | 04/08/14 | Review of licenses and summary of prior license review findings (4.4); meeting with counsel re: licenses (1.0). | 5.40 | 2,403.00 | 36963642 |
| MacCallum, D. C | 04/09/14 | Review of license categorization and update license summary chart. | 1.00 | 445.00 | 36976476 |
| MacCallum, D. C | 04/10/14 | Review of licenses and assist with license spreadsheet review (1.0); respond to M. Gurgel request re: licensing (.1). | 1.10 | 489.50 | 37052402 |
| Ilan, D. | 04/11/14 | review licenses and cf D. MacCallum. | 2.20 | 1,991.00 | 37031276 |
| MacCallum, D. C | 04/11/14 | Review of license categorization and input of same into summary document. | 1.00 | 445.00 | 37105627 |
| Ilan, D. | 04/16/14 | Respond to questions re licenses. | .60 | 543.00 | 37031768 |
| Ilan, D. | 04/17/14 | Attention to license issue. | 1.40 | 1,267.00 | 37105761 |
| MacCallum, D. C | 04/28/14 | Work re: license review (.8).  Call with M. Gurgel and M. Grube to discuss prior review of licenses (.2). | 1.00 | 445.00 | 37105133 |
| | | **MATTER TOTALS:** | **17.90** | **11,231.50** | |

**MATTER:  17650-019   FEE AND EMPLOYMENT APPLICATIONS**

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT | INDEX |
|------|------|-------------|-------|--------|-------|
| New York, Temp. | 04/01/14 | Updated team calendar and ciculated to full fee app team per R. Coleman. | .20 | 49.00 | 37033695 |
| Coleman, R. J. | 04/01/14 | Comm and coordination w/ M. Kahn, P. O'Keefe, B. Miller, others re: fee app (.4); prep re: same (.2) | .60 | 363.00 | 36920997 |
| O'Keefe, P. M. | 04/01/14 | Prepare spreadsheet version of February fee application for fee examiner review as per R. Coleman | 1.00 | 330.00 | 36906439 |
| Kahn, M. J. | 04/01/14 | Attn to e-mails re: fee app motion, retained professional invoices. | .30 | 157.50 | 36926429 |
| Coleman, R. J. | 04/02/14 | Extensive comm and coordination w/ A. Cordo, T. Minott, M. Decker, B. Tunis, K. Chotiros, J. Sherrett, J. Erickson, M. Ryan, M. Kahn, P. O'Keefe, retained professionals, others re: fee app (2.5); preparation, reviewing and preparing materials re: same (4.2) | 6.70 | 4,053.50 | 36925153 |
| O'Keefe, P. M. | 04/02/14 | Communications with R. Coleman regarding fee application review | .20 | 66.00 | 36925062 |
| Kahn, M. J. | 04/02/14 | Communications w/ R. Coleman re: fee app team, fee app motion, retained professional invoices (0.4).  Comms w/ retained professional, Mike Ryan, I. Rozenberg, R. Coleman re: invoices (0.3) | .70 | 367.50 | 36926444 |
| New York, Temp. | 04/03/14 | Worked on diary review for March fee app per R. Coleman. | 2.00 | 490.00 | 37033973 |
| Coleman, R. J. | 04/03/14 | Comm w/ M. Ryan, M. Kahn, retained professional, others re: fee app (.3) | .30 | 181.50 | 36934828 |
| O'Keefe, P. M. | 04/03/14 | Communications with R. Coleman regarding response to fee examiner report (.10) Communications with M. Kahn regarding same (.10) Review expense files to prepare response to fee examiner (.30) | .50 | 165.00 | 36928747 |
| O'Keefe, P. M. | 04/03/14 | Initial review of March expenses (.70) Review expense backup documentation and begin to work on response to fee examiner report (4.10) Communications with M. Kahn regarding same (.20) | 5.00 | 1,650.00 | 36934626 |

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT | INDEX |
|------|------|-------------|-------|--------|-------|
| Kahn, M. J. | 04/03/14 | Reviewing fee examiner report and comms re: same w/ R. Coleman and P. O'Keefe (0.5). Work on retained professional invoices, including drafting documents and comms re: same w/ R. Coleman, M. Ryan, retained professionals, A. Cordo (2.5). | 3.00 | 1,575.00 | 36935975 |
| New York, Temp. | 04/04/14 | Worked on diary review for March fee app per R. Coleman. | 1.50 | 367.50 | 37034000 |
| Coleman, R. J. | 04/04/14 | Comm and coordination w/ K. Ponder, A. Cordo, L. Lipner, J. Sherrett, M. Ryan, M. Kahn, P. O'Keefe, retained professionals, others re: fee app (.9); preparation, reviewing and preparing materials re: same (.6); fee app team meeting (.6); prep re: same (.2) | 2.30 | 1,391.50 | 36941131 |
| O'Keefe, P. M. | 04/04/14 | Continue review of expenses and draft spreadsheet in response to fee examiner (3.00) Call with R. Coleman and M. Kahn regarding same (.20) | 3.20 | 1,056.00 | 36939130 |
| O'Keefe, P. M. | 04/04/14 | Meeting with R. Coleman, M. Kahn, J. Sherrett and J. Erickson (partial participant) regarding fee application review (.6) Review of March expenses (2.7) | 3.30 | 1,089.00 | 36940938 |
| Erickson, J. R. | 04/04/14 | Fee app team meeting (partial attendance). | .40 | 152.00 | 36943912 |
| Sherrett, J. D. | 04/04/14 | Team mtg re upcoming fee app . | .60 | 402.00 | 36941114 |
| Kahn, M. J. | 04/04/14 | Meeting w/team re: fee app (0.6).  Comms w/ R. Coleman, P. O'Keefe re: fee examiner report (0.7). Revewing P. O'Keefe's work re: same (0.3). Work on retained professional invoices, including comms w/ R. Coleman, A. Cordo (1.2). | 2.80 | 1,470.00 | 36954570 |
| New York, Temp. | 04/05/14 | Worked on diary review for March fee app per R. Coleman. | 1.50 | 367.50 | 37034010 |
| New York, Temp. | 04/06/14 | Worked on diary review for March fee app per R. Coleman. | 5.00 | 1,225.00 | 37034015 |
| New York, Temp. | 04/07/14 | Worked on diary review for March fee app. | 1.00 | 245.00 | 37043788 |
| Coleman, R. J. | 04/07/14 | Comm and coordination w/ A. Cordo, A. Luft, M. Decker, J. Opolsky, J. Sherrett, M. Ryan, M. Kahn, P. O'Keefe re: fee app (.6); preparation, reviewing and preparing materials re: same (3.1) | 3.70 | 2,238.50 | 36951491 |
| Kahn, M. J. | 04/07/14 | Comms w/ R. Coleman, J. Sherrett re: retained professional invoices (0.1).  Attn to emails with R. Coleman, M. Decker, J. Opolsky re: fee app disbursements (0.1). | .20 | 105.00 | 36954357 |

MATTER:  17650-019 FEE AND EMPLOYMENT APPLICATIONS

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT | INDEX |
|------|------|-------------|-------|--------|-------|
| New York, Temp. | 04/08/14 | Formatted March diaries for review and distributed assignments to team. | .50 | 122.50 | 37043882 |
| Coleman, R. J. | 04/08/14 | Comm and coordination w/ K. Ponder, A. Cordo, L. Schweitzer, L. Streatfeild, J. Sherrett, M. Ryan, M. Kahn, P. O'Keefe, others re: fee app (1.5); preparation, reviewing and preparing materials re: same (2.0) | 3.50 | 2,117.50 | 36960619 |
| O'Keefe, P. M. | 04/08/14 | Communications with K. Barrett regarding review process (.10) Communications with M. Kahn regarding response to fee examiner (.10) Draft fee spreadsheet (2.20) Communications with R. Coleman regarding same (.10) | 2.50 | 825.00 | 36960493 |
| Kahn, M. J. | 04/08/14 | Work on retained professional invoices, including comms re: same w/ retained professional, R. Coleman (1.5).  Comms w/ R. Coleman, P. O'Keefe, A. Cordo re: fee examiner report (0.3). | 1.80 | 945.00 | 36962713 |
| Beller, B. S. | 04/08/14 | Review March fee app diary entries for fee app | .90 | 400.50 | 37047604 |
| Coleman, R. J. | 04/09/14 | Comm and coordination w/ A. Cordo, L. Streatfeild, M. Kahn, P. O'Keefe, others re: fee app (.6); preparation, reviewing and preparing materials re: same (1.5) | 2.10 | 1,270.50 | 36968128 |
| Ferguson, M. K. | 04/09/14 | Reviewed March diaries for fee app. (3.80) | 3.80 | 931.00 | 36995427 |
| O'Keefe, P. M. | 04/09/14 | Update fee spreadsheet. | 1.80 | 594.00 | 36964466 |
| O'Keefe, P. M. | 04/09/14 | Review March expenses while preparing expense disbursements exhibit to fee application | 3.20 | 1,056.00 | 36968347 |
| Kahn, M. J. | 04/09/14 | Comms w/ retained professionals re: fee examiner issues (0.7). Comms R. Coleman re: same (0.3). Work on retained professional invoices (0.7). Comms w/ R. Coleman re: same (0.2). | 1.90 | 997.50 | 36971051 |
| Coleman, R. J. | 04/10/14 | Comm and coordination w/ L. Schweitzer, C. Brod, L. Streatfeild, A. DeLeonardis, M. Kahn, P. O'Keefe, others re: fee app (.8); research re: fee app (.4); preparation, reviewing and preparing materials re: same (1.0) | 2.20 | 1,331.00 | 36978711 |
| Ferguson, M. K. | 04/10/14 | Reviewed March diaries for fee app. (4.20) | 4.20 | 1,029.00 | 36995576 |
| O'Keefe, P. M. | 04/10/14 | Communications with R. Coleman regarding response to fee examiner report (.10) Prepare spreadsheet of expenses for K. Barrett review (.50) Phone call with R. Coleman regarding fee application review process (.20) Review of March expenses while preparing expense disbursements exhibit to fee application (3.20) | 4.00 | 1,320.00 | 36976197 |

**MATTER:  17650-019 FEE AND EMPLOYMENT APPLICATIONS**

| **NAME** | **DATE** | **DESCRIPTION** | **HOURS** | **AMOUNT** | **INDEX** |
|---|---|---|---|---|---|
| Kahn, M. J. | 04/10/14 | Meeting w/ R. Coleman re: retained professional invoices (0.2). Comms w/ P. O'Keefe re: fee app disbursements (0.3). Work on retained professional invoices, and comms re: same w/ retained professional, M. Ryan, R. Coleman (0.2). Attn to e-mails re: fee examiner report (0.2). | .90 | 472.50 | 36980806 |
| Beller, B. S. | 04/10/14 | Review March diary entries for fee app | 1.70 | 756.50 | 37052432 |
| New York, Temp. | 04/11/14 | Worked on diary review for March fee app per R. Coleman. | 4.50 | 1,102.50 | 37043961 |
| Coleman, R. J. | 04/11/14 | Comm w/ M. Kahn, M. Rodriguez, others re: fee app (.2) | .20 | 121.00 | 36983268 |
| Kahn, M. J. | 04/11/14 | Comms w/ A. Cordo re: retained professional fee apps (0.2). Comms w/ J. Moessner re: same (0.1). | .30 | 157.50 | 36987868 |
| Coleman, R. J. | 04/13/14 | Comm w/ M. Decker, J. Opolsky re: fee app , including prep re: same (.2) | .20 | 121.00 | 36988576 |
| New York, Temp. | 04/14/14 | Completed diary review for March fee app per R. Coleman. | 7.00 | 1,715.00 | 37078921 |
| Coleman, R. J. | 04/14/14 | Comm w/ L. Schweitzer, C. Brod, M. Ryan, others re: fee app (.2); prep and reviewing materials re: same (.1) | .30 | 181.50 | 36997081 |
| Ferguson, M. K. | 04/14/14 | Reviewed March diaries for fee app. (6.00) | 6.00 | 1,470.00 | 37018950 |
| O'Keefe, P. M. | 04/14/14 | Review of March expenses while drafting expense disbursements exhibit to fee application | 3.90 | 1,287.00 | 36996809 |
| Kahn, M. J. | 04/14/14 | Comms w/ J. Moessner re: retained professional invoices (0.1). Attn to e-mails re: fee app disbursements from P. O'Keefe and M. Ryan (0.2). | .30 | 157.50 | 37021657 |
| Schweitzer, L. | 04/14/14 | E/m response re fee examiner report (0.2). | .20 | 227.00 | 37157444 |
| New York, Temp. | 04/15/14 | Reviewed expenses per R. Coleman. | 2.00 | 490.00 | 37078939 |
| New York, Temp. | 04/15/14 | Reviewed expenses per R. Coleman. | 5.00 | 1,225.00 | 37079005 |
| Coleman, R. J. | 04/15/14 | Comm and coordination w/ J. Sherrett, B. Revell, retained professional re: fee app (.2); prep re: same (.1); March diary review for Nortel fee app (1.9) | 2.20 | 1,331.00 | 37019180 |
| O'Keefe, P. M. | 04/15/14 | Email to K. Barrett regarding expense review | .10 | 33.00 | 37005886 |
| O'Keefe, P. M. | 04/15/14 | Review of March expenses while drafting expense disbursements exhibit to fee application (3.30) Communications with R. Coleman regarding same (.10) | 3.40 | 1,122.00 | 37018784 |

**MATTER:  17650-019 FEE AND EMPLOYMENT APPLICATIONS**

| <u>NAME</u> | <u>DATE</u> | <u>DESCRIPTION</u> | <u>HOURS</u> | <u>AMOUNT</u> | <u>INDEX</u> |
|---|---|---|---|---|---|
| Erickson, J. R. | 04/15/14 | March diary review for fee app (.2); review compensation application (1.8). | 2.00 | 760.00 | 37024510 |
| Sherrett, J. D. | 04/15/14 | Logistics for March fee app (0.3); email to team re March fee app (0.1). | .40 | 268.00 | 37018838 |
| Coleman, R. J. | 04/16/14 | Comm and coordination w/ L. Schweitzer, C. Brod, M. Kahn, P. O'Keefe, retained professional, others re: fee app (.3); meeting w/ M. Kahn re: same (.5); prep re: same (.1); March diary review for Nortel fee app (1.6) | 2.50 | 1,512.50 | 37026976 |
| O'Keefe, P. M. | 04/16/14 | Extensive review of March expenses while drafting expense disbursement exhibit to fee application (4.00) Communications with various timekeeper's and/or assistants for additional information regarding expenses (1.50) | 5.50 | 1,815.00 | 37026731 |
| Erickson, J. R. | 04/16/14 | Comms P. O'Keefe re disbursements. | .10 | 38.00 | 37029312 |
| Kahn, M. J. | 04/16/14 | Meeting w/ R. Coleman re: retained professionals, fee app disbursements, and misc fee app (0.5). Comms w/ same, L. Schweitzer re: retained professional invoices (0.3). Comms w/ retained professionals re: fee examiner request (0.3). Drafting docs re: retained professional fee app (0.4).  Attn to emails re: fee app disbursements (0.2). | 1.70 | 892.50 | 37029249 |
| Coleman, R. J. | 04/17/14 | Comm and coordination w/ C. Brod, J. Sherrett, J. Moessner, U. Subbaraman, M. Kahn, P. O'Keefe, B. Revell, retained professionals, others re: fee app (.9); preparation, reviewing and preparing materials re: same (.4) | 1.30 | 786.50 | 37031175 |
| Moessner, J. M. | 04/17/14 | Meeting with M. Kahn re fee apps (.2); prep for same (.1) | .30 | 226.50 | 37047704 |
| O'Keefe, P. M. | 04/17/14 | Emails to Travel and Accounting Depts. regarding March  expenses (.10) Follow up communications regarding same (.30) | .40 | 132.00 | 37029686 |
| O'Keefe, P. M. | 04/17/14 | Review March expenses while drafting expense disbursements exhibit to fee application (2.00) Communications with Travel Dept., M. Kahn, R. Coleman and timekeeper assistants regarding same (.60) | 2.60 | 858.00 | 37032869 |
| Lipner, L. A. | 04/17/14 | Correspondence w P. O'Keefe re fee application (.2). | .20 | 147.00 | 37122050 |

**MATTER:  17650-019 FEE AND EMPLOYMENT APPLICATIONS**

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT | INDEX |
|------|------|-------------|-------|--------|-------|
| Kahn, M. J. | 04/17/14 | March fee app diary review (1.2). Comms w/ retained professionals re: invoices (2.0). Meeting w/ J. Moessner re: retained professional invoices (0.2). T/c w/ R. Coleman re: same (0.2). Comms w/ P. O'Keefe, M. Ryan, L. Blas re: fee app disbursements (0.4).  Drafting docs re: retained professional invoices (0.6) | 4.60 | 2,415.00 | 37035446 |
| Beller, B. S. | 04/17/14 | Review compensation report | .80 | 356.00 | 37064138 |
| Coleman, R. J. | 04/18/14 | Comm and coordination w/ J. Erickson, E. Prendergast, M. Kahn, P. O'Keefe, retained professionals, others re: fee app (.3); preparation, reviewing and preparing materials re: same (.7) | 1.00 | 605.00 | 37040555 |
| O'Keefe, P. M. | 04/18/14 | Communications with J. Erickson, M. Kahn, R. Coleman and M.V. Ryan (Billing Dept.) regarding fee app  (.10) Email to J. Erickson regarding fee app review (.10) | .20 | 66.00 | 37035692 |
| O'Keefe, P. M. | 04/18/14 | Work related to review of March expenses and finalizing draft disbursements exhibit to fee application | 1.50 | 495.00 | 37036926 |
| Kahn, M. J. | 04/18/14 | T/c w/ R. Coleman re: retained professional invoices, fee app disbursements (0.2). Comms w/ retained professionals re: invoices (0.2).  Attn to e-mails re fee app disbursements (0.1). March fee app diary review (1.2). | 1.70 | 892.50 | 37041450 |
| Coleman, R. J. | 04/19/14 | Comm w/ M. Kahn, retained professional re: fee app (.1) | .10 | 60.50 | 37042954 |
| Kahn, M. J. | 04/19/14 | Comms with retained professional re: invoice. | .10 | 52.50 | 37040924 |
| Olin, A. L. | 04/20/14 | Diary review for March fee app. | 2.00 | 890.00 | 37048011 |
| New York, Temp. | 04/21/14 | Reviewed expenses per R. Coleman. | 6.00 | 1,470.00 | 37098536 |
| Coleman, R. J. | 04/21/14 | Comm w/ K. Ponder, L. Streatfeild, M. Kahn, P. O'Keefe, others re: fee app (.5); preparation, reviewing and preparing materials re: same (.5) | 1.00 | 605.00 | 37047611 |
| O'Keefe, P. M. | 04/21/14 | Work related to review of March expenses and finalizing draft disbursements exhibit to fee application (2.50) Email to J. Erickson regarding fee application review (.10) | 2.60 | 858.00 | 37044749 |
| Erickson, J. R. | 04/21/14 | Comms P. O'Keefe re fee app. | .30 | 114.00 | 37051030 |
| Kahn, M. J. | 04/21/14 | Attn to email from P. O'Keefe re: fee app disbursements, and comms re: same w/ R. Coleman (0.5). Comms w/ retained professional, R. Coleman re: retained professional fee apps (0.2). | .70 | 367.50 | 37049719 |

MATTER:  17650-019 FEE AND EMPLOYMENT APPLICATIONS

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT | INDEX |
|------|------|-------------|-------|--------|-------|
| Olin, A. L. | 04/21/14 | Diary review for March fee app. | 1.10 | 489.50 | 37048013 |
| Bagarella, L. | 04/21/14 | March diary review. | 1.00 | 705.00 | 37097457 |
| Shartsis, B. C. | 04/21/14 | March diary review. | .80 | 356.00 | 37160356 |
| New York, Temp. | 04/22/14 | Reviewed expenses per R. Coleman. | 2.00 | 490.00 | 37098615 |
| Coleman, R. J. | 04/22/14 | Comm w/ M. Kahn, P. O'Keefe, M. Ryan, retained professional re: fee app (.8); preparation, reviewing and preparing materials re: same (.8); meeting w/ M. Kahn, P. O'Keefe (partial), K. Barrett (partial) re: same (.9) | 2.50 | 1,512.50 | 37052558 |
| O'Keefe, P. M. | 04/22/14 | Meeting with R. Coleman and M. Kahn to discuss expenses (partial participant) (.50) Meeting with K. Barrett to discuss expenses (.20) Communications with K. Barrett regarding same (.20) Follow up communications with R. Coleman (.20) Follow up communications with M. Kahn (.10) Update draft expense disbursements exhibit (3.60) | 4.80 | 1,584.00 | 37056001 |
| O'Keefe, P. M. | 04/22/14 | Work related to finalizing draft expense disbursements exhibit | .40 | 132.00 | 37057181 |
| Sherrett, J. D. | 04/22/14 | Diary review for March fee app. | 1.00 | 670.00 | 37057152 |
| Kahn, M. J. | 04/22/14 | Meeting w/ R. Coleman, P. O'Keefe (partial), K. Barrett (partial) re: fee app disbursements, retained professional invoices (0.9).  Comms w/ retained professional re: fee app (0.4). Comms w/ P. O'Keefe, M. Ryan re: fee app disbursements (0.5). | 1.80 | 945.00 | 37060778 |
| Coleman, R. J. | 04/23/14 | Comm and coordination w/ K. Ponder, L. Streatfeild, M. Kahn, P. O'Keefe, M. Ryan, retained professional, others re: fee app (1.5); preparation, reviewing and preparing materials re: same (.7) | 2.20 | 1,331.00 | 37068416 |
| O'Keefe, P. M. | 04/23/14 | Work related to updating expense disbursements exhibit, including communications with M. Kahn, R. Coleman, Accounting Dept., Billing Dept. and Travel Dept. (4.20) Phone call with R. Coleman and M. Kahn (partial) regarding expense exhibit (.30) | 4.50 | 1,485.00 | 37067971 |
| Lipner, L. A. | 04/23/14 | Correspondence w P. O'Keefe re fee application(.1); t/c w/A. Stout re same (.2). | .30 | 220.50 | 37119739 |
| Erickson, J. R. | 04/23/14 | Comms P. O'Keefe re disbursements. | .20 | 76.00 | 37078985 |

**MATTER:  17650-019 FEE AND EMPLOYMENT APPLICATIONS**

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT | INDEX |
|------|------|-------------|-------|--------|-------|
| Kahn, M. J. | 04/23/14 | Review fee app disbursements and comms re: same w/ P. O'Keefe, R. Coleman, M. Ryan (2.4). Drafting docs for fee app (1.0). Comms w/ R. Coleman and retained professional re: fee app (0.3). | 3.70 | 1,942.50 | 37070082 |
| Brod, C. B. | 04/24/14 | E-mail Coleman (.10). | .10 | 116.50 | 37158251 |
| Coleman, R. J. | 04/24/14 | Extensive comm and coordination w/ C. Brod, A. Cordo, J. Moessner, M. Marler, J. Talento, M. Kahn, P. O'Keefe, M. Ryan, retained professionals, others re: fee app(1.8); preparation, reviewing and preparing materials re: same (2.0) | 3.80 | 2,299.00 | 37076291 |
| O'Keefe, P. M. | 04/24/14 | Work related to finalizing expense disbursements exhibit for March 2014 fee application | 1.90 | 627.00 | 37073535 |
| Sherrett, J. D. | 04/24/14 | Diary review for March fee app (1.4); call w/ R. Coleman re fee app issue (0.1). | 1.50 | 1,005.00 | 37074132 |
| Kahn, M. J. | 04/24/14 | Comms w/ M. Decker, R. Coleman, J. Moessner, I. Rozenberg, retained professional re: retained professional invoices, and related work re: same (1.3). Comms w/ P. O'Keefe, R. Coleman, M. Ryan re: fee app disbursements (0.5).  Updating fee app motion and comms re: same w/ J. Sherrett (0.2). | 2.00 | 1,050.00 | 37078902 |
| Coleman, R. J. | 04/25/14 | Comm and coordination w/ M. Kahn, P. O'Keefe, M. Ryan, others re: fee app (.5); preparation, reviewing and preparing materials re: same (.1) | .60 | 363.00 | 37084162 |
| O'Keefe, P. M. | 04/25/14 | Update information for fee application motion | .70 | 231.00 | 37081138 |
| O'Keefe, P. M. | 04/25/14 | Attn to email correspondence re: fee app | .30 | 99.00 | 37090145 |
| Sherrett, J. D. | 04/25/14 | Communications w/ M. Kahn re March fee app (0.2); diary review for same (0.2). | .40 | 268.00 | 37085138 |
| Kahn, M. J. | 04/25/14 | Drafting fee app motion (0.9). Comms re: same w/ J. Sherrett, P. O'Keefe (0.6). Drafting docs re: retained professional invoices (0.8).  Drafting note to C. Brod re fee app disbursements and comms re: same w/ R. Coleman (0.4). | 2.70 | 1,417.50 | 37090283 |
| Brod, C. B. | 04/28/14 | Review Fee Applicaiton, Application Motion and Disbursements (3.10). | 3.10 | 3,611.50 | 37160156 |
| Coleman, R. J. | 04/28/14 | Comm and coordination w/ M. Kahn, P. O'Keefe, M. Ryan, others re: fee app (.4) | .40 | 242.00 | 37100222 |

MATTER:  17650-019 FEE AND EMPLOYMENT APPLICATIONS

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT | INDEX |
|------|------|-------------|-------|--------|-------|
| O'Keefe, P. M. | 04/28/14 | Emails to R. Coleman, M. Kahn and K. Barrett, M.V. Ryan (Billing Dept.) regarding review calendar (.20) Call with M. Kahn regarding expenses (.10) Follow up call with M. Kahn (.10) Call with R. Coleman regarding expense review (.20) Call with M.V. Ryan (Billing Dept.) regarding expense review (.20) Call with K. Barrett regarding expense review (.10) | .90 | 297.00 | 37090513 |
| O'Keefe, P. M. | 04/28/14 | Update spreadsheet of information for motion | 1.00 | 330.00 | 37099927 |
| Kahn, M. J. | 04/28/14 | Comms w/ P. O'Keefe and R. Coleman re  April fee app schedule (0.4).  Drafting docs re: retained professional, and comms re: same w/ J. Moessner, A. Cordo, R. Coleman (1.0). | 1.40 | 735.00 | 37103768 |
| Brod, C. B. | 04/29/14 | Matters relating to identified professional Fee Applications, and related documents (1.80); conference Kahn (.20). | 2.00 | 2,330.00 | 37160519 |
| New York, Temp. | 04/29/14 | Draft May Nortel Fee App Review Timeline per R. Coleman. | 1.00 | 245.00 | 37122957 |
| Coleman, R. J. | 04/29/14 | Comm and coordination w/ C. Brod, J. Sherrett, J. Erickson, M. Kahn, P. O'Keefe, M. Ryan, M. Lonsdorf-Denizer, others re: fee app (1.2); preparation, reviewing and preparing materials re: same (.3) | 1.50 | 907.50 | 37110038 |
| O'Keefe, P. M. | 04/29/14 | Review calendar from K. Barrett and revise same (.80) Update time detail exhibit to fee application per C. Brod's comments (2.20) Communcations with J. Erickson re: same (.10) Update expense exhibit to fee application per C. Brod's comments (.80) Communications with M. Kahn regarding same (.20) Work related to updating information of timekeepers (1.00) | 5.10 | 1,683.00 | 37110779 |
| O'Keefe, P. M. | 04/29/14 | Call with R. Coleman re fee application review (.20) Create PDF of expense disbursements exhibit (.30) | .50 | 165.00 | 37111400 |
| Erickson, J. R. | 04/29/14 | Comms P. O'Keefe re fee app. | .20 | 76.00 | 37114718 |
| Sherrett, J. D. | 04/29/14 | Comms w/ team re March fee app. | .20 | 134.00 | 37112405 |
| Kahn, M. J. | 04/29/14 | Readying fee application materials for filing (including updating fee app motion and retained professional fee app materials per C. Brod comments, extensive communications with C. Brod, R. Coleman, J. Sherret and P. O'Keefe re: same) (3.6). Comms w/ A. Cordo re: fee app (0.2). Comms w/ retained professional re: fee app (0.3). | 4.10 | 2,152.50 | 37114915 |

**MATTER:  17650-019 FEE AND EMPLOYMENT APPLICATIONS**

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT | INDEX |
|------|------|-------------|-------|--------|-------|
| New York, Temp. | 04/30/14 | Updated Nortel May fee App Review Timeline per R. Coleman. | .50 | 122.50 | 37168208 |
| Coleman, R. J. | 04/30/14 | Extensive comm and coordination w/ C. Brod, L. Schweitzer, A. Cordo, T. Minott, J. Sherrett, M. Kahn, M. Ryan, K. Barrett, others re: fee app (1.1); preparation, reviewing and preparing materials re: same (.7) | 1.80 | 1,089.00 | 37119632 |
| O'Keefe, P. M. | 04/30/14 | Review fee examiner's final report | .10 | 33.00 | 37122949 |
| Kahn, M. J. | 04/30/14 | Readying fee application for filing, including comms re: same w/ R. Coleman, J. Sherret, A. Cordo, and J. Bromley (1.5). Updating retained professional fee application materials (0.3). Attn to May calendar for fee app (0.2). | 2.00 | 1,050.00 | 37124644 |
| | | **MATTER TOTALS:** | **222.30** | **95,767.50** | |

MATTER:  17650-019 FEE AND EMPLOYMENT APPLICATIONS

**MATTER: 17650-021 LITIGATION**

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT | INDEX |
|------|------|-------------|-------|--------|-------|
| Lipner, L. A. | 04/01/14 | T/c w/S. Sado re litigation claim (.1). | .10 | 73.50 | 37130927 |
| Lipner, L. A. | 04/02/14 | Correspondence w D. Herrington re subpoena (.5); Drafted responses to subpoena (1.5). | 2.00 | 1,470.00 | 37130987 |
| Lipner, L. A. | 04/03/14 | Correspondence w D. Herrington re subpoena (.1). | .10 | 73.50 | 37130998 |
| Lipner, L. A. | 04/04/14 | T/c w/T. Nassau re response to subpoena (.2); Finalized response re same (.3); Correspondence re same w counsel (.2). | .70 | 514.50 | 37131022 |
| Lipner, L. A. | 04/08/14 | Correspondence w D. Herrington re subpoena (.4); Correspondence w T. Ross re same (.1); t/c w/S. Sado re litigation claim (.1). | .60 | 441.00 | 36963352 |
| Lipner, L. A. | 04/09/14 | Correspondence w T. Ross re subpoena (.2). | .20 | 147.00 | 37131152 |
| Lipner, L. A. | 04/21/14 | Correspondence w R. Eckenrod re subpoena (.3). | .30 | 220.50 | 37119615 |
| Lipner, L. A. | 04/25/14 | Correspondence re subpoena w R. Eckenrod (.4). | .40 | 294.00 | 37120383 |
| Lipner, L. A. | 04/28/14 | Correspondence w L. Bagarella re subpoena response (.3); T/c w/L. Bagarella re same (.2); Correspondence w D. Abbott (MNAT), etc. re litigation claim (.3). | .80 | 588.00 | 37120498 |
| Lipner, L. A. | 04/29/14 | Correspondence w D. Herrington re subpoena (.2); o/c w/J. Kim re same (.3); Drafted response to subpoena (1.2); Reviewed documents in connection w subpoena response (.5). | 2.20 | 1,617.00 | 37121316 |
| Lipner, L. A. | 04/30/14 | T/c w/D. Herrington re subpoena (.1); t/c w/D. Herrington re subpoena (.1); Correspondence w D. Herrington re same (.7). | .90 | 661.50 | 37131248 |
| | | **MATTER TOTALS:** | **8.30** | **6,100.50** | |

**MATTER:   17650-039  ALLOCATION/CLAIMS LITIGATION**

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT | INDEX |
|------|------|-------------|-------|--------|-------|
| Decker, M. A. | 03/12/14 | Mtg re: trial demonstratives. | 1.00 | 745.00 | 37083333 |
| Decker, M. A. | 03/12/14 | Work on Henderson draft witness statement re CSA/RPSM. | 1.00 | 745.00 | 37083341 |
| Decker, M. A. | 03/12/14 | Work on Reichert depo outline. | 8.00 | 5,960.00 | 37083346 |
| Decker, M. A. | 03/13/14 | Working on draft outline of Reichert depo. | 12.00 | 8,940.00 | 37083352 |
| Decker, M. A. | 03/13/14 | Work re: Henderson witness affidavit re CSA/RPSM. | 1.00 | 745.00 | 37083354 |
| Decker, M. A. | 03/13/14 | O/c w/Eden and follow-up re: upcoming depo. | 1.00 | 745.00 | 37083364 |
| Decker, M. A. | 03/13/14 | Work re: other expert depo prep. | 1.00 | 745.00 | 37083369 |
| Rodriguez, M. B | 04/01/14 | Reviewed list for trial and prepared for Delaware and Toronto list of supplies needed; discussed same with L. Ricchi and J. Erickson. | 1.00 | 330.00 | 37131641 |
| New York, Temp. | 04/01/14 | Updated binders (2.2); created summary and transcript litpaths per J. Erickson (.9); pulled witness designations per J. Erickson (.6); communications with K. Dandelet and T. Aganga-Williams (.3); searched, uploaded documents to and organized the Nortel Notebook per J. Moesner (9.0). | 13.00 | 3,185.00 | 37034029 |
| Khmelnitsky, A. | 04/01/14 | Exhibit list - review documents designated by CCC | 13.00 | 2,665.00 | 37015615 |
| Graham, A. | 04/01/14 | Exhibit Lists - drafting spreadsheet for US exhibit list | 13.00 | 2,665.00 | 37013482 |
| Nee, A. B. | 04/01/14 | Attending Ryan deposition (9); Ryan deposition preparation, including review of materials and drafting outline (6.5); non-working travel to Toronto for deposition (50% of 3.0 or 1.5). | 17.00 | 12,495.00 | 36935810 |
| Ricchi, L. | 04/01/14 | Prepared Britven deposition materials per B. Shartsis. | 2.50 | 612.50 | 36972813 |
| Ricchi, L. | 04/01/14 | Prepared exhibit designation materials and binders per M. Gianis. | 6.80 | 1,666.00 | 36972820 |
| Ricchi, L. | 04/01/14 | Prepared case coverage materials for paralegals per J. Erickson. | .50 | 122.50 | 36972824 |
| Ricchi, L. | 04/01/14 | Communcations re trial logistics and prep with D. Stein. | .70 | 171.50 | 36972829 |

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT | INDEX |
|------|------|-------------|-------|--------|-------|
| Zelbo, H. S. | 04/01/14 | Work on expert depositions, including review of witness materials and revising examination outline | 10.50 | 12,232.50 | 36980931 |
| Bromley, J. L. | 04/01/14 | Nortel trial preparation, including work with Kinrich, Luft, Schweitzer (3.30); work on demonstratives and attention to strategic issues; ems with team members re same (1.00); meeting with L. Schweitzer, Kennedy re litigation issues (1.50); call with J. Sherrett and B. Tunis re same (.50); mtg with Eden, Luft, Zelbo (2.50); call with Block, Zelbo on trial issues (.30). | 9.00 | 10,485.00 | 36949072 |
| Rosenthal, J. A | 04/01/14 | Travel to Toronto, doing the following en route: prep for deposition, conference with F. Hodera regarding expert issues, emails regarding various pretrial issues (3.2); non-working travel time (50% of 2.0 or 1.0). | 4.20 | 4,893.00 | 36927850 |
| Rosenthal, J. A | 04/01/14 | Britven deposition prep, including review of witness materials and revising examination outline. | 14.50 | 16,892.50 | 36927854 |
| Schweitzer, L. | 04/01/14 | Mtg Zelbo, Bromley, Luft, etc re coordination on discovery (1.).  mtg Bromley, Kennedy re expert issues (1.5)  work on Henderson fact affidavit re CSA/RPSM (1.5).  mtg Decker, Dandelet re same (1.). Rozenberg e/ms re court reporting (0.1); work on expert issues (3.). | 8.10 | 9,193.50 | 37155519 |
| Chen, L. | 04/01/14 | Exhibit lists –review documents designated on other parties' exhibit lists and compare to US list | 10.00 | 2,050.00 | 37016120 |
| Littell, J. M. | 04/01/14 | Database searches and electronic document review for litigation issues (patent evaluations and segmentation). | 12.00 | 2,460.00 | 37015885 |
| Taylor, M. | 04/01/14 | Exhibit lists –review documents designated on other parties' exhibit lists and compare to US list | 10.00 | 2,050.00 | 37013462 |
| van Slyck, C. | 04/01/14 | Exhibit lists –review documents designated on other parties' exhibit lists and compare to US list | 10.30 | 2,111.50 | 37013448 |
| Zimmer, C. | 04/01/14 | Extensive electronic document review for litigation issues. (Exhibit lists – review documents designated by Canada) | 12.00 | 2,460.00 | 37013435 |
| Smoler, M. | 04/01/14 | Assist associates with various administrative requests (.50); prepare binders relating to expert report per J. Sherrett (10.00). | 10.50 | 2,572.50 | 36985516 |
| Ayyar, A. | 04/01/14 | Extensive database searches and document review (research support re allocation issues) | 6.50 | 1,332.50 | 37016426 |

MATTER:  17650-039 ALLOCATION/CLAIMS LITIGATION

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT | INDEX |
|------|------|-------------|-------|--------|-------|
| Herrington, D. | 04/01/14 | Reviewing issues memo and chronology of relevant documents. | 4.00 | 3,860.00 | 36938105 |
| Moessner, J. M. | 04/01/14 | Prepare for meeting re Kinrich deposition prep. | 1.00 | 755.00 | 37158902 |
| Moessner, J. M. | 04/01/14 | Attend deposition of Laureen Ryan. | 8.50 | 6,417.50 | 37158919 |
| Decker, M. A. | 04/01/14 | Depo Prep – draft outline for Lorraine Eden. | 7.50 | 5,587.50 | 36949696 |
| Decker, M. A. | 04/01/14 | Editing Henderson witness statement re CSA and RPSM. | 1.00 | 745.00 | 36949722 |
| Decker, M. A. | 04/01/14 | Mtg w/ L. Schweitzer, Zelbo, Dandelet re: Henderson deposition. | 1.50 | 1,117.50 | 36949723 |
| Decker, M. A. | 04/01/14 | Communications re: book chapters and reviewing same. | 1.00 | 745.00 | 36949725 |
| Decker, M. A. | 04/01/14 | Reviewing Henderson depo transcript and related exhibits. | 2.50 | 1,862.50 | 36949726 |
| Luft, A. E. | 04/01/14 | Senior working meeting with H. Zelbo, L. Schweitzer, J. Rosenthal, I. Rozenberg, J. Bromley regarding experts. | 1.50 | 1,447.50 | 36926806 |
| Luft, A. E. | 04/01/14 | Depo prep meeting with J. Kinrich. | 7.50 | 7,237.50 | 36926810 |
| Luft, A. E. | 04/01/14 | Review materials for deposition of Lorraine Eden. | 2.50 | 2,412.50 | 36926822 |
| Luft, A. E. | 04/01/14 | Prepare deposition examinations for Eden and Kinrich. | 2.00 | 1,930.00 | 36926826 |
| Rozenberg, I. | 04/01/14 | Work on trial logistics including conf w/ IT vendor (2.00); work on statement of agreed facts including revising post-filing section and conf w/ other parties (4.00); misc managerial tasks including staffing (1.8); meeting w/ J. Erickson on witness lists and order of trial (.7). | 8.50 | 7,607.50 | 36922228 |
| Opolsky, J. R. | 04/01/14 | Prep materials for Westbrook/Clark depositions. | 3.40 | 2,278.00 | 36956060 |
| Erickson, J. R. | 04/01/14 | Trial prep and deposition logistics (including interparty and team coordination, scheduling, technical coordination, paralegal and contract attorney supervision). | 2.20 | 836.00 | 36922364 |
| Erickson, J. R. | 04/01/14 | Incoming production and data management. | .30 | 114.00 | 36922366 |
| Erickson, J. R. | 04/01/14 | Document review management (including contract attorney and paralegal supervision, database and workflow management, and document review and research re litigation issues). | 2.30 | 874.00 | 36922369 |
| Erickson, J. R. | 04/01/14 | Deposition hosting (Ryan). | 1.00 | 380.00 | 36922372 |

MATTER:  17650-039 ALLOCATION/CLAIMS LITIGATION

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT | INDEX |
|------|------|-------------|-------|--------|-------|
| Erickson, J. R. | 04/01/14 | Meeting A. Rahneva re trial prep technical logistics (0.3); continued meeting adding C. Eskenazi, L. Milano, A. Graham, B. O'Connor (partial attendance (.9). | 1.20 | 456.00 | 36922376 |
| Erickson, J. R. | 04/01/14 | Call D. Stein, A. Rahneva, D. Clarkin re trial prep. | .20 | 76.00 | 36922380 |
| Erickson, J. R. | 04/01/14 | Meeting I. Rozenberg re trial prep logistics (.7); coordination I. Rozenberg, A. Cordo, vendor re same (.5); continued comms I. Rozenberg, A. cordo re same (.2); comms M. Rodriguez and L. Ricchi re trial logistics (.2). | 1.60 | 608.00 | 36922383 |
| Aganga-Williams | 04/01/14 | Communication with E. McKay (.2); Communication with K. Dandelet re Henderson affidavit (.4); Reviewing M. Decker's edits re Henderson affidavt (.7); Revising Henderson affidavit re CSA/RPSM (3.1); Researching re Henderson witness statement (3.1); | 7.50 | 4,537.50 | 36920491 |
| Aganga-Williams | 04/01/14 | Meeting with L. Schweitzer, K. Dandelet, and M. Decker re Henderson witness statement (1.0); meeting with K. Dandelet and M. Decker re same (.2); Meeting with K. Dandelet re same (.3); prep for same (.9) | 2.40 | 1,452.00 | 36920498 |
| Aganga-Williams | 04/01/14 | Revising Henderson witness statement with comments from L. Schweitzer | 1.40 | 847.00 | 36921055 |
| McCown, A. S. | 04/01/14 | Read fact witness deposition transcripts for testimony designations. | 3.30 | 1,996.50 | 36937333 |
| McCown, A. S. | 04/01/14 | Coordinate with M. Grube and M. Gurgel regarding research tasks for pretrial brief. | .50 | 302.50 | 36937345 |
| Stein, D. G. | 04/01/14 | Communication with J. Erickson and B. Gopaul re: litigation (litigation tech). | .30 | 181.50 | 36984586 |
| Stein, D. G. | 04/01/14 | Review re: litigation (Stephens deposition review, exhibit list) | 11.00 | 6,655.00 | 36984589 |
| Stein, D. G. | 04/01/14 | meeting with D. Ilan re: litigation (.3); prep for same (.1) | .40 | 242.00 | 36984605 |
| Stein, D. G. | 04/01/14 | Meeting with R. Johnson and A. Qureshi and N. Stabile re: litigation (exhibit lists). | .50 | 302.50 | 36984610 |
| Dandelet, K. A. | 04/01/14 | Revised Henderson witness affidavit re CSA/RPSM | 8.80 | 5,896.00 | 36922775 |
| Dandelet, K. A. | 04/01/14 | Met with L. Schweitzer, M. Decker, and T. Aganga-Williams to discuss Henderson witness affidavit re CSA/RPSM (1.0); subsequently met with T. Aganga Williams to discuss same. (.5) | 1.50 | 1,005.00 | 36922778 |

MATTER:  17650-039 ALLOCATION/CLAIMS LITIGATION

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT | INDEX |
|------|------|-------------|-------|--------|-------|
| Grube, M. S. | 04/01/14 | Reviewed fact witness identification disclosures (0.2); reviewed summaries of depositions (0.3); T/c with A. McCown re pre-trial brief (0.3) | .80 | 536.00 | 36925119 |
| Gurgel, M. G. | 04/01/14 | Emails re research assignments in support of pretrial brief (0.5); worked on pretrial brief (2.0); worked on pretrial brief (1.3); worked on pretrial brief (1.5) | 5.30 | 3,736.50 | 36923857 |
| Gurgel, M. G. | 04/01/14 | Worked on pretrial brief | 2.40 | 1,692.00 | 36923863 |
| Kaufman, S. A. | 04/01/14 | Reviewing Bazelon depo outline (2.4); Team emails (.3). | 2.70 | 1,809.00 | 37148856 |
| Queen, D. D. | 04/01/14 | Production of Eden publications and preparation of same (1.4); drafting letter on publications and related review of documents production (.7); edits to Eden deposition prep. outline (1.4); Eden deposition prep w/ M. Decker, H. Zelbo, J. Bromley, experts (9.1). | 12.60 | 8,442.00 | 36934496 |
| Sherrett, J. D. | 04/01/14 | Prepare Huffard deposition materials and comms w/ team re same (2.5); communication with parties re statement of facts (1.5); call w/ B. Tunis and J. Bromley re litigation issues (0.5); working on same (0.3); Huffard depo prep (1.0); communication w/ parties re depo designations (0.5); working on Huffard outline (3.0); email to team re statement of  agreed facts (0.2). | 9.50 | 6,365.00 | 36922147 |
| Cusack, N. | 04/01/14 | Extensive trial preparation and logistics (including team scheduling (4.0), document support (4.0) and logistical support (4.5). | 12.50 | 2,562.50 | 37017492 |
| O'Connor, R. | 04/01/14 | Extensive electronic document review for litigation issues (review and analyze documents designated on preliminary trial exhibit lists) | 10.80 | 2,214.00 | 37013472 |
| Rahneva, A. A. | 04/01/14 | Meeting J. Erickson re trial prep technical logistics (0.3); continued meeting adding C. Eskenazi, L. Milano, A. Graham, B. O'Connor (partial attendance (.9) | 1.20 | 456.00 | 36925287 |
| Rahneva, A. A. | 04/01/14 | Call D. Stein, J. Erickson, D. Clarkin re trial prep logistics | .20 | 76.00 | 36925288 |
| Rahneva, A. A. | 04/01/14 | Deposition designations for trial - manage transcript database, supervise contract attorneys and paralegals, coordinate with Cleary team and US interests) | 5.30 | 2,014.00 | 36960506 |
| Yazgan, Z. | 04/01/14 | Exhibit lists –review documents designated on other parties' exhibit lists and compare to US list | 11.30 | 2,316.50 | 37013976 |

MATTER:  17650-039 ALLOCATION/CLAIMS LITIGATION

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT | INDEX |
|------|------|-------------|-------|--------|-------|
| Siegel, A. E. | 04/01/14 | Revised statement of agreed facts (3.6); revised Orlando affidavit re transfer pricing (3.8); call with parties re: statement of agreed facts next steps (1.5); reviewed and responded to emails (1.9); reviewed Donovan, Karr, Krebs deposition transcripts for testimony designations (3.5) | 14.30 | 7,507.50 | 36949130 |
| Tunis, B. M. | 04/01/14 | Researched caselaw on litigation issue and drafted a memo on the same, as requested by J. Sherrett. | 1.40 | 735.00 | 37137339 |
| Tunis, B. M. | 04/01/14 | Reviewed documents for key statements on litigation issue, as requested by H. Zelbo and D. Queen. Sent D. Queen my findings on the same. | 1.00 | 525.00 | 37137390 |
| Tunis, B. M. | 04/01/14 | Reviewed briefings, opinions, and other court documents with respect to litigation issue and sent summary to J. Sherrett and J. Bromley of my findings in the same, as requested. | 3.50 | 1,837.50 | 37137437 |
| Tunis, B. M. | 04/01/14 | Call with J. Bromley and J. Sherrett to discuss litigation issue | .50 | 262.50 | 37137465 |
| Tunis, B. M. | 04/01/14 | Corresponded with S. Cheung to have documents pulled on litigation issue, as requested by J. Bromley. | 1.20 | 630.00 | 37137643 |
| Beisler, J. A. | 04/01/14 | Correspondence and calls with staff attorneys re: disclosure project for J. Bromley | .50 | 262.50 | 36972809 |
| Stone, L. | 04/01/14 | Trial prep (research for demonstrative exhibits (3.0), assistance with transcript review for trial designation (4.5)). | 7.50 | 2,850.00 | 36922161 |
| Nassau, T. C. | 04/01/14 | Prepared binders of depo transcript for review as per E. Block (1.5). Searched for agreement as per S. Kaufman (1). Prepared report for review as per J. Sherrett (.5). | 3.00 | 825.00 | 36940193 |
| Mon Cureno, A. | 04/01/14 | Scanning and making copies of deposition exhibits | 2.50 | 687.50 | 36945246 |
| Gianis, M. A. | 04/01/14 | Reviewing valuation/allocation documents for exhibit designation. | 1.50 | 667.50 | 36929421 |
| Olin, A. L. | 04/01/14 | Review deposition testimony for US trial designations (multiple fact witnesses). | 11.10 | 4,939.50 | 36925158 |
| Shartsis, B. C. | 04/01/14 | Non-working travel from NY to TOR (50% of 3.2 or 1.6); Extensive  preparation for Britven deposition, including  drafting documents, organizing and analyzing documents, and discussing deposition tactics. (14.9) | 16.50 | 7,342.50 | 36989507 |

MATTER:  17650-039 ALLOCATION/CLAIMS LITIGATION

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT | INDEX |
|------|------|-------------|-------|--------|-------|
| Block, E. | 04/01/14 | Draft and circulate summary of Green deposition (2.5); attend Kinrich deposition preparation meeting with A. Luft (2.7); prepare Kinrich deposition documents (3). | 8.20 | 4,305.00 | 37156823 |
| Eskenazi, C. L. | 04/01/14 | Trial prep logistics – litigation technology (1.1); meeting with J. Erickson and A. Rahneva re same (.9) | 2.00 | 550.00 | 37160161 |
| Cheung, S. Y. | 04/01/14 | Assisted B. Tunis with obtaining Court documents; coordinated with DC MAO re: same. | .80 | 168.00 | 36966877 |
| Cheung, S. Y. | 04/01/14 | PACER research for documents as request by B. Tunis, circulated dockets re: same. | 2.00 | 420.00 | 36966892 |
| Sweeney, T. M. | 04/01/14 | Distributed revised USBC/DDE docket to attorneys. | .30 | 52.50 | 36927597 |
| Abelev, A. | 04/01/14 | Process new set of electronic documents and load them in review database | 2.00 | 530.00 | 37066599 |
| Milano, L. M. | 04/01/14 | Finalize building database (4.9); Attend meeting with team regarding exhibit prep (.9) | 5.80 | 1,537.00 | 36920298 |
| New York, Temp. | 04/02/14 | Coordinated and delivered print jobs per M. Decker (.9); prepared and sent out production per J. Erickson (.8) Team meeting with J. Erickson and others re LiveNote annotation of transcripts (.5); pulled witness designation letters per J. Erickson (.4); prepared and uploaded documents to Nortel Notebook (5.40; assisted with transcript coding on LiveNote per A. Olin (1.4); definition checked Statement of Facts per A. Siegel (6.6). | 16.00 | 3,920.00 | 37039631 |
| Khmelnitsky, A. | 04/02/14 | Extensive electronic document review for litigation issues (Henderson witness prep per Temidayo Aganga-Williams) | 12.30 | 2,521.50 | 37015632 |
| Graham, A. | 04/02/14 | Exhibit Lists - drafting spreadsheet for US exhibit list; Research re litigation issues for agreed statement of facts | 13.50 | 2,767.50 | 37013483 |
| de Meslon, M. | 04/02/14 | Emailing team re organization of the coming meeting with trial graphics professionals. Analyzing the last demonstrative exhibits received from professionals. | 1.50 | 1,005.00 | 36954657 |
| Nee, A. B. | 04/02/14 | Attending Britven deposition (10.5); Non-working travel  TOR  to NYC (50% of 7.0 or 3.5) | 14.00 | 10,290.00 | 36935824 |
| Ricchi, L. | 04/02/14 | Prepared Eden deposition prep materials per M. Decker. | 1.00 | 245.00 | 36972899 |
| Ricchi, L. | 04/02/14 | Prepared US exhibit designations binders per M. Gianis. | 1.70 | 416.50 | 36972903 |

MATTER:  17650-039 ALLOCATION/CLAIMS LITIGATION

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT | INDEX |
|------|------|-------------|-------|--------|-------|
| Ricchi, L. | 04/02/14 | Updated paralegal calendar. | .30 | 73.50 | 36972917 |
| Ricchi, L. | 04/02/14 | Prepared excel for trial team per J. Erickson. | 1.00 | 245.00 | 36972924 |
| Ricchi, L. | 04/02/14 | Discussed trial logistics and paralegal staffing with J. Erickson. | .80 | 196.00 | 36972929 |
| Ricchi, L. | 04/02/14 | Prepared additional US exhibit designation binders per M. Gianis. | 1.00 | 245.00 | 36972934 |
| Zelbo, H. S. | 04/02/14 | Work on Eden deposition, including review and analysis of documents | 10.00 | 11,650.00 | 36980942 |
| Zelbo, H. S. | 04/02/14 | Emails on agreed statement of facts. | .30 | 349.50 | 36980952 |
| Zelbo, H. S. | 04/02/14 | Trial preparation – strategic issues; continued work on Eden prep. | .50 | 582.50 | 36980953 |
| Zelbo, H. S. | 04/02/14 | Emails on motion. | .30 | 349.50 | 36980955 |
| Bromley, J. L. | 04/02/14 | Nortel trial preparation, including work on demonstratives and strategic issues (5.8); meeting with D. Stein re same (1.40); tc with McGuire of HHR on trial issues (.30); various ems and calls with Zelbo, Schweitzer, Rosenthal, Block on trial issues (1.50). | 9.00 | 10,485.00 | 37126305 |
| Rosenthal, J. A | 04/02/14 | Final preparation of materials and examination strategy for Britven deposition, then attend deposition. | 11.50 | 13,397.50 | 36927880 |
| Rosenthal, J. A | 04/02/14 | Return from Toronto, reading and sending emails regarding numerous pretrial issues en route (2.0); non-working travel time (50% of 3.0 or 1.5). | 3.50 | 4,077.50 | 36927887 |
| Schweitzer, L. | 04/02/14 | Review core party correspondence on (0.3). Attend depo prep (part) (0.5).  Mtg M Kennedy re litigation issues (0.7). e/ms Block, etc. re trial witnesses (0.3). Review  draft Ricaurte fact affidavit re Nortel business structure (1.0). e/ms Rozenberg, etc. re production issues (0.3). Work on  trial planning (1.5). Communications with Rozenberg re trial prep planning (0.7). e/ms Zelbo, Bromley, etc. re same (0.3). work on fact  depo issues (0.5).Revise correspondence re reports. Bromley, Zelbo e/ms re same (0.3). work on litigation issues (2.0). work on statement of facts issues (2.5). | 10.90 | 12,371.50 | 37156424 |
| Chen, L. | 04/02/14 | Exhibit lists –review documents designated on other parties' exhibit lists and compare to US list | 10.50 | 2,152.50 | 37016139 |
| Littell, J. M. | 04/02/14 | Database searches and electronic document review for litigation issues (patent issues). | 12.00 | 2,460.00 | 37015904 |

**40**

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT | INDEX |
|------|------|-------------|-------|--------|-------|
| Taylor, M. | 04/02/14 | Exhibit lists –review documents designated on other parties' exhibit lists and compare to US list | 11.00 | 2,255.00 | 37013463 |
| van Slyck, C. | 04/02/14 | Exhibit lists –review documents designated on other parties' exhibit lists and compare to US list | 14.00 | 2,870.00 | 37013449 |
| Zimmer, C. | 04/02/14 | Extensive electronic document review for litigation issues. (Factual research regarding patents per M. Gurgel) | 12.00 | 2,460.00 | 37013443 |
| Smoler, M. | 04/02/14 | Prepare preliminary chronology per S. Kaufman (6.20); prepare deposition exhibits and related correspondence (2.30). | 8.50 | 2,082.50 | 36985519 |
| Ayyar, A. | 04/02/14 | Extensive database searches and document review (research support re allocation issues) | 7.50 | 1,537.50 | 37016447 |
| Moessner, J. M. | 04/02/14 | Kinrich deposition prep – meeting with J. Kinrich and team for cross examination preparation, including review of relevant documents for cross examination preparation | 6.00 | 4,530.00 | 37123838 |
| Moessner, J. M. | 04/02/14 | Follow up from Kinrich deposition prep. | .50 | 377.50 | 37123839 |
| Moessner, J. M. | 04/02/14 | Trial prep - review draft Orlando affidavit re transfer pricing. | 3.00 | 2,265.00 | 37123840 |
| Decker, M. A. | 04/02/14 | Preparation for Eden Deposition – analyze materials, create outline. | 8.00 | 5,960.00 | 36996200 |
| Decker, M. A. | 04/02/14 | Work on Henderson Witness Declaration re CSA/RPSM. | 2.50 | 1,862.50 | 36996204 |
| Luft, A. E. | 04/02/14 | Depo prep – review Eden materials and work on outline. | 5.30 | 5,114.50 | 36926849 |
| Luft, A. E. | 04/02/14 | Depo prep – review Kinrich materials and edit outline. | 5.00 | 4,825.00 | 36926855 |
| Luft, A. E. | 04/02/14 | Depo prep – continued work on Eden. | 2.30 | 2,219.50 | 36926863 |
| Rozenberg, I. | 04/02/14 | Work on trial planning including conf w/ L. Schweitzer re same (3.00); work on trial logistics issues including review of IT vendor contracts (2.00); coordinate w/ Torys on issues re cross prep, statement of agreed facts and EMEA motion to compel and related team corr (1.00); emails re statement of agreed facts (1.00); other misc managerial tasks (.50). | 7.50 | 6,712.50 | 36927980 |
| Opolsky, J. R. | 04/02/14 | Prep for Westbrook/Clark depositions (revise outline). | .80 | 536.00 | 36956402 |

MATTER:  17650-039 ALLOCATION/CLAIMS LITIGATION

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT | INDEX |
|------|------|-------------|-------|--------|-------|
| Erickson, J. R. | 04/02/14 | Trial prep and deposition logistics (including interparty and team coordination (1.0), scheduling (2.0), technical coordination (1.0), paralegal and contract attorney supervision (1.0)). | 5.00 | 1,900.00 | 36927316 |
| Erickson, J. R. | 04/02/14 | Deposition designations for trial - manage transcript database, supervise contract attorneys and paralegals, coordinate with Cleary team and US interests | 4.00 | 1,520.00 | 36927326 |
| Erickson, J. R. | 04/02/14 | Incoming production and data management. | .50 | 190.00 | 36927332 |
| Erickson, J. R. | 04/02/14 | Document review management (including contract attorney and paralegal supervision, database and workflow management, and document review and research re litigation issues). | 1.50 | 570.00 | 36927338 |
| Erickson, J. R. | 04/02/14 | Coordination I. Rozenberg, A. Cordo re courtroom logistics (.5) and continued comms re same (.5). | 1.00 | 380.00 | 36927346 |
| Erickson, J. R. | 04/02/14 | Team meeting re exhibit list and transcript designations (J. Sherrett-partial, D. Stein, A. Olin, A. Rahneva, A. Graham, E. McKay, A. Mon Cureno). | .50 | 190.00 | 36927401 |
| Aganga-Williams | 04/02/14 | Revising Henderson affidavit re CSA/RPSM | 6.00 | 3,630.00 | 36924123 |
| Aganga-Williams | 04/02/14 | Reviewing deposition transcripts for testimony designations | 2.80 | 1,694.00 | 36924995 |
| Aganga-Williams | 04/02/14 | Reviewing deposition transcripts for testimony designations | 2.00 | 1,210.00 | 36925279 |
| McCown, A. S. | 04/02/14 | Conduct research for pretrial brief. | 5.70 | 3,448.50 | 36937383 |
| Stein, D. G. | 04/02/14 | Meeting with J. Bromley re: trial prep. (Ray affidavit re asset sales and allocation) | 1.00 | 605.00 | 37013355 |
| Stein, D. G. | 04/02/14 | Trial prep – review documents for US exhibit designations (9.7); call with M. Gurgel re exhibits (.3) | 10.00 | 6,050.00 | 37014025 |
| Dandelet, K. A. | 04/02/14 | Revised Henderson witness affidavit re CSA/RPSM. | 10.00 | 6,700.00 | 36928054 |
| Grube, M. S. | 04/02/14 | Legal research for pre-trial brief (1.2); factual research for Ricaurte affidavit re Nortel business structure(4.7) | 5.90 | 3,953.00 | 36927196 |
| Gurgel, M. G. | 04/02/14 | Worked on pretrial brief (1.5); call with T. Ross regarding factual research (0.5); worked on pretrial brief (0.2); worked on pretrial brief (3.0); worked on pretrial brief (1.7). | 6.90 | 4,864.50 | 36955172 |

MATTER:  17650-039 ALLOCATION/CLAIMS LITIGATION

| <u>NAME</u> | <u>DATE</u> | <u>DESCRIPTION</u> | <u>HOURS</u> | <u>AMOUNT</u> | <u>INDEX</u> |
|---|---|---|---|---|---|
| Gurgel, M. G. | 04/02/14 | Reviewed legal research memos in support of pretrial brief and provided comments to memos (1.9); call with D. Stein re trial exhibits (0.3). | 2.20 | 1,551.00 | 36955178 |
| Gurgel, M. G. | 04/02/14 | Worked on pretrial brief (1.4) | 1.40 | 987.00 | 36955186 |
| Kaufman, S. A. | 04/02/14 | Call with B. Tunis (partial), Akin Gump and retained professional to discuss Bazelon depo (1); Prep for Bazelon deposition – review and analyze documents (3.9); Updating chart of disclosures for L. Schweitzer (4); Team emails (.3). | 9.20 | 6,164.00 | 37148864 |
| Queen, D. D. | 04/02/14 | Preparation of emails for L. Ricchi log (.2); edits to letter (.2); review of reports for quotes and preparation of chart (1.1); preparation of report errata (.5); cont'd deposition preparation session w/ witness L. Eden, H. Zelbo, A. Luft, M. Decker, J. Bromley (9.9). | 11.90 | 7,973.00 | 36934591 |
| Sherrett, J. D. | 04/02/14 | Huffard depo prep – analyze documents and draft work product (7.9); call w/ R. Johnson re same (0.2); team meeting re depo designations (0.5). | 8.60 | 5,762.00 | 36925092 |
| Cusack, N. | 04/02/14 | Extensive trial preparation and logistics (including team scheduling (6.0) and logistical support (6.0)). | 12.00 | 2,460.00 | 37017507 |
| O'Connor, R. | 04/02/14 | Extensive electronic document review for litigation issues (review and analyze documents designated on preliminary trial exhibit lists) | 12.30 | 2,521.50 | 37013473 |
| Rahneva, A. A. | 04/02/14 | Team meeting re exhibit list and transcript designations (J. Sherrett-partial, D. Stein, A. Olin, J. Erickson , A. Graham, E. McKay, A. Mon Cureno) | .50 | 190.00 | 36925282 |
| Rahneva, A. A. | 04/02/14 | Deposition designations for trial - manage transcript database, supervise contract attorneys and paralegals, coordinate with Cleary Gottlieb team and US interests | 3.00 | 1,140.00 | 36925284 |
| Rahneva, A. A. | 04/02/14 | Document review management (including contract attorney and paralegal supervision, database and workflow management, and document review and research re litigation issues) | 4.00 | 1,520.00 | 36925286 |
| Yazgan, Z. | 04/02/14 | Exhibit lists –review documents designated on other parties' exhibit lists and compare to US list | 10.30 | 2,111.50 | 37013992 |
| Siegel, A. E. | 04/02/14 | Meeting paralegals and contract attorneys re: statement of fact cite check (.3); reviewed/revised cite checked statement of facts (9.3); coded depo transcripts for trial designation  (1.2); reviewed and responded to team emails re trial prep (2.3) | 13.10 | 6,877.50 | 36949141 |

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT | INDEX |
|------|------|-------------|-------|--------|-------|
| Tunis, B. M. | 04/02/14 | Attended call with S. Kaufman, N. Stabile A. Evans from Akin, and retained professional re expert deposition | .50 | 262.50 | 37147424 |
| Tunis, B. M. | 04/02/14 | Corresponded with S. Kaufman and N. Stabile regarding potential arguments to make and questions to ask in deposition. | 1.40 | 735.00 | 37147430 |
| Tunis, B. M. | 04/02/14 | Drafted outline and attached key documents regarding questions to potentially ask in deposition on litigation issue. | 1.30 | 682.50 | 37147452 |
| Tunis, B. M. | 04/02/14 | Corresponded with paralegals to create folders on litpath regarding deposition issue. Sent the same to J. Sherrett and J. Bromley for their review. | .40 | 210.00 | 37147459 |
| Tunis, B. M. | 04/02/14 | Corresponded with S. Cheung and O. Penn regarding pulling documents on litigation issue from court docket. | .40 | 210.00 | 37147482 |
| Tunis, B. M. | 04/02/14 | Reviewed  court documents with respect to litigation issue, as requested by J. Sherrett and J. Bromley. | 2.30 | 1,207.50 | 37147486 |
| Beisler, J. A. | 04/02/14 | Review fact witness transcripts and designate deposition testimony for use at trial (6.3); update to J. Bromley on project (.9) | 7.20 | 3,780.00 | 36972822 |
| Stone, L. | 04/02/14 | Trial prep (input deposition designations into transcript database). | 6.50 | 2,470.00 | 36944181 |
| Nassau, T. C. | 04/02/14 | Attended team meeting re deposition designations as per J. Erickson (.5). Assisted with deposition designations as per J. Sherrett (1). Prepared report for review by J. Bromley as per J. Sherrett (.3). Prepared materials per E. Block (.2). | 2.00 | 550.00 | 36960606 |
| Mon Cureno, A. | 04/02/14 | Mailing back deposition exhibits to court reporter. | .50 | 137.50 | 36945318 |
| Mon Cureno, A. | 04/02/14 | Team meeting to discuss deposition designations | .50 | 137.50 | 36945374 |
| Mon Cureno, A. | 04/02/14 | Highlighting deposition transcripts in LiveNote and making binder of highlighted transcripts | 3.00 | 825.00 | 36945383 |
| Mon Cureno, A. | 04/02/14 | Editing statement of facts | 3.50 | 962.50 | 36945390 |
| Mon Cureno, A. | 04/02/14 | Adding documents to litdrive and setting up research folder | .50 | 137.50 | 36945398 |
| Mon Cureno, A. | 04/02/14 | Researching cases and dockets mentioned in reports | 4.00 | 1,100.00 | 36945416 |
| Gianis, M. A. | 04/02/14 | Reviewing documents for exhibits designation; valuation and accounting docs, further review, and statement of facts docs. | 4.00 | 1,780.00 | 36996839 |

MATTER:  17650-039 ALLOCATION/CLAIMS LITIGATION

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT | INDEX |
|------|------|-------------|-------|--------|-------|
| Gianis, M. A. | 04/02/14 | Draft Huffard depo outline. | 4.50 | 2,002.50 | 36996844 |
| Olin, A. L. | 04/02/14 | Review fact witness deposition testimony for US designations (10.4) and met with J. Sherrett, D. Stein, J. Erickson, A. Rahneva, and others re same (.3) | 10.70 | 4,761.50 | 36934727 |
| Shartsis, B. C. | 04/02/14 | Attending and assisting in Britven deposition; (10.8) Emails following deposition;  (.2) non-working travel from Toronto to NYC (50% of 3.8 or 1.9). | 12.90 | 5,740.50 | 36989548 |
| Block, E. | 04/02/14 | Attend Kinrich deposition preparation session with A. Luft, J. Moessner, experts (6); prepare materials for deposition (2). | 8.00 | 4,200.00 | 37156853 |
| Sweeney, T. M. | 04/02/14 | Distributed revised USBC/DDE docket to attorneys. | .20 | 35.00 | 36927663 |
| Abelev, A. | 04/02/14 | Encrypt electronic data, burn it on DVD disk | .50 | 132.50 | 37066616 |
| Milano, L. M. | 04/02/14 | Continue building production databases as per J. Erickson and team. Build database for records. Download reproduction from vendor FTP as per D. Clarkin. Prepare PDF of incoming Tiff replacement files, OCR PDF and email to team as per J. Erickson. | 5.30 | 1,404.50 | 36925124 |
| Rodriguez, M. B | 04/03/14 | Reviewed and edited trial supply list. | .50 | 165.00 | 37132243 |
| New York, Temp. | 04/03/14 | Definition checked Statement of Facts per A. Siegel (2); prepared and printed spiral bounds per D. Queen (1.7); pulled monitor statements documents per B. Shartsis (.6); paralegal logistics meeeting per L. Ricchi (1.2); added documents to the Nortel Notebook (2.5). | 8.00 | 1,960.00 | 37041510 |
| Khmelnitsky, A. | 04/03/14 | Statement of Facts cite check | 9.50 | 1,947.50 | 37015633 |
| Graham, A. | 04/03/14 | Exhibit Lists - drafting spreadsheet for US exhibit list | 14.00 | 2,870.00 | 37013484 |
| de Meslon, M. | 04/03/14 | Organizing the meeting with trial graphics professionals on April 4. Reviewing the draft demonstrative exhibits. Updating the status sheet. Comms w/team re: exhibits. | 5.30 | 3,551.00 | 36954692 |
| Nee, A. B. | 04/03/14 | McConnell deposition preparation, including review of documents and drafting outline (5.3); further work on modules (.2); Ricaurte fact witness affidavit work (.8); t/c with M. Grube re affidavit (.7) | 7.00 | 5,145.00 | 36999487 |
| Ricchi, L. | 04/03/14 | Prepared binders per M. Gianis. | 2.00 | 490.00 | 36972971 |

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT | INDEX |
|---|---|---|---|---|---|
| Ricchi, L. | 04/03/14 | Met with Team Nortel paralegals to discuss staffing and trial logistics. | 1.20 | 294.00 | 36972983 |
| Ricchi, L. | 04/03/14 | Located sales documents per A. McCown. | .50 | 122.50 | 36973039 |
| Ricchi, L. | 04/03/14 | Prepared deposition binder per A. Nee. | .30 | 73.50 | 36973043 |
| Ricchi, L. | 04/03/14 | Compiled deposition binders per J. Erickson. | .50 | 122.50 | 36973048 |
| Zelbo, H. S. | 04/03/14 | Work on Eden deposition preparation, including review of materials and work product | 9.50 | 11,067.50 | 36981117 |
| Zelbo, H. S. | 04/03/14 | Trial preparation – attention to strategic issues. | 1.00 | 1,165.00 | 36981127 |
| Zelbo, H. S. | 04/03/14 | Emails on memo regarding case issues. | .50 | 582.50 | 36981128 |
| Bromley, J. L. | 04/03/14 | Attend Huffard Deposition in NY (5.00); prep for same (1.50); mtg with Zelbo on Nortel trial preparation (.40); meeting on same with Zelbo, Luft, Schweitzer, Rosenthal and Block (1.40); ems on  on pretrial submissions and demonstratives with team members (.70). | 9.00 | 10,485.00 | 37126306 |
| Rosenthal, J. A | 04/03/14 | Conference with A. Qureshi regarding deposition. | .40 | 466.00 | 36949142 |
| Rosenthal, J. A | 04/03/14 | Attended parts of McConnell and Huffard depositions and communications with co-counsel regarding same. | 2.50 | 2,912.50 | 36949146 |
| Rosenthal, J. A | 04/03/14 | Reviewed deposition designations. | 1.00 | 1,165.00 | 36949153 |
| Rosenthal, J. A | 04/03/14 | Meetings with EMEA lawyers during/after depositions. | .50 | 582.50 | 36949156 |
| Rosenthal, J. A | 04/03/14 | Emails to core parties and Cleary team regarding numerous pretrial issues (pretrial procedures, depositions, and designations). | 2.00 | 2,330.00 | 36949315 |
| Rosenthal, J. A | 04/03/14 | Reviewed deposition summaries. | .40 | 466.00 | 36949365 |
| Rosenthal, J. A | 04/03/14 | Coordinated with L. Schweitzer, I. Rozenberg, A. Luft, J. Bromley and H. Zelbo regarding trial planning. | 2.50 | 2,912.50 | 36949374 |
| Schweitzer, L. | 04/03/14 | Coordinated with Bromley, Zelbo, Rosenthal, Rozenberg re trial planning (3.0).  work on trial evidence issues (1.0). | 4.00 | 4,540.00 | 37156760 |
| Chen, L. | 04/03/14 | Exhibit lists –review documents designated on other parties' preliminary exhibit lists and compare to US list | 10.50 | 2,152.50 | 37016142 |
| Littell, J. M. | 04/03/14 | Database searches and electronic document review for litigation issues (patent evaluations and segmentation). | 10.00 | 2,050.00 | 37015907 |

MATTER:  17650-039 ALLOCATION/CLAIMS LITIGATION

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT | INDEX |
|------|------|-------------|-------|--------|-------|
| Taylor, M. | 04/03/14 | Exhibit lists –review documents designated on other parties' exhibit lists and compare to US list | 11.30 | 2,316.50 | 37013464 |
| van Slyck, C. | 04/03/14 | Exhibit lists –review documents designated on other parties' preliminary exhibit lists and compare to US list | 11.70 | 2,398.50 | 37013450 |
| Zimmer, C. | 04/03/14 | Extensive electronic document review for litigation issues. (Factual research regarding patents per M. Gurgel) | 11.70 | 2,398.50 | 37013444 |
| Smoler, M. | 04/03/14 | Prepare indices and organize materials from depositions for fedex to London examiner per J. Erickson (1.50); prepare binder for D. Stein (1.50); meet with paralegal team to discuss deposition assignments and trial logistics (1.30); pull documents cited in Henderson affidavit and organize chronologically per T. Aganga-Williams (2.00); assist associates with various administrative tasks (.70) | 7.00 | 1,715.00 | 36988274 |
| Ayyar, A. | 04/03/14 | Extensive database searches and document review (research support re allocation issues) | 7.50 | 1,537.50 | 37016449 |
| Moessner, J. M. | 04/03/14 | Review and revise draft Orlando affidavit re transfer pricing. | 3.50 | 2,642.50 | 37160426 |
| Moessner, J. M. | 04/03/14 | Review proposed errata to Kinrich report. | 1.00 | 755.00 | 37160441 |
| Moessner, J. M. | 04/03/14 | Kinrich deposition prep – review and analyze materials. | 3.00 | 2,265.00 | 37160514 |
| Moessner, J. M. | 04/03/14 | Review fact deposition transcripts for potential designation. | 2.80 | 2,114.00 | 37160537 |
| Decker, M. A. | 04/03/14 | Preparation for Eden deposition, including review of documents and revision of outline. | 7.00 | 5,215.00 | 36996205 |
| Decker, M. A. | 04/03/14 | Work on Henderson witness declaration. | 2.00 | 1,490.00 | 36996207 |
| Decker, M. A. | 04/03/14 | Reviewing draft demonstratives. | 1.00 | 745.00 | 36996213 |
| Luft, A. E. | 04/03/14 | Reviewer materials and outline for Eden depo prep (7.3); O/c with J. Sherrett re witnesses (.4) | 7.70 | 7,430.50 | 36926884 |
| Luft, A. E. | 04/03/14 | Senior working meeting (Rosenthal, Bromley, others) re trial strategy. | 1.50 | 1,447.50 | 36936769 |
| Rozenberg, I. | 04/03/14 | Work on trial logistics issues including reviewing IT and space leasing contracts (1.00); team confs and corr re trial planning (4.00); emails re depositions (.50); emails re motion to compel (.50). | 6.00 | 5,370.00 | 36939858 |

| **NAME** | **DATE** | **DESCRIPTION** | **HOURS** | **AMOUNT** | **INDEX** |
|---|---|---|---|---|---|
| Opolsky, J. R. | 04/03/14 | Deposition preparation for Clark/Westbrook – draft outline. | 2.20 | 1,474.00 | 36956471 |
| Erickson, J. R. | 04/03/14 | Trial prep and deposition logistics (including interparty and team coordination (1.0), scheduling (1.0), technical coordination (1.0), paralegal and contract attorney supervision) (1.0), including call with A. Rahneva, C. Eskenazi, B. Gopaul, and trial graphics consultant re technical issues (0.5) | 4.50 | 1,710.00 | 36936514 |
| Erickson, J. R. | 04/03/14 | Deposition designations for trial - manage transcript database, supervise contract attorneys and paralegals, coordinate with Cleary team and US interests) | 2.00 | 760.00 | 36936618 |
| Erickson, J. R. | 04/03/14 | Document review management (including contract attorney and paralegal supervision, database and workflow management, and document review and research re litigation issues). | 1.00 | 380.00 | 36936630 |
| Erickson, J. R. | 04/03/14 | Deposition hosting (Huffard, Bazelon). | 2.00 | 760.00 | 36936636 |
| Erickson, J. R. | 04/03/14 | Meeting I. Rozenberg re trial prep – courtroom logistics (1.0), comms A. Cordo re same (.5). | 1.50 | 570.00 | 36936643 |
| Erickson, J. R. | 04/03/14 | Team meeting re trial logistics (.5); various comms A. cordo re same (.5). | 1.00 | 380.00 | 36936648 |
| Aganga-Williams | 04/03/14 | Call with K. Dandelet re Henderson affidavit and trial protocol | .40 | 242.00 | 36937362 |
| Aganga-Williams | 04/03/14 | Communication with K. Dandelet re Henderson witness statement (.2) reviewing edits from M. Decker of Henderson witness statement (.6); research regarding litigation issues; research regarding communication with tax authorities (1.1); team communication regarding witness binder (.2); | 3.40 | 2,057.00 | 36960472 |
| Aganga-Williams | 04/03/14 | Research re Henderson affidavit re CSA/RPSM. | 2.40 | 1,452.00 | 36960473 |
| Aganga-Williams | 04/03/14 | Call with M. Gianis re exhibit designations | .20 | 121.00 | 36960479 |
| Aganga-Williams | 04/03/14 | Revising Henderson witness statement. | 1.30 | 786.50 | 36960484 |
| Aganga-Williams | 04/03/14 | Revising Henderson witness statement. | 1.20 | 726.00 | 36960489 |
| McCown, A. S. | 04/03/14 | Conduct research on pretrial brief. | 6.00 | 3,630.00 | 36937435 |
| McCown, A. S. | 04/03/14 | Follow up with A. Beisler regarding J. Bromley's research requests. | .50 | 302.50 | 36937614 |
| McCown, A. S. | 04/03/14 | Coordinate with M. Gurgel and D. Stein regarding protective order. | .40 | 242.00 | 36937635 |

48

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT | INDEX |
|---|---|---|---|---|---|
| Stein, D. G. | 04/03/14 | Trial prep – review and analyze documents for potential exhibit designation (13.2); meeting with M. Gianis re exhibit designation (.3) | 13.50 | 8,167.50 | 37014720 |
| Dandelet, K. A. | 04/03/14 | Revised Henderson witness affidavit re CSA/RPSM (6.3); call with T. Aganga-Williams and witness re same (.4) | 6.70 | 4,489.00 | 36935935 |
| Grube, M. S. | 04/03/14 | Reviewed correspondence re litigation issues (0.3); T/c with A. Nee re Ricaurte affidavit (0.7); factual research for and drafting of Ricaurte affidavit re Nortel business structure (8). | 9.00 | 6,030.00 | 36936506 |
| Gurgel, M. G. | 04/03/14 | Worked on pretrial brief (5.7). | 5.70 | 4,018.50 | 36955212 |
| Gurgel, M. G. | 04/03/14 | Worked on pretrial brief (5.1). | 5.10 | 3,595.50 | 36955222 |
| Kaufman, S. A. | 04/03/14 | Attend Bazelon deposition (including prep and immediate follow-up) (9.5) Team emails (.4). | 9.90 | 6,633.00 | 37148870 |
| Queen, D. D. | 04/03/14 | Review of publications (.7); edits to errata to expert report (.4); preparation for Eden deposition w/ A. Luft, H. Zelbo, M. Decker, including extensive discussion, analysis of documents, and edits to outline (8.6). | 9.70 | 6,499.00 | 36981245 |
| Sherrett, J. D. | 04/03/14 | Prep for and attend Huffard deposition (7.0); o/c w/ A. Luft re depo prep (0.4); call w/ J. Erickson re trial issue (0.1); email to J. Bromley re same (0.1) attn to team emails (0.2). | 7.80 | 5,226.00 | 36934553 |
| Cusack, N. | 04/03/14 | Extensive trial preparation and logistics (including trial logistics (6.0) and team document support (6.3)). | 12.30 | 2,521.50 | 37017510 |
| O'Connor, R. | 04/03/14 | Extensive electronic document review for litigation issues (review and analyze documents designated on preliminary trial exhibit lists) | 12.30 | 2,521.50 | 37013474 |
| Rahneva, A. A. | 04/03/14 | Trial prep and deposition logistics (call with A. Rahnezi, C. Eskenazi, B. Gopaul, and trial graphics consultant re technical issues) | .50 | 190.00 | 36960304 |
| Rahneva, A. A. | 04/03/14 | Document searches and review of documents for potential designation as US trial exhibits | 3.30 | 1,254.00 | 36960507 |
| Yazgan, Z. | 04/03/14 | Exhibit lists –review documents designated on other parties' exhibit lists and compare to US list | 12.50 | 2,562.50 | 37013993 |
| Siegel, A. E. | 04/03/14 | Reviewed and revised statement of facts  (4.6); researched allocation issues (3.7); reviewed and responded to team emails re trial prep (2.1) | 10.40 | 5,460.00 | 36949155 |
| Tunis, B. M. | 04/03/14 | Attended Bazelon deposition and took notes on the same, with S. Kaufman. | 7.60 | 3,990.00 | 36936503 |

| <u>NAME</u> | <u>DATE</u> | <u>DESCRIPTION</u> | <u>HOURS</u> | <u>AMOUNT</u> | <u>INDEX</u> |
|---|---|---|---|---|---|
| Tunis, B. M. | 04/03/14 | Met with A. Qureshi, A. Evans, N. Stabile at Akin, and S. Kaufman at Cleary, and others to discuss preparation for Bazelon deposition. | .70 | 367.50 | 36936519 |
| Tunis, B. M. | 04/03/14 | Corresponded with M. de Meslon regarding use and formatting of demonstrative exhibit for trial. | .40 | 210.00 | 36936534 |
| Tunis, B. M. | 04/03/14 | Reviewed fact witness deposition transcripts and coded for testimony designation, as requested by J. Sherrett. | 1.30 | 682.50 | 36936557 |
| Tunis, B. M. | 04/03/14 | Communications with S. Kaufman regarding thoughts on issues raised in Bazelon deposition. | .40 | 210.00 | 36936566 |
| Beisler, J. A. | 04/03/14 | Project for J. Bromley re: litigation issues. | 1.30 | 682.50 | 36972930 |
| Stone, L. | 04/03/14 | Trial prep (document review and research for demonstrative exhibits) | 10.00 | 3,800.00 | 36944210 |
| Stone, L. | 04/03/14 | Team meeting re litigation issues. | .50 | 190.00 | 36944214 |
| Stone, L. | 04/03/14 | Conference call regarding demonstrative exhibits and technology for trial. | .50 | 190.00 | 36944223 |
| Nassau, T. C. | 04/03/14 | Prepared materials for depo as per J. Erickson (.3). Prepared materials for transmittal to examiner in London as per J. Erickson (1). Attended trial logistics meeting (1.2). Coordinated printing of Henderson affidavit materials as per T. Aganga-Williams (.8). Sent reports for A. Luft review (.3). Prepared case coverage list as per J. Erickson (.5). Scanned exhibits as per J. Erickson (.8). Scanned exhibits as per J. Erickson (.8). Assisted w/conference room as per D. Queen (.3). | 6.00 | 1,650.00 | 36960612 |
| Mon Cureno, A. | 04/03/14 | Paralegal team meeting to discuss upcoming trial | 1.50 | 412.50 | 36945427 |
| Mon Cureno, A. | 04/03/14 | Page checking minibooks | 1.00 | 275.00 | 36945432 |
| Gianis, M. A. | 04/03/14 | Attended Huffard Deposition. | 6.50 | 2,892.50 | 37002379 |
| Gianis, M. A. | 04/03/14 | Reviewing docs, revising exhibit spreadsheet for US exhibit list. | 5.00 | 2,225.00 | 37002833 |
| Gianis, M. A. | 04/03/14 | Meeting with D. Stein re: exhibit designation. | .30 | 133.50 | 37003486 |
| Gianis, M. A. | 04/03/14 | Emailing team about exhibit designations from US fact witness affidavits. | .50 | 222.50 | 37003495 |
| Gianis, M. A. | 04/03/14 | Communications with A. McCown re: litigation issues. | .30 | 133.50 | 37003501 |
| Olin, A. L. | 04/03/14 | Factual research for pretrial brief | 8.70 | 3,871.50 | 36934728 |

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT | INDEX |
|------|------|-------------|-------|--------|-------|
| Shartsis, B. C. | 04/03/14 | Drafting Britven deposition summary; (2.1) Work on design for demonstratives; (2.9) Work researching and drafting pretrial brief section. (3.7) | 8.70 | 3,871.50 | 36990599 |
| Block, E. | 04/03/14 | Prepare for upcoming deposition of J. Kinrich, including outline revisions and research (7.5). | 7.50 | 3,937.50 | 37156880 |
| Zoubok, L. | 04/03/14 | Obtained docs / M. de Meslon. | .20 | 53.00 | 36957630 |
| Eskenazi, C. L. | 04/03/14 | Trial technology logistics (.5); call with J. Erickson, A. Rahneva, and B. Gopaul re same (.5) | 1.00 | 275.00 | 37160238 |
| Sweeney, T. M. | 04/03/14 | Distributed revised USBC/DDE docket to attorneys. | .20 | 35.00 | 36955129 |
| Abelev, A. | 04/03/14 | Fix load files for production | .50 | 132.50 | 37066648 |
| Milano, L. M. | 04/03/14 | Continue building databases of past productions, including creating image loadfile and loading images for database. | 1.00 | 265.00 | 36934696 |
| Rodriguez, M. B | 04/04/14 | Discussed staffing and trial with A. Rahneva. | .30 | 99.00 | 37132553 |
| New York, Temp. | 04/04/14 | Updated notebook organization and provided guide for I. Rozenberg per J. Erickson (3); update deposition summaries litpath and master PDFs per J. Erickson (2); updated binders (4.3); assisted L. Steone with materials for errata spreadsheet (.2). | 9.50 | 2,327.50 | 37041590 |
| Khmelnitsky, A. | 04/04/14 | Exhibit list - check for duplicate entries by various parties | 9.00 | 1,845.00 | 37015636 |
| Graham, A. | 04/04/14 | Exhibit Lists - drafting spreadsheet for US exhibit list | 12.30 | 2,521.50 | 37013485 |
| Guiha, A. | 04/04/14 | Extensive electronic document review for litigation issue (searched for relevant financial statements) | 1.50 | 307.50 | 37031270 |
| de Meslon, M. | 04/04/14 | Demonstrative exhibits – drafting and design. | 4.00 | 2,680.00 | 36954708 |
| Nee, A. B. | 04/04/14 | Attending McConnell deposition and follow-up (7.3); work on Ricaurte witness affidavit (.4); follow-up on pre-trial motion (.2) | 7.90 | 5,806.50 | 36999613 |
| Ricchi, L. | 04/04/14 | Prepared US trial exhibit designation binders per M. Gianis. | 1.30 | 318.50 | 36973068 |
| Ricchi, L. | 04/04/14 | Printed deposition transcript designation binder per A. Olin. | 1.00 | 245.00 | 36973080 |
| Ricchi, L. | 04/04/14 | Updated excel per J. Erickson. | .50 | 122.50 | 36973109 |
| Ricchi, L. | 04/04/14 | Worked on trial logistics per J. Erickson. | .80 | 196.00 | 36973114 |

MATTER:  17650-039 ALLOCATION/CLAIMS LITIGATION

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT | INDEX |
|------|------|-------------|-------|--------|-------|
| Zelbo, H. S. | 04/04/14 | Defend Eden deposition; work on trial prep (strategic issues). | 7.80 | 9,087.00 | 36981136 |
| Zelbo, H. S. | 04/04/14 | Various team emails relating to trial procedures. | .50 | 582.50 | 36981137 |
| Bromley, J. L. | 04/04/14 | Meeting with professionals and Cleary team on demonstratives (3.50); Nortel trial preparation – work on pretrial submissions (1.40); meeting with T. Aganga-Williams, K. Dandelet, and M. Decker re witness statements (1.80); mtg with Gurgel on pretrial brief (.50); ems on trial prep issues with team members (.80). | 9.00 | 10,485.00 | 37126307 |
| Rosenthal, J. A | 04/04/14 | Reviewed and approved fact witness deposition designations. | 2.50 | 2,912.50 | 36949380 |
| Rosenthal, J. A | 04/04/14 | Emails to core parties and team regarding various pretrial issues (trial procedures, designations). | 1.00 | 1,165.00 | 36949385 |
| Rosenthal, J. A | 04/04/14 | Communications with A. Luft and H. Zelbo regarding deposition, follow up emails regarding same and reviewed deposition summary. | .50 | 582.50 | 36949391 |
| Schweitzer, L. | 04/04/14 | Work on Ricaurte witness affidavit drafts (0.8). work on development of trial evidence (1.5).  team mtg re litigation issues (1.0). | 3.30 | 3,745.50 | 37156888 |
| Chen, L. | 04/04/14 | Exhibit lists –review documents designated on other parties' exhibit lists and compare to US list | 10.00 | 2,050.00 | 37016144 |
| Littell, J. M. | 04/04/14 | Database searches and electronic document review for litigation issues (patent issues). | 10.00 | 2,050.00 | 37015908 |
| Taylor, M. | 04/04/14 | Exhibit lists –review documents designated on other parties' exhibit lists and compare to US list | 7.20 | 1,476.00 | 37013465 |
| van Slyck, C. | 04/04/14 | Exhibit lists –review documents designated on other parties' exhibit lists and compare to US list | 10.00 | 2,050.00 | 37013451 |
| Zimmer, C. | 04/04/14 | Extensive electronic document review for litigation issues. (review and input data into key document database) | 10.00 | 2,050.00 | 37013445 |
| Smoler, M. | 04/04/14 | Update trial case coverage chart (.50); prepare spreadsheet of fact deposition leads and attendees per J. Sherrett and related correspondence (2.50); assist associates with various administrative requests (1.50); check exhibit designation review binders (1.00) | 5.50 | 1,347.50 | 36988280 |
| Ayyar, A. | 04/04/14 | Extensive database searches and document review (research support re allocation issues) | 7.50 | 1,537.50 | 37016451 |

MATTER:  17650-039 ALLOCATION/CLAIMS LITIGATION

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT | INDEX |
|------|------|-------------|-------|--------|-------|
| Herrington, D. | 04/04/14 | Review of expert reports and preparation of notes re same (3.50); review of lit doc and preparation of notes re same (0.80); review of expert deposition summaries (0.50); review of materials re preparation for trial (1.20) | 6.00 | 5,790.00 | 36950141 |
| Moessner, J. M. | 04/04/14 | Review errata and documents re Kinrich expert report. | 1.30 | 981.50 | 37123831 |
| Moessner, J. M. | 04/04/14 | Pretrial preparation, including work on Weisz affidavit re MRDA. | 3.80 | 2,869.00 | 37160742 |
| Moessner, J. M. | 04/04/14 | Review documents related to revenue multiples searches. | 1.00 | 755.00 | 37160765 |
| Decker, M. A. | 04/04/14 | Attended Eden deposition. | 6.50 | 4,842.50 | 36996216 |
| Decker, M. A. | 04/04/14 | Work on Henderson witness declaration (.2); Mtg w/ Bromley, Dandelet, Aganga-Williams re same (1.8) | 2.00 | 1,490.00 | 36996229 |
| Luft, A. E. | 04/04/14 | Depo prep with witness L. Eden | 1.30 | 1,254.50 | 36937326 |
| Luft, A. E. | 04/04/14 | Attended Eden deposition. | 4.00 | 3,860.00 | 36937349 |
| Luft, A. E. | 04/04/14 | Call with retained professional re: litigation issues. | 1.50 | 1,447.50 | 36944266 |
| Rozenberg, I. | 04/04/14 | Work on trial logistics issues (1.00); deposition designation assignments (1.00); work on issues re motion to compel (1.00); work on confidentiality issues (.50); comms re trial exhibit issues (1.50); emails re fact deposition designations (.50); other misc managerial tasks including trial planning (2.00). | 7.50 | 6,712.50 | 36944152 |
| Erickson, J. R. | 04/04/14 | Trial prep and deposition logistics (including interparty and team coordination (2.0), scheduling (1.0), technical coordination (0.3), paralegal and contract attorney supervision (0.5)). | 3.80 | 1,444.00 | 36943823 |
| Erickson, J. R. | 04/04/14 | Deposition designations for trial - manage transcript database, supervise contract attorneys and paralegals, coordinate with Cleary Gottlieb team and US interests) | 1.30 | 494.00 | 36943828 |
| Erickson, J. R. | 04/04/14 | Document review management (database and workflow management). | 1.00 | 380.00 | 36943833 |
| Erickson, J. R. | 04/04/14 | Deposition hosting (Eden, McConnell). | 1.50 | 570.00 | 36943841 |
| Erickson, J. R. | 04/04/14 | Meeting A. Rahneva re case management/trial planning. | .70 | 266.00 | 36943846 |

53

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT | INDEX |
|------|------|-------------|-------|--------|-------|
| Erickson, J. R. | 04/04/14 | Team meeting re trial logistics (I. Rozenberg, D. Stein, M. Gianis, A. Rahneva, J. Sherrett-partial, A. Cordo, D. Abbott) (1.3); continued meeting D. Stein, A. Rahneva, C. Eskenazi (partial) (1.0). | 2.30 | 874.00 | 36943852 |
| Aganga-Williams | 04/04/14 | Reviewing fact deposition transcripts for testimony designations | 2.10 | 1,270.50 | 36960636 |
| Aganga-Williams | 04/04/14 | Research re litigation issues (.3); revising Henderson witness statement (2.1); communication with K. Dandelet re same (.3); researching same (.7); | 3.40 | 2,057.00 | 36960642 |
| Aganga-Williams | 04/04/14 | Meeting with K. Dandelet, J. Bromley, and M. Decker re Henderson witness statement (1.8); drafting updated version of statement with J. Bromley edits (1.4); | 3.20 | 1,936.00 | 36960647 |
| McCown, A. S. | 04/04/14 | Research, draft and edit pretrial brief. | .20 | 121.00 | 36964034 |
| McCown, A. S. | 04/04/14 | E-mail with I. Rozenberg, D. Stein and M. Gianis regarding meeting for protective order. | .20 | 121.00 | 36964074 |
| McCown, A. S. | 04/04/14 | Update public debt module. | .20 | 121.00 | 36964078 |
| McCown, A. S. | 04/04/14 | Meet with I. Rozenberg, D. Stein and M. Gianis regarding pretrial confidentiality order. | .40 | 242.00 | 36964081 |
| McCown, A. S. | 04/04/14 | Read expert reports. | 2.40 | 1,452.00 | 36964105 |
| Stein, D. G. | 04/04/14 | Call with T. Ross and D. Parker re: litigation (Ray affidavit re asset sales and allocation). | .50 | 302.50 | 37018612 |
| Stein, D. G. | 04/04/14 | Trial prep – review documents for potential designation on US exhibit list. | 1.50 | 907.50 | 37018617 |
| Stein, D. G. | 04/04/14 | Trial prep (draft Ray affidavit re assets sales and allocation issues (4.3), US trial exhibit list review (2.4), call with A. Cordo and D. Abbott (0.5), meeting with staff attorneys, A. McCown, M. Gianis, I. Rozenberg re pretrial submissions and trial logistics (2.3)) | 9.50 | 5,747.50 | 37018629 |
| Dandelet, K. A. | 04/04/14 | Revised Henderson witness affidavit re CSA/RPSM (1.4); met with J. Bromley, M. Decker, and T. Aganga Williams to discuss same (1.8) | 3.20 | 2,144.00 | 36944810 |
| Dandelet, K. A. | 04/04/14 | Worked on matters related to joint protocol and other pre-trial issues. | .60 | 402.00 | 36944820 |
| Grube, M. S. | 04/04/14 | Communications with J. Bromley and A. Nee re Ricaurte affidavit (.4); legal and factual research for pre-trial brief (4.7); researching and drafting Ricaurte affidavit re Nortel business structure (4.8) | 9.90 | 6,633.00 | 36943944 |

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT | INDEX |
|------|------|-------------|-------|--------|-------|
| Gurgel, M. G. | 04/04/14 | Worked on pretrial brief (0.5); call with Adam Slavens at Torys re research for pretrial brief (0.3); worked on pretrial brief (2.4). | 3.20 | 2,256.00 | 36955238 |
| Gurgel, M. G. | 04/04/14 | Worked on pretrial brief (5.0); meeting with B. Shartsis re pretrial brief (.6) | 5.60 | 3,948.00 | 36955257 |
| Gurgel, M. G. | 04/04/14 | Worked on pretrial brief (.4). | .40 | 282.00 | 36955265 |
| Kaufman, S. A. | 04/04/14 | Updating chart of pleadings for L. Schweitzer (2.5); Bazelon depo follow-up (.5); Bazelon depo summary (.3); Review and respond to team emails re trial prep (.5). | 3.80 | 2,546.00 | 37148888 |
| Queen, D. D. | 04/04/14 | Eden deposition prep (review materials) (.6); Attend Eden deposition and related strategy sessions (5.3); post-deposition meeting w/ H. Zelbo, M. Decker, Akin, et al. (.6); review of notes and summary of Eden depo (1.5); edits to Orlando affidavit re transfer pricing (.7). | 8.70 | 5,829.00 | 36981265 |
| Sherrett, J. D. | 04/04/14 | Mtg w/ A. Siegel re statement of agreed facts (0.6); mtg w/ team re various pretrial issues (partial attendee) (1.1); working on fact deposition US designations and comms with team re same (3.5); email to team re same (0.6). | 5.80 | 3,886.00 | 36941115 |
| Cusack, N. | 04/04/14 | Extensive trial preparation and logistics (including trial logistics (7.0) and  trial team support(5.3)). | 12.30 | 2,521.50 | 37017513 |
| O'Connor, R. | 04/04/14 | Extensive document review for litigation issues (factual research re disclosures) | 12.30 | 2,521.50 | 37013475 |
| Rahneva, A. A. | 04/04/14 | Meeting J. Erickson re case management/trial planning | .70 | 266.00 | 36951614 |
| Rahneva, A. A. | 04/04/14 | Team meeting re trial logistics (I. Rozenberg, D. Stein, M. Gianis, J. Erickson, J. Sherrett-partial, A. Cordo, D. Abbott) (1.3); continued meeting D. Stein, J. Erickson, C. Eskenazi (partial) (1.0) | 2.30 | 874.00 | 36951615 |
| Rahneva, A. A. | 04/04/14 | Deposition designations for trial - manage transcript database, supervise contract attorneys and paralegals, coordinate with Cleary Gottlieb team and US interests (1.0); document searches and review for potential designation as US trial exhibits (1.5) | 2.50 | 950.00 | 36951624 |
| Yazgan, Z. | 04/04/14 | Exhibit lists –review documents designated on other parties' exhibit lists and compare to US list | 12.30 | 2,521.50 | 37013996 |
| Siegel, A. E. | 04/04/14 | Met with J. Sherrett re: cite check of statement of facts (.6); reviewed/revised cite checked statement of facts (7.0);` reviewed and responded to team emails re trial prep (2.2) | 9.80 | 5,145.00 | 36949364 |

MATTER:  17650-039 ALLOCATION/CLAIMS LITIGATION

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT | INDEX |
|------|------|-------------|-------|--------|-------|
| Tunis, B. M. | 04/04/14 | Coordinated with I. Rozenberg and A. Slavens regarding motion to compel production of document and took notes on the same. | .50 | 262.50 | 36967441 |
| Tunis, B. M. | 04/04/14 | Reviewed emails sent to consultants and compiled them in folder, as requested by L. Ricchi. | .60 | 315.00 | 36967507 |
| Tunis, B. M. | 04/04/14 | Reviewed deposition transcript of as requested by J. Bromley, and sent email to J. Bromely and J. Sherrett summarizing the same. | 1.80 | 945.00 | 36967538 |
| Tunis, B. M. | 04/04/14 | Emailed A. Cordo regarding Motion to Compel production of document. | .40 | 210.00 | 36967574 |
| Tunis, B. M. | 04/04/14 | Corresponded with I. Rozenberg regarding motion to compel production of document. | .40 | 210.00 | 36967663 |
| Tunis, B. M. | 04/04/14 | Drafted motion for joint hearing, as requested by I. Rozenberg, and sent her the same. | 2.70 | 1,417.50 | 36967715 |
| Tunis, B. M. | 04/04/14 | Emailed M. Smoler to ask for minibook on rules and procedures, as well as related protocol in case, for purpose of drafting litigation. | .30 | 157.50 | 36967738 |
| Beisler, J. A. | 04/04/14 | Review fact deposition transcripts for US designations (5.3); response to J. Bromley re: filings (1.5) | 6.80 | 3,570.00 | 36972939 |
| Stone, L. | 04/04/14 | Team meeting regarding demonstrative exhibits. | 3.20 | 1,216.00 | 36944247 |
| Stone, L. | 04/04/14 | Trial prep (research and document review re demonstrative exhibits). | 7.80 | 2,964.00 | 36944258 |
| Nassau, T. C. | 04/04/14 | Checked Henderson affidavit materials binders as per T. Aganga-Williams (1.5). Updated Henderson affidavit materials binders as per T. Aganga-Williams (3.5). Scanned deposition exhibits as per J. Erickson (2). | 7.00 | 1,925.00 | 36968024 |
| Mon Cureno, A. | 04/04/14 | Pulling transcripts from LiveNote database | 2.00 | 550.00 | 36947002 |
| Mon Cureno, A. | 04/04/14 | Preparing deposition designation transcripts binders | 3.50 | 962.50 | 36947034 |
| Mon Cureno, A. | 04/04/14 | Scanning and making copies of deposition exhibits and charts and documents | 3.00 | 825.00 | 36947044 |
| Gianis, M. A. | 04/04/14 | Exhibit spreadsheet review and clean up. | 3.00 | 1,335.00 | 37003525 |
| Gianis, M. A. | 04/04/14 | Reviewing documents for trial exhibit designation on US exhibit list. | 4.10 | 1,824.50 | 37003730 |
| Gianis, M. A. | 04/04/14 | Meeting I. Rozenberg, D. Stein, A. McCown re: confidentiality agreement. | .40 | 178.00 | 37003736 |

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT | INDEX |
|------|------|-------------|-------|--------|-------|
| Gianis, M. A. | 04/04/14 | Team meeting D. Stein and others re: exhibit designation and presentation to the court logistics. | 1.20 | 534.00 | 37004120 |
| Olin, A. L. | 04/04/14 | Review proposed fact deposition transcript designations. | 9.50 | 4,227.50 | 37168763 |
| Shartsis, B. C. | 04/04/14 | Meeting with J. Bromley, M. de Meslon, A. Olin, and others re: demonstrative exhibits; (3.3) Work on drafting pretrial brief section; (4.2) Meeting with M. Gurgel re: same. (.6) | 8.10 | 3,604.50 | 36990993 |
| Block, E. | 04/04/14 | Review documents, read expert deposition transcripts, and prepare for upcoming Kinrich deposition (8). | 8.00 | 4,200.00 | 37156939 |
| Sweeney, T. M. | 04/04/14 | Distributed revised USBC/DDE docket to attorneys. | .30 | 52.50 | 36955158 |
| Ricchi, L. | 04/05/14 | Prepared trial exhibit designations binders per M. Gianis. | 4.00 | 980.00 | 36973145 |
| Zelbo, H. S. | 04/05/14 | Review and approve fact deposition testimony designations. | 2.00 | 2,330.00 | 36981145 |
| Zelbo, H. S. | 04/05/14 | Work on expert issues. | 1.00 | 1,165.00 | 36981197 |
| Bromley, J. L. | 04/05/14 | Nortel trial preparation – review and approve fact deposition designations for use at trial (7.80); ems on same and on draft US fact witness declarations with Zelbo, Dandelet and others (1.20). | 9.00 | 10,485.00 | 37126308 |
| Rosenthal, J. A | 04/05/14 | Emails to core parties and team regarding various pretrial issues (trial procedures and designations). | .50 | 582.50 | 36949396 |
| Schweitzer, L. | 04/05/14 | Work on draft fact affidavits (Weisz, Henderson, Ray, Orlando) (2.0). | 2.00 | 2,270.00 | 36954961 |
| Moessner, J. M. | 04/05/14 | Correspondence with team re exhibits and affidavits. | 1.50 | 1,132.50 | 37160860 |
| Decker, M. A. | 04/05/14 | Work on witness declaration. | 1.00 | 745.00 | 36996248 |
| Decker, M. A. | 04/05/14 | Reviewing Bereskin transcript. | 1.00 | 745.00 | 36996253 |
| Decker, M. A. | 04/05/14 | Reviewing caselaw on litigation issues. | 1.00 | 745.00 | 36996259 |
| Rozenberg, I. | 04/05/14 | Work on issues re motion to compel (0.6); organize fact deposition designation project (.50); other misc managerial tasks (.50); emails re depositions (.50); call with J. Sherrett re depo designations (0.4) | 2.50 | 2,237.50 | 36944178 |
| Erickson, J. R. | 04/05/14 | Trial prep and deposition logistics (including interparty and team coordination, scheduling, technical coordination, paralegal and contract attorney supervision). | 1.00 | 380.00 | 36943933 |

MATTER:  17650-039 ALLOCATION/CLAIMS LITIGATION

| <u>NAME</u> | <u>DATE</u> | <u>DESCRIPTION</u> | <u>HOURS</u> | <u>AMOUNT</u> | <u>INDEX</u> |
|---|---|---|---|---|---|
| Erickson, J. R. | 04/05/14 | Document review management (including contract attorney and paralegal supervision, database and workflow management, and document review and research re litigation issues) | .50 | 190.00 | 36982447 |
| Aganga-Williams | 04/05/14 | Reviewing edits from M. Decker re Henderson witness statement | .30 | 181.50 | 36960652 |
| Aganga-Williams | 04/05/14 | Reviewing edits from K. Dandelet re Henderson witness statement. | .20 | 121.00 | 36960654 |
| McCown, A. S. | 04/05/14 | Review deposition transcripts for preliminary deposition designations. | 1.70 | 1,028.50 | 36963604 |
| McCown, A. S. | 04/05/14 | Trial prep - review deposition transcripts and expert reports. | 4.00 | 2,420.00 | 36963609 |
| Stein, D. G. | 04/05/14 | Trial prep – review documents for exhibit designation. | 9.20 | 5,566.00 | 37025193 |
| Dandelet, K. A. | 04/05/14 | Reviewed deposition transcripts (3.1); participated in call with J. Sherrett, D. Queen, and A. Olin regarding same (.5) | 3.60 | 2,412.00 | 36944829 |
| Dandelet, K. A. | 04/05/14 | Revised Henderson witness affidavit re CSA/RPSM. | 2.60 | 1,742.00 | 36944838 |
| Grube, M. S. | 04/05/14 | Drafting and editing Ricaurte witness affidavit re Nortel business structure | 7.50 | 5,025.00 | 36943882 |
| Gurgel, M. G. | 04/05/14 | Worked on pretrial brief (1.7); worked on pretrial brief (0.5); worked on pretrial brief (2.3); worked on pretrial brief (0.3); worked on pretrial brief (1.8). | 6.90 | 4,864.50 | 36955280 |
| Gurgel, M. G. | 04/05/14 | Worked on pretrial brief (2.3). | 2.30 | 1,621.50 | 36955287 |
| Queen, D. D. | 04/05/14 | Coding fact deposition transcripts for designations (.2); edits to Orlando affidavit re transfer pricing (1.6). | 1.80 | 1,206.00 | 36981272 |
| Queen, D. D. | 04/05/14 | Coding fact deposition transcripts for designations (1.4); edit to Orlando affidavit re transfer pricing (3.2);  call with A. Olin, K. Dandelet, and J. Sherrett re research (.5) | 5.10 | 3,417.00 | 36981278 |
| Sherrett, J. D. | 04/05/14 | Call w/ I. Rozenberg re depo designations (0.4); communications w/ D. Queen, A. Olin, and K. Dandelet re same (0.3); follow up call w/ A. Olin re same (0.2); emails to team re same (0.5). | 1.40 | 938.00 | 36941570 |
| Rahneva, A. A. | 04/05/14 | Deposition designations for trial - manage transcript database, supervise contract attorneys and paralegals, coordinate with Cleary team and US interests | 2.50 | 950.00 | 36951630 |

58

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT | INDEX |
|------|------|-------------|-------|--------|-------|
| Siegel, A. E. | 04/05/14 | Reviewed and responded to team emails re trial prep (.8) | .80 | 420.00 | 36949376 |
| Tunis, B. M. | 04/05/14 | Reviewed and coded fact deposition transcripts for trial designations, as requested by J. Sherrett. | 3.70 | 1,942.50 | 36941409 |
| Tunis, B. M. | 04/05/14 | Reviewed litigation agreement, as requested by I. Rozenberg, and emailed her provisions in it relating to litigation issue. | .40 | 210.00 | 36941410 |
| Stone, L. | 04/05/14 | Trial prep (research for demonstrative exhibits). | 4.50 | 1,710.00 | 36944851 |
| Olin, A. L. | 04/05/14 | Call with J. Sherrett, K. Dandelet, and D. Queen re factual research. | .50 | 222.50 | 36978814 |
| Shartsis, B. C. | 04/05/14 | Drafting pretrial brief section. (5.8) | 5.80 | 2,581.00 | 36991016 |
| Graham, A. | 04/06/14 | Exhibit Lists - drafting spreadsheet for US exhibit list | 5.30 | 1,086.50 | 37013487 |
| Nee, A. B. | 04/06/14 | Work on Ricaurte witness affidavit re Nortel business structure  (2). | 2.00 | 1,470.00 | 36999323 |
| Zelbo, H. S. | 04/06/14 | Review and approve deposition testimony designations. | 7.00 | 8,155.00 | 36981202 |
| Zelbo, H. S. | 04/06/14 | Various emails re litigation issues. | .50 | 582.50 | 36981203 |
| Bromley, J. L. | 04/06/14 | Nortel trial preparation – work on fact deposition designations (5.00); work on US fact witness declarations and ems re same (4.00). | 9.00 | 10,485.00 | 37126239 |
| Rosenthal, J. A | 04/06/14 | Review and approve deposition testimony designations. | 4.00 | 4,660.00 | 36955804 |
| Schweitzer, L. | 04/06/14 | Work on draft fact affidavits for US wtinesses (3.0).  Review and approve deposition designations (5.0). | 8.00 | 9,080.00 | 36954984 |
| Smoler, M. | 04/06/14 | Complete spreadsheet of Cleary fact deposition leads and attendees per J. Sherrett and related correspond. | 1.50 | 367.50 | 36988436 |
| Moessner, J. M. | 04/06/14 | Review documents, read deposition transcripts, and prepare for upcoming Kinrich deposition. | 8.00 | 6,040.00 | 36996630 |
| Luft, A. E. | 04/06/14 | Work on outline for Kinrich deposition. | 1.00 | 965.00 | 36944572 |
| Luft, A. E. | 04/06/14 | Review materials to prep for Kinrich deposition. | .50 | 482.50 | 36944745 |
| Luft, A. E. | 04/06/14 | Call with retained professional. | 1.00 | 965.00 | 36944769 |
| Luft, A. E. | 04/06/14 | Continued work on outline for Kinrich deposition. | .50 | 482.50 | 36944779 |

MATTER:  17650-039 ALLOCATION/CLAIMS LITIGATION

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT | INDEX |
|---|---|---|---|---|---|
| Rozenberg, I. | 04/06/14 | Work on issues re motion to compel (.50); emails re exchange and submission of materials (.50); other misc managerial emails (.50). | 1.50 | 1,342.50 | 36944202 |
| Erickson, J. R. | 04/06/14 | Non-working travel from New York to Toronto (2.6 or 50% of 5.2); logistics meeting with A. Rahneva and hotel sales manager (.3); continued meeting A. Rahneva re logistics (.6). | 3.50 | 1,330.00 | 36943989 |
| Aganga-Williams | 04/06/14 | Reviewing edits from L. Scweitzer re Henderson affidavit re CSA/RPSM | .70 | 423.50 | 36948416 |
| McCown, A. S. | 04/06/14 | Review deposition transcripts and expert reports. | 1.90 | 1,149.50 | 36963615 |
| McCown, A. S. | 04/06/14 | Draft, edit and conduct research for the pre-trial brief. | 1.10 | 665.50 | 36963643 |
| Stein, D. G. | 04/06/14 | Review documents for trial exhibit designations. | 8.00 | 4,840.00 | 37025195 |
| Grube, M. S. | 04/06/14 | Review fact deposition transcripts for testimony designations | 1.50 | 1,005.00 | 36943845 |
| Gurgel, M. G. | 04/06/14 | Reviewed fact deposition transcripts for testimony designations (2.1); worked on pretrial brief (3.3). | 5.40 | 3,807.00 | 36956647 |
| Kaufman, S. A. | 04/06/14 | Coding fact deposition transcript for designations. | 2.20 | 1,474.00 | 36941731 |
| Sherrett, J. D. | 04/06/14 | Emails w/ team re depo designations (0.2); reviewing fact depo transcripts for testimony designations (2.3). | 2.50 | 1,675.00 | 36941659 |
| Rahneva, A. A. | 04/06/14 | Non-working travel from New York to Toronto (2.6 or 50% of 5.2); logistics meeting with J. Erickson and hotel sales manager (.3); continued meeting J. Erickson re logistics (.6) | 3.50 | 1,330.00 | 36951612 |
| Siegel, A. E. | 04/06/14 | Revised Orlando affidavit re transfer pricing (.7);` reviewed and responded to team emails re trial prep (.7) | .70 | 367.50 | 36949386 |
| Tunis, B. M. | 04/06/14 | Reviewed McGarty deposition transcript for errors for errata sheet and also began drafting summary of the deposition, as requested by J. Sherrett. | 5.40 | 2,835.00 | 36941637 |
| Gianis, M. A. | 04/06/14 | Reviewing documents for trial exhibit designation and researching items for Ray affidavit re asset sales and allocation issues. | 3.50 | 1,557.50 | 37004129 |
| Gianis, M. A. | 04/06/14 | Researching items for Ray affidavit re asset sales and allocation issues. | 4.00 | 1,780.00 | 37004132 |
| Shartsis, B. C. | 04/06/14 | Drafting pretrial brief section (2.4). | 2.40 | 1,068.00 | 36991030 |
| Rodriguez, M. B | 04/07/14 | Coordination with I. Rozenberg re: trial, exhibits and staffing. | .50 | 165.00 | 37132856 |

MATTER:  17650-039 ALLOCATION/CLAIMS LITIGATION

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT | INDEX |
|------|------|-------------|-------|--------|-------|
| New York, Temp. | 04/07/14 | Printed and delivered prep materials per E. Block (1.2); prepared and coordinated printing of binders per A. Nee (1.3); updated Proof of Order and deduped against spreadsheet per D. Stein (8.3); updated binders (2.8). | 13.60 | 3,332.00 | 37043310 |
| Khmelnitsky, A. | 04/07/14 | Extensive electronic document review for litigation issues. (Confidentiality review) | 12.80 | 2,624.00 | 37063403 |
| Graham, A. | 04/07/14 | Exhibit Lists - drafting spreadsheet for US exhibit list; Review documents designated by Canada and EMEA by topic and for confidentiality | 13.80 | 2,829.00 | 37063443 |
| Guiha, A. | 04/07/14 | Extensive electronic document review for litigation issues (Coded designated exhibits for document type and litigation issues) | 10.30 | 2,111.50 | 37063311 |
| de Meslon, M. | 04/07/14 | Internal meeting with Brent Tunis re settlement. | 1.50 | 1,005.00 | 36954761 |
| Nee, A. B. | 04/07/14 | Work on Ricaurte witness affidavit re Nortel business structure and analyzing documents (4.5); team working lunch (1); follow-up on depositions and errata (3); preparation for cross examination assignment (.5); work on trial procedures (2.6); meeting with M. Grube re Ricaurte affidavit (.4). | 12.00 | 8,820.00 | 36999318 |
| Ricchi, L. | 04/07/14 | Prepared exhibit designation binders and updated exhibit designation master excel spreadsheet per M. Gianis. | 8.30 | 2,033.50 | 36973234 |
| Ricchi, L. | 04/07/14 | Prepared Pre-Trial Brief and Further Review exhibit designation binders per M. Gianis. | 1.50 | 367.50 | 36973251 |
| Ricchi, L. | 04/07/14 | Located documents per M. Grube. | .50 | 122.50 | 36973259 |
| Zelbo, H. S. | 04/07/14 | Trial preparation – reviewing and editing pretrial brief (6.0); meeting J. Rosenthal, L. Schweitzer, S. Block, A. Gray on litigation issues (4.0). | 10.00 | 11,650.00 | 37153621 |
| Bromley, J. L. | 04/07/14 | Meeting with J. Rosenthal, L. Schweitzer, H. Zelbo, S. Block, A. Gray on Nortel litigation issues (4.00); call with T. Aganga-Williams, W. Henderson, others on declarations (.80); review expert reports (2.70); ems and tcs on deposition designations with J. Rozenthal, H. Zelbo, and team (1.00); ems with Torys, L. Schweitzer, M. Kennedy, H. Zelbo, others on litigation issues (.50). | 9.00 | 10,485.00 | 37126240 |
| Rosenthal, J. A | 04/07/14 | Meeting with S. Block, J. Moessner, L. Schweitzer regarding trial prep (partial participant) | 5.00 | 5,825.00 | 36955817 |
| Rosenthal, J. A | 04/07/14 | Work regarding fact deposition designations for use at trial. | 5.50 | 6,407.50 | 36955823 |

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT | INDEX |
|------|------|-------------|-------|--------|-------|
| Rosenthal, J. A | 04/07/14 | Emails to core parties and team regarding various pretrial issues (trial procedures, designations). | 1.00 | 1,165.00 | 36955839 |
| Rosenthal, J. A | 04/07/14 | Communications with L. Schweitzer, J. Bromley and H. Zelbo regarding fact deposition designations and other issues. | 1.00 | 1,165.00 | 36955844 |
| Rosenthal, J. A | 04/07/14 | Conference with A. Luft regarding deposition. | .20 | 233.00 | 36955853 |
| Schweitzer, L. | 04/07/14 | Communication with S Block, etc. re case strategy (0.5). Kinrich deposition preparation (reviewing materials and outline) (3.0); meeting H. Zelbo, J. Bromley, S. Block, A. Gray, J. Moessner re litigation issues (4.0).  Mtg. H Zelbo, J Bromley, J Rosenthal re depo designations (partial participant) (0.5). Coordinaton with J Rosenthal re trial planning (0.4). Communication with J Bromley re case strategy, witness issues (0.4).  Review deposition designations including team communications re same (5.0). | 13.80 | 15,663.00 | 36955142 |
| Chen, L. | 04/07/14 | Extensive electronic document review for litigation issues (Coded designated exhibits for document type and litigation issues) | 10.80 | 2,214.00 | 37063284 |
| Taylor, M. | 04/07/14 | Extensive electronic document review for litigation issues (Coded designated exhibits for document type and litigation issues) | 10.30 | 2,111.50 | 37063393 |
| van Slyck, C. | 04/07/14 | Extensive electronic document review for litigation issues (Coded designated exhibits for document type and litigation issues) | 7.70 | 1,578.50 | 37063466 |
| Zimmer, C. | 04/07/14 | Extensive electronic document review for litigation issues. (Research re confidentiality issues per A. McCown) | 12.00 | 2,460.00 | 37063475 |
| Ferguson, M. K. | 04/07/14 | Updated trial related charts per J. Erickson. (1.00) | 1.00 | 245.00 | 36949708 |
| Ferguson, M. K. | 04/07/14 | Prepared affidavit litpath and minibook per T. Aganga-Williams. (6.50) | 6.50 | 1,592.50 | 36949712 |
| Smoler, M. | 04/07/14 | Update the order of proof in accordance with current trial prelim exhibit designations per D. Stein. | 6.00 | 1,470.00 | 36988448 |
| Ayyar, A. | 04/07/14 | Extensive database searches and document review (research support re allocation issues) | 7.30 | 1,496.50 | 37063488 |
| Herrington, D. | 04/07/14 | Review of briefs and preparation of notes re same (3.00); review of brief and reports and preparation of notes re same (2.70) | 5.70 | 5,500.50 | 37169251 |

MATTER:  17650-039 ALLOCATION/CLAIMS LITIGATION

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT | INDEX |
|------|------|-------------|-------|--------|-------|
| Moessner, J. M. | 04/07/14 | Kinrich deposition prep with A. Luft, E. Block and team – review materials with witness in preparation for cross examination (4.5); meeting J. Bromley, J. Rosenthal, L. Schweitzer, Torys re litigation issues (4.0) | 8.50 | 6,417.50 | 36996634 |
| Moessner, J. M. | 04/07/14 | Various correspondence with team re trial preparation, including deposition designations and pretrial briefing. | .50 | 377.50 | 36996638 |
| Decker, M. A. | 04/07/14 | Work on Henderson declaration (.1); meeting with J. Bromley, K. Dandelet, and T. Aganga-Williams re same (2.9) | 3.00 | 2,235.00 | 36996273 |
| Decker, M. A. | 04/07/14 | Reviewing fact depo transcripts for designations. | 6.00 | 4,470.00 | 36996276 |
| Luft, A. E. | 04/07/14 | Kinrich depo prep – review materials. | .50 | 482.50 | 36944789 |
| Luft, A. E. | 04/07/14 | Kinrich depo prep – draft examination and edit outline. | 4.50 | 4,342.50 | 36944860 |
| Luft, A. E. | 04/07/14 | Kinrich depo prep – continued review of materials and discussion with team. | 3.80 | 3,667.00 | 36956016 |
| Luft, A. E. | 04/07/14 | Continued Kinrich depo prep and correspondence with team re same. | .80 | 772.00 | 36956024 |
| Luft, A. E. | 04/07/14 | Review Kinrich expert reports in preparation for deposition. | 2.00 | 1,930.00 | 36956035 |
| Lipner, L. A. | 04/07/14 | Correspondence w A. McCown re litigation issues (.2). | .20 | 147.00 | 36963297 |
| Rozenberg, I. | 04/07/14 | Work on response to motion to compel (3.00); work on trial logistics issues (2.00); team conf re exhibit designations (1.00); weekly team working lunch and planning other similar confs (1.50); other misc managerial tasks (.50). | 8.00 | 7,160.00 | 36958197 |
| Opolsky, J. R. | 04/07/14 | Deposition preparation for Clark/Westbrook – review documents and reports. | 2.30 | 1,541.00 | 36956567 |
| Erickson, J. R. | 04/07/14 | Trial prep and deposition logistics (including interparty and team coordination, scheduling, technical coordination, paralegal and contract attorney supervision). | 1.30 | 494.00 | 36955201 |
| Erickson, J. R. | 04/07/14 | Document review management (including contract attorney and paralegal supervision, database and workflow management, and document review and research re litigation issues). | .50 | 190.00 | 36955228 |
| Erickson, J. R. | 04/07/14 | Working travel from Toronto to NY (comms A. Rahneva re trial prep) (1.0); Non-working travel from Toronto to NY (1.5 or 50% of 3.0). | 2.50 | 950.00 | 36955236 |

MATTER:  17650-039 ALLOCATION/CLAIMS LITIGATION

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT | INDEX |
|------|------|-------------|-------|--------|-------|
| Erickson, J. R. | 04/07/14 | Meeting A. Rahneva, N. Rizvi, B. Gopaul re IT logistics (1.0), site visits and meeting with same and Torys team (4.7). | 5.70 | 2,166.00 | 36955240 |
| Aganga-Williams | 04/07/14 | Reviewing documents re initial exhibit list (.9); reviewing team reference notes re reports and rebuttals (.8); | 1.70 | 1,028.50 | 36947117 |
| Aganga-Williams | 04/07/14 | Revising Henderson fact affidavit re CSA/RPSM | 1.70 | 1,028.50 | 36949860 |
| Aganga-Williams | 04/07/14 | Participated in full team meeting re case status and trial planning | 1.20 | 726.00 | 36949864 |
| Aganga-Williams | 04/07/14 | Revising Henderson witness statement | 2.70 | 1,633.50 | 36951136 |
| Aganga-Williams | 04/07/14 | Research re expert protocol | .20 | 121.00 | 36951138 |
| Aganga-Williams | 04/07/14 | Call with Henderson (.2); Meeting with K. Dandelet and M. Decker re Henderson witness statement (2.9); | 3.10 | 1,875.50 | 36951476 |
| McCown, A. S. | 04/07/14 | Conduct research on confidentiality issues | 3.60 | 2,178.00 | 36963555 |
| McCown, A. S. | 04/07/14 | Research, edit and draft pretrial brief. | 7.10 | 4,295.50 | 36963574 |
| McCown, A. S. | 04/07/14 | Attend weekly team meeting re case status and trial planning. | 1.20 | 726.00 | 36963581 |
| Stein, D. G. | 04/07/14 | Trial prep – review documents for exhibit designation and draft US trial exhibit list. | 7.50 | 4,537.50 | 37025217 |
| Stein, D. G. | 04/07/14 | Telephone call with D. Adler re: litigation. | .50 | 302.50 | 37025219 |
| Stein, D. G. | 04/07/14 | Nortel team meeting re: case status and trial planning. | 1.20 | 726.00 | 37025220 |
| Stein, D. G. | 04/07/14 | Telephone call with A. Gray (Torys), I. Rozenberg and M. Gianis re: trial prep. | .50 | 302.50 | 37025222 |
| Dandelet, K. A. | 04/07/14 | Reviewed documents designated as US exhibits and revised Henderson witness affidavit (.8); met with J. Bromley, M. Decker, and T. Aganga-Williams to discuss same (2.9) | 3.70 | 2,479.00 | 36954383 |
| Dandelet, K. A. | 04/07/14 | Reviewed fact witness deposition designations. | 7.10 | 4,757.00 | 36954387 |
| Grube, M. S. | 04/07/14 | Meeting with A. Nee re Ricaurte affidavit (.4); factual research and revisions to Ricaurte affidavit re Nortel business structure (7.3) | 7.70 | 5,159.00 | 36958678 |
| Gurgel, M. G. | 04/07/14 | Worked on pretrial brief (2.0); litigation team working lunch re case status and trial planning (1.1); worked on pretrial brief (1.3); worked on pretrial brief (0.3). | 4.70 | 3,313.50 | 36956667 |

MATTER:  17650-039 ALLOCATION/CLAIMS LITIGATION

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT | INDEX |
|------|------|-------------|-------|--------|-------|
| Gurgel, M. G. | 04/07/14 | Worked on pretrial brief (0.7); met with B. Shartsis re pretrial brief (0.8); worked on pretrial brief (1.0); review of preliminary trial exhibits (0.1); worked on pretrial brief (0.7). | 3.30 | 2,326.50 | 36956673 |
| Gurgel, M. G. | 04/07/14 | Worked on pretrial brief (1.0); worked on pretrial brief (1.5). | 2.50 | 1,762.50 | 36956679 |
| Kaufman, S. A. | 04/07/14 | Meeting with retained professional and B. Shartsis to discuss report (.3); Prep for same (.2); Further work on transcript excerpt chart for L. Schweitzer and team (3.7); Draft Bazelon depo summary (.7); Team emails (.5). | 5.40 | 3,618.00 | 36954971 |
| Queen, D. D. | 04/07/14 | Review fact depo transcripts for testimony designations (6.2); meeting on designations w/ J. Sherrett et al. (.3); Nortel team meeting (.8); edits to Orlando affidavit re transfer pricing (3.9). | 11.20 | 7,504.00 | 36981313 |
| Sherrett, J. D. | 04/07/14 | Extensive work on fact deposition designations and comms with team re same. | 11.50 | 7,705.00 | 36951687 |
| Cusack, N. | 04/07/14 | Extensive trial preparation and logistics (including trial logistics planning (6.0) and team logistical support (6.0)). | 12.00 | 2,460.00 | 37063042 |
| O'Connor, R. | 04/07/14 | Extensive electronic document review for litigation issues (review and analyze documents designated on preliminary trial exhibit lists) | 12.00 | 2,460.00 | 37063412 |
| Rahneva, A. A. | 04/07/14 | Working travel from Toronto to NY (comms J. Erickson re trial prep) (1.0); Non-working travel from Toronto to NY (1.5 or 50% of 3.0) | 2.50 | 950.00 | 36951586 |
| Rahneva, A. A. | 04/07/14 | Meeting J. Erickson, N. Rizvi, B. Gopaul re IT logistics (1.0), site visits and meeting with same and Torys team (4.7) | 5.70 | 2,166.00 | 36951592 |
| Rahneva, A. A. | 04/07/14 | Deposition designations for trial - manage transcript database, supervise contract attorneys and paralegals, coordinate with Cleary Gottlieb team and US interests | 1.80 | 684.00 | 36951603 |
| Siegel, A. E. | 04/07/14 | Revised statement of facts draft (6.1); researched documents for Orlando affidavit re transfer pricing (2.4); reviewed and responded to team emails re trial prep (1.9) | 10.40 | 5,460.00 | 36964423 |
| Tunis, B. M. | 04/07/14 | Answered question from J. Moessner regarding personnel at Nortel. | .30 | 157.50 | 36954858 |
| Tunis, B. M. | 04/07/14 | Corresponded with J. Sherrett regarding coding of deposition transcripts for testimony designations | .40 | 210.00 | 36954868 |

MATTER:  17650-039 ALLOCATION/CLAIMS LITIGATION

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT | INDEX |
|------|------|-------------|-------|--------|-------|
| Tunis, B. M. | 04/07/14 | Spoke with A. Olin about completing coding of fact deposition transcripts, as requested by J. Sherrett. | .30 | 157.50 | 36954887 |
| Tunis, B. M. | 04/07/14 | Emailed J. Bromley and J. Sherrett summarizing litigation issue in deposition transcript. | .50 | 262.50 | 36954900 |
| Tunis, B. M. | 04/07/14 | Communication with M. de Meslon to discuss formatting, presentation, and key figures for demonstrative on litigation issue. | .40 | 210.00 | 36954922 |
| Tunis, B. M. | 04/07/14 | Responded to email from D. Stein regarding litigation issue. | .30 | 157.50 | 36954947 |
| Tunis, B. M. | 04/07/14 | Reviewed fact deposition transcripts and coded them for testimony designations, as requested by J. Sherrett. | 2.90 | 1,522.50 | 36954969 |
| Tunis, B. M. | 04/07/14 | Spoke to T. Aganga-Williams regarding litigation issue and answered his questions on the same. | .20 | 105.00 | 36955002 |
| Tunis, B. M. | 04/07/14 | Spoke to D. Queen regarding litigation issue and answered his questions on the same. | .20 | 105.00 | 36955013 |
| Tunis, B. M. | 04/07/14 | Reviewed McGarty deposition transcript for errors for errata sheet and also began drafting summary of the deposition, as requested by J. Sherrett; began drafting summary of his testimony. Emailed summary to the team for their review, with short highlights of summary explained in the email. | 3.90 | 2,047.50 | 36955051 |
| Tunis, B. M. | 04/07/14 | Reviewed response re Motion to Compel, as requested by I. Rozenberg. | .60 | 315.00 | 36955080 |
| Tunis, B. M. | 04/07/14 | Attended team working lunch to discuss upcoming issues and scheduling for trial preparation. | 1.00 | 525.00 | 36955107 |
| Stone, L. | 04/07/14 | Trial prep (work re demonstrative exhibits). | 9.50 | 3,610.00 | 36976251 |
| Nassau, T. C. | 04/07/14 | Assisted update order of proof as per D. Stein. | 1.00 | 275.00 | 36976391 |
| Mon Cureno, A. | 04/07/14 | Reorganizing depo designation litdrive folder | 1.00 | 275.00 | 36991142 |
| Mon Cureno, A. | 04/07/14 | Printing documents and assisting with various administrative tasks | 6.00 | 1,650.00 | 36991160 |
| Mon Cureno, A. | 04/07/14 | Pulling deposition transcripts and assembling binder for review | 4.00 | 1,100.00 | 36991175 |
| Gianis, M. A. | 04/07/14 | Reviewing docs for exhibit designation, drafting e-mails with follow up exhibit questions. | 1.60 | 712.00 | 37004148 |
| Gianis, M. A. | 04/07/14 | Drafting summary of Huffard deposition. | 1.30 | 578.50 | 37004154 |
| Gianis, M. A. | 04/07/14 | Nortel team lunch re case status and trial prep. | 1.20 | 534.00 | 37004213 |

MATTER:  17650-039 ALLOCATION/CLAIMS LITIGATION

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT | INDEX |
|------|------|-------------|-------|--------|-------|
| Gianis, M. A. | 04/07/14 | Communications with D. Stein and A. McCown re: exhibits and confidentiality agreement. | .30 | 133.50 | 37004745 |
| Gianis, M. A. | 04/07/14 | Comms re: providing docs to courts. | 1.00 | 445.00 | 37004749 |
| Gianis, M. A. | 04/07/14 | Reviewing potential trial exhibits from the pre-trial brief. | 2.00 | 890.00 | 37004765 |
| Gianis, M. A. | 04/07/14 | Revising Excel re: litigation issues. | .80 | 356.00 | 37005205 |
| Gianis, M. A. | 04/07/14 | Drafting outline of trial exhibit review progress for meeting. | 1.30 | 578.50 | 37005218 |
| Gianis, M. A. | 04/07/14 | Coordinating production of binders for trial exhibit review. | .70 | 311.50 | 37005254 |
| Gianis, M. A. | 04/07/14 | Exhibit review and follow up e-mails. | 1.30 | 578.50 | 37005269 |
| Olin, A. L. | 04/07/14 | Participated in team meeting re case status, including discussions of pretrial disclosures (1) and factual research re pretrial brief (12.7). | 13.70 | 6,096.50 | 36960436 |
| Shartsis, B. C. | 04/07/14 | Extensive work researching and drafting pretrial brief; (9.9) Meeting with M. Gurgel re: same; (.8) Team meeting re trial prep; (1.2) Preparation for meeting with S. Kaufman and professional re: litigation issue; (.2) Attending said meeting (.3) | 12.40 | 5,518.00 | 37111252 |
| Block, E. | 04/07/14 | Prepare for Kinrich deposition preparation meeting (0.9); meeting with A. Luft, J. Rosenthal (partial), J. Moessner, L. Schweitzer and expert to prepare for upcoming deposition (8.9). | 9.80 | 5,145.00 | 37083038 |
| Sweeney, T. M. | 04/07/14 | Distributed revised USBC/DDE docket to attorneys. | .30 | 52.50 | 36955368 |
| Rodriguez, M. B | 04/08/14 | Trial planning meeting with team and I. Rozenberg; conference with paralegals. | 1.30 | 429.00 | 37133224 |
| New York, Temp. | 04/08/14 | Checked and delivered sprial binder and binder per A. Nee (1.2); updated proof of Order per D. Stein (2.1); logistics meeting per I. Rozenberg (1.2); checking Agreed Statement of Facts binder per M. Gianis (.6); prepared and uploaded documents to the Nortel Notebook (3.4). | 8.50 | 2,082.50 | 37043328 |
| Khmelnitsky, A. | 04/08/14 | Extensive electronic document review for litigation issues. (Orlando witness prep per Ashley Siegel) | 12.80 | 2,624.00 | 37063404 |
| Graham, A. | 04/08/14 | Exhibit Lists - drafting spreadsheet for US exhibit list; Review documents designated by Canada and EMEA by topic and for confidentiality | 13.00 | 2,665.00 | 37063445 |

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT | INDEX |
|------|------|-------------|-------|--------|-------|
| Guiha, A. | 04/08/14 | Extensive electronic document review for litigation issues (Factual research for Henderson affidavit per T. Aganga-Williams and K. Dandelet) | 10.00 | 2,050.00 | 37063312 |
| de Meslon, M. | 04/08/14 | Work on demonstratives – drafting and design. | 2.50 | 1,675.00 | 36974895 |
| Nee, A. B. | 04/08/14 | Work on Ricaurte fact affidavit re Nortel business structure (3); follow up on expert reports (2.3); work on pre trial motion (1); analyzing financial documents (5); work on trial protocol (2.3) | 13.60 | 9,996.00 | 36999179 |
| Ricchi, L. | 04/08/14 | Prepared Agreed Statement of Facts exhibit designations binders per M. Gianis. | 1.50 | 367.50 | 36973349 |
| Ricchi, L. | 04/08/14 | Pepared materials per M. Gianis. | .80 | 196.00 | 36973363 |
| Ricchi, L. | 04/08/14 | Attended trial logistics meeting per I. Rozenberg. | 1.20 | 294.00 | 36973369 |
| Ricchi, L. | 04/08/14 | Prepared Order of Proof documents and Objections binders per D. Stein. | 5.20 | 1,274.00 | 36973375 |
| Ricchi, L. | 04/08/14 | Highlighted deposition transcript designations in livenote per A. Rahneva. | 1.50 | 367.50 | 36973384 |
| Ricchi, L. | 04/08/14 | Prepared trial logistics materials binder per D. Stein. | .80 | 196.00 | 36973398 |
| Ricchi, L. | 04/08/14 | Prepared minibooks per T. Aganga-Williams. | .50 | 122.50 | 36973407 |
| Zelbo, H. S. | 04/08/14 | Trial preparation - pretrial submissions, including US fact witness declarations, exhibits, designations. | 10.80 | 12,582.00 | 37154669 |
| Bromley, J. L. | 04/08/14 | Work on US fact witness declarations (4.50); mtg with D. Stein re same draft (.50); tc H. Zelbo on litigation issues (.50); ems H. Zelbo and team re pretrial motions (.50); work on demonstratives and other Nortel trial preparation (3.00). | 9.00 | 10,485.00 | 37126241 |
| Rosenthal, J. A | 04/08/14 | Emails to core parties and team regarding various pretrial matters (trial procedures, designations). | 2.00 | 2,330.00 | 36967961 |
| Rosenthal, J. A | 04/08/14 | Work regarding fact deposition designations. | 9.50 | 11,067.50 | 36967964 |
| Rosenthal, J. A | 04/08/14 | Comms P. Ruby (Goodmans) re: representative deposition stip | .20 | 233.00 | 36967967 |
| Schweitzer, L. | 04/08/14 | Attend Kinrich depo (8.6).  F/up mtg Kinrich, M Kennedy, A Luft (1.0).  Review depo transcripts for designations (0.5).  Mtg D Stein re trial prep issues (0.5). Work on trial exhibit designations and trial prep issues (0.5); meeting with J. Sherrett re deposition designations (.4) | 11.50 | 13,052.50 | 37105644 |

MATTER:  17650-039 ALLOCATION/CLAIMS LITIGATION

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT | INDEX |
|------|------|-------------|-------|--------|-------|
| Rigel, J. | 04/08/14 | Extensive database searches and document review (research support re allocation issues) | 13.50 | 2,767.50 | 37063298 |
| Chen, L. | 04/08/14 | Extensive electronic document review for litigation issues (Coded designated exhibits for document type and litigation issues | 11.00 | 2,255.00 | 37063285 |
| Taylor, M. | 04/08/14 | Extensive electronic document review for litigation issues (Coded designated exhibits for document type and litigation issues) | 11.00 | 2,255.00 | 37063394 |
| van Slyck, C. | 04/08/14 | Extensive electronic document review for litigation issues (Coded designated exhibits for document type and litigation issues) | 12.00 | 2,460.00 | 37063468 |
| Zimmer, C. | 04/08/14 | Extensive electronic document review for litigation issues. (Research re confidentiality issues per A. McCown) | 13.00 | 2,665.00 | 37063476 |
| Ferguson, M. K. | 04/08/14 | Pre-trial team meeting with I. Rozenberg, M. Rodriguez, J. Erickson, A. Rahneva. (1.50) | 1.50 | 367.50 | 36957317 |
| Ferguson, M. K. | 04/08/14 | Printed documents per D. Stein. (0.20) | .20 | 49.00 | 36957330 |
| Ferguson, M. K. | 04/08/14 | Searched for Delaware docket document per M. Grube. (0.30) | .30 | 73.50 | 36957333 |
| Ferguson, M. K. | 04/08/14 | Assisted in copy checking and preparing labels for binder per M. Gianis. (0.50) | .50 | 122.50 | 36957335 |
| Ferguson, M. K. | 04/08/14 | Prepared witness affidvait litpath per M. Grube. (1.00) | 1.00 | 245.00 | 36995383 |
| Ferguson, M. K. | 04/08/14 | Prepared binder per D. Stein. (5.70) | 5.70 | 1,396.50 | 36995389 |
| Ferguson, M. K. | 04/08/14 | Organized Nortel email backlog. (3.00) | 3.00 | 735.00 | 36995397 |
| Smoler, M. | 04/08/14 | Prepare binder and index per M. Gianis (2.00); prepare binder of blue highlighted documents cited in order of proof per D. Stein (3.00); assist associates with document search and other administrative requests (1.00); highlight depositions on livenote (1.00); meet with logistics team to discuss trial (1.20). | 8.20 | 2,009.00 | 36991133 |
| Ayyar, A. | 04/08/14 | Extensive database searches and document review (research support re allocation issues) | 6.30 | 1,291.50 | 37063489 |
| Herrington, D. | 04/08/14 | Review of documents as potential exhibits (1.5); meeting with team re same (1.8); Review of materials re allocation argument (1.20); emails re pretrial motions (0.80) | 5.30 | 5,114.50 | 37169059 |
| Moessner, J. M. | 04/08/14 | Attend Kinrich deposition and follow up thereto. | 9.00 | 6,795.00 | 36996644 |

MATTER:  17650-039 ALLOCATION/CLAIMS LITIGATION

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT | INDEX |
|------|------|-------------|-------|--------|-------|
| Decker, M. A. | 04/08/14 | Work on Henderson witness statement. | 4.00 | 2,980.00 | 36996509 |
| Decker, M. A. | 04/08/14 | Work on demonstratives and emails re same. | 2.50 | 1,862.50 | 36996511 |
| Decker, M. A. | 04/08/14 | Review fact witness deposition transcripts for trial designations. | 2.00 | 1,490.00 | 36996516 |
| Luft, A. E. | 04/08/14 | Prep for Kinrich deposition. | 1.00 | 965.00 | 36955983 |
| Luft, A. E. | 04/08/14 | Attend Kinrich deposition. | 8.80 | 8,492.00 | 36955990 |
| Luft, A. E. | 04/08/14 | Review team correspondence re expert depositions. | 1.00 | 965.00 | 36964148 |
| Lipner, L. A. | 04/08/14 | T/c w/A. Siegel re pre-trial brief (.1); Correspondence w A. Siegel re same (.3). | .40 | 294.00 | 36963329 |
| Opolsky, J. R. | 04/08/14 | Westbrook depo prep – review, analyze documents. | 5.00 | 3,350.00 | 37047585 |
| Erickson, J. R. | 04/08/14 | Trial prep and deposition logistics (including interparty and team coordination, scheduling, technical coordination, paralegal and contract attorney supervision). | 2.60 | 988.00 | 36962873 |
| Erickson, J. R. | 04/08/14 | Deposition designations for trial - manage transcript database, supervise contract attorneys and paralegals, coordinate with Cleary team and US interests) | 1.00 | 380.00 | 36962878 |
| Erickson, J. R. | 04/08/14 | Document review management (including contract attorney and paralegal supervision, database and workflow management, and document review and research re litigation issues). | 2.00 | 760.00 | 36962886 |
| Erickson, J. R. | 04/08/14 | Deposition hosting (Kinrich). | 1.00 | 380.00 | 36962894 |
| Erickson, J. R. | 04/08/14 | Team meeting I. Rozenberg et al. re trial prep planning (1.3); follow up comms I. Rozenberg, MNAT, Torys re same (.5). | 1.80 | 684.00 | 36962900 |
| Erickson, J. R. | 04/08/14 | Meeting A. Rahneva, C. Eskenazi re trial prep planning (0.5), follow up meeting M. Rodriguez re same (.5), comms A. Rahneva re same (.5). | 1.50 | 570.00 | 36962905 |
| Aganga-Williams | 04/08/14 | Revising Henderson witness affidavit re CSA/RPSM (1.5); researching for same affidavit (1.5); | 3.00 | 1,815.00 | 36958257 |
| Aganga-Williams | 04/08/14 | Drafting revised Henderson witness statement | 3.50 | 2,117.50 | 36958689 |

MATTER:  17650-039 ALLOCATION/CLAIMS LITIGATION

| <u>NAME</u> | <u>DATE</u> | <u>DESCRIPTION</u> | <u>HOURS</u> | <u>AMOUNT</u> | <u>INDEX</u> |
|---|---|---|---|---|---|
| Aganga-Williams | 04/08/14 | Research re litigation issues (.3); team communication re pre-trial brief (.2); meeting with D. Stein re submission exchange (.2); communication with K. Dandelet re witness statement (.4); team communication re witness declarations uniformity (.2); research re litigation issues (.2); | 1.50 | 907.50 | 36960599 |
| Aganga-Williams | 04/08/14 | Drafting communication to Henderson re witness statement | .80 | 484.00 | 36960626 |
| McCown, A. S. | 04/08/14 | Conduct research regarding confidentiality issues. | 7.70 | 4,658.50 | 36963520 |
| McCown, A. S. | 04/08/14 | Meet with I. Rozenberg regarding proposed confidentiality agreement. | 1.10 | 665.50 | 36963524 |
| McCown, A. S. | 04/08/14 | Conduct research, draft and edit pretrial brief. | .90 | 544.50 | 36963534 |
| Stein, D. G. | 04/08/14 | Draft Ray affidavit re asset sales and allocation issues (6.0), review documents for inclusion on US trial exhibit list and revise list (6.0). | 12.00 | 7,260.00 | 37025226 |
| Stein, D. G. | 04/08/14 | Internal communication re: trial planning (.5); O/c with L. Schweitzer re same (.5) | 1.00 | 605.00 | 37025229 |
| Stein, D. G. | 04/08/14 | Meeting with D. Herrington, M. Gurgel, M. Gianis and D. MacCallum re: litigation (partial participant) | 1.00 | 605.00 | 37025237 |
| Dandelet, K. A. | 04/08/14 | Reviewed and revised Henderson witness affidavit re CSA/RPSM. | 3.20 | 2,144.00 | 36962837 |
| Dandelet, K. A. | 04/08/14 | Reviewed fact deposition  transcripts for testimony designations. | 3.90 | 2,613.00 | 36962843 |
| Grube, M. S. | 04/08/14 | Factual research for and revisions to Ricaurte affidavit re Nortel business structure (5.2); research re pre-trial motion (0.5); reviewed summary of deposition (0.3) | 6.00 | 4,020.00 | 36968352 |
| Gurgel, M. G. | 04/08/14 | Worked on pretrial brief (2.1); reviewed preliminary trial exhibits (1.3) | 3.40 | 2,397.00 | 36983935 |
| Gurgel, M. G. | 04/08/14 | Reviewed preliminary trial exhibits (0.4); meeting with D. Herrington, M. Gianis, D. McCallum (D. Stein attended part of meeting) re licenses for designation as exhibits (1.8); worked on pretrial brief (3.4) | 5.60 | 3,948.00 | 36983940 |
| Kaufman, S. A. | 04/08/14 | Reviewing hearing transcripts for chart for L. Schweitzer (.5); Team emails (.2). | .70 | 469.00 | 37152709 |

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT | INDEX |
|------|------|-------------|-------|--------|-------|
| Queen, D. D. | 04/08/14 | Completion of fact depo designations for trial (.9); edits to Orlando witness affidavit re transfer pricing and related meetings/correspondence w/ H. Zelbo, A. Siegel, J. Moessner (6.9). | 7.80 | 5,226.00 | 36981347 |
| Sherrett, J. D. | 04/08/14 | Working on fact deposition designations and comms with team re same (7.4); o/c w/ L. Schweitzer re same (0.4). | 7.80 | 5,226.00 | 36960670 |
| Cusack, N. | 04/08/14 | Extensive trial preparation and logistics (including trial planning (5.0) and  team logistical support (7.0)). | 12.00 | 2,460.00 | 37063045 |
| O'Connor, R. | 04/08/14 | Extensive electronic document review for litigation issues (review and analyze documents designated on preliminary trial exhibit lists) | 12.30 | 2,521.50 | 37063413 |
| Rahneva, A. A. | 04/08/14 | Meeting J. Erickson, C. Eskenazi re trial prep planning (0.5), comms J. Erickson re same (.5) | 1.00 | 380.00 | 36964044 |
| Rahneva, A. A. | 04/08/14 | Team meeting I. Rozenberg et al. re trial prep planning | 1.30 | 494.00 | 36964048 |
| Rahneva, A. A. | 04/08/14 | Deposition designations for trial - manage transcript database, supervise contract attorneys and paralegals, coordinate with Cleary Gottlieb team and US interests | 6.00 | 2,280.00 | 36964069 |
| Yazgan, Z. | 04/08/14 | Deposition designations – review and input US designations into transcript database | 12.30 | 2,521.50 | 37063453 |
| Siegel, A. E. | 04/08/14 | Meeting with I. Rosenberg re: pre-trial brief (1.0); call with counsel re: pre-trial brief (.5); revised and cite checked statement of facts (6.2); reviewed Ricaurte witness affidavit (.7); reviewed and responded to team emails re trial prep (2.1). | 10.50 | 5,512.50 | 36964439 |
| Tunis, B. M. | 04/08/14 | Had meeting with I. Rozenberg and A. Slavens regarding EMEA motion to compel production of document and took notes on the same. | .90 | 472.50 | 36962342 |
| Tunis, B. M. | 04/08/14 | Corresponded with A. Cordo regarding EMEA motion to compel production of document. | .30 | 157.50 | 36962393 |
| Tunis, B. M. | 04/08/14 | Completed errata sheet for deposition transcript and sent to J. Sherrett for his review. | .50 | 262.50 | 36962410 |
| Tunis, B. M. | 04/08/14 | Corresponded with A. Rahneva and J. Erickson regarding production of documents by Canadian Debtors to the US Debtors, as requested by I. Rozenberg. | .60 | 315.00 | 36962436 |
| Tunis, B. M. | 04/08/14 | Corresponded with I. Rozenberg regarding EMEA motion to compel and document production issues related to the same. | .70 | 367.50 | 36962485 |

MATTER:  17650-039 ALLOCATION/CLAIMS LITIGATION

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT | INDEX |
|------|------|-------------|-------|--------|-------|
| Tunis, B. M. | 04/08/14 | Responded to question from D. Queen regarding use of document for litigation issue. | .20 | 105.00 | 36962500 |
| Tunis, B. M. | 04/08/14 | Sent draft errata sheet and acknowledgment to McGarty regarding deposition transcript. | .30 | 157.50 | 36962567 |
| Tunis, B. M. | 04/08/14 | Drafted litigation document, as requested by I. Rozenberg. | 3.80 | 1,995.00 | 36962646 |
| Tunis, B. M. | 04/08/14 | Reviewed responses and exhibits to EMEA's motion to compel production of document prepared in part by witness. | .70 | 367.50 | 36962668 |
| Tunis, B. M. | 04/08/14 | Spoke with D. Queen and answered his question about litigation issue. | .20 | 105.00 | 36962700 |
| Stone, L. | 04/08/14 | Trial prep – work on demonstrative exhibits. | 7.00 | 2,660.00 | 36976277 |
| Nassau, T. C. | 04/08/14 | Attended trial logistics meeting as per I. Rozenberg (1.3). Searched for rogs response as per D. Stein (1). Prepared allocation position binders as per E. Block (.5). Assisted L. Ricchi quality check binders (1.5). Highlighted deposition designations as per A. Rahneva (1.5). Assisted K. Ferguson prepare affidavit materials binder as per D. Stein (1.5). Scanned deposition exhibits as per J. Erickson (.7). | 8.00 | 2,200.00 | 36976445 |
| Mon Cureno, A. | 04/08/14 | Meeting with L. Ricchi, M. Smoler, K. Ferguson, E. McKay, T. Nassau, A. Rahneva,  J. Erickson, M. Rodriguez, and I. Rozenberg to discuss trial logistics and staffing | 1.20 | 330.00 | 36991200 |
| Mon Cureno, A. | 04/08/14 | Updating litdrive folder of deposition designations | .30 | 82.50 | 36991206 |
| Mon Cureno, A. | 04/08/14 | Pulling highlighted deposition transcripts | 2.00 | 550.00 | 36991214 |
| Mon Cureno, A. | 04/08/14 | Page checking binders | 1.50 | 412.50 | 36991222 |
| Mon Cureno, A. | 04/08/14 | Pulling documents cited in witness affidavits | 1.00 | 275.00 | 36991226 |
| Mon Cureno, A. | 04/08/14 | Pulling and printing documents for attorney review | 1.00 | 275.00 | 36991249 |
| Mon Cureno, A. | 04/08/14 | Assisting with various administrative tasks | .50 | 137.50 | 36991259 |
| Gianis, M. A. | 04/08/14 | Reviewing potential trial exhibits, following up on outstanding questions, coordinating research and organization tasks with contract attorneys, working on factual research re same. | 6.40 | 2,848.00 | 37005433 |
| Gianis, M. A. | 04/08/14 | Meeting with M. Gurgel, D. Herrington, D. MacCallum, and D. Stein re allocation (partial) (1.8); follow-up re same (.2) | 2.00 | 890.00 | 37005446 |

MATTER:  17650-039 ALLOCATION/CLAIMS LITIGATION

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT | INDEX |
|------|------|-------------|-------|--------|-------|
| Gianis, M. A. | 04/08/14 | Phone call with A. McCown re: confidentiality agreement and follow up e-mail. | .30 | 133.50 | 37005475 |
| Gianis, M. A. | 04/08/14 | Revising outline for exhibit meeting. | .40 | 178.00 | 37005485 |
| Gianis, M. A. | 04/08/14 | Reviewing statement of facts docs for exhibit designation. | 2.80 | 1,246.00 | 37005509 |
| Olin, A. L. | 04/08/14 | Factual research for pretrial brief. | 7.20 | 3,204.00 | 36960439 |
| Shartsis, B. C. | 04/08/14 | Work on drafting documents for demonstratives; (1.2) Emails re: investigation of litigation document; (.5) Investigation of litigation document; (2.8) Organizing team meeting for trial preparation; (.5) Research and drafting pretrial brief. (4.8) | 9.80 | 4,361.00 | 37111266 |
| Block, E. | 04/08/14 | Prepare for Kinrich deposition – finalize documents and outline (0.9); attend Kinrich deposition (7.5); working dinner with expert, J. Moessner, A. Luft, L. Schweitzer, and H. Zelbo (2.5). | 10.90 | 5,722.50 | 37083048 |
| Rodriguez, M. B | 04/09/14 | Attended trial planning meeting with L. Schweitzer and I. Rozenberg (.7); conference with D. Stein re: staffing and set up (.50) reviewed and edited lists (.3). | 1.50 | 495.00 | 37133329 |
| New York, Temp. | 04/09/14 | Searched for documents per A. Rahneva (.6); updated, printed and delivered binders per D. Stein (3.3); assisted with modules binder for J. Bromley (.3); assisted A. Siegel with doc shipment and affidavit deduping (1.3); prepared and printed minibook per A. McCown (.4); pulled cases for exhibit list per A. Graham (.5); assisted with U.S. Prelim depo annotated transcript binders per A. Olin (2); uploaded correspondence to the Nortel Notebook (.6). | 9.00 | 2,205.00 | 37043391 |
| Khmelnitsky, A. | 04/09/14 | Exhibit list - comparing US, EMEA, Canada, CCC, and UKP trial exhibit lists to internal database | 13.00 | 2,665.00 | 37063405 |
| Graham, A. | 04/09/14 | Exhibit Lists - drafting spreadsheet for US exhibit list; Review documents designated by Canada and EMEA by topic and for confidentiality | 14.50 | 2,972.50 | 37063446 |
| Guiha, A. | 04/09/14 | Extensive electronic document review for litigation issues (research re allocation issues per D. Stein) | 10.00 | 2,050.00 | 37063313 |

MATTER:  17650-039 ALLOCATION/CLAIMS LITIGATION

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT | INDEX |
|------|------|-------------|-------|--------|-------|
| de Meslon, M. | 04/09/14 | Briefing professional on some of the new items suggested by Jim Bromley. Searching for supporting documentations. Preparing sketches to be sent to professionals. Internal meeting with Marla Decker. | 3.50 | 2,345.00 | 36982937 |
| Nee, A. B. | 04/09/14 | Follow up on deposition errata (.3); follow-up on Ricaurte witness affidavit re Nortel business structure (2.5); reviewing documents re same (2.5); team meeting on witness declarations (1); team meeting on deposition transcript designations (.5) | 6.80 | 4,998.00 | 36999113 |
| Ricchi, L. | 04/09/14 | Prepared exhibit designation binders for partner meeting per M. Gianis. | 2.00 | 490.00 | 36974605 |
| Ricchi, L. | 04/09/14 | Coordinated Team Nortel paralegal case coverage per J. Erickson. | .50 | 122.50 | 36974615 |
| Ricchi, L. | 04/09/14 | Prepared minibooks per T. Aganga-Williams. | .50 | 122.50 | 36974621 |
| Ricchi, L. | 04/09/14 | Discussed and prepared paralegal trial logistics notes per D. Stein. | .80 | 196.00 | 36974628 |
| Ricchi, L. | 04/09/14 | Prepared Modules binder for J. Bromley per I. Rozenberg. | 1.20 | 294.00 | 36974640 |
| Ricchi, L. | 04/09/14 | Searched for documents per A. Khmelnitsky | 1.00 | 245.00 | 36974669 |
| Ricchi, L. | 04/09/14 | Prepared deposition designation materials for H. Zelbo per A. Olin. | 1.00 | 245.00 | 36974678 |
| Zelbo, H. S. | 04/09/14 | US fact witness statements (4.0); call w/ witness, D. Queen, and J. Moessner re Weisz affidavit re MRDA (1.0). | 5.00 | 5,825.00 | 37154717 |
| Zelbo, H. S. | 04/09/14 | Trial preparation - pretrial brief (5.0), including meeting with J. Bromley, L. Schweitzer and team (1.0). | 6.00 | 6,990.00 | 37154756 |
| Bromley, J. L. | 04/09/14 | Mtg re pretrial brief with H. Zelbo, L. Schweitzer, and team (1.00); mtg with J. Ray on litigation issues (2.50); mtg re exhibit designations with I. Rozenber and team (2.00); work on witness statements (2.50); ems with Stein, Decker, Zelbo, Schweitzer, Rosenthal on litigation issues (1.00). | 9.00 | 10,485.00 | 37126242 |
| Rosenthal, J. A | 04/09/14 | Work regarding deposition designations. | 3.50 | 4,077.50 | 36982901 |
| Rosenthal, J. A | 04/09/14 | Meeting with H. Zelbo, J. Bromley and L. Schweitzer regarding pre-trial brief. | 1.00 | 1,165.00 | 36982907 |
| Rosenthal, J. A | 04/09/14 | Emails to core parties and team regarding numerous pretrial issues and other pretrial work. | 2.00 | 2,330.00 | 36982914 |

MATTER:  17650-039 ALLOCATION/CLAIMS LITIGATION

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT | INDEX |
|------|------|-------------|-------|--------|-------|
| Rosenthal, J. A | 04/09/14 | Reviewed UKP letter regarding witness | .20 | 233.00 | 36982924 |
| Rosenthal, J. A | 04/09/14 | Meeting with L. Schweitzer regarding pre-trial tasks. | .50 | 582.50 | 36982930 |
| Rosenthal, J. A | 04/09/14 | Meeting D. Stein, M. Gianis, H. Zelbo, I. Rozenberg regarding trial exhibits. | 2.00 | 2,330.00 | 36982932 |
| Rosenthal, J. A | 04/09/14 | Reviewed UKP letter regarding expert report. | .20 | 233.00 | 36982935 |
| Rosenthal, J. A | 04/09/14 | Telephone call with F. Tabatabai (HHR) re trial procedures | .30 | 349.50 | 36982974 |
| Schweitzer, L. | 04/09/14 | Review depo transcripts for designations (2.5). J Bromley, H Zelbo, J Rosenthal mtg re pretrial brief (1.0). Mtg D Stein, M Gianis, H Zelbo (part), J Rosenthal (part), I Rozenberg (part), etc. re trial prep, exhibit issues (3.0).  Mtg M Gianis re exhibits (2.0). F/up mtg M Gianis re same (2.0); Mtg J. Rosenthal re pre-trial tasks (.5). | 11.00 | 12,485.00 | 37105751 |
| Rigel, J. | 04/09/14 | Deposition designations – review and input US designations into transcript database | 11.80 | 2,419.00 | 37063299 |
| Chen, L. | 04/09/14 | Exhibit lists – review documents designated by other parties on preliminary exhibit lists | 11.00 | 2,255.00 | 37063286 |
| Taylor, M. | 04/09/14 | Exhibit lists –review documents designated on other parties' exhibit lists and compare to US list | 10.00 | 2,050.00 | 37063395 |
| van Slyck, C. | 04/09/14 | Deposition designations – review and input US designations into transcript database | 12.00 | 2,460.00 | 37063469 |
| Zimmer, C. | 04/09/14 | Extensive electronic document review for litigation issues. (research regarding confidentiality issues per A. McCown) | 12.00 | 2,460.00 | 37063477 |
| Ferguson, M. K. | 04/09/14 | Assisted with document per E. McKay. (2.50) | 2.50 | 612.50 | 36995404 |
| Ferguson, M. K. | 04/09/14 | Searched for documents per M. de Meslon (0.70) | .70 | 171.50 | 36995411 |
| Ferguson, M. K. | 04/09/14 | Pulled case per D. Herrington. (0.20) | .20 | 49.00 | 36995413 |
| Ferguson, M. K. | 04/09/14 | Prepared transcript binders per A. Olin. (1.00) | 1.00 | 245.00 | 36995421 |
| Smoler, M. | 04/09/14 | Prepare additional pre-trial brief materials for review per M. Gianis (1.00) print complete of modules per I. Rozenberg (.50); correspond regarding trial logistics (.70); update document with S. Kaufman module documents and notes and related correspondence (3.00). | 5.20 | 1,274.00 | 36991266 |
| Ayyar, A. | 04/09/14 | Extensive database searches and document review (research support re allocation issues) | 7.50 | 1,537.50 | 37063490 |

MATTER:  17650-039 ALLOCATION/CLAIMS LITIGATION

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT | INDEX |
|------|------|-------------|-------|--------|-------|
| Herrington, D. | 04/09/14 | Review of caselaw re litigation issue (1.80); preparation of notes re allocation argument (0.50); review documents and allocation arguments and meeting with team re same (1.00); emails re pretrial preparation (0.40). | 3.70 | 3,570.50 | 36971337 |
| Moessner, J. M. | 04/09/14 | Work on draft Orlando witness affidavit re transfer pricing. | 3.00 | 2,265.00 | 36996684 |
| Moessner, J. M. | 04/09/14 | T/c re affidavit re transfer pricing with M. Orlando, H. Zelbo, D. Queen. | 1.00 | 755.00 | 36996706 |
| Moessner, J. M. | 04/09/14 | Meeting re witness affidavits with associate affidavit team. | 1.00 | 755.00 | 36996710 |
| Moessner, J. M. | 04/09/14 | Associate team meeting re expert deposition designations for use at trial. | 1.00 | 755.00 | 36996712 |
| Moessner, J. M. | 04/09/14 | Work on draft Weisz witness affidavit re MRDA. | 5.70 | 4,303.50 | 36996715 |
| Decker, M. A. | 04/09/14 | Mtg re: consistency across witness statements with K. Dandelet and T. Aganga-Williams (partial participant) | 1.00 | 745.00 | 37083886 |
| Decker, M. A. | 04/09/14 | Work on witness statement and call w/Wally Henderson. | 1.00 | 745.00 | 37083913 |
| Decker, M. A. | 04/09/14 | Mtg re: demonstratives w/Marion de Meslon and Luca Stone. | 1.50 | 1,117.50 | 37083931 |
| Luft, A. E. | 04/09/14 | Senior team working meeting re trial strategy. | 1.00 | 965.00 | 36984373 |
| Luft, A. E. | 04/09/14 | Review team correspondence re trial. | .50 | 482.50 | 36984375 |
| Luft, A. E. | 04/09/14 | Review drafts of pretrial submissions. | 3.00 | 2,895.00 | 36984379 |
| Luft, A. E. | 04/09/14 | Senior team meeting Zelbo and others regarding scheduling. | 2.30 | 2,219.50 | 36984382 |
| Luft, A. E. | 04/09/14 | Team meeting regarding pre-trial brief. | 1.00 | 965.00 | 36984385 |
| Luft, A. E. | 04/09/14 | Work on deposition designations. | 2.00 | 1,930.00 | 36984390 |
| Mann, M. B. | 04/09/14 | Searched for documents as per A. Rahneva and C. Zimmer | 3.00 | 990.00 | 36995310 |
| Lipner, L. A. | 04/09/14 | Correspondence w A. McCown re allocation trial (.2). | .20 | 147.00 | 37131145 |

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT | INDEX |
|------|------|-------------|-------|--------|-------|
| Rozenberg, I. | 04/09/14 | Emails re EMEA motion to compel (.50); conf w/ M. Grube re potential pretrial motion (.50); team and core party emails re pretrial motions (1.00); conf re joint trial exhbits (3.00); coordinate doc review for confidentiality issues and related emails with other parties (1.00); conf re organizing trial protocol and rules booklet (.50); work on trial logistics including support staff planning (1.00); other misc managerial tasks (1.00). | 8.50 | 7,607.50 | 36971384 |
| Opolsky, J. R. | 04/09/14 | Westbrook deposition prep (3); Non-working travel from NY to Austin (50% of 3.0 or 1.5). | 4.50 | 3,015.00 | 37047657 |
| Erickson, J. R. | 04/09/14 | Trial prep and deposition logistics (including interparty and team coordination, scheduling, technical coordination, paralegal and contract attorney supervision). | 1.50 | 570.00 | 36975289 |
| Erickson, J. R. | 04/09/14 | Trial prep (comms M. Decker and team re demonstratives). | .20 | 76.00 | 36975298 |
| Erickson, J. R. | 04/09/14 | Document review management (including contract attorney and paralegal supervision, database and workflow management, and document review and research re litigation issues). | .50 | 190.00 | 36975306 |
| Erickson, J. R. | 04/09/14 | Working travel from NY to Wilmington (trial prep and deposition logistics) (0.5); Non-working travel from NY to Wilmington (0.7 or 50% of 1.5); Meeting A. Cordo and MNAT team, B. Gopaul, N. Rizvi, N. Cusack re trial prep logistics (3.0); Communication with B. Gopaul, N. Rizvi, N. Cusack, C. Eskenazi, A. Rahneva re technical setup (.5) and follow up comms N. Rizvi, B. Gopaul, N. Cusack re same (.5); working travel from Wilmington to NY (trial prep logistics) (.5); Non-working travel from Wilmington to NY (1.0 or 50% of 2.0). | 6.70 | 2,546.00 | 36975313 |
| Erickson, J. R. | 04/09/14 | Meeting A. Rahneva, D. Stein re evidence designations (.5), follow up comms w/ M. Gianis and A. Graham (.3). | .80 | 304.00 | 36975321 |
| Aganga-Williams | 04/09/14 | Reviewing expert deposition summary and transcript (.7); Reviewing expert deposition summary and transcript (.9); Reviewing expert deposition summary and transcript (.6); Preparation re witness declaration meeting (.5); call with K. Dandelet re Henderson witness statement (.2); research re Canadian trial witnesses (1.1); | 4.00 | 2,420.00 | 36963573 |

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT | INDEX |
|------|------|-------------|-------|--------|-------|
| Aganga-Williams | 04/09/14 | Team meeting re witness declarations uniformity (1.0); meeting with K. Dandelet re Henderson witness statement (.5); call with W. Henderson re declaration (.6); meeting with K. Dandelet and M. Decker (partial) re Henderson witness declaration (2.1); | 4.20 | 2,541.00 | 36976206 |
| McCown, A. S. | 04/09/14 | Discuss trial logistics with D. Stein and L. Ricchi. | .70 | 423.50 | 36977031 |
| McCown, A. S. | 04/09/14 | Coordinate with contract attorney regarding confidentiality agreements. | .30 | 181.50 | 36977032 |
| McCown, A. S. | 04/09/14 | Read expert reports. | 1.40 | 847.00 | 36977034 |
| McCown, A. S. | 04/09/14 | Meet with L. Schweitzer, I. Rozenberg, D. Stein, M. Gianis and M. Rodriguez regarding exhibits and confidentiality order. | .70 | 423.50 | 36977040 |
| McCown, A. S. | 04/09/14 | Communications re confidentiality order with I. Rozenberg. | .40 | 242.00 | 36977045 |
| McCown, A. S. | 04/09/14 | Research, draft and edit brief. | 8.90 | 5,384.50 | 36977048 |
| Stein, D. G. | 04/09/14 | Meeting with J. Ray and J. Bromley re: litigation. | 1.00 | 605.00 | 37025250 |
| Stein, D. G. | 04/09/14 | Internal communication re: trial prep. | .50 | 302.50 | 37025254 |
| Stein, D. G. | 04/09/14 | Trial prep – trial exhibit designations (5.5); meeting w/ A. Rahneva and J. Erickson re same (.5). | 6.00 | 3,630.00 | 37025258 |
| Stein, D. G. | 04/09/14 | Team meeting re: trial preparation | 2.50 | 1,512.50 | 37025267 |
| Stein, D. G. | 04/09/14 | Meeting with M. Rodriguez re: (staffing). | .50 | 302.50 | 37025272 |
| Stein, D. G. | 04/09/14 | Trial preparation – review and analyze documents for US trial exhibit list, revisions to list | 5.00 | 3,025.00 | 37025278 |
| Dandelet, K. A. | 04/09/14 | Reviewed deposition transcripts for designations. | 3.00 | 2,010.00 | 36973185 |
| Dandelet, K. A. | 04/09/14 | Reviewed and revised Henderson witness affidavit re CSA/RPSM (1.4); participated in meetings with M. Decker and T. Aganga-Williams to discuss same (2.6). | 4.00 | 2,680.00 | 36973188 |
| Grube, M. S. | 04/09/14 | T/c with I. Rozenberg and A. Gray (Torys) re pre-trial motions (0.5); factual research for pre-trial motions (0.5); factual research and revisions to Ricaurte witness declaration (5); meeting with witness affidavit teams (1); research re litigation issues (0.5) | 7.50 | 5,025.00 | 36984910 |
| Gurgel, M. G. | 04/09/14 | Worked on pretrial brief (1.7); call with client re research (0.9); worked on pretrial brief (3.4) | 6.00 | 4,230.00 | 37156726 |

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT | INDEX |
|------|------|-------------|-------|--------|-------|
| Gurgel, M. G. | 04/09/14 | Worked on pretrial brief (2.8) | 2.80 | 1,974.00 | 37156825 |
| Kaufman, S. A. | 04/09/14 | Sent documents to L. Schweitzer and uploaded to litpath (.3); Updating module (1); Meeting J. Sherrett and team to discuss deposition designations (.5); Instructed contract attorney regarding searches (.2); Reviewed deposition transcript (.3); Team emails (.4). | 2.70 | 1,809.00 | 36975208 |
| Queen, D. D. | 04/09/14 | Call w/witness, J. Moessner, and H. Zelbo on Weisz affidavit re MRDA (1.0); meeting on US fact witness affidavits w/ J. Moessner and others (.9); meeting on depo designations w/J. Sherrett and others (.8); re-review of deposition transcript (1.2); review of various Nortel emails (.1); review of proposed demonstrative exhibit (.4); continued edits to Orlando witness affidavit re transfer pricing and related calls/correspondence w/ J. Moessner, H. Zelbo, A. Siegel (5.6). | 10.00 | 6,700.00 | 36981429 |
| Sherrett, J. D. | 04/09/14 | Working on deposition designations and comms with team re same (3.0); team mtg re designations (0.8). | 3.80 | 2,546.00 | 36968288 |
| Cusack, N. | 04/09/14 | Working travel from New York to Wilmington (trial prep and deposition logistics) (.5); non-working travel from NY to Wilmington (.7 or 50% of 1.5); meeting A. Cordo and MNAT team, B. Gopaul, N. Rizvi, J. Erickson re trial prep logistics (3); communication with B. Gopaul, N. Rizvi, J. Erickson, C. Eskenazi, A. Rahneva re technical setup (.5); and follow-up comms N. Rizvi, B. Gopaul, J. Erickson re same (.5); working travel from Wilmington to NY (trial prep logistics) (.5); non-working travel from Wilmington to NY (1. or 50% of 2). | 6.70 | 1,373.50 | 37063088 |
| Cusack, N. | 04/09/14 | Extensive electronic document review (research support re allocation issues). | 7.50 | 1,537.50 | 37063257 |
| O'Connor, R. | 04/09/14 | Extensive electronic document review for litigation issues (factual research for Britven witness preperation) | 12.30 | 2,521.50 | 37063414 |
| Rahneva, A. A. | 04/09/14 | Trial prep (transcript and exhibit designations) (3.0); meeting w/ J. Erickson and D. Stein re same (3.0). | 3.50 | 1,330.00 | 36985475 |
| Rahneva, A. A. | 04/09/14 | Document review management (including contract attorney and paralegal supervision, database and workflow management, and document review and research re litigation issues) | 2.00 | 760.00 | 36985476 |

MATTER:  17650-039 ALLOCATION/CLAIMS LITIGATION

| **NAME** | **DATE** | **DESCRIPTION** | **HOURS** | **AMOUNT** | **INDEX** |
|---|---|---|---|---|---|
| Yazgan, Z. | 04/09/14 | Exhibit lists - review documents for designation on US list | 12.30 | 2,521.50 | 37063455 |
| Siegel, A. E. | 04/09/14 | Meeting with D. Queen, J. Moessner and H. Zelbo re: Orlando witness affidavit re transfer pricing (1.5); revised statement of facts (1.2); reviewed and revised statement of facts (2.6); reviewed and responded to emails (2.2); revised Orlando witness affidavit re transfer pricing (2.8); researched background on litigation issue (1.1). | 11.40 | 5,985.00 | 36982251 |
| Tunis, B. M. | 04/09/14 | Drafted litigation document, as requested by I. Rozenberg.  Sent the same to I. Rozenberg for her review. | 2.20 | 1,155.00 | 36973151 |
| Tunis, B. M. | 04/09/14 | Answered A. Siegel with address for witness, after searching for the same. | .20 | 105.00 | 36973245 |
| Tunis, B. M. | 04/09/14 | Emailed A. Evans at Akin regarding summary of Bazelon deposition. | .20 | 105.00 | 36973262 |
| Tunis, B. M. | 04/09/14 | Corresponded with S. Cheung regarding obtaining documents from previous experience of witness, as requested by J. Bromley. | .30 | 157.50 | 36973339 |
| Tunis, B. M. | 04/09/14 | Reviewed draft Weisz witness statement and made edits to the same, as requested by J. Moessner. Sent the same to J. Moessner for her review. | .30 | 157.50 | 36974658 |
| Tunis, B. M. | 04/09/14 | Corresponded with J. Moessner regarding draft Weisz witness statement. | .20 | 105.00 | 36974672 |
| Tunis, B. M. | 04/09/14 | Verified facts in draft Weisz witness statement by reviewing various deposition transcripts, as requested by J. Moessner. | .50 | 262.50 | 36974694 |
| Tunis, B. M. | 04/09/14 | Reviewed document on litigation issue and responded to H. Zelbo on the same. | .40 | 210.00 | 36974710 |
| Tunis, B. M. | 04/09/14 | Reviewed EMEA notice of request for joint hearing filed with the Delaware Bankruptcy Court, as requested by I. Rozenberg. Responded to her regarding the same. | .20 | 105.00 | 36974743 |
| Tunis, B. M. | 04/09/14 | Reviewed summary of Bazelon deposition, from A. Evans of Akin. | 1.00 | 525.00 | 36974770 |
| Tunis, B. M. | 04/09/14 | Corresponded with M. Decker regarding status of Weisz witness statement. | .10 | 52.50 | 36974786 |
| Stone, L. | 04/09/14 | Trial prep (document review and research for demonstrative exhibits). | 5.50 | 2,090.00 | 36976319 |
| Stone, L. | 04/09/14 | Team meeting re pretrial submissions. | 1.50 | 570.00 | 36976333 |

MATTER:  17650-039 ALLOCATION/CLAIMS LITIGATION

| <u>NAME</u> | <u>DATE</u> | <u>DESCRIPTION</u> | <u>HOURS</u> | <u>AMOUNT</u> | <u>INDEX</u> |
|---|---|---|---|---|---|
| Stone, L. | 04/09/14 | Demonstrative exhibit team meeting. | 1.50 | 570.00 | 36976366 |
| Stone, L. | 04/09/14 | Research regarding demonstrative exhibits. | 2.50 | 950.00 | 36976387 |
| Nassau, T. C. | 04/09/14 | Assisted L. Ricchi quality check binders (1.5). Searched for confidentiality agreements as per A. Rahneva (1.2). Prepared deposition transcripts for L. Schweitzer review of designations as per A. Olin (.5). Prepared deposition transcripts for A. Luft review of designations as per A. Olin (1.5). Assisted prepare modules binder for review by J. Bromley as per I. Rozenberg (.7). Prepared excerpts of reports for transmittal as per D. Queen (.5). Located mediation brief for M. Gurgel review (.4). Prepared materials for exhibits meeting as per D. Stein (.4). | 6.70 | 1,842.50 | 36976661 |
| Mon Cureno, A. | 04/09/14 | Pulling excluded pre-trial brief docs for review | 1.00 | 275.00 | 36992418 |
| Mon Cureno, A. | 04/09/14 | Helping assemble binder | 1.00 | 275.00 | 36992435 |
| Mon Cureno, A. | 04/09/14 | Pulling highlighted deposition transcripts. | 2.50 | 687.50 | 36992604 |
| Mon Cureno, A. | 04/09/14 | Assisting with various administrative tasks | .50 | 137.50 | 36992611 |
| Gianis, M. A. | 04/09/14 | Reviewing designated exhibits for call counsel and call with counsel and D. Stein. | 2.00 | 890.00 | 37006845 |
| Gianis, M. A. | 04/09/14 | Reviewing exhibits, revising outline and drafting presentation for exhibit review meeting. | 3.00 | 1,335.00 | 37006872 |
| Gianis, M. A. | 04/09/14 | Inputting notes from meeting and reviewing exhibits for follow up meeting. | 2.00 | 890.00 | 37006882 |
| Gianis, M. A. | 04/09/14 | Meeting with L. Schweitzer re: trial exhibit review. | 2.00 | 890.00 | 37006888 |
| Gianis, M. A. | 04/09/14 | Inputting notes from second meeting w/ L. Schweitzer (2.0) following up with e-mails (.5). | 2.50 | 1,112.50 | 37006892 |
| Shartsis, B. C. | 04/09/14 | Meeting with D. Stein and others re: trial exhibits; (1.5) Associate team meeting re: deposition designations; (.8) Research and drafting for pretrial brief; (7.4) Review deposition transcripts for designations. (1.4) | 11.10 | 4,939.50 | 37111295 |
| Block, E. | 04/09/14 | Draft and circulate Kinrich deposition summary (1.1); review fact witness deposition transcripts (3.3); attend team meeting regard deposition designations (0.8); help draft Ray fact witness affidavit re asset sales (1.2). | 6.40 | 3,360.00 | 37083052 |
| Milano, L. M. | 04/09/14 | Continue building database from production log and network folders. Update excel tracking chart with next bates ranges to begin building. | 2.00 | 530.00 | 36968334 |

| **NAME** | **DATE** | **DESCRIPTION** | **HOURS** | **AMOUNT** | **INDEX** |
|---|---|---|---|---|---|
| Olin, A. L. | 04/09/14 | Research re: pretrial brief. | 11.40 | 5,073.00 | 36971388 |
| Rodriguez, M. B | 04/10/14 | Conference with L. Schweitzer re: trial (.20); reviewed team directory (.20). | .40 | 132.00 | 37133737 |
| New York, Temp. | 04/10/14 | Printed and delivered exhibits per M. Gianis (1); uploaded correspondence to Nortel Notebook (1.1); organized Notebook in preparation for pretrial deadlines per J. Erickson (2.5); updated module index and litpath per I. Rozenberg (.8); attended paralegal logistics meeting per L. Ricchi (.8); cite-checked Henderson witness affidavit per K. Dandelet (.6). | 6.80 | 1,666.00 | 37043430 |
| Khmelnitsky, A. | 04/10/14 | Exhibit list - search of documents cited by experts and compare to draft US exhibit list | 9.30 | 1,906.50 | 37063406 |
| Graham, A. | 04/10/14 | Exhibit Lists - drafting spreadsheet for US exhibit list | 16.00 | 3,280.00 | 37063447 |
| Guiha, A. | 04/10/14 | Extensive electronic document review for litigation issues (Researched allocation issues per D. Stein) | 10.00 | 2,050.00 | 37063314 |
| de Meslon, M. | 04/10/14 | Demonstrative exhibits - Meeting with professionals. Searching for background information. Emailing team with comments. | 5.00 | 3,350.00 | 37050123 |
| Nee, A. B. | 04/10/14 | Work on Ricaurte witness declaration (3); call with expert (1); analyzing financial documents (3); work on pre trial motion (6);  work on trial procedures analysis and memo. (4) | 17.00 | 12,495.00 | 36999638 |
| Ricchi, L. | 04/10/14 | Searched for document per A. McCown. | 1.30 | 318.50 | 36985122 |
| Ricchi, L. | 04/10/14 | Located and compiled produced witness affidavits per D. Stein. | 2.00 | 490.00 | 36985123 |
| Ricchi, L. | 04/10/14 | Discussed upcoming filing logistics and work distribution with team Nortel paralegals. | .50 | 122.50 | 36985124 |
| Ricchi, L. | 04/10/14 | Proofread and cite-checked Henderson witness affidavit per K. Dandelet. | 2.00 | 490.00 | 36985125 |
| Ricchi, L. | 04/10/14 | Determined and compiled exhibits related to deposition transcript designations per D. Stein. | 5.00 | 1,225.00 | 36985128 |
| Zelbo, H. S. | 04/10/14 | Trial preparation and pretrial brief. | 11.50 | 13,397.50 | 37154785 |

MATTER:  17650-039 ALLOCATION/CLAIMS LITIGATION

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT | INDEX |
|------|------|-------------|-------|--------|-------|
| Bromley, J. L. | 04/10/14 | Attend mtg with M. Decker, others re demonstratives(2.00); tc N. Christakos (Sutherland) re trial (.20); work on US fact witness statements (2.00); ems J. Rosenthal and team re depo designations (.40); ems I. Rozenberg re expert disclosures (.20); ems D.Stein re declarations (.20); evening call with J. Rosenthal and team re expert disclosures and other litigation issues (1.00); work on pretrial brief and general trial prep (4.00). | 9.00 | 10,485.00 | 37126243 |
| Rosenthal, J. A | 04/10/14 | Emails to core parties and team regarding numerous pretrial issues (trial procedures, designations). | 1.50 | 1,747.50 | 36990585 |
| Rosenthal, J. A | 04/10/14 | Telephone calls with expert witness regarding professionals. | .30 | 349.50 | 36990752 |
| Rosenthal, J. A | 04/10/14 | Senior team conference call regarding expert witnesses. | .50 | 582.50 | 36990975 |
| Rosenthal, J. A | 04/10/14 | Work regarding deposition designations – review and approve proposed fact deposition designations. | 4.00 | 4,660.00 | 36990995 |
| Rosenthal, J. A | 04/10/14 | Work regarding US fact witness affidavits. | .50 | 582.50 | 36991010 |
| Rosenthal, J. A | 04/10/14 | Telephone call with A. Qureshi re trial procedures. | .20 | 233.00 | 36991019 |
| Schweitzer, L. | 04/10/14 | Review depo transcripts for testimony designations (5.6). T/cs, e/ms A Olin, H Zelbo, J Bromley re same (0.3). Communication J Rosenthal, H Zelbo, J Bromley, S Block, A Luft re expert issues (0.5). Revise fact affidavit, e/ms H Zelbo re same (0.5). Review US trial exhibit designations (0.5). Coordination D Stein, M Gianis re exhibits, affidavit issues (1.0).  I Rozenberg, MNAT, etc. e/ms re trial preparation details (0.5). Review core party e/ms re professionals, doc production issues (0.7). Review exhibit designations (2.5). | 12.10 | 13,733.50 | 37106328 |
| Rigel, J. | 04/10/14 | Exhibit lists – review documents designated by other parties on prelim lists | 10.00 | 2,050.00 | 37063300 |
| Chen, L. | 04/10/14 | Exhibit lists – review documents designated by other parties on prelim lists | 10.30 | 2,111.50 | 37063287 |
| Taylor, M. | 04/10/14 | Database searches and electronic document review for litigation issues (IP issues) (5.0); Exhibit lists – review documents designated on other parties' prelim exhibit lists and compare to US list (5.7) | 10.70 | 2,193.50 | 37063396 |
| van Slyck, C. | 04/10/14 | Exhibit lists - review documents for designation on US list | 12.70 | 2,603.50 | 37063470 |

MATTER:  17650-039 ALLOCATION/CLAIMS LITIGATION

| <u>NAME</u> | <u>DATE</u> | <u>DESCRIPTION</u> | <u>HOURS</u> | <u>AMOUNT</u> | <u>INDEX</u> |
|---|---|---|---|---|---|
| Zimmer, C. | 04/10/14 | Extensive electronic document review for litigation issues. (Factual research regarding asset sales per M. Gianis) | 10.00 | 2,050.00 | 37063478 |
| Ferguson, M. K. | 04/10/14 | Prepared evidence rules and procedures minibook per A. Nee. (2.00) | 2.00 | 490.00 | 36995546 |
| Ferguson, M. K. | 04/10/14 | Searched for first day filings per M. de Meslon (1.00) | 1.00 | 245.00 | 36995554 |
| Ferguson, M. K. | 04/10/14 | Met with paralegal team to discuss logistics. (0.50) | .50 | 122.50 | 36995568 |
| Smoler, M. | 04/10/14 | Compile and prepare index of documents cited in updated Henderson witness affidavit per T. Aganga-Williams and related correspondence (1.20); cross-reference issue chronology with exhibits lists per S. Kaufman and related correspondence/follow-up (4.50); combine issue chronology with master chronology (2.00); pull exhibits cited in designated deposition transcripts (3.50) | 11.20 | 2,744.00 | 36991485 |
| Ayyar, A. | 04/10/14 | Extensive database searches and document review (research support re allocation issues) | 7.00 | 1,435.00 | 37063491 |
| Herrington, D. | 04/10/14 | Work on allocation arguments. | 1.50 | 1,447.50 | 37168853 |
| Moessner, J. M. | 04/10/14 | Revise Weisz witness affidavit re MRDA. | .50 | 377.50 | 36996725 |
| Moessner, J. M. | 04/10/14 | Work on Orlando witness affidavit transfer pricing. | 7.50 | 5,662.50 | 36996726 |
| Devaney, A. | 04/10/14 | Exhibit lists - Review Asset Sale Agreements and compile exhibits for those agreements | 10.00 | 2,050.00 | 37056164 |
| Decker, M. A. | 04/10/14 | Mtg w/professionals and team re demonstrative exhibits. | 2.20 | 1,639.00 | 37083965 |
| Decker, M. A. | 04/10/14 | Work on Henderson witness statement. | 3.00 | 2,235.00 | 37083980 |
| Decker, M. A. | 04/10/14 | Work on initial exhibit designations (1.6); meeting w/ J. Erickson re trial planning (.4). | 2.00 | 1,490.00 | 37083987 |
| Decker, M. A. | 04/10/14 | Work on ltr to Goodmans re: Burshtein. | 1.00 | 745.00 | 37083989 |
| Decker, M. A. | 04/10/14 | Work on research for demonstratives. | 1.00 | 745.00 | 37083992 |
| Luft, A. E. | 04/10/14 | Edit fact deposition designations. | 2.80 | 2,702.00 | 36984536 |
| Luft, A. E. | 04/10/14 | Team meeting regarding pre-trial brief. | 1.00 | 965.00 | 36984537 |
| Luft, A. E. | 04/10/14 | Call with Lisa Schweitzer regarding expert deposition tesetimony designations. | .30 | 289.50 | 36984539 |

MATTER:  17650-039 ALLOCATION/CLAIMS LITIGATION

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT | INDEX |
|------|------|-------------|-------|--------|-------|
| Luft, A. E. | 04/10/14 | Meet with Jacqueline Moessner regarding expert deposition designations. | .20 | 193.00 | 36984546 |
| Luft, A. E. | 04/10/14 | Edit deposition designations. | 3.30 | 3,184.50 | 36984547 |
| Luft, A. E. | 04/10/14 | Edit deposition transcript designations. | 3.00 | 2,895.00 | 36984550 |
| Luft, A. E. | 04/10/14 | Meeting and call regarding testimony and designations. | 3.30 | 3,184.50 | 36984551 |
| Luft, A. E. | 04/10/14 | Work on deposition transcript designations. | .50 | 482.50 | 36984552 |
| Mann, M. B. | 04/10/14 | Searched for confidentiality agreements as per A. Rahneva and C. Zimmer | 1.00 | 330.00 | 36995349 |
| Rozenberg, I. | 04/10/14 | Work on issues re EMEA motion to compel including corr w/ team and opposing counsel re same (3.00); work on issues re Burshtein report including email to core parties re same (1.00); trial logistics issues (1.00); other misc managerial tasks including staffing (1.00). | 6.00 | 5,370.00 | 36999618 |
| Opolsky, J. R. | 04/10/14 | Attending Westbrook deposition (7.5); emails to team re: same (.5). | 8.00 | 5,360.00 | 37047707 |
| Erickson, J. R. | 04/10/14 | Trial prep and deposition logistics (including interparty and team coordination, scheduling, technical coordination, paralegal and contract attorney supervision). | 3.30 | 1,254.00 | 36981987 |
| Erickson, J. R. | 04/10/14 | Deposition designations for trial - manage transcript database, supervise contract attorneys and paralegals, coordinate with Cleary Gottlieb team and US interests (1.0); review documents for US exhibit list (2.5). | 3.50 | 1,330.00 | 36981994 |
| Erickson, J. R. | 04/10/14 | Document review management (including contract attorney and paralegal supervision, database and workflow management, and document review and research re litigation issues). | 2.00 | 760.00 | 36982001 |
| Erickson, J. R. | 04/10/14 | Meeting M. Decker re trial planning (.4), meeting A. Rahneva and team re review (.1); Meeting A. Rahneva, D. Stein, A. Graham re exhibit lists and designations (.5); meeting A. Rahneva, D. Stein, A. Graham, A. McCown re document review (.5); meeting A. Rahneva, D. Stein, J. Sherrett, A. Graham, M. Gianis, A. Olin re designations (.4). | 1.90 | 722.00 | 36982015 |
| Aganga-Williams | 04/10/14 | Team communication re allocation arguments (.2); reviewing drafts of Ray, Orlando, Ricaurte witness statements (1.9) | 2.10 | 1,270.50 | 36978828 |
| Aganga-Williams | 04/10/14 | Team communication re witness declarations (.2); research re allocation issue (.4); | .60 | 363.00 | 36984526 |

MATTER:  17650-039 ALLOCATION/CLAIMS LITIGATION

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT | INDEX |
|------|------|-------------|-------|--------|-------|
| Aganga-Williams | 04/10/14 | Team communication re witness declarations (.2); research re allocation issue (.4); team communication re clawback of documents (.2); | .80 | 484.00 | 36984558 |
| Aganga-Williams | 04/10/14 | Revising Henderson witness statement | 3.30 | 1,996.50 | 36984571 |
| Aganga-Williams | 04/10/14 | Reviewing documents related to Henderson for designation as trial exhibits | 2.60 | 1,573.00 | 36984583 |
| Aganga-Williams | 04/10/14 | Reviewing edits from Henderson re statement (.3); revising statement with edits from Henderson (.8); | 1.10 | 665.50 | 36984596 |
| Aganga-Williams | 04/10/14 | Communication with M. Decker and K. Dandelet re Henderson documents for trial exhibit designation | .30 | 181.50 | 36984671 |
| Aganga-Williams | 04/10/14 | Reviewing summary from K. Dandelet re Henderson documents for trial exhibit designations | .20 | 121.00 | 36984672 |
| McCown, A. S. | 04/10/14 | Conduct research regarding confidentiality issues. | 3.30 | 1,996.50 | 36983891 |
| McCown, A. S. | 04/10/14 | Call with D. Ilan regarding confidentiality obligations. | .30 | 181.50 | 36983902 |
| McCown, A. S. | 04/10/14 | Meeting with contract attorney, J. Erickson, A. Rahneva and D. Stein regarding exhibit document review. | .50 | 302.50 | 36983955 |
| McCown, A. S. | 04/10/14 | Draft exhibit review protocol. | 2.50 | 1,512.50 | 36983959 |
| McCown, A. S. | 04/10/14 | Conduct research, draft, and edit the pretrial brief. | 3.20 | 1,936.00 | 36983960 |
| Stein, D. G. | 04/10/14 | Team meeting w/ J. Erickson, A. Rahneva, and A. Graham re: deposition designations. | .50 | 302.50 | 37025281 |
| Stein, D. G. | 04/10/14 | Trial preparation (drafting Ray affidavit re asset sales and allocation issues (8.0), review documents for US trial exhibit list and revise list (7.0). | 15.00 | 9,075.00 | 37025284 |
| Dandelet, K. A. | 04/10/14 | Worked on matters related to Henderson witness statement. | 7.70 | 5,159.00 | 36981115 |
| Dandelet, K. A. | 04/10/14 | Reviewed deposition transcripts for testimony designations. | .30 | 201.00 | 36981155 |
| Grube, M. S. | 04/10/14 | Revised Ricaurte witness declaration (3.1); reviewed documents for potential inclusion in exhibit list (4) | 7.10 | 4,757.00 | 36984915 |
| Gurgel, M. G. | 04/10/14 | Worked on pretrial brief (2.2); reviewed documents for trial exhibit list and emails to team re same (3.8); worked on pretrial brief (2.0); worked on pretrial brief (0.9) | 8.90 | 6,274.50 | 37156566 |
| Gurgel, M. G. | 04/10/14 | Worked on pretrial brief (3.2) | 3.20 | 2,256.00 | 37156617 |

MATTER:  17650-039 ALLOCATION/CLAIMS LITIGATION

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT | INDEX |
|------|------|-------------|-------|--------|-------|
| Kaufman, S. A. | 04/10/14 | Updating litigation issue outline (2.2); Further depo designations (3); Summarizing Cox/Berenblut expert report (.5); Team emails re trial prep (.6). | 6.30 | 4,221.00 | 37165176 |
| Queen, D. D. | 04/10/14 | Expert depo designations of R. Cooper transcript (2.7); research on additional documents for trial exhibit list, and related correspondence w/ D. Stein, M. Gianis (.9); continued edits to and finalization of M. Orlando witness statement re transfer pricing, including meeting and correspondence w/ J. Moessner, H. Zelbo, L. Schweitzer, J. Rosenthal, Torys, M. Orlando (7.1). | 10.70 | 7,169.00 | 36981477 |
| Sherrett, J. D. | 04/10/14 | Working on deposition designations and comms with team re same. | 1.50 | 1,005.00 | 36978836 |
| Cusack, N. | 04/10/14 | Extensive trial preparation and logistics (including trial logistics planning (6.0) and trial team support(5.5)). | 11.50 | 2,357.50 | 37063046 |
| O'Connor, R. | 04/10/14 | Extensive electronic document review for litigation issues (factual research re MRDA drafting) | 12.00 | 2,460.00 | 37063415 |
| Rahneva, A. A. | 04/10/14 | Meeting J. Erickson and team re review (.1); Meeting J. Erickson, D. Stein, A. Graham re exhibit lists and designations (.5); meeting J. Erickson, D. Stein, A. Graham, A. McCown re document review (.5); meeting J. Erickson, D. Stein, J. Sherrett, A. Graham, M. Gianis, A. Olin re designations (.4) | 1.50 | 570.00 | 36978854 |
| Rahneva, A. A. | 04/10/14 | Deposition designations for trial - manage transcript database, supervise contract attorneys and paralegals, coordinate with Cleary Gottlieb team and US interests | 6.50 | 2,470.00 | 36978855 |
| Rahneva, A. A. | 04/10/14 | Document review management (including contract attorney and paralegal supervision, database and workflow management, and document review and research re litigation issues) | 2.00 | 760.00 | 36978858 |
| Yazgan, Z. | 04/10/14 | Exhibit lists - review documents for designation on US list | 12.30 | 2,521.50 | 37063456 |
| Siegel, A. E. | 04/10/14 | Revised statement of agreed facts (.8); research re litigation issue (patents) (3.7); reviewed litigation docs (2.9); reviewed and responded to team emails re trial prep (2.8); call with M. Gurgel re: allocation issue (.2) | 10.40 | 5,460.00 | 37030570 |

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT | INDEX |
|------|------|-------------|-------|--------|-------|
| Tunis, B. M. | 04/10/14 | Reviewed documents for question in draft Weisz witness statement and sent answer found on the same to J. Moessner. | .30 | 157.50 | 36981062 |
| Tunis, B. M. | 04/10/14 | Corresponded with S. Cheung and A. Wrynn regarding pulling transcript in case and got confirmation on the same from J. Bromley. | .40 | 210.00 | 36981085 |
| Tunis, B. M. | 04/10/14 | Reviewed draft agenda for joint hearing, as requested by I. Rozenberg. | .40 | 210.00 | 36981097 |
| Tunis, B. M. | 04/10/14 | Corresponded with I. Rozenberg and confirmed facts of draft email re clawback dispute written by H. Zelbo and filled in missing information on the same. | .50 | 262.50 | 36981176 |
| Tunis, B. M. | 04/10/14 | Corresponded with A. Rahneva, J. Erickson, and I. Rozenberg regarding documents in clawback request from Canadian Debtors and related issues. | .50 | 262.50 | 36981210 |
| Tunis, B. M. | 04/10/14 | Had document pulled related to clawback request from Canadian Debtors, reviewed the same, and emailed I. Rozenberg about it. | .60 | 315.00 | 36981247 |
| Tunis, B. M. | 04/10/14 | Edited and made additions to summary of Bazelon deposition, from A. Evans of Akin. | 2.80 | 1,470.00 | 36981293 |
| Stone, L. | 04/10/14 | Trial prep (document review and research for demonstrative exhibits (6.0); assistance with inputting deposition designations into database (4.5)) | 10.50 | 3,990.00 | 36987838 |
| Stone, L. | 04/10/14 | Demonstrative exhibit team meeting with professionals. | 1.50 | 570.00 | 36987841 |
| Stone, L. | 04/10/14 | Team meeting re litigation issues. | 1.50 | 570.00 | 37127917 |
| Nassau, T. C. | 04/10/14 | Searched for documents as per A. McCown (2). Attended paralegal logistics meeting (.5). Searched for witness statements as per D. Stein (1.5). Cite checked witness declaration as per K. Dandelet (.5). | 4.50 | 1,237.50 | 37006762 |
| Mon Cureno, A. | 04/10/14 | Paralegal team meeting | 1.00 | 275.00 | 36992738 |
| Mon Cureno, A. | 04/10/14 | Searching for production letter | 1.50 | 412.50 | 36992742 |
| Mon Cureno, A. | 04/10/14 | Assisting with various administrative tasks | 2.50 | 687.50 | 36994065 |
| Gianis, M. A. | 04/10/14 | Exhibit List review and follow up. | 14.70 | 6,541.50 | 37155993 |

MATTER:  17650-039 ALLOCATION/CLAIMS LITIGATION

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT | INDEX |
|------|------|-------------|-------|--------|-------|
| Olin, A. L. | 04/10/14 | Factual research for pretrial brief (9.3), met with M. Decker, B. Shartsis, J. Bromley, M. de Meslon, and L. Stone re demonstratives (2) (partial), met with D. Stein, J. Sherrett, M. Gianis, A. Rahneva, J. Erickson, A. Graham re evidence designations (.4). | 11.70 | 5,206.50 | 36978812 |
| Shartsis, B. C. | 04/10/14 | Work drafting pretrial brief; (3.2) Research related to Britven witness prep; (2.3) Discussing same with A. Nee; (.5) document review re Britven; (.6). Email re: litigation issue; (1.8) fact deposition designations; (.6) expert exhibit designations (2.6) | 11.60 | 5,162.00 | 37111313 |
| Block, E. | 04/10/14 | Help draft Ray witness affidavit re asset sales and allocation issues (3.4); designate portions of expert deposition testimony (7.5); assist with trial exhibit designations (1.6). | 12.50 | 6,562.50 | 37083089 |
| Abelev, A. | 04/10/14 | Provide support to sending data via FTP | .50 | 132.50 | 37066777 |
| Beller, B. S. | 04/10/14 | Review list re litigation issues | .10 | 44.50 | 37052470 |
| Rodriguez, M. B | 04/11/14 | Reviewed lists for trial; discussed staffing with paralegals. | .30 | 99.00 | 37134024 |
| New York, Temp. | 04/11/14 | Delivered exhibit designations binder per L. Ricchi (.3); assisted A. Olin with Veschi/McColgan deposition exhibits (2.6); prepared and coordinated additional trial exhibits binder per M. Gianis (3.3); updated binders (.5); updated litpath and coordinate with A. McCown (.4); printed and delivered email per M. Gianis (.4). | 7.50 | 1,837.50 | 37043475 |
| Khmelnitsky, A. | 04/11/14 | Extensive electronic document review for litigation issues. (IP issues). | 12.30 | 2,521.50 | 37063407 |
| Graham, A. | 04/11/14 | Exhibit Lists - drafting spreadsheet for US exhibit list | 14.80 | 3,034.00 | 37063448 |
| Guiha, A. | 04/11/14 | Extensive electronic document review for litigation issues (Researched allocation issues per S. Kaufman) | 10.00 | 2,050.00 | 37063315 |
| de Meslon, M. | 04/11/14 | Demonstrative exhibits - Selecting slides to show to the CGSH team/ internal meeting. Searching for documents for exhibits. | 4.00 | 2,680.00 | 37066683 |
| Nee, A. B. | 04/11/14 | Team meeting re trial prep (designations, witness statements, brief) (1.5); T/Cs team regarding Ricaurte witness declaration (2); Work on Ricaurte witness declaration (3); Work on pre trial motion (1.2); T/C with local counsel (1) Work on evidence analysis and memo (3.5); T/C with expert (.3); work on deposition designations (.4) | 12.90 | 9,481.50 | 36999792 |

MATTER:  17650-039 ALLOCATION/CLAIMS LITIGATION

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT | INDEX |
|------|------|-------------|-------|--------|-------|
| Ricchi, L. | 04/11/14 | Prepared deposition designation binders per M. Gianis. | 2.00 | 490.00 | 36985130 |
| Ricchi, L. | 04/11/14 | Updated list of exhibits related to deposition transcript designations per A. Rahneva. | 1.00 | 245.00 | 36985131 |
| Ricchi, L. | 04/11/14 | Printed documents per A. Olin. | .70 | 171.50 | 36985133 |
| Ricchi, L. | 04/11/14 | Pulled documents from database per B. Shartsis. | .20 | 49.00 | 36985135 |
| Ricchi, L. | 04/11/14 | Prepared 4/11 filing materials per D. Stein. | 8.00 | 1,960.00 | 36985137 |
| Zelbo, H. S. | 04/11/14 | Issues relating to motion. | .50 | 582.50 | 37154832 |
| Zelbo, H. S. | 04/11/14 | Pretrial brief and trial preparation (pretrial submissions and witness issues). | 9.80 | 11,417.00 | 37154856 |
| Zelbo, H. S. | 04/11/14 | Review US fact witness statements. | 1.00 | 1,165.00 | 37154868 |
| Bromley, J. L. | 04/11/14 | Nortel trial preparation - pretrial submissions with CG team (8.00); ems on same and on litigation issues with Zelbo, Schweitzer, Rosenthal (1.00). | 9.00 | 10,485.00 | 37126244 |
| Rosenthal, J. A | 04/11/14 | Edited US fact witness affidavits. | 2.50 | 2,912.50 | 36991134 |
| Rosenthal, J. A | 04/11/14 | Reviewed Westbrook deposition summary. | .20 | 233.00 | 36991139 |
| Rosenthal, J. A | 04/11/14 | Began reviewing EMEA and Canada witness statements. | .50 | 582.50 | 36991310 |
| Rosenthal, J. A | 04/11/14 | Began reviewing Canada's motion to strike and emails regarding same. | .40 | 466.00 | 36991417 |
| Rosenthal, J. A | 04/11/14 | Work regarding deposition designations. | 4.00 | 4,660.00 | 36991422 |
| Rosenthal, J. A | 04/11/14 | Telephone call with P. Ruby regarding Orlando dispute and follow up emails regarding same. | .30 | 349.50 | 36991436 |
| Rosenthal, J. A | 04/11/14 | Trial prep – procedural issues. | 2.00 | 2,330.00 | 36991440 |
| Rosenthal, J. A | 04/11/14 | Telephone calls with counsel regarding crosses. | .50 | 582.50 | 36991450 |
| Rosenthal, J. A | 04/11/14 | Telephone call A. Qureshi regarding witnesses. | .40 | 466.00 | 36991457 |
| Rosenthal, J. A | 04/11/14 | Conference with L. Schweitzer regarding team assignments (.3); follow-up re same (.1). | .40 | 466.00 | 36991461 |
| Rosenthal, J. A | 04/11/14 | Telephone call with R. Johnson regarding depo designations. | .20 | 233.00 | 36991465 |
| Rosenthal, J. A | 04/11/14 | Edited letter to all parties regarding today's exchanges. | .30 | 349.50 | 36991475 |
| Rosenthal, J. A | 04/11/14 | Emails regarding Burshtein. | .40 | 466.00 | 36991481 |

MATTER:  17650-039 ALLOCATION/CLAIMS LITIGATION

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT | INDEX |
|------|------|-------------|-------|--------|-------|
| Rosenthal, J. A | 04/11/14 | Team meeting re trial prep tasks, including designations, witness cross examinations, and pretrial brief. | 1.50 | 1,747.50 | 36991492 |
| Rosenthal, J. A | 04/11/14 | Telephone call with S. Advani re deposition exhibits. | .20 | 233.00 | 36991497 |
| Rosenthal, J. A | 04/11/14 | Began reviewing Canadian disclosures. | .40 | 466.00 | 36991502 |
| Schweitzer, L. | 04/11/14 | Work on deposition and exhibit designations including mtgs A Olin, M Gurgel, D Stein, M Gianis re same (6.0). Review transcripts for testimony designations (3.5).  Mtg J Rosenthal re trial planning (0.3).  Team meeting re trial prep (designations, witness exams, pretrial brief) (1.5). Work on US fact witness affidavits (0.7). Review Torys and core party correspondence re trial and evidence issues (1.0). | 13.00 | 14,755.00 | 37110683 |
| Rigel, J. | 04/11/14 | Exhibit lists –review documents for US exhibit list | 3.80 | 779.00 | 37063301 |
| Chen, L. | 04/11/14 | Deposition designations – review and input US designations into database | 7.00 | 1,435.00 | 37063288 |
| Taylor, M. | 04/11/14 | Deposition designations – review and input US designations into database | 8.30 | 1,701.50 | 37063397 |
| van Slyck, C. | 04/11/14 | Exhibit lists - review documents for designation on US list | 9.70 | 1,988.50 | 37063471 |
| Zimmer, C. | 04/11/14 | Extensive electronic document review for litigation issues. (Factual research regarding asset sales per M. Gianis) | 10.00 | 2,050.00 | 37063479 |
| Ferguson, M. K. | 04/11/14 | Assisted E. McKay in preparing index with notes per M. Gianis. (2.50) | 2.50 | 612.50 | 36995586 |
| Ferguson, M. K. | 04/11/14 | Searched for and scanned documents per A. Nee. (2.50) | 2.50 | 612.50 | 36995592 |
| Ferguson, M. K. | 04/11/14 | Updated evidence rules and procedures litpath per A. Nee. (1.50) | 1.50 | 367.50 | 36995597 |
| Ferguson, M. K. | 04/11/14 | Attended team meeting re trial logistics. (partial) (0.50) | .50 | 122.50 | 36995602 |
| Ferguson, M. K. | 04/11/14 | Reviewed highlighting in transcripts per M. Gianis. (1.00) | 1.00 | 245.00 | 36995605 |
| Ferguson, M. K. | 04/11/14 | Organized and prepared affidavit minibooks per D. Stein. (5.70) | 5.70 | 1,396.50 | 36995611 |

MATTER:  17650-039 ALLOCATION/CLAIMS LITIGATION

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT | INDEX |
|------|------|-------------|-------|--------|-------|
| Smoler, M. | 04/11/14 | Prepare binder of potential exhibit designations for review (1.50); print full annotated transcript per A. Olin (.50); update issue chronology (3.50); assist with document pull requests (1.00); cross-reference deposition annotations with listed designations (2.30); identify exhibits cited in deposition transcript designations (1.50); meet with team regarding trial (.70) | 11.00 | 2,695.00 | 36991620 |
| Lewis, E. | 04/11/14 | Exhibit lists- review documents for US exhibit list (3.0). Deposition designations- highlight designations in transcript database for fact witnesses (3.0) | 6.00 | 1,230.00 | 37063018 |
| Ayyar, A. | 04/11/14 | Extensive database searches and document review (research support re allocation issues) | 7.00 | 1,435.00 | 37063492 |
| Herrington, D. | 04/11/14 | Review of allocation arguments. | .80 | 772.00 | 37168953 |
| Moessner, J. M. | 04/11/14 | Prepare pretrial submissions – fact witness affidavits, fact deposition designations, exhibit list. | 10.00 | 7,550.00 | 37018827 |
| Moessner, J. M. | 04/11/14 | Nortel team meeting re deposition designations and pretrial submissions. | 1.50 | 1,132.50 | 37018833 |
| Devaney, A. | 04/11/14 | Exhibit lists - Review Asset Sale Agreements and compile exhibits for those agreements | 9.50 | 1,947.50 | 37056165 |
| Decker, M. A. | 04/11/14 | Emails re: trial graphic presentation. | .50 | 372.50 | 37025189 |
| Decker, M. A. | 04/11/14 | Emails re: finalizing Henderson witness affidavit re CSA/RPSM. | 1.00 | 745.00 | 37025190 |
| Decker, M. A. | 04/11/14 | Team conference call re pretrial submissions (partial attendance). | .50 | 372.50 | 37025191 |
| Decker, M. A. | 04/11/14 | Reviewing motion to strike Bereskin report | 1.00 | 745.00 | 37025194 |
| Luft, A. E. | 04/11/14 | Communications with Howard Zelbo and Jeffrey Rosenthal re trial prep. | .80 | 772.00 | 37026607 |
| Luft, A. E. | 04/11/14 | Review deposition transcript designations. | .50 | 482.50 | 37026609 |
| Luft, A. E. | 04/11/14 | Work on pretrial submissions. | 5.60 | 5,404.00 | 37026612 |
| Luft, A. E. | 04/11/14 | Team working meeting re case status and trial prep. | 2.00 | 1,930.00 | 37026617 |
| Rozenberg, I. | 04/11/14 | Team trial planning meeting (1.50); work on issues re EMEA motion to compel including corr w/ opposing counsel and gathering relevant documents (2.00); work on confidentiality issues (1.50); trial logistics issues (.50); other misc managerial tasks including conf w/ Moessner re pretrial deadlines (1.00). | 6.50 | 5,817.50 | 36999647 |

MATTER: 17650-039 ALLOCATION/CLAIMS LITIGATION

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT | INDEX |
|------|------|-------------|-------|--------|-------|
| Opolsky, J. R. | 04/11/14 | Non-working travel from Austin to New York (50% of 4.0 or 2.0); prep materials re: Westbrook depo (2.8); summary of deposition for team (2). | 6.80 | 4,556.00 | 37047728 |
| Erickson, J. R. | 04/11/14 | Trial prep and deposition logistics (including interparty and team coordination (1.0), scheduling (1.0), technical coordination (1.0), paralegal and contract attorney supervision (1.0)); and including multiple communications I. Rozenberg, A. Cordo, A. Rahneva re same. | 4.00 | 1,520.00 | 36988111 |
| Erickson, J. R. | 04/11/14 | Deposition designations for trial - manage transcript database, supervise contract attorneys and paralegals, coordinate with Cleary Gottlieb team and US interests (3.0); Exhibit designations for US exhibit list (document searches and review) (5.0) | 8.00 | 3,040.00 | 36988128 |
| Erickson, J. R. | 04/11/14 | Document review management (including contract attorney and paralegal supervision (1.0), database and workflow management (1.0), and document review and research re litigation issues (2.0)). | 4.00 | 1,520.00 | 36988137 |
| Aganga-Williams | 04/11/14 | Team communication regarding Henderson witness statement (2); Preparing final version of witness statement (.8); team communication re statement signing logistics (.2); | 1.20 | 726.00 | 36981230 |
| Aganga-Williams | 04/11/14 | Preparing Henderson witness statement for review by J. Bromley (.2); revising Henderson witness statement for exchange between Core Parties (3.2); | 3.40 | 2,057.00 | 36983370 |
| Aganga-Williams | 04/11/14 | Drafting summary re edits to Henderson witness statement (.7); team communication re edits to Henderson witness statement (.3); | 1.00 | 605.00 | 36984642 |
| Aganga-Williams | 04/11/14 | Revising Henderson witness statement | 2.30 | 1,391.50 | 36984644 |
| Aganga-Williams | 04/11/14 | Participated in team meeting re trial | 1.70 | 1,028.50 | 36989513 |
| McCown, A. S. | 04/11/14 | Review draft declaration. | .30 | 181.50 | 36991689 |
| McCown, A. S. | 04/11/14 | Work on exhibit review for confidentiality. | 2.10 | 1,270.50 | 36991707 |
| McCown, A. S. | 04/11/14 | Conduct research for affidavit. | .70 | 423.50 | 36991726 |
| McCown, A. S. | 04/11/14 | Research/draft/edit pretrial brief. | .40 | 242.00 | 36991731 |
| McCown, A. S. | 04/11/14 | Update litigation issue outline. | .90 | 544.50 | 36991737 |
| McCown, A. S. | 04/11/14 | Discuss confidentiality order with I. Rozenberg. | 1.50 | 907.50 | 36991748 |
| McCown, A. S. | 04/11/14 | Attend team meeting regarding trial logistics. | 1.50 | 907.50 | 36991754 |

MATTER:  17650-039 ALLOCATION/CLAIMS LITIGATION

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT | INDEX |
|------|------|-------------|-------|--------|-------|
| Stein, D. G. | 04/11/14 | Trial preparation – review and analyze documents for potential exhibit designation (6.0), revise and finalize exhibit list (8.0), review exhibits lists received from other parties (3.0), | 17.00 | 10,285.00 | 37025288 |
| Stein, D. G. | 04/11/14 | Team working meeting (re pretrial submissions with paralegals, staff attorneys, contract attorneys). | 2.50 | 1,512.50 | 37025290 |
| Dandelet, K. A. | 04/11/14 | Worked on matters related to Henderson witness affidavit re CSA/RPSM. | 5.60 | 3,752.00 | 36995446 |
| Dandelet, K. A. | 04/11/14 | Attended team working meeting re pretrial submissions and trial planning. | 2.00 | 1,340.00 | 36995455 |
| Grube, M. S. | 04/11/14 | Revised Ricaurte declaration (7.2); t/c with Ricaurte re affidavit re Nortel business structure (1.5); final proofing of declaration (0.5); Nortel team meeting re pretrial submissions and trial planning (1.5); reviewed potential exhibits for inclusion on exhibit list (1.3) | 12.00 | 8,040.00 | 36984923 |
| Gurgel, M. G. | 04/11/14 | Worked on exhibit designations (1.5); worked on pretrial brief (1.4); met with L. Schweitzer and M. Gianis re exhibit designations (0.5); worked on pretrial brief (3.8); worked on pretrial brief (0.8) | 8.00 | 5,640.00 | 37156948 |
| Gurgel, M. G. | 04/11/14 | Litigation team meeting re pretrial submissions and trial planning (partial attendance) (0.7); worked on pretrial brief (2.2) | 2.90 | 2,044.50 | 37156985 |
| Kaufman, S. A. | 04/11/14 | Editing B. Tunis' summary of expert report (1); Team meeting to discuss trial prep (2); Document searches for D. Queen (.5); Team emails (.4). | 3.90 | 2,613.00 | 36984944 |
| Queen, D. D. | 04/11/14 | Proofreading of, final edits to, and finalization of Orlando affidavit re transfer pricing and related research, meetings, and calls w/ witness, J. Moessner, and H. Zelbo (7.5); Nortel team meeting (1.4). | 8.90 | 5,963.00 | 37026024 |
| Sherrett, J. D. | 04/11/14 | Working on deposition designations and comms with team re same. | 7.00 | 4,690.00 | 36985059 |
| Cusack, N. | 04/11/14 | Extensive trial preparation and logistics (including trial logistics planning (3.0) and team document support (8.3)). | 11.30 | 2,316.50 | 37063047 |
| Rahneva, A. A. | 04/11/14 | Deposition designations for trial - manage transcript database, supervise contract attorneys and paralegals, coordinate with Cleary Gottlieb team and US interests (5.0); Exhibit designations for US exhibit list (document searches and review) (5.0); technical coordination for filing US witness affidavits (2.5) | 12.50 | 4,750.00 | 36985445 |

MATTER:  17650-039 ALLOCATION/CLAIMS LITIGATION

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT | INDEX |
|---|---|---|---|---|---|
| Rahneva, A. A. | 04/11/14 | Document review management (including contract attorney and paralegal supervision (1.0), database and workflow management (1.0), and document review and research re litigation issues (1.0)) | 3.00 | 1,140.00 | 36985461 |
| Yazgan, Z. | 04/11/14 | Exhibit lists – drafting secondary sources spreadsheet for US exhibit list | 13.50 | 2,767.50 | 37063457 |
| Siegel, A. E. | 04/11/14 | Revised Orlando affidavit re transfer pricing (2.4); reviewed and responded to team emails re pretrial submissions (3.3) | 5.70 | 2,992.50 | 37030622 |
| Tunis, B. M. | 04/11/14 | Corresponded with T. Nassau and provided him with book cited in professional report on litigation issue, as he requested | .20 | 105.00 | 36985167 |
| Tunis, B. M. | 04/11/14 | Reviewed letter sent to Justice Newbould from Canadian Debtors regarding motion record for EMEA's Motion to compel production of document, as requested by I. Rozenberg. | .30 | 157.50 | 36985168 |
| Tunis, B. M. | 04/11/14 | Reviewed Reply from EMEA to Canadian Debtors' Response to EMEA's Motion to compel production of document, as requested by I. Rozenberg. | 1.30 | 682.50 | 36985169 |
| Tunis, B. M. | 04/11/14 | Reviewed and printed documents related to EMEA's Motion to compel production and brought them to H. Zelbo for his review, as requested by I. Rozenberg. | .80 | 420.00 | 36985170 |
| Tunis, B. M. | 04/11/14 | Attended team meeting regarding pretrial submissions and trial planning. | 1.50 | 787.50 | 36985171 |
| Tunis, B. M. | 04/11/14 | Searched for and sent J. Moessner address for M. Weisz. | .20 | 105.00 | 36985172 |
| Tunis, B. M. | 04/11/14 | Answered question asked by D. Queen regarding MRDA. | .20 | 105.00 | 36985176 |
| Stone, L. | 04/11/14 | Team meeting regarding pretrial submissions and trial planning. | 1.30 | 494.00 | 36987898 |
| Stone, L. | 04/11/14 | Review team meeting regarding exchange of fact witness affidavits, depo designations, etc. | .20 | 76.00 | 36987903 |
| Stone, L. | 04/11/14 | Team meeting re pretrial submissions and trial planning. | 1.50 | 570.00 | 36987907 |
| Stone, L. | 04/11/14 | Document review and research for demonstrative exhibits and US exhibit list | 10.50 | 3,990.00 | 36987911 |

MATTER:  17650-039 ALLOCATION/CLAIMS LITIGATION

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT | INDEX |
|------|------|-------------|-------|--------|-------|
| Nassau, T. C. | 04/11/14 | Prepared materials for new team member as per I. Rozenberg (.5). Printed transcripts with designations as per A. Rahneva (1.5). Located expert report sources as per A. Rahneva (3). Attended trial preparation meeting as per I. Rozenberg (.8). Prepared electronic copy of patent materials as per A. Beisler (1). Checked designations for accuracy as per A. Rahneva (3). Prepared designation materials for meeting (.7). Checked designations for exhibits as per A. Rahneva (.5). | 11.00 | 3,025.00 | 37006814 |
| Mon Cureno, A. | 04/11/14 | Printing documents for attorney meeting | 1.00 | 275.00 | 36994090 |
| Mon Cureno, A. | 04/11/14 | Meeting with L. Ricchi, M. Smoler, K. Ferguson, E. McKay, T. Nassau and attorneys regarding trial logistics and dates | .50 | 137.50 | 36994093 |
| Mon Cureno, A. | 04/11/14 | Checking highlighted deposition transcripts against designation spreadsheet | 3.00 | 825.00 | 36994112 |
| Mon Cureno, A. | 04/11/14 | Assisting with various administrative tasks | 2.50 | 687.50 | 36994118 |
| Gianis, M. A. | 04/11/14 | Reviewing exhibits and preparing exhibit list for exchange with other parties (13.0); meeting w/ M. Gurgel and L. Schweitzer re exhibit designations (.5). | 13.50 | 6,007.50 | 37005547 |
| Olin, A. L. | 04/11/14 | Research re pretrial brief. | 13.20 | 5,874.00 | 36994363 |
| Shartsis, B. C. | 04/11/14 | Team meeting re: pretrial submissions and trial planning; (2.0). Compiling and summarizing documents related to exhibit designations; (1.5). Fact witness deposition designations; (2.5). Work on preparing demonstrative presentation for team; (.9) Additional work re: organizing documents related to depositions (2.3) | 9.20 | 4,094.00 | 37111327 |
| Block, E. | 04/11/14 | Help draft and edit Ray affidavit re asset sales and allocation issues (6.1); designate portions of expert deposition testimony (3.3); attend working team meeting re pretrial submissions and trial planning (1.2). | 10.60 | 5,565.00 | 37083100 |
| Sweeney, T. M. | 04/11/14 | Distributed revised USBC/DDE docket to attorneys. | .20 | 35.00 | 36996491 |
| Abelev, A. | 04/11/14 | Create new Concordance database, process and load data in database | 2.50 | 662.50 | 37067161 |
| Abelev, A. | 04/11/14 | Load new data in Concordance incoming databases | 1.00 | 265.00 | 37068015 |
| Milano, L. M. | 04/11/14 | Download data from Recommind vendor, create PDF images of incoming data as per J. Erickson. | 1.50 | 397.50 | 37132885 |

MATTER:  17650-039 ALLOCATION/CLAIMS LITIGATION

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT | INDEX |
|------|------|-------------|-------|--------|-------|
| Khmelnitsky, A. | 04/12/14 | Exhibit list - review documents designated by EMEA and D&O | 8.00 | 1,640.00 | 37063408 |
| Ricchi, L. | 04/12/14 | Prepared affidavit minibooks for partners per D. Stein. | 3.00 | 735.00 | 36988113 |
| Ricchi, L. | 04/12/14 | Gathered trial witness materials per J. Erickson. | 5.50 | 1,347.50 | 36988117 |
| Zelbo, H. S. | 04/12/14 | Trial preparation - drafting pretrial brief (8.0); call w/ J. Bromley, J. Rosenthal, L. Luft, and L. Schweitzer re trial prep (1.0). | 9.00 | 10,485.00 | 37154885 |
| Zelbo, H. S. | 04/12/14 | Work on motion regarding witness rebuttal report. | 1.30 | 1,514.50 | 37154896 |
| Bromley, J. L. | 04/12/14 | Nortel trial preparation – review opposing witness statements (6.50); call with Rosenthal, Luft, Schweitzer re trial prep (1.0); motions (1.5) | 9.00 | 10,485.00 | 37126245 |
| Rosenthal, J. A | 04/12/14 | Began reviewing draft motion in limine regarding pro rata professionals. | .50 | 582.50 | 36991604 |
| Rosenthal, J. A | 04/12/14 | Conference call with H. Zelbo, J. Bromley, L. Schweitzer (partial) and A. Luft regarding briefs and motions. | 1.00 | 1,165.00 | 36991612 |
| Rosenthal, J. A | 04/12/14 | Emails core parties and team regarding numerous pretrial issues. | 1.00 | 1,165.00 | 36991618 |
| Rosenthal, J. A | 04/12/14 | Reviewed some of Canada's fact witness affidavits. | .30 | 349.50 | 36991621 |
| Schweitzer, L. | 04/12/14 | T/c H Zelbo, J Rosenthal, etc. re case strategy (partial participant) (0.5).  Team e/ms re same (0.5). | 1.00 | 1,135.00 | 37110843 |
| Rigel, J. | 04/12/14 | Exhibit lists –review documents designated on other parties' exhibit lists and compare to US list | 6.80 | 1,394.00 | 37063302 |
| Chen, L. | 04/12/14 | Deposition designations – review and input EMEA, Canada, UKPC, CCC designations and counter-designations (Expert) | 8.00 | 1,640.00 | 37063289 |
| Taylor, M. | 04/12/14 | Exhibit lists –review documents designated on other parties' exhibit lists and compare to US list | 6.20 | 1,271.00 | 37063398 |
| Zimmer, C. | 04/12/14 | Extensive electronic document review for litigation issues. (Exhibit lists – review documents designated by Canada) | 8.00 | 1,640.00 | 37063480 |
| Lewis, E. | 04/12/14 | Exhibit lists –review documents designated on other parties' exhibit lists and compare to US list. | 10.30 | 2,111.50 | 37063019 |
| Herrington, D. | 04/12/14 | Work on pretrial brief and emails re same. | .80 | 772.00 | 37168966 |

MATTER:  17650-039 ALLOCATION/CLAIMS LITIGATION

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT | INDEX |
|------|------|-------------|-------|--------|-------|
| Moessner, J. M. | 04/12/14 | Review Canada, EMEA, UKPC witness affidavits; review motion to strike Bereskin; email correspondence with team re foregoing. | 2.00 | 1,510.00 | 37167286 |
| Decker, M. A. | 04/12/14 | Reviewing Canada, EMEA, UKPC witness statements. | 1.00 | 745.00 | 37025200 |
| Decker, M. A. | 04/12/14 | Emails J. Moessner and others re: Motion to Strike Bereskin report and related motion to shorten notice period. | 1.50 | 1,117.50 | 37025204 |
| Decker, M. A. | 04/12/14 | Reviewing depo transcript of Clive Allen. | 1.50 | 1,117.50 | 37025206 |
| Luft, A. E. | 04/12/14 | Review Canada, EMEA, UKPC witness statements (2.5); call w/ J. Bromley, J. Rosenthal, and L. Schweitzer re trial prep (1.0). | 3.50 | 3,377.50 | 36996474 |
| Rozenberg, I. | 04/12/14 | Corr re pretrial motions and other misc trial prep issues. | .50 | 447.50 | 37000012 |
| Erickson, J. R. | 04/12/14 | Trial prep and deposition logistics (technical coordination); including multiple communications I. Rozenberg, A. Cordo, A. Rahneva re same. | .50 | 190.00 | 36995841 |
| Erickson, J. R. | 04/12/14 | Trial prep (review of Canada, EMEA, UKPC, CCC, D&O transcript (2.3) and exhibit designations (4.0), and coordinate review and manage databases for same). | 6.30 | 2,394.00 | 36995845 |
| Erickson, J. R. | 04/12/14 | Document review management (including contract attorney and paralegal supervision, database and workflow management, and document review and research re litigation issues). | 1.50 | 570.00 | 36995850 |
| McCown, A. S. | 04/12/14 | Draft e-mail for I. Rozenberg's review regarding confidentiality obligations. | .90 | 544.50 | 36991523 |
| McCown, A. S. | 04/12/14 | Revise and review protocol for exhibit review. | 1.10 | 665.50 | 36991529 |
| McCown, A. S. | 04/12/14 | Read Canada, EMEA, UKPC witness affidavits. | 1.50 | 907.50 | 36991541 |
| McCown, A. S. | 04/12/14 | Update litigation issue module. | .40 | 242.00 | 36991547 |
| McCown, A. S. | 04/12/14 | File and organize case related e-mails. | .70 | 423.50 | 36991559 |
| Stein, D. G. | 04/12/14 | Trial prep – review exhibits designated by other parties. | 5.00 | 3,025.00 | 37025292 |
| Dandelet, K. A. | 04/12/14 | Performed work related to motions to shorten notice and strike expert reports. | 1.70 | 1,139.00 | 36995465 |
| Gurgel, M. G. | 04/12/14 | Worked on pretrial brief (7.3) | 7.30 | 5,146.50 | 37156860 |
| Queen, D. D. | 04/12/14 | Call w/ J. Opolsky on deposition designations (.3); designations for Felgran deposition transcript (.8). | 1.10 | 737.00 | 37026177 |

MATTER:  17650-039 ALLOCATION/CLAIMS LITIGATION

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT | INDEX |
|------|------|-------------|-------|--------|-------|
| Rahneva, A. A. | 04/12/14 | Document review management (including contract attorney and paralegal supervision, database and workflow management, and document review and research re litigation issues) | 1.00 | 380.00 | 36985448 |
| Rahneva, A. A. | 04/12/14 | Trial prep (review of Canada, EMEA, UKPC, CCC, D&O transcript (4.0) and exhibit designations (2.0), and coordinate review and manage databases for same). | 6.00 | 2,280.00 | 36985450 |
| Siegel, A. E. | 04/12/14 | Reviewed and responded to team emails re trial prep | 2.10 | 1,102.50 | 37030641 |
| Stone, L. | 04/12/14 | Extensive electronic document review for litigation issues (review exhibit lists and documents designated by Canada, EMEA, UKPC, CCC) | 5.00 | 1,900.00 | 36987940 |
| Shartsis, B. C. | 04/12/14 | Updating module on litigation issue; (1.8) Work on citations and fact checking for pretrial brief; (2.5) Communications A. McCown re: same; (.3) Work on drafting and organizing documents for litigation project. (.8) | 5.40 | 2,403.00 | 37111342 |
| Guiha, A. | 04/13/14 | Extensive electronic document review for litigation issues (Confidentiality review of designated trial documents) | 7.80 | 1,599.00 | 37063321 |
| Ricchi, L. | 04/13/14 | Gathered trial witness materials per J. Erickson. | 8.50 | 2,082.50 | 36988180 |
| Zelbo, H. S. | 04/13/14 | Review EMEA, Canada, UKPC witness statements (4.0) and work on pre trial brief (4.0). | 8.00 | 9,320.00 | 37155037 |
| Bromley, J. L. | 04/13/14 | Nortel trial preparation – review pretrial submissions (4.2), work on brief (4.8) | 9.00 | 10,485.00 | 37126222 |
| Rosenthal, J. A | 04/13/14 | Emails to team regarding numerous pretrial issues, including motions in limine, rep deps, trial prep and other matters. | 2.50 | 2,912.50 | 37009324 |
| Rosenthal, J. A | 04/13/14 | Communications with H. Zelbo. | .30 | 349.50 | 37009325 |
| Rosenthal, J. A | 04/13/14 | Finished reviewing draft motion regarding litigation issue. | .50 | 582.50 | 37009326 |
| Schweitzer, L. | 04/13/14 | Review EMEA, Canada, UKPC witness statements and related exhibits and evidentiary issues, team e/ms re same (4.0). | 4.00 | 4,540.00 | 37110874 |
| Smoler, M. | 04/13/14 | Annotate livenote transcripts with other party deposition transcript designations. | 6.50 | 1,592.50 | 36991655 |
| Herrington, D. | 04/13/14 | Work on pretrial brief and emails re same. | 1.20 | 1,158.00 | 36995810 |
| Moessner, J. M. | 04/13/14 | Draft letter to court re expert reports. | 3.30 | 2,491.50 | 37018866 |

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT | INDEX |
|------|------|-------------|-------|--------|-------|
| Moessner, J. M. | 04/13/14 | Review Canada, EMEA, UKPC witness affidavits. | 4.80 | 3,624.00 | 37018869 |
| Decker, M. A. | 04/13/14 | Communications w/Zelbo re: motion to strike. | .50 | 372.50 | 37025212 |
| Decker, M. A. | 04/13/14 | Memo to file re: Clive Allen witness testimony. | 1.50 | 1,117.50 | 37025214 |
| Decker, M. A. | 04/13/14 | Work on response to motion to strike. | 3.00 | 2,235.00 | 37025215 |
| Luft, A. E. | 04/13/14 | Work on valuation portion of pretrial brief. | 2.50 | 2,412.00 | 36996494 |
| Luft, A. E. | 04/13/14 | Emails and call with Marla Decker regarding Bereskin brief. | 1.00 | 965.00 | 36996528 |
| Rozenberg, I. | 04/13/14 | Work on factum re motion to compel (4.00); other misc emails including re pretrial deadlines and trial staffing (1.50). | 5.50 | 4,922.50 | 37001396 |
| Opolsky, J. R. | 04/13/14 | Review Westbrook transcript for deposition designations (2). | 2.00 | 1,340.00 | 37051958 |
| Erickson, J. R. | 04/13/14 | Trial prep and deposition logistics (including interparty and team coordination, scheduling, technical coordination, paralegal and contract attorney supervision); and including multiple communications I. Rozenberg, A. Cordo, A. Rahneva re same. | 1.00 | 380.00 | 36995865 |
| Erickson, J. R. | 04/13/14 | Trial prep (review of Canada, EMEA, UKPC, CCC, D&O transcript (2.0) and exhibit designations (3.0), comparing to US designations, and coordinate review and manage databases for same). | 5.00 | 1,900.00 | 36995870 |
| Erickson, J. R. | 04/13/14 | Document review management (including contract attorney and paralegal supervision, database and workflow management, and document review and research re litigation issues). | 1.00 | 380.00 | 36995877 |
| Erickson, J. R. | 04/13/14 | Meeting D. Stein, A. McCown, A. Rahneva, Z. Yazgan, A. Guiha re document review (partial participant). | .50 | 190.00 | 36995883 |
| McCown, A. S. | 04/13/14 | Meet with A. Rahneva, J. Erickson, D. Stein and two contract attorneys regarding exhibit review (.5); prep for same (.5). | 1.00 | 605.00 | 36991588 |
| McCown, A. S. | 04/13/14 | Review draft motion from Akin Gump. | .50 | 302.50 | 36991601 |
| McCown, A. S. | 04/13/14 | Meet with D. Stein regarding trial prep. | .30 | 181.50 | 36991607 |
| McCown, A. S. | 04/13/14 | Research and edit pretrial brief. | 5.30 | 3,206.50 | 36991614 |
| Stein, D. G. | 04/13/14 | Meetings with A. McCown, A. Rahneva (partial), J. Erickson (partial) re: litigation (trial prep). | 1.00 | 605.00 | 37025306 |

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT | INDEX |
|------|------|-------------|-------|--------|-------|
| Stein, D. G. | 04/13/14 | Trial preparation – pretrial brief (2.2); meeting w/ A. McCown re same (.3). | 2.50 | 1,512.50 | 37025351 |
| Dandelet, K. A. | 04/13/14 | Performed work related to motions to shorten notice and strike expert reports. | 9.90 | 6,633.00 | 36995472 |
| Grube, M. S. | 04/13/14 | Reviewed April 11 submissions | 1.50 | 1,005.00 | 36999171 |
| Gurgel, M. G. | 04/13/14 | Worked on pretrial brief (2.8); call with H. Zelbo and D. Queen re pretrial brief (0.3); worked on pretrial brief (0.7); worked on pretrial brief (1.1) | 4.90 | 3,454.50 | 37158009 |
| Gurgel, M. G. | 04/13/14 | Worked on pretrial brief (2.8); worked on pretrial brief (4.5) | 7.30 | 5,146.50 | 37158026 |
| Queen, D. D. | 04/13/14 | Call w/ H. Zelbo, M. Gurgel on pretrial brief (.4); call w/ H. Zelbo on pretrial brief (.1); review of draft products argument section (.3); designations for witnesses (2.6). | 3.40 | 2,278.00 | 37026479 |
| Rahneva, A. A. | 04/13/14 | Meeting D. Stein, A. McCown, J. Erickson, Z. Yazgan, A. Guiha re document review (partial participant) | .50 | 190.00 | 36985443 |
| Rahneva, A. A. | 04/13/14 | Trial prep (review of Canada, EMEA, UKPC, CCC, D&O transcript (4.5) and exhibit designations (3.0), and coordinate review and manage databases for same). | 7.50 | 2,850.00 | 36985489 |
| Siegel, A. E. | 04/13/14 | Reviewed and responded to email re trial prep (.2) | .20 | 105.00 | 37030661 |
| Tunis, B. M. | 04/13/14 | Conducted research on privilege issue, as requested by I. Rozenberg, for response to motion to compel and emailed her summary of findings on the same. | 5.60 | 2,940.00 | 37024718 |
| Mon Cureno, A. | 04/13/14 | Highlighting deposition transcripts with CCC-CDA and UKP designations | 8.00 | 2,200.00 | 36994128 |
| Olin, A. L. | 04/13/14 | Factual research for pretrial brief. | 2.50 | 1,112.50 | 36994366 |
| Shartsis, B. C. | 04/13/14 | Updating module on litigation issue; (1.8) Work on citations and fact checking for litigation document; (2.5) Communications with A. McCown re: same; (.3) Work on drafting and organizing documents for litigation project. (.8) | 5.40 | 2,403.00 | 37111384 |
| Khmelnitsky, A. | 04/14/14 | Exhibit list - review documents designated by UKP | 13.00 | 2,665.00 | 37090325 |
| Guiha, A. | 04/14/14 | Extensive electronic document review for litigation issues (Confidentiality review of designated trial documents) | 10.00 | 2,050.00 | 37083034 |

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT | INDEX |
|------|------|-------------|-------|--------|-------|
| de Meslon, M. | 04/14/14 | Demonstrative exhibits - Looking for data re location of Nortel's business segments. Emailing Jesse Sherrett re demonstrative exhibits re R&D efforts within Nortel group. | 3.50 | 2,345.00 | 37066716 |
| Nee, A. B. | 04/14/14 | Work on expert deposition designations (5.5); follow up on exhibit designations (1.8); work on evidence rules (2.5); follow up on pre-trial motion (.4); follow up on expert deposition transcript errata (.8) | 11.00 | 8,085.00 | 37103664 |
| Ricchi, L. | 04/14/14 | Work distribution meeting for Paralegals. | .70 | 171.50 | 37096250 |
| Ricchi, L. | 04/14/14 | Prepared affidavit minibooks per M. Decker. | 1.20 | 294.00 | 37096309 |
| Ricchi, L. | 04/14/14 | Located documents for J. Erickson. | .20 | 49.00 | 37096418 |
| Zelbo, H. S. | 04/14/14 | Trial preparation (motions) and pre trial brief. | 9.00 | 10,485.00 | 37155111 |
| Zelbo, H. S. | 04/14/14 | Work on motion papers. | 2.00 | 2,330.00 | 37155120 |
| Bromley, J. L. | 04/14/14 | Nortel trial preparation – work on pretrial brief (7.00) and comms re same with Zelbo, Rosenthal, Schweitzer (2.00). | 9.00 | 10,485.00 | 37126223 |
| Rosenthal, J. A | 04/14/14 | Telephone calls with UKP regarding designations and emails regarding same. | .30 | 349.50 | 37023214 |
| Rosenthal, J. A | 04/14/14 | Conference calls and emails regarding motion to strike and other briefs due this week. | .50 | 582.50 | 37023219 |
| Rosenthal, J. A | 04/14/14 | Numerous emails regarding motions in limine re Burshtein/Stratton/Bereskin. | .30 | 349.50 | 37023224 |
| Rosenthal, J. A | 04/14/14 | Edited letter regarding experts and reviewed letters of other parties. | .50 | 582.50 | 37023228 |
| Rosenthal, J. A | 04/14/14 | Conference with L. Schweitzer regarding trial assignments and follow up conference with J. Erickson regarding same. | .50 | 582.50 | 37023234 |
| Rosenthal, J. A | 04/14/14 | Conference with A. Qureshi regarding Clark deposition and upcoming motion. | .40 | 466.00 | 37023254 |
| Rosenthal, J. A | 04/14/14 | Telephone call with E. Chang regarding new exhibits. | .30 | 349.50 | 37023260 |
| Rosenthal, J. A | 04/14/14 | Completed review of motion to shorten and motion to strike and began editing opposition. | 3.00 | 3,495.00 | 37023266 |
| Rosenthal, J. A | 04/14/14 | Telephone call with P. Ruby regarding motions and drafted email regarding same. | .30 | 349.50 | 37023273 |

MATTER:  17650-039 ALLOCATION/CLAIMS LITIGATION

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT | INDEX |
|------|------|-------------|-------|--------|-------|
| Rosenthal, J. A | 04/14/14 | Emails to core parties and team regarding various pretrial tasks, including trial procedures, designations. | 1.50 | 1,747.50 | 37023277 |
| Rosenthal, J. A | 04/14/14 | Conference with M. Parthum regarding motion (.3); prep for same (.2). | .50 | 582.50 | 37023282 |
| Schweitzer, L. | 04/14/14 | Revise submission re Canadian motion and review related submissions (2.0). f/up emails Bromley, Zelbo, and review materials re same (0.5).  t/c Zelbo, Bromley, Rosenthal, Luft re pending motions (0.50). mtg Rosenthal re trial planning (.5). work on pre trial brief draft (2.5).  Nee e/ms re expert materials (0.2).  work on evidence and confidentiality issues (0.8). | 7.00 | 7,945.00 | 37110923 |
| Rigel, J. | 04/14/14 | Exhibit lists –review documents designated on other parties' exhibit lists and compare to US list | 6.00 | 1,230.00 | 37080618 |
| Chen, L. | 04/14/14 | Deposition designations – review and input EMEA, Canada, UKPC, CCC designations | 10.00 | 2,050.00 | 37080551 |
| Taylor, M. | 04/14/14 | Exhibit lists –review documents designated on other parties' exhibit lists and compare to US list | 10.00 | 2,050.00 | 37080598 |
| van Slyck, C. | 04/14/14 | Exhibit lists –review documents designated on other parties' exhibit lists and compare to US list | 12.00 | 2,460.00 | 37080629 |
| Zimmer, C. | 04/14/14 | Extensive electronic document review for litigaiton issues. (review and input data into key document database) | 10.70 | 2,193.50 | 37080609 |
| Ferguson, M. K. | 04/14/14 | Met with paralegal team to discuss logistics. (0.70) | .70 | 171.50 | 37018952 |
| Ferguson, M. K. | 04/14/14 | Created litpath with email attachments per M. Decker. (0.50) | .50 | 122.50 | 37018956 |
| Ferguson, M. K. | 04/14/14 | Prepared litpath for evidence rules and trial logistics minibook per A. Nee. (2.00) | 2.00 | 490.00 | 37018958 |
| Smoler, M. | 04/14/14 | Pull documents cited in witness affidavits and related correspondence (4.50); revise master document chronology (1.50). | 6.00 | 1,470.00 | 37004676 |
| Lewis, E. | 04/14/14 | Exhibit lists- review Canada, EMEA exhibit lists and compare to US list (6.0). Extensive electronic document review for litigation issues (confidentiality review) (5.8). | 11.80 | 2,419.00 | 37080584 |
| Ayyar, A. | 04/14/14 | Extensive database searches and document review (research support re allocation issues) | 7.80 | 1,599.00 | 37080484 |

MATTER:  17650-039 ALLOCATION/CLAIMS LITIGATION

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT | INDEX |
|------|------|-------------|-------|--------|-------|
| Herrington, D. | 04/14/14 | Call and emails re pretrial procedure and motions (0.80); review of case law and emails re arguments on litigation issue and work on trial brief re same (1.50) | 2.30 | 2,219.50 | 37006612 |
| Moessner, J. M. | 04/14/14 | Correspondence team re witness affidavits. | .60 | 453.00 | 37047586 |
| Moessner, J. M. | 04/14/14 | Revise draft letter to court re expert reports. | 2.80 | 2,114.00 | 37047595 |
| Moessner, J. M. | 04/14/14 | Review other parties' witness affidavits. | .50 | 377.50 | 37047600 |
| Devaney, A. | 04/14/14 | Gathering documents cited in Canadian witness affidavits | 11.00 | 2,255.00 | 37082806 |
| Decker, M. A. | 04/14/14 | Work on Clive Allen related document issues. | 1.50 | 1,117.50 | 37025147 |
| Decker, M. A. | 04/14/14 | Work on motion to compel production of S. Hamilton documents. | 3.00 | 2,235.00 | 37025149 |
| Decker, M. A. | 04/14/14 | Reviewing other parties' witness statements. | 2.00 | 1,490.00 | 37025151 |
| Decker, M. A. | 04/14/14 | Work on draft response to motion to strike Bereskin | 5.50 | 4,097.50 | 37025152 |
| Luft, A. E. | 04/14/14 | Correspondence with team re trial issues. | .50 | 482.50 | 36996534 |
| Luft, A. E. | 04/14/14 | Call with Lisa Schweitzer regarding witness statements. | 1.50 | 1,447.50 | 36996542 |
| Luft, A. E. | 04/14/14 | Senior team conference call re trial issues. | 2.50 | 2,412.50 | 36996553 |
| Luft, A. E. | 04/14/14 | Work on allocation argument. | 4.50 | 4,342.50 | 37023186 |
| Luft, A. E. | 04/14/14 | Correspondence with associate team regarding research. | .50 | 482.50 | 37023194 |
| Luft, A. E. | 04/14/14 | Work on pretrial brief. | 1.50 | 1,447.50 | 37023201 |
| Mann, M. B. | 04/14/14 | Compiled model motions in limine as per M. Grube | .80 | 264.00 | 37143186 |
| Rozenberg, I. | 04/14/14 | Emails w/ B. Tunis, MNAT and others re EMEA motion to compel production of Orlando docs (.50); emails w/ M. Decker, J. Rosenthal, H. Zelbo and others and call w/ H. Zelbo re pretrial motions (1.00); emails with J. Rosenthal, H. Zelbo, M. Decker and other team members re expert disclosures (.50) | 3.00 | 2,685.00 | 37001467 |

MATTER: 17650-039 ALLOCATION/CLAIMS LITIGATION

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT | INDEX |
|------|------|-------------|-------|--------|-------|
| Erickson, J. R. | 04/14/14 | Trial prep and deposition logistics (including interparty and team coordination (1.0), scheduling (0.5), technical coordination (1.0), paralegal and contract attorney supervision (1.0)); multiple communications I. Rozenberg, A. Cordo, A. Rahneva re same. | 3.50 | 1,330.00 | 37004451 |
| Erickson, J. R. | 04/14/14 | Trial prep (review of Canada, EMEA, UKPC, CCC, D&O transcript designations, comparing to US designations, and coordinate review and manage databases for same). | 1.00 | 380.00 | 37004556 |
| Erickson, J. R. | 04/14/14 | Document review management (including contract attorney and paralegal supervision, database and workflow management, and document review and research re litigation issues). | 1.80 | 684.00 | 37004565 |
| Erickson, J. R. | 04/14/14 | Deposition hosting (Clark). | 1.50 | 570.00 | 37004579 |
| Erickson, J. R. | 04/14/14 | Meeting A. Rahneva, review team, re trial prep. | 1.00 | 380.00 | 37004590 |
| Aganga-Williams | 04/14/14 | Reviewing documents re motion to strike (.8); reviewing pre-trial disclosures of Core Parties (.2); research re litigation issues (.3); | 1.30 | 786.50 | 36992900 |
| Aganga-Williams | 04/14/14 | Reviewing Britven deposition summary and transcript (1.1); Reviewing Ryan deposition summary and transcript (.9); Reviewing McConnell deposition summary and transcript (.6); | 2.60 | 1,573.00 | 36995457 |
| Aganga-Williams | 04/14/14 | Reviewing McGarty deposition summary from B. Tunis (.4) | .40 | 242.00 | 36995471 |
| Aganga-Williams | 04/14/14 | Reviewing Kinrich deposition summary and transcript (1.5); Reviewing Westbrook deposition summary (.2); | 1.70 | 1,028.50 | 36996120 |
| Aganga-Williams | 04/14/14 | Reviewing deWilton fact affidavit (.2); Reviewing McFadden fact affidavit (.4); Reviewing Allen fact affidavit (.4); Reviewing Sproule fact affidavit (.2); Reviewing Davies fact affidavit (.4); Reviewing Poos fact affidavit (.4) | 2.00 | 1,210.00 | 36996890 |
| Aganga-Williams | 04/14/14 | Reviewing McCorkle witness statement (.3); Reviewing Binning witness statement (.3); | .60 | 363.00 | 36996910 |
| McCown, A. S. | 04/14/14 | Draft and circulate e-mail regarding confidentiality order. | 1.50 | 907.50 | 37013224 |
| McCown, A. S. | 04/14/14 | Research, draft and edit pretrial brief. | 7.10 | 4,295.50 | 37013228 |
| McCown, A. S. | 04/14/14 | Meet with M. Gurgel regarding pretrial brief. | 1.00 | 605.00 | 37013229 |

MATTER: 17650-039 ALLOCATION/CLAIMS LITIGATION

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT | INDEX |
|------|------|-------------|-------|--------|-------|
| Parthum, M. J. | 04/14/14 | Review motions to strike and shorten and related correspondence (1.5); draft objection to motion to shorten (5.0). | 6.50 | 3,932.50 | 36997160 |
| Parthum, M. J. | 04/14/14 | Meeting with J. Rosenthal re: case history and status and response to motion to shorten assignment. | .30 | 181.50 | 37047676 |
| Stein, D. G. | 04/14/14 | Review re: EMEA, UKPC, Canada witness affidavits. | 2.00 | 1,210.00 | 37110426 |
| Stein, D. G. | 04/14/14 | Meeting with B. O'Connor re: Hamilton affidavit. | .30 | 181.50 | 37110434 |
| Stein, D. G. | 04/14/14 | Internal team communications and work re exhibit designations, Hamilton affidavit. | 5.00 | 3,025.00 | 37110438 |
| Dandelet, K. A. | 04/14/14 | Performed work related to motion to strike expert reports. | 11.20 | 7,504.00 | 37005743 |
| Grube, M. S. | 04/14/14 | Reviewed witness statements submitted April 11 (3.6); legal and factual research for pre-trial motion (5.9) | 9.50 | 6,365.00 | 36999142 |
| Gurgel, M. G. | 04/14/14 | Worked on pretrial brief (1.3); worked on pretrial brief (0.7); worked on pretrial brief (2.3) | 4.30 | 3,031.50 | 37158143 |
| Gurgel, M. G. | 04/14/14 | Worked on pretrial brief (2.1); met with A. McCown re pretrial brief (1.0); worked on pretrial brief (3.0) | 6.10 | 4,300.50 | 37158364 |
| Gurgel, M. G. | 04/14/14 | Worked on pretrial brief (1.6) | 1.60 | 1,128.00 | 37158470 |
| Kaufman, S. A. | 04/14/14 | Cox-Berenblut witness prep (4); Instructions to B. Shartsis re; same (.3); Team emails re trial prep (.2). | 4.50 | 3,015.00 | 37169434 |
| Queen, D. D. | 04/14/14 | Review Reichert transcript for deposition designations (1.9); research on interrogatory issue (.4); edits to factual matrix for section of the pretrial brief and related research (9.1). | 11.40 | 7,638.00 | 37026512 |
| Sherrett, J. D. | 04/14/14 | Working on counter-designations and comms with team re same. | 3.00 | 2,010.00 | 36996779 |
| Cusack, N. | 04/14/14 | Extensive trial preparation and logistics (including trial logistics planning (5.0) and team document support (5.0)). | 10.00 | 2,050.00 | 37080519 |
| O'Connor, R. | 04/14/14 | Extensive electronic document review for litigation issues. (factual research for Ray reply affidavit responding to Hamilton) | 11.00 | 2,255.00 | 37090356 |
| Rahneva, A. A. | 04/14/14 | Team meeting re trial prep | .50 | 190.00 | 37048031 |

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT | INDEX |
|------|------|-------------|-------|--------|-------|
| Rahneva, A. A. | 04/14/14 | Document review management (including contract attorney and paralegal supervision, database and workflow management, and document review and research re litigation issues) | 3.50 | 1,330.00 | 37048089 |
| Rahneva, A. A. | 04/14/14 | Trial prep (review of Canada, EMEA, UKPC, CCC, D&O transcript designations, and coordinate review and manage databases for same). | 1.80 | 684.00 | 37048099 |
| Yazgan, Z. | 04/14/14 | Exhibit lists –review documents designated on other parties' exhibit lists and compare to US list | 9.30 | 1,906.50 | 37090156 |
| Siegel, A. E. | 04/14/14 | Reviewed EMEA, Canada, UKPC declarations for trial prep (3.7); reviewed and responded to team emails re trial prep (2.3) | 6.00 | 3,150.00 | 37030703 |
| Tunis, B. M. | 04/14/14 | Printed and emailed L. Schweitzer materials for reviewing motion to compel production of document, as well as Canada's response and EMEA reply, as she requested. | .70 | 367.50 | 37004732 |
| Tunis, B. M. | 04/14/14 | Communications with T. Minott and A. Cordo regarding filing of litigation documents with Delaware Bankruptcy Court. | .60 | 315.00 | 37024434 |
| Tunis, B. M. | 04/14/14 | Made edits to summary of Bazelon deposition, as requested by S. Kaufman, and circulated the same to the team. | 1.40 | 735.00 | 37024478 |
| Tunis, B. M. | 04/14/14 | Corresponded with L. Schweitzer regarding motion to compel production of document | .40 | 210.00 | 37024504 |
| Tunis, B. M. | 04/14/14 | Communications with L. Schweitzer to discuss EMEA motion to compel, Canada's response, and related issues. | .30 | 157.50 | 37024521 |
| Tunis, B. M. | 04/14/14 | Reviewed draft response to motion to compel edited by I. Rozenberg. | .80 | 420.00 | 37024663 |
| Stone, L. | 04/14/14 | Trial prep (review documents designated on parties' lists and compare to US list) | 8.00 | 3,040.00 | 37030562 |
| Stone, L. | 04/14/14 | Team meeting re litigation issues. | 1.00 | 380.00 | 37030568 |

MATTER:  17650-039 ALLOCATION/CLAIMS LITIGATION

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT | INDEX |
|------|------|-------------|-------|--------|-------|
| Nassau, T. C. | 04/14/14 | Attended team logistics meeting (.7). Prepared electronic copies of witness statements for A. Luft (1). Prepared professional disclosure letter for transmittal as per M. Decker (.2). Searched for correspondence re witness compensation as per I. Rozenberg (1). Scanned deposition exhibits as per J. Erickson (.5). Prepared exhibits for transmittal to court reporter as per J. Erickson (.3). Pulled materials from production as per M. de Meslon (.3). Located court filing template for M. Parthum (.2). Pulled materials cited in witness statements as per A. Rahneva (3.0). Located letter from opposing counsel as per M. Grube (.3). | 7.50 | 2,062.50 | 37057195 |
| Mon Cureno, A. | 04/14/14 | Meeting with L. Ricchi and attorneys to discuss deposition designation project | 1.00 | 275.00 | 37056805 |
| Mon Cureno, A. | 04/14/14 | Printing deposition transcripts for partner review | 1.00 | 275.00 | 37056816 |
| Gianis, M. A. | 04/14/14 | Reviewing materials submitted by other parties in April 11 exchange. | .50 | 222.50 | 37090638 |
| Gianis, M. A. | 04/14/14 | Revising Huffard deposition summary. | .80 | 356.00 | 37090698 |
| Gianis, M. A. | 04/14/14 | Revising exhibit review power point and reviewing e-mails for documents missed in the exhibit designation. | 4.00 | 1,780.00 | 37091338 |
| Gianis, M. A. | 04/14/14 | Checking list of duplicates from exhibit list. | 2.60 | 1,157.00 | 37091434 |
| Olin, A. L. | 04/14/14 | Legal research for brief (1.6), deposition counterdesignations (5.7), and work on brief (2.3). | 9.60 | 4,272.00 | 37168845 |
| Shartsis, B. C. | 04/14/14 | Drafting documents and correspondence for demonstratives; (2.0) Reviewing document for witness preparation (.8) Cite-checking and additional research related to pretrial brief. (7.5) | 10.30 | 4,583.50 | 37127390 |
| Block, E. | 04/14/14 | Review Canada, EMEA, UKPC fact affidavits (2.3); prepare errata from Kinrich deposition (8.8). | 11.10 | 5,827.50 | 37083110 |
| Sweeney, T. M. | 04/14/14 | Distributed revised USBC/DDE docket to attorneys. | .30 | 52.50 | 36996523 |
| Abelev, A. | 04/14/14 | Run search for case data on server | 1.00 | 265.00 | 37068044 |
| Abelev, A. | 04/14/14 | Provide support with on-line review, load incoming productions in to the Concordance databases. | 2.00 | 530.00 | 37068051 |
| Opolsky, J. R. | 04/14/14 | Westbrook depo prep – finalize outline and materials (1); attending Westbrook deposition and follow up (6); summary and review of deposition transcript (1.8). | 8.80 | 5,896.00 | 37051992 |

MATTER:  17650-039 ALLOCATION/CLAIMS LITIGATION

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT | INDEX |
|------|------|-------------|-------|--------|-------|
| New York, Temp. | 04/15/14 | E. McKay: Searched for highlighted Order of Proof per D. Stein (.2); searched for interrogatories, doc requests, and orders per M. Grube (.6); searched email backlog for additions to Nortel Notebook (.8); copy checked affidavit minibooks per L. Ricchi (1.3); coordinated with I. Rozenberg and A. McCown re modules litpath and rearranged litpath and rearranged litpath (1.2); uploaded disclosures from 4/11 pretrial exchange to Nortel Notebook (3.9). | 8.00 | 1,960.00 | 37066473 |
| Khmelnitsky, A. | 04/15/14 | Extensive electronic document review for litigation issues. (Confidentiality review based on the second exhibit exchange) | 13.00 | 2,665.00 | 37090326 |
| Guiha, A. | 04/15/14 | Annotated transcripts with expert deposition transcript designations | 10.00 | 2,050.00 | 37083035 |
| de Meslon, M. | 04/15/14 | Demonstrative exhibits - Internal meeting with Jesse Sherrett re allocation issues. Drafting status chart for the items assigned to me, including the latest comments and edits suggested by CGSH team. | 7.50 | 5,025.00 | 37053467 |
| Nee, A. B. | 04/15/14 | Reviewing Canada, EMEA, UKPC fact affidavits (3); meeting on counter-designations (1); financial document analysis (1); work with professional on financial documents analysis (1.8); follow-up on memo (.2); follow-up on professional deposition testimony (.4); follow-up on fact witness reply (.2); review and follow-up on Canadian law issue (.6); follow-up on letter to opposing counsel (.1) | 8.30 | 6,100.50 | 37103641 |
| Ricchi, L. | 04/15/14 | Prepared witness prep folders per J. Erickson (7); Located documents per B. Shartsis (.8). | 7.80 | 1,911.00 | 37097178 |
| Zelbo, H. S. | 04/15/14 | Trial preparation – motions and pre trial brief. | 10.80 | 12,582.00 | 37155136 |
| Zelbo, H. S. | 04/15/14 | Work on motions. | 1.50 | 1,747.50 | 37155146 |
| Bromley, J. L. | 04/15/14 | Nortel trial preparation – work on pretrial brief (5.70); meeting w/ A. McCown and I. Rozenberg re same (1.30); meeting w/ D. Stein re same (.50); ems and tcs on pretrial submissions with Zelbo, Schweitzer, Rosenthal and others (1.50). | 9.00 | 10,485.00 | 37126224 |
| Rosenthal, J. A | 04/15/14 | Finalized opposition to motion to shorten and telephone calls, emails and conferences with M. Parthum and H. Zelbo regarding same. | 4.00 | 4,660.00 | 37023829 |
| Rosenthal, J. A | 04/15/14 | Drafted portions of trial brief and motion in limine. | .50 | 582.50 | 37023832 |
| Rosenthal, J. A | 04/15/14 | Meeting with associates regarding deposition counter-designations and objections. | .80 | 932.00 | 37023838 |

MATTER:  17650-039 ALLOCATION/CLAIMS LITIGATION

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT | INDEX |
|------|------|-------------|-------|--------|-------|
| Rosenthal, J. A | 04/15/14 | Emails regarding pretrial motions. | .50 | 582.50 | 37023881 |
| Rosenthal, J. A | 04/15/14 | Coordination with J. Bromley and H. Zelbo regarding trial prep. | 1.00 | 1,165.00 | 37023893 |
| Rosenthal, J. A | 04/15/14 | Emails regarding Bazelon deposition. | .20 | 233.00 | 37023902 |
| Rosenthal, J. A | 04/15/14 | Emails regarding numerous pretrial tasks. | .50 | 582.50 | 37023904 |
| Rigel, J. | 04/15/14 | Exhibit lists –review documents designated on other parties' exhibit lists and compare to US list | 9.00 | 1,845.00 | 37080619 |
| Taylor, M. | 04/15/14 | Exhibit lists –review documents designated on other parties' exhibit lists and compare to US list | 10.00 | 2,050.00 | 37080599 |
| van Slyck, C. | 04/15/14 | Exhibit lists –review documents designated on other parties' exhibit lists and compare to US list | 7.70 | 1,578.50 | 37080630 |
| Zimmer, C. | 04/15/14 | Extensive electronic document review for litigation issues. (Research regarding Clive Allen cross examination prep per M. Decker) | 9.30 | 1,906.50 | 37080610 |
| Ferguson, M. K. | 04/15/14 | Prepared evidence rules and trial logistics minibooks per A. Nee. (4.50) | 4.50 | 1,102.50 | 37024352 |
| Ferguson, M. K. | 04/15/14 | Prepared deWilton witness binder per M. Gianis. (4.00) | 4.00 | 980.00 | 37024367 |
| Smoler, M. | 04/15/14 | Pull sources cited in affidavits and organize and format materials (2.00); update master chronology (.70); bluebook and prepare exhibits for motion per M. Parthum (2.30); assist associates with various administrative requests (1.50); format final deposition prep binders for use in witness prep per J. Erickson (2.00); prepare witness prep minibook and index for L. Schweitzer (1.20). | 9.70 | 2,376.50 | 37022467 |
| Lewis, E. | 04/15/14 | Extensive electronic document review for litigation issues. (Confidentiality review) (6.0). Deposition designations- highlight designations in transcript database for expert witnesses (6.0) . | 12.00 | 2,460.00 | 37080585 |
| Ayyar, A. | 04/15/14 | Extensive database searches and document review (research support re allocation issues) | 6.80 | 1,394.00 | 37080485 |
| Herrington, D. | 04/15/14 | Work on pretrial brief concerning allocation issues including review of research results and case materials, and emails re same. | 11.50 | 11,097.50 | 37037497 |
| Moessner, J. M. | 04/15/14 | Prepare cover letter to the court re expert reports. | .40 | 302.00 | 37047634 |
| Moessner, J. M. | 04/15/14 | Review Canada, EMEA, UKPC affidavits. | 4.20 | 3,171.00 | 37047636 |
| Moessner, J. M. | 04/15/14 | Associate team meeting re counterdesignations and objections. | 1.00 | 755.00 | 37047639 |

MATTER:  17650-039 ALLOCATION/CLAIMS LITIGATION

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT | INDEX |
|------|------|-------------|-------|--------|-------|
| Moessner, J. M. | 04/15/14 | T/c with A. Luft re expert deposition designations and pretrial brief. | .30 | 226.50 | 37047643 |
| Moessner, J. M. | 04/15/14 | Review deposition designations. | 3.30 | 2,491.50 | 37063130 |
| Moessner, J. M. | 04/15/14 | Review transcripts for counterdesignations and objections. | 2.00 | 1,510.00 | 37161651 |
| Devaney, A. | 04/15/14 | Gathering documents cited in Canadian witness affidavits | 10.00 | 2,050.00 | 37082808 |
| Decker, M. A. | 04/15/14 | Call re: Hamilton motion w/Stein,Grube and A. Gray (Torys). | .50 | 372.50 | 37025156 |
| Decker, M. A. | 04/15/14 | Call w/ J. Sherrett and associate team re: fact deposition counter-designations and related emails. | 1.00 | 745.00 | 37025166 |
| Decker, M. A. | 04/15/14 | Work on draft of opposition to motion to strike. | 12.50 | 9,312.50 | 37025172 |
| Luft, A. E. | 04/15/14 | Work on allocation argument – witness prep for Kinrich (2.7); t/c w/ J. Moesner re experts  (.3). | 3.00 | 2,895.00 | 37023350 |
| Luft, A. E. | 04/15/14 | Senior team call re trial issues (Zelbo, Bromley, et al.). | 1.50 | 1,447.50 | 37023371 |
| Luft, A. E. | 04/15/14 | Call with expert regarding allocation. | 1.00 | 965.00 | 37023391 |
| Luft, A. E. | 04/15/14 | Call with Howard Zelbo re experts. | .50 | 482.50 | 37023410 |
| Luft, A. E. | 04/15/14 | Work on Eden witness outline. | 1.50 | 1,447.50 | 37023418 |
| Luft, A. E. | 04/15/14 | Work on Kinrich outline. | 3.00 | 2,895.00 | 37023432 |
| Rozenberg, I. | 04/15/14 | Work on factum re EMEA motion to compel including review of Canada's factum, revising draft, and team confs re same (4.00); work on confidentiality issues including team and core parties confs re same (3.00); conf w/ staff attorneys re trial logistics and related emails (1.50); review draft response to motion to shorten (.50); other misc managerial tasks including staffing (.50). | 9.50 | 8,502.50 | 37024927 |
| Opolsky, J. R. | 04/15/14 | Deposition counterdesignations and objections (2); drafting and reviewing Westbrook depo summary for team (.8). | 2.80 | 1,876.00 | 37052042 |
| Erickson, J. R. | 04/15/14 | Trial prep and deposition logistics (including interparty and team coordination (1.0), scheduling (1.0), technical coordination (1.0), paralegal and contract attorney supervision (0.5)); and including multiple communications I. Rozenberg, A. Cordo, A. Rahneva re same. | 3.50 | 1,330.00 | 37024432 |

MATTER:  17650-039 ALLOCATION/CLAIMS LITIGATION

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT | INDEX |
|------|------|-------------|-------|--------|-------|
| Erickson, J. R. | 04/15/14 | Meeting I. Rozenberg, A. Rahneva re trial logistics (.8); prep for same (.2). | 1.00 | 380.00 | 37024442 |
| Erickson, J. R. | 04/15/14 | Trial prep (review of Canada, EMEA, UKPC, CCC, D&O transcript designations, comparing to US designations, and coordinate review and manage databases for same). | 3.50 | 1,330.00 | 37024461 |
| Erickson, J. R. | 04/15/14 | Document review management (including contract attorney and paralegal supervision, database and workflow management, and document review and research re litigation issues). | 1.00 | 380.00 | 37024468 |
| Erickson, J. R. | 04/15/14 | Meeting C. Eskenazi, A. Rahneva re trial prep platform. | .70 | 266.00 | 37024477 |
| Erickson, J. R. | 04/15/14 | Team meeting re deposition counter-designations and objections (partial attendance). | .80 | 304.00 | 37024503 |
| Aganga-Williams | 04/15/14 | Drafting summary re C. Allen witness statement and deposition (for upcoming rebuttal statements); | 1.70 | 1,028.50 | 37005786 |
| Aganga-Williams | 04/15/14 | Team meeting re counter designations and objections | 1.20 | 726.00 | 37005791 |
| Aganga-Williams | 04/15/14 | Reviewing C. Allen deposition testimony | .50 | 302.50 | 37005794 |
| Aganga-Williams | 04/15/14 | Drafting communication to W. Henderson re witness statement | 1.50 | 907.50 | 37006577 |
| Aganga-Williams | 04/15/14 | Research re cross border protocol | .20 | 121.00 | 37006613 |
| Aganga-Williams | 04/15/14 | Reviewing notes from J. Moessner re witness statements (.2); Reviewing notes from M Decker re witness statements (.1); Research re C. Allen (1.1); reviewing draft response of motion to strike (.9); reviewing S. Hamilton witness statement (.8); Research re P. Currie (.5) | 3.60 | 2,178.00 | 37019154 |
| Aganga-Williams | 04/15/14 | Drafting counter designations and objections | 1.60 | 968.00 | 37019155 |
| McCown, A. S. | 04/15/14 | Meet with J. Bromley and I. Rozenberg regarding confidentiality at trial. | 1.30 | 786.50 | 37030828 |
| McCown, A. S. | 04/15/14 | Work on confidentiality issues. | .90 | 544.50 | 37030835 |
| McCown, A. S. | 04/15/14 | Participate in call with Canada and EMEA estates regarding proposed confidentiality order. | 1.30 | 786.50 | 37030857 |
| McCown, A. S. | 04/15/14 | Trial prep – research re confidentiality issues. | 2.30 | 1,391.50 | 37030866 |
| McCown, A. S. | 04/15/14 | Research, draft and edit pretrial brief. | 3.00 | 1,815.00 | 37030902 |
| Parthum, M. J. | 04/15/14 | Team meeting re: counter-designations and objections to designations. | 1.00 | 605.00 | 37019145 |

MATTER:  17650-039 ALLOCATION/CLAIMS LITIGATION

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT | INDEX |
|------|------|-------------|-------|--------|-------|
| Parthum, M. J. | 04/15/14 | Substantial rounds of revisions to the objection to the motion to shorten and many emails and calls regarding revisions and filing of same. | 3.90 | 2,359.50 | 37019148 |
| Parthum, M. J. | 04/15/14 | Emails re: filing of objection to motion to shorten in Canadian proceedings. | .20 | 121.00 | 37047669 |
| Stein, D. G. | 04/15/14 | Call with M. Decker, M. Grube re: drafting motion. | .50 | 302.50 | 37110442 |
| Stein, D. G. | 04/15/14 | Meeting with L. Schweitzer re: document review project. | 1.00 | 605.00 | 37110449 |
| Stein, D. G. | 04/15/14 | Team meeting re: deposition designations. | 1.50 | 907.50 | 37110456 |
| Stein, D. G. | 04/15/14 | Call with I. Rozenberg, J. Stam and F. Tabatabai re: litigation (confi) | 1.00 | 605.00 | 37110473 |
| Stein, D. G. | 04/15/14 | Internal communication re: litigation | .50 | 302.50 | 37110474 |
| Stein, D. G. | 04/15/14 | Meeting with J. Bromley re: litigation (Ray reply affidavit responding to S. Hamilton). | .50 | 302.50 | 37110479 |
| Stein, D. G. | 04/15/14 | Review re: litigation (Zenkich errata). | 2.50 | 1,512.50 | 37110484 |
| Stein, D. G. | 04/15/14 | Internal communication re: litigation (review Ray materials, third party database). | 3.50 | 2,117.50 | 37110489 |
| Dandelet, K. A. | 04/15/14 | Performed work related to motion to strike expert reports. | 11.10 | 7,437.00 | 37025931 |
| Dandelet, K. A. | 04/15/14 | Attended meeting on counter-designating deposition transcripts. | 1.20 | 804.00 | 37025969 |
| Grube, M. S. | 04/15/14 | T/c with A. Gray (Torys), D. Stein, M. Decker re motion (0.5); team meeting re depo counter-designations and objections (1.1); legal and factual research for pre-trial motion (6.6) | 8.20 | 5,494.00 | 37023337 |
| Gurgel, M. G. | 04/15/14 | Worked on pretrial brief (1.4); email correspondence re brief (0.2); worked on pretrial brief (1.3); Communications with H. Zelbo re pretrial brief (0.5); worked on pretrial brief (1.4) | 4.80 | 3,384.00 | 37158611 |
| Gurgel, M. G. | 04/15/14 | Worked on pretrial brief (0.3); worked on pretrial brief (2.0); worked on pretrial brief (1.8); worked on pretrial brief (1.0) | 5.10 | 3,595.50 | 37158666 |
| Gurgel, M. G. | 04/15/14 | Worked on pretrial brief (2.0) | 2.00 | 1,410.00 | 37158686 |
| Kaufman, S. A. | 04/15/14 | Team meeting to discuss expert depo designations (.8); Further edits to chart and reviewing depo re; same (4); Expert depo designations (2.2); Team emails (.5) | 7.50 | 5,025.00 | 37169530 |

MATTER:  17650-039 ALLOCATION/CLAIMS LITIGATION

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT | INDEX |
|------|------|-------------|-------|--------|-------|
| Queen, D. D. | 04/15/14 | Cont'd edits to factual matrix portion of products section of pretrial brief, and related research, calls w/ M. Gurgel (13.0); correspondence w/ I. Rozenberg, B. Tunis re: EMEA-Canada clawback dispute (.1). | 13.10 | 8,777.00 | 37026532 |
| Sherrett, J. D. | 04/15/14 | Working on counter-designations and comms with team re same (5.4); team meeting re same (1.0); further emails with team re same (0.3). | 6.70 | 4,489.00 | 37018836 |
| Cusack, N. | 04/15/14 | Extensive trial preparation and logistics (including trial logistics planning (5.0) and  team document support(6.8)). | 11.80 | 2,419.00 | 37080520 |
| O'Connor, R. | 04/15/14 | Extensive electronic document review for litigation issues (factual research re Britven witness preperation) | 11.30 | 2,316.50 | 37090357 |
| Rahneva, A. A. | 04/15/14 | Meeting with J. Erickson and I. Rozenberg re trial logistics | .80 | 304.00 | 37048037 |
| Rahneva, A. A. | 04/15/14 | Team meeting w/ J. Erickson and C. Eskenazi re transcript review and designations (.7); follow-up re same (.1). | .80 | 304.00 | 37048039 |
| Rahneva, A. A. | 04/15/14 | Document review management (including contract attorney and paralegal supervision (1.0), database and workflow management (2.0), and document review and research re litigation issues (1.0) | 4.00 | 1,520.00 | 37048090 |
| Rahneva, A. A. | 04/15/14 | Trial prep  (review of Canada, EMEA, UKPC, CCC, D&O transcript designations, and coordinate review and manage databases for same). | 2.40 | 912.00 | 37048100 |
| Yazgan, Z. | 04/15/14 | Exhibit lists –review documents designated on other parties' exhibit lists and compare to US list | 9.30 | 1,906.50 | 37090157 |
| Siegel, A. E. | 04/15/14 | Reviewed trial evidence rules (1.2); reviewed and responded to team emails re trial prep (1.9) | 3.10 | 1,627.50 | 37030732 |
| Tunis, B. M. | 04/15/14 | Attended team meeting to discuss coding for counter designations and objections in deposition transcripts. | 1.00 | 525.00 | 37153498 |
| Tunis, B. M. | 04/15/14 | Corresponded with T. Minott, I. Rozenberg, and A. Cordo regarding updating hearing agenda to reflect filings from Canada | .70 | 367.50 | 37153624 |
| Tunis, B. M. | 04/15/14 | Called witness M. Orlando to discuss clawback issue and left him a voicemail, as requested by I. Rozenberg. | .10 | 52.50 | 37153772 |
| Tunis, B. M. | 04/15/14 | Emailed A. McCown with previous findings on confidentiality issue | .20 | 105.00 | 37153851 |

MATTER:  17650-039 ALLOCATION/CLAIMS LITIGATION

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT | INDEX |
|------|------|-------------|-------|--------|-------|
| Tunis, B. M. | 04/15/14 | Corresponded with I. Rozenberg and L. Schweitzer regarding deadline for filing US response to subject of upcoming hearing. | .30 | 157.50 | 37153919 |
| Tunis, B. M. | 04/15/14 | Attended call with I. Rozenberg to witness M. Olando regarding clawback issue.  Took notes on the same. | .40 | 210.00 | 37154251 |
| Tunis, B. M. | 04/15/14 | Corresponded with S. Bomhof from Torys regarding research on privilege issue. | .30 | 157.50 | 37154334 |
| Tunis, B. M. | 04/15/14 | Met with L. Schweitzer to discuss her edits to US statement of position re Orlando clawback. | .50 | 262.50 | 37154386 |
| Tunis, B. M. | 04/15/14 | Corresponded with I. Rozenberg and L. Schweitzer and made edits and additions to statement of position and sent new draft to them and A. Gray, S. Block, S. Bomhof and A. Slavens at Torys for their review. | 4.60 | 2,415.00 | 37154457 |
| Tunis, B. M. | 04/15/14 | Reviewed Monitor and Canadian Debtors' Responding litigation documents with respect to litigation issue. | 1.70 | 892.50 | 37154504 |
| Stone, L. | 04/15/14 |  Extensive electronic document review for litigation issues (allocation research support) | 9.00 | 3,420.00 | 37122037 |
| Nassau, T. C. | 04/15/14 | Acquired sources cited in expert reports as per A. Rahneva (4.7). | 4.70 | 1,292.50 | 37057233 |
| Mon Cureno, A. | 04/15/14 | Uploading and organizing new versions of expert reports to litdrive | 1.00 | 275.00 | 37056850 |
| Mon Cureno, A. | 04/15/14 | Printing LiveNote deposition transcripts for partner review. | 1.50 | 412.50 | 37056861 |
| Mon Cureno, A. | 04/15/14 | Assisiting attorneys with various administrative tasks | 1.00 | 275.00 | 37056869 |
| Gianis, M. A. | 04/15/14 | Reviewing list of supplemental designations and updating notes. | 2.00 | 890.00 | 37091650 |
| Gianis, M. A. | 04/15/14 | Meeting on counter designations and depo transcript objections. | 1.00 | 445.00 | 37091833 |
| Gianis, M. A. | 04/15/14 | Reviewing deposition transcript designations for objections and counter-designations. | 2.00 | 890.00 | 37092993 |
| Olin, A. L. | 04/15/14 | Work on deposition counter-designations and objections (7.1) and trial exhibits (2). | 9.10 | 4,049.50 | 37168908 |

MATTER:  17650-039 ALLOCATION/CLAIMS LITIGATION

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT | INDEX |
|------|------|-------------|-------|--------|-------|
| Shartsis, B. C. | 04/15/14 | Associate team meeting re counter-designations and objections; (1.0) Reviewing deposition transcripts for counter-designations and objections; (4.2) Research on litigation issue for pretrial brief; (5.4) Work on demonstrative exhibits (1.9). | 12.50 | 5,562.50 | 37127425 |
| Block, E. | 04/15/14 | Review fact witness background information (4.5). | 4.50 | 2,362.50 | 37083117 |
| Sweeney, T. M. | 04/15/14 | Distributed revised USBC/DDE docket to attorneys. | .20 | 35.00 | 37026639 |
| Abelev, A. | 04/15/14 | Load new data in incoming production Concordance databases | 4.50 | 1,192.50 | 37068124 |
| Schweitzer, L. | 04/15/14 | Review of trial exhibits with Stein (1.0); meeting Opolsky re litigation issues (0.5); work on witness prep – review related witness materials (2.0); work on court submission re evidence (0.4); e/ms MNAT re trial logistics (0.2); senior team meeting (1.5); additional trial prep (2.5). | 8.10 | 9,193.50 | 37277762 |
| New York, Temp. | 04/16/14 | Pulled coversheets for hearing binder per T. Nassau (.5); updated witness prep binders with deposition summaries and professional report errata per L. Ricchi (3.1); trained on LiveNote by A. Mon-Cuereno (.2); preparing documents for upload to Nortel Notebook (5.9); Populated exhbits binder index per M. Gianis (1.1); coordinating depo transcript printing per J. Sherrett (.7). | 11.50 | 2,817.50 | 37066509 |
| Khmelnitsky, A. | 04/16/14 | Extensive electronic document review for litigation issues. (research re M. Orlando per Jacqueline Moessner) | 13.00 | 2,665.00 | 37090327 |
| Graham, A. | 04/16/14 | Exhibit Lists - drafting spreadsheet for US exhibit list | 12.00 | 2,460.00 | 37090384 |
| Guiha, A. | 04/16/14 | Extensive document review for litigation issues (Research re M. Orlando per J. Moessner) | 10.00 | 2,050.00 | 37083036 |
| de Meslon, M. | 04/16/14 | Demonstrative exhibits - Meeting with trial team, CGSH team (Jim Bromley and Howard Zelbo). Internal meeting with Marla Decker. Searching for information for litigation project. | 8.50 | 5,695.00 | 37053524 |
| Nee, A. B. | 04/16/14 | Work on Canadian law question (5.5); T/C with M. Gurgel, M. Parthum, and local counsel (1.5); meetings on Canadian law question (2); follow up on letter to opposing counsel (.8); work on counter-designations (.5); call on litigation issues (.2) | 10.50 | 7,717.50 | 37142386 |

MATTER:  17650-039 ALLOCATION/CLAIMS LITIGATION

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT | INDEX |
|------|------|-------------|-------|--------|-------|
| Ricchi, L. | 04/16/14 | Prepared witness prep materials litpath per J. Erickson (3.6); Prepared minibooks of witness prep materials per T. Aganga-Williams (1); Prepared excluded exhibits binders per M. Gianis (4.7). | 9.30 | 2,278.50 | 37097125 |
| Zelbo, H. S. | 04/16/14 | Trial preparation – motions and pretrial brief. | 11.00 | 12,815.00 | 37155157 |
| Bromley, J. L. | 04/16/14 | Comms H. Zelbo (.50); working on Nortel pretrial submissions (4.40); Mtg with H. Zelbo, professionals, others (3.00); ems H. Zelbos re expert depo designations (.10); Mtg with M. Gurgel, A. Nee re pretrial brief (.50); ems re same with Rosenthal, Zelbo (.50). | 9.00 | 10,485.00 | 37126225 |
| Rosenthal, J. A | 04/16/14 | Reviewed other parties' witness statements. | 1.00 | 1,165.00 | 37039749 |
| Rosenthal, J. A | 04/16/14 | Reviewed draft response to Canadian motion regarding priv docs. | .30 | 349.50 | 37039829 |
| Rosenthal, J. A | 04/16/14 | Edited letter regarding C. Allen documents. | .30 | 349.50 | 37039832 |
| Rosenthal, J. A | 04/16/14 | Telephone calls with EMEA and UKP regarding expert designations and emails regarding same. | .50 | 582.50 | 37039835 |
| Rosenthal, J. A | 04/16/14 | Conference call with EMEA regarding trial issues. | 1.00 | 1,165.00 | 37039840 |
| Rosenthal, J. A | 04/16/14 | Meeting with H. Zelbo and A. Luft regarding trial issues. | .50 | 582.50 | 37039845 |
| Rosenthal, J. A | 04/16/14 | Reviewed Canada response to motion to shorten. | .30 | 349.50 | 37039851 |
| Rosenthal, J. A | 04/16/14 | Reviewed decision on motion to shorten and emails regarding same. | .20 | 233.00 | 37039855 |
| Rosenthal, J. A | 04/16/14 | Emails regarding various pretrial issues, including designations and witness affidavits. | 2.00 | 2,330.00 | 37039857 |
| Rosenthal, J. A | 04/16/14 | Reviewed UKP letter regarding McConnell and Akin response. | .20 | 233.00 | 37039863 |
| Rosenthal, J. A | 04/16/14 | Work regarding expert depo designations. | 2.00 | 2,330.00 | 37039884 |
| Rosenthal, J. A | 04/16/14 | Telephone call with N. Bassett regarding expert depo designations. | .30 | 349.50 | 37039891 |
| Rigel, J. | 04/16/14 | Exhibit lists –review documents designated on other parties' exhibit lists and compare to US list | 10.30 | 2,111.50 | 37080620 |
| Chen, L. | 04/16/14 | Extensive electronic document review for litigation issues (research re S. Hamilton affidavit) | 11.30 | 2,316.50 | 37080552 |

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT | INDEX |
|------|------|-------------|-------|--------|-------|
| Taylor, M. | 04/16/14 | Electronic document review for litigation issues (patents) (5.0); Exhibit lists –review documents designated on other parties' exhibit lists and compare to US list (5.0) | 10.00 | 2,050.00 | 37080600 |
| van Slyck, C. | 04/16/14 | Exhibit lists –review documents designated on other parties' exhibit lists and compare to US list | 12.00 | 2,460.00 | 37080631 |
| Zimmer, C. | 04/16/14 | Extensive electronic document review for litigaiton issues. (Research re M. Orlando per J. Moessner) | 11.50 | 2,357.50 | 37080611 |
| Ferguson, M. K. | 04/16/14 | Prepared deWilton witness binder per M. Gianis. (4.00) | 4.00 | 980.00 | 37026092 |
| Ferguson, M. K. | 04/16/14 | Prepared Newcombe witness binder per M. Gianis. (1.00) | 1.00 | 245.00 | 37026098 |
| Ferguson, M. K. | 04/16/14 | Prepared Brueckheimer witness binder per A. Olin. (1.00) | 1.00 | 245.00 | 37026106 |
| Smoler, M. | 04/16/14 | Pull sources in opposition to motion to strike (3.00); assist associates with various administrative tasks (1.00); reformat designations spreadsheet (1.50); finalize designations binder (.80). | 6.30 | 1,543.50 | 37056854 |
| Lewis, E. | 04/16/14 | Extensive electronic document review for litigation issues (research re allocation issues per D. Stein) | 12.00 | 2,460.00 | 37080586 |
| Ayyar, A. | 04/16/14 | Extensive database searches and document review (research support re allocation issues) | 7.80 | 1,599.00 | 37080486 |
| Herrington, D. | 04/16/14 | Work on pretrial brief concerning litigation issues including review of research results and case materials, and emails re same. | 10.80 | 10,422.00 | 37037505 |
| Moessner, J. M. | 04/16/14 | Review trial witness assignments. | .20 | 151.00 | 37123794 |
| Moessner, J. M. | 04/16/14 | Review pretrial brief. | 1.60 | 1,208.00 | 37123795 |
| Moessner, J. M. | 04/16/14 | Meeting with D. Stein, E. Block, D. Queen, A. Olin, T. Aganga-Williams and contract attorney re S. Hamilton affidavit and research issues related to litigation issues. | .80 | 604.00 | 37123796 |
| Moessner, J. M. | 04/16/14 | Pretrial preparation – review research and witness materials. | 8.00 | 6,040.00 | 37123797 |
| Devaney, A. | 04/16/14 | Gathering documents cited in U.S. witness affidavits | 9.30 | 1,906.50 | 37082809 |
| Decker, M. A. | 04/16/14 | Reviewing counter designations for fact witnesses. | 2.00 | 1,490.00 | 37159088 |

MATTER:  17650-039 ALLOCATION/CLAIMS LITIGATION

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT | INDEX |
|------|------|-------------|-------|--------|-------|
| Decker, M. A. | 04/16/14 | Work on demonstrative exhibits with professionals and Cleary team. | 5.00 | 3,725.00 | 37159119 |
| Decker, M. A. | 04/16/14 | Working on draft of opposition to motion to strike Bereskin. | 3.00 | 2,235.00 | 37159427 |
| Decker, M. A. | 04/16/14 | Drafting letter to Ruby re: C. Allen and emails re: same. | 2.00 | 1,490.00 | 37159916 |
| Luft, A. E. | 04/16/14 | Work on pretrial brief. | 5.00 | 4,825.00 | 37029532 |
| Luft, A. E. | 04/16/14 | Meeting regarding briefs with Jeffrey Rosenthal and Howard Zelbo. | .50 | 482.50 | 37029544 |
| Luft, A. E. | 04/16/14 | Work on expert witness prep – review materials. | 2.80 | 2,702.00 | 37029574 |
| Luft, A. E. | 04/16/14 | Team meeting on case issues. | .80 | 772.00 | 37029650 |
| Luft, A. E. | 04/16/14 | Work on pretrial brief. | 4.30 | 4,149.50 | 37029654 |
| Rozenberg, I. | 04/16/14 | Work on factum re EMEA motion to compel including confs w/ Torys re same (3.00); trial logistics issues including letter to courts re technology and court reporting (2.00); corr re pretrial motions (1.00); other misc managerial tasks including staffing issues (2.00). | 8.00 | 7,160.00 | 37029504 |
| Opolsky, J. R. | 04/16/14 | Research re: allocation issues. | 4.90 | 3,283.00 | 37052453 |
| Erickson, J. R. | 04/16/14 | Trial prep and deposition logistics (including interparty and team coordination (1.0), scheduling (0.5), technical coordination (1.0), paralegal and contract attorney supervision (0.7)); and including multiple communications I. Rozenberg, A. Cordo, A. Rahneva re same. | 3.20 | 1,216.00 | 37029291 |
| Erickson, J. R. | 04/16/14 | Trial prep (review of Canada, EMEA, UKPC, CCC, D&O transcript (2.5) and exhibit designations (2.0), for supplemental and counter-designations and objections, and coordinate review and manage databases for same). | 4.50 | 1,710.00 | 37029295 |
| Erickson, J. R. | 04/16/14 | Document review management (including contract attorney and paralegal supervision, database and workflow management, and document review and research re litigation issues). | 2.40 | 912.00 | 37029306 |
| Aganga-Williams | 04/16/14 | Call with A. Olin re counter designations (.2); drafting counter designations and objections (2.8); | 3.00 | 1,815.00 | 37025029 |
| Aganga-Williams | 04/16/14 | Research re intercompany loans | 1.20 | 726.00 | 37025132 |
| Aganga-Williams | 04/16/14 | Team meeting regarding witness preparation (S. Hamilton) | .90 | 544.50 | 37025196 |

MATTER:  17650-039 ALLOCATION/CLAIMS LITIGATION

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT | INDEX |
|------|------|-------------|-------|--------|-------|
| Aganga-Williams | 04/16/14 | Reviewing agenda for upcoming hearing (.2); Call with K. Dandelet re upcoming hearing (.2) | .40 | 242.00 | 37026824 |
| Aganga-Williams | 04/16/14 | Drafting counter designations and objections | 4.10 | 2,480.50 | 37026964 |
| Aganga-Williams | 04/16/14 | Drafting counter designations and objections | 1.20 | 726.00 | 37027212 |
| Aganga-Williams | 04/16/14 | Revising agenda to upcoming joint court hearing | .30 | 181.50 | 37027214 |
| Aganga-Williams | 04/16/14 | Team communication regarding agenda to upcoming joint court hearing | .20 | 121.00 | 37027216 |
| McCown, A. S. | 04/16/14 | Research, draft and edit pretrial brief. | 8.20 | 4,961.00 | 37030932 |
| Parthum, M. J. | 04/16/14 | Meeting with H. Zelbo, J. Bromley, M. Gurgel, and A. Nee re: research tasks for pre-trial brief (1.4); follow-on meeting with A. Nee re same (0.2). | 1.60 | 968.00 | 37027209 |
| Parthum, M. J. | 04/16/14 | Participate in call with A. Nee, M. Gurgel, and Torys re: legal research issues (1.5); review legal memoranda and pull relevant cases (1.3). | 2.80 | 1,694.00 | 37047710 |
| Stein, D. G. | 04/16/14 | Internal communication re: litigation (witness prep (2.5), exhibit list (1.0)). | 3.50 | 2,117.50 | 37110493 |
| Stein, D. G. | 04/16/14 | Team meeting re: witness affidavits | 1.00 | 605.00 | 37110530 |
| Stein, D. G. | 04/16/14 | Call with R. Zenkich re: litigation. | .50 | 302.50 | 37110543 |
| Stein, D. G. | 04/16/14 | Review re: litigation (Ray reply affidavit responding to Hamilton (2.0), US trial exhibit list (4.0)). | 6.00 | 3,630.00 | 37110550 |
| Dandelet, K. A. | 04/16/14 | Performed work related to motion to strike expert reports. | 4.80 | 3,216.00 | 37029343 |
| Dandelet, K. A. | 04/16/14 | Reviewed deposition counter-designations and objections. | 6.20 | 4,154.00 | 37029347 |
| Dandelet, K. A. | 04/16/14 | Worked on matters related to pretrial conference. | .40 | 268.00 | 37029351 |
| Grube, M. S. | 04/16/14 | T/c with L. Schweitzer re pre-trial brief (.2); legal and factual research for pre-trial motion (1); deposition counter-designations and objections (1.7); legal and factual research for pre-trial brief (6.8). | 9.70 | 6,499.00 | 37040696 |
| Gurgel, M. G. | 04/16/14 | Worked on pretrial brief (1.3); worked on pretrial brief (4.3); worked on pretrial brief (2.8); call with A. Nee, M. Parthum and Canadian counsel re pretrial brief (1.5) | 9.90 | 6,979.50 | 37032933 |

MATTER:  17650-039 ALLOCATION/CLAIMS LITIGATION

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT | INDEX |
|------|------|-------------|-------|--------|-------|
| Gurgel, M. G. | 04/16/14 | Worked on pretrial brief (0.5); met with H. Zelbo, J. Bromley, A. Nee and M. Parthum re brief (1.5); call with J. Moessner re brief (0.1); worked on pretrial brief (1.2) | 3.30 | 2,326.50 | 37032938 |
| Gurgel, M. G. | 04/16/14 | Worked on pretrial brief (0.5) | .50 | 352.50 | 37032945 |
| Kaufman, S. A. | 04/16/14 | Call with L. Schweitzer to discuss trial exhibits (.2); Follow-up emails regarding trial exhibits (.5); Team emails (.3). | 1.00 | 670.00 | 37169646 |
| Queen, D. D. | 04/16/14 | Meeting on S. Hamilton issues w/ J. Moessner et al. (.8); various work on exhibit list, including emails w/ J. Bromley, M. Gianis and professional and research for Eden prep (.5); calls, correspondence w/ J. Rosenthal, J. Opolsky, Milbank, et al. on witness designations (.5); cont'd edits to pretrial brief and related research (2.7). | 4.50 | 3,015.00 | 37050077 |
| Sherrett, J. D. | 04/16/14 | Working on counter-designations and comms with team re same (8.5); Call with A. Siegel re same (.3); attn to team emails (0.2). | 9.00 | 6,030.00 | 37027162 |
| Cusack, N. | 04/16/14 | Extensive trial preparation and logistics (including trial logistics (6.0) and team document support (5.8)). | 11.80 | 2,419.00 | 37080521 |
| O'Connor, R. | 04/16/14 | Extensive electronic document review for litigation issues. (factual research re Hamilton affidavit) | 11.50 | 2,357.50 | 37090358 |
| Rahneva, A. A. | 04/16/14 | Document review management (including contract attorney and paralegal supervision (1.0), database and workflow management (2.5), and document review and research re litigation issues (1.0)) | 4.50 | 1,710.00 | 37048091 |
| Rahneva, A. A. | 04/16/14 | Trial prep (review of Canada, EMEA, UKPC, CCC, D&O transcript (2.0) and exhibit designations (1.5), for supplemental and counter-designations and objections, and coordinate review and manage databases for same (2.0)). | 5.50 | 2,090.00 | 37048101 |
| Yazgan, Z. | 04/16/14 | Extensive electronic document review for litigation issues (review and input data into key document database) | 12.50 | 2,562.50 | 37090158 |
| Siegel, A. E. | 04/16/14 | Reviewed deposition designations for objections and counter-designtions (7.2); reviewed and responded to team emails re trial prep (1.8); call with J. Sherrett re: counter designation process (.3) | 9.30 | 4,882.50 | 37005336 |
| Tunis, B. M. | 04/16/14 | Attended call with L. Schweitzer, I. Rozenberg, S. Block, A. Gray, and S. Bomhof regarding strategy and preparation for hearing on clawback issue. | 1.00 | 525.00 | 37153380 |

MATTER: 17650-039 ALLOCATION/CLAIMS LITIGATION

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT | INDEX |
|------|------|-------------|-------|--------|-------|
| Tunis, B. M. | 04/16/14 | Reviewed interrogatories for litigation issue, as requested by I. Rozenberg, and emailed her about the same. | .30 | 157.50 | 37154560 |
| Tunis, B. M. | 04/16/14 | Emailed A. Gray at Torys information on litigation issue, as requested by I. Rozenberg. | .30 | 157.50 | 37154605 |
| Tunis, B. M. | 04/16/14 | Communications with T. Nassau to discuss preparation of binder on litigation issue (0.4 hours), and corresponded with him and emailed him documents to place in binder, as requested by L. Schweitzer (1.2 hours). | 1.60 | 840.00 | 37154674 |
| Tunis, B. M. | 04/16/14 | Emailed B. Shartsis to answer question he had on litigation issue. | .20 | 105.00 | 37154762 |
| Tunis, B. M. | 04/16/14 | Coordinated with E. McKay to have binder made for hearing. | .30 | 157.50 | 37154813 |
| Tunis, B. M. | 04/16/14 | Corresponded with L. Schweitzer regarding preparation of binder for hearing. | .30 | 157.50 | 37154861 |
| Tunis, B. M. | 04/16/14 | Coordinated hearing logistics as requested by L. Schweitzer. | .20 | 105.00 | 37154960 |
| Tunis, B. M. | 04/16/14 | Reviewed US statement of position filed regarding hearing on litigation issue. | 1.00 | 525.00 | 37155042 |
| Tunis, B. M. | 04/16/14 | Reviewed relevant filings in preparation for hearing tomorrow on litigation issue. | 1.00 | 525.00 | 37155087 |
| Stone, L. | 04/16/14 | Working session with professionals and Cleary Gottlieb team re demonstrative exhibits | 5.00 | 1,900.00 | 37031025 |
| Stone, L. | 04/16/14 | Trial Prep (transcript counter-designations and objections). | 7.00 | 2,660.00 | 37031054 |
| Stone, L. | 04/16/14 | Demonstrative exhibit team meeting. | 1.50 | 570.00 | 37122349 |
| Stone, L. | 04/16/14 | Demonstrative exhibit team meeting with trial graphics professionals | 3.50 | 1,330.00 | 37122361 |
| Nassau, T. C. | 04/16/14 | Acquired sources cited in reports as per A. Rahneva (.7). Prepared hearing binder for L. Schweitzer as per B. Tunis (2.5). Prepared binder of reports for A. Luft as per D. Queen (3.5). | 6.70 | 1,842.50 | 37057239 |
| Mon Cureno, A. | 04/16/14 | Uploading reports to litdrive and organizing litpaths | 1.00 | 275.00 | 37056904 |
| Mon Cureno, A. | 04/16/14 | Assisting L. Ricchi with creating index for review binder | 1.00 | 275.00 | 37056909 |
| Mon Cureno, A. | 04/16/14 | Creating chart of deposition excerpts per M. Decker | 3.00 | 825.00 | 37056912 |

MATTER:  17650-039 ALLOCATION/CLAIMS LITIGATION

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT | INDEX |
|------|------|-------------|-------|--------|-------|
| Mon Cureno, A. | 04/16/14 | Printing deposition transcripts for partner review | 1.50 | 412.50 | 37056915 |
| Mon Cureno, A. | 04/16/14 | Highlighting transcripts for designations | 1.50 | 412.50 | 37056920 |
| Gianis, M. A. | 04/16/14 | Planning exhibit list revisions. | 6.10 | 2,714.50 | 37094052 |
| Gianis, M. A. | 04/16/14 | Coordinating binder production for deWilton. | 1.10 | 489.50 | 37094074 |
| Gianis, M. A. | 04/16/14 | Reviewing depo transcripts for objections and counter designations. | 1.70 | 756.50 | 37094114 |
| Gianis, M. A. | 04/16/14 | Reviewing possible US trial exhibits. | 4.30 | 1,913.50 | 37094128 |
| Olin, A. L. | 04/16/14 | Work on deposition counter-designations and objections (9.1) and factual research re same (.5) meeting w/ E. Block, J. Moessner, T. Aganga-Williams, and D. Queen re same (.8). | 10.40 | 4,628.00 | 37168945 |
| Shartsis, B. C. | 04/16/14 | Preparing for meeting on demonstratives; (.5) Meeting with professionals and Cleary Gottlieb exhibit team re: demonstratives; (3.5)  Research on litigation issue for exhibits; (3.4) Work re: counter-designations and exhibits. (2.5) | 9.90 | 4,405.50 | 37127513 |
| Block, E. | 04/16/14 | Communications with J. Sherrett and follow-up work on deposition testimony counter-designations (7); meet with J. Moessner, D. Stein, T. Aganga-Williams, D. Queen, and A. Olin regarding US fact witness affidavits (0.8); Communications with A. Luft and J. Moessner re: drafting section of pre-trial brief (0.4); begin drafting section of pre-trial brief (4.9). | 13.10 | 6,877.50 | 37083129 |
| Eskenazi, C. L. | 04/16/14 | Collect documents for exhibits database. | 3.00 | 825.00 | 37159098 |
| Sweeney, T. M. | 04/16/14 | Distributed revised USBC/DDE docket to attorneys. | .20 | 35.00 | 37026712 |
| Abelev, A. | 04/16/14 | Create incoming production databases | 5.20 | 1,378.00 | 37083716 |
| Schweitzer, L. | 04/16/14 | Trial prep - review witness materials (5.0); work on trial evidentiary planning issues (3.0); work on pretrial brief (0.5); work on trial exhibits (0.5); work on expert issues (0.5); e/ms Rosenthal re deposition (0.2); prepare for hearing (1.0); MNAT e/ms re trial logistics (0.2). | 10.90 | 12,371.50 | 37277848 |
| New York, Temp. | 04/17/14 | E. McKay: Coordinated and delivered printing of depo transcripts (1.8); prepared documents for Nortel Notebook (4); updated depositon designations (1.4); meeting with Nortel paralegal team re pretrial brief (.4); prepared exhibit designations for exchange per A. Rahneva (3.2). | 10.80 | 2,646.00 | 37066537 |

MATTER:  17650-039 ALLOCATION/CLAIMS LITIGATION

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT | INDEX |
|------|------|-------------|-------|--------|-------|
| Khmelnitsky, A. | 04/17/14 | Extensive electronic document review for litigation issues. (Demonstrative exhibit research for Marion de Meslon) | 12.80 | 2,624.00 | 37090328 |
| Graham, A. | 04/17/14 | Exhibit Lists - drafting spreadsheet for US exhibit list | 14.00 | 2,870.00 | 37090387 |
| Guiha, A. | 04/17/14 | Extensive electronic document review for litigation issues (Research for demonstratives per M. DeMeslon) | 10.00 | 2,050.00 | 37083037 |
| de Meslon, M. | 04/17/14 | Demonstrative exhibits - Revising status chart as per team's discussion and suggestions. Research re litigation issues. Drafting sketches for trial. | 8.00 | 5,360.00 | 37052668 |
| Nee, A. B. | 04/17/14 | Research and coordination on procedural and evidentiary issues (7.6); T/C with local counsel (.5); deposition designations (4); follow-up on UKP letter (.2); follow-up on trial protocols (.1) | 12.40 | 9,114.00 | 37142341 |
| Ricchi, L. | 04/17/14 | Printed & bluebooked motion per K. Dandelet (1.3); Coordination with J. Erickson and A. Rahneva re logistics (1); Located documents per B. Shartsis (.5); Met with team nortel paralegals to discuss trial logistics (1) with conference services (1). | 4.80 | 1,176.00 | 37097054 |
| Zelbo, H. S. | 04/17/14 | Trial preparation – deposition counter-designations and objections and pre trial brief. | 12.80 | 14,912.00 | 37155241 |
| Bromley, J. L. | 04/17/14 | Review expert reports (3.50); work on pretrial brief (4.00); ems Zelbo, Rosenthal, Schweitzer, Block, other team members on trial preparation and strategic issues (1.50). | 9.00 | 10,485.00 | 37126226 |
| Rosenthal, J. A | 04/17/14 | Work regarding expert depo designations. | 8.00 | 9,320.00 | 37039903 |
| Rosenthal, J. A | 04/17/14 | Telephone call with H. Zelbo and L. Schweitzer regarding depo designations and emails regarding same. | .30 | 349.50 | 37039906 |
| Rosenthal, J. A | 04/17/14 | Emails regarding today's court conference. | .30 | 349.50 | 37039912 |
| Rosenthal, J. A | 04/17/14 | Emails regarding numerous pretrial issues (trial procedures and designations). | 2.00 | 2,330.00 | 37039916 |
| Rosenthal, J. A | 04/17/14 | Edited production letter for today. | .20 | 233.00 | 37039920 |
| Rosenthal, J. A | 04/17/14 | Continued reviewing other parties' witness statements. | .50 | 582.50 | 37039921 |
| Rosenthal, J. A | 04/17/14 | Drafted guidance to associate team regarding deposition objections and counters. | .40 | 466.00 | 37039937 |

MATTER:  17650-039 ALLOCATION/CLAIMS LITIGATION

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT | INDEX |
|------|------|-------------|-------|--------|-------|
| Rosenthal, J. A | 04/17/14 | Reviewed witness location letters of other parties and emails regarding same. | .30 | 349.50 | 37039942 |
| Rosenthal, J. A | 04/17/14 | Began reviewing draft brief. | .50 | 582.50 | 37039946 |
| Schweitzer, L. | 04/17/14 | Non-working travel NJ to Delaware (50% of 2.0 or 1.0). Prepare  for hearing (1.0). T/c H Zelbo, J Rosenthal  re depo designations (0.3). Attend hearing on litigation issue (3.2). Non-working travel Delaware to NJ (50% of 2.6 or 1.30). Review designations (1.8). Review trial exhibit designations, incl communications w/ M Gianis re same  (2.0). Work on trial prep issues (1.0).  Work on pre-trial brief (0.4). T/c M Kennedy (0.4). | 12.40 | 14,074.00 | 37111030 |
| Rigel, J. | 04/17/14 | Extensive electronic document review for litigation issues. | 9.80 | 2,009.00 | 37080621 |
| Chen, L. | 04/17/14 | Extensive electronic document review for litigation issues (factual research for S. Hamilton affidavit) | 10.00 | 2,050.00 | 37080553 |
| Taylor, M. | 04/17/14 | Exhibit lists –review documents designated on other parties' exhibit lists and compare to US list (5.0); Electronic document review for litigation issues (confidentiality of exhibits) (5.0) | 10.00 | 2,050.00 | 37080601 |
| van Slyck, C. | 04/17/14 | Exhibit lists –review documents designated on other parties' exhibit lists and compare to US list | 12.70 | 2,603.50 | 37080632 |
| Zimmer, C. | 04/17/14 | Extensive electronic document review for litigaiton issues. (Research regarding Clive Allen cross examination prep per M. Decker) | 8.30 | 1,701.50 | 37080612 |
| Ferguson, M. K. | 04/17/14 | Assisted with bluebooking query per K. Dandelet. (1.00) | 1.00 | 245.00 | 37163644 |
| Ferguson, M. K. | 04/17/14 | Prepared litpath of trial materials per A. Nee. (6.00) | 6.00 | 1,470.00 | 37163680 |
| Ferguson, M. K. | 04/17/14 | Organized Nortel correspondence. (3.00) | 3.00 | 735.00 | 37163722 |
| Ferguson, M. K. | 04/17/14 | Assisted in preparing Newcombe and Brueckheimer witness materials per M. Gianis and A. Olin. (2.00) | 2.00 | 490.00 | 37163759 |
| Smoler, M. | 04/17/14 | Assist associates with various logistical requests (2.00); input changes to transcript designations and related correspondence (3.50). | 5.50 | 1,347.50 | 37056968 |
| Lewis, E. | 04/17/14 | Deposition designations- highlight designations in transcript database for expert witnesses (6.0). Extensive electronic document review for litigation issues (factual research re allocation issues per D. Stein) (6.3). | 12.30 | 2,521.50 | 37080587 |

MATTER:  17650-039 ALLOCATION/CLAIMS LITIGATION

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT | INDEX |
|------|------|-------------|-------|--------|-------|
| Ayyar, A. | 04/17/14 | Extensive database searches and document review (research support re allocation issues) | 7.00 | 1,435.00 | 37080487 |
| Herrington, D. | 04/17/14 | Work on pretrial brief and emails and call re same (3.50) | 3.50 | 3,377.50 | 37038198 |
| Moessner, J. M. | 04/17/14 | Email correspondence with associate team re responsive counter-designations for fact testimony designations. | .50 | 377.50 | 37047663 |
| Moessner, J. M. | 04/17/14 | Review deposition transcripts for counter-designation. | 2.80 | 2,114.00 | 37047909 |
| Moessner, J. M. | 04/17/14 | Review other parties' witness affidavits. | 1.50 | 1,132.50 | 37047911 |
| Moessner, J. M. | 04/17/14 | Work on pretrial brief. | 1.00 | 755.00 | 37047913 |
| Moessner, J. M. | 04/17/14 | Factual research for pretrial brief. | 3.30 | 2,491.50 | 37047916 |
| Moessner, J. M. | 04/17/14 | Correspondence re deposition counter-designations for fact testimony designations (.4); call w/ A. Luft, E. Block, and professional regarding Kinrich trial preparation(.6) | 1.00 | 755.00 | 37161673 |
| Devaney, A. | 04/17/14 | Gathering documents cited in U.S. witness affidavits | 9.50 | 1,947.50 | 37082810 |
| Decker, M. A. | 04/17/14 | Review transcripts to designate expert testimony (3.7); meeting M. Gianis re same (1.3) | 5.00 | 3,725.00 | 37082889 |
| Decker, M. A. | 04/17/14 | Reviewing fact witness transcripts to cross-designate testimony. | 6.00 | 4,470.00 | 37082926 |
| Decker, M. A. | 04/17/14 | Reviewing exhibits designated by other parties. | 3.50 | 2,607.50 | 37082934 |
| Decker, M. A. | 04/17/14 | Mtg w/Luft, Queen, Dandelet re: Eden trial prep (.6); prep for same (.1) | .70 | 521.50 | 37082940 |
| Luft, A. E. | 04/17/14 | Draft pretrial brief (5.4); meeting w/ K. Dandelet, M. Decker, and D. Queen re Eden trial prep (.6) and work re same (2.0) | 8.00 | 7,720.00 | 37044601 |
| Luft, A. E. | 04/17/14 | Call with expert, E. Block, and J. Moessner regarding litigation issues (.6); follow-up re same (.4) | 1.00 | 965.00 | 37044603 |
| Luft, A. E. | 04/17/14 | Expert deposition transcript designations (Green). | 2.80 | 2,702.00 | 37044607 |

MATTER:  17650-039 ALLOCATION/CLAIMS LITIGATION

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT | INDEX |
|------|------|-------------|-------|--------|-------|
| Rozenberg, I. | 04/17/14 | work on letter re Allen documents (1.00); work on motion re Hamilton documents (1.00); work on issues re presentation of trial exhibits including call w/ estates re same (1.00); letter re April 17 submissions (1.00); transcript designations for experts (1.00); trial logistics (1.00); other misc managerial tasks including trial assignment staffing (2.00) | 8.00 | 7,160.00 | 37037509 |
| Opolsky, J. R. | 04/17/14 | Depo designations (Westbrook) (2.5); research re: litigation issues (.5); t/cs w E. Weiss (Milbank) re: depo designation (5); m/w A. Nee and M. Parthum re: litigation issues (.5) email to team re: designations (.3). | 8.80 | 5,896.00 | 37052499 |
| Erickson, J. R. | 04/17/14 | Trial prep and logistics (including interparty and team coordination, scheduling, technical coordination (1.0), paralegal and contract attorney supervision (1.5)); and including multiple communications I. Rozenberg, A. Cordo, A. Rahneva re same. | 2.50 | 950.00 | 37036169 |
| Erickson, J. R. | 04/17/14 | Communication with A. Rahneva and A. Slavens re trial logistics (.4); update I. Rozenberg re same (.1); Communication with A. Rahneva, L. Ricchi re trial logistics (.5). | 1.00 | 380.00 | 37036170 |
| Erickson, J. R. | 04/17/14 | Trial prep (review of Canada, EMEA, UKPC, CCC, D&O transcript (2.7) and exhibit designations (2.0), for supplemental, counter-designations, and objections, and coordinate review and manage databases for same). | 4.70 | 1,786.00 | 37036239 |
| Erickson, J. R. | 04/17/14 | Document review management (including contract attorney and paralegal supervision, database and workflow management, and document review and research re litigation issues). | 2.00 | 760.00 | 37036280 |
| Aganga-Williams | 04/17/14 | Reviewing deposition transcripts regarding counter designations and objections | 2.80 | 1,694.00 | 37034387 |
| Aganga-Williams | 04/17/14 | Reviewing J. Ray witness statement (.7); | .70 | 423.50 | 37034389 |
| Aganga-Williams | 04/17/14 | Reviewing deposition transcipts regarding counter designations and objections (3.1); communication with K. Dandelet regarding transcript (.2); drafting summary of review of witness transcript designation (.7); | 4.00 | 2,420.00 | 37034390 |
| Aganga-Williams | 04/17/14 | Research re litigation issues. | .40 | 242.00 | 37034415 |
| Aganga-Williams | 04/17/14 | Team communication re deposition objections and counter-designations | .20 | 121.00 | 37076791 |
| McCown, A. S. | 04/17/14 | Draft, edit, research and revise pre-trial brief. | 7.60 | 4,598.00 | 37083338 |

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT | INDEX |
|------|------|-------------|-------|--------|-------|
| McCown, A. S. | 04/17/14 | Meet with M. Gurgel and J. Sherrett regarding making objections and counter designations (.7); prep for same (.1) | .80 | 484.00 | 37083360 |
| Parthum, M. J. | 04/17/14 | Communications with H. Zelbo and A. Nee (0.6); follow-on communications with A. Nee and J. Opolsky (0.7). | 1.30 | 786.50 | 37031965 |
| Parthum, M. J. | 04/17/14 | Case law research for pre-trial brief (3.9); call with A. Cordo and A. Nee (0.6); review motions and orders in Ch. 11 and Ch. 15 cases, emails and calls with A. Nee and K. Ferguson re: same (1.0). | 5.50 | 3,327.50 | 37047781 |
| Stein, D. G. | 04/17/14 | Internal communication re: litigation. | .50 | 302.50 | 37110559 |
| Stein, D. G. | 04/17/14 | Meeting with H. Zelbo and A. Olin re: Ray witness prep. | .50 | 302.50 | 37110575 |
| Stein, D. G. | 04/17/14 | Review re: litigation (exhibit review (1.5), deposition transcript reviews for counter-designations and objections (1.5)). | 3.00 | 1,815.00 | 37110602 |
| Stein, D. G. | 04/17/14 | Call with A. Rahneva, J. Wadden and F. Tabatabai re: litigation (May 2 exchange call). | 1.00 | 605.00 | 37110616 |
| Stein, D. G. | 04/17/14 | Review re: litigation (deposition transcript review for counter-designations and objections (2.0), Ray reply affidavit responding to Hamilton (1.0), trial exhibit list (2.0)). | 5.00 | 3,025.00 | 37110634 |
| Dandelet, K. A. | 04/17/14 | Performed work related to motion to strike expert reports. | 4.90 | 3,283.00 | 37035797 |
| Dandelet, K. A. | 04/17/14 | Reviewed deposition counter-designations and ojbections. | 5.10 | 3,417.00 | 37035812 |
| Dandelet, K. A. | 04/17/14 | Met with A. Luft, M. Decker and D. Queen to discuss cross-examinations of R. Cooper and S. Felgran. | .60 | 402.00 | 37035845 |
| Grube, M. S. | 04/17/14 | Deposition counter-designations and objections (2.7); legal and factual research for for pre-trial motion (1.8); drafting and revising pre-trial brief section (4.5) | 9.00 | 6,030.00 | 37040700 |
| Gurgel, M. G. | 04/17/14 | Worked on pretrial brief (1.4); worked on pretrial brief (3.3); met with J. Sherrett and A. McCown re deposition designations (0.7); worked on pretrial brief (0.1) | 5.50 | 3,877.50 | 37158786 |
| Gurgel, M. G. | 04/17/14 | Worked on pretrial brief (1.9); worked on pretrial brief (1.0); worked on pretrial brief (1.1); email discussion with team re trial exhibits (0.2); worked on pretrial brief (1.4); worked on pretrial brief (0.7) | 6.30 | 4,441.50 | 37160434 |

MATTER:  17650-039 ALLOCATION/CLAIMS LITIGATION

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT | INDEX |
|------|------|-------------|-------|--------|-------|
| Gurgel, M. G. | 04/17/14 | Worked on pretrial brief (0.2); worked on pretrial brief (0.6); reviewed legal research in support of pretrial brief and call with A. Nee re same (0.6); worked on pretrial brief (0.5) | 1.90 | 1,339.50 | 37160458 |
| Kaufman, S. A. | 04/17/14 | Call with H. Zelbo and J. Moessner to discuss Weisz witness prep (.1). Follow-up call with J. Moessner to discuss Weisz witness prep (.1); Depo counter-designations and objections (5.3); Team emails re trial prep (.3). | 5.80 | 3,886.00 | 37169684 |
| Queen, D. D. | 04/17/14 | Completion of counter-designations and objections and related emails and calls w/ Milbank, Akin, S. Kaufman, J. Moessner, J. Rosenthal, A. Rahneva, paralegal team, et al. (8.8); meeting w/ J. Sherett on designations (.3); edits to pretrial brief and related calls/correspondence w/ H. Zelbo (5.4). | 14.50 | 9,715.00 | 37050133 |
| Sherrett, J. D. | 04/17/14 | Working on counter-designations and comms with team re same (9.4); mtg w/ A. McCown and M. Gurgel re same (0.7). | 10.10 | 6,767.00 | 37034434 |
| Cusack, N. | 04/17/14 | Extensive trial preparation and logistics (including trial logistics planning (4.0) and team document support (8.0)). | 12.00 | 2,460.00 | 37080522 |
| Rahneva, A. A. | 04/17/14 | Call with D. Stein, I. Rozenberg, F. Tabatabai and J. Wadden re exhibit submission process | 1.00 | 380.00 | 37048044 |
| Rahneva, A. A. | 04/17/14 | Document review management (including contract attorney and paralegal supervision, database and workflow management, and document review and research re litigation issues) | 2.50 | 950.00 | 37048092 |
| Rahneva, A. A. | 04/17/14 | Trial prep (review of Canada, EMEA, UKPC, CCC, D&O transcript (2.4) and exhibit designations (4.0), for supplemental and counterdesignations and objections, and coordinate review and manage databases for same). | 6.80 | 2,584.00 | 37048102 |
| Yazgan, Z. | 04/17/14 | Extensive electronic document review for litigation issues (review and input data into key document database) | 7.80 | 1,599.00 | 37090160 |
| Siegel, A. E. | 04/17/14 | Reviewed depo designations for objections and counter-designations (4.4); reviewed and responded to team emails re trial prep (1.7) | 6.10 | 3,202.50 | 37044111 |
| Tunis, B. M. | 04/17/14 | Attended joint hearing with L. Schweitzer before Judge Gross. | 2.90 | 1,522.50 | 37035491 |
| Tunis, B. M. | 04/17/14 | Non-working travel from Wilmington, DE with L. Schweitzer for joint hearing before Judge Gross on EMEA motion to compel production of document (50% of 3.4 or 1.7). | 1.70 | 892.50 | 37035505 |

MATTER:  17650-039 ALLOCATION/CLAIMS LITIGATION

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT | INDEX |
|------|------|-------------|-------|--------|-------|
| Tunis, B. M. | 04/17/14 | Non-working travel to Wilmington, DE with L. Schweitzer for joint hearing before Judge Gross on EMEA motion to compel production of document (50% of 3.4 or 1.7). | 1.70 | 892.50 | 37035511 |
| Tunis, B. M. | 04/17/14 | Emailed paralegals to edit coding of deposition transcript, as requested by L. Schweitzer. | .40 | 210.00 | 37035521 |
| Tunis, B. M. | 04/17/14 | Communications with L. Schweitzer, J. Rosenthal, and M. Decker regarding issues with review of deposition transcripts. | .60 | 315.00 | 37035525 |
| Tunis, B. M. | 04/17/14 | Emailed retained professional regarding report, as requested by M. Gianis. Forwarded the same to M. Gianis when received them. | .40 | 210.00 | 37035530 |
| Tunis, B. M. | 04/17/14 | Reviewed Orlando deposition transcript and coded for objections and counterdesignations, as requested by J. Sherrett. | 4.00 | 2,100.00 | 37035636 |
| Tunis, B. M. | 04/17/14 | Emailed S. Cheung and A. Wrynn regarding obtaining litigation documents. | .30 | 157.50 | 37035647 |
| Stone, L. | 04/17/14 | Trial prep (document review and research for demonstrative exhibits). | 11.00 | 4,180.00 | 37031188 |
| Nassau, T. C. | 04/17/14 | Attended trial logistics meeting with L. Ricchi (.5). Input deposition designations as per A. Rahneva (5.2). Checked accuracy of deposition designations as per A. Rahneva (1.5). Attended paralegal meeting (.3). Assisted K. Dandelet with bluebooking (.5). Prepared materials for review by A. Luft (.2). Prepared letter for transmittal as per J. Sherrett (.3). | 8.50 | 2,337.50 | 37057243 |
| Mon Cureno, A. | 04/17/14 | Team paralegal meeting with L. Ricchi, E. McKay, and T. Nassau to discuss upcoming trial and pre-trial filings | 1.00 | 275.00 | 37056929 |
| Mon Cureno, A. | 04/17/14 | Searching for orders from Judge Gross per A. Nee | 2.50 | 687.50 | 37056935 |
| Mon Cureno, A. | 04/17/14 | Printing deposition transcripts for partner review | 2.50 | 687.50 | 37056943 |
| Mon Cureno, A. | 04/17/14 | Highlighting deposition transcripts for counter-designations and objections | 2.50 | 687.50 | 37056948 |
| Mon Cureno, A. | 04/17/14 | Checking desingations spreadsheet against transcripts | 3.00 | 825.00 | 37056952 |
| Beller, B. S. | 04/17/14 | Research for pretrial brief | .80 | 356.00 | 37064196 |
| Beller, B. S. | 04/17/14 | Research for pretrial brief | .60 | 267.00 | 37064218 |
| Gianis, M. A. | 04/17/14 | Exhibit list revision. | 6.20 | 2,759.00 | 37094261 |

MATTER:  17650-039 ALLOCATION/CLAIMS LITIGATION

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT | INDEX |
|------|------|-------------|-------|--------|-------|
| Gianis, M. A. | 04/17/14 | Meeting with M. Decker and following up on transcript. | 1.30 | 578.50 | 37097677 |
| Gianis, M. A. | 04/17/14 | Reviewing deposition transcripts for counter-designations and objections. | 4.30 | 1,913.50 | 37097685 |
| Olin, A. L. | 04/17/14 | Work on deposition designations (5.9) and pre-trial brief (5.2). | 11.10 | 4,939.50 | 37168974 |
| Shartsis, B. C. | 04/17/14 | Research on factual issue re: witness P. Currie; (2.4) Extensive cite checking and research related to litigation document; (6.5) Designation project (1.1). | 10.00 | 4,450.00 | 37127545 |
| Block, E. | 04/17/14 | Draft section of pre-trial brief (11.9); call and folllow-up meeting with A. Luft, J. Moessner, and expert regarding portion of pre-trial brief (0.6). | 12.50 | 6,562.50 | 37083138 |
| Sweeney, T. M. | 04/17/14 | Distributed revised USBC/DDE docket to attorneys. | .30 | 52.50 | 37053084 |
| Abelev, A. | 04/17/14 | Create new databases from incoming production data | 6.20 | 1,643.00 | 37083816 |
| Milano, L. M. | 04/17/14 | As per C. Eskenazi and J. Erickson, review production spreadsheet.  Begin loading relevant productions to database. | 2.80 | 742.00 | 37146395 |
| New York, Temp. | 04/18/14 | E. McKay: Uploaded documents to Nortel Notebook (5.1); pulled 4/11 exchange lists and updated staffing list per L. Stone (.6); prepared materials for shipment (.3); checked witness minibooks and delivered per A. McCown (.6). | 6.60 | 1,617.00 | 37066567 |
| Khmelnitsky, A. | 04/18/14 | Extensive electronic document review for litigation issues. (pretrial brief document review and research for Benjamin Shartsis) | 12.30 | 2,521.50 | 37090330 |
| Graham, A. | 04/18/14 | Exhibit Lists - drafting spreadsheet for US exhibit list | 12.50 | 2,562.50 | 37090388 |
| de Meslon, M. | 04/18/14 | Demonstrative exhibits - Drafting chart. Revising status chart of items as per team's discussions and suggestions. Sending additional guidelines to consultant and supporting documents. | 6.00 | 4,020.00 | 37052567 |
| Nee, A. B. | 04/18/14 | Research re litigation issues (1.5); follow-up on trial protocols (.2); follow-up on research supervision (.4) | 2.10 | 1,543.50 | 37142371 |
| Ricchi, L. | 04/18/14 | Prepared designation materials per J. Erickson (3.7); Prepared minibooks per A. McCown (1.0); Met with D. Stein re logistics (.3); Pulled documents per various attorneys (.4). | 5.40 | 1,323.00 | 37097015 |

MATTER:  17650-039 ALLOCATION/CLAIMS LITIGATION

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT | INDEX |
|------|------|-------------|-------|--------|-------|
| Zelbo, H. S. | 04/18/14 | Trial preparation (strategic issues) and pre trial brief (9.8); meet w/ A. Luft re same (.5) | 10.30 | 11,999.50 | 37155265 |
| Bromley, J. L. | 04/18/14 | Work on expert issues (1.50); call with Stein on trial issues (1.00); call with Akin, Capstone re trial issues (1.00); ems Zelbo, Schweitzer, Rosenthal on trial preparation, briefing, Hamilton motion and court hearing (2.00); work on pretrial brief (3.50). | 9.00 | 10,485.00 | 37126227 |
| Rosenthal, J. A | 04/18/14 | Telephone call with J. Erickson regarding court submission. | .20 | 233.00 | 37043515 |
| Rosenthal, J. A | 04/18/14 | Reviewed draft preliminary statement. | .50 | 582.50 | 37043517 |
| Rosenthal, J. A | 04/18/14 | Began working on deposition objections and counter-designations. | 2.00 | 2,330.00 | 37043522 |
| Rosenthal, J. A | 04/18/14 | Reviewed Bereskin response brief. | .40 | 466.00 | 37043525 |
| Rosenthal, J. A | 04/18/14 | Edited pro rata motion. | 5.00 | 5,825.00 | 37043528 |
| Rosenthal, J. A | 04/18/14 | Emails to core parties and team regarding numerous pretrial issues (trial procedures and designations). | 2.00 | 2,330.00 | 37043532 |
| Rosenthal, J. A | 04/18/14 | Telephone calls with associates regarding trial assignments. | .40 | 466.00 | 37043539 |
| Rosenthal, J. A | 04/18/14 | Telephone calls with A. Qureshi regarding various pretrial and trial issues. | .50 | 582.50 | 37043544 |
| Rosenthal, J. A | 04/18/14 | Reviewed proposed deposition designations (Clark). | 1.00 | 1,165.00 | 37043551 |
| Schweitzer, L. | 04/18/14 | Team e/ms re hearing, exhibits, trial preparations (1.0).  T/c J Opolsky re research (0.2). Review trial exhibits (0.4). E/ms S Block re trial prep issues (0.3). | 1.90 | 2,156.50 | 37110955 |
| Rigel, J. | 04/18/14 | Exhibit lists –review documents designated on other parties' exhibit lists and compare to US list | 9.00 | 1,845.00 | 37080622 |
| Chen, L. | 04/18/14 | Extensive electronic document review for litigation issues (factual research for S. Hamilton affidavit) | 10.80 | 2,214.00 | 37080554 |
| van Slyck, C. | 04/18/14 | Exhibit lists –review documents designated on other parties' exhibit lists and compare to US list | 11.50 | 2,357.50 | 37080633 |
| Zimmer, C. | 04/18/14 | Extensive electronic document review for litigaiton issues. (Research regarding transfer pricing per D. Queen) | 11.70 | 2,398.50 | 37080613 |
| Ferguson, M. K. | 04/18/14 | Updated rules minibook per A. Nee. (3.00) | 3.00 | 735.00 | 37163792 |

MATTER:  17650-039 ALLOCATION/CLAIMS LITIGATION

| <u>NAME</u> | <u>DATE</u> | <u>DESCRIPTION</u> | <u>HOURS</u> | <u>AMOUNT</u> | <u>INDEX</u> |
|---|---|---|---|---|---|
| Ferguson, M. K. | 04/18/14 | Searched for documents per M. Parthum. (4.20) | 4.20 | 1,029.00 | 37163817 |
| Lewis, E. | 04/18/14 | Deposition designations- review and input EMEA, Canada, UKPC, CCC designations (6.0). Extensive electronic document review for litigation issues (A. DeWilton witness prep per M. Gianis) (6.0). | 12.00 | 2,460.00 | 37080588 |
| Ayyar, A. | 04/18/14 | Extensive database searches and document review (research support re allocation issues) | 7.00 | 1,435.00 | 37080488 |
| Herrington, D. | 04/18/14 | Work on pretrial brief and review of legal research re same | 7.20 | 6,948.00 | 37167584 |
| Moessner, J. M. | 04/18/14 | Draft a portion of the pretrial brief (13.8); meet w/ A. Luft re same (.5) | 14.30 | 10,796.50 | 37062853 |
| Devaney, A. | 04/18/14 | Gathering documents cited in U.S. witness affidavits | 9.30 | 1,906.50 | 37082811 |
| Luft, A. E. | 04/18/14 | Review and work on witness statements. | 1.70 | 1,640.50 | 37044692 |
| Luft, A. E. | 04/18/14 | Meet with Kyle Dandelet regarding Cooper prep (.2); follow-up re same (.3) | .50 | 482.50 | 37044695 |
| Luft, A. E. | 04/18/14 | Work on reply witness statements. | 1.00 | 965.00 | 37044700 |
| Luft, A. E. | 04/18/14 | Meet with Howard Zelbo re pretrial submissions. | .50 | 482.50 | 37044703 |
| Luft, A. E. | 04/18/14 | Work on allocation issues. | 1.00 | 965.00 | 37044705 |
| Luft, A. E. | 04/18/14 | Call with retained professional. | 1.00 | 965.00 | 37044713 |
| Luft, A. E. | 04/18/14 | Meet with Jacqueline Moessner re pretrial brief. | .50 | 482.50 | 37044718 |
| Luft, A. E. | 04/18/14 | Work on reply witness statements. | 1.50 | 1,447.50 | 37044720 |
| Rozenberg, I. | 04/18/14 | Work on pretrial motions (3.00); other misc managerial tasks including follow up on erratas and trial staffing (2.00). | 5.00 | 4,475.00 | 37041598 |
| Opolsky, J. R. | 04/18/14 | Research re: allocation issues (3.3); drafting memo re: same (3.5) | 6.80 | 4,556.00 | 37052577 |
| Erickson, J. R. | 04/18/14 | Trial prep and logistics (including interparty and team coordination, scheduling, technical coordination, paralegal and contract attorney supervision); and including multiple communications I. Rozenberg, A. Cordo, A. Rahneva re same. | 2.50 | 950.00 | 37043061 |

MATTER:  17650-039 ALLOCATION/CLAIMS LITIGATION

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT | INDEX |
|------|------|-------------|-------|--------|-------|
| Erickson, J. R. | 04/18/14 | Trial prep (review of Canada, EMEA, UKPC, CCC, D&O transcript (2.0) and exhibit designations (2.0), for supplemental, counter-designations, and objections, and coordinate review and manage databases for same). | 4.00 | 1,520.00 | 37043065 |
| Erickson, J. R. | 04/18/14 | Document review management (including contract attorney and paralegal supervision, database and workflow management, and document review and research re litigation issues). | 2.50 | 950.00 | 37043072 |
| McCown, A. S. | 04/18/14 | Trial preparation – pretrial submissions. | 1.60 | 968.00 | 37083365 |
| McCown, A. S. | 04/18/14 | Draft, edit, revise pre-trial brief. | 4.70 | 2,843.50 | 37083371 |
| McCown, A. S. | 04/18/14 | Review deposition transcripts for counter-designations and objections. | 2.00 | 1,210.00 | 37083388 |
| Parthum, M. J. | 04/18/14 | Case law research for pre-trial brief and circulate summaries of same and emails re: same. | 4.60 | 2,783.00 | 37047810 |
| Stein, D. G. | 04/18/14 | Call with Zenkich re: litigation. | .30 | 181.50 | 37110643 |
| Stein, D. G. | 04/18/14 | Internal communication re: pretrial submissions. | 1.00 | 605.00 | 37110650 |
| Stein, D. G. | 04/18/14 | Meeting with L. Ricchi re: litigation (.3); prep for same (.1) | .40 | 242.00 | 37110658 |
| Stein, D. G. | 04/18/14 | Review re: litigation (research and drafting pretrial brief). | 9.00 | 5,445.00 | 37110663 |
| Stein, D. G. | 04/18/14 | Call with J. Bromley and advisors to UCC re: Ray reply affidavit | 1.00 | 605.00 | 37110666 |
| Dandelet, K. A. | 04/18/14 | Reviewed deposition transcripts for counter-designations and objections. | 6.20 | 4,154.00 | 37046176 |
| Dandelet, K. A. | 04/18/14 | Met with A. Luft to discuss cross-examination of R. Cooper. | .20 | 134.00 | 37046184 |
| Dandelet, K. A. | 04/18/14 | Reviewed deposition transcripts for expert designations. | 2.60 | 1,742.00 | 37046204 |
| Grube, M. S. | 04/18/14 | Deposition counter-designations and objections (0.3); drafted and revised section of pre-trial brief (3.7); legal research for pre-trial motion (2.3). | 6.30 | 4,221.00 | 37040703 |
| Gurgel, M. G. | 04/18/14 | Worked on pretrial brief (3.1); worked on pretrial brief (2.5); worked on pretrial brief (1.9); worked on pretrial brief (1.8). | 9.30 | 6,556.50 | 37067296 |
| Gurgel, M. G. | 04/18/14 | Worked on pretrial brief (1.7). | 1.70 | 1,198.50 | 37067322 |
| Kaufman, S. A. | 04/18/14 | Reviewing transcripts for fact depo counter-designations and objections. | 2.30 | 1,541.00 | 37169764 |

MATTER:  17650-039 ALLOCATION/CLAIMS LITIGATION

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT | INDEX |
|------|------|-------------|-------|--------|-------|
| Queen, D. D. | 04/18/14 | Sending out final deposition counter-designations and coordinating w/ Akin, J. Rosenthal et al on same (.4); discussion w/ H. Zelbo re: report and related demonstrative and email on same (.6); preparation for Apr. 22 hearing (.5); cont'd edits to pretrial brief and related research, calls, correspondence w/ H. Zelbo (7.5). | 9.00 | 6,030.00 | 37050571 |
| Sherrett, J. D. | 04/18/14 | Reviewing various emails from D. Stein, A. Rahneva, J. Rosenthal and others regarding trial preparation | .20 | 134.00 | 37042727 |
| Cusack, N. | 04/18/14 | Extensive trial preparation and logistics (including trial logistics planning (4.3) and team document support (4.7)). | 9.30 | 1,906.50 | 37080523 |
| Rahneva, A. A. | 04/18/14 | Document review management (including contract attorney and paralegal supervision, database and workflow management, and document review and research re litigation issues) | 3.00 | 1,140.00 | 37048093 |
| Rahneva, A. A. | 04/18/14 | Deposition designations for trial - manage transcript database, supervise contract attorneys and paralegals, coordinate with Cleary Gottlieb team and US interests | 3.80 | 1,444.00 | 37048103 |
| Yazgan, Z. | 04/18/14 | Exhibit lists –review documents designated on other parties' exhibit lists and compare to US list | 9.30 | 1,906.50 | 37090161 |
| Siegel, A. E. | 04/18/14 | Reviewed Davies materials to prep for trial (4.2); reviewed depo designations for objections and counter-designations (1.2); reviewed and responded to team emails re trial prep (1.9) | 7.30 | 3,832.50 | 37044141 |
| Tunis, B. M. | 04/18/14 | Answered question from E. Block regarding review of deposition transcripts for litigation issue. | .20 | 105.00 | 37041651 |
| Tunis, B. M. | 04/18/14 | Answered question from A. Olin regarding litigation issue and sent him summary on the same. | .30 | 157.50 | 37041664 |
| Tunis, B. M. | 04/18/14 | Corresponded with I. Rozenberg about update on hearing yesterday and follow up items for the same. | .30 | 157.50 | 37041673 |
| Tunis, B. M. | 04/18/14 | Reviewed Allen deposition transcript and emailed M. Decker with passages from deposition transcript for potential supplemental designation. | 1.50 | 787.50 | 37041685 |
| Tunis, B. M. | 04/18/14 | Reviewed documents designated as trial exhibits, as requested by L. Schweitzer, and took notes on the same. | 3.30 | 1,732.50 | 37041694 |
| Tunis, B. M. | 04/18/14 | Reviewed deposition transcripts for counter-designations and objections, as requested by J. Rosenthal and J. Sherrett. | 4.00 | 2,100.00 | 37041878 |

MATTER:  17650-039 ALLOCATION/CLAIMS LITIGATION

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT | INDEX |
|------|------|-------------|-------|--------|-------|
| Stone, L. | 04/18/14 | Trial prep (input transcript counter-designations and objections (4.0), research support for demonstratives (6.5)). | 10.50 | 3,990.00 | 37071399 |
| Nassau, T. C. | 04/18/14 | Assisted K. Ferguson locate filings as per M. Parthum (1). Input transcript designations as per A. Rahneva (1.8). Prepared witness prep materials as per A. McCown (.5). Located case filings as per M. Grube (.5). Prepared deposition transcript for review by J. Rosenthal (.2). | 4.00 | 1,100.00 | 37056893 |
| Mon Cureno, A. | 04/18/14 | Printing transcripts with designations for partner review | 2.00 | 550.00 | 37056956 |
| Mon Cureno, A. | 04/18/14 | Highlighting transcripts for designations | 2.00 | 550.00 | 37056960 |
| Mon Cureno, A. | 04/18/14 | Organizing litdrive folder with documents for Apr. 22, 2014 hearing | 1.50 | 412.50 | 37056963 |
| Mon Cureno, A. | 04/18/14 | Assisting with various administrative tasks | 1.50 | 412.50 | 37056965 |
| Gianis, M. A. | 04/18/14 | Reviewing depo transcripts and affidavits for Newcombe and Brueckheimer. | 2.50 | 1,112.50 | 37097748 |
| Olin, A. L. | 04/18/14 | Work on deposition counter-designations and objections (2.6) and pre-trial brief (5.6). | 8.20 | 3,649.00 | 37168999 |
| Shartsis, B. C. | 04/18/14 | Research on litigation issue for pretrial brief (2.5). Research on documents related to deponent. (3.5) Work on trial project (demonstratives) (.9). Coordinating team meeting re: witnesses (.4) | 7.30 | 3,248.50 | 37158588 |
| Block, E. | 04/18/14 | Finish drafting section of pre-trial brief (5); work on counter-designations of deposition testimony (0.5). | 5.50 | 2,887.50 | 37083146 |
| Zoubok, L. | 04/18/14 | Obtained information on the status of legislation/ M. Parthum | .80 | 212.00 | 37054608 |
| Eskenazi, C. L. | 04/18/14 | Collect documents for exhibit database. | 3.00 | 825.00 | 37159015 |
| Abelev, A. | 04/18/14 | Provide support with database, create new database from incoming production data | 4.50 | 1,192.50 | 37083843 |
| Milano, L. M. | 04/18/14 | Continue building database as per C. Eskenazi. | 1.70 | 450.50 | 37045131 |
| Nee, A. B. | 04/19/14 | Research and drafting on pre-trial brief. | 5.00 | 3,675.00 | 37103630 |
| Zelbo, H. S. | 04/19/14 | Trial preparation (motions) and pre trial brief. | 8.00 | 9,320.00 | 37155289 |
| Bromley, J. L. | 04/19/14 | Nortel trial preparation – Work on pretrial brief and ems re same with Zelbo, Queen, Gurgel, Stein | 9.00 | 10,485.00 | 37126228 |
| Rosenthal, J. A | 04/19/14 | Emails to core parties and team regarding various pretrial issues (trial procedures, designations). | 1.00 | 1,165.00 | 37043558 |

MATTER:  17650-039 ALLOCATION/CLAIMS LITIGATION

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT | INDEX |
|------|------|-------------|-------|--------|-------|
| Rosenthal, J. A | 04/19/14 | Edited pro rata motion. | 6.00 | 6,990.00 | 37043562 |
| Rosenthal, J. A | 04/19/14 | Began editing Bereskin response. | .50 | 582.50 | 37043569 |
| Rosenthal, J. A | 04/19/14 | Work regarding deposition objections and counter-designations. | 3.00 | 3,495.00 | 37043573 |
| Schweitzer, L. | 04/19/14 | Review memo re pre-trial brief (0.3). E/ms H Zelbo, J Opolosky re same (0.1). E/ms S Block re evidentiary issues (0.5). | .90 | 1,021.50 | 37128012 |
| Herrington, D. | 04/19/14 | Work on pretrial brief and emails re same. | 4.80 | 4,632.00 | 37043701 |
| Moessner, J. M. | 04/19/14 | Draft pretrial brief. | 9.70 | 7,323.50 | 37062858 |
| Decker, M. A. | 04/19/14 | Misc emails to associate team re trial prep. | 1.00 | 745.00 | 37083128 |
| Luft, A. E. | 04/19/14 | Work on pre-trial brief. | 4.00 | 3,860.00 | 37044727 |
| Rozenberg, I. | 04/19/14 | Calls and emails re deposition designation project and pretrial brief research. | 1.00 | 895.00 | 37041607 |
| Erickson, J. R. | 04/19/14 | Trial prep (comms team re transcript designations comparison). | .70 | 266.00 | 37043111 |
| McCown, A. S. | 04/19/14 | Read other parties' witness affidavits. | .90 | 544.50 | 37083392 |
| McCown, A. S. | 04/19/14 | Work on confidentiality order. | 1.00 | 605.00 | 37083396 |
| McCown, A. S. | 04/19/14 | Read depo transcripts for counter-designations and objections. | 2.70 | 1,633.50 | 37083397 |
| McCown, A. S. | 04/19/14 | Research and edit in limine motion. | 5.30 | 3,206.50 | 37083424 |
| Parthum, M. J. | 04/19/14 | Conduct case law research for pre-trial brief. | 6.10 | 3,690.50 | 37040801 |
| Stein, D. G. | 04/19/14 | Review re: litigation (trial exhibits (5.0), Ray reply affidavit (2.0)). | 7.00 | 4,235.00 | 37110675 |
| Dandelet, K. A. | 04/19/14 | Reviewed Canada, EMEA, UKPC witness declarations. | 4.00 | 2,680.00 | 37046233 |
| Grube, M. S. | 04/19/14 | Reviewed/revised pre-trial motion | .50 | 335.00 | 37041480 |
| Gurgel, M. G. | 04/19/14 | Worked on pre-trial brief. (1.4) Worked on pre-trial brief. (1.6) Worked on pre-trial brief. (0.7) Worked on pre-trial brief. (1.5) Worked on pre-trial brief. (1.5) | 6.70 | 4,723.50 | 37067363 |
| Gurgel, M. G. | 04/19/14 | Worked on pre-trial brief. (1.7) | 1.70 | 1,198.50 | 37067371 |
| Kaufman, S. A. | 04/19/14 | Emails regarding document review. | .30 | 201.00 | 37170208 |

MATTER:  17650-039 ALLOCATION/CLAIMS LITIGATION

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT | INDEX |
|------|------|-------------|-------|--------|-------|
| Queen, D. D. | 04/19/14 | Call w/ I. Rozenberg on designations (.2); call w/ M. Gurgel on pretrial brief issue (.2); cont'd edits to pretrial brief and related correspondence w/ H. Zelbo, D. Herrington, A. Nee, I. Rozenberg, et al. (9.2). | 9.60 | 6,432.00 | 37050680 |
| Rahneva, A. A. | 04/19/14 | Deposition designations for trial – management of transcript database, supervise contract attorneys and paralegals, coordinate with Cleary Gottlieb team and US interests | 1.00 | 380.00 | 37047986 |
| Tunis, B. M. | 04/19/14 | Reviewed documents designated as trial exhibits, as requested by L. Schweitzer, and took notes on the same. | 3.40 | 1,785.00 | 37040794 |
| Stone, L. | 04/19/14 | Trial Prep (research support for demonstrative exhibits). | 5.50 | 2,090.00 | 37071601 |
| Gianis, M. A. | 04/19/14 | Reviewing affidavits and deposition transcripts for counter designations and supplemental designations. | 5.00 | 2,225.00 | 37097762 |
| Olin, A. L. | 04/19/14 | Research on allocation issue for pretrial brief. | 4.30 | 1,913.50 | 37048012 |
| Shartsis, B. C. | 04/19/14 | Document review project for demonstrative exhibits.(4.1) | 4.10 | 1,824.50 | 37158612 |
| Nee, A. B. | 04/20/14 | Reviewing witness statements (.7); research and drafting for pre trial brief (10.3) | 11.00 | 8,085.00 | 37103625 |
| Zelbo, H. S. | 04/20/14 | Trial preparation - pre trial brief. | 8.00 | 9,320.00 | 37155313 |
| Zelbo, H. S. | 04/20/14 | Work on motions. | 2.00 | 2,330.00 | 37155330 |
| Bromley, J. L. | 04/20/14 | Nortel trial preparation – work on pretrial brief | 9.00 | 10,485.00 | 37126207 |
| Rosenthal, J. A | 04/20/14 | Emails to core parties and team regarding various pretrial issues (trial procedures, designations). | 1.50 | 1,747.50 | 37043579 |
| Rosenthal, J. A | 04/20/14 | Work on Bereskin brief. | 6.00 | 6,990.00 | 37043582 |
| Rosenthal, J. A | 04/20/14 | Work regarding expert deposition designations. | 1.50 | 1,747.50 | 37043585 |
| Rosenthal, J. A | 04/20/14 | Communications with H. Zelbo regarding expert reports and pretrial brief. | .30 | 349.50 | 37043593 |
| Schweitzer, L. | 04/20/14 | Team e/ms re pre-trial motions and related issues (0.6). | .60 | 681.00 | 37128032 |
| Herrington, D. | 04/20/14 | Work on pretrial brief and review of expert report re same. | 3.50 | 3,377.50 | 37043708 |
| Moessner, J. M. | 04/20/14 | Draft pretrial brief. | 7.30 | 5,511.50 | 37062884 |

MATTER:  17650-039 ALLOCATION/CLAIMS LITIGATION

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT | INDEX |
|------|------|-------------|-------|--------|-------|
| Decker, M. A. | 04/20/14 | Emails J. Rosenthal and team re edits to opposition on motion to strike Berskin report . | .50 | 372.50 | 37083174 |
| Luft, A. E. | 04/20/14 | Work on brief and witness reply statements. | 7.00 | 6,755.00 | 37051575 |
| Rozenberg, I. | 04/20/14 | Fact deposition designation work (1.50); corr w/ team re various pretrial work including exhibit designations and affidavits (2.50); corr w/ team re pretrial motions (1.50). | 5.50 | 4,922.50 | 37041612 |
| Erickson, J. R. | 04/20/14 | Trial prep (comms D. Stein re logistics). | .30 | 114.00 | 37043128 |
| Parthum, M. J. | 04/20/14 | Review deposition transcript and witness statement (Sproule) (0.9); email correspondence regarding research (0.3); conduct case law research for pre-trial brief (3.7). | 4.90 | 2,964.50 | 37043109 |
| Stein, D. G. | 04/20/14 | Review re: litigation (trial prep – Ray reply affidavit responding to Hamilton). | 2.50 | 1,512.50 | 37110684 |
| Dandelet, K. A. | 04/20/14 | Reviewed and replied to emails pertaining to trial protocol | .20 | 134.00 | 37046275 |
| Grube, M. S. | 04/20/14 | Reviewed/revised pre-trial motion re Hamilton | .40 | 268.00 | 37041481 |
| Gurgel, M. G. | 04/20/14 | Worked on pretrial brief. | 11.10 | 7,825.50 | 37070724 |
| Kaufman, S. A. | 04/20/14 | Review transcripts for counterdesignations (1.3); Reviewing designated trial exhibits (1.4). | 2.70 | 1,809.00 | 37170225 |
| Queen, D. D. | 04/20/14 | Correspondence w/ on-call associate re: research question (.3); cont'd edits of pretrial brief and related research and correspondence w/ H. Zelbo et al. (5.7). | 6.00 | 4,020.00 | 37050722 |
| Sherrett, J. D. | 04/20/14 | Emails w/ J. Rosenthal re counter-designations (0.2); emails w/ I. Rozenberg re same (0.1); Communications w/ I. Rozenberg re same (0.3). | .60 | 402.00 | 37042746 |
| Rahneva, A. A. | 04/20/14 | Deposition designations for trial - manage transcript database, supervise contract attorneys and paralegals, coordinate with Cleary Gottlieb team and US interests | 1.00 | 380.00 | 37047979 |
| Siegel, A. E. | 04/20/14 | Reviewed and responded to team emails re trial prep (.6); reviewed deposition transcripts for designations (.5) | 1.10 | 577.50 | 37044159 |
| Tunis, B. M. | 04/20/14 | Reviewed deposition transcript and summarized key portions of it, as well as reviewed related materials, and put the same in binder for H. Zelbo to review. | 4.70 | 2,467.50 | 37041620 |

MATTER:  17650-039 ALLOCATION/CLAIMS LITIGATION

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT | INDEX |
|------|------|-------------|-------|--------|-------|
| Tunis, B. M. | 04/20/14 | Corresponded with M. Decker regarding review of Allen deposition transcript and related documents, and organizing the same in a binder for H. Zelbo's review. | .50 | 262.50 | 37041624 |
| Shartsis, B. C. | 04/20/14 | Doc review project – trial exhibits (5.3). Logistics related to deposition review (.8). Work re: deposition counter-designations and objections. (1.2) | 7.30 | 3,248.50 | 37158653 |
| Brod, C. B. | 04/21/14 | E-mail Zelbo, Jackie Moessner, Bromley re: witness list (.50). | .50 | 582.50 | 37156251 |
| Khmelnitsky, A. | 04/21/14 | Extensive electronic document review for litigation issues. (demonstrative exhibit research for Marion de Meslon) | 13.00 | 2,665.00 | 37111125 |
| Graham, A. | 04/21/14 | Exhibit Lists - drafting spreadsheet for US exhibit list; Research re litigation issues in preparation for witness Clive Allen | 12.50 | 2,562.50 | 37111113 |
| Guiha, A. | 04/21/14 | Extensive electronic document review for litigation issues (Research for demonstrative exhibits per M. DeMeslon) | 10.00 | 2,050.00 | 37111035 |
| de Meslon, M. | 04/21/14 | Demonstrative exhibits - Revewing the chart. (1.0) Internet search. (0.5)Internal meeting with Brent Tunis and contract attorneys re litigation issues (0.5). Emailing team re designating sources as exhibits. (0.5) Reading and analyzing documents. (5.0)  Sending supporting documentation and guidelines to consultant. (0.5) | 8.50 | 5,695.00 | 37066834 |
| Nee, A. B. | 04/21/14 | Work on pre-trial motion (1.5); work on letter to opposing counsel (.5); reviewing opposing counsel exhibits (2); T/C with expert and follow-up (1); work on transcript designations (2); research and drafting for pre-trial brief (6.8) | 13.80 | 10,143.00 | 37103615 |
| Ricchi, L. | 04/21/14 | Updated database with J. Rosenthal transcript edits per J. Sherrett (2.5); Pulled documents per B. Shartsis (.5); Prepared witness materials per S. Kaufman (2.5); Prepared exhibits binder per D. Stein (1.5). | 7.00 | 1,715.00 | 37096977 |
| Zelbo, H. S. | 04/21/14 | Trial preparation (hearing prep, motions) and pre trial brief. | 9.00 | 10,485.00 | 37155352 |
| Zelbo, H. S. | 04/21/14 | Work on motions. | 3.00 | 3,495.00 | 37155605 |

MATTER:  17650-039 ALLOCATION/CLAIMS LITIGATION

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT | INDEX |
|------|------|-------------|-------|--------|-------|
| Bromley, J. L. | 04/21/14 | Mtgs with Zelbo, Block on pretrial brief and opening statements (7.00); ems J.Ray, M. Rosenberg, M. Kennedy, others re Goodmans ltr (.20); ems Milbank, Akin re Goodmans ltr (.10); ems A. Cordo, Cleary team, others re hearing tomorrow (.20); work on pretrial brief (1.50). | 9.00 | 10,485.00 | 37126209 |
| Rosenthal, J. A | 04/21/14 | Emails to core parties and team regarding various pretrial issues (trial procedures, designations). | .50 | 582.50 | 37063801 |
| Rosenthal, J. A | 04/21/14 | Telephone call with H. Zelbo regarding tomorrow's court hearing. | .30 | 349.50 | 37063807 |
| Rosenthal, J. A | 04/21/14 | Reviewed letters regarding Allen and Bereskin and edited response. | .40 | 466.00 | 37063816 |
| Rosenthal, J. A | 04/21/14 | Reviewed Zenkich motion and emails regarding same. | .50 | 582.50 | 37063821 |
| Rosenthal, J. A | 04/21/14 | Deposition counter-designations and objections. | 1.00 | 1,165.00 | 37063826 |
| Rosenthal, J. A | 04/21/14 | Edited subcon brief. | 4.00 | 4,660.00 | 37063829 |
| Rosenthal, J. A | 04/21/14 | Meet and confers with UKPC and CCC regarding pretrial motions. | 1.00 | 1,165.00 | 37063832 |
| Rosenthal, J. A | 04/21/14 | Telephone call with EMEA regarding motions. | .30 | 349.50 | 37063837 |
| Rosenthal, J. A | 04/21/14 | Meeting with witness team regarding directs and crosses (partial participant) | .70 | 815.50 | 37063840 |
| Rosenthal, J. A | 04/21/14 | Reviewed Canada's outline for tomorrow's hearing and conference with H. Zelbo, J. Bromley and S. Block regarding same. | .80 | 932.00 | 37063844 |
| Rosenthal, J. A | 04/21/14 | Telephone calls with D. Adler, J. Finnigan and B. O'Connor regarding trial scheduling issues for tomorrow's hearing. | .50 | 582.50 | 37063848 |
| Rosenthal, J. A | 04/21/14 | Telephone call with P. Ruby regarding motions. | .30 | 349.50 | 37063852 |
| Rosenthal, J. A | 04/21/14 | Prep for tomorrow's court conference and conference with K. Dandelet regarding same. | 1.00 | 1,165.00 | 37063859 |
| Rosenthal, J. A | 04/21/14 | Reviewed draft revised agenda. | .20 | 233.00 | 37063860 |
| Rosenthal, J. A | 04/21/14 | Reviewed letter regarding bondholder interest and telephone call with A. LeBlanc regarding same. | .40 | 466.00 | 37063866 |
| Rosenthal, J. A | 04/21/14 | Reviewed letter regarding witness and follow up letters. | .20 | 233.00 | 37063867 |
| Rosenthal, J. A | 04/21/14 | Reviewed McConnell motion. | .30 | 349.50 | 37063869 |
| Rosenthal, J. A | 04/21/14 | Brief review of CCC Bereskin motion. | .20 | 233.00 | 37063872 |

MATTER:  17650-039 ALLOCATION/CLAIMS LITIGATION

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT | INDEX |
|------|------|-------------|-------|--------|-------|
| Schweitzer, L. | 04/21/14 | Work on trial evidence issues (0.8). E/ms J Rosenthal, H Zelbo, I Rozenberg re trial issues (0.4). E/ms A.Gray re order (0.2). Review UKP motion (0.4). M Gianis e/ms re exhibits (0.3). Work on pretrial brief (0.5). | 2.60 | 2,951.00 | 37128122 |
| Rigel, J. | 04/21/14 | Extensive database searches and document review (research support re allocation issues) | 10.00 | 2,050.00 | 37111019 |
| Chen, L. | 04/21/14 | Extensive electronic document review for litigation issues (factual research for S. Hamilton affidavit) | 11.00 | 2,255.00 | 37111149 |
| Littell, J. M. | 04/21/14 | Database searches and electronic document review for litigation issues (allocation issues per D. Stein). | 12.00 | 2,460.00 | 37111156 |
| van Slyck, C. | 04/21/14 | Exhibit lists –review documents designated on other parties' exhibit lists and compare to US list | 12.00 | 2,460.00 | 37111134 |
| Ferguson, M. K. | 04/21/14 | Searched for weekend request documents per M. Gianis. (5.00) | 5.00 | 1,225.00 | 37099366 |
| Ferguson, M. K. | 04/21/14 | Searched for documents per M. Parthum. (3.00) | 3.00 | 735.00 | 37099390 |
| Smoler, M. | 04/21/14 | Pull materials identified from March 28 exhibits exchange per S. Kaufman (.70); input notes/changes to deposition transcripts (2.00); prepare affidavit materials binder per M. Gianis (.30); meet with D. Stein to discuss trial (.20); prepare binder of counter-designation exhibits for L. Schweitzer review (3.50) | 6.70 | 1,641.50 | 37057052 |
| Lewis, E. | 04/21/14 | Extensive electronic document review for litigation issues (A. DeWilton witness prep per M. Gianis) | 12.30 | 2,521.50 | 37111142 |
| Ayyar, A. | 04/21/14 | Extensive database searches and document review (research support re allocation issues) | 7.50 | 1,537.50 | 37111194 |
| Herrington, D. | 04/21/14 | Work on section of pretrial brief and calls and emails re same (7.50); review and comment on pretrial breif and case law re same (1.50) | 9.00 | 8,685.00 | 37079145 |
| Moessner, J. M. | 04/21/14 | Email correspondence with team. | .30 | 226.50 | 37062917 |
| Moessner, J. M. | 04/21/14 | Edit pretrial brief. | 5.10 | 3,850.50 | 37062927 |
| Moessner, J. M. | 04/21/14 | Associate working team meeting and meeting with J. Rosenthal re witness examination prep. | .80 | 604.00 | 37062946 |
| Moessner, J. M. | 04/21/14 | Communications with H. Zelbo and A. Luft re pretrial brief. | 1.50 | 1,132.50 | 37062950 |
| Moessner, J. M. | 04/21/14 | Review pretrial conference submission. | .30 | 226.50 | 37062952 |

MATTER: 17650-039 ALLOCATION/CLAIMS LITIGATION

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT | INDEX |
|------|------|-------------|-------|--------|-------|
| Moessner, J. M. | 04/21/14 | Review deposition transcripts for counter-designations. | 6.00 | 4,530.00 | 37062963 |
| Devaney, A. | 04/21/14 | Database searches and extensive electronic document review for witnesses (Allen) | 9.50 | 1,947.50 | 37111118 |
| Decker, M. A. | 04/21/14 | Misc emails M. deMeslon and demonstrative team re content of opening statement demonstrative and supporting facts. | 1.00 | 745.00 | 37083182 |
| Luft, A. E. | 04/21/14 | Meet and confer on case issues. | .50 | 482.50 | 37051591 |
| Luft, A. E. | 04/21/14 | Work on expert witness issues. | 3.50 | 3,377.50 | 37051596 |
| Luft, A. E. | 04/21/14 | Work on expert witness issues. | 5.50 | 5,307.50 | 37061195 |
| Rozenberg, I. | 04/21/14 | Work on potential pretrial motion (2.00); work on deposition designations (2.00); other misc managerial and trial logistics tasks (1.00). | 5.00 | 4,475.00 | 37069762 |
| Opolsky, J. R. | 04/21/14 | Communications A. Nee and M. Parthum re: brief (.3); research re: same (1.5); revising brief re: same (3.3); review and revise motion (1.5). | 6.60 | 4,422.00 | 37161208 |
| Erickson, J. R. | 04/21/14 | Trial prep and logistics (including interparty and team coordination, scheduling, technical coordination, paralegal and contract attorney supervision); and including multiple communications I. Rozenberg, A. Cordo, A. Rahneva re same. | 2.00 | 760.00 | 37050999 |
| Erickson, J. R. | 04/21/14 | Trial prep (review of Canada, EMEA, UKPC, CCC, D&O transcript (2.0) and exhibit designations (2.0), for supplemental, counter-designations, and objections, and coordinate review and manage databases for same). | 4.00 | 1,520.00 | 37051005 |
| Erickson, J. R. | 04/21/14 | Document review management (including contract attorney and paralegal supervision, database and workflow management, and document review and research re litigation issues). | 2.50 | 950.00 | 37051013 |
| Erickson, J. R. | 04/21/14 | Team meeting (partial attendance) re witness prep with B. Tunis, L. Stone, M. Gurgel (partial), contract attorneys. | .40 | 152.00 | 37051021 |
| Aganga-Williams | 04/21/14 | Preparing counter designations and objections re designations made by Core Parties | 3.50 | 2,117.50 | 37057458 |
| Aganga-Williams | 04/21/14 | Preparing counter designations and objections re designations made by Core Parties | 3.80 | 2,299.00 | 37076775 |
| Aganga-Williams | 04/21/14 | Reviewing designated Nortel documents | .90 | 544.50 | 37076777 |
| McCown, A. S. | 04/21/14 | Work on motion in limine brief. | 6.30 | 3,811.50 | 37083717 |

MATTER:  17650-039 ALLOCATION/CLAIMS LITIGATION

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT | INDEX |
|------|------|-------------|-------|--------|-------|
| McCown, A. S. | 04/21/14 | Review exhibits. | .50 | 302.50 | 37083828 |
| McCown, A. S. | 04/21/14 | Review deposition transcripts for counter-designations and objections. | 1.90 | 1,149.50 | 37104517 |
| Parthum, M. J. | 04/21/14 | Meeting with J. Rosenthal and team members re: preparation for witness examinations. | 1.00 | 605.00 | 37044499 |
| Parthum, M. J. | 04/21/14 | Case law research in preparation for pre-trial brief. | 4.50 | 2,722.50 | 37060685 |
| Stein, D. G. | 04/21/14 | Internal communication re: litigation (pretrial submissions). | 1.20 | 726.00 | 37110691 |
| Stein, D. G. | 04/21/14 | Call with A. Gray re: litigation. | .60 | 363.00 | 37110696 |
| Stein, D. G. | 04/21/14 | Team meeting re: litigation (trial witness meeting). | 1.50 | 907.50 | 37110701 |
| Stein, D. G. | 04/21/14 | Review re: litigation (transcript counter-designations and objections). | 1.00 | 605.00 | 37110708 |
| Stein, D. G. | 04/21/14 | Review re: litigation (trial witness materials). | 5.50 | 3,327.50 | 37110729 |
| Dandelet, K. A. | 04/21/14 | Reviewed witness declarations. | .40 | 268.00 | 37051561 |
| Dandelet, K. A. | 04/21/14 | Prepared materials for pretrial conference. | 5.20 | 3,484.00 | 37051568 |
| Dandelet, K. A. | 04/21/14 | Met with J. Rosenthal (partial) and others to discuss direct and cross examinations. | 1.00 | 670.00 | 37051583 |
| Dandelet, K. A. | 04/21/14 | Preformed work related to motion to strike expert reports. | .20 | 134.00 | 37051593 |
| Dandelet, K. A. | 04/21/14 | Reviewed deposition counter-designations and objections. | 3.50 | 2,345.00 | 37051597 |
| Grube, M. S. | 04/21/14 | Revisions to pre-trial motion (2.1); deposition counter-designations and objections (.9) | 3.00 | 2,010.00 | 37050139 |
| Gurgel, M. G. | 04/21/14 | Reviewed designated exhibits (0.3); exhibit designations (2.0); met with J. Rosenthal, J. Moessner, D. Stein, S. Kaufman, B. Shartsis, K. Dandelet, M. Parthum and D. Queen re cross examination outlines (1.0); met with B. Tunis, L. Stone and contract attorneys re research assignments (0.3) (partial participant); worked on pretrial brief (0.1) | 3.70 | 2,608.50 | 37067764 |
| Gurgel, M. G. | 04/21/14 | Trial exhibit designations (1.7); trial preparation – review A. DeWilton witness materials (2.8); trial exhibit designations (2.9). | 7.40 | 5,217.00 | 37067772 |

MATTER:  17650-039 ALLOCATION/CLAIMS LITIGATION

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT | INDEX |
|------|------|-------------|-------|--------|-------|
| Kaufman, S. A. | 04/21/14 | Reviewing documents for exhibit designation (2.6); Meeting with J. Rosenthal and team to discuss trial witness prep (partial participant) (.7); McFadden depo counterdesignations (3.1); Witness prep (3); Team emails re trial prep (.6). | 10.00 | 6,700.00 | 37152840 |
| Queen, D. D. | 04/21/14 | Meeting w/ J. Rosenthal et al. re: witness prep (partial participant) (.5); edits to pretrial brief and related research, correspondence/calls/meetings w/ H. Zelbo, J. Moessner, M. Gurgel, D. Stein, et al. (10.3). | 10.80 | 7,236.00 | 37050745 |
| Sherrett, J. D. | 04/21/14 | Working on counter-designations and comms with team re same (7.5); emails w/ S. Kaufman re same (0.2). | 7.70 | 5,159.00 | 37047945 |
| Cusack, N. | 04/21/14 | Extensive trial preparation and logistics (including trial logistics planning (6.0) and  team document support (5.8)). | 11.50 | 2,357.50 | 37111170 |
| Rahneva, A. A. | 04/21/14 | Trial prep (exhibit searches for US supplemental designations) | .50 | 190.00 | 37047962 |
| Yazgan, Z. | 04/21/14 | Exhibit lists –review documents designated on other parties' exhibit lists and compare to US list | 9.30 | 1,906.50 | 37110988 |
| Siegel, A. E. | 04/21/14 | Call with A. Gray re: Davies witness prep (.5); reviewed other parties' designations for objections and counter-designations (6.1); reviewed and responded to emails (2.3); call with I. Rozenberg re: designations (.2) | 9.10 | 4,777.50 | 37072843 |
| Tunis, B. M. | 04/21/14 | Corresponded with and met with H. Zelbo to discuss review of documents on litigation issue. | .70 | 367.50 | 37049993 |
| Tunis, B. M. | 04/21/14 | Emailed team regarding assistance in finding document on litigation issue. | .30 | 157.50 | 37050003 |
| Tunis, B. M. | 04/21/14 | Completed review of documents on litigation issue, as requested by D. Stein and L. Schweitzer, and sent the same to D. Stein. | .30 | 157.50 | 37050010 |
| Tunis, B. M. | 04/21/14 | Instructed T. Nassau to prepare binder of key documents related to witness C. Allen, as requested by H. Zelbo. | .30 | 157.50 | 37050035 |
| Tunis, B. M. | 04/21/14 | Corresponded with I. Rozenberg regarding workflow for upcoming deadlines. | .20 | 105.00 | 37050046 |
| Tunis, B. M. | 04/21/14 | Attended meeting with J. Rosenthal and other associates regarding preparation and format for witness direct and cross examinations (partial participant) | .50 | 262.50 | 37050058 |

MATTER:  17650-039 ALLOCATION/CLAIMS LITIGATION

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT | INDEX |
|------|------|-------------|-------|--------|-------|
| Tunis, B. M. | 04/21/14 | Met with contract attorneys, M. de Meslon, L. Stone, M. Gurgel, and J. Erickson regarding searching for and reviewing documents on litigation issue. | .50 | 262.50 | 37050079 |
| Tunis, B. M. | 04/21/14 | Corresponded with A. Graham and J. Erickson regarding review of certain documents for litigation issue. | .40 | 210.00 | 37050105 |
| Tunis, B. M. | 04/21/14 | Emailed J. Sherrett and J. Rosenthal regarding review of C. Allen deposition transcript. | .40 | 210.00 | 37050140 |
| Tunis, B. M. | 04/21/14 | Reviewed documents on litigation issue sent to me by S. Kaufman, L. Stone, and M. de Meslon. | 1.80 | 945.00 | 37051383 |
| Tunis, B. M. | 04/21/14 | Corresponded with A. Olin regarding errata sheets for deposition testimony. | .30 | 157.50 | 37051392 |
| Tunis, B. M. | 04/21/14 | Reviewed McGarty deposition testimony and coded objections and counter-designations, as requested by J. Moessner. | 3.40 | 1,785.00 | 37051474 |
| Tunis, B. M. | 04/21/14 | Corresponded with A. Cordo regarding litigation issues. | .30 | 157.50 | 37051554 |
| Tunis, B. M. | 04/21/14 | Corresponded with L. Stone regarding pulling documents with help of librarians for C. Allen prep. | .40 | 210.00 | 37051648 |
| Tunis, B. M. | 04/21/14 | Reviewed C. Allen documents on litigation issue and took notes on the same, as requested by H. Zelbo. | 1.00 | 525.00 | 37051666 |
| Stone, L. | 04/21/14 | Maintenance of database for depositions. | .50 | 190.00 | 37071754 |
| Stone, L. | 04/21/14 | Maintenance of exhibit list/correspondence regarding depositions. | 2.00 | 760.00 | 37071762 |
| Stone, L. | 04/21/14 | Research regarding fact witnesses. | 4.50 | 1,710.00 | 37071769 |
| Stone, L. | 04/21/14 | Correspondence with A. Pedersen, J. Erickson, and team regarding tracking and preparation of deposition exhibits. | 3.00 | 1,140.00 | 37071805 |
| Stone, L. | 04/21/14 | Create database reports on deposition transcript designations. | 1.00 | 380.00 | 37071820 |
| Stone, L. | 04/21/14 | Meeting B. Tunis and team regarding C. Allen witness prep research. | .50 | 190.00 | 37071825 |

147

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT | INDEX |
|------|------|-------------|-------|--------|-------|
| Nassau, T. C. | 04/21/14 | Searched for consolidated documents as per M. Grube (1). Prepared Orlando declaration materials binder as per B. Tunis (3). Prepared trial exhibit binder as per D. Stein (2). Assisted retrieve articles as per B. Tunis (.5). Prepared binder of witness materials as per B. Tunis (.5). Located materials from production as per M. Parthum (.2). | 7.20 | 1,980.00 | 37056871 |
| Mon Cureno, A. | 04/21/14 | Updating hearing binder | 2.00 | 550.00 | 37096873 |
| Mon Cureno, A. | 04/21/14 | Printing transcripts for partner review and inputting edits to designations | 3.00 | 825.00 | 37096891 |
| Mon Cureno, A. | 04/21/14 | Assisting with administrative tasks | 1.50 | 412.50 | 37096900 |
| Gianis, M. A. | 04/21/14 | Reviewing docs designated by other parties. | 3.80 | 1,691.00 | 37097786 |
| Gianis, M. A. | 04/21/14 | Exhibit list revisions. | 2.00 | 890.00 | 37097929 |
| Gianis, M. A. | 04/21/14 | Reviewing depo transcripts for counter designations and objections. | 8.00 | 3,560.00 | 37097963 |
| Olin, A. L. | 04/21/14 | Exhibit designations (4.1), work on McGarty deposition errata sheet (2.5), witness prep (1.5). | 8.10 | 3,604.50 | 37048023 |
| Shartsis, B. C. | 04/21/14 | Team meeting re: expert cross examinations (.8). Research on litigation issues for A. Nee (.5). Work on trial graphics presentation project (4.1). Deposition designation related review and annotation. (3.6) Document review project for trial exhibits (1.3) | 10.30 | 4,583.50 | 37160185 |
| Sweeney, T. M. | 04/21/14 | Distributed revised docket to attorneys. | .30 | 52.50 | 37064658 |
| Abelev, A. | 04/21/14 | Load documents in database, create new databases from incoming production data | 5.00 | 1,325.00 | 37083860 |
| Rodriguez, M. B | 04/22/14 | Trial planning meeting with J. Erickson and A. Rahneva. | 1.00 | 330.00 | 37163446 |
| New York, Temp. | 04/22/14 | Coordinated and printed binder per D. Stein (.8); fedexed professionals (.4); uploaded documents to Nortel Notebook (2.3); prepared documents for Nortel Notebook (4). | 7.50 | 1,837.50 | 37098128 |
| Khmelnitsky, A. | 04/22/14 | Extensive electronic document review for litigation issues. (demonstrative exhibit research for Marion de Meslon) | 12.80 | 2,624.00 | 37111126 |
| Graham, A. | 04/22/14 | Exhibit Lists - drafting spreadsheet for US exhibit list; Research re litigation issues in preparation for witness Clive Allen | 15.30 | 3,136.50 | 37111114 |

MATTER:  17650-039 ALLOCATION/CLAIMS LITIGATION

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT | INDEX |
|------|------|-------------|-------|--------|-------|
| Guiha, A. | 04/22/14 | Extensive electronic document review for litigation issues (Researched facts regarding licenses per M. Gurgel and J. Moessner) | 10.00 | 2,050.00 | 37111036 |
| Nee, A. B. | 04/22/14 | Work on transcript counter-designations and objections (2.5); reviewing documents for exhibit list (1); reviewing witness documents (.5); research, drafting and coordination on pretrial brief (9.5) | 13.50 | 9,922.50 | 37103600 |
| Ricchi, L. | 04/22/14 | Document search for K. Dandelet (.8); Updated deposition designation excel per J. Sherrett (.5); Located emails per J. Moessner (.7); Prepared additional exhibit binders per M. Gianis (5.5); Prepared materials for 4/25 pretrial submissions (4). | 11.50 | 2,817.50 | 37096795 |
| Zelbo, H. S. | 04/22/14 | Edit pre trial brief. | 9.80 | 11,417.00 | 37155729 |
| Bromley, J. L. | 04/22/14 | Mtgs with Block, Zelbo, others on pretrial brief, openings and trial strategy (5.10); call with Brod, Zelbo on trial issues (.30); ems with CG trial team on trial prep issues (1.10); work on pretrial brief (2.00); call w/ D. Stein and advisors re trial prep (.50). | 9.00 | 10,485.00 | 37126210 |
| Rosenthal, J. A | 04/22/14 | Travel to/from Delaware for court hearing, preparing en route to Delaware and emails regarding various pretrial issues on way back to NY from Delaware (4.3); non-working travel (50% of 1.5 or 0.7). | 5.00 | 5,825.00 | 37073275 |
| Rosenthal, J. A | 04/22/14 | Meeting at MNAT to prep for hearing, including call with EMEA's counsel, followed by court hearing. | 4.00 | 4,660.00 | 37073282 |
| Rosenthal, J. A | 04/22/14 | Emails to core parties and team regarding various pretrial issues (trial procedures, designations). | 1.50 | 1,747.50 | 37073292 |
| Rosenthal, J. A | 04/22/14 | Work regarding objections and counterdesignations. | 1.50 | 1,747.50 | 37073294 |
| Rigel, J. | 04/22/14 | Extensive database searches and document review (research support re allocation issues) | 10.00 | 2,050.00 | 37111021 |
| Chen, L. | 04/22/14 | Extensive electronic document review for litigation issues (factual research for S. Hamilton affidavit) | 11.50 | 2,357.50 | 37111150 |
| Littell, J. M. | 04/22/14 | Database searches and electronic document review for litigation issues (R&D issues). | 10.50 | 2,152.50 | 37111157 |
| van Slyck, C. | 04/22/14 | Exhibit lists –review documents designated on other parties' exhibit lists and compare to US list | 13.00 | 2,665.00 | 37111135 |

MATTER:  17650-039 ALLOCATION/CLAIMS LITIGATION

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT | INDEX |
|------|------|-------------|-------|--------|-------|
| Zimmer, C. | 04/22/14 | Extensive electronic document review for litigation issues. (Research regarding R&D issues per S. Kaufman) | 11.80 | 2,419.00 | 37111179 |
| Ferguson, M. K. | 04/22/14 | Updated minibooks per A. Nee. (3.00) | 3.00 | 735.00 | 37064730 |
| Ferguson, M. K. | 04/22/14 | Coordinated search for deponent documents per M. Gianis. (0.50) | .50 | 122.50 | 37064732 |
| Ferguson, M. K. | 04/22/14 | Prepared litpath of trial materials and trial binders per M. Gianis. (10.00) | 10.00 | 2,450.00 | 37099340 |
| Smoler, M. | 04/22/14 | Prepare index of late filed canadian claimants' deposition exhibits and cross-reference exhibits among transcripts. | 6.20 | 1,519.00 | 37067144 |
| Smoler, M. | 04/22/14 | Compile materials and prepare comprehensive index of materials cited in brief (7.00); assist associates with various administrative tasks (.30). | 7.30 | 1,788.50 | 37067204 |
| Lewis, E. | 04/22/14 | Extensive electronic document review for litigation issues (A. DeWilton witness prep per M. Gianis) | 12.00 | 2,460.00 | 37111143 |
| Ayyar, A. | 04/22/14 | Extensive database searches and document review (research support re allocation issues) | 5.50 | 1,127.50 | 37111195 |
| Herrington, D. | 04/22/14 | Work on section of pretrial brief and emails re same (6.50); Review of  motion and work on opposition to motion (1.20) | 7.70 | 7,430.50 | 37079157 |
| Moessner, J. M. | 04/22/14 | Revise pretrial brief. | 6.30 | 4,756.50 | 37123800 |
| Moessner, J. M. | 04/22/14 | Meeting re motion w/ M. Parthum, D. Herrington, A. Luft, D. Stein, and A. Siegel | 1.00 | 755.00 | 37123804 |
| Moessner, J. M. | 04/22/14 | Review fact witness depositions for counterdesignations and objections. | 5.30 | 4,001.50 | 37123805 |
| Devaney, A. | 04/22/14 | Database searches and extensive electronic document review for witnesses (Allen) | 10.00 | 2,050.00 | 37111119 |
| Decker, M. A. | 04/22/14 | Reviewing CCC's factum on motion to strike Bereskin report | 1.00 | 745.00 | 37083207 |
| Decker, M. A. | 04/22/14 | Misc. emails to various team members re pretrial submissions. | 1.00 | 745.00 | 37083211 |
| Decker, M. A. | 04/22/14 | Drafting response to P. Ruby re: Clive Allen. | 1.00 | 745.00 | 37083219 |
| Decker, M. A. | 04/22/14 | Work on Bereskin draft . | 1.00 | 745.00 | 37083227 |
| Decker, M. A. | 04/22/14 | Communications w/Zelbo re: expert issues. | .50 | 372.50 | 37083232 |
| Luft, A. E. | 04/22/14 | Prep for hearing. | 3.50 | 3,377.50 | 37095613 |

MATTER:  17650-039 ALLOCATION/CLAIMS LITIGATION

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT | INDEX |
|---|---|---|---|---|---|
| Luft, A. E. | 04/22/14 | Attend hearing. | 3.00 | 2,895.00 | 37095618 |
| Luft, A. E. | 04/22/14 | Review expert reports for witness prep (Eden, Kinrich). | 3.00 | 2,895.00 | 37095622 |
| Luft, A. E. | 04/22/14 | Meet regarding motion to strike w/ M. Parthum, D. Herrington, J. Moessner, D. Stein, and A. Siegel | 1.00 | 965.00 | 37095733 |
| Luft, A. E. | 04/22/14 | Work on allocation issues. | 4.00 | 3,860.00 | 37095742 |
| Luft, A. E. | 04/22/14 | Work on allocation issues. | 2.00 | 1,930.00 | 37095748 |
| Rozenberg, I. | 04/22/14 | Work on deposition designations (3.50); other misc emails re trial logistics and staffing (.50). | 4.00 | 3,580.00 | 37069767 |
| Erickson, J. R. | 04/22/14 | Trial prep and  logistics (including interparty and team coordination, scheduling, technical coordination, paralegal and contract attorney supervision); and including multiple communications I. Rozenberg, A. Cordo, A. Rahneva re same. | 3.00 | 1,140.00 | 37061702 |
| Erickson, J. R. | 04/22/14 | Trial prep (review of deposition transcripts (1.5) and documents (2.0) for potential supplemental US designations, counter-designations, and objections, and coordinate review and manage databases for same). | 3.50 | 1,330.00 | 37061711 |
| Erickson, J. R. | 04/22/14 | Incoming production and data management. | .50 | 190.00 | 37061719 |
| Erickson, J. R. | 04/22/14 | Document review management (including contract attorney and paralegal supervision, database and workflow management, and document review and research re litigation issues). | 3.00 | 1,140.00 | 37061924 |
| Erickson, J. R. | 04/22/14 | Meeting A. Rahneva (partial) and M. Rodriguez re trial planning. | 1.00 | 380.00 | 37062102 |
| Aganga-Williams | 04/22/14 | Reviewing C. Allen witness statement (.3); reviewing C. Allen deposition transcript (1.4) | 1.70 | 1,028.50 | 37076780 |
| Aganga-Williams | 04/22/14 | Drafting Henderson reply declaration | 2.60 | 1,573.00 | 37076781 |
| Aganga-Williams | 04/22/14 | Communication with D. Queen re S. Hamilton preparation (.2); meeting with S. Block and D. Queen re S. Hamilton cross examination preparation (.3) | .50 | 302.50 | 37076782 |
| Aganga-Williams | 04/22/14 | Drafting Henderson reply affidavit responding to Allen (3.3); communication with K. Dandelet re hearing (.3); revising Henderson reply affidavit (.2); drafting communication to witness re upcoming schedule (.2) | 4.00 | 2,420.00 | 37076783 |
| Aganga-Williams | 04/22/14 | Reviewing designated trial exhibits (3.3) | 3.30 | 1,996.50 | 37076784 |

MATTER:  17650-039 ALLOCATION/CLAIMS LITIGATION

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT | INDEX |
|------|------|-------------|-------|--------|-------|
| McCown, A. S. | 04/22/14 | Review deposition transcripts for counterdesignations, objections, supplemental designations. | 10.10 | 6,110.50 | 37083832 |
| McCown, A. S. | 04/22/14 | Call with S. Kaufman regarding McFadden witness prep. | .50 | 302.50 | 37083839 |
| Parthum, M. J. | 04/22/14 | Case law research for pretrial brief (1.5); calls and emails with D. Herrington re: motion (0.3); meeting with D. Herrington, A. Luft, J. Moessner, D. Stein, and A. Siegel re: motion (1.0); research and read background materials for litigation issues (3.5). | 6.30 | 3,811.50 | 37060713 |
| Stein, D. G. | 04/22/14 | Review re: deposition designation objections (8.5); meeting w/ K. Dandelet re trial exhibits (.5) | 9.00 | 5,445.00 | 37110745 |
| Stein, D. G. | 04/22/14 | Meeting with D. Herrington, A. Luft, J. Moessner and A. Siegel re: Zenkich witness prep (partial participant) | .50 | 302.50 | 37110765 |
| Stein, D. G. | 04/22/14 | Call with A. Rahneva, J. Wadden, F. Tabatabai re: trial exhibit database. | .50 | 302.50 | 37110778 |
| Stein, D. G. | 04/22/14 | Call with J. Bromley and advisors re: Ray reply affidavit. | .50 | 302.50 | 37110799 |
| Dandelet, K. A. | 04/22/14 | Non-working travel time from New York to Delaware (50% of .70 or .30). | .30 | 201.00 | 37066074 |
| Dandelet, K. A. | 04/22/14 | Prepared for, attended pre-trial conference and attended meeting with J. Rosenthal and others regarding same. | 4.00 | 2,680.00 | 37066080 |
| Dandelet, K. A. | 04/22/14 | Working travel time to and from Delaware to New York (wrote summary of pre-trial conference). | 3.50 | 2,345.00 | 37066086 |
| Dandelet, K. A. | 04/22/14 | Non-working travel time from Delaware to New York (50% of .70 or .30). | .30 | 201.00 | 37066088 |
| Dandelet, K. A. | 04/22/14 | Met with D. Stein to discuss matters related to trial exhibits. | .50 | 335.00 | 37066360 |
| Dandelet, K. A. | 04/22/14 | Performed work related to motion to strike expert reports. | 4.10 | 2,747.00 | 37066365 |
| Grube, M. S. | 04/22/14 | Revised pre-trial brief (1.8) | 1.80 | 1,206.00 | 37061264 |
| Gurgel, M. G. | 04/22/14 | Deposition counter-designations and objections (2.3); supplemental deposition designations (0.8); met with B. Tunis re Orlando counterdesignations and objections (0.9); worked on pretrial brief (1.5); supplemental deposition designations (0.6). | 6.10 | 4,300.50 | 37067752 |

MATTER:  17650-039 ALLOCATION/CLAIMS LITIGATION

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT | INDEX |
|------|------|-------------|-------|--------|-------|
| Gurgel, M. G. | 04/22/14 | Deposition designations (0.4); call with T. Ross re trial exhibits (0.4); worked on deposition counter-designations and objections (1.8); email to team re trial exhibits (0.4); worked on pretrial brief (0.1). | 3.10 | 2,185.50 | 37067770 |
| Gurgel, M. G. | 04/22/14 | Worked on pretrial brief (0.5); met with M. Gianis re deWilton cross examination (0.7); worked on pre-trial brief (1.4); worked on pre-trial brief (1.8); worked on pre-trial brief (0.5). | 4.90 | 3,454.50 | 37067793 |
| Kaufman, S. A. | 04/22/14 | Call with A. McCown to discuss follow-up tasks (.5); Follow-up exhibit designation work (2); Counterdesignations work for Rogeau (1); Counterdesignations work for Weisz (2.5); Team emails (.6). | 6.60 | 4,422.00 | 37152946 |
| Queen, D. D. | 04/22/14 | Review of new trial exhibits (.7); counterdesignations work (1.1); Eden deposition errata and counterdesignations (3.4); cont'd edits to pretrial brief and research, correspondence re: litigation issues (5.3); meeting w/ H. Zelbo (.2); meeting w/ S. Block and T. Aganga-Williams (.3) | 11.00 | 7,370.00 | 37098587 |
| Sherrett, J. D. | 04/22/14 | Working on counter-designations, objections, supplemental designations and comms with team re same (5.7); attn to team emails (0.3). | 6.00 | 4,020.00 | 37057156 |
| Cusack, N. | 04/22/14 | Extensive trial preparation and logistics (including trial logistics (5.0) and trial team support (6.5)). | 11.50 | 2,357.50 | 37111171 |
| Rahneva, A. A. | 04/22/14 | Trial planning and logistics (.5 meeting with M. Rodriguez and J. Erickson; .5 meeting with D. Stein) | 1.00 | 380.00 | 37101023 |
| Rahneva, A. A. | 04/22/14 | Document review management (including contract attorney and paralegal supervision, database and workflow management, and document review and research re litigation issues) | 2.50 | 950.00 | 37101045 |
| Rahneva, A. A. | 04/22/14 | Trial prep (review deposition transcripts (2.5) and documents (1.0) for supplemental US exhibit designations, and coordinate review and manage databases for same). | 3.50 | 1,330.00 | 37101046 |
| Yazgan, Z. | 04/22/14 | Exhibit lists –review documents designated on other parties' exhibit lists and compare to US list | 9.30 | 1,906.50 | 37110990 |

MATTER:  17650-039 ALLOCATION/CLAIMS LITIGATION

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT | INDEX |
|------|------|-------------|-------|--------|-------|
| Siegel, A. E. | 04/22/14 | Reviewed expert designations for objections/counter-designations (4.3); call with I. Rozenberg re: expert designations (.2); prepared expert designation review for I. Rozenberg (.6); meeting with D. Herrington, M. Parthum, D. Stein, A. Luft and J. Moessner re: reply brief (1.0); input counter-designations for fact witnesses (.7); reviewed and responded to team emails re trial prep (1.9) | 8.70 | 4,567.50 | 37073075 |
| Tunis, B. M. | 04/22/14 | Met with M. Gurgel to review Orlando deposition transcript for counterdesignations and objections | .90 | 472.50 | 37061104 |
| Tunis, B. M. | 04/22/14 | Reviewed Orlando deposition transcript, as requested by M. Gurgel. | .50 | 262.50 | 37061133 |
| Tunis, B. M. | 04/22/14 | Corresponded with A. Graham and L. Stone regarding review of documents for C. Allen witness prep. | .60 | 315.00 | 37061154 |
| Tunis, B. M. | 04/22/14 | Emailed professional regarding finalizing McGarty deposition errata sheet. | .30 | 157.50 | 37061211 |
| Tunis, B. M. | 04/22/14 | Communications with A. Graham re: reviewing documents for C. Allen witness prep and annotating the same. | .30 | 157.50 | 37061284 |
| Tunis, B. M. | 04/22/14 | Corresponded with T. Aganga-Williams regarding review of documents designated as trial exhibits. | .30 | 157.50 | 37064014 |
| Tunis, B. M. | 04/22/14 | Emailed H. Zelbo, M. Decker and other team members regarding allocation issues and discussed the same with them. | .90 | 472.50 | 37064030 |
| Tunis, B. M. | 04/22/14 | Emailed J. Erickson and A. Rahneva regarding setting up meeting with contract attorneys to discuss review of documents on allocation issue. | .30 | 157.50 | 37064048 |
| Tunis, B. M. | 04/22/14 | Reviewed documents in preparation for C. Allen witness examination, as requested by H. Zelbo, and took notes on the same. | 6.00 | 3,150.00 | 37064079 |
| Stone, L. | 04/22/14 | Correspondence with A. Pedersen, J. Erickson, and team regarding tracking and preparation of deposition exhibits. | 2.00 | 760.00 | 37071840 |
| Stone, L. | 04/22/14 | Research regarding demonstratives | 3.50 | 1,330.00 | 37071846 |
| Stone, L. | 04/22/14 | Research and preparation regarding exhibit designations | 4.00 | 1,520.00 | 37071857 |
| Stone, L. | 04/22/14 | Maintenance of list/correspondence regarding expert depositions. | .50 | 190.00 | 37071862 |

154

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT | INDEX |
|------|------|-------------|-------|--------|-------|
| Nassau, T. C. | 04/22/14 | Checked pre-trial brief as per A. Rahneva (3.5). Attended trial planning meeting as per J. Erickson (.4). Assisted A. Mon Cureno re: deposition designations as per J. Sherrett (.3). | 4.20 | 1,155.00 | 37105298 |
| Mon Cureno, A. | 04/22/14 | Paralegal team meeting re: trial logistics planning. | .40 | 110.00 | 37096923 |
| Mon Cureno, A. | 04/22/14 | Creating list of McFadden depo prep docs. | 2.00 | 550.00 | 37096928 |
| Mon Cureno, A. | 04/22/14 | Preparing transcripts with designations for partner review and inputting edits to database | 3.00 | 825.00 | 37096939 |
| Mon Cureno, A. | 04/22/14 | Assisting with various document prep and administrative tasks | 2.40 | 660.00 | 37096948 |
| Gianis, M. A. | 04/22/14 | Reviewing trial exhibit list docs. | 4.70 | 2,091.50 | 37098012 |
| Gianis, M. A. | 04/22/14 | Reviewing depo transcripts for counter-designations and objections (6.0); met w/ M. Gurgel re deWilton examination prep (.7) | 6.70 | 2,981.50 | 37098050 |
| Gianis, M. A. | 04/22/14 | Meeting with M. Gurgel re: deWilton cross (.7); starting to gather docs (.1) | .80 | 356.00 | 37098072 |
| Olin, A. L. | 04/22/14 | Work on pre-trial brief (5.3), review deposition counter-designations and objections (4.5), and legal research (.5). | 10.30 | 4,583.50 | 37169046 |
| Shartsis, B. C. | 04/22/14 | Deposition transcript designation project. (4.8) Demonstrative exhibits (5.1) | 9.90 | 4,405.50 | 37158801 |
| Block, E. | 04/22/14 | Work on counter-designations and objections (9.3); help with exhibit designations (1.2); input changes to section of pre-trial brief (1.5). | 12.00 | 6,300.00 | 37083166 |
| Sweeney, T. M. | 04/22/14 | Distributed revised USBC/DDE docket to attorneys. | .30 | 52.50 | 37064672 |
| Abelev, A. | 04/22/14 | Create new database from incoming production data | 7.00 | 1,855.00 | 37083866 |
| Milano, L. M. | 04/22/14 | Add information to database as per C. Eskenazi, finalize database. | 1.00 | 265.00 | 37083196 |
| de Meslon, M. | 04/22/14 | Searching for and reviewing materials re: litigation issues (4.0); research re: litigation issues (1.0); comm w/team re: litigation issues (1.0); revising materials re: same (1.0) | 7.00 | 4,690.00 | 37104270 |
| Schweitzer, L. | 04/22/14 | T/c Herrington (0.2); work on pretrial brief (2.5); work on trial exhibit issues (2.0); review draft order and e/ms Cordo re: same (0.5); conf. Opolsky re: litigation issues (0.5); additional trial prep (5.5). | 11.20 | 12,712.00 | 37275907 |

MATTER:  17650-039 ALLOCATION/CLAIMS LITIGATION

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT | INDEX |
|------|------|-------------|-------|--------|-------|
| New York, Temp. | 04/23/14 | Prepared and added documents to Nortel Notebook (6.0); updated binders (1.3); set up databases with help of Practice Support (.6); updated counter-designations per A. Rahneva (2.7). | 10.60 | 2,597.00 | 37098149 |
| Khmelnitsky, A. | 04/23/14 | Extensive electronic document review for litigation issues. (C. Ricuarte witness prep per Ann Nee and Alexandra A. McCown) | 13.00 | 2,665.00 | 37111127 |
| Graham, A. | 04/23/14 | Team meeting re: pretrial submissions | 1.50 | 307.50 | 37099372 |
| Graham, A. | 04/23/14 | Exhibit Lists - drafting spreadsheet for US exhibit list | 8.70 | 1,783.50 | 37099379 |
| Graham, A. | 04/23/14 | Team meeting re pretrial brief citations. | .80 | 164.00 | 37099391 |
| Graham, A. | 04/23/14 | Team meeting w/ B. Tunis and contract attorneys re Allen witness prep. | .50 | 102.50 | 37099401 |
| Graham, A. | 04/23/14 | Trial prep – review documents for Allen witness prep. | 2.00 | 410.00 | 37099428 |
| Guiha, A. | 04/23/14 | Extensive electronic document review for litigation issues (D. Sproule witness prep per K. Dandelet) | 10.00 | 2,050.00 | 37111037 |
| de Meslon, M. | 04/23/14 | Meeting with trial graphics professionals (1.0). Litigation Nortel team working meeting re pretrial submissions (1.0). Internal associate team meeting re citations in the pretrial brief (2.3). Drafting list re: exhibits (4.0) and  sharing with the exhibit team. Reviewing  document re: litigation issues (2.0) | 10.30 | 6,901.00 | 37104319 |
| Nee, A. B. | 04/23/14 | Transcript counter-designations and objections (3.5); meeting w/ L. Schweitzer and A. McCown on Ricaurte witness prep and reviewing documents (2); team meeting re pretrial submissions (1); research for pretrial brief (2.5) | 9.00 | 6,615.00 | 37103591 |
| Ricchi, L. | 04/23/14 | Prepared binder per M. Gianis (1); Coordinated paralegal requests (.5); Prepared witness prep materials per S. Kaufman (4); Communications with D. Stein regarding logistics (.3); Prepared deposition designation materials per J. Sherrett (4.7). | 10.50 | 2,572.50 | 37096929 |
| Zelbo, H. S. | 04/23/14 | Trial preparation – prepare for witness examinations (Allen, Ray), review and work on various pretrial submissions | 12.80 | 14,912.00 | 37155864 |

MATTER:  17650-039 ALLOCATION/CLAIMS LITIGATION

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT | INDEX |
|------|------|-------------|-------|--------|-------|
| Bromley, J. L. | 04/23/14 | Work on pretrial brief (4.50); ems Stein on witness statements (.30); ems T. Aganga-Williams, M. Decker on Henderson (.30); dinner meeting on litigation strategy with Ray and Rosenberg (2.00); ems with CG team on trial prep issues (1.30). | 9.00 | 10,485.00 | 37126211 |
| Rosenthal, J. A | 04/23/14 | Telephone calls with P. Ruby and I. Rozenberg regarding litigation issues. | .50 | 582.50 | 37084310 |
| Rosenthal, J. A | 04/23/14 | Work regarding objections and counter-designations. | 2.50 | 2,912.50 | 37084315 |
| Rosenthal, J. A | 04/23/14 | Emails to core parties and team regarding numerous pretrial issues (trial procedures, designations). | 2.70 | 3,145.50 | 37084319 |
| Rosenthal, J. A | 04/23/14 | Team meeting re progress on exhibit designation, deposition testimony designations and pre-trial brief. . | 1.50 | 1,747.50 | 37084320 |
| Rosenthal, J. A | 04/23/14 | Continued reviewing other parties' witness statements. | 1.00 | 1,165.00 | 37084323 |
| Rosenthal, J. A | 04/23/14 | Telephone call with L. Schweitzer regarding exhibits. | .30 | 349.50 | 37084326 |
| Rigel, J. | 04/23/14 | Extensive database searches and document review (research support re allocation issues) | 9.00 | 1,845.00 | 37111022 |
| Chen, L. | 04/23/14 | Extensive electronic document review for litigation issues (factual research for S. Hamilton affidavit) | 11.00 | 2,255.00 | 37111151 |
| Littell, J. M. | 04/23/14 | Database searches and electronic document review for litigation issues (R&D). | 10.50 | 2,152.50 | 37111158 |
| Taylor, M. | 04/23/14 | Extensive electronic document review for litigation issues (B. McFadden witness prep per S. Kaufman) | 10.30 | 2,111.50 | 37111043 |
| van Slyck, C. | 04/23/14 | Extensive database searches and document review (research support re allocation issues) | 13.00 | 2,665.00 | 37111136 |
| Zimmer, C. | 04/23/14 | Extensive electronic document review for litigation issues. (McFadden witness prep per S. Kaufman) | 8.50 | 1,742.50 | 37111180 |
| Ferguson, M. K. | 04/23/14 | Prepared documents per M. Gianis. (1.00) | 1.00 | 245.00 | 37099331 |
| Ferguson, M. K. | 04/23/14 | Updated deposition counter designations spreadsheets per J. Sherrett. (10.20) | 10.20 | 2,499.00 | 37099336 |
| Smoler, M. | 04/23/14 | Prepare materials re: deposition counter-designations and objections. | 7.00 | 1,715.00 | 37085556 |

MATTER:  17650-039 ALLOCATION/CLAIMS LITIGATION

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT | INDEX |
|------|------|-------------|-------|--------|-------|
| Lewis, E. | 04/23/14 | Extensive electronic document review for litigation issues (factual research per D. Stein (5.0) and A. DeWilton witness prep per M. Gianis (5.8)). | 10.80 | 2,214.00 | 37111144 |
| Herrington, D. | 04/23/14 | Work on brief in opposition to UKPC motion and emails re same (6.70); work on section of pretrial brief and calls and emails re same (1.50); attendance at portion of team lunch concerning pretrial prep (0.50) | 8.70 | 8,395.50 | 37079184 |
| Moessner, J. M. | 04/23/14 | Fact deposition counter-designations and objections. | 6.20 | 4,681.00 | 37123806 |
| Moessner, J. M. | 04/23/14 | Meeting with Lisa Schweitzer re litigation issues. | .30 | 226.50 | 37123807 |
| Moessner, J. M. | 04/23/14 | Team meeting re pretrial submissions. | 1.50 | 1,132.50 | 37123808 |
| Moessner, J. M. | 04/23/14 | Review expert deposition counter-designations and objections. | 8.80 | 6,644.00 | 37123809 |
| Devaney, A. | 04/23/14 | Database search for transfer pricing documents | 9.80 | 2,009.00 | 37111120 |
| Decker, M. A. | 04/23/14 | Call w/W. Henderson and work on draft reply witness statement (1.2); Communications w/J. Bromley on same (.3) | 1.50 | 1,117.50 | 37083067 |
| Decker, M. A. | 04/23/14 | Meeting w/trial graphics professionals and Cleary team re: exhibits. | 5.50 | 4,097.50 | 37083071 |
| Decker, M. A. | 04/23/14 | Ltr to Ruby re: Clive Allen | .50 | 372.50 | 37083078 |
| Decker, M. A. | 04/23/14 | Work on Bereskin brief. | 4.00 | 2,980.00 | 37083084 |
| Decker, M. A. | 04/23/14 | Team working lunch meeting re case status and pretrial submissions (partial attendance). | .50 | 372.50 | 37083093 |
| Decker, M. A. | 04/23/14 | Mtg w/B. Tunis re: C. Allen prep. | .50 | 372.50 | 37083099 |
| Luft, A. E. | 04/23/14 | Work on brief and witness examinations (4.1); meeting w. T.Aganga Williams and B. Tunis re P. Albert-Lebrun witness prep (.4) | 4.50 | 4,342.50 | 37095840 |
| Luft, A. E. | 04/23/14 | Meet with professional regarding allocation issues. | 4.00 | 3,860.00 | 37095855 |
| Luft, A. E. | 04/23/14 | Work on direct examinations (Kinrich, Eden) | 1.50 | 1,447.50 | 37095870 |
| Luft, A. E. | 04/23/14 | Work on pretrial brief. | 1.50 | 1,447.50 | 37095876 |
| Rozenberg, I. | 04/23/14 | Work on statement of facts (2.00); trial logistics (2.00); work on confidentiality issues (.30); calls w/ A McCown re same (1.7); work on evidence issues (1.00); other misc managerial tasks including staffing (1.00). | 8.00 | 7,160.00 | 37069770 |

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT | INDEX |
|------|------|-------------|-------|--------|-------|
| Opolsky, J. R. | 04/23/14 | T/c w/ J. Moessner re: designations (.1); reviewing transcripts re: designations (.2); research re: litigation issues; research re: allocation (2); email to A. Nee re: same (.5); t/c T. Matz (Milbank) re: allocation (.3). | 3.10 | 2,077.00 | 37161743 |
| Erickson, J. R. | 04/23/14 | Trial prep and  logistics (including interparty and team coordination (1.0), scheduling (1.5), technical coordination (1.0), paralegal and contract attorney supervision); and including multiple communications I. Rozenberg, A. Cordo, A. Rahneva re same. | 3.50 | 1,330.00 | 37078968 |
| Erickson, J. R. | 04/23/14 | Trial prep (review of deposition transcripts (2.4) and documents (1.0) for potential supplemental US designations, counter-designations, and objections, and coordinate review and manage databases for same). | 3.40 | 1,292.00 | 37078972 |
| Erickson, J. R. | 04/23/14 | Document review management (including contract attorney and paralegal supervision, database and workflow management, and document review and research re litigation issues). | 2.00 | 760.00 | 37078976 |
| Erickson, J. R. | 04/23/14 | Team meeting re case status and pretrial submissions. | 1.50 | 570.00 | 37078979 |
| Aganga-Williams | 04/23/14 | Reviewing documents designated as trial exhibits | 2.50 | 1,512.50 | 37063717 |
| Aganga-Williams | 04/23/14 | Meeting with A. Luft and B. Tunis re Albert-Lebrun examination | .40 | 242.00 | 37064110 |
| Aganga-Williams | 04/23/14 | Preparation for call with W. Henderson (1.2); meeting with K. Dandelet and M. Decker re Henderson reply statement (1.2); | 1.40 | 847.00 | 37064723 |
| Aganga-Williams | 04/23/14 | Participated in full team meeting re case update and upcoming pretrial deadlines | 1.10 | 665.50 | 37066003 |
| Aganga-Williams | 04/23/14 | Revising draft Henderson reply affidatvit | .80 | 484.00 | 37066893 |
| Aganga-Williams | 04/23/14 | Reviewing documents designated as trial exhibits | 1.60 | 968.00 | 37068098 |
| Aganga-Williams | 04/23/14 | Call with D. Queen re S. Hamilton witness examination | .20 | 121.00 | 37068210 |
| Aganga-Williams | 04/23/14 | Reviewing P. Albert-Lebrun transcript re counter designation | 1.10 | 665.50 | 37068218 |
| Aganga-Williams | 04/23/14 | Preparing W. Henderson declaration for UCC | .30 | 181.50 | 37068439 |
| Aganga-Williams | 04/23/14 | Drafting summary regarding review of designated trial exhibits | 1.10 | 665.50 | 37068514 |

MATTER:  17650-039 ALLOCATION/CLAIMS LITIGATION

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT | INDEX |
|------|------|-------------|-------|--------|-------|
| Aganga-Williams | 04/23/14 | Reviewing documents re P. Albert-Lebrun witness preparation | .70 | 423.50 | 37068559 |
| McCown, A. S. | 04/23/14 | Meet with L. Schweitzer, A. Nee regarding Ricaurte examination prep | 2.00 | 1,210.00 | 37083863 |
| McCown, A. S. | 04/23/14 | Call with I. Rozenberg regarding confidentiality issues. | .70 | 423.50 | 37083870 |
| McCown, A. S. | 04/23/14 | Call with I. Rozenberg and three estates regarding confidentiality issues. | 1.00 | 605.00 | 37083872 |
| McCown, A. S. | 04/23/14 | Meet with L. Schweitzer and S. Kaufman regarding McFadden trial prep. | 1.70 | 1,028.50 | 37083879 |
| McCown, A. S. | 04/23/14 | Communications with D. Stein, J. Sherrett, I. Rozenberg and A. Gray regarding confidentiality issues. | .80 | 484.00 | 37083920 |
| McCown, A. S. | 04/23/14 | Trial prep – review Ricaurte witness materials. | 1.20 | 726.00 | 37083923 |
| McCown, A. S. | 04/23/14 | Work on confidentiality order. | .70 | 423.50 | 37083969 |
| McCown, A. S. | 04/23/14 | Review documents for exhibit designations. | 3.50 | 2,117.50 | 37083984 |
| Parthum, M. J. | 04/23/14 | Nortel working team meeting (involving majority of Nortel team) re: updates on pre-trial motions and brief and trial logistics. | 1.50 | 907.50 | 37065032 |
| Parthum, M. J. | 04/23/14 | Case law research for objection to motion to strike expert reports (3.0); research for pretrial brief (3.0); emails re: exhibit designations (0.2); emails re: contract attorney assignment (0.3). | 6.50 | 3,932.50 | 37070533 |
| Stein, D. G. | 04/23/14 | Review re: exhibit designations and objections. | 9.50 | 5,747.50 | 37110823 |
| Stein, D. G. | 04/23/14 | Call with N. Bassett (Milbank) and N. Pisa (Milbank) re: Hamilton affidavit. | .50 | 302.50 | 37110834 |
| Stein, D. G. | 04/23/14 | Nortel team meeting re: case status and pretrial submissions. | 1.50 | 907.50 | 37110840 |
| Stein, D. G. | 04/23/14 | Communications with A. Gray, I. Rozenberg and A. McCown re confidentiality issues | .50 | 302.50 | 37110950 |
| Dandelet, K. A. | 04/23/14 | Performed work related to motion to strike expert reports. | 1.50 | 1,005.00 | 37070229 |
| Dandelet, K. A. | 04/23/14 | Reviewed deposition counter-designations and objections. | 4.10 | 2,747.00 | 37070249 |
| Dandelet, K. A. | 04/23/14 | Discussed pre-trial conference with I. Rozenberg; reviewed transcript of same. | .30 | 201.00 | 37070255 |

**MATTER:  17650-039 ALLOCATION/CLAIMS LITIGATION**

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT | INDEX |
|------|------|-------------|-------|--------|-------|
| Dandelet, K. A. | 04/23/14 | Participated in call with Wally Henderson, M. Decker and T. Aganga-Williams (1.2); subsequently discussed call with M. Decker and T. Aganga-Williams and revised Henderson reply affidavit responding to Allen (1.5) | 2.70 | 1,809.00 | 37070265 |
| Dandelet, K. A. | 04/23/14 | Attended working team lunch meeting re allocation trial case status and pretrial submissions. | 1.00 | 670.00 | 37070266 |
| Dandelet, K. A. | 04/23/14 | Worked on matters related to pretrial submissions. | .70 | 469.00 | 37070275 |
| Grube, M. S. | 04/23/14 | Revised pre-trial brief (3.5); Nortel team meeting re allocation trial case status and pretrial submissions (1.5); Communications with A. Nee re Ricaurte witness prep (.4) | 5.40 | 3,618.00 | 37073512 |
| Gurgel, M. G. | 04/23/14 | Worked on pretrial brief (5.0); meeting w/ M. Gianis and L. Schweitzer re A. deWilton cross examination prep (1.0) | 6.00 | 4,230.00 | 37070671 |
| Gurgel, M. G. | 04/23/14 | Met with B. Shartsis, A. Olin, M. de Meslon, L. Stone, and contract attorney re pretrial brief (1.0); worked on pretrial brief (0.7); litigation team working lunch re case status and pretrial prep (1.5); worked on pretrial brief (1.4) | 4.60 | 3,243.00 | 37070678 |
| Gurgel, M. G. | 04/23/14 | Worked on pretrial brief (4.1) | 4.10 | 2,890.50 | 37070685 |
| Kaufman, S. A. | 04/23/14 | Reviewed non-designated McFadden deposition exhibits (1); Met with L. Schweitzer and A. McCown to discuss McFadden prep (1.7); Reviewed documents for supplemental trial exhibit designations (6); counterdesignations work (1.4); Team emails re trial prep (.9). | 11.00 | 7,370.00 | 37068858 |
| Queen, D. D. | 04/23/14 | Call w/ H. Zelbo on pretrial brief issues (.2); review of documents re: litigation issues (.8); edits to section of pretrial brief and related corr. w/ H. Zelbo et al. (5.9). | 6.90 | 4,623.00 | 37098612 |
| Sherrett, J. D. | 04/23/14 | Working on deposition testimony counter-designations and comms with team re same (6.0); team meeting re various pretrial issues (1.5); attn to team emails (0.2). | 7.70 | 5,159.00 | 37068404 |
| Cusack, N. | 04/23/14 | Extensive trial preparation and logistics (including trial logistics (5.8) and trial team support(7.0)). | 12.80 | 2,624.00 | 37111172 |
| O'Connor, R. | 04/23/14 | Trial prep (review documents for supplemental trial exhibit designation); communications with D. Stein re same. | 8.30 | 1,701.50 | 37079622 |
| O'Connor, R. | 04/23/14 | Team meeting re case status and pretrial submissions. | 1.50 | 307.50 | 37079632 |

MATTER:  17650-039 ALLOCATION/CLAIMS LITIGATION

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT | INDEX |
|------|------|-------------|-------|--------|-------|
| Rahneva, A. A. | 04/23/14 | Communications re trial exhibits with D. Stein, F. Tabatabai (partial) and others. | 2.00 | 760.00 | 37101048 |
| Rahneva, A. A. | 04/23/14 | Document review management (including contract attorney and paralegal supervision (1.5), database and workflow management (1.0), and document review and research re litigation issues (1.0)) | 3.50 | 1,330.00 | 37101049 |
| Rahneva, A. A. | 04/23/14 | Deposition designations for trial - manage transcript database, supervise contract attorneys and paralegals, coordinate with Cleary Gottlieb team and US interests (2.0); Exhibit designations for US exhibit list (document searches and review) (2.0); technical coordination for filing US reply affidavits (1.0) | 5.00 | 1,900.00 | 37101050 |
| Yazgan, Z. | 04/23/14 | Extensive electronic document review for litigation issues (factual research for C. Allen affidavit) | 8.30 | 1,701.50 | 37110991 |
| Siegel, A. E. | 04/23/14 | Input counter-designations (.9); reviewed expert deposition transcripts for counter-designations (2.2); work re: Zenkich reply brief (1.8); call with D. Herrington re: same (.2); reviewed and responded to team emails re pretrial submissions (2.1), | 7.20 | 3,780.00 | 37073105 |
| Tunis, B. M. | 04/23/14 | Met with M. Decker to review documents for Allen cross examination (.5); prep for same (.2). | .70 | 367.50 | 37069972 |
| Tunis, B. M. | 04/23/14 | Corresponded with M. Gianis regarding trial exhibits, as requested by M. Decker. | .30 | 157.50 | 37069990 |
| Tunis, B. M. | 04/23/14 | Met with T. Aganga-Williams and A. Luft to discuss review of documents for trial witness P. Albert-Lebrun. | .40 | 210.00 | 37070075 |
| Tunis, B. M. | 04/23/14 | Met with A. Graham and contract attorneys to discuss review of documents for C. Allen prep. | .50 | 262.50 | 37070088 |
| Tunis, B. M. | 04/23/14 | Attended weekly team lunch to discuss workflows and issues in preparing for trial and upcoming deadlines. | 1.20 | 630.00 | 37070095 |
| Tunis, B. M. | 04/23/14 | Emailed M. Gianis regarding documents to be designated as trial exhibits, as requested by M. Decker (.3). Shared the same documents with M. De Meslon, as requested by M. Decker (.1). | .40 | 210.00 | 37070109 |
| Tunis, B. M. | 04/23/14 | Emailed M. de Meslon and L. Stone regarding searching for C. Allen documents, as requested by M. Decker. | .30 | 157.50 | 37070213 |
| Tunis, B. M. | 04/23/14 | Emailed M. Decker with additional C. Allen documents on for her to review. | .20 | 105.00 | 37070224 |

MATTER:  17650-039 ALLOCATION/CLAIMS LITIGATION

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT | INDEX |
|------|------|-------------|-------|--------|-------|
| Tunis, B. M. | 04/23/14 | Reviewed documents pulled by contract attorneys for C. Allen prep, as requested by M. Decker and H. Zelbo. | 2.70 | 1,417.50 | 37070261 |
| Tunis, B. M. | 04/23/14 | Emailed M. Gianis, D. Stein, and A. Graham re: trial exhibit designation. | .30 | 157.50 | 37070268 |
| Tunis, B. M. | 04/23/14 | Corresponded with A. Graham regarding instructions for review of documents on allocation issue. | .40 | 210.00 | 37070280 |
| Tunis, B. M. | 04/23/14 | Reviewed documents pulled for C. Allen prep by contract attorneys, as requested by H. Zelbo. | 1.50 | 787.50 | 37070286 |
| Tunis, B. M. | 04/23/14 | Reviewed P. Albert-Lebrun, after corresponding with T. Aganga-Williams regarding the same. | 2.30 | 1,207.50 | 37070353 |
| Stone, L. | 04/23/14 | Correspondence with M. deMeslon, M. Decker, B. Shartsis, and professionals regarding demonstrative exhibits | 1.00 | 380.00 | 37071900 |
| Stone, L. | 04/23/14 | Associate team meeting regarding citations for the statement of facts in the pretrial brief. | 1.00 | 380.00 | 37071918 |
| Stone, L. | 04/23/14 | Preparation and research regarding demonstrative exhibits | 1.00 | 380.00 | 37071944 |
| Stone, L. | 04/23/14 | Research for pretrial brief statement of facts. | 1.00 | 380.00 | 37071948 |
| Stone, L. | 04/23/14 | Research regarding exhibit designations | .50 | 190.00 | 37071961 |
| Stone, L. | 04/23/14 | Maintenance of list/correspondence regarding expert depositions. | 1.00 | 380.00 | 37071968 |
| Stone, L. | 04/23/14 | Demonstrative exhibit team meeting with professionals. | 5.50 | 2,090.00 | 37071974 |
| Nassau, T. C. | 04/23/14 | Prepared materials for meetings (1.5). Prepared outline binder as per E. Block (.8). Assisted A. Mon Cureno input deposition designations as per J. Sherrett (3). Assisted A. Graham locate sources (.7). | 6.00 | 1,650.00 | 37105324 |
| Mon Cureno, A. | 04/23/14 | Preparing transcripts for review and inputting edits. | 3.00 | 825.00 | 37096958 |
| Mon Cureno, A. | 04/23/14 | Creating spreadsheet of testimony counterdesignations | 3.80 | 1,045.00 | 37096964 |
| Mon Cureno, A. | 04/23/14 | Meetings to discuss counter designation and objections spreadshees | 1.50 | 412.50 | 37096980 |
| Mon Cureno, A. | 04/23/14 | Creating status tracker for fact witness deposition transcripts | 1.50 | 412.50 | 37096986 |

MATTER: 17650-039 ALLOCATION/CLAIMS LITIGATION

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT | INDEX |
|------|------|-------------|-------|--------|-------|
| Mon Cureno, A. | 04/23/14 | Updating list of docs from depo prep. | .50 | 137.50 | 37096994 |
| Mon Cureno, A. | 04/23/14 | Printing documents per M. Gianis | .50 | 137.50 | 37096997 |
| Gianis, M. A. | 04/23/14 | Reviewing deposition transcript for designations. | 1.70 | 756.50 | 37158688 |
| Gianis, M. A. | 04/23/14 | Meeting with L. Schweitzer and M. Gurgel re: deWilton witness prep. | 1.00 | 445.00 | 37158716 |
| Gianis, M. A. | 04/23/14 | Nortel team meeting re progress on exhibit designation, deposition testimony designations and pre-trial brief. | 1.30 | 578.50 | 37158737 |
| Gianis, M. A. | 04/23/14 | Coordinating review of potential trial exhibits. | 1.00 | 445.00 | 37158780 |
| Gianis, M. A. | 04/23/14 | Prep for deWilton cross examination | 1.80 | 801.00 | 37158809 |
| Gianis, M. A. | 04/23/14 | Reviewing witness materials for Brueckheimer | .50 | 222.50 | 37158843 |
| Gianis, M. A. | 04/23/14 | Meeting with L. Schweitzer and A. Olin re: prep for Brueckheimer and Newcombe examinations. | 1.00 | 445.00 | 37158874 |
| Gianis, M. A. | 04/23/14 | Communications with D. Stein re: exhibit list review. | .30 | 133.50 | 37158908 |
| Gianis, M. A. | 04/23/14 | Reviewing binders of docs for exhibit list. | 1.40 | 623.00 | 37158950 |
| Gianis, M. A. | 04/23/14 | Meeting with L. Schweitzer to review potential trial exhibits. | 4.50 | 2,002.50 | 37158977 |
| Olin, A. L. | 04/23/14 | Participated in team meeting re case status and pretrial submissions (1.0), met with L. Schweitzer and M. Gianis re Brueckheimer and Newcombe witness prep (1.5), met with M. Gurgel, B. Shartsis, M. de Meslon, A. Graham, and L. Stone re pre-trial brief (1), worked on pre-trial brief (4.9), witness prep – review materials for Brueckheimer and Newcombe (1.9). | 10.30 | 4,583.50 | 37068472 |
| Shartsis, B. C. | 04/23/14 | Meeting with demonstrative exhibit team re: trial presentation project (4.3). Meeting with A. Olin, M. Gurgel and others re: pretrial brief (1.0). Team meeting re case status and pretrial submissions (1.5). Research and cite checking for pretrial brief (5.9). | 12.70 | 5,651.50 | 37158882 |
| Block, E. | 04/23/14 | Work on counter-designations of expert deposition testimony (5.2); attend working team meeting re case status and pretrial submissions (1.5); Communications with H. Zelbo and L. Schweitzer re: pre-trial brief (0.5); edit pre-trial brief (1); attend meeting with A. Luft and expert regarding trial preparation (testimony) (partial participant) (1.1); call with local counsel regarding courtroom logistics (0.3). | 9.60 | 5,040.00 | 37083180 |

MATTER:  17650-039 ALLOCATION/CLAIMS LITIGATION

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT | INDEX |
|------|------|-------------|-------|--------|-------|
| Eskenazi, C. L. | 04/23/14 | Prepare hard drive re: litigation issues. | 1.00 | 275.00 | 37158871 |
| Sweeney, T. M. | 04/23/14 | Distributed revised USBC/DDE docket to attorneys. | .30 | 52.50 | 37090081 |
| Schweitzer, L. | 04/23/14 | Meeting Gurgel re: deWilton witness prep (1.0); meeting Nee, McCown re: witness prep - Ricaurte (1.0); meeting Kaufman, McCown re: McFadden witness prep (1.0); meeting Gianis, Olin re: witness prep – Brueckheimer and Newcombe (1.0); additional trial prep including review of trial exhibits (9.0) | 13.00 | 14,755.00 | 37275937 |
| Rodriguez, M. B | 04/24/14 | Meeting with L. Ricchi re: trial prep. | .50 | 165.00 | 37144623 |
| New York, Temp. | 04/24/14 | Printed and deliverd transcripts to partners for review (1.5); converted and combined docs for binder per T. Nassau (1.1); updated binders (.7); inputted other parties' designations per J. Erickson (3.9); assisted with counter designations and objections filing per J. Sherrett and staff attorneys (5.3). | 12.50 | 3,062.50 | 37098189 |
| Ingerman, E. | 04/24/14 | Search for reference materials and comms re: same. | 3.00 | 795.00 | 37133180 |
| Khmelnitsky, A. | 04/24/14 | Extensive electronic document review for litigation issues. (Confidentiality review) | 12.80 | 2,624.00 | 37111128 |
| Graham, A. | 04/24/14 | Exhibit Lists - drafting spreadsheet for US exhibit list | 7.50 | 1,537.50 | 37078962 |
| Graham, A. | 04/24/14 | Trial prep - research re litigation issues for Allen witness prep | 7.00 | 1,435.00 | 37078974 |
| Guiha, A. | 04/24/14 | Extensive electronic document review for litigation issues (D. Sproule witness prep per K. Dandelet) | 10.00 | 2,050.00 | 37111038 |
| de Meslon, M. | 04/24/14 | Extensive review of documents for demonstrative exhibits | 8.30 | 5,561.00 | 37104412 |
| Nee, A. B. | 04/24/14 | Transcript counter-designations and objections (2.5); Ricaurte - witness preparation work and reviewing documents (1.4); work on exhibit designations (5); T/C L. Lipner on pre-trial brief (.4); work on cross examination preparation (.7); research for pretrial brief (1). | 11.00 | 8,085.00 | 37103587 |
| Ricchi, L. | 04/24/14 | Prepared depo designation spreadsheets per J. Sherrett (6); Prepared witness prep materials per J. Moessner (1); Located additional exhibits to designate per D. Stein (4); Updated transcripts with J. Rosenthal comments per J. Sherrett (1.7); meeting w/ M. Rodriguez re trial prep (.5). | 13.20 | 3,234.00 | 37096894 |

MATTER: 17650-039 ALLOCATION/CLAIMS LITIGATION

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT | INDEX |
|------|------|-------------|-------|--------|-------|
| Zelbo, H. S. | 04/24/14 | Trial preparation (strategic issues; review discovery; edit pretrial brief.) | 12.00 | 13,980.00 | 37156064 |
| Bromley, J. L. | 04/24/14 | Work on pretrial brief (4.00); ems and call with Kennedy on expert issues (.50); work on opening statement (2.50); ems with Zelbo, Schweitzer, Rosenthal, Leblanc, Block on trial preparation issues (1.10); mtg with Stein on Ray (.30); discuss litigation issues with Rosenthal and Zelbo (.50). | 9.00 | 10,485.00 | 37126212 |
| Rosenthal, J. A | 04/24/14 | Work regarding deposition designations. | 9.50 | 11,067.50 | 37093588 |
| Rosenthal, J. A | 04/24/14 | Emails to core parties and team regarding numerous pretrial tasks (trial procedures, designations). | 4.00 | 4,660.00 | 37093600 |
| Rosenthal, J. A | 04/24/14 | Emails and telephone calls with S. Advani regarding deposition issues. | .50 | 582.50 | 37093610 |
| Rosenthal, J. A | 04/24/14 | Conference with D. Stein regarding exhibit designations (.6); follow-up re same (.4). | 1.00 | 1,165.00 | 37093621 |
| Rosenthal, J. A | 04/24/14 | Drafted trial schedule. | 1.00 | 1,165.00 | 37093681 |
| Rosenthal, J. A | 04/24/14 | Telephone calls with H. Zelbo and A. Luft regarding designations. | .50 | 582.50 | 37093693 |
| Rosenthal, J. A | 04/24/14 | Telephone call with H. Zelbo regarding Bereskin brief. | .30 | 349.50 | 37093722 |
| Rosenthal, J. A | 04/24/14 | Continued reviewing other parties' witness statements. | .50 | 582.50 | 37093727 |
| Rosenthal, J. A | 04/24/14 | Reviewed draft Ray reply witness statement. | .30 | 349.50 | 37093735 |
| Schweitzer, L. | 04/24/14 | Work on exhibit, deposition designations and related trial prep (9.5).  Review trial exhibits (1.0). Work on pretrial brief (3.5).  T/c S Block re trial issue (0.3). | 14.30 | 16,230.50 | 37111373 |
| Rigel, J. | 04/24/14 | Extensive database searches and document review (research support re allocation issues) | 10.00 | 2,050.00 | 37111023 |
| Chen, L. | 04/24/14 | Extensive electronic document review for litigation issues (factual research for S. Hamilton affidavit) | 11.00 | 2,255.00 | 37111152 |
| Taylor, M. | 04/24/14 | Extensive electronic document review for litigation issues (B. McFadden witness prep per S. Kaufman) | 11.00 | 2,255.00 | 37111044 |
| van Slyck, C. | 04/24/14 | Exhibit lists –review documents designated on other parties' exhibit lists and compare to US list | 12.30 | 2,521.50 | 37111137 |

166

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT | INDEX |
|------|------|-------------|-------|--------|-------|
| Zimmer, C. | 04/24/14 | Extensive electronic document review for litigation issues. (Research regarding R&D issues per S. Kaufman) | 12.00 | 2,460.00 | 37111181 |
| Ferguson, M. K. | 04/24/14 | Prepared binder per S. Kaufman. (1.00) | 1.00 | 245.00 | 37099313 |
| Ferguson, M. K. | 04/24/14 | Updated counter designations spreadsheet per J. Sherrett. (11.20) | 11.20 | 2,744.00 | 37099320 |
| Smoler, M. | 04/24/14 | Meet with J. Erickson, D. Stein, L. Ricchi, A. Rahneva and M. Gianis to discuss trial logistics (1.00); prepare materials re: counter-designations and objections (9.80). | 10.80 | 2,646.00 | 37085543 |
| Lewis, E. | 04/24/14 | Extensive electronic document review for litigation issues (A. DeWilton witness prep per M. Gianis (6.0) and confidentiality review (6.8)) | 12.80 | 2,624.00 | 37111145 |
| Herrington, D. | 04/24/14 | Work on brief in opposition to motion to exclude expert reports and calls and emails re same. | 9.50 | 9,167.50 | 37079202 |
| Moessner, J. M. | 04/24/14 | Draft re: opposition to motion to exclude expert reports. | 3.50 | 2,642.50 | 37123810 |
| Moessner, J. M. | 04/24/14 | Draft valuation portion of pretrial brief. | 3.50 | 2,642.50 | 37123812 |
| Moessner, J. M. | 04/24/14 | Witness preparation – review McCorkle materials. | 3.50 | 2,642.50 | 37123813 |
| Moessner, J. M. | 04/24/14 | Prepare expert counterdesignations. | 3.50 | 2,642.50 | 37123814 |
| Moessner, J. M. | 04/24/14 | Prepare fact counterdesignations. | 3.50 | 2,642.50 | 37123815 |
| Devaney, A. | 04/24/14 | Extensive electronic document review for confidentiality issues. | 9.80 | 2,009.00 | 37111121 |
| Decker, M. A. | 04/24/14 | Work on exhibit designations. | 1.00 | 745.00 | 37109198 |
| Decker, M. A. | 04/24/14 | Work on counter-designation of expert depo testimony. | 4.00 | 2,980.00 | 37109204 |
| Decker, M. A. | 04/24/14 | Work on brief re Bereskin. | 3.50 | 2,607.50 | 37109211 |
| Decker, M. A. | 04/24/14 | Work on demonstrative exhibits | 1.50 | 1,117.50 | 37109221 |
| Luft, A. E. | 04/24/14 | Work on pretrial brief. | 2.00 | 1,930.00 | 37095896 |
| Luft, A. E. | 04/24/14 | Meet with professional and E. Block regarding direct examination preparation for Kinrich | 5.50 | 5,307.50 | 37095902 |
| Luft, A. E. | 04/24/14 | Meet with Howard Zelbo and follow up work re pretrial brief. | 1.00 | 965.00 | 37095908 |
| Luft, A. E. | 04/24/14 | Continued work on Kinrich direct examination. | 1.50 | 1,447.50 | 37095917 |
| Luft, A. E. | 04/24/14 | Work on pretrial brief. | 1.50 | 1,447.50 | 37095925 |

MATTER:  17650-039 ALLOCATION/CLAIMS LITIGATION

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT | INDEX |
|------|------|-------------|-------|--------|-------|
| Luft, A. E. | 04/24/14 | Work on pretrial brief. | 1.00 | 965.00 | 37095933 |
| Luft, A. E. | 04/24/14 | Work on deposition counter-designations and objections. | 1.00 | 965.00 | 37095941 |
| Luft, A. E. | 04/24/14 | Call with Margot Gianis regarding trial exhibits. | .50 | 482.50 | 37095958 |
| Lipner, L. A. | 04/24/14 | T/c w/A. Nee re trial exhibits (.4); Correspondence w A. Nee re same (.2); t/c w/R. Eckenrod re same (.1). | .70 | 514.50 | 37119786 |
| Rozenberg, I. | 04/24/14 | Work on confidentiality issues (2.50); trial logistics (1.50); managing expert deposition errata sheet assignments (.50); other misc managerial tasks including trial staffing (1.50); emails re exhibit list and other deadlines (.50). | 6.50 | 5,817.50 | 37078664 |
| Erickson, J. R. | 04/24/14 | Trial prep and  logistics (including interparty and team coordination (1.0), scheduling (1.0), technical coordination 2.0), paralegal and contract attorney supervision (1.0)); and including multiple communications I. Rozenberg, A. Cordo, A. Rahneva re same. | 5.00 | 1,900.00 | 37088551 |
| Erickson, J. R. | 04/24/14 | Trial prep (finalize deposition transcripts (2.5) and documents (1.0) for supplemental US designations, counter-designations, and objections, and coordinate review and manage databases for same). | 3.50 | 1,330.00 | 37088563 |
| Erickson, J. R. | 04/24/14 | Document review management (including contract attorney and paralegal supervision, database and workflow management, and document review and research re litigation issues). | 2.00 | 760.00 | 37088575 |
| Erickson, J. R. | 04/24/14 | Team meeting re trial logistics (1.0); prep for same (.2). | 1.20 | 456.00 | 37088584 |
| Erickson, J. R. | 04/24/14 | Meeting J. Sherrett, D Stein, A. Rahneva re pretrial submissions | .50 | 190.00 | 37088591 |
| Aganga-Williams | 04/24/14 | Research in preparation for Albert-Lebrun cross examination (3.2); communication with B. Tunis re same (.4); | 3.60 | 2,178.00 | 37076764 |
| Aganga-Williams | 04/24/14 | Research re S. Hamilton documents (5.3); communication with D. Stein re litigation issues (.3); preparing Henderson witness reply statement (.8); drafting communication re Henderson witness statement (.2); communication re K. Dandelet re reply statement (.2); meeting w/ B. Tunis re: exhibits (.4). | 7.20 | 4,356.00 | 37076767 |
| Aganga-Williams | 04/24/14 | Drafting summary re S. Hamilton documents | 1.10 | 665.50 | 37076773 |

MATTER:  17650-039 ALLOCATION/CLAIMS LITIGATION

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT | INDEX |
|------|------|-------------|-------|--------|-------|
| Parthum, M. J. | 04/24/14 | Review various secondary sources in preparation for pre-trial brief and draft summary re: same (2.8); review draft motion to exclude expert reports and email re: same (0.3). | 3.10 | 1,875.50 | 37100639 |
| Stein, D. G. | 04/24/14 | Team meeting re: logistics (trial planning). | 1.10 | 665.50 | 37110970 |
| Stein, D. G. | 04/24/14 | Meeting with J. Rosenthal re: litigation (exhibit objections). | .60 | 363.00 | 37110972 |
| Stein, D. G. | 04/24/14 | Meeting with J. Sherrett, A. Rahneva and J. Erickson re: workflow for pretrial submissions. | .50 | 302.50 | 37110975 |
| Stein, D. G. | 04/24/14 | Meeting with J. Bromley re: pretrial brief | .50 | 302.50 | 37110982 |
| Stein, D. G. | 04/24/14 | Review re: Ray reply affidavit responding to Hamilton (5.0); trial exhibits and objections (5.0) | 10.00 | 6,050.00 | 37110986 |
| Dandelet, K. A. | 04/24/14 | Reviewed deposition counter-designations and objections. | 4.10 | 2,747.00 | 37080157 |
| Dandelet, K. A. | 04/24/14 | Drafted Henderson witness reply affidavit and gathered corresponding materials. | 1.70 | 1,139.00 | 37080170 |
| Dandelet, K. A. | 04/24/14 | Worked on matters related to cross examination of R. Cooper | 1.70 | 1,139.00 | 37080175 |
| Dandelet, K. A. | 04/24/14 | Attended working team meeting re trial prep. | 1.00 | 670.00 | 37080223 |
| Grube, M. S. | 04/24/14 | Team meeting re trial prep (0.5); revisions to pre-trial brief (4.5) | 5.00 | 3,350.00 | 37083272 |
| Gurgel, M. G. | 04/24/14 | Worked on pretrial brief (1.7); transcript counter-designations and objections (1.7); worked on pretrial brief (.5); worked on pretrial brief (1.8). | 5.70 | 4,018.50 | 37098688 |
| Gurgel, M. G. | 04/24/14 | Review trial exhibits (2.0); worked on pretrial brief (3.8). | 5.80 | 4,089.00 | 37098712 |
| Kaufman, S. A. | 04/24/14 | Reviewed McFadden documents and discussed same with L. Schweitzer (6.2); Drafting and circulating updated exhibit recommendations (2.2); Team emails (.8). | 9.20 | 6,164.00 | 37169218 |
| Queen, D. D. | 04/24/14 | Discussion w/ H. Zelbo re: revised Orlando affidavit  re transfer pricing and edits to affidavit (2.1); preparation for Hamilton examination (.2); review of documents in preparation for exhibit list (2.5); drafting section of brief and research re: litigation issues (2.2); various calls/emails and related research in preparation for April 25 filing (2.3); various edits to section of pretrial brief and research re: litigation issues (3.0); preliminary review of Reichert deposition transcript (.8). | 13.10 | 8,777.00 | 37098709 |

MATTER:  17650-039 ALLOCATION/CLAIMS LITIGATION

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT | INDEX |
|------|------|-------------|-------|--------|-------|
| Sherrett, J. D. | 04/24/14 | Working on deposition testimony counter-designations and comms with team re same (5.0); meeting w/ J. Erickson, D. Stein and A. Rahneva re litigation (.5). | 5.50 | 3,685.00 | 37076256 |
| Cusack, N. | 04/24/14 | Extensive trial preparation and logistics (including trial logistics (7.0) and team support (5.3)). | 12.30 | 2,521.50 | 37111173 |
| O'Connor, R. | 04/24/14 | Trial prep (review of exhibits relevant for witnesses Hamilton, Henderson and Ray) | 11.80 | 2,419.00 | 37083102 |
| Rahneva, A. A. | 04/24/14 | Meeting J. Sherrett, D Stein, A. J. Erickson re pretrial submission workflow | .50 | 190.00 | 37101032 |
| Rahneva, A. A. | 04/24/14 | Review team meeting re pretrial submissions | .50 | 190.00 | 37101033 |
| Rahneva, A. A. | 04/24/14 | Trial prep and deposition logistics (including interparty and team coordination, scheduling, technical coordination, paralegal and contract attorney supervision); and including multiple communications I. Rozenberg, A. Cordo, J. Erickson re same | 1.50 | 570.00 | 37101034 |
| Rahneva, A. A. | 04/24/14 | Document review management (including contract attorney and paralegal supervision, database and workflow management, and document review and research re litigation issues) | 3.50 | 1,330.00 | 37101061 |
| Rahneva, A. A. | 04/24/14 | Trial prep (review deposition transcripts (2.5) and documents (2.0) for supplemental US exhibit designations, and coordinate review and manage databases for same). | 4.50 | 1,710.00 | 37101064 |
| Yazgan, Z. | 04/24/14 | Extensive electronic document review for exhibit designations | 2.30 | 471.50 | 37110992 |
| Siegel, A. E. | 04/24/14 | Reviewed Zenkich expert report to prep for trial (1.2); reviewed Davies documents to prep for trial (.9); reviewed and responded to team emails re pretrial submissions (1.9) | 4.00 | 2,100.00 | 37096267 |
| Tunis, B. M. | 04/24/14 | Corresponded with D. Queen and sent him binder on litigation issues. | .20 | 105.00 | 37078876 |
| Tunis, B. M. | 04/24/14 | Read Albert-Lebrun witness statement and emailed T. Aganga-Williams and A. Luft regarding exhibit. | 1.30 | 682.50 | 37078894 |
| Tunis, B. M. | 04/24/14 | Corresponded with M. de Meslon and other team members regarding designation of document as a trial exhibit. | .40 | 210.00 | 37078907 |
| Tunis, B. M. | 04/24/14 | Emailed M. Gianis, D. Stein, and A. Graham to designate a document as a trial exhibit, as requested by M. Decker. | .30 | 157.50 | 37078935 |

MATTER:  17650-039 ALLOCATION/CLAIMS LITIGATION

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT | INDEX |
|------|------|-------------|-------|--------|-------|
| Tunis, B. M. | 04/24/14 | Emailed A. Graham re: trial exhibit designations. | .40 | 210.00 | 37078950 |
| Tunis, B. M. | 04/24/14 | Met with T. Aganga-Williams to discuss designation of certain documents as trial exhibits. | .40 | 210.00 | 37078986 |
| Tunis, B. M. | 04/24/14 | Emailed M. Gurgel regarding trial exhibit designations, as requested by M. Decker. | .30 | 157.50 | 37079000 |
| Tunis, B. M. | 04/24/14 | Emailed A. Graham regarding potential trial exhibits, as requested by M. Decker, and reviewed documents on the same. | .60 | 315.00 | 37079030 |
| Tunis, B. M. | 04/24/14 | Emailed D. Queen regarding litigation documents, as requested by M. Decker. | .20 | 105.00 | 37079059 |
| Tunis, B. M. | 04/24/14 | Reviewed C. Allen documents to prep for examination, as requested by M. Decker and H. Zelbo. | 2.80 | 1,470.00 | 37079144 |
| Tunis, B. M. | 04/24/14 | Reviewed documents for potential designation as trial exhibits as requested by A. Luft. | 4.40 | 2,310.00 | 37079179 |
| Stone, L. | 04/24/14 | Trial Prep (document review for trial exhibit designations). | 12.00 | 4,560.00 | 37090008 |
| Nassau, T. C. | 04/24/14 | Input deposition counter-designations and objections as per J. Sherrett (4.7). Prepared binder of witness statement materials as per S. Kaufman (3). Input designations as per J. Erickson (2). Prepared binder of S. Block notes as per D. Queen (.5). Prepared copies of articles as per L. Stone (.5). Prepared hard copy transcripts for review as per A. Rahneva (1.5). | 12.20 | 3,355.00 | 37105526 |
| Mon Cureno, A. | 04/24/14 | Printing transcripts for review and inputting edits | 2.00 | 550.00 | 37097004 |
| Mon Cureno, A. | 04/24/14 | Updating spreadsheet of counter designations | 2.00 | 550.00 | 37097020 |
| Mon Cureno, A. | 04/24/14 | Compiling list of trial exhibits. | 7.50 | 2,062.50 | 37097024 |
| Mon Cureno, A. | 04/24/14 | Assisting with various administrative tasks | 1.00 | 275.00 | 37097029 |
| Gianis, M. A. | 04/24/14 | Exhibit list preparation (12.4) call w/ A. Luft re same (.5). | 12.90 | 5,740.50 | 37099240 |
| Gianis, M. A. | 04/24/14 | Trial preparation and organization meeting with J. Erickson, A. Rahneva, D. Stein, L. Ricchi, M. Smoler, A. Olin, and B. Shartsis. | 1.00 | 445.00 | 37099247 |
| Gianis, M. A. | 04/24/14 | Working team meeting regarding general progress on work for upcoming deadlines (including exhibit designation, depo testimony designation, and pre-trial brief) | .80 | 356.00 | 37099256 |

MATTER: 17650-039 ALLOCATION/CLAIMS LITIGATION

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT | INDEX |
|------|------|-------------|-------|--------|-------|
| Olin, A. L. | 04/24/14 | Work on pre-trial brief (6.5) and deposition counter-designations and objections (4.8). | 11.30 | 5,028.50 | 37169087 |
| Shartsis, B. C. | 04/24/14 | Meeting with internal trial logistics team (.9). Research re litigation issues. (.6) Demonstrative exhibits project (2.2). Review of documents re: litigation issue (1.2). Research re: litigation issues, analysis and cite checking of brief (6.4) | 11.30 | 5,028.50 | 37159128 |
| Block, E. | 04/24/14 | Edit section of response to motion (4.3); meeting with A. Luft and expert re: preparation for trial (5.5); help identify exhibit designations (0.6). | 10.40 | 5,460.00 | 37083187 |
| Sweeney, T. M. | 04/24/14 | Distributed revised USBC/DDE docket to attorneys. | .30 | 52.50 | 37090716 |
| Rodriguez, M. B | 04/25/14 | Discussed trial and set up with J. Bromley and H. Zelbo. | .50 | 165.00 | 37145567 |
| New York, Temp. | 04/25/14 | Inputted litigation materials into database and updated tracker (7); assisted with counter designations and objections filing per J. Sherrett and staff attorneys (6.5). | 13.50 | 3,307.50 | 37098261 |
| Khmelnitsky, A. | 04/25/14 | Review of documents cited in the pre-trial brief against the combined master exhibit list | 12.80 | 2,624.00 | 37111129 |
| Graham, A. | 04/25/14 | Exhibit Lists - drafting spreadsheet for US exhibit list; Extensive electronic document review for pre-trial brief citiations | 14.00 | 2,870.00 | 37098074 |
| Guiha, A. | 04/25/14 | Worked on pre-trial brief citations | 10.00 | 2,050.00 | 37111039 |
| de Meslon, M. | 04/25/14 | Coordination re demonstrative team with Jim Bromley (1.5); Research re: demonstratives (4.0); reviewing documents re: demonstratives (2.5). | 8.00 | 5,360.00 | 37104449 |
| Nee, A. B. | 04/25/14 | Drafting and research for pretrial brief (5.5); work on exhibit designations (2.5); work on transcript errata (1.5); reviewing motions (.5); work on trial witnesses (1) | 11.00 | 8,085.00 | 37103574 |
| Ricchi, L. | 04/25/14 | Prepared  counter-designations and objections materials per D. Stein. | 15.20 | 3,724.00 | 37096505 |
| Zelbo, H. S. | 04/25/14 | Trial preparation – review of pretrial submissions and pre trial brief (6.0), including meeting with Bromley, Rosenthal, and Schweitzer re strategy (1.0) | 7.00 | 8,155.00 | 37156163 |
| Zelbo, H. S. | 04/25/14 | Work on motions. | 3.00 | 3,495.00 | 37156175 |

MATTER:  17650-039 ALLOCATION/CLAIMS LITIGATION

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT | INDEX |
|------|------|-------------|-------|--------|-------|
| Bromley, J. L. | 04/25/14 | Nortel trial preparation – review of pretrial submissions and work on pretrial brief (6.00), including meeting with Rosenthal, Zelbo, Schweitzer re strategy (1.00); work on opening statement (1.00); ems with team on same (1.00). | 9.00 | 10,485.00 | 37126213 |
| Rosenthal, J. A | 04/25/14 | Work regarding deposition objections and counter-designations. | 8.50 | 9,902.50 | 37093760 |
| Rosenthal, J. A | 04/25/14 | Emails to core parties and team regarding numerous pretrial issues (trial procedures, designations). | 2.00 | 2,330.00 | 37093767 |
| Rosenthal, J. A | 04/25/14 | Meeting with H. Zelbo, L. Schweitzer, J. Bromley and A. Luft regarding trial strategy | 1.00 | 1,165.00 | 37093773 |
| Rosenthal, J. A | 04/25/14 | Work regarding exhibit designations. | .50 | 582.50 | 37093783 |
| Rosenthal, J. A | 04/25/14 | Reviewed witness affidavits. | .50 | 582.50 | 37093797 |
| Schweitzer, L. | 04/25/14 | Work on exhibit, deposition designations (7.5). Work on pretrial brief (0.5).  Mtg J Bromley, H Zelbo, J Rosenthal re trial strategy (1.0). | 9.00 | 10,215.00 | 37111362 |
| Rigel, J. | 04/25/14 | Extensive database searches and document review (research support re allocation issues) | 10.00 | 2,050.00 | 37111024 |
| Chen, L. | 04/25/14 | Extensive electronic document review for litigation issues (factual research for S. Hamilton affidavit) | 10.00 | 2,050.00 | 37111153 |
| Taylor, M. | 04/25/14 | Extensive electronic document review for litigation issues (B. McFadden witness prep per S. Kaufman) | 11.50 | 2,357.50 | 37111045 |
| van Slyck, C. | 04/25/14 | Extensive database searches and document review (research support re allocation issues) | 6.50 | 1,332.50 | 37111138 |
| Zimmer, C. | 04/25/14 | Extensive electronic document review for litigation issues. (Brueckheimer witness prep per M. Gianis) | 10.30 | 2,111.50 | 37111182 |
| Ferguson, M. K. | 04/25/14 | Prepared counter-designations and objections materials per D. Stein. (13.50) | 13.50 | 3,307.50 | 37099298 |
| Smoler, M. | 04/25/14 | Prepare materials re: counter-designations and objections. | 13.50 | 3,307.50 | 37085546 |
| Lewis, E. | 04/25/14 | Extensive electronic document review for litigation issues (review citations in pre trial brief, locate sources and compare against US Exhibit list (6.0)  and A. DeWilton witness prep per M. Gianis(6.3)) | 12.30 | 2,521.50 | 37111146 |
| Rackear, S. | 04/25/14 | Assisted L. Ricchi locate exhibits per D. Stein (2.00); Prepared fedex per A. Nee (0.50) | 2.50 | 612.50 | 37097770 |

MATTER:  17650-039 ALLOCATION/CLAIMS LITIGATION

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT | INDEX |
|------|------|-------------|-------|--------|-------|
| Herrington, D. | 04/25/14 | Work on brief in opposition to UKP's motion to strike opinions of Kinrich and Zenkich and emails re same (7.00); work on review of deposition designations and counters and objections (1.70) | 8.70 | 8,395.50 | 37167490 |
| Moessner, J. M. | 04/25/14 | Trial preparation- review, coordinate and finalize counterdesignations and objections. | 12.80 | 9,664.00 | 37123816 |
| Devaney, A. | 04/25/14 | Database searches and extensive electronic document review | 4.50 | 922.50 | 37111122 |
| Decker, M. A. | 04/25/14 | Coordination with trial graphics professionals, Bromley, and Cleary Team re demonstratives | 2.50 | 1,862.50 | 37109475 |
| Decker, M. A. | 04/25/14 | Revising brief | 2.50 | 1,862.50 | 37109481 |
| Decker, M. A. | 04/25/14 | Work on Trial Witness Prep – Allen examination | 2.00 | 1,490.00 | 37109491 |
| Decker, M. A. | 04/25/14 | Work on Exhibit List Designations. | 1.50 | 1,117.50 | 37109501 |
| Luft, A. E. | 04/25/14 | Meet with Brent Tunis regarding P. Albert-Lebrun witness prep. | .30 | 289.50 | 37095977 |
| Luft, A. E. | 04/25/14 | Work on deposition counter-designations and objections | 2.20 | 2,123.00 | 37096141 |
| Luft, A. E. | 04/25/14 | Work on deposition designation objections | 2.00 | 1,930.00 | 37096174 |
| Luft, A. E. | 04/25/14 | Coordination regarding Eden prep | 1.00 | 965.00 | 37096183 |
| Luft, A. E. | 04/25/14 | Senior team working meeting re pretrial submissions (Zelbo, Bromley et al.). | 1.00 | 965.00 | 37096192 |
| Luft, A. E. | 04/25/14 | Work on pretrial brief section re valuation. | 5.30 | 5,114.50 | 37096198 |
| Rozenberg, I. | 04/25/14 | Work on confidentiality  issues including review of protective order and confs (3.00); trial logistics (1.00); other misc managerial tasks including staffing (1.00). | 5.00 | 4,475.00 | 37090195 |
| Erickson, J. R. | 04/25/14 | Trial prep and  logistics (including interparty and team coordination, scheduling, technical coordination, paralegal and contract attorney supervision); and including multiple communications I. Rozenberg, A. Cordo, A. Rahneva re same. | 3.00 | 1,140.00 | 37088666 |
| Erickson, J. R. | 04/25/14 | Trial prep (review of Canada, EMEA, UKPC, CCC, D&O transcript (3.0) and exhibit (6.5) designations for supplemental designations, counter-designations, and objections, and coordinate review and manage databases for same). | 9.50 | 3,610.00 | 37088674 |

MATTER:  17650-039 ALLOCATION/CLAIMS LITIGATION

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT | INDEX |
|------|------|-------------|-------|--------|-------|
| Erickson, J. R. | 04/25/14 | Document review management (including contract attorney and paralegal supervision, database and workflow management, and document review and research re litigation issues). | 3.00 | 1,140.00 | 37088677 |
| Erickson, J. R. | 04/25/14 | Communications A. Rahneva, A. Slavens, A. Cordo re filing (0.5), continued communications adding I. Rozenberg, D. Abbott, A. Gray re litigation issues (0.7). | 1.20 | 456.00 | 37088682 |
| Erickson, J. R. | 04/25/14 | Communications with trial graphics professionals, M. de Meslon, L. Stone (.5) re technical coordination; continued communications adding A. Cordo and Akin (.5); follow up correspondence A. Cordo, I. Rozenberg (.5). | 1.50 | 570.00 | 37088689 |
| Aganga-Williams | 04/25/14 | Preparing final version of Henderson reply witness statement | 1.20 | 726.00 | 37106336 |
| Aganga-Williams | 04/25/14 | Reviewing documents re designations (4.1); coordination with D. Queen re Hamilton prep (.6); call with D. Queen and Sheila Block re same (.20); and prep (.10); reviewing documents for designation (.9). | 5.90 | 3,569.50 | 37112416 |
| Aganga-Williams | 04/25/14 | Communication with B. Tunis re documents for designation (.3); reviewing documents for designation (.8); | 1.10 | 665.50 | 37112417 |
| McCown, A. S. | 04/25/14 | Work on confidentiality review. | 3.60 | 2,178.00 | 37093002 |
| McCown, A. S. | 04/25/14 | Trial prep – review of trial exhibits. | 8.40 | 5,082.00 | 37093016 |
| Stein, D. G. | 04/25/14 | Drafting re: Ray reply affidavit responding to Hamilton | 3.00 | 1,815.00 | 37158083 |
| Stein, D. G. | 04/25/14 | Review re: trial exhibits, finalizing US supplemental designations and objections. | 9.00 | 5,445.00 | 37163476 |
| Stein, D. G. | 04/25/14 | Call with M. Kennedy (Chilmark) re: litigation. | .50 | 302.50 | 37163841 |
| Stein, D. G. | 04/25/14 | Internal communication re: litigation (coordinating/forwarding core party emails, meeting with staff and project attorneys and paralegals re workflow.) | 3.50 | 2,117.50 | 37163870 |
| Dandelet, K. A. | 04/25/14 | Performed work related to motion to strike expert report. | 6.80 | 4,556.00 | 37090959 |
| Grube, M. S. | 04/25/14 | Revised pre-trial brief (0.5); reviewed potential exhibits for exhibit list (1.5); | 2.00 | 1,340.00 | 37089853 |
| Gurgel, M. G. | 04/25/14 | Worked on pretrial brief (4.4); worked on pretrial brief (0.9); worked on pretrial brief (2.7) | 8.00 | 5,640.00 | 37160623 |

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT | INDEX |
|------|------|-------------|-------|--------|-------|
| Gurgel, M. G. | 04/25/14 | Worked on pretrial brief (0.7); worked on pretrial brief (4.9); worked on pretrial brief (2.2); worked on pretrial brief (2.0). | 9.80 | 6,909.00 | 37160635 |
| Kaufman, S. A. | 04/25/14 | Supplemental deposition designations (5); Supplemental trial exhibit designations (6); Team emails re trial prep (.4). | 11.40 | 7,638.00 | 37084764 |
| Queen, D. D. | 04/25/14 | Coordination re: Eden witness  prep (.6); call w/ witness M. Orlando on litigation issues (.2); call w/ S. Block on S. Hamilton exhibits (.2); coordination w/ T. Aganga-Williams re: exhibits, and related review of S. Hamilton materials (2.5); cont'd edits to pretrial brief and related correspondence w/ H. Zelbo, M. Gurgel et al. (7.2). | 10.70 | 7,169.00 | 37098745 |
| Sherrett, J. D. | 04/25/14 | Extensive work on counter-designations and objections and comms with team re same. | 14.80 | 9,916.00 | 37084864 |
| Cusack, N. | 04/25/14 | Extensive trial preparation and logistics (including trial logistics (7.5) and trial  team support (2.0)). | 9.50 | 1,947.50 | 37111174 |
| O'Connor, R. | 04/25/14 | Trial prep (research re Ray reply affidavit (3.5), review Hamilton materials (3.0), research for pretrial brief (3.3), Exhibit Lists - drafting spreadsheet for US exhibit list (3.7)). | 13.50 | 2,767.50 | 37105200 |
| O'Connor, R. | 04/25/14 | Team coordination re litigation issues. | .30 | 61.50 | 37105275 |
| Rahneva, A. A. | 04/25/14 | Trial exhibit database communications with vendor. | 1.50 | 570.00 | 37101035 |
| Rahneva, A. A. | 04/25/14 | Document review management (including contract attorney and paralegal supervision (1.0), database and workflow management (3.0), and document review and research re litigation issues (1.0)) | 5.00 | 1,900.00 | 37101062 |
| Rahneva, A. A. | 04/25/14 | Trial prep (review of Canada, EMEA, UKPC, CCC, D&O transcript (4.0) and exhibit designations (3.0) for counter-designations and objections, and coordinate review and manage databases for same (0.5)). | 7.50 | 2,850.00 | 37101065 |
| Rahneva, A. A. | 04/25/14 | Trial prep planning meeting with D. Stein, J. Sherrett, A. Olin and J. Erickson | 1.00 | 380.00 | 37101066 |
| Yazgan, Z. | 04/25/14 | Exhibit lists – review documents designated on other parties' exhibit lists and compare to US list, work on comparison spreadsheets | 12.80 | 2,624.00 | 37110993 |

**176**

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT | INDEX |
|------|------|-------------|-------|--------|-------|
| Siegel, A. E. | 04/25/14 | Searched for docs re: Davies prep (1.8); reviewed latest draft statement of facts (.4); prepared for review of docs for confidentiality issues issues (.8); reviewed and responded to team emails re trial prep (2.6) | 5.60 | 2,940.00 | 37096303 |
| Tunis, B. M. | 04/25/14 | Met with A. Luft to discuss potential trial exhibit (0.10). | .40 | 210.00 | 37089321 |
| Tunis, B. M. | 04/25/14 | Attended call with D. Queen to M. Orlando regarding trial logistics (0.20) and prep (0.10). | .30 | 157.50 | 37089793 |
| Tunis, B. M. | 04/25/14 | Reviewed document for potential trial exhibit designation, and emailed A. Luft. | .50 | 262.50 | 37089839 |
| Tunis, B. M. | 04/25/14 | Corresponded with M. Gurgel and sent him document on litigation issue. | .40 | 210.00 | 37089862 |
| Tunis, B. M. | 04/25/14 | Reviewed M. Orlando document , as requested by L. Schweitzer. | .60 | 315.00 | 37089883 |
| Tunis, B. M. | 04/25/14 | Completed document summarizing litigation issues for C. Allen witness prep and sent to M. Decker. | .50 | 262.50 | 37089917 |
| Tunis, B. M. | 04/25/14 | Emailed M. Decker documents for potential designation as trial exhibits, after discussing the same with T. Aganga-Williams and M. Gianis. | .70 | 367.50 | 37089943 |
| Tunis, B. M. | 04/25/14 | Corresponded with paralegals, L. Ricchi and T. Nassau, regarding preparing C. Allen binder for M. Decker and H. Zelbo. | 1.30 | 682.50 | 37090042 |
| Tunis, B. M. | 04/25/14 | Reviewed documents re Albert-Lebrun, as requested by A. Luft. | 3.30 | 1,732.50 | 37090162 |
| Stone, L. | 04/25/14 | Trial prep (extensive electronic document review for potential trial exhibit designations). | 11.50 | 4,370.00 | 37090049 |
| Stone, L. | 04/25/14 | Team coordination re pretrial submission review. | 3.00 | 1,140.00 | 37090057 |
| Nassau, T. C. | 04/25/14 | Prepared for exhibit designations as per A. Graham (.5). Discussed exhibit designations as per D. Stein (.4). Checked documents for completeness as per M. Gianis (4.5). Prepared potential exhibits for review as per D. Stein (3). Input deposition designations and objections as per J. Sherrett (2.8). Prepared witness materials as per B. Tunis (3). Prepared exhibits for Howard Zelbo as per L. Stone (.5). | 14.70 | 4,042.50 | 37105532 |
| Gianis, M. A. | 04/25/14 | Exhibit list preparation (including collecting DeWilton and Bruckheimer docs). | 12.00 | 5,340.00 | 37099318 |

MATTER:  17650-039 ALLOCATION/CLAIMS LITIGATION

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT | INDEX |
|------|------|-------------|-------|--------|-------|
| Olin, A. L. | 04/25/14 | Work on pre-trial brief (6.3) and on deposition counter-designations (7.8). | 14.10 | 6,274.50 | 37085143 |
| Shartsis, B. C. | 04/25/14 | Coordination re: pretrial submissions (partial) (1.8). Extensive document review, analysis, drafting, and research related to pretrial brief (9.3) | 11.10 | 4,939.50 | 37159261 |
| Block, E. | 04/25/14 | Help edit pre-trial brief (4.7); edit expert deposition errata draft (0.7); edit response to motion (0.8). | 6.20 | 3,255.00 | 37158792 |
| Eskenazi, C. L. | 04/25/14 | Prepare documents for load onto database. | 3.00 | 825.00 | 37158730 |
| Sweeney, T. M. | 04/25/14 | Distributed revised USBC/DDE docket to attorneys. | .30 | 52.50 | 37090770 |
| Milano, L. M. | 04/25/14 | As per C. Eskenazi, copy data for multiple custodians. | .50 | 132.50 | 37084572 |
| Khmelnitsky, A. | 04/26/14 | Exhibit list - pulling new exhibits from the third exhibit exchange | 6.00 | 1,230.00 | 37111130 |
| Nee, A. B. | 04/26/14 | Work on pre-trial brief/review of litigation issues (1.5); T/Cs on pre-trial brief (.8); trial witness work (Binning) (.4) | 2.70 | 1,984.50 | 37142325 |
| Ricchi, L. | 04/26/14 | Prepared binders per B. Tunis (2.5); Prepared documents for loading to database per J. Erickson (1); Coordination with M. Gurgel and D. Queen re Pre Trial Brief and Compiled materials for Pre-Trial Brief (6.5). | 10.00 | 2,450.00 | 37096657 |
| Zelbo, H. S. | 04/26/14 | Work on motions. | 2.00 | 2,330.00 | 37156246 |
| Zelbo, H. S. | 04/26/14 | Trial preparation – review pretrial submissions; work on pre trial brief. | 7.00 | 8,155.00 | 37156261 |
| Bromley, J. L. | 04/26/14 | Mtg re trial issues, brief with Schweitzer, Zelbo, Rosenthal (1.00). ems with team on various pretrial issues (1.30); work on pretrial brief (6.00); call with Zelbo and Block on trial strategy issues (.70). | 9.00 | 10,485.00 | 37126214 |
| Rosenthal, J. A | 04/26/14 | Reviewed other parties' reply fact witness affidavits. | 1.00 | 1,165.00 | 37093810 |
| Rosenthal, J. A | 04/26/14 | Communications with H. Zelbo regarding brief. | .30 | 349.50 | 37093822 |
| Rosenthal, J. A | 04/26/14 | Communications regarding numerous pretrial issues. | 1.50 | 1,747.50 | 37093827 |
| Rosenthal, J. A | 04/26/14 | Work regarding deposition objections and counter-designations. | 1.00 | 1,165.00 | 37093837 |

MATTER:  17650-039 ALLOCATION/CLAIMS LITIGATION

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT | INDEX |
|------|------|-------------|-------|--------|-------|
| Rosenthal, J. A | 04/26/14 | Telephone call with B. Maguire regarding litigation issues | .40 | 466.00 | 37093848 |
| Rosenthal, J. A | 04/26/14 | Edited brief. | 3.00 | 3,495.00 | 37093854 |
| Rosenthal, J. A | 04/26/14 | Communications with M. Gurgel and D. Queen regarding pretrial brief. | .30 | 349.50 | 37093866 |
| Rosenthal, J. A | 04/26/14 | Telephone call with S. Block regarding motion. | .30 | 349.50 | 37093870 |
| Schweitzer, L. | 04/26/14 | Work on pretrial brief (3.0). Coordination with M Decker re trial prep (0.4).  Communications with H Zelbo re pretrial brief (0.3). | 3.70 | 4,199.50 | 37111176 |
| Taylor, M. | 04/26/14 | Deposition designations – review and input EMEA, Canada, UKPC, CCC designations and counter-designations | 10.00 | 2,050.00 | 37111046 |
| Zimmer, C. | 04/26/14 | Extensive electronic document review for litigation issues. (Research regarding expert witness prep) | 9.50 | 1,947.50 | 37111183 |
| Smoler, M. | 04/26/14 | Compile exhibits per M. Gurgel, D. Queen. | 7.50 | 1,837.50 | 37085509 |
| Lewis, E. | 04/26/14 | Extensive electronic document review for litigation issues (review citations in pre trial brief, locate sources and compare against US Exhibit list) (6.0). Deposition designations- review and input EMEA, Canada, UKPC, CCC designations and counter-designations (6.0). | 12.00 | 2,460.00 | 37111147 |
| Herrington, D. | 04/26/14 | Work on brief in opposition to UKP Claimants' motion to exclude opinions of Zenkich and Kinrich. | 7.20 | 6,948.00 | 37110079 |
| Moessner, J. M. | 04/26/14 | Draft portions of pre-trial brief and revise opposition to motion to exclude Kinrich/Zenkich. | 8.00 | 6,040.00 | 37123818 |
| Decker, M. A. | 04/26/14 | Trial prep – review Allen materials and draft outline. | 8.00 | 5,960.00 | 37108453 |
| Luft, A. E. | 04/26/14 | Review other parties' reply fact witness statements. | 1.30 | 1,254.50 | 37096233 |
| Luft, A. E. | 04/26/14 | Trial procedural issues | .50 | 482.50 | 37096237 |
| Luft, A. E. | 04/26/14 | Trial strategic issues. | 1.00 | 965.00 | 37096242 |
| Luft, A. E. | 04/26/14 | Edit motion in opposition to motion to exclude expert opinions. | 2.00 | 1,930.00 | 37096270 |
| Luft, A. E. | 04/26/14 | Communications with David Herrington re IP issues. | .50 | 482.50 | 37096283 |

MATTER:  17650-039 ALLOCATION/CLAIMS LITIGATION

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT | INDEX |
|------|------|-------------|-------|--------|-------|
| Luft, A. E. | 04/26/14 | Coordination with Jacqueline Moessner re Kinrich witness prep. | .50 | 482.50 | 37096295 |
| Luft, A. E. | 04/26/14 | Work on Kinrich prep – review materials. | .50 | 482.50 | 37096347 |
| Rozenberg, I. | 04/26/14 | Work on misc trial tasks including litigation issues, logistics and staffing. | 2.00 | 1,790.00 | 37090224 |
| Erickson, J. R. | 04/26/14 | Trial prep and deposition logistics (including interparty and team coordination, scheduling, technical coordination, paralegal and contract attorney supervision). | 2.00 | 760.00 | 37088697 |
| Erickson, J. R. | 04/26/14 | Trial prep  (review of Canada, EMEA, UKPC, CCC, D&O transcript and exhibit objections, counter-designations and supplemental designation, comparing to US designations, and coordinate review and manage databases for same (2.0)); extensive technical work on data upload to trial exhibit database (9.2) | 11.20 | 4,256.00 | 37088705 |
| Erickson, J. R. | 04/26/14 | Document review management (including contract attorney and paralegal supervision, database and workflow management, and document review and research re litigation issues). | 3.00 | 1,140.00 | 37088715 |
| Aganga-Williams | 04/26/14 | Team call re confidentiality review | 1.00 | 605.00 | 37096395 |
| Aganga-Williams | 04/26/14 | Reviewing documents re confi  issues. | 1.90 | 1,149.50 | 37111006 |
| Aganga-Williams | 04/26/14 | Reviewing S. Hamilton reply witness statement. | .80 | 484.00 | 37112426 |
| Aganga-Williams | 04/26/14 | Team communication re litigation issues. | .20 | 121.00 | 37112427 |
| McCown, A. S. | 04/26/14 | Work on confidentiality issues review. | 4.20 | 2,541.00 | 37093042 |
| McCown, A. S. | 04/26/14 | Witness prep – review Ricaurte materials. | 4.80 | 2,904.00 | 37093046 |
| Stein, D. G. | 04/26/14 | Internal communicaton re: litigation (emails, discussion with I. Rozenberg). | 2.50 | 1,512.50 | 37164936 |
| Stein, D. G. | 04/26/14 | Drafting re: Ray witness examination prep. | 5.00 | 3,025.00 | 37164951 |
| Dandelet, K. A. | 04/26/14 | Reviewed other parties' reply declarations. | .60 | 402.00 | 37091071 |
| Dandelet, K. A. | 04/26/14 | Performed work related to motion to strike expert reports. | 5.30 | 3,551.00 | 37091218 |
| Gurgel, M. G. | 04/26/14 | Worked on prtrial brief (1.5); worked on pretrial brief (0.4); communications with H. Zelbo, J. Bromley and D. Queen re pretrial brief (1.0); worked on pretrial brief (2.4); worked on pretrial brief (2.5) | 7.80 | 5,499.00 | 37160938 |
| Gurgel, M. G. | 04/26/14 | Worked on pretrial brief (2.3) | 2.30 | 1,621.50 | 37161029 |

MATTER:  17650-039 ALLOCATION/CLAIMS LITIGATION

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT | INDEX |
|------|------|-------------|-------|--------|-------|
| Queen, D. D. | 04/26/14 | Cont'd drafting of pretrial brief and related meetings, correspondence w/ M. Gurgel, J. Bromley, H. Zelbo, J. Moessner, M. Decker et al (8.9). | 8.90 | 5,963.00 | 37098791 |
| Sherrett, J. D. | 04/26/14 | Extensive work on counter-designations and objections and comms with team re same. | 13.00 | 8,710.00 | 37085145 |
| Siegel, A. E. | 04/26/14 | Call with A. McCown, T. Aganga-Williams and B. Beller re: review (1); reviewed documents for confidentiality issues (5.3); reviewed and responded to team emails re pretrial submissions (2.1) | 8.40 | 4,410.00 | 37096335 |
| Siegel, A. E. | 04/26/14 | Reviewed and responded to various emails with team re trial prep | 1.40 | 735.00 | 37096357 |
| Tunis, B. M. | 04/26/14 | Corresponded with L. Schweitzer and sent her document on litigation issue after reviewing documents on the same. | .90 | 472.50 | 37090197 |
| Tunis, B. M. | 04/26/14 | Corresponded with L. Ricchi, M. Smoler, and T. Nassau regarding changes to be made and additions to binder on C. Allen prep for M. Decker and H. Zelbo. | 2.00 | 1,050.00 | 37090252 |
| Tunis, B. M. | 04/26/14 | Reviewed C. Allen documents and made highlights to the same, as H. Zelbo requested. | 1.20 | 630.00 | 37090298 |
| Tunis, B. M. | 04/26/14 | Coordination with H. Zelbo and M. Decker to discuss preparation for C. Allen examination, as requested by H. Zelbo, and took notes on the same. | 1.30 | 682.50 | 37090350 |
| Stone, L. | 04/26/14 | Trial Prep (extensive work on transcript designations and counter-designations) | 13.00 | 4,940.00 | 37090072 |
| Beller, B. S. | 04/26/14 | Doc review project – confidentiality issues | 3.20 | 1,424.00 | 37121591 |
| Gianis, M. A. | 04/26/14 | Reviewing documents for litigation issues. | 1.50 | 667.50 | 37159072 |
| Gianis, M. A. | 04/26/14 | Reviewing depo prep binders for trial witnesses. | 2.00 | 890.00 | 37159091 |
| Olin, A. L. | 04/26/14 | Extensive work on deposition designations and counter-designations. | 13.10 | 5,829.50 | 37085144 |
| Shartsis, B. C. | 04/26/14 | Work related to trial prep – pretrial brief (4.1) | 4.10 | 1,824.50 | 37160038 |
| Block, E. | 04/26/14 | Edit pre-trial brief (3.7). | 3.70 | 1,942.50 | 37158822 |
| Eskenazi, C. L. | 04/26/14 | Create production set of documents. | 6.00 | 1,650.00 | 37131157 |
| Milano, L. M. | 04/26/14 | Data work and comms re: same. | 4.00 | 1,060.00 | 37100331 |
| Rodriguez, M. B | 04/27/14 | Responded to emails from J. Erickson and D. Stein re: trial planning. | .50 | 165.00 | 37145611 |

MATTER: 17650-039 ALLOCATION/CLAIMS LITIGATION

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT | INDEX |
|------|------|-------------|-------|--------|-------|
| New York, Temp. | 04/27/14 | Reviewed and checked briefs. | 7.50 | 1,837.50 | 37098268 |
| Guiha, A. | 04/27/14 | Worked on Secondary Sources Supplemental Exhibit List | 4.50 | 922.50 | 37111032 |
| Ricchi, L. | 04/27/14 | Compiled materials re: pretrial brief per M. Gurgel (7.3); Updated Designations List per J. Sherrett (2). | 9.30 | 2,278.50 | 37096589 |
| Zelbo, H. S. | 04/27/14 | Work on motions. | 3.00 | 3,495.00 | 37156370 |
| Zelbo, H. S. | 04/27/14 | Trial preparation - pre trial brief. | 7.00 | 8,155.00 | 37156384 |
| Bromley, J. L. | 04/27/14 | Work on pretrial brief and opening statement (8.30); call with Block and Zelbo on trial strategy (.70). | 9.00 | 10,485.00 | 37126197 |
| Rosenthal, J. A | 04/27/14 | Emails to core parties and team regarding numerous pretrial issues (trial procedures, designations). | 1.00 | 1,165.00 | 37093908 |
| Rosenthal, J. A | 04/27/14 | Edited Bereskin brief. | 3.00 | 3,495.00 | 37093933 |
| Rosenthal, J. A | 04/27/14 | Edited preliminary statement. | 1.50 | 1,747.50 | 37093940 |
| Rosenthal, J. A | 04/27/14 | Edited McConnell brief. | .50 | 582.50 | 37093944 |
| Schweitzer, L. | 04/27/14 | Work on witness prep – review McFadden materials (1.0). Revise pretrial brief draft (1.5). E/ms I Rozenberg re litigation issues (0.3).  Revise objection and team e/ms re same (1.0). Review correspondence re litigation issues (0.5). | 2.50 | 2,837.50 | 37111115 |
| Rigel, J. | 04/27/14 | Deposition designations – review and input EMEA, Canada, UKPC, CCC designations and counter-designations | 5.30 | 1,086.50 | 37111027 |
| Smoler, M. | 04/27/14 | Mark transcripts for deposition designations per J. Sherrett and related correspondence. | 2.00 | 490.00 | 37085526 |
| Herrington, D. | 04/27/14 | Work on brief in opposition to UKP Claimants' motion to exclude opinions of Zenkich and Kinrich | 5.50 | 5,307.50 | 37110064 |
| Moessner, J. M. | 04/27/14 | Trial preparation including drafting of pretrial brief and opposition to motion to exclude Kinrich/Zenkich. | 7.50 | 5,662.50 | 37123819 |
| Decker, M. A. | 04/27/14 | Reviewing documents for C. Allen witness prep | 3.00 | 2,235.00 | 37106915 |
| Luft, A. E. | 04/27/14 | Work on witness examinations – review materials for Newcombe | 3.00 | 2,895.00 | 37127477 |

MATTER:  17650-039 ALLOCATION/CLAIMS LITIGATION

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT | INDEX |
|------|------|-------------|-------|--------|-------|
| Rozenberg, I. | 04/27/14 | Reviewing and sending internal emails re use of deposition transcripts at trial, draft statement of agreed facts, confidentiality issues at trial, and analysis of trial exhibits (1.00); analyzing draft letter to purchasers re confidentiality issues at trial and reviewing and sending related internal and external emails (.30); internal emails re staffing of projects related to pretrial brief (.20). | 1.50 | 1,342.50 | 37090236 |
| Opolsky, J. R. | 04/27/14 | Research re: allocation issues. | 2.50 | 1,675.00 | 37162095 |
| Erickson, J. R. | 04/27/14 | Trial prep and deposition logistics  (including interparty and team coordination, scheduling, technical coordination,  paralegal and contract attorney  supervision (1.0); and including communications with D.  Stein re same (.7). | 1.70 | 646.00 | 37088737 |
| Erickson, J. R. | 04/27/14 | Trial prep (review of US exhibits and extensive technical work on data upload to trial exhibit database). | 7.80 | 2,964.00 | 37088742 |
| Erickson, J. R. | 04/27/14 | Document review management (including contract attorney and paralegal supervision, database and workflow management, and document review and research re litigation issues). | 3.00 | 1,140.00 | 37088751 |
| Aganga-Williams | 04/27/14 | Reviewing documents re confidentiality (2.1); drafting outline for Henderson examination (1.7); reviewing witness statements (.4); | 4.20 | 2,541.00 | 37111001 |
| McCown, A. S. | 04/27/14 | Witness prep – review Ricaurte materials and draft outline. | 7.30 | 4,416.50 | 37093058 |
| McCown, A. S. | 04/27/14 | Work on review re: confidentiality issues. | 3.20 | 1,936.00 | 37093066 |
| Stein, D. G. | 04/27/14 | Drafting re: Ray witness examination prep | 3.50 | 2,117.50 | 37165420 |
| Stein, D. G. | 04/27/14 | Internal communication re litigation. | 1.00 | 605.00 | 37165439 |
| Stein, D. G. | 04/27/14 | Call with F. Tabatabai re: trial exhibits. | .50 | 302.50 | 37165451 |
| Dandelet, K. A. | 04/27/14 | Performed work related to motion to strike expert reports. | 4.30 | 2,881.00 | 37093295 |
| Dandelet, K. A. | 04/27/14 | Worked on D. Sproule cross examination; reviewed materials and drafted outline. | 3.30 | 2,211.00 | 37093336 |
| Grube, M. S. | 04/27/14 | Reviewed caselaw on litigation issues. | .50 | 335.00 | 37089905 |
| Gurgel, M. G. | 04/27/14 | Worked on pretrial brief (2.9);worked on pretrial brief (0.3); worked on pretrial brief (2.1); worked on pretrial brief (2.2); worked on pretrial brief (3.5); | 11.00 | 7,755.00 | 37164075 |
| Kaufman, S. A. | 04/27/14 | Reviewed brief (.3); Emails (.2). | .50 | 335.00 | 37085589 |

MATTER:  17650-039 ALLOCATION/CLAIMS LITIGATION

| **NAME** | **DATE** | **DESCRIPTION** | **HOURS** | **AMOUNT** | **INDEX** |
|---|---|---|---|---|---|
| Queen, D. D. | 04/27/14 | Cont'd edits to pretrial brief, including research re: litigation issues, meeting w/ M. Gurgel, and correspondence w/ H. Zelbo, J. Rosenthal, L. Schweitzer, A. Nee, M. Gurgel, M. Grube, S. Kaufman, J. Moessner, E. Block et al. (14.8). | 14.80 | 9,916.00 | 37090313 |
| Sherrett, J. D. | 04/27/14 | Working on counter-designations and objections and comms with team re same. | 5.60 | 3,752.00 | 37085518 |
| O'Connor, R. | 04/27/14 | Trial prep (review documents and draft spreadsheet for supplemental exhibit list). | 8.70 | 1,783.50 | 37105285 |
| O'Connor, R. | 04/27/14 | Meeting with J. Erickson, L. Stone and Z. Yazgan re litigation issues (0.20) and follow-up (0.10). | .30 | 61.50 | 37105295 |
| Yazgan, Z. | 04/27/14 | Exhibit lists –review documents designated on other parties' exhibit lists and compare to US list | 7.30 | 1,496.50 | 37110996 |
| Tunis, B. M. | 04/27/14 | Drafted outline for C. Allen witness prep, as requested by M. Decker. | 6.20 | 3,255.00 | 37125229 |
| Tunis, B. M. | 04/27/14 | Reviewed C. Allen documents produced by Canada and took notes on the same, as requested by M. Decker. | 2.70 | 1,417.50 | 37125258 |
| Stone, L. | 04/27/14 | Trial Prep (extensive work on transcript designations and counter-designations). | 9.80 | 3,724.00 | 37090086 |
| Stone, L. | 04/27/14 | Team meetings re litigation issues. | .20 | 76.00 | 37090092 |
| Nassau, T. C. | 04/27/14 | Prepared materials re: pre-trial brief (3.5). Assisted prepare index as per M. Gurgel (6.7). Prepared binder for review by A. Luft (.5). | 10.70 | 2,942.50 | 37105538 |
| Beller, B. S. | 04/27/14 | Doc review project – confidentiality issues | 1.80 | 801.00 | 37141460 |
| Karlik, E. | 04/27/14 | Coordination w/ A. McCown and work on confidentiality review. | 4.30 | 1,913.50 | 37131760 |
| Shartsis, B. C. | 04/27/14 | Review of documents related to witness prep (Currie). (2.7) | 2.70 | 1,201.50 | 37160060 |
| Block, E. | 04/27/14 | Edit pre-trial brief (0.5). | .50 | 262.50 | 37160132 |
| Eskenazi, C. L. | 04/27/14 | Prepare documents for trial exhibit database. | 4.00 | 1,100.00 | 37158681 |
| Milano, L. M. | 04/27/14 | As per J. Erickson data work re: production database | 2.00 | 530.00 | 37100325 |
| Rodriguez, M. B | 04/28/14 | Brief filing meeting with D. Stein, paralegals and J. Erickson. | .50 | 165.00 | 37159040 |
| Rodriguez, M. B | 04/28/14 | Meeting with J. Erickson, B. Taylor re: logistics. | 2.80 | 924.00 | 37159077 |
| Rodriguez, M. B | 04/28/14 | Meeting with L. Ricchi re: staffing and trial prep. | .30 | 99.00 | 37159232 |

**184**

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT | INDEX |
|------|------|-------------|-------|--------|-------|
| Rodriguez, M. B | 04/28/14 | Email to partners re: trial logistics. | .20 | 66.00 | 37159368 |
| New York, Temp. | 04/28/14 | Assisted in preparing brief for filing(1.9). Updated binders (1.5). Prepared and uploaded documents from to Nortel Notebook (7.1). Checking document index  (3.3) | 13.80 | 3,381.00 | 37123126 |
| Khmelnitsky, A. | 04/28/14 | Deposition designations - review and input designations and counter-designations for expert witnesses | 13.00 | 2,665.00 | 37121841 |
| Graham, A. | 04/28/14 | Exhibit Lists - drafting spreadsheet for US exhibit list, Review of documents in US exhibit list for pre-trial brief | 12.60 | 2,583.00 | 37108552 |
| Graham, A. | 04/28/14 | Trial prep meeting (with Jodi Erickson, Robert O'Connor, and Luca Stone). | .60 | 123.00 | 37108570 |
| Guiha, A. | 04/28/14 | Extensive electronic document review for litigation issues (research for Orlando prep per D. Queen) | 10.00 | 2,050.00 | 37121845 |
| de Meslon, M. | 04/28/14 | Meeting with Akin, trial graphics professionals, team (2.0). Emailing professionals with comments and further guidelines (.5). Searching for litigation materials (2.0), trial prep and related comm with A. Luft, professional (5.5). | 10.00 | 6,700.00 | 37104466 |
| Nee, A. B. | 04/28/14 | Work on trial witness prep - Ricaurte (1); pre-trial work (2); follow-up on litigation issues (.2); T/C with expert  (.5); work on pre-trial brief (2) | 5.70 | 4,189.50 | 37142030 |
| Ricchi, L. | 04/28/14 | Prepared minibooks per A. McCown (1 hr); updated orders per D. Stein (.5); Prepared Pre Trial Brief materials per M. Decker (10.5) Meeting w/ D. Stein, J. Erickson, M. Rodriguez, B. Taylor and M. Smoler re brief filing (.5) Meeting w/ M. Rodriguez re staffing (.3). | 12.80 | 3,136.00 | 37168632 |
| Zelbo, H. S. | 04/28/14 | Trial preparation – pretrial brief (12.5); Meeting w/ A. Luft re same (.5). | 13.00 | 15,145.00 | 37156403 |
| Zelbo, H. S. | 04/28/14 | Work on motions. | 1.00 | 1,165.00 | 37156411 |
| Bromley, J. L. | 04/28/14 | Attend mtg with trial graphics professionals and others on opening statement and other demonstratives (4.30); tc Kennedy on expert issues (.50); ems with team on various issues relating to pretrial prep (1.00); work on opening statement and pretrial brief (3.20). | 9.00 | 10,485.00 | 37126198 |
| Rosenthal, J. A | 04/28/14 | Edited factum for Bereskin brief. | 2.00 | 2,330.00 | 37118195 |
| Rosenthal, J. A | 04/28/14 | Finalized Bereskin brief. | .50 | 582.50 | 37118202 |

MATTER:  17650-039 ALLOCATION/CLAIMS LITIGATION

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT | INDEX |
|------|------|-------------|-------|--------|-------|
| Rosenthal, J. A | 04/28/14 | Reviewed draft rider for preliminary statement for trial brief.. | .30 | 349.50 | 37118243 |
| Rosenthal, J. A | 04/28/14 | Emails to core parties and team and work regarding numerous pretrial issues (trial procedures, designations). | 3.00 | 3,495.00 | 37118255 |
| Rosenthal, J. A | 04/28/14 | Drafted objections motion. | 3.00 | 3,495.00 | 37118259 |
| Rosenthal, J. A | 04/28/14 | Emails regarding McConnell response. | .20 | 233.00 | 37118264 |
| Rosenthal, J. A | 04/28/14 | Telephone call with D. Adler and N. Oxford regarding trial issues. | .50 | 582.50 | 37118269 |
| Schweitzer, L. | 04/28/14 | Revise objection (0.5). T/c re same (0.1).  T/c D Herrington re expert issues (0.3).  Mtg D Stein re trial coordination (0.5).  Mtg A Luft, etc (part) (1.0). Work on pretrial brief & exhibits (0.4). Review brief & e/ms re same (0.6).  Review designations & related materials (1.5).  Work on witness prep (1.3). Call w/ A. Luft (2.8). Core party correspondence (0.3). Work on litigation issues (0.4). | 10.10 | 11,463.50 | 37129796 |
| Rigel, J. | 04/28/14 | Deposition designations – review and input EMEA, Canada, UKPC, CCC designations and counter-designations | 11.00 | 2,255.00 | 37121848 |
| Chen, L. | 04/28/14 | Deposition designations – review and input EMEA, Canada, UKPC, CCC designations and counter-designations (fact) | 10.00 | 2,050.00 | 37121825 |
| Littell, J. M. | 04/28/14 | Deposition designations – review and input EMEA, Canada, UKPC, CCC designations and counter-designations (expert). | 12.00 | 2,460.00 | 37121835 |
| Taylor, M. | 04/28/14 | Deposition designations – review and input EMEA, Canada, UKPC, CCC designations and counter-designations | 10.50 | 2,152.50 | 37121856 |
| van Slyck, C. | 04/28/14 | Deposition designations – review and input EMEA, Canada, UKPC, CCC designations and counter-designations | 12.00 | 2,460.00 | 37121858 |
| Zimmer, C. | 04/28/14 | Extensive electronic document review for litigation issues. (Exhibit lists – drafting secondary sources spreadsheet for US exhibit list) | 11.50 | 2,357.50 | 37121868 |
| Ferguson, M. K. | 04/28/14 | Assisted in preparation of pre-trial materials per team. (15.20) | 15.20 | 3,724.00 | 37162282 |

MATTER:  17650-039 ALLOCATION/CLAIMS LITIGATION

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT | INDEX |
|------|------|-------------|-------|--------|-------|
| Smoler, M. | 04/28/14 | Meet with J. Erickson and logistics team about Delaware setup (.5) and filing (.5); prepare indices for affidavits (1.00) cite check and proofread US opposition to motion to strike experts (6.00); pull sources cited in brief and prepare materials related to same (7.00). | 15.00 | 3,675.00 | 37145813 |
| Lewis, E. | 04/28/14 | Extensive electronic document review for litigation issues (A. DeWilton witness prep for M. Gianis) (6.0). Deposition designations- review and input EMEA, Canada, UKPC, CCC and US designations and counter designations for expert witnesses (6.8). | 12.80 | 2,624.00 | 37121864 |
| Herrington, D. | 04/28/14 | Work on finalizing brief in opposition to motion to exclude Zenkich and Kinrich (5.40); call with L. Schweitzer re expert issues (.30) work on pretrial brief and emails re same (1.00) | 6.70 | 6,465.50 | 37110053 |
| Moessner, J. M. | 04/28/14 | Revise and prepare opposition to motion to exclude Kinrich/Zenkich | 4.30 | 3,246.50 | 37123821 |
| Moessner, J. M. | 04/28/14 | T/c with I. Rozenberg re designations. | .30 | 226.50 | 37123823 |
| Devaney, A. | 04/28/14 | Database searches for secondary source exhibits | 9.30 | 1,906.50 | 37121851 |
| Decker, M. A. | 04/28/14 | Meeting w/ trial graphics professionals, Bromley, Akin, Cleary Team. | 3.50 | 2,607.50 | 37106884 |
| Decker, M. A. | 04/28/14 | Work on opposition to Bereskin motion | 2.00 | 1,490.00 | 37106892 |
| Decker, M. A. | 04/28/14 | Reviewing document production. | 3.00 | 2,235.00 | 37106899 |
| Decker, M. A. | 04/28/14 | Work on Allen witness outline (1.4) meeting w/ B. Tunis re same (.6) | 2.00 | 1,490.00 | 37106902 |
| Decker, M. A. | 04/28/14 | Work on opening statement | 2.00 | 1,490.00 | 37106907 |
| Luft, A. E. | 04/28/14 | Meet with Howard Zelbo re trial issues. | .50 | 482.50 | 37127504 |
| Luft, A. E. | 04/28/14 | Trial prep session with Kinrich team, including review of materials, work on outline, examination work. | 12.00 | 11,580.00 | 37127511 |
| Luft, A. E. | 04/28/14 | Call with Lisa Schweitzer re witnesses | 2.80 | 2,702.00 | 37127519 |
| Luft, A. E. | 04/28/14 | Work on trial prep – review materials. | 1.50 | 1,447.50 | 37127524 |
| Rozenberg, I. | 04/28/14 | Designation work (1.00); trial staffing issues (1.00); work on confidentiality issues including call w/ A. McCown (1.00); trial logistics issues (1.00); other misc managerial tasks (1.00). | 5.00 | 4,475.00 | 37103759 |
| Opolsky, J. R. | 04/28/14 | Reviewing pre-trial brief. | .50 | 335.00 | 37164224 |

MATTER:  17650-039 ALLOCATION/CLAIMS LITIGATION

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT | INDEX |
|------|------|-------------|-------|--------|-------|
| Erickson, J. R. | 04/28/14 | Trial prep and deposition logistics (including interparty and team coordination, scheduling, technical coordination, paralegal and contract attorney supervision). | 2.00 | 760.00 | 37114654 |
| Erickson, J. R. | 04/28/14 | Meeting M. Rodriguez and team re pretrial filing (0.5); meeting N. Cusack, M. Smoler, B, Gopaul, N. Rizvi re trial logistics (.5). | 1.00 | 380.00 | 37114660 |
| Erickson, J. R. | 04/28/14 | Meeting w/ M. Rodriguez re logistics (2.80).  Trial prep (exhibit database) (2.60) Trial prep meeting w/ A. Graham, L. Stone and R. O'Connor (.6). | 5.00 | 1,900.00 | 37114667 |
| Erickson, J. R. | 04/28/14 | Document review management (including contract attorney and paralegal supervision, database and workflow management, and document review and research re litigation issues). | 3.00 | 1,140.00 | 37114671 |
| Aganga-Williams | 04/28/14 | Reviewing pretrial brief for upcoming meeting re brief (.7); drafting team communication re Henderson witness prep. (.3) | 1.00 | 605.00 | 37096378 |
| Aganga-Williams | 04/28/14 | Meeting with pretrial brief team re upcoming research (.5) follow-up communications re same (.8) | 1.30 | 786.50 | 37096380 |
| Aganga-Williams | 04/28/14 | Research re pretrial brief (4.8); reviewing work from demonstrative team (.7) | 5.50 | 3,327.50 | 37097053 |
| Aganga-Williams | 04/28/14 | Drafting pretrial brief. | 1.10 | 665.50 | 37104939 |
| Aganga-Williams | 04/28/14 | Meeting with R. O'Connor re pretrial brief documents (.2); Communication with C. Zimmer re pretrial brief (.2); reviewing research finding re pretrial brief (.5) | .90 | 544.50 | 37105620 |
| Aganga-Williams | 04/28/14 | Research re pretrial brief | 1.90 | 1,149.50 | 37105657 |
| McCown, A. S. | 04/28/14 | Nortel call with three estates and I. Rozenberg regarding confidentiality issues. | 1.00 | 605.00 | 37110871 |
| McCown, A. S. | 04/28/14 | Meeting with S. Kaufman and M. Parthum regarding McFadden prep. | 1.00 | 605.00 | 37110895 |
| McCown, A. S. | 04/28/14 | Work on confidentiality issues. | 4.50 | 2,722.50 | 37110897 |
| McCown, A. S. | 04/28/14 | Trial prep – review Ricaurte materials (2.30) Discussion w. B. Beller and A. Siegel re confi review (.40). | 2.70 | 1,633.50 | 37110901 |
| McCown, A. S. | 04/28/14 | Review depo transcripts for supplemental designations. | 1.30 | 786.50 | 37110916 |

MATTER:  17650-039 ALLOCATION/CLAIMS LITIGATION

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT | INDEX |
|------|------|-------------|-------|--------|-------|
| Parthum, M. J. | 04/28/14 | Various emails with Cleary team and local counsel and calls with D. Herrington, J. Moessner and A. Cordo re: brief and logistics for filing (2.5); incorporate various rounds of edits to brief and review and edit brief (4.0); incorporate rounds of edits to factum (1.0); various meetings with D. Herrington, J. Moessner, and L. Schweitzer re: revisions to brief (0.5); coordinate with paralegal team to prepare brief, declaration, and exhibits for filing and review same (1.0); meeting with S. Kaufman and A. McCown re: witness preparation (1.0); review McFadden affidavit and reply (1.5); prepare materials re: McFadden (1.5); review Ricaurte affidavit (0.4). | 13.40 | 8,107.00 | 37103501 |
| Stein, D. G. | 04/28/14 | Internal communication re: litigation (workflow planning, meeting with C. Eskenazi re: litigation) (3.5) Meeting w/ J. Erickson, M. Rodriguez and paralegals re: pretrial filing (.5). | 4.00 | 2,420.00 | 37165589 |
| Stein, D. G. | 04/28/14 | Call with R. Zenkich re: litigation. | .30 | 181.50 | 37165604 |
| Stein, D. G. | 04/28/14 | Review re: trial exhibit exchanges | 3.50 | 2,117.50 | 37165618 |
| Stein, D. G. | 04/28/14 | Internal communication re: exhibit list and Ray examination prep (3.5) meeting w/ L. Schweitzer re trial (.5). | 4.00 | 2,420.00 | 37165648 |
| Dandelet, K. A. | 04/28/14 | Performed work related to motion to strike expert reports. | 8.10 | 5,427.00 | 37106005 |
| Dandelet, K. A. | 04/28/14 | Worked on matters related to D. Sproule cross examination | 1.80 | 1,206.00 | 37106010 |
| Grube, M. S. | 04/28/14 | Cite-checking and work re: pre-trial brief (3.1); meeting w/ M. Gurgel, D. Queen, S. Kaufman, and T. Aganga-Williams re brief (.5); reviewing documents and creating exhibit summarizing same (7.4) | 11.00 | 7,370.00 | 37104887 |
| Gurgel, M. G. | 04/28/14 | Worked on pretrial brief (1.6); reviewed trial exhibits (0.7); met with D. Queen, S. Kaufman, M. Grube and T. Aganga-Williams re brief (0.5); worked on pretrial brief (2.4); worked on pretrial brief (3.3) | 8.50 | 5,992.50 | 37163878 |
| Gurgel, M. G. | 04/28/14 | Worked on pretrial brief (5.6) | 5.60 | 3,948.00 | 37163906 |

MATTER:  17650-039 ALLOCATION/CLAIMS LITIGATION

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT | INDEX |
|------|------|-------------|-------|--------|-------|
| Kaufman, S. A. | 04/28/14 | Reviewing materials for pretrial brief (5.5); meeting w/ M. Gurgel, D. Queen, M. Grube and T. Aganga-Williams re brief (.5); Finding documents for H. Zelbo related to litigation issues (1); Meeting with M. Parthum and A. McCown to discuss prep for McFadden examination (.7 partial attendance); Reviewing trial exhibits for objections (.5); Team emails re trial prep (.4) | 8.60 | 5,762.00 | 37101038 |
| Queen, D. D. | 04/28/14 | Revision of Orlando affidavit re transfer pricing and related call w/ witness, review of materials, mtg. w/ H. Zelbo, corr. w/ MNAT, Torys, J. Erickson, D. Stein (1.5); cont'd edits to pretrial brief, review of materials, and additions of edits from H. Zelbo, and related mtgs. w/ M. Gurgel, J. Bromley, H. Zelbo, D. Stein (11.9) Meeting w/ M. Gurgel, M. Grube, S. Kauman and T. Aganga-Williams re brief (.5). | 13.90 | 9,313.00 | 37104173 |
| Sherrett, J. D. | 04/28/14 | Extensive work on counter-designations and objections and comms with team re same. | 13.10 | 8,777.00 | 37100628 |
| Cusack, N. | 04/28/14 | Extensive trial preparation and logistics (including trial logistics (7.8) and trial team support (4.0)). | 11.80 | 2,419.00 | 37122434 |
| O'Connor, R. | 04/28/14 | Trial prep (review of exhibits for confideniality concerns (6.3), exhibit list - review designated secondary sources (3.6)), including multiple communications J. Erickson re same. | 9.90 | 2,029.50 | 37105316 |
| O'Connor, R. | 04/28/14 | Meeting with J. Erickson, L. Stone and A. Graham re pretrial exchanges. | .60 | 123.00 | 37105566 |
| Yazgan, Z. | 04/28/14 | Exhibit lists –review documents designated on other parties' exhibit lists and compare to US list | 12.80 | 2,624.00 | 37122289 |
| Siegel, A. E. | 04/28/14 | Meeting with A. McCown and B. Beller re: confidentiality review (.4); reviewed documents for confidentiality  issues (1.4); reviewed and responded to team emails re trial prep (2.1); reviewed expert reports to prep for trial (2.4); call with I. Rozenberg re: trial assignmenets (.2) | 6.50 | 3,412.50 | 37105766 |
| Tunis, B. M. | 04/28/14 | Emailed and corresponded with S. Kaufman regarding documents on litigation issue and sent the same to M. Decker for her review. | .70 | 367.50 | 37103940 |
| Tunis, B. M. | 04/28/14 | Reviewed  documents for C. Allen prep and emailed M. Decker and H. Zelbo regarding the same. | .50 | 262.50 | 37103952 |

MATTER:  17650-039 ALLOCATION/CLAIMS LITIGATION

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT | INDEX |
|------|------|-------------|-------|--------|-------|
| Tunis, B. M. | 04/28/14 | Searched for information on employees, as requested by M. Decker, and corresponded with D. Queen re: same and sent findings on the same to M. Decker. | .90 | 472.50 | 37103969 |
| Tunis, B. M. | 04/28/14 | Spoke to reference librarian and reviewed filings on litigation issue, as requested by M. Decker and emailed findings on the same to M. Decker. | .90 | 472.50 | 37104017 |
| Tunis, B. M. | 04/28/14 | Corresponded with A. Graham regarding additional review of litigation documents. | .30 | 157.50 | 37104032 |
| Tunis, B. M. | 04/28/14 | Reviewed draft errata to McGarty deposition, made changes to the same and sent the same to J. Sherrett for approval. | 1.60 | 840.00 | 37104043 |
| Tunis, B. M. | 04/28/14 | Corresponded with D. MacCallum, M. Gurgel, others regarding review of litigation issue and work product on the same, as requested by M. Decker. | .60 | 315.00 | 37104057 |
| Tunis, B. M. | 04/28/14 | Reviewed documents for C. Allen prep and drafted outline on the same, as requested by M. Decker. | 2.00 | 1,050.00 | 37104077 |
| Tunis, B. M. | 04/28/14 | Reviewed document, as requested by M. Decker, and added the same to Allen outline. | .60 | 315.00 | 37104098 |
| Tunis, B. M. | 04/28/14 | Emailed C. Eskenazi to prepare hardware for review of deposition transcripts and video. | .20 | 105.00 | 37104110 |
| Tunis, B. M. | 04/28/14 | Corresponded with I. Rozenberg regarding workflow for litigation assignment. | .20 | 105.00 | 37104124 |
| Tunis, B. M. | 04/28/14 | Met with M. Decker to discuss editing of outline for C. Allen examination. | .60 | 315.00 | 37104152 |
| Tunis, B. M. | 04/28/14 | Edited and made additions to outline of C. Allen examination, as requested by M. Decker. | 3.20 | 1,680.00 | 37104169 |
| Stone, L. | 04/28/14 | Team meeting w/ J. Erickson, A. Graham and L. Stone  re pretrial exchanges (.6) follow-up work re same on exhibits (2.4). | 3.00 | 1,140.00 | 37119921 |
| Stone, L. | 04/28/14 | Trial Prep (review of deposition supplemental designations, counter-designations and objections). | 10.00 | 3,800.00 | 37119996 |

MATTER:  17650-039 ALLOCATION/CLAIMS LITIGATION

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT | INDEX |
|------|------|-------------|-------|--------|-------|
| Nassau, T. C. | 04/28/14 | Updated pretrial brief styleguide as per J. Moessner (2.5). Collected factual materials as per M. Gurgel (5). Collected legal materials as per M. Gurgel (2.5). Assisted M. Smoler citecheck Bereskin opposition as per K. Dandelet (1). Assisted L. Ricchi update fact compendium for pretrial brief as per M. Gurgel (3). Prepared exhibits to declaration as per M. Parthum (.5). Compiled public filings as per T. Aganga-Williams (.5). | 15.00 | 4,125.00 | 37105543 |
| Mon Cureno, A. | 04/28/14 | Scanning documents | .50 | 137.50 | 37164667 |
| Mon Cureno, A. | 04/28/14 | Updating Reply Affidavits | 2.00 | 550.00 | 37164722 |
| Mon Cureno, A. | 04/28/14 | Pulling sources for Pre Trial Brief | 9.50 | 2,612.50 | 37164759 |
| Beller, B. S. | 04/28/14 | Discussion w A McCown and A. Siegel re doc review for confidentiality issues. | .40 | 178.00 | 37145132 |
| Beller, B. S. | 04/28/14 | Document Review project – confidentiality review. | .70 | 311.50 | 37145152 |
| Gianis, M. A. | 04/28/14 | Reviewing and filing trial exhibit designation e-mails. | .80 | 356.00 | 37160923 |
| Gianis, M. A. | 04/28/14 | Preparing for deWilton cross examination – review materials and draft outline. | 5.70 | 2,536.50 | 37161217 |
| Gianis, M. A. | 04/28/14 | Preparing for Brueckheimer cross examination – review materials and draft outline | 2.00 | 890.00 | 37161236 |
| Gianis, M. A. | 04/28/14 | Trial exhibit list follow up. | 2.00 | 890.00 | 37161265 |
| Olin, A. L. | 04/28/14 | Legal research on discovery issue (1.4), drafting letter (2.5), witness prep – review Ray materials (3.4), work on deposition designations (5.8). | 13.10 | 5,829.50 | 37100621 |
| Shartsis, B. C. | 04/28/14 | Team meeting re demonstratives/opening statement (4.4). Drafting letter re: litigation issues (1.1) Work drafting and research for demonstratives/opening statement (6.5) | 12.00 | 5,340.00 | 37160120 |
| Block, E. | 04/28/14 | Edit pre-trial brief (1); attend trial preparation work session with A. Luft and experts (7.7); update draft of deposition errata (3). | 11.70 | 6,142.50 | 37160184 |
| Sweeney, T. M. | 04/28/14 | Distributed revised USBC/DDE docket to attorneys. | .30 | 52.50 | 37118989 |
| Milano, L. M. | 04/28/14 | As per C. Eskenazi, review contents of exhibits. | 3.00 | 795.00 | 37100235 |
| New York, Temp. | 04/29/14 | Assist T. Nassau in archiving deposition materials. | 1.00 | 245.00 | 37123063 |
| New York, Temp. | 04/29/14 | Citecheck re: pretrial brief | 1.50 | 367.50 | 37123067 |

MATTER:  17650-039 ALLOCATION/CLAIMS LITIGATION

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT | INDEX |
|------|------|-------------|-------|--------|-------|
| New York, Temp. | 04/29/14 | Prepared binder and annotated documents for witness binder per B. Tunis (9.6) Meeting w/ A. Graham and B. Tunis re: trial prep (.5). Scanned letter per I.Rozenberg (0.4). Citechecked pre-trial brief (3.0). | 13.50 | 3,307.50 | 37123133 |
| Chung, B. | 04/29/14 | Non-working travel from NY to Delaware for trial prep (50% of 2.0 or 1.0); trial prep (10.50). | 11.50 | 3,795.00 | 37145899 |
| Khmelnitsky, A. | 04/29/14 | Extensive electronic document review for litigation issues. (Confidentiality review based on third exhibit exchange) | 13.30 | 2,726.50 | 37121842 |
| Graham, A. | 04/29/14 | Trial Prep (research and review of witness materials for P. Binning and C. Allen witness prep). | 11.70 | 2,398.50 | 37122136 |
| Graham, A. | 04/29/14 | Exhibit Lists - drafting spreadsheet for US exhibit list | 1.00 | 205.00 | 37122150 |
| Graham, A. | 04/29/14 | Meeting re trial prep (Meeting with B. Tunis and E. McKay for witness preparation)(partial). | .30 | 61.50 | 37122178 |
| Guiha, A. | 04/29/14 | Extensive electronic document review for litigation issues (Confidentiality review of designated trial documents) | 10.00 | 2,050.00 | 37121846 |
| de Meslon, M. | 04/29/14 | Research on litigation issues for demonstratives and drafting summary (2.5); extensive review of documents for demonstrative exhibits and opening statement (8.0). | 10.50 | 7,035.00 | 37126182 |
| Ricchi, L. | 04/29/14 | Prepared minibook per E. Block (.5); Gathered and shipped trial supplies per M. Rodriguez (2); Updated requests per J. Bromley (.5); Prepared Pre Trial Brief materials per M. Decker (9.5). | 12.50 | 3,062.50 | 37168829 |
| Zelbo, H. S. | 04/29/14 | Trial preparation including motions and pre trial brief and review exhibits. | 13.00 | 15,145.00 | 37156720 |
| Bromley, J. L. | 04/29/14 | Mtg with with Akin (Qureshi, Sorkin), Milbank (Nick Bassett, A. Miller, LeBlanc), Rosenthal, Zelbo, Schweitzer on trial and witness issues (3.00); mtg with Zelbo on trial strategy (.50); tc Kennedy on expert issues (.50); work on pretrial brief, exam outlines and demonstratives (4.80). | 9.00 | 10,485.00 | 37126199 |
| Rosenthal, J. A | 04/29/14 | Meet and confers with P. Ruby regarding deposition objections and emails regarding same. | .80 | 932.00 | 37118281 |
| Rosenthal, J. A | 04/29/14 | Reviewed UKP and CCC responses to subcon brief. | .90 | 1,048.50 | 37118287 |
| Rosenthal, J. A | 04/29/14 | Finalized deposition objection motion and emails regarding same. | 4.00 | 4,660.00 | 37118293 |

MATTER:  17650-039 ALLOCATION/CLAIMS LITIGATION

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT | INDEX |
|------|------|-------------|-------|--------|-------|
| Rosenthal, J. A | 04/29/14 | Work regarding deposition designations and objections. | 2.50 | 2,912.50 | 37118297 |
| Rosenthal, J. A | 04/29/14 | Edited pretrial brief. | 2.00 | 2,330.00 | 37118300 |
| Rosenthal, J. A | 04/29/14 | Telephone call with S. Block re expert issues. | .30 | 349.50 | 37118305 |
| Rosenthal, J. A | 04/29/14 | Edited letter and reviewed letters from other parties. | .50 | 582.50 | 37118588 |
| Rosenthal, J. A | 04/29/14 | Conference call with J. Bromley, H. Zelbo and A. Luft regarding order and staffing. | .40 | 466.00 | 37118769 |
| Rosenthal, J. A | 04/29/14 | Work regarding trial calendar. | .50 | 582.50 | 37118771 |
| Rosenthal, J. A | 04/29/14 | Telephone call with L. Schweitzer re designations. | .20 | 233.00 | 37118777 |
| Rosenthal, J. A | 04/29/14 | Emails and various tasks regarding numerous trial prep tasks. | 1.00 | 1,165.00 | 37118783 |
| Rosenthal, J. A | 04/29/14 | Meeting with Milbank and Akin regarding trial prep. | 2.50 | 2,912.50 | 37118787 |
| Rosenthal, J. A | 04/29/14 | Began reviewing UKP Stratton brief. | .20 | 233.00 | 37118795 |
| Schweitzer, L. | 04/29/14 | Revise draft pretrial brief (1.0).  Mtg. expert (1.0). Mtg Akin, Milbank, J Bromley, J Rosenthal, etc. (2.5). Review affidavits & trial materials (1.0). Review draft motions (0.6).  T/c I Rozenberg re litigation issues (0.4). E/ms I Rozenberg re same (0.3).  Work on trial prep (2.0). | 8.80 | 9,988.00 | 37130253 |
| Rigel, J. | 04/29/14 | Deposition designations – review and input EMEA, Canada, UKPC, CCC designations and counter-designations | 10.00 | 2,050.00 | 37121849 |
| Chen, L. | 04/29/14 | Extensive database searches and document review (research support re allocation issues) | 11.50 | 2,357.50 | 37121826 |
| Littell, J. M. | 04/29/14 | Extensive electronic document review for litigation issues (confidentiality issues). | 12.00 | 2,460.00 | 37121836 |
| Taylor, M. | 04/29/14 | Extensive electronic document review for litigation issues (confidentiality of exhibits) (4.0); Deposition designations – review and input EMEA, Canada, UKPC, CCC designations and counter-designations (4.0); Extensive electronic document review for litigation issues (B. McFadden witness prep per S. Kaufman) (4.5) | 12.50 | 2,562.50 | 37121857 |
| van Slyck, C. | 04/29/14 | Deposition designations- input and review EMEA, Canada, UKPC, CCC, US counter designations to non US designations. | 12.00 | 2,460.00 | 37121859 |

MATTER:  17650-039 ALLOCATION/CLAIMS LITIGATION

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT | INDEX |
|------|------|-------------|-------|--------|-------|
| Zimmer, C. | 04/29/14 | Extensive electronic document review for litigation issues. (Research regarding business lines per T. Aganga-Williams) | 12.00 | 2,460.00 | 37121869 |
| Ferguson, M. K. | 04/29/14 | Assisted in preparation of pre-trial materials per team. (13.50) | 13.50 | 3,307.50 | 37162291 |
| Smoler, M. | 04/29/14 | Non-working travel from New York to Delaware (50% of 2.0 or 1.0); assist with setup in DE (2.50); prepare pre-trial brief and book of authorities for filing (5.50). | 9.00 | 2,205.00 | 37145608 |
| Lewis, E. | 04/29/14 | Deposition designations- input and review EMEA, Canada, UKPC, CCC, US counter designations to non US designations. | 13.00 | 2,665.00 | 37121865 |
| Rackear, S. | 04/29/14 | Assisted Nortel paralegal team citecheck pretrial brief. | 4.50 | 1,102.50 | 37130492 |
| Herrington, D. | 04/29/14 | Work on pretrial brief and emails re same. | 9.00 | 8,685.00 | 37166758 |
| Moessner, J. M. | 04/29/14 | Email correspondence with associate team re exhibits (.5); review pretrial motions, review trial exhibits (2.5). | 3.00 | 2,265.00 | 37161537 |
| Moessner, J. M. | 04/29/14 | Kinrich trial prep session with Luft and Block. | 8.00 | 6,040.00 | 37161545 |
| Moessner, J. M. | 04/29/14 | Review other parties' expert designations to propose counterdesignations and objections w other parties' designations. | 4.50 | 3,397.50 | 37161570 |
| Devaney, A. | 04/29/14 | Database searches for secondary source exhibits | 9.00 | 1,845.00 | 37121852 |
| Decker, M. A. | 04/29/14 | Work on witness examination – review Allen outline and materials | 4.00 | 2,980.00 | 37122286 |
| Decker, M. A. | 04/29/14 | Work on counter designation review. | 1.50 | 1,117.50 | 37122294 |
| Decker, M. A. | 04/29/14 | O/C with A. Siegel re: expert witness issues. | .70 | 521.50 | 37122304 |
| Decker, M. A. | 04/29/14 | O/C with Zelbo and Tunis re: Allen examination (partial attendance). | .80 | 596.00 | 37122318 |
| Decker, M. A. | 04/29/14 | Work on Pre-Trial Brief. | 2.50 | 1,862.50 | 37122337 |
| Decker, M. A. | 04/29/14 | Reviewing motion. | .30 | 223.50 | 37122354 |
| Decker, M. A. | 04/29/14 | Other emails/OCs re: logistics | .30 | 223.50 | 37122423 |
| O'Keefe, P. M. | 04/29/14 | Call with T. Nassau regarding logistics for travel to Delaware | .10 | 33.00 | 37111000 |
| Luft, A. E. | 04/29/14 | Kinrich prep session with J. Moessner, E. Block. | 8.00 | 7,720.00 | 37127535 |
| Luft, A. E. | 04/29/14 | Edit pretrial brief. | 2.00 | 1,930.00 | 37127542 |

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT | INDEX |
|------|------|-------------|-------|--------|-------|
| Luft, A. E. | 04/29/14 | Meet with experts, Kinrich. | 2.00 | 1,930.00 | 37127546 |
| Rozenberg, I. | 04/29/14 | Work on objections to testimony counterdesignations (3.00); work on confidentiality issues (1.10); Call with L. Schweitzer re: same (.40); work on trial logistics (1.00); other misc managerial tasks including staffing of research assignments (1.00). | 6.50 | 5,817.50 | 37115533 |
| Opolsky, J. R. | 04/29/14 | Reviewing pre-trial motions (.5); reviewing opposing parties' counterdesignations  (3.5); review motions (.2). | 4.20 | 2,814.00 | 37164416 |
| Erickson, J. R. | 04/29/14 | Trial prep and deposition logistics (including interparty and team coordination (1.0), technical coordination (1.0), paralegal and contract attorney supervision (1.0)). | 3.00 | 1,140.00 | 37114685 |
| Erickson, J. R. | 04/29/14 | Trial prep (draft list of US supplemental and counter-designations (.9), trial exhibit database management (6.0)). | 6.90 | 2,622.00 | 37114691 |
| Erickson, J. R. | 04/29/14 | Document review management (including contract attorney and paralegal supervision, database and workflow management, and document review and research re litigation issues). | 2.50 | 950.00 | 37114697 |
| Erickson, J. R. | 04/29/14 | Call with vendor re trial database (0.7); meeting D. Stein, C. Eskenazi re same (.3); Call with D. Stein, vendor, and parties re trial database (.6) and follow up D. Stein re same (.1). | 1.70 | 646.00 | 37114711 |
| Aganga-Williams | 04/29/14 | Research re pretrial brief | 2.00 | 1,210.00 | 37105687 |
| Aganga-Williams | 04/29/14 | Team call re counter designations | .40 | 242.00 | 37105704 |
| Aganga-Williams | 04/29/14 | Associate team meeting re objections to counterdesignations | .70 | 423.50 | 37106234 |
| Aganga-Williams | 04/29/14 | Call with K. Dandelet re Henderson witness prep. (.2); reviewing motion (.5) | .70 | 423.50 | 37108921 |
| Aganga-Williams | 04/29/14 | Reviewing objections and designations (2.2); Communication with K. Dandelet and J. Sherrett re witness statements (.2) | 2.40 | 1,452.00 | 37110987 |
| Aganga-Williams | 04/29/14 | Meeting with M. Taylor regarding counter designations and objections (.2); Reviewing S. Hamilton testimony (2.2); | 2.40 | 1,452.00 | 37111866 |
| Aganga-Williams | 04/29/14 | Preparing supplemental deposition designations. | .70 | 423.50 | 37112144 |
| Aganga-Williams | 04/29/14 | Reviewing S. Hamilton testimony for demonstratives and opening statement. | .60 | 363.00 | 37112162 |

MATTER:  17650-039 ALLOCATION/CLAIMS LITIGATION

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT | INDEX |
|------|------|-------------|-------|--------|-------|
| Aganga-Williams | 04/29/14 | Reviewing S. Hamilton testimony (.3); drafting summary re same (1.1); | 1.40 | 847.00 | 37112398 |
| McCown, A. S. | 04/29/14 | Meet with M. Parthum regarding witness prep (Ricaurte). | .70 | 423.50 | 37131755 |
| McCown, A. S. | 04/29/14 | Work on confidentiality review. | 2.80 | 1,694.00 | 37131802 |
| McCown, A. S. | 04/29/14 | Trial prep – review witness materials and pretrial submissions. | 7.30 | 4,416.50 | 37131809 |
| Parthum, M. J. | 04/29/14 | Prep for meeting (.3) Meeting with A. McCown re: Ricaurte witness preparation (.7); meeting with A. Graham re: training on review platforms (0.5); coordinate with Practice Support to install and trouble-shoot review platforms (1.0); various communications with A. McCown re: review of Ricaurte documents (1.0); review assigned transcripts for opening statements (4.0); review Ricaurte deposition (1.5); review Ricaurte documents (1.5). | 10.50 | 6,352.50 | 37114474 |
| Stein, D. G. | 04/29/14 | Internal communication re: production issues. | 1.50 | 907.50 | 37166072 |
| Stein, D. G. | 04/29/14 | Internal communication re: production issues, exhibit lists, motion. | 2.00 | 1,210.00 | 37166173 |
| Stein, D. G. | 04/29/14 | Call with J. Erickson and core parties re: production  issues (.6) follow-up with J. Erickson (.1). | .70 | 423.50 | 37167134 |
| Stein, D. G. | 04/29/14 | Internal communicaton re: production issues. | 3.50 | 2,117.50 | 37167155 |
| Dandelet, K. A. | 04/29/14 | Reviewed counter-designations; participated in call with I. Rozenberg and others regarding same. | 1.90 | 1,273.00 | 37116972 |
| Dandelet, K. A. | 04/29/14 | Worked on D. Sproule cross examination. | 1.30 | 871.00 | 37117069 |
| Dandelet, K. A. | 04/29/14 | Reviewed deposition videos. | 5.30 | 3,551.00 | 37117094 |
| Grube, M. S. | 04/29/14 | Create pre-trial exhibit summarizing agreements (2.5); checking pre-trial brief (0.8); reviewed deposition transcripts (6.5); research on litigation issues (1.5). | 11.30 | 7,571.00 | 37112345 |
| Gurgel, M. G. | 04/29/14 | Worked on pretrial brief (1.4); worked on pretrial brief (0.6); worked on pretrial brief (3.8); worked on pretrial brief (2.3); worked on pretrial brief (3.2) | 11.30 | 7,966.50 | 37164283 |
| Gurgel, M. G. | 04/29/14 | Worked on pretrial brief | 3.00 | 2,115.00 | 37164314 |

MATTER:  17650-039 ALLOCATION/CLAIMS LITIGATION

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT | INDEX |
|------|------|-------------|-------|--------|-------|
| Kaufman, S. A. | 04/29/14 | Expert deposition designation reviews (2.7); Coordinating deposition project (1); Reviewing deposition clips (3) Drafting for pretrial brief (1.5); Editing pre-trial brief (2): Reviewing documents and drafting outline (4); Team emails (.3). | 14.50 | 9,715.00 | 37166937 |
| Queen, D. D. | 04/29/14 | Meeting w/ B. Tunis re: M. Orlando prep and related binder prep (.5); cont'd edits to pretrial brief and related meetings and correspondence w/ M. Gurgel, H. Zelbo, Akin, D. Herrington, J. Bromley, A. Luft, M. Decker et al. (14.0). | 14.50 | 9,715.00 | 37116295 |
| Sherrett, J. D. | 04/29/14 | Extensive work on deposition designations and related motion and comms with team re same. | 12.20 | 8,174.00 | 37112407 |
| Cusack, N. | 04/29/14 | Extensive trial preparation and logistics (including trial logistics and team support)). | 9.80 | 2,009.00 | 37122436 |
| Cusack, N. | 04/29/14 | Working travel from NY to Wilmington (trial prep and deposition logistics) (1.0); non-working travel from NY to Wilmington (1.0 or 50% of 2.0). | 2.00 | 410.00 | 37122489 |
| O'Connor, R. | 04/29/14 | Trial prep (review exhibits for Britven witness prep (2.8), review of exhibits for confideniality concerns (8.0)) including multiple communications with J. Erickson, A. McCown re same. | 10.80 | 2,214.00 | 37133539 |
| Yazgan, Z. | 04/29/14 | Extensive electronic document review for litigation issues (factual research for C. Ricaurte witness prep) | 4.00 | 820.00 | 37122291 |
| Siegel, A. E. | 04/29/14 | Reviewed counter-designations for objections (1.3); call with I. Rozenberg re counter-designation (.3); call with M. Decker re Eden and Reichert prep  (.7); call with A. McCown re confidentiality issues review (.2); drafted/researched re: demonstrative exhibit (.6); drafted Eden outline for trial (.4); reviewed documents for confidentiality issues (5.4); reviewed and responded to team emails re trial prep (2.1) | 11.00 | 5,775.00 | 37127567 |
| Tunis, B. M. | 04/29/14 | Attended conference call held by I. Rozenberg to discuss instructions for litigation assignment. | .30 | 157.50 | 37114726 |
| Tunis, B. M. | 04/29/14 | Met with H. Zelbo and M. Decker to discuss Allen examination. | 1.00 | 525.00 | 37114742 |
| Tunis, B. M. | 04/29/14 | Met with E. McKay and A. Graham to discuss preparing binders on litigation issues | .50 | 262.50 | 37114768 |
| Tunis, B. M. | 04/29/14 | Corresponded with C. Eskenazi re: hardware issues for trial. | .30 | 157.50 | 37114790 |

MATTER:  17650-039 ALLOCATION/CLAIMS LITIGATION

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT | INDEX |
|------|------|-------------|-------|--------|-------|
| Tunis, B. M. | 04/29/14 | Met with D. Queen to discuss preparation of M. Orlando binder. | .50 | 262.50 | 37114807 |
| Tunis, B. M. | 04/29/14 | Met with A. Mon Cureno to discuss preparing M. Orlando binder, as requested by D. Queen, and emailed A. Mon Cureno regarding the same. | .40 | 210.00 | 37114857 |
| Tunis, B. M. | 04/29/14 | Reviewed Orlando witness statements re: litigation issues. | .30 | 157.50 | 37114891 |
| Tunis, B. M. | 04/29/14 | Conducted review of McGarty deposition transcript for objections to counterdesignations, as requested by I. Rozenberg with L. Stone to go over details for the same. | .70 | 367.50 | 37114953 |
| Tunis, B. M. | 04/29/14 | Reviewed Weisz deposition transcript and related documents, as requested by H. Zelbo, and sent him, D. Queen, and J. Bromley emails on the same. | .50 | 262.50 | 37115008 |
| Tunis, B. M. | 04/29/14 | Prepared documents on litigation issue and brought them to H. Zelbo for his review, as he requested. | .40 | 210.00 | 37115048 |
| Tunis, B. M. | 04/29/14 | Reviewed draft McGarty deposition errata and comm with J. Sherrett; witness re same. | 1.10 | 577.50 | 37115082 |
| Tunis, B. M. | 04/29/14 | Emailed H. Zelbo document on litigation issue. | .20 | 105.00 | 37115130 |
| Tunis, B. M. | 04/29/14 | Corresponded with A. Graham regarding review of documents for C. Allen prep. | .30 | 157.50 | 37115159 |
| Tunis, B. M. | 04/29/14 | Edited C. Allen witness prep outline , after discussing the same with A. Graham | .30 | 157.50 | 37115191 |
| Tunis, B. M. | 04/29/14 | Prepared documents on litigation issue and brought them to D. Herrington and D. Ilan, as requested by H. Zelbo and scheduled meeting to discuss the same documents. | .60 | 315.00 | 37115222 |
| Tunis, B. M. | 04/29/14 | Emailed M. Gurgel re: citation to document | .20 | 105.00 | 37115245 |
| Tunis, B. M. | 04/29/14 | Emailed A. Graham re: document trial exhibit designation as requested by H. Zelbo, and corressponded to H. Zelbo and re: H. Zelbo M. Decker re: same. | .30 | 157.50 | 37115275 |
| Tunis, B. M. | 04/29/14 | Emailed witness M. Orlando confirming schedule for trial preparation and discussing related litigation issues, as requested by D. Queen. | .40 | 210.00 | 37115317 |
| Tunis, B. M. | 04/29/14 | Corresponded with E. McKay regarding preparation of binder for C. Allen prep | .60 | 315.00 | 37115345 |

MATTER:  17650-039 ALLOCATION/CLAIMS LITIGATION

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT | INDEX |
|------|------|-------------|-------|--------|-------|
| Tunis, B. M. | 04/29/14 | Reviewed Henderson witness statement for litigation issue, as requested by M. Decker and work re: the same on Allen outline. | .80 | 420.00 | 37115380 |
| Tunis, B. M. | 04/29/14 | Reviewed Henderson deposition transcript for Allen prep, as requested by M. Decker and work re: the same on outline. | 1.40 | 735.00 | 37115398 |
| Tunis, B. M. | 04/29/14 | Edited and made additions to C. Allen outline , as requested by M. Decker. | 1.20 | 630.00 | 37115436 |
| Stone, L. | 04/29/14 | Trial Prep (extensive work on transcript counter-designations and objections). | 12.50 | 4,750.00 | 37120018 |
| Nassau, T. C. | 04/29/14 | Input counter-designation and objections to database as per J. Sherrett (4). Bluebooked motion as per J. Sherrett (1). Assisted cite check pre-trial brief as per D. Queen (5.5). Assisted J. Sherrett prepare counter-designations and objections (1). | 11.50 | 3,162.50 | 37125327 |
| Mon Cureno, A. | 04/29/14 | Updating Orlando witness binder | 2.00 | 550.00 | 37164781 |
| Mon Cureno, A. | 04/29/14 | Assisting with administrative requests | 2.00 | 550.00 | 37164796 |
| Mon Cureno, A. | 04/29/14 | Pulling sources for Pre Trial Brief and checking brief | 9.00 | 2,475.00 | 37164862 |
| Gianis, M. A. | 04/29/14 | Drafting cross examinations for Brueckheimer and Binning. | 4.30 | 1,913.50 | 37161318 |
| Gianis, M. A. | 04/29/14 | Reviewing Binning testimony for supplemental designations based on reply affidavit | 4.00 | 1,780.00 | 37161355 |
| Olin, A. L. | 04/29/14 | Extensive work on deposition counter-designations and objections (8.4), witness prep (review Ray materials) (2.5), work on deposition transcript errata (1). | 11.90 | 5,295.50 | 37112373 |
| Shartsis, B. C. | 04/29/14 | Designation related project (1.5) phone call re: same; (.2) Compiling list of sources related to brief; (.9) Document review related to Currie/McCorkle witness preparation; (.5) Preparing documents and data for Currie/McCorkle witness preparation (2.3); Research on litigation issue; (.7) Preparing documents and information for demonstratives; (.7) Drafting letter for document production per M. Decker. (.7) | 7.50 | 3,337.50 | 37117880 |
| Dillon, E. P. | 04/29/14 | Assisted with cite-checking of pre-trial brief as per A. Mon Cureno. | 3.50 | 962.50 | 37111469 |
| Block, E. | 04/29/14 | Meeting with A. Luft, J. Moessner and experts re: trial preparation (4.0 partial participant). | 4.00 | 2,100.00 | 37160216 |

MATTER:  17650-039 ALLOCATION/CLAIMS LITIGATION

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT | INDEX |
|------|------|-------------|-------|--------|-------|
| Sweeney, T. M. | 04/29/14 | Distributed revised USBC/DDE docket to attorneys. | .30 | 52.50 | 37119065 |
| New York, Temp. | 04/30/14 | Prepared and uploaded documents to Nortel Notebook (3.7); cite checked pretrial brief (4.2); copied and delivered litigation documents per D. Stein (.7); reorganized and reprinted binders and coordinated TOC per B. Tunis (1.5); pulled litigation documents and circulated per A. Nee (1.3); update index per S. Kaufman (1.1). | 12.50 | 3,062.50 | 37158574 |
| New York, Temp. | 04/30/14 | Assisted paralegal team with bluebooking citations and cite checking for pre-trial brief per M. Gurgel. | 5.50 | 1,347.50 | 37168671 |
| Chung, B. | 04/30/14 | Trial prep – preparation of trial materials | 11.50 | 3,795.00 | 37157206 |
| Khmelnitsky, A. | 04/30/14 | Deposition designations - review and input designations and counter-designations for expert witnesses | 13.80 | 2,829.00 | 37165921 |
| Graham, A. | 04/30/14 | Exhibit Lists - drafting spreadsheet for US exhibit list | 13.30 | 2,726.50 | 37131758 |
| Graham, A. | 04/30/14 | Meeting with D. Stein and others re trial logistics. | 1.00 | 205.00 | 37131780 |
| Graham, A. | 04/30/14 | Team meeting re trial logistics. | 1.50 | 307.50 | 37131913 |
| Graham, A. | 04/30/14 | Meeting J. Erickson and others re trial prep. | .40 | 82.00 | 37131936 |
| Guiha, A. | 04/30/14 | Extensive electronic document review for litigation issues (pre-trial brief research per M. Grube) | 10.00 | 2,050.00 | 37165788 |
| de Meslon, M. | 04/30/14 | Reviewing depo and litigation materials re: demonstratives (6.0), meeting with trial graphics professionals (1.0). | 7.00 | 4,690.00 | 37133407 |
| Nee, A. B. | 04/30/14 | Work on pre-trial brief (2); follow-up on deposition errata (.6); work on trial witnesses – review materials and draft outlines for Ricaurte, Binning (7.7); meeting w/ A. McCown, M. Partham and Z. Yazgan re: Ricaurte prep (1.3) preparation and meeting with S Block and M. Gianis re Binning prep (1.5 partial) | 13.10 | 9,628.50 | 37141983 |
| Ricchi, L. | 04/30/14 | Shipped additional trial supplies per M. Rodriguez (1.5); Pre trial brief logistics meeting with D. Stein, M. Gurgel, M. Rodriguez, J. Erickson, team Nortel paralegals (.7); Prepared Pre Trial Brief filing materials per M. Decker (11.5). | 13.70 | 3,356.50 | 37168934 |
| Zelbo, H. S. | 04/30/14 | Trial preparation - review pre-trial brief documents; draft pretrial brief. | 12.00 | 13,980.00 | 37156741 |

MATTER: 17650-039 ALLOCATION/CLAIMS LITIGATION

| **NAME** | **DATE** | **DESCRIPTION** | **HOURS** | **AMOUNT** | **INDEX** |
|---|---|---|---|---|---|
| Bromley, J. L. | 04/30/14 | Working on pretrial brief (5.60); ems and tcs Zelbo, Gurgel, Stein and Queen re same (1.20); tc Lloyd on trial issues (.50); tc Kennedy re EMEA issues (.50); ems Ray, Kennedy, Leblanc on EMEA issues (.50); ems Zelbo, Rosenthal, Schweitzer, Luft re trial calendar and other trial preparation issues (.70). | 9.00 | 10,485.00 | 37129756 |
| Rosenthal, J. A | 04/30/14 | Completed review of UKP Stratton brief. | .30 | 349.50 | 37139358 |
| Rosenthal, J. A | 04/30/14 | Edited pretrial brief and telephone call with H. Zelbo regarding same. | 3.00 | 3,495.00 | 37139369 |
| Rosenthal, J. A | 04/30/14 | Emails to core parties and team and other work regarding numerous trial prep issues (trial procedures, designations). | 2.50 | 2,912.50 | 37139382 |
| Rosenthal, J. A | 04/30/14 | Reviewed expert counter designations and objections. | 4.00 | 4,660.00 | 37139397 |
| Rosenthal, J. A | 04/30/14 | Emails regarding confidentiality issues and reviewed CCC letter regarding same. | .40 | 466.00 | 37139427 |
| Rosenthal, J. A | 04/30/14 | Drafted rider for subcon reply brief. | 2.00 | 2,330.00 | 37139445 |
| Rosenthal, J. A | 04/30/14 | Telephone call with A. Nee and emails with D. Herrington regarding litigation issues. | .40 | 466.00 | 37139450 |
| Rosenthal, J. A | 04/30/14 | Work regarding fact witness counterdesignations. | 1.00 | 1,165.00 | 37139458 |
| Rosenthal, J. A | 04/30/14 | Work regarding trial calendar. | 1.00 | 1,165.00 | 37139462 |
| Schweitzer, L. | 04/30/14 | Revise draft pretrial brief (2.5).  Work on litigation issues correspondence (0.5).  T/c I Rozenberg re same (0.2).  T/c J Rosenthal re trial scheduling (0.1).  Work on McFadden witness prep (1.0).  Review submissions (0.4).  T/c A Luft re professional issues (0.3). Witness prep - Ricaurte (2.0).  Review trial exhibits (2.0) | 9.00 | 10,215.00 | 37137953 |
| Rigel, J. | 04/30/14 | Deposition designations – review and input EMEA, Canada, UKPC, CCC designations and counter-designations | 7.00 | 1,435.00 | 37166041 |
| Chen, L. | 04/30/14 | Extensive electronic document review for litigation issues (Confidentiality issues) | 8.80 | 1,804.00 | 37167250 |
| Littell, J. M. | 04/30/14 | Database searches and electronic document review for litigation issues (Binning witness prep per A. Nee) | 12.00 | 2,460.00 | 37167232 |

MATTER:  17650-039 ALLOCATION/CLAIMS LITIGATION

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT | INDEX |
|------|------|-------------|-------|--------|-------|
| Taylor, M. | 04/30/14 | Deposition designations – review and input EMEA, Canada, UKPC, CCC designations and counter-designations (6.0); Extensive electronic document review for litigation issues (B. McFadden witness prep per S. Kaufman) (5.8) | 11.80 | 2,419.00 | 37165813 |
| van Slyck, C. | 04/30/14 | Deposition designations- input and review EMEA, Canada, UKPC, CCC, US counter designations to non US designations. | 10.70 | 2,193.50 | 37165657 |
| Zimmer, C. | 04/30/14 | Extensive electronic document review for litigation issues. (review and input EMEA, Canada, UKPC, CCC designations and counter-designations) | 11.00 | 2,255.00 | 37165487 |
| Ferguson, M. K. | 04/30/14 | Assisted in preparation of pre-trial materials per team. (14.00) | 14.00 | 3,430.00 | 37163421 |
| Smoler, M. | 04/30/14 | Prepare pre-trial brief and book of authorities for filing. | 13.30 | 3,258.50 | 37145529 |
| Lewis, E. | 04/30/14 | Deposition designations- input and review US designations and counter-designations (6.0). Desposition designations- input and review EMEA, Canada, UKPC, CCC counter-designations, objections and supplemental designations (6.0). | 12.00 | 2,460.00 | 37167274 |
| Herrington, D. | 04/30/14 | Work on pretrial brief and emails re same. | 6.70 | 6,465.50 | 37166786 |
| Moessner, J. M. | 04/30/14 | Kinrich direct examination prep session with A. Luft, E. Block and witness | 7.30 | 5,511.50 | 37161587 |
| Moessner, J. M. | 04/30/14 | Prepare and review objections to expert counterdesignations and review pretrial brief. | 6.00 | 4,530.00 | 37161598 |
| Devaney, A. | 04/30/14 | Cross-referenced documents between different databases and added exhibit descriptions | 9.00 | 1,845.00 | 37165887 |
| Decker, M. A. | 04/30/14 | Work on pre-trial brief. | 5.00 | 3,725.00 | 37157530 |
| Decker, M. A. | 04/30/14 | Meeting with trial graphics professionals re demonstrative exhibits. | 1.70 | 1,266.50 | 37157637 |
| Decker, M. A. | 04/30/14 | Work on exhibit designations. | 1.00 | 745.00 | 37157683 |
| Decker, M. A. | 04/30/14 | Witness prep – review Clive Allen materials and revise outline. | 3.00 | 2,235.00 | 37157717 |
| Decker, M. A. | 04/30/14 | Work on demonstrative exhibits. | 2.00 | 1,490.00 | 37157899 |
| O'Keefe, P. M. | 04/30/14 | Search for and circulate motion as per A. McCown | 2.30 | 759.00 | 37120026 |
| O'Keefe, P. M. | 04/30/14 | Communications with T. Nassau regarding possible business trip to Delaware | .10 | 33.00 | 37122937 |

MATTER: 17650-039 ALLOCATION/CLAIMS LITIGATION

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT | INDEX |
|------|------|-------------|-------|--------|-------|
| Luft, A. E. | 04/30/14 | Prep session with J. Kinrich, J. Moessner, E. Block for direct examination. | 8.50 | 8,202.50 | 37127575 |
| Luft, A. E. | 04/30/14 | Meet with Kyle Dandelet regarding Cooper witness prep. | .30 | 289.50 | 37127587 |
| Luft, A. E. | 04/30/14 | Call with Howard Zelbo re trial issues. | .20 | 193.00 | 37127594 |
| Luft, A. E. | 04/30/14 | Review pretrial brief. | .70 | 675.50 | 37127599 |
| Luft, A. E. | 04/30/14 | Call with expert. | .80 | 772.00 | 37127604 |
| Luft, A. E. | 04/30/14 | Review draft opening statement. | 1.50 | 1,447.50 | 37127612 |
| Mann, M. B. | 04/30/14 | Attended paralegal team meeting re: pretrial brief filings per M. Rodriguez. | 1.30 | 429.00 | 37143856 |
| Rozenberg, I. | 04/30/14 | Work on confidentiality issues (3.00); work on objections (3.00); misc logistical tasks (.50). | 6.50 | 5,817.50 | 37124611 |
| Erickson, J. R. | 04/30/14 | Trial prep and deposition logistics (including interparty and team coordination, scheduling, technical coordination, paralegal and contract attorney supervision). | 2.50 | 950.00 | 37124469 |
| Erickson, J. R. | 04/30/14 | Trial prep – review exhibit lists (1.0); and trial exhibit database management (3.0). | 4.00 | 1,520.00 | 37124474 |
| Erickson, J. R. | 04/30/14 | Deposition designations for trial - manage transcript database, supervise contract attorneys and paralegals, coordinate with Cleary Gottlieb team and US interests (re counterdesignations, supplemental designations, objections thereto) | 1.00 | 380.00 | 37124476 |
| Erickson, J. R. | 04/30/14 | Trial prep – comms re US witness affidavits. | .20 | 76.00 | 37124478 |
| Erickson, J. R. | 04/30/14 | Document review management (including contract attorney and paralegal supervision, database and workflow management, and document review and research re litigation issues). | 2.00 | 760.00 | 37124482 |
| Erickson, J. R. | 04/30/14 | Meeting B. O'Connor, A. Graham, L. Stone re trial prep/case management. | .50 | 190.00 | 37124486 |
| Erickson, J. R. | 04/30/14 | Team meeting re pretrial filing technical issues (.5); team meeting re pretrial filing logistics with Cleary team, A. Cordo (MNAT) and A. Slavens (Torys) (.5); follow up o/c D. Stein, M. Gianis, A. Graham, V. Lashay (.3); o/c J. Sherrett, A. Olin, L. Stone re transcript designations (.2); t/c V. Lashay and vendor re filing technical issues and database (.3); Call D. Stein, J. Sherrett, M. Gianis, A. Graham, A. Cordo (MNAT) re filing (1.0), related follow up work and communications re pretrial filing (1.0). | 3.80 | 1,444.00 | 37124489 |

MATTER: 17650-039 ALLOCATION/CLAIMS LITIGATION

| **NAME** | **DATE** | **DESCRIPTION** | **HOURS** | **AMOUNT** | **INDEX** |
|---|---|---|---|---|---|
| Aganga-Williams | 04/30/14 | Communication with K. Dandelet regarding Henderson prep (.3); team communication re pretrial brief (.2); drafting summary regarding exhibits (.4); | .90 | 544.50 | 37120528 |
| Aganga-Williams | 04/30/14 | Drafting pretrial brief | 1.70 | 1,028.50 | 37120571 |
| Aganga-Williams | 04/30/14 | Discussion with B. Shartsis re case strategy (.3) | .30 | 181.50 | 37120964 |
| Aganga-Williams | 04/30/14 | Drafting for pretrial brief | 1.80 | 1,089.00 | 37122143 |
| Aganga-Williams | 04/30/14 | Review deposition transcripts for demonstratives. | 3.40 | 2,057.00 | 37123354 |
| Aganga-Williams | 04/30/14 | Drafting for pretrial brief (2.2); communication re trial schedule (.3); drafting summary re review of transcripts (.3); communication with J. Erickson re transcript database (.1) | 2.90 | 1,754.50 | 37123827 |
| McCown, A. S. | 04/30/14 | Call with I. Rozenberg/MNAT regarding confidentiality issues. | .70 | 423.50 | 37131919 |
| McCown, A. S. | 04/30/14 | Meeting with A. Nee, M. Parthum and Z. Yazgan regarding Ricaurte document review | 1.30 | 786.50 | 37132045 |
| McCown, A. S. | 04/30/14 | Work on confidentiality issues. | 4.20 | 2,541.00 | 37132064 |
| McCown, A. S. | 04/30/14 | Meeting with M. Parthum and Z. Yazgan regarding Ricaurte review. | .90 | 544.50 | 37132082 |
| McCown, A. S. | 04/30/14 | Trial prep – review Ricaurte documents. | 2.60 | 1,573.00 | 37132088 |
| McCown, A. S. | 04/30/14 | Draft confidentiality motion. | 5.50 | 3,327.50 | 37132091 |
| Parthum, M. J. | 04/30/14 | Meeting with A. McCown and Z. Yazgan re: review of documents for witness preparation (Ricaurte). | .80 | 484.00 | 37119077 |
| Parthum, M. J. | 04/30/14 | Internal emails re: work flow and assignments (0.3); locate and compile documents cited in various witness affidavits (1.5); review documents for Ricaurte witness preparation (1.0); review documents for Ricaurte witness preparation and draft outline (3.5); meeting with A. Nee, A. McCown, and Z. Yazgan re: Ricaurte witness preparation (1.3). | 7.60 | 4,598.00 | 37125114 |
| Stein, D. G. | 04/30/14 | Internal communication re: filing logistics and other trial planning | 1.00 | 605.00 | 37167192 |
| Stein, D. G. | 04/30/14 | Drafting re: pre-trial brief. | 10.00 | 6,050.00 | 37167212 |
| Stein, D. G. | 04/30/14 | Core parties call re: litigation. | 1.00 | 605.00 | 37167231 |
| Stein, D. G. | 04/30/14 | Internal communication re: production issues, filing issues, planning. | 2.00 | 1,210.00 | 37167256 |

MATTER:  17650-039 ALLOCATION/CLAIMS LITIGATION

| <u>NAME</u> | <u>DATE</u> | <u>DESCRIPTION</u> | <u>HOURS</u> | <u>AMOUNT</u> | <u>INDEX</u> |
|---|---|---|---|---|---|
| Dandelet, K. A. | 04/30/14 | Worked on R. Cooper cross examination (reviewed materials, drafted outline); met with A. Luft to discuss same. | 6.00 | 4,020.00 | 37129776 |
| Dandelet, K. A. | 04/30/14 | Worked on matters related to pre-trial brief. | 5.20 | 3,484.00 | 37129784 |
| Grube, M. S. | 04/30/14 | Research on litigation issues for pretrial brief (6.5); reviewed deposition transcripts for opening statement (4.7). | 11.20 | 7,504.00 | 37141293 |
| Gurgel, M. G. | 04/30/14 | Worked on pretrial brief (2.8); met with H. Zelbo and D. Stein re pretrial brief (0.2); worked on pretrial brief (1.3); worked on pretrial brief (1.2); worked on pretrial brief (2.0) | 7.50 | 5,287.50 | 37164412 |
| Gurgel, M. G. | 04/30/14 | Call re trial logistics (0.3); worked on pretrial brief (4.5); worked on pretrial brief (1.8) | 6.60 | 4,653.00 | 37164442 |
| Kaufman, S. A. | 04/30/14 | Reviewed depo transcripts for trial preparation for opening statements (3); Compiled depo materials from associates and sent to M. Decker (1); Instructed contract attorneys regarding witness documents (.5); Cite-checked pre-trial brief (6.7). | 11.20 | 7,504.00 | 37123912 |
| Queen, D. D. | 04/30/14 | Cont'd edits to pretrial brief and related mtgs/correspondence w/ M. Gurgel, J. Bromley, H. Zelbo, et al. (14.5). | 14.50 | 9,715.00 | 37131243 |
| Sherrett, J. D. | 04/30/14 | Working on counter-designations and comms with team re same (8.0); call w/ core parties re pre-trial submissions to courts (0.9). | 8.90 | 5,963.00 | 37123763 |
| Cusack, N. | 04/30/14 | Extensive trial preparation and logistics (including trial logistics (10.0) and team scheduling (3.8)). | 13.80 | 2,829.00 | 37167435 |
| O'Connor, R. | 04/30/14 | Trial prep (review of exhibits for confidentiality issues); including multiple communications A. McCown re same. | 7.00 | 1,435.00 | 37133568 |
| O'Connor, R. | 04/30/14 | Meeting with J. Erickson, L. Stone and A. Graham re pretrial submissions. | .50 | 102.50 | 37133582 |
| O'Connor, R. | 04/30/14 | Team meeting re litigation issues. | .50 | 102.50 | 37133587 |
| Yazgan, Z. | 04/30/14 | Extensive electronic document review for Ricuarte witness prep (12.10) Meeting w/ A. Nee, A. McCown and M. Parthum re Ricaurte witness prep (1.30); Follow up meeting w/ A. McCown and M. Parthum re Ricaurte witness prep (.90) | 14.30 | 2,931.50 | 37165855 |
| Siegel, A. E. | 04/30/14 | Reviewed deponent transcripts for opening statement prep (6.2); drafted/researched for demonstrative exhibit(1.7); reviewed motion/book of authorities filing (.9); reviewed and responded to various team emails re trial prep (2.1) | 10.90 | 5,722.50 | 37127517 |

MATTER: 17650-039 ALLOCATION/CLAIMS LITIGATION

| **NAME** | **DATE** | **DESCRIPTION** | **HOURS** | **AMOUNT** | **INDEX** |
|---|---|---|---|---|---|
| Tunis, B. M. | 04/30/14 | Emailed J. Erickson to send deposition materials to expert | .20 | 105.00 | 37124775 |
| Tunis, B. M. | 04/30/14 | Emailed and corresponded with E. McKay regarding preparing and revising additional copies of C. Allen binders | .60 | 315.00 | 37124789 |
| Tunis, B. M. | 04/30/14 | Emailed team members for documents on litigation issue and reviewed the same, as requested by M. Decker. | .30 | 157.50 | 37124804 |
| Tunis, B. M. | 04/30/14 | Corresponded with M. Gianis and M. Decker regarding schedule for witness preparation. | .40 | 210.00 | 37124817 |
| Tunis, B. M. | 04/30/14 | Corresponded with D. Queen regarding preparation of Orlando outline . | .30 | 157.50 | 37124843 |
| Tunis, B. M. | 04/30/14 | Reviewed Allen deposition transcript and updated re: counterdesignations and objections, after discussing the same with L. Stone. | .70 | 367.50 | 37124877 |
| Tunis, B. M. | 04/30/14 | Answered question from S. Kaufman regarding pretrial brief. | .30 | 157.50 | 37125010 |
| Tunis, B. M. | 04/30/14 | Searched for and sent documents on litigation issue requested by K. Dandelet. | .30 | 157.50 | 37125060 |
| Tunis, B. M. | 04/30/14 | Corresponded with L. Stone and professional regarding McGarty deposition errata. | .40 | 210.00 | 37125092 |
| Tunis, B. M. | 04/30/14 | Corrected formatting of C. Allen binders and related comms w/H. Zelbo. | .70 | 367.50 | 37125124 |
| Tunis, B. M. | 04/30/14 | Drafted M. Orlando witness prep outline, as requested by D. Queen. | 5.20 | 2,730.00 | 37125147 |
| Stone, L. | 04/30/14 | Trial Prep (extensive work on deposition transcript counter-designations and objections). | 11.00 | 4,180.00 | 37120040 |
| Stone, L. | 04/30/14 | Prep for demonstrative team meeting (1.5) Meeting re pretrial submissions w. J. Erickson, R. O'Connor and A. Graham (.5). | 2.00 | 760.00 | 37158327 |
| Nassau, T. C. | 04/30/14 | Attended pre-trial brief logistics meeting as per D. Queen (.5). Prepared fact compendium index as per M. Gurgel (6.5). Updated binder as per M. Decker (2.5). Prepared errata for distribution as per J. Moessner (.5). Prepared summary of counter-designations as per S. Kaufman (1.5). Updated document re: pre-trial brief (.5). Searched for materials re: litigation issues as per A. Seigel (.5). | 12.50 | 3,437.50 | 37125421 |
| Mon Cureno, A. | 04/30/14 | Meeting to discuss pre trial brief | .50 | 137.50 | 37164892 |
| Mon Cureno, A. | 04/30/14 | Meeting to discuss logistics | 1.00 | 275.00 | 37165062 |

MATTER:  17650-039 ALLOCATION/CLAIMS LITIGATION

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT | INDEX |
|------|------|-------------|-------|--------|-------|
| Mon Cureno, A. | 04/30/14 | Creating table for pre trial brief | 5.00 | 1,375.00 | 37165355 |
| Mon Cureno, A. | 04/30/14 | Bluebooking table of authorities. | 2.00 | 550.00 | 37165382 |
| Mon Cureno, A. | 04/30/14 | Pulling materials for brief. | 4.00 | 1,100.00 | 37165395 |
| Gianis, M. A. | 04/30/14 | Preparing for meeting with S. Block. | 1.50 | 667.50 | 37161514 |
| Gianis, M. A. | 04/30/14 | Meeting with S. Block and A. Nee re Binning cross-examination outline and potential documents for use at trial . | 2.00 | 890.00 | 37161530 |
| Gianis, M. A. | 04/30/14 | Depo designation follow up. | .30 | 133.50 | 37161578 |
| Gianis, M. A. | 04/30/14 | Reviewing deposition transcripts for opening statement. | 2.80 | 1,246.00 | 37161670 |
| Gianis, M. A. | 04/30/14 | Review of documents for litigation issues. | 2.00 | 890.00 | 37161687 |
| Gianis, M. A. | 04/30/14 | Reviewing docs related to litigation issues. | 1.80 | 801.00 | 37161711 |
| Gianis, M. A. | 04/30/14 | Prep for call (.5) Phone call with core parties re: pre-trial issues (1.0) | 1.50 | 667.50 | 37161740 |
| Gianis, M. A. | 04/30/14 | Coordinating re: litigation issues. | .70 | 311.50 | 37161752 |
| Gianis, M. A. | 04/30/14 | Drafting e-mail re: order and call with core parties. | .50 | 222.50 | 37161783 |
| Gianis, M. A. | 04/30/14 | Meeting with D. Stein re: logistics for pretrial filing and exchange | .30 | 133.50 | 37161796 |
| Gianis, M. A. | 04/30/14 | Exhibit list follow up. | .70 | 311.50 | 37161825 |
| Olin, A. L. | 04/30/14 | Extensive work on deposition counter-designations and objections. | 12.70 | 5,651.50 | 37169133 |
| Shartsis, B. C. | 04/30/14 | Meeting demonstrative exhibit team and trial graphics professionals re: demonstratives (2.5) Research on litigation issue for D. Herrington (2.5) Discussion w/ T. Aganga-Williams re litigation issues (.3) Designation related project (.8) Trial material organization project (1.8). | 7.90 | 3,515.50 | 37128095 |
| Dillon, E. P. | 04/30/14 | Assisted with cite-checking of pre-trial brief as per A. Mon Cureno. | 2.00 | 550.00 | 37123545 |
| Eskenazi, C. L. | 04/30/14 | Create production set of documents. | 4.00 | 1,100.00 | 37131096 |
| Sweeney, T. M. | 04/30/14 | Distributed revised USBC/DDE docket to attorneys. | .30 | 52.50 | 37131748 |
| Milano, L. M. | 04/30/14 | As per C. Eskenazi, review and prepare data re: litigation issues. | 4.00 | 1,060.00 | 37131814 |

MATTER:  17650-039 ALLOCATION/CLAIMS LITIGATION

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT | INDEX |
|------|------|-------------|-------|--------|-------|
| Rodriguez, M. B | 04/30/14 | Attended paralegal team meeting re: brief preparation (1.8); attended meeting re: filing brief with D. Stein (.7). | 2.50 | 825.00 | 37163197 |
| | | **MATTER TOTALS:** | **11,651.10** | **6,025,441.50** | |

**MATTER:  17650-039 ALLOCATION/CLAIMS LITIGATION**